## Exhibit B

**Backstop Commitment Letter**

*EXECUTION VERSION*

March 16, 2021

Fieldwood Energy LLC
NewCo
Holdings
Credit Bid Purchaser
2000 W. Sam Houston Pkwy. S., Suite 1200
Houston, TX 77042
Attention: Mike Dane

<div align="center">

**Up to $185,000,000 Second Lien Exit Facility**
**Backstop Commitment Letter**

</div>

In connection with that certain *Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors*, dated January 1, 2021 (as may be amended, supplemented or otherwise modified from time to time in accordance herewith, the "**Plan**"), filed in the United States Bankruptcy Court for the Southern District of Texas Houston Division (the "**Bankruptcy Court**") in Case No. 20-33948 at Docket No. 722 by Fieldwood Energy LLC (the "**Company**") and the other Debtors, the entities listed on **Schedule I** hereto (the "**Backstop Parties**") have been requested by the Company ("**you**"; provided that, upon the execution of this Backstop Commitment Letter by NewCo, Holdings (as defined in the Term Sheet (as defined below)) and Credit Bid Purchaser, "**you**" shall refer, collectively, to the Company, NewCo, Holdings and Credit Bid Purchaser) to commit to provide to Holdings, subject solely to the conditions precedent set forth and described herein and in the Summary of Principal Terms and Conditions attached as **Annex A** hereto (the "**Term Sheet**"), a second lien senior secured exit term loan facility in an aggregate principal amount of up to $185,000,000.  To the extent not defined in this letter (together with the Term Sheet and any schedules annexes and exhibits hereto, this "**Backstop Commitment Letter**") or the Term Sheet, each capitalized term shall have the meaning assigned to it in the Plan, as in effect on the date hereof, or in an amended, modified, or supplemented Plan in form and substance acceptable to Backstop Parties holding a majority of the principal amount of the commitments hereunder as of the date of this Backstop Commitment Letter set forth above, without giving effect to any assignments or assumptions of commitments pursuant to Section 3 below (the "**Majority Backstop Parties**").

1. **Commitment to Provide Second Lien Exit Facility.**

    Each Backstop Party hereby commits, severally and not jointly, to provide (or to cause to be provided by an affiliated fund, a related fund or a seasoning institution to be reasonably agreed) a portion of the Second Lien Exit Facility, in the amounts set forth on **Schedule I** hereto for each such Backstop Party and on the terms and subject solely to the conditions set forth or described in this Backstop Commitment Letter, resulting in an aggregate commitment of all Backstop Parties hereunder in an amount of $185,000,000.

2. **Purposes; Certain Conditions.**

    The Second Lien Exit Facility shall be made available on the Closing Date (as defined in the Term Sheet) to Holdings for the purposes and subject to the terms as set forth in the Term Sheet.  The commitments of the Backstop Parties in respect of the Second Lien Exit Facility and the funding of the Second Lien Exit Facility are subject solely to the conditions precedent set forth in this Backstop Commitment Letter, any of which may be waived or modified by or with the consent of the Majority Backstop Parties and you.

3. **Allocation to Other DIP Lenders.**

    The Backstop Parties intend to offer the other DIP Lenders the opportunity to provide a portion of the Second Lien Exit Facility on the Closing Date in a manner described in this Section 3.

a) DIP Replacement Second Lien Loans

Each DIP Lender that is not a Backstop Party will be given the opportunity to provide a portion of the Second Lien Exit Facility consisting of DIP Replacement Second Lien Loans in an amount equal to its ratable share thereof, which ratable share shall be calculated based upon a percentage equal to the percentage of loans and commitments held by such DIP Lender under the DIP Facility on the date of this Backstop Commitment Letter.

b) New Money Second Lien Loans

Each DIP Lender that is not a Backstop Party and chooses to provide its ratable portion of the DIP Replacement Second Lien Loans as provided in Section 3(a) above will be given the opportunity to provide a portion of the Second Lien Exit Facility consisting of New Money Second Lien Loans in an aggregate amount equal to (i) 75% *multiplied by* (ii) the percentage of loans and commitments of such DIP Lender under the DIP Facility on the date of this Backstop Commitment Letter. With respect to each DIP Lender which chooses to provide such portion of New Money Second Lien Loans and actually funds, or causes to be funded, its commitments with respect to the Second Lien Term Loans on the Closing Date, and with respect to each Backstop Party which funds, or causes to be funded, its remaining commitments hereunder with respect to New Money Second Lien Loans, such percentage of New Money Second Lien Loans shall be referred to as the "**New Money Second Lien Term Loans Allocation Percentage**".

c) Joinders by DIP Lenders; Reduction of Backstop Commitment Percentages

Any DIP Lender (other than a Backstop Party) who chooses to provide a portion of the Second Lien Exit Facility in accordance with this Section 3 (each a "**Participating DIP Lender**") shall execute and deliver a joinder agreement to this Commitment Letter in a form substantially consistent with **Annex C** hereto or otherwise reasonably satisfactory to the Company and the Majority Backstop Parties (a "**DIP Lender Joinder**") providing for the assumption of a portion of the commitment with respect to the Second Lien Exit Facility specified in such DIP Lender Joinder.

Upon the execution and delivery of a DIP Lender Joinder by a Participating DIP Lender, the commitment amounts of the Backstop Parties shall be reduced by the commitment amounts with respect to the Second Lien Exit Facility assumed by such Participating DIP Lender as follows:

(i) *first*, solely with respect to the commitments of the DIP Lender Backstop Parties identified as such on **Schedule I** hereto, pro rata among such DIP Lender Backstop Parties based on the Backstop Commitment Percentages of such DIP Lender Backstop Parties set forth in **Schedule I** attached hereto until the Backstop Commitment Percentages of such DIP Lender Backstop Parties have been reduced, with respect to 100% of the DIP Replacement Second Lien Loans and with respect to 75% of the New Money Second Lien Loans, to percentages which correspond to the percentage of the loans and commitments of such DIP Lender Backstop Parties (or their respective affiliates) under the DIP Facility on the date of this Backstop Commitment Letter; and

(ii) *thereafter*, with respect to the commitments of the Non-DIP Lender Backstop Parties identified as such on **Schedule I** hereto, pro rata among such Non-DIP Lender Backstop Parties based on the Backstop Commitment Percentages of such Non-DIP Lender Backstop Parties set forth in **Schedule I** attached hereto.

**4. Certain Fees and Payments.**

As consideration for the commitments and obligations of the Backstop Parties and the Participating DIP Lenders hereunder, the Company, NewCo, Holdings and/or Credit Bid Purchaser, as applicable, shall pay, or cause to be paid, the fees and premiums set forth in this Section 4 and the other payments required by this

- 2 -

Backstop Commitment Letter in the manner and form set forth herein (including, for the avoidance of doubt, the Upfront Fee described in the Term Sheet) and issue, or cause to be issued, the New Money Warrants.

a)   Backstop Commitment Premium

On the Closing Date, NewCo shall pay or cause to be paid to each Backstop Party a premium in the form of New Equity Interests in a percentage equal to the Backstop Commitment Premium Equity Interests Total Percentage (as defined below) multiplied by the Backstop Commitment Percentage of such Backstop Party set forth in **Schedule I** (the "**Backstop Commitment Premium**").

"**Backstop Commitment Premium Equity Interests Total Percentage**" shall mean a percentage equal to (i) $14.8 million *divided by* (ii) the Buy-In Equity Value.

"**Buy-In Equity Value**" shall mean (i) the Set-Up Equity Value *multiplied by* (ii) 70.0%.

"**Set-Up Equity Value**" shall mean (i) Consideration (as defined in the Credit Bid Purchase Agreement), excluding the Credit Bid Purchaser's assumption of the Assumed Liabilities (as defined in the Credit Bid Purchase Agreement (as defined below)) *plus* (ii) the amount of cash on the consolidated balance sheet of the Credit Bid Purchaser on the Effective Date, on a pro forma basis giving effect to the Credit Bid Transaction and any increase thereof resulting from the Equity Rights Offering (as defined in **Annex B**) consummated on the Closing Date, *minus* (iii) the amount of the First Lien Exit Facility on the Closing Date *minus* (iv) the amount of the Second Lien Exit Facility on the Closing Date.

The Backstop Commitment Premium shall be fully earned, nonrefundable and non-avoidable upon entry of the Commitment Approval Order (as defined in **Annex B**), and shall be paid by NewCo, free and clear of any withholding or deduction for any applicable taxes, on the Closing Date.

b)   New Money Warrants

On the Closing Date, NewCo shall issue, or cause to be issued, to each Second Lien Term Lender a percentage of the New Money Warrants equal to the New Money Second Lien Term Loans Allocation Percentage of such Second Lien Term Lender on the Closing Date.

c)   Alternative Transaction Premium

The Company shall pay, or cause to be paid, to each Backstop Party an alternative transaction premium (the "**Alternative Transaction Premium**") in an amount equal to 5.00% of the Backstop Commitment Amount of such Backstop Party set forth on **Schedule I** at the Alternative Transaction Premium Time (as defined below). The Alternative Transaction Premium shall be paid in cash, shall be paid regardless of whether the commitments are in effect at the Alternative Transaction Premium Time and shall be fully earned when due, and shall be nonrefundable and non-avoidable when paid. For the avoidance of doubt, in no event shall the Alternative Transaction Premium be payable if the Closing Date occurs nor shall there be any circumstance when both the Alternative Transaction Premium and the Backstop Commitment Premium shall be due and payable.

"**Alternative Transaction Premium Time**" means (i) the date of the consummation of any sale, transfer or other disposition of all or a material portion of the Acquired Interests (as defined in the Credit Bid Purchase Agreement), (ii) the date of the consummation of any series of sales, transfers or other dispositions of any portion of the Acquired Interests that, when taken collectively, constitutes a disposition of all or a material portion of the Acquired Interests, in each case under clause (i) or (ii), to any person or persons other than the Credit Bid Purchaser (or another special purpose entity formed by or at the direction of the Prepetition FLTL Lenders for the purpose of consummating the Credit Bid Transaction or a 363 Credit Bid Transaction), or (iii) the date of the consummation of any plan of reorganization, winding up, liquidation, sale or disposition, reorganization, merger or restructuring of the Company or any of the other Debtors (other than (x) the

- 3 -

"Restructuring" and "Restructuring Transactions" as defined in and contemplated under the Restructuring Support Agreement, or (y) any liquidation under Chapter 7 of the Bankruptcy Code pursuant to which a material portion of the Acquired Interests are a part of the liquidating estate) without the use of the commitments hereunder, regardless of whether such plan or other transaction contemplates a sale of assets of the Debtors, a recapitalization or any alternative structure; provided, that the Alternative Transaction Premium Time shall not be deemed to have occurred if (1) the Backstop Parties shall have failed to comply with the PA Execution Covenant (as defined below) or (2) the Credit Bid Purchase Agreement is effectively terminated pursuant to Section 8.1(b)(iii), 8.1(c)(vi) (solely if the Backstop Parties or their affiliates commit to support the Equity Rights Offering and the Equity Rights Offering is not consummated as a result of the breach of such commitment by a Backstop Party or any affiliate of a Backstop Party), or 8.1(d) thereof.

    d)   Fees Generally

You agree that once paid, the fees or any part thereof payable hereunder will not be refundable under any circumstances.  Unless specifically provided otherwise herein, all fees payable hereunder will be paid in immediately available funds and shall be in addition to any reimbursement of each Backstop Party's out-of-pocket expenses to the extent reimbursable pursuant to this Backstop Commitment Letter.  All amounts payable in cash under this Backstop Commitment Letter will be made in United States dollars and, in any case, shall not be subject to counterclaim or set-off for, or be otherwise affected by, any claim or dispute relating to any other matter. Each Backstop Party and, to the extent applicable each Participating DIP Lender, may allocate, in whole or in part, to its affiliates, related funds or one or several intermediate holding companies all fees, the New Money Warrants and the Backstop Commitment Premium and/or to be issued to it hereunder in such manner as it and such affiliates, related funds or applicable intermediate holding company shall agree in their sole discretion and upon such allocation any such fees shall be payable and any such Backstop Commitment Premium and New Money Warrants shall be issued to such affiliate or related fund; *provided* that any person to whom any Backstop Commitment Premium or New Money Warrant is paid or issued shall make to NewCo, in writing, representations substantially consistent with the representations set forth in Section 11 prior to such issuance or payment.  You agree that, other than as expressly provided in this Backstop Commitment Letter, no agents, co-agents, arrangers, or co-arrangers will be appointed, no titles will be awarded and no compensation will be paid in connection with the Second Lien Exit Facility to anyone else unless the Company and the Majority Backstop Parties so agree.  The provisions for the payment of the Backstop Commitment Premium and the Alternative Transaction Premium (the applicable premium, the "**Commitment Premium**"), the Expense Reimbursement, and any indemnification and expense obligations provided herein, including, without limitation, Section 5, are an integral part of the transactions contemplated by this Backstop Commitment Letter and without these provisions, the Backstop Parties would not have entered into this Backstop Commitment Letter.

    e)   Tax Treatment

Each of the parties intends that, for U.S. federal income tax purposes, the Backstop Commitment Premium and the Alternative Transaction Premium shall each be treated as either option premium or else as a payment in respect of the termination of a right or obligation with respect to a capital asset, and in each case not as "fixed or determinable annual or periodical" income within the meaning of Sections 1441 and 1442 of the Internal Revenue Code of 1986, as amended.  Each party shall file all tax returns consistent with such treatment. Each party agrees that the Backstop Commitment Premium and the Alternative Transaction Premium shall be paid free and clear of any withholding or deduction for any applicable taxes.

**5.  Indemnification and Expenses.**

You agree to reimburse the Backstop Parties for all reasonable and documented out-of-pocket fees, costs and expenses (including the fees and expenses of the Ad Hoc Group of Secured Lenders Advisors and legal counsel for the Second Lien Exit Facility Agent (and, in the case of an actual or perceived conflict of interest where the Backstop Party affected by such conflict informs you of such conflict and thereafter retains its own

- 4 -

counsel, of one firm of counsel (and local counsel, if applicable) for all such affected Backstop Parties, taken as a whole)) incurred in connection with the Second Lien Exit Facility, including, without limitation, the allocation thereof to Participating DIP Lenders, any "seasoning" and similar costs and fees charged by any seasoning institution and the preparation, negotiation and execution of the Second Lien Exit Facility Documents and the enforcement of any rights and remedies under this Backstop Commitment Letter, whether or not the Closing Date occurs or any Second Lien Exit Facility Documents are executed and delivered or any extensions of credit are made under the Second Lien Exit Facility (the foregoing reimbursement obligations, the "**Expense Reimbursement**"), which Expense Reimbursement shall be made by Holdings or the Credit Bid Purchaser (i) to the extent invoiced at least two business days prior to the Closing Date, on the Closing Date or (ii) otherwise, after the Closing Date, within five (5) business days after the date of the invoice for such fees, costs or expenses. Notwithstanding anything in this Backstop Commitment Letter to the contrary, the Company shall be liable for the Expense Reimbursement solely in the event of the termination of the commitments of the Backstop Parties hereunder (other than a termination as a result of the occurrence of the Closing Date), in which case such Expense Reimbursement shall be made by the Company within five (5) business days after the date of the invoice for such fees, costs or expenses; *provided* the Company shall have no liability for the Expense Reimbursement if the Credit Bid Purchase Agreement is effectively terminated pursuant Section 8.1(b)(iii), 8.1(c)(vi) (solely if the Backstop Parties or their affiliates commit to support the Equity Rights Offering and the Equity Rights Offering is not consummated as a result of the breach of such commitment by a Backstop Party or any affiliate of a Backstop Party), or 8.1(d) thereof.

You agree to indemnify and hold harmless each of the Backstop Parties and their respective affiliates and controlling persons and their respective directors, officers, employees, members, agents, advisors and other representatives, successors and assigns (each, a "**Protected Party**"), within five (5) business days after a written demand therefor from and against all claims, damages, liabilities and out-of-pocket expenses that may be incurred by or asserted or awarded against any Protected Party, in each case arising out of or in connection with or by reason of (including, without limitation, in connection with any investigation, litigation or proceeding (each, a "**Proceeding**") or preparation of a defense in connection therewith) any aspect of the Second Lien Exit Facility (or any use made or proposed to be made with the proceeds thereof) or this Backstop Commitment Letter, except to the extent such claim, damage, liability or expense (a) in any case (x) is found in a final, non-appealable judgment by a court of competent jurisdiction to have resulted from fraud, the gross negligence or willful misconduct of, or a material breach of this Backstop Commitment Letter by, such Protected Party or (y) arises from any claim, action, suit, inquiry, litigation, investigation or proceeding that does not involve an act or omission of you or any of your respective affiliates and that is brought by an Protected Party against any other Protected Party, or (b) in the case of indemnification by the Company pursuant to this paragraph, is found in a final, non-appealable judgment by a court of competent jurisdiction to have resulted from fraud, the gross negligence or willful misconduct of, or a material breach of this Backstop Commitment Letter by, any of Credit Bid Purchaser, NewCo or Holdings. In the case of a Proceeding to which the indemnity in this paragraph applies, such indemnity shall be effective whether or not such Proceeding is brought by you, your respective equityholders or creditors or a Protected Party, whether or not a Protected Party is otherwise a party thereto and whether or not any aspect of the Second Lien Exit Facility is consummated.

No Protected Party shall have any liability (whether direct or indirect, in contract or tort or otherwise) to you or your respective subsidiaries or affiliates or to your or their respective equityholders or creditors arising out of, related to or in connection with any aspect of the Second Lien Exit Facility, this Backstop Commitment Letter (including, for the avoidance of doubt, the Term Sheet), except solely to you, and then solely to the extent of direct (as opposed to special, indirect, consequential or punitive) damages determined in a final, non-appealable judgment by a court of competent jurisdiction to have resulted from the fraud, gross negligence, willful misconduct or a material breach by such Protected Party of its obligations under this Backstop Commitment Letter or the Second Lien Exit Facility Documents. Notwithstanding anything herein to the contrary, neither you, nor any of your respective affiliates shall be liable for any special, indirect, consequential or punitive damages (whether in contract or tort or otherwise) arising out of, related to or in connection with, this Backstop Commitment Letter, the Second Lien Exit Facility Documents or any aspect of the Second Lien

- 5 -

Exit Facility; provided, that nothing contained in this sentence shall limit your indemnification and reimbursement obligations to the extent such special, indirect, consequential or punitive damages are included in any third-party claim with respect to which such Protected Party is entitled to indemnification hereunder.

No Protected Party shall be liable for any damages arising from the use by others of information or other materials obtained through electronic telecommunications or other information transmission systems, other than for direct or actual damages resulting from the fraud, gross negligence or willful misconduct of, or a material breach of this Backstop Commitment Letter by, such Protected Party, in each case as determined by a final and non-appealable judgment of a court of competent jurisdiction.

The Expense Reimbursement and the indemnity obligations contained in this Section 5 shall, pursuant to the Commitment Approval Order, constitute Allowed Administrative Expense Claims, which, for the avoidance of doubt, shall be *pari passu* with all other Allowed Administrative Expense Claims.

Solely with respect to the Company, notwithstanding anything in this Backstop Commitment Letter to the contrary, this Section 5 will terminate with respect to the Company upon, and the Company shall have no further obligation to indemnify (either directly or indirectly, and regardless of when the matter alleged to be subject to indemnification occurred or when a claim therefor is first made) the Protected Parties following, the first to occur of (a) the Closing Date and (b) the effective termination of the Credit Bid Purchase Agreement pursuant to Section 8.1(b)(iii), 8.1(c)(vi) (solely if the Backstop Parties or their affiliates commit to support the Equity Rights Offering and the Equity Rights Offering is not consummated as a result of the breach of such commitment by a Backstop Party or any affiliate of a Backstop Party), or 8.1(d) thereof.

**6. Sharing of Information; Absence of Fiduciary Relationship; Affiliate Activities.**

You acknowledge that each of the Backstop Parties (each, together with its respective affiliates, a "**Financial Firm**") may be engaged, either directly or through affiliates, in various activities, including securities trading, investment banking and financial advisory, investment management, principal investment, hedging, financing and brokerage activities and financial planning and benefits counseling for both companies and individuals. The Financial Firms may have economic interests that conflict with those of you and your respective affiliates. In the ordinary course of these activities, each Financial Firm may make or hold a broad array of investments and actively trade debt and equity securities (or related derivative securities) and/or financial instruments (including bank loans) for its own account and for the accounts of its customers and may at any time hold long and short positions in such securities and/or instruments. Such investment and other activities may involve securities and instruments of you and your respective affiliates, as well as of other entities and persons and their affiliates which may (a) be involved in transactions arising from or relating to the engagement contemplated by this Backstop Commitment Letter, (b) be customers or competitors of you or your respective subsidiaries or affiliates, or (c) have other relationships with you or your respective subsidiaries or affiliates. With respect to any securities and/or instruments so held by any Financial Firm or any of its customers, all rights in respect of such securities and instruments, including any voting rights, will be exercised by the holder of the rights, in its sole discretion. In addition, the Financial Firms may provide investment banking, underwriting and/or financial advisory services to such other entities and persons. The Financial Firms may also co-invest with, make direct investments in, and invest or co-invest client monies in or with funds or other investment vehicles managed by other parties, and such funds or other investment vehicles may trade or make investments in securities of you or such other entities. The transactions contemplated by this Backstop Commitment Letter may have a direct or indirect impact on the investments, securities or instruments referred to in this paragraph.

The Financial Firms, in the course of such other activities and relationships, may acquire information about the transactions contemplated by this Backstop Commitment Letter or other entities and persons which may be the subject of the financing contemplated by this Backstop Commitment Letter. None of the Financial Firms and none of their respective affiliates will use confidential information obtained from you or your respective affiliates or on your or their behalf by virtue of the transactions contemplated hereby in connection

with the performance by the Financial Firms of services for other companies or other persons and none of the Financial Firms will furnish any such information to any of their other customers. You also acknowledge that the Financial Firms have no obligation to use in connection with the transactions contemplated hereby, or to furnish to you, confidential information obtained from other companies or other persons.

This Backstop Commitment Letter is the only agreement that has been entered into among us and you with respect to the Second Lien Exit Credit Facility and, together with the Plan, sets forth the entire understanding of the parties with respect thereto. However, the commitments of the Backstop Parties and the terms of the commitments of the Backstop Parties and the undertakings of the Backstop Parties hereunder are not limited to those set forth herein or in the Term Sheet

You further acknowledge and agree that (a) no fiduciary, advisory or agency relationship between you and the Financial Firms is intended to be or has been created in respect of any of the transactions contemplated by this Backstop Commitment Letter, irrespective of whether the Financial Firms have advised or are advising you on other matters, (b) the Financial Firms, on the one hand, and you, on the other hand, have an arm's-length business relationship that does not directly or indirectly give rise to, nor do you rely on, any fiduciary duty on the part of the Financial Firms (and you hereby waive and release, to the fullest extent permitted by law, any claims that you may have against the Backstop Parties and their respective affiliates with respect to any breach or alleged breach of fiduciary duty and agree that no Backstop Party shall have any liability (whether direct or indirect) to you in respect of such fiduciary duty claim or to any person asserting a fiduciary duty on behalf of or in right of you, including your respective equityholders, employees or creditors, in each case in connection with the transactions contemplated by this Backstop Commitment Letter), (c) you are capable of evaluating and understanding, and you understand and accept, the terms, risks and conditions of the transactions contemplated by this Backstop Commitment Letter, and (d) you have been advised that the Backstop Parties are engaged in a broad range of transactions that may involve interests that differ from your interests and that the Financial Firms have no obligation to disclose such interests and transactions to you by virtue of any fiduciary, advisory or agency relationship. In addition, please note that the Backstop Parties do not and have not provided accounting, tax, investment, regulatory or legal advice.

In addition, each Backstop Party, and, upon the execution of a DIP Lender Joinder, each Participating DIP Lender, acknowledges and agrees that (a) no fiduciary, advisory or agency relationship among the Backstop Parties or Participating DIP Lenders is intended to be or has been created in respect of any of the transactions contemplated by this Backstop Commitment Letter, (b) such Backstop Parties and Participating DIP Lenders have arm's-length business relationships that do not directly or indirectly give rise to any fiduciary duty on the part of any Backstop Party or Participating DIP Lender (and each Backstop Party and Participating DIP Lender hereby waives and releases, to the fullest extent permitted by law, any claims that it may have against the any other Backstop Parties and Participating DIP Lenders and their respective affiliates with respect to any breach or alleged breach of fiduciary duty and agree that no Backstop Party or Participating DIP Lender shall have any liability (whether direct or indirect) to it in respect of such fiduciary duty claim or to any person asserting a fiduciary duty on behalf of or in right of such Backstop Party or Participating DIP Lender, including its equityholders, employees or creditors, in each case in connection with the transactions contemplated by this Backstop Commitment Letter), (c) each Backstop Party and each Participating DIP Lender is capable of evaluating and understanding, and it understands and accepts, the terms, risks and conditions of the transactions contemplated by this Backstop Commitment Letter, and (d) it has been advised that the other Backstop Parties and Participating DIP Lenders are or may be engaged in a broad range of transactions that may involve interests that differ from such Backstop Party's and Participating DIP Lender's interests and that the other Backstop Parties and Participating DIP Lenders have no obligation to disclose such interests and transactions to it by virtue of any fiduciary, advisory or agency relationship. In addition, the Backstop Parties and Participating DIP Lenders do not and have not provided any accounting, tax, investment, regulatory or legal advice to the other Backstop Parties or Participating DIP Lenders.

7. **Ratings.**

Upon entry of the Commitment Approval Order, you shall use commercially reasonable efforts to obtain, at your own expense, public ratings for the Second Lien Exit Facility from S&P Global Ratings and Moody's Investors Service, Inc., it being understood that no specific ratings need to be obtained.

8. **Miscellaneous.**

This Backstop Commitment Letter shall not be assignable (x) by you without the prior written consent of each Backstop Party hereto (and any purported assignment without such consent shall be null and void) or (y) by any Backstop Party without the prior written consent of you (provided, for the avoidance of doubt, that the limitation on assignments shall not apply to the joinder by a Participating DIP Lender and the assumption of a portion of the commitment in accordance with Section 3(c)). This Backstop Commitment Letter is intended to be solely for the benefit of the parties hereto and the Protected Parties and is not intended to and does not confer any benefits upon, or create any rights in favor of, any person other than the parties hereto and the Protected Parties to the extent expressly set forth herein, except to the extent that you and the Backstop Parties otherwise agree in writing. The Backstop Parties reserve the right to employ the services of their affiliates in performing the obligations contemplated hereby (and, in connection with such employment and solely for the purpose thereof, the Backstop Parties may exchange with such affiliates information concerning you and your respective affiliates in connection with the Second Lien Exit Facility and, to the extent so employed, such affiliates shall be entitled to the benefits afforded to the Backstop Parties hereunder), but no Backstop Party shall be relieved of its obligations under this Backstop Commitment Letter as a result thereof, other than as specifically set forth herein.

This Backstop Commitment Letter may not be amended or any provision hereof or thereof waived or modified except by an instrument in writing signed by you and each of the Backstop Parties or, to the extent specifically set forth herein, you and the Majority Backstop Parties. Each of the parties hereto agrees that this Backstop Commitment Letter is a binding and enforceable agreement with respect to the subject matter contained herein (except as may be limited by applicable bankruptcy, insolvency and similar laws affecting creditors' rights generally), concepts of reasonableness, good faith and fair dealing and equitable principles of general applicability).

Section headings used herein are for convenience of reference only and are not to affect the construction of, or to be taken into consideration in interpreting, this Backstop Commitment Letter. This Backstop Commitment Letter may be executed in any number of counterparts, each of which shall be an original, and all of which, when taken together, shall constitute one agreement. Delivery of an executed signature page of this Backstop Commitment Letter by facsimile or electronic transmission (e.g., ".pdf" or ".tif") shall be effective as delivery of a manually executed counterpart hereof.

This Backstop Commitment Letter shall be governed by, and construed and interpreted in accordance with, the laws of the State of New York and to the extent applicable, title 11 of the United States Code.

The parties hereto hereby irrevocably and unconditionally submit to the exclusive jurisdiction of the Bankruptcy Court or, if the Bankruptcy Court abstains from exercising jurisdiction, any New York State court or, to the fullest extent permitted under applicable law, federal court sitting in the Borough of Manhattan in The City of New York over any suit, action or proceeding arising out of or relating to the Second Lien Exit Facility or the other transactions contemplated by this Backstop Commitment Letter or the performance of the obligations hereunder, and agree that any such suit, action or proceeding shall be brought in such courts. Service of any process, summons, notice or document by registered mail addressed to you or us shall be effective service of process for any suit, action or proceeding brought in any such court. The parties hereto hereby irrevocably and unconditionally waive, to the fullest extent permitted under applicable law, any objection to the laying of venue of any such suit, action or proceeding brought in any such court and any claim that any such suit, action or

- 8 -

proceeding has been brought in any inconvenient forum. The parties hereto hereby irrevocably agree to waive, to the fullest extent permitted under applicable law, trial by jury in any suit, action, proceeding, claim or counterclaim brought by or on behalf of any party related to or arising out of the Second Lien Exit Facility or this Backstop Commitment Letter or the performance of the obligations hereunder. A final judgment in any such suit, action or proceeding shall be conclusive and may be enforced in other jurisdictions by suit on the judgment or in any other manner provided by law.

The Backstop Parties hereby notify you that, pursuant to the requirements of the USA PATRIOT Act, Title III of Pub. L. 107-56 (signed into law on October 26, 2001) (as amended, the "**PATRIOT Act**"), they may be required to obtain, verify and record information that identifies the Loan Parties, which information includes names, addresses, tax identification numbers and other information that will allow the Backstop Parties to identify the Borrower and guarantors in accordance with the PATRIOT Act. This notice is given in accordance with the requirements of the PATRIOT Act and is effective for the Backstop Parties.

The Alternative Transaction Premium, expense reimbursement (subject to the first paragraph of Section 5), indemnification (subject to the final paragraph of Section 5), jurisdiction, waiver of jury trial, governing law, service of process, venue, absence of fiduciary duty, affiliate activities and information provisions contained herein shall remain in full force and effect regardless of whether the Second Lien Exit Facility Documents shall be executed and delivered and notwithstanding the termination of this Backstop Commitment Letter or the commitments hereunder; provided, that your obligations under this Backstop Commitment Letter shall automatically terminate and be superseded by the provisions of the Second Lien Exit Facility Documents upon the initial funding thereunder, and you shall automatically be released from all liability in connection with this Backstop Commitment Letter at such time.

Notwithstanding anything to the contrary in this Backstop Commitment Letter, your obligations under this Backstop Commitment Letter (including the obligations to indemnify the Protected Parties and reimburse the Backstop Parties for their fees and expenses in accordance with the terms hereof) shall be subject to the approval of the Bankruptcy Court and such obligations shall not be enforceable until such Bankruptcy Court approval has been obtained.

9. **Termination.**

The Majority Backstop Parties may terminate this Backstop Commitment Letter, the commitments and the Backstop Parties' obligations hereunder by written notice to you if: (a) the Restructuring Support Agreement is terminated or expires in accordance with its terms, is terminated by the DIP Lenders or the FLTL Lenders in accordance with its terms or otherwise ceases to be in full force and effect; (b) the Commitment Approval Order shall not have been entered on or prior to the date that is 7 days after the date this Backstop Commitment Letter is executed by the Backstop Parties and the Company (provided that, with the consent of the Majority Backstop Parties, the date under this clause (b) may be extended to a date not later than 14 days after the date this Backstop Commitment Letter is executed by the Backstop Parties and the Company); (c) if the Credit Bid Transaction is to be consummated pursuant to the Plan, the Confirmation Order shall not have been entered by the Bankruptcy Court on or prior to the Confirmation Outside Date; (d) if the 363 Credit Bid Transaction is pursued in accordance with Section 5.2(c) of the Plan, an order of the Bankruptcy Court, in form and substance acceptable to the Majority Backstop Parties, approving the 363 Credit Bid Transaction (the "**363 Sale Order**") shall not have been entered by the Bankruptcy Court on or prior to the date that is 35 days after the Toggle Date; (e) the estimated amount of Allowed Specified Administrative Expense Claims to be satisfied under the Plan on or after the Effective Date is projected at any time prior to the Confirmation Date to exceed the Toggle Amount; (f) other than as contemplated and permitted by the Credit Bid Purchase Agreement, you or any other Debtor executes a binding written agreement (other than a non-disclosure agreement) for, or executes any definitive documentation relating to, any financing that would replace, in whole or in part, the Second Lien Exit Facility (including financing that would serve as the "Second Lien Exit Facility" under the Plan or a Credit Bid Transaction other than the Second Lien Exit Facility) without the prior written consent of the Majority Backstop Parties; (g) other

than as contemplated and permitted by the Credit Bid Purchase Agreement, you or any other Debtor executes a binding written agreement (other than a non-disclosure agreement) for, or executes any definitive documentation relating to, the transfer, disposition, assignment or contribution of any material portion of the Credit Bid Acquired Interests to any party other than the Credit Bid Purchaser (or another special purpose entity formed by the Majority Backstop Parties for the purpose of consummating the Credit Bid Transaction or a 363 Credit Bid Transaction, as applicable) without the prior written consent of the Majority Backstop Parties; (h) the Chapter 11 Cases are dismissed or converted to cases under chapter 7 of the Bankruptcy Code, or a trustee or examiner shall be appointed with respect to all or substantially all of the Debtors with enlarged powers (powers beyond those set forth in Section 1106(a)(3) and (4) of the Bankruptcy Code) under Section 1106(b) of the Bankruptcy Code; (i) the Credit Bid Purchase Agreement shall not have been entered into in a form acceptable to the Majority Backstop Parties on or prior to the Plan Supplement Filing Date established by the Bankruptcy Court or shall have been terminated or shall cease to be in full force and effect; (j) after entry thereof, the Commitment Approval Order is reversed, modified, amended, stayed, vacated or subject to a stay pending appeal, in each case without the consent of the Majority Backstop Parties; or (k) any of the Debtors shall make or enter into any material non-ordinary course stipulation, settlement or other agreement with any governmental, regulatory or other similar agency that is not in form and substance acceptable to the Majority Backstop Parties.

In the event that the Closing Date does not occur at or before the Termination Time (as defined below), then the commitments hereunder shall automatically terminate unless each Backstop Party shall, in its sole and absolute discretion, agree to an extension. "**Termination Time**" means the earliest to occur of (i) 11:59 p.m., New York City time, on the date that is 60 days following entry of the Confirmation Order or the 363 Sale Order, as applicable (provided that, with the consent of the Majority Backstop Parties, the date under this <u>clause (i)</u> may be extended to a date not later than the Outside Expiration Time), (ii) the Closing Date and (iii) the Outside Expiration Time. "**Outside Expiration Time**" means 11:59 p.m., New York City time, on June 30, 2021.

10. **Acceptance.**

This Backstop Commitment Letter does not purport to include all of the representations, warranties, defaults, definitions and other terms (other than conditions precedent) which will be contained in the definitive Second Lien Exit Facility Documents.

If the foregoing correctly sets forth our agreement, please indicate your acceptance of the terms of this Backstop Commitment Letter by delivering executed counterparts of this Backstop Commitment Letter not later than 11:59 p.m., New York City time, on March 16, 2021 (the date of receipt of such executed counterparts, the "**Acceptance Date**"). This offer will automatically expire at such time if such counterparts have not been executed and delivered in accordance with the preceding sentence. This Backstop Commitment Letter will become a binding commitment on the Backstop Parties only after it has been duly executed and delivered by the Company in accordance with the first sentence of this paragraph and approved by the Bankruptcy Court.

The Backstop Parties will use commercially reasonable efforts to (i) cause NewCo, Holdings and Credit Bid Purchaser to be formed, (ii)(a) if the Toggle Date has not occurred, cause the Credit Bid Purchaser to execute the Credit Bid Purchase Agreement (substantially in the form attached hereto as **Annex D**, subject to any completions of incomplete provisions (excluding schedules or exhibits which are not attached) or modifications of bracketed provisions in each case as reasonably determined by the Majority Backstop Parties and any other changes thereto reasonably acceptable to the Company and the Majority Backstop Parties, and subject, in all respects, to the consents set forth in the Restructuring Support Agreement), or (b) if the Toggle Date has occurred, cause the Credit Bid Purchaser to execute the definitive purchase agreement with respect to the 363 Credit Bid Transaction (substantially in the form attached hereto as **Annex D**, subject to any completions of incomplete provisions (excluding schedules or exhibits which are not attached) or modifications of bracketed provisions, including as required to reflect the 363 Credit Bid Transactions, in each case as reasonably determined by the Majority Backstop Parties and any other changes thereto reasonably acceptable to the Company and the Majority Backstop Parties and subject, in all respects, to the consents set forth in the

- 10 -

Restructuring Support Agreement, it being understood that upon the Toggle Date, any reference to the "Credit Bid Purchase Agreement" in this Backstop Commitment Letter shall be a reference to such purchase agreement) (the covenant in this clause (ii) the "**PA Execution Covenant**"), and (iii) cause NewCo, Holdings and Credit Bid Purchaser to execute and deliver a copy of this Backstop Commitment Letter. Upon such execution and delivery, each of NewCo, Holdings and Credit Bid Purchaser shall be bound by all of the terms and conditions and subject to all commitments, acknowledgments and obligations under this Backstop Commitment Letter that are applicable to you, in each case, except which are expressly applicable solely to the Company.

**11. Representations and Warranties of Each Backstop Party and Participating DIP Lender.**

Each Backstop Party, and upon the execution of a DIP Lender Joinder, each Participating DIP Lender (it being understood that each reference to a "Backstop Party" in this Section 11 shall be deemed to include a reference to such Participating DIP Lender), hereby severally (and not jointly) as to itself, represents, warrants, covenants and agrees as of the date hereof (and shall represent, warrant, covenant and agree as of the Closing Date) to and with each of the Company, the Credit Bid Purchaser and NewCo that:

a) Securities Laws Compliance.

Neither the New Equity Interests nor the New Money Warrants will be offered for sale, sold or otherwise transferred by such Backstop Party except pursuant to an effective registration statement under the Securities Act of 1933 (the "Securities Act") or in a transaction exempt from or not subject to registration under the Securities Act and any applicable state securities laws.

b) Purchase Intent.

Such Backstop Party is acquiring the New Equity Interests and/or the New Money Warrants for its own account or for the accounts for which it is acting as investment advisors or manager, and not with a view to distributing or reselling such New Equity Interests and/or New Money Warrants or any part thereof. Such Backstop Party understands that such Backstop Party must hold such New Equity Interests and/or New Money Warrants, unless the New Equity Interests and/or the New Money Warrants, as applicable, are registered pursuant to the Securities Act and any applicable state securities or "blue sky" laws or an exemption from such registration is available, and further understands that it is not currently contemplated that any New Equity Interests and/or New Money Warrants will be registered at the time of issuance.

c) Investor Status.

Such Backstop Party is a sophisticated investor with respect to the transactions described in this Backstop Commitment Letter with sufficient knowledge and experience in financial and business matters such that it is capable of evaluating the merits and risks of its investment in the New Equity Interests and/or the New Money Warrants and has made its own analysis and decision to enter into this Backstop Commitment Letter. Such Backstop Party is (i) an "accredited investor" as defined in Rule 501 of Regulation D promulgated under the Securities Act or (ii) a "qualified institutional buyer" as defined in Rule 144A under the Securities Act. Such Backstop Party understands that the New Equity Interests and the New Money Warrants are being offered and sold to such Backstop Party in reliance upon specific exemptions from the registration requirements of United States federal and state securities laws and that each of the Company, NewCo is relying upon the truth and accuracy of such Backstop Party's compliance with, the representations and warranties of such Backstop Party set forth in this Section in order to determine the availability of such exemptions and the eligibility of such Backstop Party to acquire the New Equity Interests and/or the New Money Warrants, as applicable. Such Backstop Party understands and is able to bear any economic risks associated with such investment (including the necessity of holding such equity interests for an indefinite period of time). Such Backstop Party has independently evaluated the merits and risks of its decision to enter into this Backstop Commitment Letter. Such Backstop Party acknowledges that it has been afforded the opportunity to ask questions and receive answers

- 11 -

concerning the Company, NewCo and Credit Bid Purchaser and to obtain additional information that it has requested to verify the accuracy of the information contained herein.

[*Remainder of page intentionally left blank*]

- 12 -

*[Backstop Parties signature pages on file with the Debtors.]*

**ACCEPTED AND AGREED:**

**FIELDWOOD ENERGY LLC**


By: _____
Name: Michael T. Dane
Title: Senior Vice President and Chief Financial Officer

**<u>SCHEDULE I</u>**
**COMMITMENTS**

*[Schedule I on file with the Debtors.]*

## ANNEX A

### TERM SHEET

**Up to $185.0 Million Senior Secured Second Lien Term Loan Facility**
**"Second Lien Exit Facility Term Sheet"**

**Summary of Principal Terms and Conditions[1]**

*Set forth below is a summary of certain principal terms for the Second Lien Exit Facility (as defined below). This summary of terms is for indicative purposes only and does not purport to summarize all of the terms of the definitive documentation for the Second Lien Exit Facility. These terms are subject to change based upon ongoing discussions and final negotiation of definitive documentation.*

| | |
|---|---|
| **BORROWER:** | A newly formed Delaware limited liability company ("**Holdings**" in its capacity as borrower, the "**Borrower**"), wholly-owned, directly, by NewCo (as defined below). Holdings will form and be the direct owner of 100% of the equity interests in a Delaware limited liability company ("**Intermediate**"), which will form and be the direct owner of 100% of the equity interests in a Delaware limited liability company that will be the "Credit Bid Purchaser" as referenced in the Plan (the "**Credit Bid Purchaser**"). |
| **AGENT:** | An institution to be mutually agreed will act as sole administrative agent and collateral agent (collectively, in such capacities, the "**Second Lien Exit Facility Agent**", and as used in this **Annex A**, the "**Administrative Agent**"). |
| **LENDERS:** | Each of the Backstop Parties and certain DIP Lenders (or, in each case, any of their affiliated or related funds) that elect to provide a commitment in respect of the Second Lien Exit Facility (collectively, the "**Second Lien Term Lenders**"). On the Closing Date (as defined below), the Second Lien Term Loans may be funded, in full or in part, by a seasoning institution. |
| **SECOND LIEN EXIT FACILITY:** | A senior secured second lien term loan facility (the "**Second Lien Exit Facility**") that shall become effective on the effective date of the Plan (the "**Plan Effective Date**") in an amount of up to $185.0 million comprised of: |
| | (a) $100.0 million of second lien term loans (the "**DIP Replacement Second Lien Loans**"); and |
| | (b) additional second lien term loans (the "**New Money Second Lien Loans**" and, together with the DIP Replacement Second Lien Loans, the "**Second Lien Term Loans**") in an amount equal to the lesser of (i) $85.0 million and (ii) the amount necessary to provide the Borrower with no less than $100.0 million of cash on hand on the Effective Date, after giving effect to all transactions to occur on the Effective Date (calculated pursuant to a process and at a time to be mutually agreed). |
| | The Second Lien Term Loans shall be funded in cash on the Closing Date; provided that any Second Lien Term Lender that is a DIP Lender may elect to fund its Second Lien Term Loans on the Closing Date on a cashless basis |

---

[1] All capitalized terms used but not defined herein have the meanings given to them in the Backstop Commitment Letter. In the event any such capitalized term is subject to multiple and differing definitions, the appropriate meaning thereof for purposes of this Annex A shall be determined by reference to the context in which it is used.

by converting the outstanding principal amount of any of its DIP Loans into Second Lien Term Loans. The Second Lien Exit Facility shall be secured on a junior basis to the First Lien Exit Facility and any permitted hedging obligations.

**INCREMENTAL SECOND LIEN TERM FACILITIES:**

The Second Lien Exit Facility Credit Agreement will permit incremental indebtedness in a manner acceptable to the Second Lien Term Lenders, and, in any event, will permit the Borrower, on up to two occasions, to incur separate classes of additional term loans or increases in existing term loans (the "**Incremental Second Lien Term Loans**"), in each case, in an aggregate principal amount not less than $25.0 million and, in the case of all incremental term debt incurred pursuant to this "**Incremental Second Lien Term Facilities**" section, in an aggregate principal amount not to exceed $50.0 million (each, an "**Incremental Second Lien Term Facility**"), so long as, at the time the Borrower seeks commitments in respect of an Incremental Second Lien Term Facility, either (i) the aggregate cash and cash equivalents of the Borrower and its subsidiaries are less than $80.0 million as of such date (or, in the good faith determination of the board of directors of the Borrower, are anticipated to be less than $80.0 million as of the proposed date of incurrence of such Incremental Second Lien Term Facility) or (ii) the board of directors of the Borrower, in its good faith judgment, determines that the incurrence of such Incremental Second Lien Term Facility is in the best interest of the Borrower and its subsidiaries. Incremental Second Lien Term Loans shall be subject to terms and conditions usual and customary for financings of this type to be agreed, including, without limitation, a "most favored nation" provision pursuant to which, if the all-in yield of any Incremental Second Lien Term Loans exceeds the all-in yield of the initial Second Lien Term Loans by more than 50 bps, the interest rate of initial Second Lien Term Loans shall be automatically increased by a percentage that would cause such all-in yield differential not to exceed 50 bps. No Second Lien Term Lender will have an obligation to make any Incremental Second Lien Term Loan.

**PURPOSE:**

The proceeds of the Second Lien Term Loans will be used by the Borrower on the Plan Effective Date (the "**Closing Date**") in accordance with and as provided in the Plan and, after the Closing Date, to finance the working capital needs and other general corporate purposes of the Borrower and its subsidiaries.

**AVAILABILITY:**

The full amount of the Second Lien Exit Facility must be drawn in a single drawing on the Closing Date; amounts borrowed thereunder that are repaid or prepaid may not be reborrowed.

**AMORTIZATION:**

None.

All amounts outstanding under the Second Lien Exit Facility shall be paid in full on the Second Lien Term Loan Maturity Date (as defined below).

**INTEREST RATES AND FEES:**

Interest rates under the Second Lien Exit Facility will be calculated, at the option of the Borrower, at Adjusted LIBOR (subject to a 1.00% floor) plus the Applicable Margin (as defined below) or ABR (subject to a 2.00% floor) plus the Applicable Margin.

Additionally, on each interest payment date, at any time that the aggregate cash and cash equivalents of the Borrower and its subsidiaries is less than $75.0 million as at the end of the most recently ended fiscal quarter, the

Borrower may elect, in its sole discretion, to pay a portion of the accrued interest payable on the Second Lien Term Loans in kind (the "**PIK Election**") by adding an amount equal to 5.00% per annum to the outstanding principal amount of the Second Lien Term Loans on such interest payment date.

"**Applicable Margin**" is (i) in the case of Adjusted LIBOR loans, 8.00% per annum (or, at any time that the Borrower shall have made a PIK Election, 4.75% per annum) and (ii) in the case of ABR loans, 7.00% per annum (or, at any time that the Borrower shall have made a PIK Election, 3.75% per annum).

The Borrower shall pay an upfront fee (the "**Upfront Fee")** equal to 2.00% of the funded amount of the Second Lien Exit Facility on the Closing Date to the Second Lien Exit Facility Agent for the ratable account of each Second Lien Term Lender. Other than with respect to DIP Loans which are converted into Second Lien Term Loans (with respect to which the Upfront Fee shall be paid in cash), the Upfront Fee shall be paid in the form of original issue discount by deducting such Upfront Fee from the proceeds of the Second Lien Exit Facility on the Closing Date.

| | |
|---|---|
| **FINAL MATURITY:** | The Second Lien Exit Facility will mature on the date that is five years after the Closing Date (the "**Second Lien Term Loan Maturity Date**"). |
| **GUARANTEES:** | All obligations of the Borrower under the Second Lien Exit Facility will be jointly and severally unconditionally guaranteed on a second lien secured basis (the "**Second Lien Guarantees**") by the direct parent company of the Borrower ("**NewCo**"), Intermediate and Credit Bid Purchaser and otherwise the same guarantors that guarantee the First Lien Exit Facility (it being understood that the subsidiary guarantee requirements under the Second Lien Exit Facility will be consistent with the subsidiary guarantee requirements under the First Lien Exit Facility). |
| **SECURITY:** | The obligations of the Borrower under the Second Lien Exit Facility and the Second Lien Guarantees will be secured by a perfected second lien security interest in the same collateral that secures the First Lien Exit Facility (it being understood that the collateral requirements under the Second Lien Exit Facility will be consistent with the collateral requirements under the First Lien Exit Facility), including by pledges of all equity interests in the Borrower, Intermediate and Credit Bid Purchaser. |
| **VOLUNTARY PREPAYMENTS:** | Prepayments of borrowings under the Second Lien Exit Facility will be permitted at any time without premium or penalty. |
| **REPRESENTATIONS AND WARRANTIES:** | The Second Lien Exit Facility Documents will contain representations and warranties acceptable to the Second Lien Term Lenders and substantially consistent with the corresponding provisions set forth in the First Lien Exit Facility Documents. |
| **CONDITIONS PRECEDENT:** | The closing of the Second Lien Exit Facility will be subject to satisfaction of the conditions precedent listed on **Annex B** hereto. |
| **AFFIRMATIVE COVENANTS:** | The Second Lien Exit Facility Documents will contain affirmative covenants acceptable to the Second Lien Term Lenders and substantially consistent with the corresponding provisions set forth in the First Lien Exit Facility Documents, with appropriate modifications to reflect the second lien status of the Second Lien Exit Facility. In any event, the Second Lien Exit Facility Documents will require the Borrower to obtain, no later than 30 days after the |

Closing Date, and thereafter maintain public ratings for the Second Lien Exit Facility from S&P Global Ratings and Moody's Investors Service, Inc., it being understood that no specific ratings need to be obtained and maintained.

NEGATIVE COVENANTS:    The negative covenants shall be acceptable to the Second Lien Term Lenders and substantially consistent with the corresponding provisions set forth in the First Lien Exit Facility Documents, with (a) appropriate modifications to reflect the second lien status of the Second Lien Exit Facility, and (b) monetary baskets and thresholds set at an additional cushion to be agreed against the applicable basket or threshold in the First Lien Exit Facility Documents.

FINANCIAL COVENANT:    None.

EVENTS OF DEFAULT:    The Second Lien Exit Facility Documents will contain events of default acceptable to the Second Lien Term Lenders and substantially consistent with the corresponding provisions set forth in the First Lien Exit Facility Documents, with (a) appropriate modifications to reflect the second lien status of the Second Lien Exit Facility and (b) cross-acceleration (instead of cross-default) and cross-payment event of default at maturity to the First Lien Exit Facility.

**ANNEX B**

**SUMMARY OF CONDITIONS PRECEDENT**

The following constitute the conditions to the closing and the initial funding of the Second Lien Exit Facility, unless waived by the Majority Backstop Parties:

(i) the entry of an order by the Bankruptcy Court, in form and substance acceptable to the Debtors and the Majority Backstop Parties, approving the Backstop Commitment Letter, including the Backstop Commitment Premium, the Alternative Transaction Premium, the indemnification obligations thereunder and other fees and expenses payable thereunder (the "**Commitment Approval Order**"), which Commitment Approval Order shall be a Final Order;

(ii) (a) either (1) the entry of the Confirmation Order in form and substance acceptable to the Debtors and the Majority Backstop Parties (which shall be a Final Order) and the occurrence of the Effective Date, or (2) the entry of the 363 Sale Order (which shall be a Final Order); and (b) the closing of the Credit Bid Transaction or the 363 Credit Bid Transaction, as applicable;

(iii) the negotiation, execution and delivery of the Second Lien Exit Facility Documents (including, without limitation, security documentation) and the New Money Warrant Agreement, in form and substance acceptable to the Debtors and the Majority Backstop Parties;

(iv) receipt of evidence of valid and perfected liens on and security interests in the collateral described in the Term Sheet (subject to the priorities described therein and customary post-closing periods to be mutually agreed);

(v) all documents required to be delivered under the Second Lien Exit Facility Documents, including customary legal opinions, corporate records, good standing certificates and other documents from public officials and officers' certificates, shall have been delivered;

(vi) all necessary governmental and third party approvals, consents, licenses and permits in connection with the Second Lien Exit Facility shall have been obtained and remain in full force and effect;

(vii) the Administrative Agent shall have received, at least three business days prior to the Closing Date, all documentation and other information required by regulatory authorities under applicable "know your customer" and anti-money laundering rules and regulations, including, without limitation, the PATRIOT Act, that has been requested in writing by the Second Lien Term Lenders at least seven business days prior to the Closing Date;

(viii) the representations and warranties of the Loan Parties set forth in the Second Lien Term Facility Documents shall be true and correct in all material respects (or, in the case of any such representation that is qualified by materiality, in all respects);

(ix) no default or event of default under the Second Lien Exit Facility shall exist or would result from the consummation of the transactions contemplated on the Closing Date;

(x) all fees, premiums and expenses required to be paid to the Second Lien Exit Facility Agent, the Backstop Parties and Participating DIP Lenders at or prior to the closing and initial funding of the Second Lien Exit Facility, in each case, pursuant to the terms of the Backstop Commitment Letter, the Second Lien Exit Facility Documents and the Plan shall have been paid or shall be paid and the New Money Warrants shall be issued substantially concurrently with the funding of the Second Lien Exit Facility;

(xi) the funding of the Claims Reserve in the Claims Reserve Amount, which Claims Reserve Amount shall be acceptable to the Debtors and the Majority Backstop Parties, shall have occurred;

(xii) the estimated amount of Allowed Specified Administrative Expense Claims to be satisfied under the Plan on or after the Effective Date shall not have been projected at any time prior to the Confirmation Date to exceed the Toggle Amount;

(xiii) the aggregate unrestricted cash and cash equivalents of the Borrower and its subsidiaries as of the Closing Date on a pro forma basis (including after payment of Restructuring Expenses) shall not be less than $100.0 million;

(xiv) the Restructuring Support Agreement shall not have been terminated and shall remain in full force and effect;

(xv) the terms and conditions of the First Lien Exit Facility shall be acceptable to the Majority Backstop Parties, the conditions precedent to the effectiveness of the First Lien Exit Facility shall have been satisfied or duly waived in writing and the First Lien Exit Facility shall close substantially simultaneously with the Second Lien Exit Facility;

(xvi) Credit Bid Purchaser shall have received, or shall receive substantially simultaneously with the closing of the Second Lien Exit Facility, gross proceeds in an amount of no less than $20.0 million through an equity rights offering on terms and conditions acceptable to the Debtors and the Majority Backstop Parties (the "**Equity Rights Offering**"); and

(xvii) all other conditions precedent described or set forth in the Credit Bid Purchase Agreement shall be satisfied or such conditions precedent shall have been waived in accordance with the terms of such documents and with the consent of the Majority Backstop Parties (except those conditions precedent that by their nature are to be satisfied concurrently with the Credit Bid Transaction Closing, the Effective Date or the closing of the 363 Credit Bid Transaction, as applicable; provided that such conditions shall be satisfied concurrently at such times).

## ANNEX C

## FORM OF JOINDER AGREEMENT TO BACKSTOP COMMITMENT LETTER

This Joinder Agreement to the Backstop Commitment Letter, dated as of [●], 2021 (as amended, supplemented or otherwise modified from time to time, the "**Backstop Commitment Letter**"), by and among the Company and the Backstop Parties is executed and delivered by _____ (the "**Joining Party**") as of [●], 2021.  Each capitalized term used herein but not otherwise defined shall have the meaning set forth in the Backstop Commitment Letter.

1. Agreement to be Bound.  The Joining Party hereby agrees to and shall become a party to and be bound by all of the terms and conditions and subject to all commitments, acknowledgments and obligations, as applicable, under the Backstop Commitment Letter, a copy of which is attached to this Joinder Agreement as Annex I (as the same has been or may be hereafter amended, restated or otherwise modified from time to time in accordance with the provisions thereof).

2. Joining Party Commitment. By its signature below, the Joining Party hereby represents and warrants that as of [●], 2021, it held loans and commitments in respect of the DIP Facility (together, the "**DIP Commitments**") in the amount set forth below, and hereby commits to provide a share of the Second Lien Exit Facility and assumes a commitment with respect thereto as provided in and in accordance with Section 3 of the Backstop Commitment Letter:

(A)  Principal Amount of DIP Commitments held by Joining Party:  $ _____

(B)  Principal Amount of DIP Commitments set forth above in (A) divided by $100,000,000, expressed as a percentage[1]:  _____

(C)  Amount of the Second Lien Exit Facility the Joining Party hereby agrees to assume and commit to:  $ _____

3. Representations and Warranties. The Joining Party hereby makes each of the representations and warranties set forth in the Backstop Commitment Letter (including, for the avoidance of doubt, Section 11 therein) as if such representations and warranties were expressly set forth in this Joinder Agreement, *mutatis mutandis*.

4. Governing Law. This Joinder Agreement shall be governed by, and construed and interpreted in accordance with, the laws of the State of New York and to the extent applicable, title 11 of the United States Code.

5. Notice. All notices and other communications given or made pursuant to the Backstop Commitment Letter shall be sent to the Joining Party at the address set forth on such Joining Party's signature page hereto:

[*Signature Pages Follow*]

---

[1] Percentage to be calculated to the sixth decimal.

IN WITNESS WHEREOF, the Joining Party has caused this Joinder to be executed as of the date first written above.

**[JOINING PARTY]**


By:_____
Name:
Title:


**<u>Notice Address</u>:**
[●]

Fax: [●]

Attention: [●]

Email: [●]

Acknowledged:

**[●]**

By:_____
Name:
Title:

Annex I to Joinder Agreement

[COPY OF BACKSTOP COMMITMENT LETTER]

#93991985v31

## ANNEX D

**FORM OF CREDIT BID PURCHASE AGREEMENT**

# PURCHASE AND SALE AGREEMENT

## AMONG

## FIELDWOOD ENERGY LLC

### AND

## ITS AFFILIATES SIGNATORY HERETO

## AS SELLERS

### AND

[_____]

## AS BUYER

### DATED

[_____] [___], 2021

[DISCLAIMER:  This is a proposed form purchase agreement only, and not an offer that can be accepted.  Until the authorized representatives of the Sellers and Buyer agree to and execute a definitive agreement, neither the Sellers nor Buyer has any obligation (legal or otherwise) to conclude a transaction.  Unless included in a definitive agreement, communications (written or oral) shall not create any obligations whatsoever on the Sellers or Buyer and no person, including any recipient of this proposed form, may rely on them as the basis for taking or foregoing any action or opportunity or for incurring any costs.  Further, this proposed form purchase agreement may be amended and/or modified in its entirety to provide for the 363 Credit Bid Transaction in the circumstances contemplated by, and subject to any consents required by, Section 5.2(c) of the Plan.]

# TABLE OF CONTENTS

**Page**

**ARTICLE I**      PURCHASE AND SALE ..........................................................2
1.1    Purchase and Sale ..........................................................2
1.2    Acquired Interests; Assets ..............................................2
1.3    Excluded Assets .............................................................8
1.4    Effective Time ...............................................................10
1.5    Certain Sellers ...............................................................10

**ARTICLE II**      CONSIDERATION ...........................................................10
2.1    Consideration .................................................................10
2.2    Allocation of Adjusted Consideration ...........................11
2.3    Consents to Assign .........................................................12
2.4    Governmental Approvals ...............................................14
2.5    Preferential Rights .........................................................15
2.6    [Reserved.] ....................................................................17
2.7    Withholding ..................................................................17
2.8    Assets Sold "As Is, Where Is" .......................................17
2.9    Presence of Wastes, NORM, Hazardous Substances and Asbestos ...................18

**ARTICLE III**      DUE DILIGENCE ............................................................19
3.1    Due Diligence ...............................................................19

**ARTICLE IV**      SELLERS' REPRESENTATIONS ...................................20
4.1    Organization/Qualification ............................................20
4.2    Power and Authority ......................................................20
4.3    Non-Contravention ........................................................20
4.4    Authorization and Enforceability ..................................20
4.5    Liability for Brokers' Fees ............................................21
4.6    Litigation .......................................................................21
4.7    Governmental Approvals ...............................................21
4.8    Preferential Rights; Applicable Consents ......................21
4.9    Taxes .............................................................................22
4.10   Well Status ....................................................................23
4.11   Compliance with Laws; Permits ...................................23
4.12   Environmental Matters ..................................................23
4.13   Payments .......................................................................24
4.14   Material Contracts ........................................................24
4.15   Imbalances; Prepayments ..............................................26
4.16   AFEs; Cash Calls ..........................................................26
4.17   Labor and Employment Matters ....................................27
4.18   Employee Benefits .........................................................28
4.19   Non-Consent Operations ...............................................29
4.20   Suspense Funds .............................................................29
4.21   Payout Balances ............................................................29
4.22   Title to Acquired Interests ............................................29
4.23   Insurance .......................................................................30
4.24   Related Party Transactions ............................................30
4.25   Intellectual Property .....................................................30

i

**TABLE OF CONTENTS**

**(continued)**

Page

| | | |
|---|---|---|
| 4.26 | Undue Influence | 32 |
| 4.27 | No Undisclosed Material Liabilities | 32 |
| 4.28 | Absence of Certain Changes | 33 |
| 4.29 | Equipment and Fixed Assets | 33 |
| 4.30 | Operatorship | 33 |
| 4.31 | Joint Venture | 33 |
| 4.32 | Plan of Merger | 35 |
| 4.33 | Exhibit X-1 | 35 |

**ARTICLE V**     BUYERS' REPRESENTATIONS ............35

| | | |
|---|---|---|
| 5.1 | Organization; Standing; Capitalization | 35 |
| 5.2 | Power | 36 |
| 5.3 | Non-Contravention | 37 |
| 5.4 | Authorization and Enforceability | 37 |
| 5.5 | Liability for Brokers' Fees | 37 |
| 5.6 | Litigation | 37 |
| 5.7 | Governmental and Third Person Consents | 37 |
| 5.8 | Financial Capability | 38 |
| 5.9 | Qualification | 38 |
| 5.10 | Bankruptcy | 38 |
| 5.11 | Investor Status; Investigation | 38 |
| 5.12 | No Other Representations | 39 |

**ARTICLE VI**     COVENANTS AND AGREEMENTS ............39

| | | |
|---|---|---|
| 6.1 | Covenants and Agreements of the Sellers | 39 |
| 6.2 | Casualty Event | 43 |
| 6.3 | Press Releases | 43 |
| 6.4 | Solicitation; Other Offers | 43 |
| 6.5 | Regulatory Matters; Cooperation | 44 |
| 6.6 | Bankruptcy Court Matters | 45 |
| 6.7 | Assumption and Assignment of Contracts | 47 |
| 6.8 | Employee Matters | 49 |
| 6.9 | [Reserved] | 52 |
| 6.10 | Certain Agreements | 52 |
| 6.11 | Transfer Orders; Letters in Lieu | 52 |
| 6.12 | Taxes | 52 |
| 6.13 | Commercially Reasonable Efforts | 53 |
| 6.14 | Insurance Policies | 53 |
| 6.15 | Novation of Hedges | 54 |
| 6.16 | Qualification | 54 |
| 6.17 | Settlements with Governmental Authorities | 54 |
| 6.18 | Operator Forms | 54 |
| 6.19 | [Reserved] | 54 |
| 6.20 | Bonds and Insurance | 54 |

**TABLE OF CONTENTS**

**(continued)**

| | | |
|---|---|---|
| 6.21 | [New Equity Interests | 55 |
| 6.22 | Employment Agreements | 55 |

**ARTICLE VII   CONDITIONS PRECEDENT TO CLOSING** 55
| | | |
|---|---|---|
| 7.1 | Conditions Precedent of the Parties | 55 |
| 7.2 | Sellers' Conditions Precedent | 56 |
| 7.3 | Buyers' Conditions Precedent | 56 |

**ARTICLE VIII   RIGHT OF TERMINATION AND ABANDONMENT** 58
| | | |
|---|---|---|
| 8.1 | Termination | 58 |
| 8.2 | Remedies | 61 |
| 8.3 | Specific Performance | 61 |

**ARTICLE IX   CLOSING** 61
| | | |
|---|---|---|
| 9.1 | Date of Closing | 61 |
| 9.2 | Closing Obligations | 61 |

**ARTICLE X   POST-CLOSING OBLIGATIONS AND COVENANTS** 62
| | | |
|---|---|---|
| 10.1 | Field Data and Records | 62 |
| 10.2 | Suspense Funds; Prepaid JOA Funds | 62 |
| 10.3 | Post-Closing Asset Reconciliation | 63 |
| 10.4 | Assignments; Operatorship | 64 |
| 10.5 | Confidentiality | 65 |
| 10.6 | Seller Marks License | 66 |
| 10.7 | Power of Attorney | 66 |
| 10.8 | No Successor Liability | 66 |
| 10.9 | Access to Records | 66 |
| 10.10 | Payment of Assumed Liabilities | 67 |
| 10.11 | Payment of Retained Liabilities | 67 |
| 10.12 | Accounts Receivables | 67 |
| 10.13 | Directors' and Officers' Indemnification | 69 |
| 10.14 | Rights of Use | 71 |
| 10.15 | Post-Closing Agreements | 71 |
| 10.16 | Effective Date Payments | 71 |

**ARTICLE XI   ASSUMPTION AND RETENTION OF LIABILITIES** 71
| | | |
|---|---|---|
| 11.1 | Buyer's Assumption of Liabilities | 71 |
| 11.2 | Sellers' Retention of Liabilities | 73 |
| 11.3 | Reservation as to Third Persons | 75 |

**ARTICLE XII   MISCELLANEOUS** 75
| | | |
|---|---|---|
| 12.1 | Expenses | 75 |
| 12.2 | Notices | 75 |
| 12.3 | Amendments | 76 |

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

**TABLE OF CONTENTS**

**(continued)**

| | | |
|---|---|---|
| 12.4 | Waiver | 76 |
| 12.5 | No Third-Party Beneficiaries | 76 |
| 12.6 | Assignment | 77 |
| 12.7 | Counterparts | 77 |
| 12.8 | Governing Law; Jurisdiction; Venue; Jury Trial | 77 |
| 12.9 | Entire Agreement | 78 |
| 12.10 | Binding Effect | 78 |
| 12.11 | Time of the Essence | 78 |
| 12.12 | No Partnership; No Fiduciary Duty | 78 |
| 12.13 | Obligations of the Sellers | 78 |
| 12.14 | No Recourse | 78 |
| 12.15 | Disclosure Schedules | 79 |
| 12.16 | Other Contract Interpretation | 79 |
| **ARTICLE XIII** | **SURVIVAL AND INDEMNIFICATION** | 80 |
| 13.1 | Survival; Limited Recourse Against Sellers | 80 |
| 13.2 | Indemnification by Buyer | 82 |
| 13.3 | Indemnification Procedures | 82 |
| Annex I | Definitions | |

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

# EXHIBIT LIST[1]

| Exhibit | Title |
|---|---|
| EXHIBIT A | Leases |
| EXHIBIT B | Easements |
| EXHIBIT C | Scheduled Wells |
| EXHIBIT D | Platforms and Facilities |
| EXHIBIT D-1 | Inventory |
| EXHIBIT E | Permits |
| EXHIBIT F | Seismic Data |
| EXHIBIT G | Form of Assignment, Bill of Sale and Conveyance for Co-Owned Assets |
| EXHIBIT H | Form of Assignment, Bill of Sale and Conveyance for Other Assets |
| EXHIBIT I | Form of Assignment and Assumption Agreement |
| EXHIBIT J | Form of Assignment of Leases and Subleases |
| EXHIBIT K | Form of Office Assets Conveyance |
| EXHIBIT L | [Reserved] |
| EXHIBIT M | [Reserved] |
| EXHIBIT N | [Reserved] |
| EXHIBIT O | [Reserved] |
| EXHIBIT P | Form of Transition Services Agreement |
| EXHIBIT Q | Form of SEMS Bridging Agreement |
| EXHIBIT R | Form of ST 308 Performance Bond |
| EXHIBIT S | Form of Release Document |
| EXHIBIT T | Form of Farmout Agreement |
| EXHIBIT U | [Reserved] |
| EXHIBIT V | [Reserved] |
| EXHIBIT W | Form of Funding Agreement |
| EXHIBIT X | Working Capital |
| EXHIBIT X-1 | Working Capital Estimate |
| EXHIBIT Y | Specified Oil and Gas Interests |

---

[1] Note to Draft: Exhibits are subject to ongoing review and comment by Buyer and are subject to change in all respects.

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

| Exhibit | Title |
|---|---|
| EXHIBIT Z | Specified P&A Equipment |

## SCHEDULE LIST

| Schedule | Title |
|---|---|
| Schedule 1.2 | Applicable Shared Asset Interests |
| Schedule 1.3(d) | Scheduled Exclusions |
| Schedule 4.6 | Litigation |
| Schedule 4.7 | Governmental Approvals |
| Schedule 4.8(a) | Preferential Rights |
| Schedule 4.8(b) | Applicable Consents |
| Schedule 4.9 | Taxes |
| Schedule 4.9(p) | Entity Classifications |
| Schedule 4.12 | Environmental Matters |
| Schedule 4.13 | Payments |
| Schedule 4.14 | Material Contracts |
| Schedule 4.14(c) | Leases and Easements |
| Schedule 4.15 | Imbalances |
| Schedule 4.16(a) | AFEs |
| Schedule 4.16(b) | Cash Calls |
| Schedule 4.18 | Employee Benefits |
| Schedule 4.19 | Non-Consent Operations |
| Schedule 4.20 | Suspense Funds |
| Schedule 4.21 | Payout Balances |
| Schedule 4.22 | Title Matters |
| Schedule 4.22(d) | Owned Real Property |
| Schedule 4.23 | Insurance |
| Schedule 4.24 | Related Party Transactions |
| Schedule 4.25(a) | Owned Intellectual Property |
| Schedule 4.27 | Material Liabilities |
| Schedule 4.28(b) | Absence of Certain Changes |

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

| Schedule | Title |
|----------|-------|
| Schedule 4.31(c) | Equity Interests of Fieldwood Mexico and Subsidiaries |
| Schedule 4.31(d) | Fieldwood U.A. Interests |
| Schedule 4.31(f) | Fieldwood U.A. Liabilities |
| Schedule 5.1(c) | Buyer Grandparent Equity Interests |
| Schedule 5.7 | Buyer Governmental and Third Person Consents |
| Schedule 5.9 | Lease Bonds, Area-Wide Bonds, Surety Bonds and Insurance Policies |
| Schedule 6.1(a) | Sellers' Required Operations |
| Schedule 6.1(b) | Sellers' Disallowed Operations |
| Schedule 6.7(g) | Required Assigned 365 Contracts |
| Schedule 6.22 | Seller Employees |
| Schedule 7.3(i) | Required Novations |
| Schedule 7.3(l) | Required Governmental Approvals |
| Schedule 10.13(a) | Existing D&O Indemnification Terms |
| Schedule 10.13(e) | D&O Indemnified Parties |
| Schedule 10.14 | Right of Use Easements (RUEs) |

[End of Table of Contents]

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

# PURCHASE AND SALE AGREEMENT[2]

This Purchase and Sale Agreement (this "***Agreement***") is made as of [_____] [____], 2021 (the "***Execution Date***") by and among (a) Fieldwood Energy LLC, a Delaware limited liability company ("***Fieldwood***"), Fieldwood Energy Inc., a Delaware corporation, Dynamic Offshore Resources NS, LLC, a Texas limited liability company, Fieldwood Energy Offshore LLC, a Delaware limited liability company, Fieldwood Onshore LLC, a Delaware limited liability company, Fieldwood SD Offshore LLC, a Delaware limited liability company, Fieldwood Offshore LLC, a Delaware limited liability company, Bandon Oil and Gas GP, LLC, a Delaware limited liability company, Bandon Oil and Gas, LP, a Delaware limited partnership, Fieldwood Energy SP LLC, a Louisiana limited liability company, Galveston Bay Pipeline LLC, a Delaware limited liability company, and Galveston Bay Processing LLC, a Delaware limited liability company, (b) subject to Section 1.5, FW GOM Pipeline, Inc., a Delaware corporation ("***FW GOM Pipeline***"), and GOM Shelf LLC, a Delaware limited liability company ("***GOM Shelf***" and each of the other entities specified in clauses (a) and (b), a "***Seller***" and collectively the "***Sellers***"), and (c) [_____], a [Delaware limited liability company] ("***Buyer***"), and [_____], [a Delaware limited liability company and a wholly-owned subsidiary of Buyer] ("***Buyer 2***"). The Sellers, Buyer and Buyer 2 may be referred to individually as a "***Party***" or collectively as the "***Parties***." Capitalized terms used in this Agreement have the meanings referenced in **Annex I** to this Agreement.

## RECITALS

A. The Sellers desire to sell, and Buyer desires to purchase, all of the Acquired Interests on the terms and subject to the conditions set forth below.

B. On August 3, 2020 and August 4, 2020, the Sellers (collectively, the "***Debtors***") filed voluntary petitions (the "***Bankruptcy Cases***") under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, et seq. (as amended from time to time, the "***Bankruptcy Code***") in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "***Bankruptcy Court***").

C. [Buyer has provided to the Sellers at or prior to the execution of this Agreement a copy of a fully executed and effective direction letter (the "***Direction Letter***") causing to be delivered at Closing such portion of the **[Obligations]** (as defined in the Credit Agreement) as is necessary to allow for payment of the Credit Bid and Release.][3]

D. Pursuant to the Plan, and as consideration for the transactions contemplated by the Direction Letter, each holder of Allowed FLTL Secured Claims (as defined in the Plan) will receive its pro rata portion (as determined pursuant to the Plan and the Confirmation Order) of (a) on the Effective Date, the Credit Bid and Release New Equity Interests and (b) if and when issuable

---

[2] Note to Draft: Subject to review by Administrative Agent.

[3] Note to Draft: Subject to review by Administrative Agent.

1

pursuant to the Plan, Confirmation Order, or any other order entered by the Bankruptcy Court, the Credit Bid and Release Rights.

E.     Upon the terms and subject to the conditions set forth herein, the Parties intend to effectuate the transactions contemplated by this Agreement through a sale of the Acquired Interests pursuant to Sections 105, 363, 365, 1123(a)(5)(D), 1129, 1141 and 1146 of the Bankruptcy Code, and Rules 4001, 6004, 6006 and 3020 of the Federal Rules of Bankruptcy Procedure of the Bankruptcy Code (as amended from time to time, the "***Bankruptcy Rules***").

F.     The execution and delivery of this Agreement and the Sellers' ability to consummate the transactions contemplated by this Agreement are subject to, among other things, the Bankruptcy Court's entry of the Confirmation Order.

## AGREEMENT

In consideration of the recitals above, the provisions below and other good and valuable cause and consideration, the receipt and sufficiency of which are hereby acknowledged, Buyer, Buyer 2 and the Sellers agree as follows:

## ARTICLE I
## PURCHASE AND SALE

1.1     <u>Purchase and Sale</u>.   Subject to the provisions hereof and the entry of the Confirmation Order, Buyer agrees to purchase and accept from the Sellers and the Sellers agree to sell, assign, convey, transfer and deliver, or cause to be sold, assigned conveyed, transferred and delivered to Buyer at the Closing, the Acquired Interests free and clear of any and all Encumbrances (other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances)); *provided* that Buyer and Buyer 2 may determine in their sole discretion that certain Fieldwood U.A. Interests and certain JV Interests may be acquired by Buyer 2 instead of by Buyer, in which case all references hereto to Buyer with respect to such Fieldwood U.A. Interests or JV Interests shall be understood to be to Buyer 2 instead of Buyer.

1.2     <u>Acquired Interests; Assets</u>.   As used herein, the term "***Acquired Interests***" refers to (x) all of each Seller's right, title and interest in, to, under or derived from the Co-Owned Assets excluding the FWE I Assets and the GOM Shelf Oil and Gas Properties other than the Applicable Shared Asset Interests (which Applicable Shared Asset Interests shall be "Co-Owned Assets") and (y) all of each Seller's right, title and interest in, to, under or derived from the Other Assets. As used herein, the term "***Assets***" means the Co-Owned Assets and Other Assets, wherever located, real, personal or mixed, tangible or intangible, known or unknown, as the same shall exist as of the Closing.  As used herein, the term "***Co-Owned Assets***" means the following (*provided*, that (subject to the following provisos) Buyer may, from time to time prior to the Designation Deadline, subject to obtaining the Sellers' prior written consent (in the Sellers' sole discretion (it being understood that Buyer shall not add to or remove from the "Co-Owned Assets" any FWE I Asset or GOM Shelf Oil and Gas Properties provided that the foregoing shall not prevent the addition or removal of Applicable Shared Asset Interests as appropriate (which may be added or removed with the Sellers' prior written consent))), add any assets to or remove any assets from the "Co-Owned

2

Assets" (and, in the event an asset is added or removed, to the extent applicable, add, modify or remove any related Liabilities to or from the "Assumed Liabilities") and any affected Exhibit or Schedule (including **Schedule 1.3(d)**) will be updated accordingly, and if Buyer removes any asset from the "Co-Owned Assets" Buyer shall indemnify the Sellers with respect to any Liability incurred by the Sellers as a result of the removal by Buyer of any Co-Owned Asset and the retention by the Sellers of such "Co-Owned Asset"; *provided, further*, that (notwithstanding anything to the contrary in this Section 1.2), Buyer may not remove any assets from the "Co-Owned Assets" after the Designation Deadline):

(a)     the oil and gas leases (and other agreements) described in **Part 1** of **Exhibit A**, but excluding the FWE I Assets and the GOM Shelf Oil and Gas Properties (collectively, the "***Co-Owned Leases***"), including all Working Interests, Net Revenue Interests, royalty interests, overriding royalty interests, production payments, net profits interests, carried interests, reversionary interests (including rights under non-consent provisions), possibilities of reverter, conversion rights and options, fee mineral interests and other interests of every kind and character in, to, under or derived from any Co-Owned Lease or any land subject to, covered by or included within any Co-Owned Lease (except that, solely as to each of lease OCS-00786 covering South Marsh Island 48 and lease OCS-G 1609 covering South Pass 61, the interests in such lease to be conveyed hereunder are solely the overriding royalty interests held by the Sellers in such lease);

(b)     (i) each Unit that includes any of the lands covered by or subject to any Co-Owned Lease (each, a "***Co-Owned Subject Unit***"), (ii) each pooling, unitization or communitization declaration, designation, agreement or order creating or modifying any Co-Owned Subject Unit (each, a "***Co-Owned Subject Unit Agreement***") and (iii) the oil and gas leases and lands subject to, covered by or included within each Co-Owned Subject Unit;

(c)     all servitudes, rights of way, easements, surface leases, subsurface agreements and similar rights and agreements related to or held for use in connection with (in each case, whether or not located on) any land subject to or covered by any Co-Owned Lease or Co-Owned Subject Unit (collectively, the "***Co-Owned Easements***"), including those described in **Part 1** of **Exhibit B**;

(d)     all wells (whether producing, not producing, shut-in, temporarily abandoned, injection, disposal or otherwise) owned or operated in connection with any of the Co-Owned Leases or Co-Owned Subject Units, whether or not such well is located on any land subject to or covered by any Co-Owned Lease or Co-Owned Subject Unit (collectively, the "***Co-Owned Wells***"), including those described in **Part 1** of **Exhibit C** (such wells, the "***Co-Owned Scheduled Wells***");

(e)     all equipment, machinery, structures, fixtures, inventory, vehicles, rolling stock, improvements and other movable property related to, used or held for use in connection with or held as inventory in connection with (in each case, whether or not located on) any Co-Owned Lease, Co-Owned Subject Unit, Co-Owned Easement, lands covered by or subject to any Co-Owned Lease, Co-Owned Subject Unit or Co-Owned Easement or Co-Owned Well (including well equipment; casing; rods; tanks and tank batteries; boilers; tubing; pumps; pumping units and engines; Christmas trees; production facilities; dehydration units and facilities; heater-treaters; compressors; testing and sampling equipment; sulfur recovery units and facilities; valves; gauges;

supervisory control and data acquisition (SCADA) systems, equipment and related software; meters and other measurement equipment; flow lines; pipelines; gathering systems; processing systems or facilities; umbilicals; caissons; water systems (whether for source water, treatment, disposal, injection or otherwise); the platforms and facilities listed in **Part 1** of <u>**Exhibit D**</u>; and all additions and accessions to, substitutions for and replacements of any of the foregoing, together with all attachments, components, parts, equipment, supplies, pipes, tools, casing, tubing, tubulars, fittings and accessories in connection with any of the foregoing), including the foregoing listed in **Part 1** of <u>**Exhibit D-1**</u> (collectively, the "***Co-Owned Inventory***");

(f)    (i) all oil, gas, minerals, condensate, distillate, natural gasoline, natural gas liquids, plant products and other liquid or gaseous hydrocarbons and all other substances produced with any of the foregoing hydrocarbons (collectively, "***Hydrocarbons***") (A) that are produced on, or the right to explore for which, or an interest in which, is granted pursuant to, any Co-Owned Lease, Co-Owned Subject Unit or Co-Owned Subject Unit Agreement or (B) that are located in any Co-Owned Inventory; and (ii) all proceeds from the sale of any such Hydrocarbons;

(g)    all Permits (and pending applications therefor) that pertain or relate in any way to any of the Co-Owned Field Assets, including the Permits listed in **Part 1** of <u>**Exhibit E**</u>, to the extent assignable by the Sellers to Buyer or Buyer 2, and subject to <u>Section 6.7</u>, all Co-Owned Assigned Contracts;

(h)    all rights (including intangible and inchoate rights), Claims, rights of set-off, rights under warranties and indemnities made by prior owners, manufacturers, vendors and Third Persons or accruing under applicable statutes of limitation or prescription, insofar only as the foregoing relate or are attributable to any of the other Co-Owned Assets or to any Assumed Liabilities, including any and all Claims of any Seller against other Persons pertaining to Imbalances attributable to the Co-Owned Assets;

(i)    to the extent transferable by the Sellers to Buyer at Closing without payment of a fee or other penalty to any Third Party pursuant to any Contract (unless Buyer has, prior to the Closing, separately agreed in writing to pay such fee or penalty), all seismic data (conventional, three dimensional or otherwise; whether owned or licensed; and including original field tapes) (including all such data relating to those licenses and agreements listed in **Part 1** of <u>**Exhibit F**</u>), log cores, geological, reserve engineering and other scientific and technical information, samples, tests, reports, maps and data that relate to any of the Co-Owned Field Assets or any land on which any Co-Owned Field Asset is located (collectively, the "***Co-Owned Field Data***");

(j)    all files, records (including reservoir, production, operation, contract, land and title records; drawings, maps, plats and surveys; abstracts of title, title insurance policies, title opinions and title curative; lease, prospect, contract, division order, marketing, correspondence, operations, environmental, production, processing, accounting, Property-Related Tax, Production Tax, Transfer Tax, regulatory compliance, facility and well records and files; supplier lists and files; customer lists and files; and reports to any Governmental Authority), databases, data and other information (in each case, whether in written or electronic format) that relate to any of the other Co-Owned Assets (collectively, the "***Co-Owned Records***");

(k)    [reserved];

(l) all raw materials, work-in-process, finished goods, supplies and other inventories related to, used or held for use in connection with (in each case, whether or not located on) any Co-Owned Lease, Co-Owned Subject Unit, Co-Owned Easement or Co-Owned Well;

(m) all goodwill associated with any Co-Owned Asset; and

(n) all credits or other rights to prepaid expenses, deposits, advances, prepayments, excess or unearned premiums, costs, and other refunds attributable to any Co-Owned Assets (excluding Excluded Prepaid JOA Funds).

As used herein, the term "*Other Assets*" means the assets described in clauses (o) through (qq) below; *provided*, that, from time to time prior to the Designation Deadline, Buyer may, in its sole discretion (subject to the following provisos), (x) add any assets to the "Other Assets" or (y) remove any Other Assets from the "Other Assets" (other than (1) to add any Co-Owned Assets to, or to remove any Co-Owned Assets from, the Other Assets or (2) the assets or items set forth in clauses (z), (dd), (ff), (hh), (nn) or (oo) of this Section 1.2), and, in the event an asset is added or removed, to the extent applicable, add, modify or remove any related Liabilities to or from the "Assumed Liabilities" (and any affected Exhibit or Schedule (including **Schedule 1.3(d)**) will be updated accordingly); *provided*, *however*, that Buyer may not add or remove any FWE I Asset or GOM Shelf Oil and Gas Property; *provided, further,* that (notwithstanding anything to the contrary in this Section 1.2), Buyer may not remove any assets from the "Other Assets" after the Designation Deadline; and, *provided*, *further*, that Buyer may not (i) remove any assets from the "Other Assets" unless Buyer has agreed in writing to indemnify Sellers with respect to any Liability incurred by any Seller as a result of the retention by Sellers of such "Other Asset" or (ii) add any assets to the Other Assets if such addition would require a Governmental Approval (except for those which are obtained post Closing) that would reasonably be expected to materially delay the Closing); *provided*, *further* that Buyer may remove any such asset if Buyer increases the Cash Portion to include the amount of such Liability.

(o) the oil and gas leases (and other agreements) described in **Part 2** of **Exhibit A** (collectively, the "*Other Leases*"), including all Working Interests, Net Revenue Interests, royalty interests, overriding royalty interests, production payments, net profits interests, carried interests, reversionary interests (including rights under non-consent provisions), possibilities of reverter, conversion rights and options, fee mineral interests and other interests of every kind and character in, to, under or derived from any Other Lease or any land subject to, covered by or included within any Other Lease (except that, (x) solely as to lease OCS-G 12210 covering Green Canyon 201, the interests in such lease to be conveyed hereunder exclude any record title or operating rights in the NE1/4 of Block 201, Green Canyon, (y) solely as to lease OCS-G 10794 covering Ship Shoal 301, Fieldwood's overriding royalty interest in such lease is not to be conveyed hereunder; and (z) solely as to each of OCS-G 1449 covering portions of West Delta 57, 79 and 80, OCS-G 1874 covering portions of West Delta 79 and 80 and OCS-G 1989 and OCS-G 2136 covering portions of West Delta 80, the interests in such lease to be conveyed hereunder are solely the overriding royalty interests held by the Sellers in such lease);

(p) (i) each Unit that includes any land covered by or subject to any Other Lease (each, a "*Other Subject Unit*"), (ii) each pooling, unitization or communitization declaration, designation, agreement or order creating or modifying any Other Subject Unit (each, a "*Other*

5

*Subject Unit Agreement*") and (iii) the oil and gas leases and lands subject to, covered by or included within each Other Subject Unit;

(q)     all servitudes, rights of way, easements, surface leases, subsurface agreements and similar rights and agreements located on (or related to or held for use in connection with (in each case, whether or not located on)) any land subject to or covered by any Other Lease or Other Subject Unit (collectively, the "*Other Easements*"), including those described in **Part 2** of **Exhibit B**;

(r)     all wells (whether producing, not producing, shut-in, temporarily abandoned, injection, disposal or otherwise) owned or operated in connection with any Other Lease or Other Subject Unit, whether or not such well is located on any land subject to or covered by any Other Lease or Other Subject Unit (collectively, the "*Other Wells*"), including those described in **Part 2** of **Exhibit C** (such wells, the "*Other Scheduled Wells*");

(s)     all equipment, machinery, structures, fixtures, inventory, vehicles, rolling stock, improvements and other movable property related to, used or held for use in connection with or held as inventory in connection with (in each case, whether or not located on) any Other Lease, Other Subject Unit, Other Easement, lands covered by or subject to any Other Lease, Other Subject Unit or Other Easement or Other Well (including well equipment; casing; rods; tanks and tank batteries; boilers; tubing; pumps; pumping units and engines; Christmas trees; production facilities; dehydration units and facilities; heater-treaters; compressors; testing and sampling equipment; sulfur recovery units and facilities; valves; gauges; supervisory control and data acquisition (SCADA) systems, equipment and related software; meters and other measurement equipment; flow lines; pipelines; gathering systems; processing systems or facilities; umbilicals; caissons; water systems (whether for source water, treatment, disposal, injection or otherwise); the platforms and facilities listed in **Part 2** of **Exhibit D**; and all additions and accessions to, substitutions for and replacements of any of the foregoing, together with all attachments, components, parts, equipment, supplies, pipes, tools, casing, tubing, tubulars, fittings and accessories in connection with any of the foregoing), including the foregoing listed in **Part 2** of **Exhibit D-1** (collectively, the "*Other Inventory*");

(t)     (i) all Hydrocarbons (A) that are produced on, or the right to explore for which, or an interest in which, is granted pursuant to, any Other Lease, Other Subject Unit or Other Subject Unit Agreement or (B) that are located in any Other Inventory; and (ii) all proceeds from the sale of any such Hydrocarbons;

(u)     all Permits (and pending applications therefor) that pertain or relate in any way to any of the Other Field Assets, including the Permits listed in **Part 2** of **Exhibit E**, to the extent assignable by the Sellers to Buyer or Buyer 2;

(v)     all rights (including intangible and inchoate rights), Claims, rights of set-off, rights under warranties and indemnities made by prior owners, manufacturers, vendors and Third Persons or accruing under applicable statutes of limitation or prescription, insofar only as the foregoing relate or are attributable to any of the Other Assets, including any and all Claims of any Seller against other Persons pertaining to Imbalances attributable to the Other Assets;

6

(w)      to the extent transferable by the Sellers to Buyer at Closing without payment of a fee or other penalty to any Third Party pursuant to any Contract (unless Buyer has, prior to the Closing, separately agreed in writing to pay such fee or penalty), (i) all seismic data (conventional, three dimensional or otherwise; whether owned or licensed; and including original field tapes) (including all such data relating to those licenses and agreements listed in **Part 2** of **Exhibit F**), log cores, geological, reserve engineering and other scientific and technical information, samples, tests, reports, maps and data that relate to any of the Other Field Assets or any land on which any Other Field Asset is located and (ii) copies of all proprietary seismic data (conventional, three dimensional or otherwise), log cores, geological, reserve engineering and other scientific and technical information, samples, tests, reports, maps and data that relate to any of the FWE I Oil and Gas Properties or any land on which any FWE I Oil and Gas Property is located (collectively, the "***Other Field Data***");

(x)      all files, records (including reservoir, production, operation, contract, land and title records; drawings, maps, plats and surveys; abstracts of title, title insurance policies, title opinions and title curative; lease, prospect, contract, division order, marketing, correspondence, operations, environmental, production, processing, accounting, Property-Related Tax, Production Tax, Transfer Tax, regulatory compliance, facility and well records and files; supplier lists and files; customer lists and files; and reports to any Governmental Authority), databases, data and other information (in each case, whether in written or electronic format) that relate to any of the Other Assets (collectively, the "***Other Records***");

(y)      subject to Section 6.7, all of the Other Assigned Contracts;

(z)      all Working Capital Assets;

(aa)      all of the Sellers' rights, title and interest as borrowers under the Prepetition FLFO Credit Agreement (as defined in the Plan) as modified to the extent set forth in the First Lien Exit Facility Documents (as defined in the Plan);

(bb)      all raw materials, work-in-process, finished goods, supplies and other inventories located on (or related to, used or held for use in connection with (in each case, whether or not located on)) any Other Lease, Other Subject Unit, Other Easement or Other Well;

(cc)      all goodwill associated with the Other Assets;

(dd)      the Office Sublease, the Lafayette Lease Agreement, the Warehouse Lease and the Lubrizol Sublease and, in each case, the premises demised thereunder, all fixtures and appurtenances thereto, and all furniture and other personal (movable) property located therein (collectively, the "***Office Assets***");

(ee)      all credits or other rights to prepaid expenses, deposits, advances, prepayments, excess or unearned premiums, costs, and other refunds attributable to the Other Assets;

(ff)      all (i) Suspense Funds and Undisbursed Revenue related to the Acquired Interests and (ii) Prepaid JOA Funds;

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

(gg)     all futures, options, swaps and other derivatives with respect to the sale of Hydrocarbons described in clauses (f) or (t) of this Section 1.2 and novated to Buyer pursuant to Section 6.15 (the "**Hedges**");

(hh)     all assets relating to the Assumed Employee Plans (to the extent funded);

(ii)     all of the Sellers' economic analyses and pricing forecasts relating to any of the Assets;

(jj)     all Transferred Intellectual Property;

(kk)     all Seller IT Assets;

(ll)     all Tax refunds other than those described in Section 1.3(f);

(mm)     all collateral securing any bond provided for any of the Assets;

(nn)     all memberships (*lidmaatschap*), including all membership rights (*lidmaatschapsrechten*) of Fieldwood U.A. held by any Seller (the "**Fieldwood U.A. Interests**") and all shares in the capital of Fieldwood Mexico and any of its Subsidiaries (Fieldwood Mexico and its Subsidiaries, collectively, the "**Mexico JV**") held by any Seller (the "**JV Interests**"), and all rights, interests and title in and to such Seller's equity ownership of, and all present and future rights of such Seller as an equity holder of, Fieldwood U.A. or the Mexico JV, as applicable, both actual and contingent, including all distributions of profits, dividends, distribution of reserves, repayments of capital, liquidation or dissolution proceeds and all other distributions, payments and repayments in respect of such equity ownership and any right to receive the same, and all other rights in respect of such equity ownership under or pursuant to the organizational documents of and any equity holders' agreement in respect of Fieldwood U.A. or the Mexico JV, as applicable;

(oo)     the Specified P&A Equipment;

(pp)     all proceeds recovered under the Tail Policy, but only with respect to reimbursement of D&O Indemnified Liabilities actually paid by Buyer pursuant to Section 10.12; and

(qq)     all rights, claims, demands and causes of action of the Sellers relating to the Acquired Interests or the Assumed Liabilities; *provided* that this clause (qq) shall not apply with respect to or in connection with Taxes or Tax refunds.

1.3     Excluded Assets.  The Assets and Acquired Interests do not include, and there is hereby expressly excepted and excluded therefrom and reserved to the Sellers, all assets and properties of each Seller and its Affiliates that are not described or otherwise identified as Acquired Interests in Section 1.2, including the following assets and properties (the "**Excluded Assets**"):

(a)     all corporate, financial, legal (other than title opinions) and tax records of the Sellers, but excluding Records;

8

(b)      other than (i) the Fieldwood U.A. Interests and the shares of capital stock or equity interests of any Person held, directly or indirectly, by Fieldwood U.A. and (ii) the JV Interests and the shares of capital stock or equity interests of any Person held, directly or indirectly, by Fieldwood Mexico and its Subsidiaries, any shares of capital stock or other equity interest held by the Sellers in any other Person;

(c)      all BOEM operator numbers;

(d)      all of the Sellers' right, title and interest in and to those interests, rights, properties and assets more particularly described on **Schedule 1.3(d)** as such Schedule may be amended in accordance with Section 2.6;

(e)      all of the Sellers' right, title and interest in, to and under any of the FWE I Assets, other than any Applicable Shared Asset Interests added to the Co-Owned Assets or Other Assets by Buyer pursuant to the terms of Section 1.2;

(f)      all Tax refunds attributable to the Retained Liabilities;

(g)      all Excluded Contracts;

(h)      all assets of any Employee Plan that are not Assumed Employee Plans;

(i)      all Intellectual Property owned or purported to be owned by any Seller (other than Transferred Intellectual Property);

(j)      all insurance policies held by the Sellers;

(k)      all rights, claims, demands and causes of action of the Sellers under this Agreement;

(l)      all cash held in accounts of the Sellers, other than (i) Suspense Funds, (ii) Undisbursed Revenue and (iii) Prepaid JOA Funds;

(m)      any and all Claims of any Seller against other Persons pertaining to Imbalances attributable to the FWE I Assets;

(n)      the Specified Excluded Receivables;

(o)      all Avoidance Actions;

(p)      as to each of lease OCS-G 1449 covering portions of West Delta 57, 79 and 80, OCS-G 1874 covering portions of West Delta 79 and 80, OCS-G 1989 and OCS-G 2136 covering portions of West Delta 80, OCS-00786 covering South Marsh Island 48 and lease OCS-G 1609 covering South Pass 61, any interest other than any overriding royalty interests held by the Sellers in such lease;

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

(q)      solely as to lease OCS-G 12210 covering Green Canyon 201 any record title or operating rights (for the avoidance of doubt, not including any overriding royalty interests) in the NE1/4 of Block 201, Green Canyon; and

(r)      solely as to lease OCS-G 10794 covering Ship Shoal 301, Fieldwood's overriding royalty interest in such lease.

1.4      Effective Time.  The purchase and sale of the Acquired Interests shall be effective as of 7:00 am (Central Prevailing Time) on the Closing Date (the "***Effective Time***").

1.5      Certain Sellers.  The Parties agree that each of FW GOM Pipeline and GOM Shelf have executed this Agreement as Sellers solely for the purpose of selling, assigning, conveying, transferring and delivering to Buyer any Acquired Interests held by such entities as of the Closing pursuant to this Article I and the applicable Transfer Documents, and without limiting the applicability of covenants and representations to the closing conditions set forth in Article VII neither FW GOM Pipeline nor GOM Shelf makes, or shall have any obligation or liability with respect to, any other covenant or representation of the Sellers made under this Agreement or any certificate delivered pursuant hereto.  For the avoidance of doubt, neither FW GOM Pipeline or GOM Shelf shall be required or obligated to sell, assign, convey, transfer or deliver to Buyer or Buyer 2 any of the GOM Shelf Oil and Gas Properties.  Notwithstanding anything to the contrary, Fieldwood Energy I, GOM Shelf, and their Subsidiaries shall have no liability under this Agreement or any Ancillary Document (including, without limitation, for breach, misrepresentation, fraud, breach of warranty, or otherwise) or relating to the sale or purchase of the Acquired Interests, the operation or business of the Acquired Interests, or any other transactions contemplated by this Agreement or any Ancillary Document, except for any breach (i) by Fieldwood Energy I of its obligations pursuant to Section 3(b)(i) of the Plan of Merger (as contemplated by Section 10.12(e)) or (ii) by FW GOM Pipeline or GOM Shelf of its obligations pursuant to Sections 9.2, 10.2, 10.3, 10.4, 10.5, 10.6, 10.7, 10.9 and, in respect of its interest in an asset which is also in part a Co-Owned Asset, 10.11.

**ARTICLE II
CONSIDERATION**

2.1      Consideration.

(a)      The aggregate consideration to be paid by Buyer and Buyer 2 to the Sellers with respect to the sale to Buyer and Buyer 2 of the Acquired Interests shall consist of the following (collectively, the "***Consideration***")[4]: (1) a credit bid and equivalent release of the Sellers and any guarantors (and their respective successors and assigns) from a portion of the Claims arising under the Credit Agreement, in an aggregate amount up to the FLTL Claims Allowed Amount (as defined in the Plan) (the "***Credit Bid and Release***"), (2) the Cash Portion, (3) the GUC Warrants (as such

---

[4] Note to Draft: Aggregate Consideration to be at least $1.03 billion, subject to adjustments with consent of the Debtors, the Required DIP Lenders and the Requisite FLTL Lenders (each as defined in the Plan).

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

term is defined in the Plan) and (4) Buyer's assumption of the Assumed Liabilities (including, for the avoidance of doubt, the Liabilities set forth in Section 11.1(o))[5].

(b)    Prior to the Closing, the Sellers and Buyer shall in good faith endeavor to agree upon the Closing Cash Amount, the Effective Date Cash Obligations and the Effective Date Cash Obligations Amount in accordance with the definitions thereof.

(c)    The Parties hereby agree that, for U.S. federal income tax purposes, the assumption by Buyer of the remaining Allowed FLFO Claims (as such term is defined in the Plan) pursuant to Section 11.1(o) hereof shall be treated as if: (i) Buyer issues a debt instrument to the Sellers ("**Buyer Obligation**") with terms that are identical (with the exception of the obligor) to the terms of the Buyer Parent Debt (defined below) as additional consideration for the Acquired Interests, (ii) the Sellers deliver the Buyer Obligation to holders of Allowed FLFO Claims (as such term is defined in the Plan) (together with the FLFO Distribution Amount (as such term is defined in the Plan)) in satisfaction of their Allowed FLFO Claims (as such term is defined in the Plan), in a transaction that constitutes a "significant modification" within the meaning of Treasury Regulations Section 1.1001-3, and (iii) Buyer Parent issues the First Lien Exit Facility (as such term is defined in the Plan) (the "**Buyer Parent Debt**") to holders of Allowed FLFO Claims (as such term is defined in the Plan) in substitution of the Buyer Obligation, thereby assuming Buyer's obligation with respect to the Buyer Obligation. The parties further agree that (i) the issue price, within the meaning of Section 1273 of the Code, of the Buyer Obligation is equal to the issue price of the Buyer Parent Debt and (ii) the Sellers shall take into account for U.S. federal income tax purposes any cancellation of debt consequences under the Code, resulting from or in connection with (including as a result of the application of Treasury Regulations Section 1.1274-5, if applicable) or arising from the transactions described in this paragraph.

2.2    Allocation of Adjusted Consideration.  The Parties acknowledge and agree that the Credit Bid and Release and the Cash Portion (and the Assumed Liabilities, taking into account Section 2.1(c), and other relevant items, to the extent properly taken into account under the federal income Tax principles as consideration for the Acquired Interests) shall be allocated among the Acquired Interests in accordance with Section 1060 of the Code and the Treasury Regulations thereunder (and any similar provision of state, local or non-U.S. Law, as appropriate). Buyer shall, as promptly as practicable after the Closing Date, but in no case later than one hundred twenty (120) days following the Closing Date, prepare and deliver to the Sellers a proposed allocation as described in the preceding sentence (the "***Initial Allocation***"). The Parties, for a period of no more than ninety (90) days, shall cooperate in good faith to resolve any disagreements the Sellers may have with the Initial Allocation and agree on a final allocation (the "***Final Allocation***"). The Parties agree to file all Tax Returns (including the filing of IRS Form 8594 with their U.S. federal income Tax Return for the taxable year that includes the date of the Closing) consistent with the Final Allocation unless otherwise required by applicable Law.

---

[5] Note to Draft: Sellers to be third party beneficiaries of the Direction Letter, with the right to specifically enforce the Credit Bid and Release.

2.3     Consents to Assign.

(a)     The Sellers shall, within five (5) Business Days after the Execution Date (to the extent not sent prior to the Execution Date), send to the holder of each Applicable Consent with respect to each Lease and any Assigned Contract that is not a 365 Contract (for which notices regarding 365 Contracts are addressed in Section 6.7) a notice seeking such holder's consent to the transactions contemplated hereby or as otherwise sufficient to permit the assignment of such Lease or Assigned Contract to Buyer or Buyer 2, as applicable, pursuant to this Agreement upon entry of the Confirmation Order.  Upon request of Buyer, the Sellers shall promptly provide a reasonable update to Buyer regarding the status of requests for consents made pursuant to this Section 2.3(a).

(b)     If the Sellers fail to obtain an Applicable Consent prior to Closing and (i) with respect to any Lease or Assigned Contract that is not a 365 Contract, (A) the failure to obtain such Applicable Consent would under the express terms thereof cause the assignment of the Acquired Interest affected thereby to Buyer or Buyer 2, as applicable, to be void or voidable, (B) the failure to obtain such Applicable Consent would under the express terms thereof permit the termination of such Lease or Assigned Contract under the express terms thereof upon the purported assignment of such Lease or Assigned Contract to Buyer or Buyer 2, as applicable, pursuant to this Agreement, or (C) the failure to obtain such Applicable Consent would under the express terms thereof permit a party to such Lease or Assigned Contract to impose a financial or other penalty on any Seller, Buyer or Buyer 2 or (ii) with respect to any Lease or Assigned Contract, a party holding such Applicable Consent right has objected to the assignment of the affected Acquired Interest in accordance with the terms of the relevant Applicable Consent right (each Consent as to which clause (i) or (ii) is applicable, a "*Required Consent*"), then, unless the Bankruptcy Court has entered an order approving (or in the case of clause (ii), such objection is resolved to permit) the sale and assignment of the affected Acquired Interest to Buyer or Buyer 2, as applicable, pursuant to this Agreement without obtaining such Required Consent (and without Buyer or Buyer 2 being subject to the consequences set forth in clauses (i)(A) through (i)(C) of the definition of Required Consent as a result of not obtaining such Required Consent), the Acquired Interests (or portions thereof) affected by such un-obtained Required Consent shall be excluded from the Acquired Interests to be assigned to Buyer or Buyer 2 at Closing (and shall be considered Excluded Assets hereunder)  (a "*Delayed Asset*").  In the event that any such Required Consent with respect to any such Delayed Asset (or portion thereof) is obtained during the Post-Closing Consent Period (or if during the Post-Closing Consent Period the Bankruptcy Court enters an order providing that (x) such Required Consent is not required to consummate the sale and assignment of the Delayed Asset to Buyer or Buyer 2, as applicable, pursuant to this Agreement or (y) the Delayed Asset may be sold and assigned to Buyer or Buyer 2, as applicable, pursuant to this Agreement free and clear (as applicable to the sale and assignment of the Delayed Asset to Buyer or Buyer 2, as applicable, pursuant to this Agreement) of such Required Consent) (in each case of clauses (x) and (y) without Buyer or Buyer 2 being subject to the consequences set forth in clauses (i)(A) through (i)(C) of the definition of Required Consent as a result of not obtaining such Required Consent) then, (1) the Sellers shall so notify Buyer, and (2) on or prior to the tenth (10th) Business Day after the date such Required Consent is obtained or such order referred to above is entered, the Sellers shall assign such Delayed Asset (or portions thereof) that were so excluded as a result of such previously un-obtained Required Consent to Buyer or Buyer 2, as applicable, pursuant to an instrument in substantially the same form as the Assignment, Bill of

12

Sale and Conveyance, or the JV Assignment Agreement (in the case where the Delayed Asset is a Fieldwood U.A. Interest or a JV Interest) (and such Delayed Asset (or portions thereof) shall no longer be considered Excluded Assets hereunder) and Buyer shall assume all Assumed Liabilities with respect thereto.  Notwithstanding anything to the contrary in this Agreement, without limiting any of the rights of Buyer hereunder, including those set forth in Section 7.3, (A) Buyer in its sole discretion may elect for the Sellers not to sell, transfer, convey, assign or deliver such Delayed Assets that is an Other Asset to Buyer, and (B) from and after the Closing, Buyer and the Sellers shall reasonably cooperate in a reasonable arrangement to provide Buyer or Buyer 2, as applicable, with all of the benefits of, or under, each such Delayed Asset, including enforcement (at Buyer's cost) for the benefit of Buyer or Buyer 2, if applicable, of any and all rights of the Sellers against any party with respect to such Delayed Asset arising out of the breach or cancellation with respect to such Delayed Asset by such party; *provided*, *further*, that (i) to the extent that any such arrangement has been made to provide Buyer or Buyer 2, as applicable, with the benefits of, under or with respect to, a Delayed Asset, from and after the Closing, Buyer shall be responsible for, and shall promptly pay and perform all payment and other obligations under such Delayed Asset for the period during which Buyer or Buyer 2, as applicable, is receiving the benefits under the applicable Delayed Asset to the same extent as if such Delayed Asset had been assigned or transferred at the Closing, and (ii) the Sellers shall (or, as to any Delayed Asset that is an Other Asset, at Buyer's request the Sellers shall) sell, transfer, convey, assign and deliver such Delayed Asset to Buyer or Buyer 2, as applicable, promptly after receipt of such Required Consent or the entry of such order referred to above with respect to such Delayed Asset; *provided* that Buyer shall so request such sale, transfer, conveyance, assignment and deliverance promptly after such receipt, unless (1) the retention of such Delayed Asset by the applicable Seller would not result in such Seller retaining an incremental Liability as compared to if such Seller had transferred such Delayed Asset to Buyer (unless Buyer provides an amount in cash to the Sellers equal to the amount of such Liabilities and/or indemnification to the Sellers for any such Liabilities) or (2) the Sellers and Buyer mutually agree not to make such sale, transfer, conveyance, assignment and deliverance of such Delayed Asset; *provided further* that from and after the date that is six (6) months after the Closing, Buyer shall have no obligation to make any such request and may elect for the Sellers to retain such Delayed Asset, in which case such Delayed Asset shall be an Excluded Asset for all purposes under this Agreement and the arrangements described in clause (B)(i) shall terminate.

(c)     If the Sellers fail to obtain a Consent prior to Closing and such Consent (i) is not a Required Consent or (ii) is a Required Consent and prior to Closing the Bankruptcy Court enters an order providing that the affected Acquired Interests may be sold and assigned to Buyer or Buyer 2, as applicable, pursuant to this Agreement free and clear (as applicable to the sale and assignment of the affected Acquired Interests to Buyer pursuant to this Agreement) of such Required Consent (without Buyer or Buyer 2, as applicable, being subject to the consequences set forth in clauses (i)(A) through (i)(C) of the definition of Required Consent as a result of not obtaining such Required Consent), then, in the case of each of clauses (i) and (ii), the Acquired Interests (or portions thereof) subject to such un-obtained Consent shall nevertheless be assigned by the Sellers to Buyer at Closing as part of the Acquired Interests and Buyer shall be deemed to have assumed any and all Liabilities for the failure to obtain any such Consent as part of the Assumed Liabilities hereunder and Buyer shall have no claim against the Sellers from any Liability for the failure to obtain such Consent.

13

(d)     Prior to Closing and until the 365th day after Closing (the "***Post-Closing Consent Period***"), with respect to any un-obtained Required Consents with respect to which the Bankruptcy Court shall not have entered an order providing that the affected Acquired Interests may be sold and assigned to Buyer or Buyer 2, as applicable, pursuant to this Agreement free and clear (as applicable to the sale and assignment of the affected Acquired Interests to Buyer or Buyer 2, as applicable, pursuant to this Agreement) of such Required Consent (without Buyer or Buyer 2, as applicable, being subject to the consequences set forth in clauses (i)(A) through (i)(C) of the definition of Required Consent as a result of not obtaining such Required Consent), the Sellers shall use their commercially reasonable efforts to obtain such Required Consents, except that such obligation of the Sellers to use their commercially reasonable efforts to obtain Required Consents shall not apply in respect of any Delayed Asset with respect to which Buyer has made the election in accordance with the final sentence of Section 2.3(b).  If Buyer so requests, the Sellers shall be required to make any payments or provide other consideration in order to obtain any such Required Consent (provided that Buyer shall reimburse Sellers for any such payment made after the Closing); *provided, however,* that without the consent of Buyer, the Sellers shall not be required to incur any Liability, pay any money or provide any other consideration in order to obtain any such Consent (other than any Liability or obligation to pay money or provide consideration that has been expressly assumed by Buyer). Buyer shall use its commercially reasonable efforts (without any obligation to incur any Liability, pay money or provide any other consideration) to assist and cooperate with the Sellers in furtherance of the Sellers' efforts pursuant to this Section 2.3(d).

(e)     The Sellers shall be deemed to have obtained all Consents required in respect of the assumption and/or assignment of any Lease or Assigned Contract if (i) the Sellers have properly served under the Bankruptcy Code notice of assumption and/or assignment on the counterparty to such Lease or Assigned Contract, (ii) any objections to assumption and/or assignment of such Lease or Assigned Contracts filed by such counterparty have been withdrawn or overruled (including pursuant to the Confirmation Order or other order of the Bankruptcy Court), and (iii) pursuant to the Confirmation Order or other order of the Bankruptcy Court, the Sellers are authorized to assume and/or assign such Lease or Assigned Contract to Buyer free and clear of such Consents, in each case without Buyer or Buyer 2, as applicable, being subject to the consequences forth in clauses (i)(A) through (i)(C) of the definition of Required Consent as a result of not obtaining such Required Consent.

2.4     Governmental Approvals.    The Sellers and Buyer shall use commercially reasonable efforts to obtain the approval of, or waiver from, each Governmental Authority required, after giving effect to the entry of the Confirmation Order, to permit the assignment of the Acquired Interests to Buyer or Buyer 2, as applicable, pursuant to this Agreement, in accordance with Sections 6.5(b) and (c).  If Buyer so requests, the Sellers shall be required to make any payments or provide any other consideration in order to obtain any Governmental Approval (provided that Buyer shall reimburse Sellers for any such payment made after the Closing); *provided*, *however*, that without the consent of Buyer, the Sellers shall not be required to incur any Liability, pay any money or provide any other consideration in order to obtain any such Governmental Approval (other than any Liability or obligation to pay money or provide consideration that has been expressly assumed by Buyer). If, as of the Closing, any Governmental Approval, other than any Governmental Approval that is required or permitted to be made or obtained after the Closing (and, if permitted, customarily made or obtained after the Closing)

14

(each, an "***Applicable Governmental Approval***"), has not been obtained and, notwithstanding the entry of the Confirmation Order, the failure to have obtained such Applicable Governmental Approval restricts the Sellers' ability to transfer any Acquired Interest to Buyer or Buyer 2, as applicable, at Closing, then, notwithstanding anything to the contrary herein, (x) (A) without limiting any of the rights of Buyer hereunder, including those set forth in Section 7.3, Buyer in its sole discretion may elect for the Sellers not to sell, transfer, convey, assign or deliver such Acquired Interests (which shall be treated as Delayed Assets, *mutatis mutandis*) and (B) from and after the Closing, (i) the Sellers and Buyer shall reasonably cooperate in a reasonable arrangement (to the extent legally permissible) to provide Buyer or Buyer 2, as applicable, with all of the benefits of, or under, such Delayed Asset, including (at Buyer's cost) enforcement for the benefit of Buyer or Buyer 2, as applicable, of any and all rights of the Sellers against any party with respect to such Delayed Asset arising out of the breach or cancellation with respect to such Delayed Asset by such party; *provided*, that to the extent that any such arrangement has been made to provide Buyer or Buyer 2, as applicable, with the benefits of, under or with respect to, a Delayed Asset, from and after the Closing, Buyer shall be responsible for, and shall promptly pay and perform all payment and other obligations under such Delayed Asset for the period during which Buyer or Buyer 2, as applicable, is receiving the benefits under the applicable Delayed Asset to the same extent as if such Delayed Asset had been assigned or transferred at the Closing, (ii) the Sellers and Buyer shall reasonably cooperate with Buyer to obtain such Applicable Governmental Approval, and (iii) subject to the immediately following proviso, the Sellers shall promptly after receipt of the Applicable Governmental Approval with respect to such Delayed Asset, sell, transfer, convey, assign and deliver such Delayed Asset to Buyer or Buyer 2, as applicable, and Buyer or Buyer 2, as applicable, shall accept such conveyance; *provided* that, with respect to any such Delayed Asset that is an Other Asset, Buyer in its sole discretion (subject to the immediately following proviso) may elect for the Sellers not to sell, transfer, convey, assign or deliver such Delayed Asset to Buyer after receipt of the Applicable Governmental Approval; *provided* however that Buyer shall so request such sale, transfer, conveyance, assignment and deliverance promptly after receipt of the Applicable Governmental Approval, unless (1) the retention of such Delayed Asset by the applicable Seller would not result in such Seller retaining any incremental Liabilities as compared to if such Seller had transferred such Delayed Asset to Buyer (unless Buyer provides an amount in cash to the Sellers equal to the amount of such Liabilities and/or indemnification to the Sellers for any such Liabilities) or (2) the Sellers and Buyer mutually agree not to make such sale, transfer, conveyance, assignment and deliverance of such Delayed Asset; *provided further* that from and after the date that is six (6) months after the Closing, Buyer shall have no obligation to make any such request and may elect for the Sellers to retain such Delayed Asset, in which case such Delayed Asset shall be an Excluded Asset for all purposes under this Agreement and the arrangements described under clause (B)(i) shall terminate.

2.5     Preferential Rights.

(a)     The Sellers shall, within five (5) Business Days after the Execution Date (to the extent not sent prior to the Execution Date), send to the holder of each Preferential Right with respect to any Acquired Interest a notice setting forth the information required to satisfy such notice provision for such Preferential Right and requesting a waiver thereof or as otherwise sufficient to permit the assignment of such Acquired Interest to Buyer or Buyer 2, as applicable, pursuant to this Agreement upon entry of the Confirmation Order free and clear of such Preferential Right if such Preferential Right is not validly waived or exercised prior to Closing.

The Sellers and Buyer shall agree in good faith on the holders to whom the notices in the preceding sentence shall be sent. Upon request of Buyer, the Sellers shall promptly provide a reasonable update to Buyer regarding requests for waivers of Preferential Rights made pursuant to this Section 2.5(a).

(b)     If a bona fide Preferential Right with respect to any Acquired Interest is validly exercised prior to the Closing, such Acquired Interest and the related Contracts (solely to the extent related to such Acquired Interest) shall be excluded from the Acquired Interests conveyed to Buyer or Buyer 2, as applicable, at the Closing, the affected Acquired Interest will be deemed to be an Excluded Asset, and the Sellers shall pay over to Buyer all proceeds received for the affected Acquired Interest and related Contracts (or portion thereof) from the Person exercising such Preferential Right.

(c)     If prior to Closing (i) any Acquired Interest is burdened by a Preferential Right that has not been validly exercised or waived as of the Closing, regardless of whether the time period for the exercise of such right has expired or (ii) any Person asserts that it is the beneficiary of a Preferential Right with respect to any Acquired Interest and objects to the sale of such Acquired Interest to Buyer pursuant to this Agreement and such objection is not resolved so as to permit the sale and assignment of such Acquired Interest free and clear of such Preferential Right (as applicable to the sale and assignment to Buyer or Buyer 2, as applicable, pursuant to this Agreement) to Buyer or Buyer 2, as applicable (by Final Order of the Bankruptcy Court or otherwise to Buyer's reasonable satisfaction), then, without limiting any of the rights of Buyer hereunder, including those set forth in Section 7.3, (A) at Buyer's option, such Acquired Interest shall be excluded from the Acquired Interests and treated as a Delayed Asset (*mutatis mutandis*), and (B) from and after the Closing, if Buyer so elects, (i) the Sellers and Buyer shall reasonably cooperate to provide a reasonable arrangement (to the extent legally permissible) to provide Buyer or Buyer 2, as applicable, with all of the benefits of, or under, such Delayed Asset, including (at Buyer's cost) enforcement for the benefit of Buyer or Buyer 2, as applicable, of any and all rights of the Sellers against any party with respect to such Delayed Asset arising out of the breach or cancellation with respect to such Delayed Asset by such party; *provided*, that to the extent that any such arrangement has been made to provide Buyer or Buyer 2, as applicable, with the benefits of, under or with respect to, a Delayed Asset, from and after the Closing, Buyer shall be responsible for, and shall promptly pay and perform all payment and other obligations under such Delayed Asset for the period during which Buyer or Buyer 2, as applicable, is receiving the benefits under the applicable Delayed Asset to the same extent as if such Delayed Asset had been assigned or transferred at the Closing, (ii) the Sellers and Buyer shall reasonably cooperate with Buyer to obtain the waiver of the Preferential Right with respect to such Delayed Asset, and (iii) if such asserted Preferential Right is not validly exercised prior to its expiration or waiver, or if the dispute regarding the Preferential Right affecting such Delayed Asset is resolved by Final Order of the Bankruptcy Court or otherwise to Buyer's reasonable satisfaction, such Delayed Asset, subject to the immediately following proviso, shall be promptly conveyed to Buyer or Buyer 2, as applicable; *provided* that, with respect to any such Delayed Asset that is an Other Asset, Buyer in its sole discretion (subject to the immediately following proviso) may elect for the Sellers not to sell, transfer, convey, assign or deliver such Delayed Asset to Buyer after the occurrence of the events in the preceding clause (iii); *provided* that Buyer shall so elect, unless (x) the retention of such Delayed Asset by the applicable Seller would not result in such Seller retaining any incremental Liability as compared to if such Seller had transferred such Delayed Asset to Buyer (unless Buyer

16

provides an amount in cash to the Sellers equal to the amount of such Liabilities and/or indemnification to the Sellers for any such Liabilities) or (y) the Sellers and Buyer mutually agree for Buyer not to so elect; *provided further* that from and after the date that is six (6) months after the Closing, Buyer shall have no obligation to make any such election and may elect for the Sellers to retain such Delayed Asset, in which case such Delayed Asset shall be an Excluded Asset for all purposes under this Agreement and the arrangements described in <u>clause (B)(i)</u> shall terminate.  If, for any reason, such Preferential Right is validly exercised by the holder thereof after the Closing and prior to an election by Buyer for the Sellers to retain such Delayed Asset pursuant to the second proviso in the preceding sentence, the Sellers shall pay over to Buyer all proceeds paid for the affected Acquired Interest by the holder of the relevant Preferential Right.

2.6     [Reserved.]

2.7     <u>Withholding</u>.  Buyer and its Affiliates shall be entitled to deduct and withhold, from any amounts payable under this Agreement, amounts required to be deducted and withheld under the Code or any other applicable Law.  To the extent any amount is so withheld and paid to the appropriate Governmental Authority pursuant to applicable Law, such withheld amounts shall be treated for all purposes of the Agreement as having been paid to the Person in respect of which such deduction or withholding was made.

2.8     <u>Assets Sold "As Is, Where Is"</u>.

(a)     BUYER ACKNOWLEDGES AND AGREES THAT THE ACQUIRED INTERESTS SOLD PURSUANT TO THIS AGREEMENT ARE SOLD, CONVEYED, TRANSFERRED AND ASSIGNED ON AN "AS IS, WHERE IS" BASIS "***WITH ALL FAULTS***" AND THAT, EXCEPT AS SET FORTH IN <u>ARTICLE IV</u> OF THIS AGREEMENT AND THE CERTIFICATES DELIVERED BY THE SELLERS AT CLOSING (BUT SUBJECT TO THE TERMINATION OF REPRESENTATIONS AND WARRANTIES AT CLOSING PURSUANT TO <u>SECTION 13.1</u>), THE SELLERS MAKE NO REPRESENTATIONS OR WARRANTIES, TERMS, CONDITIONS, UNDERSTANDINGS OR COLLATERAL AGREEMENTS OF ANY NATURE OR KIND, EXPRESS OR IMPLIED, BY STATUTE OR OTHERWISE, CONCERNING THE ACQUIRED INTERESTS OR THE CONDITION, DESCRIPTION, QUALITY, USEFULNESS, QUANTITY OR ANY OTHER THING AFFECTING OR RELATING TO THE ACQUIRED INTERESTS, INCLUDING WITHOUT LIMITATION ANY IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE, WHICH WARRANTIES ARE ALSO HEREBY EXPRESSLY DISCLAIMED. BUYER FURTHER ACKNOWLEDGES THAT THE SELLERS HAVE MADE NO AGREEMENT OR PROMISE TO REPAIR OR IMPROVE ANY OF THE ACQUIRED INTERESTS BEING SOLD TO BUYER, AND THAT BUYER TAKES ALL SUCH ACQUIRED INTERESTS IN THE CONDITION EXISTING ON THE CLOSING DATE (SUBJECT TO SATISFACTION OR WAIVER OF THE CONDITIONS SET FORTH IN <u>ARTICLE VII</u>) "AS IS, WHERE IS" AND "***WITH ALL FAULTS***" AND WITHOUT WARRANTY OF TITLE.  NOTHING HEREIN SHALL LIMIT BUYER'S REMEDIES IN THE EVENT OF FRAUD (AS DEFINED IN ANNEX I), EXCEPT THAT BUYER SHALL HAVE NO REMEDY IN THE EVENT OF FRAUD WITH RESPECT TO FIELDWOOD ENERGY I, FW GOM PIPELINE, GOM SHELF OR ANY OF THEIR RESPECTIVE SUBSIDIARIES.

17

(b)     EXCEPT AS AND TO THE EXTENT EXPRESSLY SET FORTH IN ARTICLE IV OF THIS AGREEMENT OR THE CERTIFICATES DELIVERED BY THE SELLERS AT CLOSING (BUT SUBJECT TO THE TERMINATION OF REPRESENTATIONS AND WARRANTIES AT CLOSING PURSUANT TO SECTION 13.1), AND WITHOUT LIMITING THE GENERALITY OF SECTION 2.8(a), THE SELLERS EXPRESSLY DISCLAIM ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY OR IMPLIED, AS TO (i) TITLE TO ANY OF THE ACQUIRED INTERESTS, (ii) THE CONTENTS, CHARACTER OR NATURE OF ANY REPORT OF ANY PETROLEUM ENGINEERING CONSULTANT, OR ANY ENGINEERING, GEOLOGICAL OR SEISMIC DATA OR INTERPRETATION, RELATING TO THE ACQUIRED INTERESTS, (iii) THE QUANTITY, QUALITY OR RECOVERABILITY OF HYDROCARBONS IN OR FROM THE ACQUIRED INTERESTS, (iv) ANY ESTIMATES OF THE VALUE OF THE ACQUIRED INTERESTS OR FUTURE REVENUES GENERATED BY THE ACQUIRED INTERESTS, (v) THE PRODUCTION OF HYDROCARBONS FROM THE ACQUIRED INTERESTS, (vi) THE CONDITION, QUALITY, SUITABILITY OR MARKETABILITY OF THE ACQUIRED INTERESTS, INCLUDING THE MARKETABILITY OF ANY HYDROCARBONS, (vii) THE AVAILABILITY OF GATHERING OR TRANSPORTATION FOR HYDROCARBONS FROM THE ACQUIRED INTERESTS, (viii) THE CONTENT, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, REPORTS, BROCHURES, CHARTS OR STATEMENTS PREPARED BY OR ON BEHALF OF THE SELLERS OR THIRD PARTIES WITH RESPECT TO THE ACQUIRED INTERESTS, AND (ix) ANY OTHER MATERIALS OR INFORMATION THAT MAY HAVE BEEN MADE AVAILABLE TO BUYER OR ANY AFFILIATE OF BUYER, OR ITS OR THEIR EMPLOYEES, AGENTS, CONSULTANTS, REPRESENTATIVES OR ADVISORS IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT OR ANY DISCUSSION OR PRESENTATION RELATING THERETO.  ANY AND ALL SUCH DATA, INFORMATION AND OTHER MATERIALS FURNISHED BY OR ON BEHALF OF THE SELLERS IS PROVIDED TO BUYER AS A CONVENIENCE, AND ANY RELIANCE ON OR USE OF THE SAME SHALL BE AT BUYER'S SOLE RISK.

2.9     Presence of Wastes, NORM, Hazardous Substances and Asbestos.  BUYER ACKNOWLEDGES THAT THE ACQUIRED INTERESTS HAVE BEEN USED TO EXPLORE FOR, DEVELOP AND PRODUCE HYDROCARBONS, AND THAT SPILLS OF WASTES, CRUDE OIL, PRODUCED WATER, HAZARDOUS SUBSTANCES AND OTHER MATERIALS MAY HAVE OCCURRED THEREON OR THEREFROM.  ADDITIONALLY, THE ACQUIRED INTERESTS, INCLUDING PRODUCTION EQUIPMENT, MAY CONTAIN ASBESTOS, HAZARDOUS SUBSTANCES OR NORM.  NORM MAY AFFIX OR ATTACH ITSELF TO THE INSIDE OF WELLS, MATERIALS AND EQUIPMENT AS SCALE OR IN OTHER FORMS, AND NORM-CONTAINING MATERIAL MAY HAVE BEEN BURIED OR OTHERWISE DISPOSED OF ON THE ACQUIRED INTERESTS.  SPECIAL PROCEDURES MAY BE REQUIRED FOR REMEDIATION, REMOVING, TRANSPORTING AND DISPOSING OF ASBESTOS, NORM, HAZARDOUS SUBSTANCES AND OTHER MATERIALS FROM THE ACQUIRED INTERESTS.

## ARTICLE III
## DUE DILIGENCE

3.1     Due Diligence.

(a)     From and after the date hereof until the Closing Date, the Sellers shall (i) afford to Buyer and its Representatives (at Buyer's cost) during normal business hours (A) upon the reasonable request of Buyer, reasonable access to and entry upon any specified Field Asset (subject to (1) execution of the Sellers' customary boarding agreement, (2) the terms, conditions and restrictions of agreements that are related to access to such Field Assets and to which any Seller is a party and (3) the consent of any third party operator, as applicable), including execution of agreements required by any third party with respect to access to such Field Assets for the purposes of performing onsite tests, inspections, examinations, investigations, studies and assessments of the Field Assets (including non-invasive environmental assessments of the Field Assets and, subject to the consent of the Sellers (such consent not to be unreasonably withheld, conditioned or delayed) invasive environmental assessments of the Field Assets; *provided*, that prior to conducting any invasive environmental assessments, Buyer and Sellers will cooperate in good faith to enter into a written agreement with respect to the parameters and scope of, allocation of liability with respect to, and rights to information (including samples) arising from, such assessments); and (B) at the offices of each of the Sellers, (1) reasonable access to the Sellers' title records, Leases, Easements, Contracts, environmental and legal materials, books, records, statements and operating data, information relating to the Field Assets (including all land and title records, surveys, abstracts of title, title insurance policies, title opinions, title curative and all lease, contract, division order, marketing, acquisition, correspondence, operations, environmental, insurance, production, accounting, regulatory, Property-Related Tax, Production Tax, Transfer Tax and well records and files) and any other information or documents that are in the possession or control of the Sellers and relate in any way to any Acquired Interests and (2) to the extent permitted in accordance with applicable licensing agreements, the opportunity to review the Field Data, and (ii) instruct the Sellers' representatives to reasonably cooperate with Buyer and its Representatives in their investigation of the Acquired Interests.  Notwithstanding anything in this Section 3.1(a) to the contrary, (x) all such information shall be held in confidence by Buyer in accordance with the terms of Section 10.5, and (y) in no event shall the Sellers be obligated to provide (A) access or information in violation of applicable Law, (B) any information the disclosure of which would cause the loss of any legal privilege available to any Seller relating to such information or would cause any Seller to breach a confidentiality obligation to which it is bound; *provided* that the applicable Seller shall use commercially reasonable efforts to provide such information and documents in a manner that does not violate such Law or result in such loss of privilege or breach of obligation, or (C) copies of bids, letters of intent, expressions of interest or other proposals received from other Persons in connection with the transactions contemplated by this Agreement or information and analyses relating to such communications.  For the avoidance of doubt, Buyer and its Representatives shall not be permitted to conduct any invasive environmental investigations without the Sellers' express written consent, which may be withheld by the Sellers in their sole discretion.

(b)     No investigation by Buyer or other information received by Buyer shall operate as a waiver or otherwise affect any representation, warranty or agreement given or made by any Seller hereunder.

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

# ARTICLE IV
# SELLERS' REPRESENTATIONS

Each Seller represents and warrants to Buyer and Buyer 2, subject to the Disclosure Schedules (subject to Section 12.15), as follows:

4.1     Organization/Qualification.  Each Seller is an entity duly formed, validly existing and in good standing under the Laws of the jurisdiction of its organization.  Each Seller is qualified to do business and is in good standing under the Laws of each jurisdiction where such qualification is necessary, except for those jurisdictions where failure to be so qualified would not, individually or in the aggregate, prevent, materially delay or materially impede the performance by such Seller of its obligations under this Agreement or its consummation of the transactions contemplated by this Agreement.  Each Seller has all requisite power and authority required to own and operate its properties (including the Acquired Interests) and to carry on its business as now conducted.

4.2     Power and Authority.  Subject to entry of the Confirmation Order and such other authorization as may be required by the Bankruptcy Court, each Seller has the requisite power and authority to execute and deliver this Agreement and the other Ancillary Documents to which it is (or, upon its execution and delivery, will be) a party and perform its obligations under this Agreement and such other Ancillary Documents.

4.3     Non-Contravention.  Each Seller's execution, delivery and performance of this Agreement and each Ancillary Document to which such Seller is (or, upon its execution and delivery, will be) a party and each Seller's performance of the transactions contemplated herein and therein will not (a) conflict with or result in a breach of any provisions of the organizational documents of such Seller, Fieldwood U.A. or, to the Sellers' Knowledge, the Mexico JV or (b) subject to (w) the entry of the Disclosure Statement Order and the Confirmation Order, (x) obtaining or making the Applicable Consents set forth on **Schedule 4.8(b)** in accordance with Section 2.3, (y) obtaining or making the Governmental Approvals set forth on **Schedule 4.7** and (z) obtaining waivers for the Preferential Rights set forth on **Schedule 4.8(a)** (in the case of each of the preceding clauses (x) and (z), after giving effect to the Confirmation Order), result in (i) a breach of or default under, or give rise to any right of termination, revocation, cancellation or acceleration under, any Permit, Lease, Subject Unit Agreement, Easement, Assigned Contract, credit agreement (excluding the Credit Agreement), note, bond, mortgage, indenture, license or other agreement, document or instrument to which any Seller is a party or by which any Seller or any of the Acquired Interests may be bound, or otherwise result in a loss of any benefit relating to the Acquired Interests, (ii) the creation or imposition of any Encumbrance upon any Acquired Interest other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances), or (iii) violate any applicable Law, except, in the case of the preceding clauses (i) and (ii), as would not reasonably be expected to result, individually or in the aggregate, in a Material Adverse Effect.

4.4     Authorization and Enforceability.  Subject to entry of the Disclosure Statement Order and the Confirmation Order, each Seller has full capacity, power and authority to enter into and perform this Agreement, each Ancillary Document to which such Seller is (or, upon its execution and delivery, will be) a party and the transactions contemplated herein and therein.  The execution, delivery and performance by each Seller of this Agreement and each Ancillary

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

Document to which such Seller is (or, upon its execution and delivery, will be) a party have been duly and validly authorized and approved by all necessary company action on the part of such Seller. Subject to entry of the Disclosure Statement Order and the Confirmation Order, this Agreement and each Ancillary Document to which each Seller is (or, upon its execution and delivery, will be) a party are, or upon their execution and delivery will be, the valid and binding obligations of such Seller and enforceable against such Seller in accordance with their respective terms, subject to the effects of bankruptcy, insolvency, reorganization, moratorium and similar Laws as well as to principles of equity (regardless of whether such enforceability is considered in a proceeding in equity or at law).

4.5     Liability for Brokers' Fees. Other than Houlihan Lokey Capital, Inc., there is no investment banker, broker, finder or other intermediary which has been retained by or is authorized to act on behalf of any Seller who might be entitled to any fee, commission or expenses in connection with the transactions contemplated by this Agreement or any of the Ancillary Documents.

4.6     Litigation. Other than the Bankruptcy Cases or as specified on **Schedule 4.6**, no Claim (or any basis thereof) by any Governmental Authority or other Person (including expropriation or forfeiture proceedings) nor any legal, administrative or arbitration proceeding (or any basis thereof) is pending or, to the Sellers' Knowledge, threatened against any Acquired Interest or against any Seller relating to any Acquired Interest which, individually or in the aggregate, if determined or resolved adversely in accordance with the plaintiff's demands, (x) to the extent the representation is to the existence of any basis of any Claim or any legal, administrative or arbitration proceeding, would reasonably be expected to result, individually or in the aggregate, in a Material Adverse Effect and (y) otherwise, would reasonably be expected to be material to the Acquired Interests, individually or taken as a whole, or which in any manner challenges or seeks to prevent, enjoin, alter or materially delay the transactions contemplated by this Agreement.

4.7     Governmental Approvals. Except as set forth on **Schedule 4.7**, no Governmental Approval (other than the Disclosure Statement Order and the Confirmation Order) is required to authorize, or is otherwise required in connection with, (a) any Seller's valid execution and delivery by such Seller of this Agreement or any Ancillary Document to which such Seller is (or, upon its execution and delivery, will be) a party, (b) any Seller's performance of its obligations hereunder or thereunder or (c) the consummation of the transactions contemplated by this Agreement or any of the Ancillary Documents.

4.8     Preferential Rights; Applicable Consents.

(a)     Except as set forth on **Schedule 4.8(a)**, none of the Acquired Interests is subject to a Preferential Right.

(b)     Except as set forth on **Schedule 4.8(b)**, none of the Acquired Interests is subject to an Applicable Consent.

The inclusion of any Acquired Interest on **Schedule 4.8** shall not be construed as an admission by Buyer or Sellers that any preferential purchase right or similar right or Consent in any agreement

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

relating to such Acquired Interest (or any express exception thereto contained in such agreement) is (or is not) applicable to the transactions contemplated hereby.

4.9 <u>Taxes</u>. Except as would not result, individually or in the aggregate, in a Material Adverse Effect and except as otherwise set forth on **Schedule 4.9**, (a) all Tax Returns required to be filed with respect to the Acquired Interests or any Hydrocarbon production therefrom (including Property-Related Taxes and Production Taxes) or by Fieldwood U.A. have been timely filed, and all such Tax Returns are true, complete and correct; (b) the Sellers have adequately accrued in accordance with GAAP, established adequate reserves for the payment of, and will timely pay, all Taxes which arise from or with respect to the Acquired Interests or any Hydrocarbon production therefrom or allocable thereto incurred in or attributable to all Pre-Closing Tax Periods (other than Taxes described in the preceding <u>clause (a)</u>); (c) all Taxes due and owing by the Sellers with respect to the Acquired Interests or any Hydrocarbon production therefrom (including with respect to Property-Related Taxes and Production Taxes) or by Fieldwood U.A. (whether or not shown on any Tax Return) have been paid, and no extension of time within which to file any such Tax Return is in effect; (d) there are no Encumbrances on any Acquired Interest; (e) no audits, investigations, examinations, audits, litigation, Claims or other proceedings are pending, or to the Sellers' Knowledge threatened in writing, against any Seller relating to the payment of Taxes (including Property-Related Taxes and Production Taxes) with respect to any Acquired Interests or with respect to Taxes for which Fieldwood U.A. may be liable; (f) there are no currently proposed or pending adjustments by any Governmental Authority in connection with any Tax Returns of any Seller pertaining to the Acquired Interests or of Fieldwood U.A.; (g) no waiver or extension of any statute of limitations has been granted or requested as to any Tax matter relating to any Acquired Interests or with respect to any Taxes for which Fieldwood U.A. may be liable, in each case, that is still in effect; (h) Fieldwood U.A. will not be required to include any item of income in, or exclude any item of deduction from, taxable income in any taxable period (or portion thereof) after Closing, as a result of any change in method of accounting, closing agreement, installment sale or receipt of any prepaid amount outside of the ordinary course of business, in each case, made or entered into prior to Closing; (i) no Governmental Authority responsible for the administration or imposition of Taxes in any jurisdiction in which a Seller or any of its Affiliates (in respect of the Acquired Interests) or Fieldwood U.A. has not filed a Tax Return has asserted in writing that such Seller, any of its Affiliates, or Fieldwood U.A., as the case may be, is subject to Tax or required to file a Tax Return in that jurisdiction; (j) Fieldwood U.A. has withheld and paid all Taxes required to have been withheld and paid in connection with amounts paid or owing to any employee, independent contractor, creditor, customer, shareholder or other third party; (k) Fieldwood U.A. has not been a member of any Company Group; (l) none of the Sellers or Fieldwood U.A. has engaged in a "***listed transaction***" within the meaning of Treasury Regulations Section 1.6011-4(b); (m) the Acquired Interests are not subject to, for federal income tax purposes, a partnership between any Seller and any other Person for which a partnership income tax return is required to be filed under Subchapter K of Chapter 1 of Subtitle A of the Code (other than a partnership for which an election to be excluded from such provisions is in effect pursuant to the provisions of Section 761 of the Code and the regulations thereunder); (n) Fieldwood U.A. is not, and does not own (directly or indirectly) stock or a warrant in, a corporation that is (or was at any time during the course of such ownership) a passive foreign investment company, as defined in Section 1297 of the Code; (o) Fieldwood U.A. is not a party to or bound by any Tax Sharing Agreement; and (p) **Schedule 4.9(p)** lists (A) the entity classification of Fieldwood U.A., Fieldwood Mexico and any Subsidiary thereof for U.S. federal income Tax purposes, as of the date hereof and as of the

<div align="center">22</div>

Closing Date, and (B) each entity classification election and change in entity classification that has been made under Treasury Regulations Section 301.7701-3 with respect to Fieldwood U.A., Fieldwood Mexico and any Subsidiary thereof for U.S. federal income Tax purposes.

4.10    Well Status.  Except as set forth on **Exhibit C**, (a) the Sellers are the operators of that portion of the Lease(s) covering all Scheduled Wells; (b) all Wells that are not currently producing Hydrocarbons in paying quantities have been plugged, abandoned and decommissioned, and all related salvage, site clearance and surface restoration and decommissioning operations have been completed, in accordance with all applicable Laws in all material respects; (c) no Scheduled Well has been permanently, or is currently temporarily, plugged and abandoned; and (d) there is no Well in respect of which any Seller or any of its Affiliates has received an order from any Governmental Authority requiring that such Well be plugged and abandoned (or re-plugged), other than a Well for which such plugging and abandonment (or re-plugging) requirements have been completely satisfied.  All Wells that have not been plugged, abandoned and decommissioned are listed on **Exhibit C**.

4.11    Compliance with Laws; Permits.  Except as would not reasonably be expected to result, individually or in the aggregate, in a Material Adverse Effect, (a) each Seller, and to the Sellers' Knowledge each Third Person operator of any Lease (or portion thereof), Subject Unit or Easement, is in compliance, and since January 1, 2018 has at all times complied, with all applicable Laws and all Permits necessary or required in each case in connection with the ownership and, with respect to each Acquired Interest operated by a Seller, operation of the Acquired Interests, including the Leases, Subject Units, Easements and Wells and the production, marketing and disposition of Hydrocarbons therefrom; and (b) with respect to each Acquired Interest, the Sellers and, to the Sellers' Knowledge, each Third Person operator of such Acquired Interest, if applicable, has all Permits necessary or required in connection with the ownership and operation of such Acquired Interest, and all such Permits are in full force and effect.  Since January 1, 2018, no Seller has received written notice from any Governmental Authority that any applicable Law or Permit has been violated or not complied with by any Seller.  With respect to Suspense Funds, each Seller is in compliance with applicable Laws in all material respects.  Except as would not reasonably be expected to result, individually or in the aggregate, in a Material Adverse Effect, Fieldwood U.A. and the Mexico JV are in compliance with applicable Laws.  Other than the Bankruptcy Cases, there is no judgment, decree, injunction, rule or order of any arbitrator or Governmental Authority outstanding against any Seller, Fieldwood U.A. or the Mexico JV that has had or would reasonably be expected to have, individually or in the aggregate, a Material Adverse Effect.  All Permits held by the Sellers that relate to the Assets are valid and in full force and effect and no Seller is in default under or in violation of any such Permit, except as would not reasonably be expected to result, individually or in the aggregate, in a Material Adverse Effect.

4.12    Environmental Matters.  Except as could not reasonably be expected to result, individually or in the aggregate, in a Material Adverse Effect or as set forth on **Schedule 4.12**, (a) each Seller, and to the Sellers' Knowledge each Third Person operator of any Acquired Interest, if applicable, has all Permits required under Environmental Laws in connection with the ownership and operation of the Acquired Interests, including the Field Assets, the production, marketing and disposition of Hydrocarbons therefrom and the ownership and use of the Office Assets and all such Permits are in full force and effect; (b) no Seller has received, and to the Sellers' Knowledge no Third Person operator has received, any written notice of violation, assessment or incident of non-

23

compliance or other communication that alleges any actual or potential non-compliance with or Liability under any Environmental Law or Permit required under Environmental Laws in connection with ownership or operations of the Acquired Interests, including the Field Assets and Office Assets; (c) no investigation, proceedings or other Claims resulting from any Environmental Law or Permit required under Environmental Laws is pending, or to the Sellers' Knowledge threatened in writing, against any Asset, (d) the Assets are in compliance in all respects with all applicable Environmental Laws, and (e) there has been no Release under or from any Asset or, to the Sellers' Knowledge, at any asset or property formerly owned, leased or operated by, or otherwise arising from the operations of any Seller or any of its Affiliates or predecessors, in violation of, or in a manner reasonably expected to give rise to Liability under, Environmental Laws or any Permit required under Environmental Laws. The Sellers have made available to Buyer, in written or electronic format, all environmental site assessments, studies and analyses in the possession or control of any Seller addressing potentially material Losses, Claims or obligations pertaining to Environmental Contaminants or Environmental Law in relation to the Acquired Interests.

4.13    Payments.  Except (x) as set forth on **Schedule 4.13** and (y) for the Suspense Funds listed on **Schedule 4.20**, each Seller has timely (a) paid all Lease Burdens due in respect of Hydrocarbons produced from or allocable to any Acquired Interests payable by the Sellers, (b) reported to applicable Governmental Authorities, to the extent required by applicable Law, Hydrocarbons produced from or allocable to any Lease, Subject Unit or Well required to be reported by the Sellers, and (c) paid all amounts owing by such Seller under any Easement or with respect to any Office Asset, except, in the case of this clause (c), as would not be reasonably expected to result, individually or in the aggregate, in a Material Adverse Effect.  No Seller has received written notice of any Claim that has not been resolved claiming that such Seller's disbursement of Lease Burdens or reporting of Hydrocarbon production with respect to the Acquired Interests is inaccurate, other than Claims relating to disbursements or reporting that are not, in the aggregate, material to the Acquired Interests taken as a whole.

4.14    Material Contracts.

(a)    Prior to the Execution Date, the Sellers made available to Buyer accurate and complete copies of all Material Contracts.  Except as set forth on **Schedule 4.14**, no Seller has delegated or otherwise transferred to any third party any of its material rights or obligations with respect to any Assigned Contract.  Except as set forth on **Schedule 4.14**, no Seller is a party to or bound by any of the following Contracts (other than any Contract that is an Excluded Asset or Retained Liability) (each, a "***Material Contract***"):

(i)    any Contract (excluding any purchase orders entered into in the ordinary course of business) relating to or used in connection with any Acquired Interest that could reasonably be expected to provide for either (A) annual payments by, or revenues to, the Sellers of $5,000,000 or more or (B) aggregate payments by, or revenues to, the Sellers of $10,000,000 or more;

(ii)    any Subject Unit Agreement;

(iii) any Hydrocarbon purchase and sale, exchange, marketing, compression, fractionation, drilling, completion, gathering, transportation, processing, production handling, refining, treatment, storage, handling, chemicals, construction or similar Contract, in each case, that is not terminable by the Sellers without penalty on thirty (30) days' or less notice;

(iv) any Contract to acquire, sell, lease, develop or otherwise dispose of or encumber any interest in any of the Acquired Interests after the Closing Date (other than sales of Hydrocarbons in the ordinary course of business);

(v) any Contract with any individual person acting as an independent contractor or consultant which includes payment for services to such person in excess of $500,000 annually;

(vi) any Contract relating to or used in connection with any Acquired Interests that limits the freedom of any Seller to engage in any line of business or in any area or to compete with any Person or which would so limit the freedom of Buyer or any of its Affiliates after the Closing Date, including any noncompetition agreement, area of mutual interest or other agreement;

(vii) any Contract providing for any call upon, option to purchase, or similar rights with respect to the Acquired Interests or to the production therefrom or the processing thereof, or that is a dedication of production;

(viii) any Contract relating to or used in connection with any Acquired Interest that constitutes an operating agreement, exploration agreement, joint development agreement, farmin agreement, plugging and abandonment agreement, balancing agreement, platform use agreement, farmout agreement, partnership agreement, participation agreement, joint venture agreement, or similar Contract;

(ix) any Contract relating to or used in connection with any Acquired Interest involving any resolution or settlement or any actual or threatened Claim which imposes material continuing obligations on any Seller will not have been fully performed prior to the Closing Date;

(x) any Contract relating to or used in connection with any Acquired Interest that requires the posting of a security deposit, letter of credit, performance bond or surety;

(xi) any Contract relating to or used in connection with any Acquired Interest that is a seismic, engineering, geological or other geophysical acquisition agreement or license;

(xii) any Contract pursuant to which a Seller (A) grants to a third party any license, right to use or covenant not to sue under any Owned Intellectual Property or (B) is granted by a third party any license, right to use or covenant not to sue under any Intellectual Property (excluding from clause (B), (x) licenses for commercial off-the-shelf software that are generally available on non-discriminatory pricing terms which have an

25

aggregate annual cost of $50,000 or less and (y) the licenses and agreements listed on **Exhibit F**);

        (xiii)   any lease or sublease for any personal property included in the Acquired Interests providing for annual rentals of $250,000 or more;

        (xiv)   any lease or sublease of real property; and

        (xv)   any Contract by which any Seller is obligated by virtue of a take or pay payment, advance payment, production payment or other similar payment or commitment, to deliver Hydrocarbons, or proceeds from the sale thereof, attributable to the Sellers' aggregate interest in the Assets at some future time without receiving payment therefor at or after the time of delivery.

        (b)   Each Material Contract is in full force and effect and a valid and binding obligation of the Seller(s) party thereto and, to the Sellers' Knowledge, the other parties thereto, in accordance with its terms and conditions, except as such validity and enforceability may be limited by (i) bankruptcy, insolvency, or other similar Laws affecting the enforcement of creditors' rights generally, (ii) equitable principles of general applicability (whether considered in a proceeding at law or in equity), and (iii) the obligation to pay Cure Costs. No event has occurred which, with the passage of time or the giving of notice, or both, would constitute a default under or a violation of any Material Contract or would cause the acceleration of any right or obligation of any Seller or, to the Sellers' Knowledge, any other party thereto or the creation of an Encumbrance upon any Acquired Interest, except for such events that would not reasonably be expected to have, individually or in the aggregate, a Material Adverse Effect. No Seller nor, to the Sellers' Knowledge, any other party to any Material Contract has given written notice of any action to terminate, cancel, rescind, repudiate or procure a judicial reformation of any such Material Contract or any provision thereof.

        (c)   Prior to the Execution Date, the Sellers made available to Buyer accurate and complete copies of all Leases and Easements. Except as set forth on **Schedule 4.14(c)**, no Seller is a party to or bound by any Lease or Easement (other than any Lease or Easement that is an Excluded Asset or Retained Liability).

    4.15   _Imbalances; Prepayments_.  Except as set forth on **Schedule 4.15**, as of the Execution Date, (x) no Seller has a Claim constituting an Acquired Interest and (y) no Seller is subject to any Liability constituting an Assumed Liability, with respect to any Imbalance.

    4.16   _AFEs; Cash Calls_.  Except as set forth on **Schedule 4.16(a)**, no authorities for expenditure or other commitments to make capital expenditures relating to any Acquired Interest for which the Sellers' liability is in excess of $200,000 is outstanding. Except as set forth on **Schedule 4.16(b)**, no cash calls or payments due from any Seller under the terms of the Assigned Contracts or otherwise relating to the Acquired Interests are past due by more than thirty (30) days (excluding amounts being disputed in good faith).

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

4.17    Labor and Employment Matters.

(a)    The Sellers have provided Buyer's legal and financial advisors, on a confidential basis and for professional eyes only, with a true and complete list of the following information for all employees of the Sellers and of each of their Affiliates (such employees from time to time, and whether or not listed, the "**Seller Employees**"), including name, title, hire date, location, whether full- or part-time, whether active or on leave (and, if on leave, the nature of the leave and the expected return date), whether exempt from the Fair Labor Standards Act of 1938, annual salary or wage rate, most recent annual bonus received, and current annual bonus opportunity (such list, the "**Employee List**"), which list may not be shared with any debt or equity holders of Buyer.  In addition, the Sellers have provided Buyer with the Employee List, but excluding each Seller Employee's name and title, which can be shared with Buyer's debt and equity holders, the DIP Lenders (as such term is defined in the Plan) and the FLTL Lenders (as such term is defined in the Plan).

(b)    The Sellers and each of their Affiliates are, and for the last three (3) years, have been, in compliance in all material respects with applicable Laws relating to labor and employment, including those relating to worker classification, labor management relations, wages and hours (including classification of independent contractors and exempt and non-exempt employees), overtime, collective bargaining, unemployment, workers' compensation, equal employment opportunity, discrimination, civil rights, affirmative action, work authorization, immigration, safety and health, continuation coverage under group health plans, information privacy and security and payment of withholding of taxes and social security.

(c)    For the last three (3) years, (i), no allegations of sexual harassment or other sexual misconduct have been made against any current or former employee or independent contractor of the Sellers or any of their Affiliates who has three or more direct reports, (ii) there are and have been no actions pending or, to the Sellers' Knowledge, threatened in writing related to any allegations of sexual harassment or other sexual misconduct by any current or former employee or independent contractor of the Sellers or any of their Affiliates who has three or more direct reports, and (iii) neither the Sellers nor any of their Affiliates have entered into any settlement agreements related to allegations of sexual harassment or other sexual misconduct by any current or former employee or independent contractor of the Sellers or any of their Affiliates.

(d)    There are no collective bargaining agreements to which any Seller or any Affiliate of any Seller is a party relating to any Seller Employee and, to the Sellers' Knowledge, threatened.  No application for certification of a collective bargaining agent involving any Seller and any Seller Employee is pending.  With respect to the Seller Employees, there are no (i) strikes, slowdowns, picketing or work stoppage by any Seller Employee pending or, to the Sellers' Knowledge, threatened or (ii) except as would not reasonably be expected to result in a material Liability, unfair labor practice charges or other employment or labor complaints pending or, to the Sellers' Knowledge, threatened in writing against any Seller or any of their Affiliates before the National Labor Relations Board or any other Governmental Authority or any current union representation questions involving any current or former employees or independent contractors of any Seller or any of their Affiliates.

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

4.18    Employee Benefits.

(a)    **Schedule 4.18** sets forth a true and complete list of each material (i) deferred compensation plan, (ii) incentive compensation plan, (iii) equity compensation plan, (iv) "*welfare*" plan, fund or program (within the meaning of Section 3(1) of ERISA), (v) "*pension*" plan, fund or program (within the meaning of Section 3(2) of ERISA), (vi) "*employee benefit plan*" (within the meaning of Section 3(3) of ERISA), (vii) employment (other than offer letters entered into in the ordinary course of business that do not provide for severance, transaction or retention bonuses or any guaranteed payments), termination, severance or "*change in control*" agreement and (viii) other employee benefit plan, fund, program, agreement or arrangement, in each case, that is sponsored, maintained or contributed to or required to be contributed to by any Seller or by any trade or business, whether or not incorporated, that together with any Seller would be deemed a "*single employer*" within the meaning of Section 4001(b) of ERISA (an "*ERISA Affiliate*"), or to which any Seller or any ERISA Affiliate is party, for the benefit of any Seller Employee (each an "*Employee Plan*").  Each Employee Plan that Buyer or one of its Affiliates shall assume as of the Closing will be so noted on **Schedule 4.18** (each an "*Assumed Employee Plan*").

(b)    None of the Sellers nor any of their Affiliates or ERISA Affiliates (nor any predecessor of any such entity) sponsors, maintains, administers or contributes to (or has any obligation to contribute to), or has in the past six (6) years sponsored, maintained, administered or contributed to (or had any obligation to contribute to), or has or is reasonably expected to have any direct or indirect Liability with respect to, any plan subject to Title IV of ERISA, including any "*multiemployer plan*" (as defined in Section 3(37) of ERISA or any plan described in Section 413 of the Code).  No Assumed Employee Plan is a multiple employer welfare arrangement (within the meaning of Section 3(40) of ERISA).

(c)    Each Assumed Employee Plan that is intended to be qualified under Section 401(a) of the Code has received a favorable determination letter or opinion, is entitled to rely on an opinion letter from the IRS or has applied to the IRS for such a letter within the applicable remedial amendment period or such period has not expired and, to the Sellers' Knowledge, no circumstances exist that would reasonably be expected to result in the loss of such qualification.

(d)    No Assumed Employee Plan provides for any post-employment or post-retirement medical, dental, disability, hospitalization, life or similar benefits (whether insured or self-insured) to any current or former employee of the Sellers (other than coverage mandated by applicable Law, including COBRA).

(e)    Each Employee Plan has been maintained, funded and administered in compliance with its terms and all applicable Law, including ERISA and the Code, except where the failure to be so operated would not reasonably be expected to result in a material Liability. There is no action, suit, investigation, audit, proceeding or claim (other than routine claims for benefits) pending against or, to the Sellers' Knowledge, threatened against or involving any Employee Plan before any court or arbitrator or any Governmental Authority, including the IRS, the Department of Labor or the Pension Benefit Guaranty Corporation, that would reasonably be expected to result in a material Liability.

28

(f)     Neither the execution of this Agreement nor the consummation of the transactions contemplated hereby (either alone or together with any other event) will (i) entitle any current or former employee or independent contractor to any material payment or benefit, including any bonus, retention, severance, retirement or job security payment or benefit, (ii) accelerate the time of payment or vesting or trigger any payment or funding (through a grantor trust or otherwise) of compensation or benefits under, or increase the amount payable or trigger any other obligation under, any Employee Plan with respect to any current or former employee or independent contractor or (iii) result in the payment of any amount that would subject any current or former employee or independent contractor to excise taxes under Section 4999 of the Code.

4.19     Non-Consent Operations.  Except as set forth on **Schedule 4.19**, no operations are being conducted or have been conducted on any Field Assets with respect to which any Seller has elected, or been deemed, to be a non-consenting party under the applicable operating agreement and with respect to which all of such Seller's rights have not yet reverted to it.

4.20     Suspense Funds.  **Schedule 4.20** sets forth the amount of all Suspense Funds as of the date set forth therein.

4.21     Payout Balances.  To the Sellers' Knowledge, **Schedule 4.21** contains a list of the estimated status of any "*payout*" balance (on a gross Working Interest basis for all Working Interest owners affected thereby), as of the date set forth on such Schedule, for each Well, Lease or Subject Unit that is subject to a reversion or other adjustment at some level of cost recovery or payout.

4.22     Title to Acquired Interests.

(a)     The Sellers: (i) with respect to each Lease listed on **Exhibit A**, hold pursuant to such Lease a valid interest in all or a portion of the oil and gas interests leased pursuant to such Lease, (ii) with respect to each Easement listed on **Exhibit B**, have a valid easement or other limited property interest in such Easement and (iii) with respect to each Well listed on **Exhibit C**, hold pursuant to one or more of the Leases a valid interest in all or a portion of the oil and gas produced from such Well, in each case, free and clear of any Encumbrances (other than (x) Permitted Encumbrances and (y) as would not be material to such Acquired Interest).  For the avoidance of doubt, the Sellers do not make any representations or warranties pursuant to the preceding sentence with respect to holding any specific net revenue interest or working interest in any of the Wells or Leases.  Except for the Encumbrances described on **Schedule 4.22**, the Sellers have good and valid title to all Acquired Interests other than the Wells, Leases, Easements and Subject Units, and are the record and beneficial owners of the Fieldwood U.A. Interests and the JV Interests, in each case free and clear of any Encumbrances and any other limitation or restriction (including any restriction on the right to vote, sell or otherwise dispose of the Fieldwood U.A. Interests or the JV Interests), other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances), in each case except as would not be material to such Acquired Interest.

(b)     No Affiliate of Fieldwood that is not a Seller owns any asset, property or right that is an Acquired Interest or would have been an Acquired Interest if such Affiliate had been a Seller hereunder.

29

(c)      The Acquired Interests constitute all of the property and assets used or held for use in the business of the Sellers as it relates to the ownership and operation of the Leases and are adequate to conduct the business of the Sellers as it relates to the ownership and operation of the Leases as currently conducted.

(d)      Except as set forth on **Schedule 4.22(d)**, no Seller or any of its Affiliates owns any real property.

4.23      Insurance.  **Schedule 4.23** sets forth a true and complete list of all policies of insurance held by or maintained by the Sellers or any of their Affiliates related to any Acquired Interests or the Seller Employees, including the type of policy, the limits of the coverage and any deductible or self-retention limit with respect thereto.  Such policies of insurance are in full force and effect.  Except as set forth on **Schedule 4.23**, no Seller has received, since January 1, 2020, any written notice from any insurer under any insurance policy applicable to the Acquired Interests or the Seller Employees disclaiming or limiting coverage with respect to any particular material claim or such policy in general or canceling or amending any such policy.  All premiums payable under all such insurance policies have been timely paid and each Seller has otherwise complied in all material respects with the terms and conditions of all such insurance policies.  To the Knowledge of the Sellers, no termination of, material non-ordinary course premium increase with respect to, or material alteration of coverage under, any of such policies or bonds has been threatened.

4.24      Related Party Transactions.  Except as set forth on **Schedule 4.24**, (a) there are no Assigned Contracts by and between any Seller and (i) any Affiliates of, or holder of five percent (5%) or more of the equity of, any Seller, (ii) any director or officer of any Seller or of any Person referenced in clause (i), or (iii) any "*associate*" or "*immediate family*" member (as such terms are respectively defined in Rule 12b-2 and Rule 16a-1 of the Securities Exchange Act of 1934) of any Person referenced in clause (i) or (ii) (the Persons referenced in clauses (i), (ii) and (iii) collectively, the "*Seller Related Parties*") and (b) no Seller has otherwise entered into any transactions or other arrangements with any Seller Related Parties that will be binding on Buyer or the Acquired Interests after the Closing Date.

4.25      Intellectual Property.

(a)      **Schedule 4.25(a)** contains a true and complete list of each of the issuances, registrations and applications for issuance or registration included in the Owned Intellectual Property, specifying as to each such item, as applicable, (i) the owner of such item, (ii) each jurisdiction in which such item is issued or registered or in which any application for issuance or registration has been filed, (iii) the respective issuance, registration and/or application number of such item and (iv) the date of application and issuance or registration of such item.

(b)      The Sellers are the sole and exclusive owners of all Owned Intellectual Property, in each case free and clear of any Encumbrance (except Permitted Encumbrances).  The Sellers own or have a valid and enforceable license or other right to use all Transferred Intellectual Property, and the Transferred Intellectual Property is all of the Intellectual Property (except Trademarks) necessary for the conduct of, or used or held for use in, the business of the Sellers as it relates to the Acquired Interests as currently conducted.

30

(c)    There exist no restrictions on the Sellers' disclosure, use, license or transfer of the Owned Intellectual Property, and the consummation of the transactions contemplated by this Agreement will not alter, encumber, impair or extinguish any Owned Intellectual Property or the Sellers' rights under any material Licensed Intellectual Property or impair the right of the Sellers to develop, use, sell, license or otherwise dispose of, or to bring any action for the infringement, misappropriation or other violation of, any Owned Intellectual Property.

(d)    The Sellers have not infringed, misappropriated or otherwise violated any Intellectual Property of any Person.  There is no Claim pending or threatened in writing, in each case, against any Seller (i) challenging or seeking to deny or restrict, the rights of any Seller in any of the Transferred Intellectual Property, (ii) alleging that any Transferred Intellectual Property is invalid or unenforceable, (iii) alleging that the use of any of the Transferred Intellectual Property or any services provided, processes used or products manufactured, used, imported or sold by any Seller, misappropriate, infringe or otherwise violate any Intellectual Property of any Person or (iv) otherwise alleging that any Seller has infringed, misappropriated or otherwise violated any Intellectual Property of any Person.

(e)    The Sellers have taken commercially reasonable steps to maintain, enforce and protect the Owned Intellectual Property.  None of the issuances or registrations included in the Owned Intellectual Property has been adjudged invalid or unenforceable in whole or part, all issuances and registrations included in the Owned Intellectual Property are valid, enforceable, in full force and effect and subsisting, and all registration, maintenance and renewal fees applicable to such issuances and registrations that are currently due have been paid and all documents and certificates related to such items and required to be filed with the relevant Governmental Authority for the purposes of maintaining such items have been filed with the relevant Governmental Authority.

(f)    To the Sellers' Knowledge, no Person has infringed, misappropriated or otherwise violated any material Owned Intellectual Property.  The Sellers have taken commercially reasonable steps in accordance with normal industry practice to maintain the confidentiality of all material Owned Intellectual Property the value of which to any of the Sellers is contingent upon maintaining the confidentiality thereof and no such material Owned Intellectual Property has been disclosed other than to employees, representatives, agents or partners of the Sellers or any other Persons, in each case, who are bound by written and enforceable confidentiality agreements.

(g)    The Sellers have appropriate procedures in place designed to provide that all material Intellectual Property conceived or developed by employees performing their duties for any Seller, and by Third Persons performing research and development for any Seller, have been assigned to such Seller, as applicable.  To the extent that any material Owned Intellectual Property has been developed or created by any Third Persons (including any current or former employee) for any Seller, such Seller has a written agreement with such Third Persons with respect thereto, which provides that such Seller either (i) has obtained ownership of and is the sole and exclusive owner of or (ii) has obtained a valid right to exploit, sufficient for the conduct of its business as it relates to the Acquired Interests, as currently conducted, such material Owned Intellectual Property.

31

(h)     The Seller IT Assets operate and perform in a manner that permits each Seller to conduct its business as it relates to the Acquired Interests as currently conducted, and the Sellers have taken commercially reasonable actions, consistent with current industry standards, to protect the integrity and security of the Seller IT Assets (and the confidentiality and security of all information and transactions stored or contained therein or transmitted thereby) against unauthorized use, access, interruption, modification or corruption, including the implementation of commercially reasonable (i) data backup, (ii) disaster avoidance and recovery procedures, (iii) business continuity procedures and (iv) encryption and other security protocol technology.  There has been no unauthorized use, access, interruption, modification or corruption of any Seller IT Assets that had a material adverse impact on the Sellers.

(i)     The Sellers have at all times materially complied with all applicable Laws, policies, procedures and contractual and all other obligations governing the collection, use, storage, processing, disclosure, protection, or security of Personal Information collected, used, stored, transferred or processed by or on behalf of any Seller (collectively, the "***Data Obligations***").  There has been no material loss, theft, security breach or unauthorized or unlawful disclosure or acquisition of any such Personal Information. No Claim has been asserted or, to the Sellers' Knowledge, threatened in writing, in each case, against any Seller alleging a violation of any Data Obligation.  For purposes of this Section 4.25(b), "***Personal Information***" means, in addition to any definition for any similar term (e.g., "personal data" or "personally identifiable information") provided by applicable Law, all information that identifies or can reasonably be used to identify an individual person.

4.26     Undue Influence.  In the past five (5) years, in connection with the ownership or operation of the business of the Sellers as it relates to the Acquired Interests, neither any Seller nor, to the Sellers' Knowledge, any director, officer, agent, employee or Affiliate, in each case, of any Seller, has taken any action, directly or indirectly, with respect to the business of the Sellers as it relates to the Acquired Interests that would result in a material violation of the Foreign Corrupt Practices Act of 1977 and the rules and regulations thereunder (the "***FCPA***") or any anti-corruption or anti-bribery laws, export control laws or sanctions issued or promulgated by any Governmental Authority.  In the past five (5) years, each Seller, and, to the Sellers' Knowledge, their respective Affiliates, have conducted the business of the Sellers as it relates to the Acquired Interests in compliance with the FCPA and all anti-corruption and anti-bribery laws, export control laws and sanctions issued or promulgated by any Governmental Authority in all material respects.

4.27     No Undisclosed Material Liabilities.  Except as set forth on **Schedule 4.27**, there are no Liabilities of or relating to the business of the Sellers as it relates to the ownership or operation of the Acquired Interests that would constitute Assumed Liabilities (without taking into account any modifications requested by Sellers to the Co-Owned Assets, Other Assets or Assumed Liabilities after the Execution Date) that would be required by GAAP to be disclosed on financial statements of the Sellers as of the Execution Date, other than Liabilities (a) reflected or disclosed in the consolidated balance sheet of the Sellers for the fiscal quarter ended September 30, 2020 ("***Balance Sheet Date***"), (b) incurred in the ordinary course of business since the Balance Sheet Date (excluding any breaches of Law or any Lease, Easement or Contract), (c) disclosed in any materials filed with the Bankruptcy Court prior to the Execution Date in connection with the Bankruptcy Cases, (d) set forth on the Disclosure Schedules or (e) that are not material, individually or in the aggregate, to the Acquired Interests.

4.28    Absence of Certain Changes.

(a)    Since the Balance Sheet date through the Execution Date, (i) except as authorized by the Bankruptcy Court prior to the date hereof, including as expressly contemplated by any orders entered in the Bankruptcy Cases from and after the Petition Date through the date hereof, the Acquired Interests have been owned and operated in the ordinary course of business in all material respects and (ii) except as disclosed on the Financial Statements, there has not been a Material Adverse Effect.

(b)    From January 1, 2020 through the Execution Date, except as set forth on **Schedule 4.28(b)**, or as expressly contemplated by any orders entered in the Bankruptcy Cases from and after the Petition Date, the Sellers have not:  (A) purchased or otherwise acquired any material properties or assets (tangible or intangible) that constitute Acquired Interests or sold, leased, licensed, transferred, abandoned or otherwise disposed of any material assets that would otherwise have constituted Acquired Interests, except for (x) purchases of materials, and sales of Hydrocarbons and surplus inventory, in each case, in the ordinary course of business and (y) purchases or sales not contemplated by the preceding clause (x) that involved consideration of less than $5,000,000 individually, and $10,000,000 in the aggregate, (B) removed any material Inventory or other Acquired Interests from any of the properties or facilities that will transfer to Buyer as a result of the transactions contemplated hereby, other than in the ordinary course of business or (C) suffered any damage or destruction to or loss of any Acquired Interest whether or not covered by insurance where the value of such damage, destruction or loss (measured by cost to the Sellers of repairing or replacing the applicable Acquired Interest) was greater than $1,000,000.

4.29    Equipment and Fixed Assets.  Except as would not reasonably be expected to result, individually or in the aggregate, in a Material Adverse Effect, all Inventory is in good operating condition and state of repair for the purposes for which they are used by the Sellers in the operation of its business, normal wear and tear excepted.

4.30    Operatorship.  The Sellers have not received written notice of any vote to have the Sellers removed as the named operator of any of the Field Assets for which any Seller is currently designated as the operator and for which such vote is pending as of the Execution Date.  From September 30, 2013 through the Execution Date, no Seller has been removed as the named operator of any material Field Asset.

4.31    Joint Venture.

(a)    Fieldwood U.A. is an entity duly formed and validly existing under the Laws of the Netherlands.  To the Sellers' Knowledge, (i) Fieldwood Mexico is an entity duly formed and validly existing under the Laws of the Netherlands and (ii) each of the Subsidiaries of Fieldwood Mexico is an entity duly formed and validly existing under the Laws of its jurisdiction of incorporation.  Fieldwood U.A. is, and, to the Sellers' Knowledge, the Mexico JV is qualified to do business and is in good standing under the Laws of each jurisdiction where such qualification is necessary, except for those jurisdictions where failure to be so qualified would not, individually or in the aggregate, reasonably be expected to result in a Material Adverse Effect.  Fieldwood U.A.

33

has, and, to the Sellers' Knowledge, the Mexico JV has all requisite power and authority required to own and operate their properties and to carry on their business as now conducted.

(b)     Prior to the date hereof, the Sellers have made available to Buyer all organizational documents and equity holder, stockholder, operating, membership, voting and other similar agreements of or relating to Fieldwood U.A. and, to the Sellers' Knowledge, the Mexico JV (the "***Organizational Documents***").  None of any Seller or, to the Sellers' Knowledge, any other Person, is in material breach of any Organizational Document.  Other than the Organizational Documents, there are no agreements to which any Seller is a party with respect to the voting of any JV Interests or Fieldwood U.A. Interests or which restrict the transfer of any JV Interests or Fieldwood U.A. Interests.

(c)     To the Sellers' Knowledge, Fieldwood Mexico has the following Subsidiaries, each of which are incorporated in Mexico: (1) Fieldwood Energy de Mexico, S. de R.L. de C.V.; (2) Fieldwood Energy E&P Mexico, S. de R.L. de C.V.; and (3) Fieldwood Energy Services de Mexico, S. de R.L. de C.V.  To the Sellers' Knowledge, as of the Execution Date, the equity interests of: (i) Fieldwood Mexico consists of (A) class A shares, (B) class B shares and (C) class D shares, (ii) Fieldwood Energy de Mexico, S. de R.L. de C.V. consists of two (2) equity interests (*partes sociales*), (iii) Fieldwood Energy E&P Mexico, S. de R.L. de C.V. consists of two (2) equity interests (*partes sociales*) and (iv) Fieldwood Energy Services de Mexico, S. de R.L. de C.V. consists of two (2) equity interests (*partes sociales*) (the equity interests of the Mexico JV collectively, the "***JV Shares***").  The equity interests of Fieldwood Mexico and each of its Subsidiaries that are held by the Sellers are listed on **Schedule 4.31(c)**.  To the Sellers' Knowledge, (x) the equity interests of Fieldwood Mexico, and (y) the issued and outstanding JV Shares are held of record by the Persons listed on **Schedule 4.31(c)**.

(d)     The outstanding equity interests of Fieldwood U.A., as of the Execution Date, consist of the Fieldwood U.A. Interests, and are held of record by the Persons listed on **Schedule 4.31(d)**.

(e)     All of the issued and outstanding Fieldwood U.A. Interests and, to the Sellers' Knowledge, JV Interests have been duly authorized and validly issued, and are fully paid and nonassessable and were not issued in violation of any rights of first refusal, preemptive rights or similar rights.  Except as set forth on **Schedule 4.31(c)** and **Schedule 4.31(d)**, (i) all of the outstanding securities or other similar ownership interests of any class or type of or in Fieldwood U.A. are held by Fieldwood Offshore LLC and Fieldwood, (ii) there are no outstanding securities or other similar ownership interests of any class or type of or in Fieldwood U.A. or, to the Sellers' Knowledge, the Mexico J.V. and (iii) there are no outstanding options, warrants, calls, purchase rights, subscription rights, exchange rights or other rights, convertible exercisable or exchangeable securities, "***phantom***" equity rights, stock appreciation rights, equity-based performance units, or similar agreements, commitments or undertakings of any kind pursuant to which Fieldwood U.A. or, to the Sellers' Knowledge, the Mexico JV is or may become obligated to (i) issue, deliver, transfer, sell or otherwise dispose of, or pay an amount relating to, any securities or other similar ownership interests of the Mexico JV or Fieldwood U.A., or any securities convertible into or exercisable or exchangeable for any securities or other ownership interests of the Mexico JV or Fieldwood U.A., or (ii) redeem, purchase or otherwise acquire any outstanding securities of the Mexico JV or Fieldwood U.A.

(f)     Fieldwood U.A. has no employees.  Fieldwood U.A. has (i) no assets other than the JV Interests held by Fieldwood U.A. and (ii) except as set forth on **Schedule 4.31(f)**, no non *de minimis* Liabilities other than those Liabilities incident to the ownership of the JV Interests held by Fieldwood U.A. (but not any Liabilities with respect to any breach of Law or Contract with respect to the ownership of such JV Interests).

4.32     Plan of Merger.  The FWE I Oil and Gas Properties (excluding the assets listed on Exhibit I-K of the Plan of Merger) include solely "Legacy Apache Properties" (as such term is defined in the Apache Term Sheet (as such term is defined in the Restructuring Support Agreement)) and no other asset.  As of the Execution Date, there is no asset listed on Exhibit I-K of the Plan of Merger that is related to, used or held for use in connection with or held as inventory in connection with, any Lease, Easement or Well listed on **Exhibit A**, **Exhibit B** or **Exhibit C**.

4.33     Exhibit X-1.  **Exhibit X-1** sets forth an estimate of estimated Working Capital Assets (excluding clause (b) of the definition thereof) and Working Capital Liabilities (excluding clause (b) of the definition thereof) assuming an Effective Time occurring on June 30, 2021, which was prepared at the direction of the Sellers.  To the Sellers' Knowledge, when prepared in February 2021, the information in **Exhibit X-1** reflected a reasonable estimate of Working Capital Assets (excluding clause (b) of the definition thereof) and Working Capital Liabilities (excluding clause (b) of the definition thereof) assuming an Effective Time occurring on June 30, 2021, subject to (a) the assumptions described therein and (b) omission of liabilities for accrued payroll.  To the Sellers' Knowledge, (x) the Fieldwood Energy I Closing Accounts Receivable do not include or exclude assets that would have resulted in a material deviation of the net amount of the Working Capital Assets described in **Exhibit X-1** if such assets had been estimated and reflected in **Exhibit X-1** when prepared and (y) the Fieldwood Energy I Closing Accounts Payable do not include or exclude liabilities that would have resulted in a material deviation of the net amount of the Working Capital Liabilities described in **Exhibit X-1** if such liabilities had been estimated and reflected in **Exhibit X-1** when prepared (assuming that all, or substantially all, pre-petition payables are excluded from the calculation of Fieldwood Energy I Closing Accounts Payable as obligations satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order, including by being paid as Cure Costs), in the case of each of clause (x) and clause (y), after taking into account duplication between the accounts described in **Exhibit X-1** and in the definitions of Working Capital Assets and Working Capital Liabilities, on the one hand, and Fieldwood Energy I Closing Accounts Receivable and Fieldwood Energy I Closing Accounts Payable, on the other hand.

## ARTICLE V
## BUYERS' REPRESENTATIONS

Each of Buyer and Buyer 2 represents and warrants to the Sellers, subject to the Disclosure Schedules (subject to Section 12.15), as follows:

5.1     Organization; Standing; Capitalization.

(a)     Each of Buyer and Buyer 2 is a limited liability company duly organized, validly existing and in good standing under the laws of the State of Delaware.  Each of Buyer and

Buyer 2 has all requisite power and authority and all governmental licenses, authorizations, permits, consents and approvals required to carry on its business as now conducted.

(b)     At the Closing, (i) all of the issued and outstanding **[membership interests]** of Buyer are held by [_____], a [_____] ("***Buyer Intermediate***"), (ii) all of the issued and outstanding **[membership interests]** of Buyer 2 are held by Buyer, (iii) all of the issued and outstanding **[membership interests]** of Buyer Intermediate are held by [_____], a [_____] ("***Buyer Parent***") and (iv) all of the issued and outstanding [membership interests] of Buyer Parent are held by [_____], a [_____] ("***Buyer Grandparent***").[6]

(c)     At the Closing, except as set forth on **Schedule 5.1(c)**, the authorized and issued equity interests of Buyer Grandparent (the "***Buyer Grandparent Equity Interests***") shall consist solely of the New Equity Interests, GUC Warrants and the New Warrants, in each case, issued pursuant to, and in accordance with, the Plan. At the Closing, all of the issued and outstanding Buyer Grandparent Equity Interests, and all of the membership interests of Buyer Parent, Buyer, Buyer 2 and Buyer Intermediate, will have been duly authorized and validly issued, and will be fully paid and nonassessable and not issued in violation of any rights of first refusal, preemptive rights or similar rights. As of the Closing Date, except as set forth in Section 5.1(b) and the first sentence of this Section 5.1(c), there are no issued and outstanding (i) securities or other similar ownership interests of any class or type of or in Buyer, Buyer 2, Buyer Intermediate, Buyer Parent or Buyer Grandparent or (ii) options, warrants, calls, purchase rights, subscription rights, exchange rights or other rights, convertible exercisable or exchangeable securities, "***phantom***" equity rights, stock appreciation rights, equity-based performance units, or similar agreements, commitments or undertakings of any kind pursuant to which Buyer, Buyer 2, Buyer Intermediate, Buyer Parent or Buyer Grandparent is or may become obligated to (A) issue, deliver, transfer, sell or otherwise dispose of, or pay an amount relating to, any securities or other similar ownership interests of Buyer, Buyer 2, Buyer Intermediate, Buyer Parent or Buyer Grandparent or any securities convertible into or exercisable or exchangeable for any securities or other ownership interests of Buyer, Buyer 2, Buyer Intermediate, Buyer Parent or Buyer Grandparent, or (B) redeem, purchase or otherwise acquire any outstanding securities of Buyer, Buyer 2, Buyer Intermediate, Buyer Parent or Buyer Grandparent.[7]

(d)     As of immediately following the Closing, the only Liabilities of Buyer, Buyer 2, Buyer Intermediate and Buyer Parent will be: (x) liabilities under the Exit Facilities (as defined in the Plan), (y) in the case of Buyer and Buyer 2, the Assumed Liabilities and (z) Liabilities incurred in connection with this Agreement or any of the Ancillary Documents or any of the transactions contemplated hereunder or thereunder (including with respect to any surety bonds).

5.2     Power. Each of Buyer and Buyer 2 has the requisite power and authority to execute and deliver this Agreement and the Ancillary Documents to which it is a party and perform its obligations under this Agreement and such Ancillary Documents.

---

[6] Note to Draft:  To be confirmed.

[7] Note to Draft:  To be confirmed.

5.3     Non-Contravention.     Buyer's execution, delivery and performance of this Agreement and each Ancillary Document to which Buyer is (or, upon its execution and delivery, will be) a party and the performance of the transactions contemplated herein and therein will not (a) conflict with or result in a breach of any provisions of the organizational documents of Buyer or (b) assuming compliance with matters referred to in Section 5.7, violate any material Law applicable to Buyer.  Buyer 2's execution, delivery and performance of this Agreement and each Ancillary Document to which Buyer 2 is (or, upon its execution and delivery, will be) a party and the performance of the transactions contemplated herein and therein will not (x) conflict with or result in a breach of any provisions of the organizational documents of Buyer 2 or (y) assuming compliance with matters referred to in Section 5.7, violate any material Law applicable to Buyer 2.

5.4     Authorization and Enforceability.  Each of Buyer and Buyer 2 has full capacity, power and authority to enter into and perform this Agreement, each Ancillary Document to which Buyer and Buyer 2, as applicable, is (or, upon its execution and delivery, will be) a party and the transactions contemplated herein and therein.  The execution, delivery and performance by each of Buyer and Buyer 2 of this Agreement and each Ancillary Document to which Buyer and Buyer 2, as applicable, is (or, upon its execution and delivery, will be) a party have been duly and validly authorized and approved by all necessary organizational action of Buyer and Buyer 2, as applicable.  This Agreement and each Ancillary Document to which Buyer and Buyer 2 is (or, upon its execution and delivery will be) a party are, or upon their execution and delivery will be, the valid and binding obligations of Buyer and Buyer 2, as applicable, and enforceable against Buyer and Buyer 2, as applicable, in accordance with their respective terms, subject to the effects of bankruptcy, insolvency, reorganization, moratorium and similar Laws as well as to principles of equity (regardless of whether such enforceability is considered in a proceeding in equity or at law).

5.5     Liability for Brokers' Fees.  Other than Rothschild & Co. US Inc. and Intrepid Partners, LLC, there is no investment banker, broker, finder or other intermediary which has been retained by or is authorized to act on behalf of Buyer or Buyer 2 who might be entitled to any fee, commission or expenses in connection with the transactions contemplated by this Agreement or any of the Ancillary Documents.

5.6     Litigation.  Neither any Claim by any Governmental Authority or other Person nor any legal, administrative or arbitration proceeding is pending or, to Buyer's Knowledge, threatened against Buyer or Buyer 2 which in any manner challenges or seeks to prevent, enjoin, alter or materially delay the transactions contemplated by this Agreement.

5.7     Governmental and Third Person Consents.  Except as set forth on **Schedule 5.7** no Governmental Approval is required to authorize, or is otherwise required in connection with, (a) Buyer's or Buyer 2's valid execution and delivery of this Agreement or any Ancillary Document to which Buyer or Buyer 2 is (or, upon its execution and delivery, will be) a party, (b) Buyer's or Buyer 2's performance of their respective obligations hereunder or thereunder or (c) the consummation of the transactions contemplated by this Agreement and the Ancillary Documents.

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

5.8    Financial Capability.  At or prior to the Closing, Buyer has provided to the Sellers a true and complete copy of the [Direction Letter.][8]

5.9    Qualification.  At the Closing, Buyer will have met the BOEM Qualifications.

5.10    Bankruptcy.  There are no bankruptcy, reorganization, receivership or arrangement proceedings pending against or to Buyer's Knowledge, threatened against Buyer or Buyer 2.

5.11    Investor Status; Investigation.

(a)    To the extent any Acquired Interests constitute securities, the Acquired Interests are being acquired by Buyer and Buyer 2 for investment purposes only, for Buyer's and Buyer 2's own account and not with a view to, or for resale in connection with, any distribution thereof in violation of the 1933 Act.

(b)    Each of Buyer and Buyer 2 acknowledges that, to the extent any Acquired Interests constitute securities, the sale of the Acquired Interests has not been registered under the 1933 Act or any state or foreign securities laws and that the Acquired Interests, to the extent constituting securities, may not be sold, transferred, offered for sale, pledged, hypothecated or otherwise disposed of unless such transfer, sale, assignment, pledge, hypothecation or other disposition is pursuant to the terms of an effective registration statement under the 1933 Act and registered under any applicable state or foreign securities laws or pursuant to an exemption from registration under the 1933 Act and any applicable state or foreign securities laws.

(c)    Each of Buyer and Buyer 2 has such expertise, knowledge and sophistication in financial and business matters generally that it is capable of evaluating, and has evaluated, the merits and economic risks of its investment in the Acquired Interests.  Each of Buyer and Buyer 2 is knowledgeable of the oil and gas business and of the usual and customary practices of oil and gas producers, including those in the areas where the Acquired Interests are located.  Further, each of Buyer and Buyer 2 is capable of making such investigation, inspection, review and evaluation of the Acquired Interests as a prudent purchaser would deem appropriate under the circumstances including with respect to all matters relating to the Acquired Interests, their value, operation and suitability.

(d)    Each of Buyer and Buyer 2 has had the opportunity to examine all aspects of the Acquired Interests that Buyer and Buyer 2 have deemed relevant and has had access to all information requested by Buyer or Buyer 2 with respect to the Acquired Interests in order to enter into this Agreement.  In connection with the transactions contemplated hereby, each of Buyer and Buyer 2 has had the opportunity to ask such questions of, and has received sufficient answers from, the representatives of the Sellers and obtain such additional information about the Acquired Interests as each of Buyer and Buyer 2 deems necessary to enter into this Agreement.

(e)    Each of Buyer and Buyer 2 confirms, acknowledges and agrees that Buyer and Buyer 2, as applicable, is relying entirely upon the representations and warranties of the Sellers in this Agreement, any certificates delivered hereunder and any Ancillary Document, as well as

---

[8] Note to Draft: Subject to Agent feedback (i.e., whether 1 letter or 2 letters).

Buyer's and Buyer 2's own investigations and inspections of the books, records and assets of the Sellers, including the Acquired Interests, prior to the execution of this Agreement in entering into this Agreement and proceeding with the transactions on the terms as set forth herein. Each of Buyer and Buyer 2 acknowledges and agrees that, other than the express representations and warranties of the Sellers set forth in <u>Article IV</u>, in the certificates delivered by the Sellers at Closing, or any Ancillary Document, any description of the Sellers, their businesses, operations and assets (including the Acquired Interests) in this Agreement, the Disclosure Schedules or any Ancillary Document is for the sole purpose of identification only and no representation, warranty or condition is or will be given by the Sellers in respect of the accuracy of any description. In deciding to enter into this Agreement, and to consummate the transactions contemplated hereby, other than the express representations and warranties of the Sellers set forth in <u>Article IV</u>, any certificates delivered hereunder and any Ancillary Document, each of Buyer and Buyer 2 has relied solely upon its own knowledge, investigation, judgment and analysis and not on any other disclosure or representation made by the Sellers or the Sellers' representatives. Nothing herein shall limit Buyer's or Buyer 2's remedies in the event of Fraud, except that Buyer and Buyer 2 shall have no remedy in the event of Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries.

5.12     <u>No Other Representations</u>.  No Seller nor any other Person (on behalf of any Seller or otherwise) has made or is making any representation or warranty whatsoever, express or implied, at law or in equity, with respect to the Sellers, the Acquired Interests, this Agreement or the transactions contemplated by this Agreement other than the representations and warranties expressly set forth in <u>Article IV</u> (as modified by the Disclosure Schedules), the certificates delivered hereunder or any Ancillary Document, and neither Buyer nor Buyer 2 is relying on and has not relied on any representation or warranty other than those representations or warranties set forth in <u>Article IV</u> (as modified by the Disclosure Schedules), the certificates delivered hereunder or any Ancillary Document and any reliance by Buyer or Buyer 2 on any representation or warranty other than those representations and warranties set forth in <u>Article IV</u> (as modified by the Disclosure Schedules), the certificates delivered hereunder or any Ancillary Document is hereby expressly disclaimed.  Nothing herein shall limit Buyer's or Buyer 2's remedies in the event of Fraud, except that Buyer and Buyer 2 shall have no remedy in the event of Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries.

**ARTICLE VI**
**COVENANTS AND AGREEMENTS**

6.1     <u>Covenants and Agreements of the Sellers</u>.  The Sellers covenant and agree that, during the Interim Period (or, if earlier, until termination of this Agreement), except (u) as otherwise expressly required under this Agreement or any Ancillary Document, (v) as required by any applicable Law or Governmental Authority (including the Bankruptcy Code, the Bankruptcy Court and any actions required to be taken (or not taken) by the Sellers in order to comply with any orders of the Bankruptcy Court), (w) to the extent related solely to Excluded Assets and/or Retained Liabilities, (x) for renewal of insurance coverage in the ordinary course of business, (y) for emergency operations to address any emergency that threatens human life, safety or the environment; *provided* that the Sellers will provide notice to Buyer of any such emergency operation prior to taking such action if practicable and, otherwise, as soon as reasonably practicable

39

thereafter or (z) otherwise with Buyer's prior written consent (not to be unreasonably withheld, conditioned or delayed):

(a)       except as set forth on **Schedule 6.1(a)**, each Seller shall and shall cause its Affiliates to:

(i)       carry on the business of the Sellers as it relates to the Acquired Interests in the ordinary course of business consistent with past practice and use commercially reasonable efforts to maintain, preserve and protect the Acquired Interests in the condition in which they exist on the Execution Date, except for ordinary wear and tear and except for replacements, modifications or maintenance in the ordinary course of business consistent with past practice;

(ii)       maintain and operate as a reasonably prudent operator in the ordinary course of business the Field Assets operated by the Sellers as of the Execution Date and maintain the Office Assets as a reasonably prudent lessee and owner;

(iii)       use commercially reasonable efforts to maintain their relationships with, and preserve for the business of the Sellers as it relates to the Acquired Interests, and preserve the goodwill of, their key suppliers and customers; *provided*, *however*, that (x) this clause (iii) will not restrict the Sellers from taking any action deemed necessary, prudent or advisable in the business judgment of the Sellers in connection with the Bankruptcy Cases, including with respect to any claim of any suppliers or customers of the Sellers that is subject to the Bankruptcy Cases, and (y) prior to taking any action (other than such action required by the Plan or an order of the Bankruptcy Court) outside the ordinary course of business that the Sellers reasonably believe will adversely affect their relationships with their key suppliers and customers, the Sellers will consult with Buyer prior to taking any such action;

(iv)       pay or cause to be paid, when due, all Taxes, Lease Burdens and development and operating expenses and other payments, in each case consistent with past practice, except (A) royalties held in suspense in good faith and (B) expenses or royalties being contested in good faith;

(v)       maintain its books, accounts and records consistent with past practice;

(vi)       pay all post-petition trade payables and use commercially reasonable efforts to collect accounts receivable, as they related to the Acquired Interests after the Petition Date, in each case in the ordinary course of business consistent with past practice but, in the case of post-petition trade payables, in no event later than the due date thereof, unless being disputed in good faith (but, for the avoidance of doubt, subject to applicable orders of the Bankruptcy Court);

(vii)       provide Buyer (promptly but in no event later than three (3) Business Days after the Sellers' receipt thereof) with copies of any written notice received from any Third Person with respect to (A) any proposed operations on any Field Asset or

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

(B) any Claim relating to any Acquired Interests (in the case of each of <u>clauses (A)</u> and <u>(B)</u>, where the Sellers' Liability (or potential Liability) is in excess of $1,000,000);

(viii)    provide Buyer with copies of any material correspondence received from any Governmental Authority with respect to any Acquired Interests as soon as reasonably practicable, but in no event later than two (2) Business Days after the Sellers' receipt thereof; and

(ix)    within ten (10) Business Days following the execution of this Agreement, deliver to Buyer a true and complete list of the names, titles, hire date, location, whether full- or part-time, whether active or on leave (and, if on leave, the nature of the leave and the expected return date), whether exempt from the Fair Labor Standards Act of 1938, annual salary or wage rate, most recent annual bonus received, current annual bonus opportunity for all Seller Employees, which list shall be updated not less than ten (10) Business Days prior to the Closing to reflect the hiring, resignation or termination of any Seller Employee; and

(b)    except as set forth on **Schedule 6.1(b)**, each Seller shall not and shall cause its Affiliates not to:

(i)    modify in any material respect its now existing credit, collection or payment policies, procedures or practices as they relate to the Acquired Interests, including accelerating collections of receivables or failing to pay or delaying payment of payables in a manner inconsistent with its now existing practices;

(ii)    remove any Acquired Interest from any real property or other location of the Sellers' business such that such Acquired Interest is no longer located within any property of the Sellers' business that is an Acquired Interest, except for sales of inventory in the ordinary course of business;

(iii)    subject to, and without limiting, the Sellers' rights pursuant to <u>Section 6.4</u>, transfer, convey, sell, abandon or otherwise dispose of any material Acquired Interests (other than sales of Hydrocarbons in the ordinary course of business consistent with past practice) or any interest in any of the Leases;

(iv)    create any Encumbrance on any Acquired Interests other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances) or Encumbrances that will be released prior to Closing (including if released pursuant to the Confirmation Order);

(v)    commence, propose, commit or agree to participate in any single operation with respect to any Field Asset with an anticipated cost in excess of $1,000,000;

(vi)    amend, modify, renew or terminate any Material Contract or enter into any Contract that would be an Material Contract if it existed on the date hereof if such Material Contract would be an Assigned Contract;

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

(vii)   (A) hire any officers or other senior executive employees or terminate any such officer or employee (other than for "cause"); or (B) except in the ordinary course of business consistent with past practice, hire any other employees or terminate any such other employee (other than for "cause");

(viii)   (A) increase the annual rate of base salary or any target bonus opportunity of any Seller Employee, except in the ordinary course of business consistent with past practice and not in excess of 3% for any Seller Employee; (B) pay any bonus, benefit, or other direct or indirect incentive compensation (other than any such payments authorized pursuant to any first or second day orders in the Bankruptcy Cases); (C) award any equity or equity-based compensation awards (whether phantom or equity) with respect to the equity of any Seller or any of its Affiliates; (D) modify, amend or terminate any Employee Plan; (E) enter into or modify any employment, compensation, severance, non-competition, or similar Contract (or amend any such Contract) to which any Seller or any of its Affiliates is a party; or (F) adopt any new severance pay, termination pay, deferred compensation, bonus, or other employee benefit plan, agreement, program, practice, arrangement or policy with respect to Seller Employees that would be an Employee Plan if it existed on the date hereof (including any employment agreement, severance agreement, change in control agreement, or transaction or retention bonus agreements), except, in the case of each of <u>clauses (A)</u> through <u>(F)</u>, (1) to the extent set forth in any order of the Bankruptcy Court or as required by applicable Law; or (2) to the extent required pursuant to the terms of any Employee Plan, as in effect on the date hereof;

(ix)   relinquish its position as operator to any Person other than Buyer or Buyer 2 with respect to any Acquired Interest operated by the Sellers;

(x)   waive, release, settle or compromise any material Claim or proceeding relating to any Acquired Interest;

(xi)   subject to, and without limiting, the Sellers' rights pursuant to <u>Section 6.4</u>, enter into any merger or divisive merger, or liquidate or dissolve;

(xii)   sell, lease, license (except for non-exclusive licenses granted in the ordinary course of business) or otherwise transfer or dispose of, abandon or permit to lapse, fail to take any action necessary to maintain, enforce or protect, or create or incur any Encumbrance (other than Permitted Encumbrances) on, any material Owned Intellectual Property;

(xiii)   cause or allow any of its current directors and officers liability, property or casualty insurance policies that apply to any of the Acquired Interests or that apply to the business of the Sellers as it relates to the Acquired Interests to be canceled or terminated or any of the coverage thereunder to lapse unless, simultaneously with such termination, cancellation or lapse, replacement policies providing coverage equal to or greater than the coverage under the canceled, terminated or lapsed policies are in full force and effect;

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

(xiv)    make, change or revoke any material Tax election in respect of the Acquired Interests, settle or otherwise compromise any claim relating to Taxes of Fieldwood U.A. or with respect to the Acquired Interests, enter into any closing agreement or similar agreement relating to Taxes of Fieldwood U.A. or the Acquired Interests, surrender any right to claim a Tax refund, offset or other reduction in Tax Liability of Fieldwood U.A. or with respect to the Acquired Interests, or request any ruling or similar guidance with respect to Taxes of Fieldwood U.A. or with respect to the Acquired Interests; or

(xv)    enter into any Contract or other commitment to take, or authorize the taking of or resolve to take, any actions prohibited by this Section 6.1(b).

6.2    Casualty Event.  The Sellers shall give Buyer prompt written notice of any Casualty Event that occurs with respect to any Acquired Interest during the Interim Period, together with a description of the applicable insurance coverage and an estimate of the Sellers' exposure with respect to such Casualty Event.  If the damaged or taken Acquired Interest is not repaired or replaced on or before the Closing Date, the Sellers shall provide to Buyer an assignment of all of the Sellers' right, title and interest in and to all insurance proceeds and recoveries from Third Persons payable, in each case with respect to the Acquired Interest damaged or taken as the result of such Casualty Event.

6.3    Press Releases.  Except as required in the Bankruptcy Cases or by applicable Law (a) each Party shall consult with the other before issuing any press release or otherwise making any public statement with respect to the transactions contemplated by this Agreement and (b) no Party shall issue any press release or make any such public statement before obtaining the other Party's prior written approval, which shall not be unreasonably withheld, conditioned or delayed. To the extent such release or public statement is required by Law, the Party intending to make such release or public statement (i) shall give the other Party the opportunity (within reasonable time before any applicable deadline) to review and comment upon such release or public statement and (ii) shall consider in good faith all reasonable comments thereto received sufficiently in advance of any applicable deadline.

6.4    Solicitation; Other Offers.

(a)    Each of Buyer and Buyer 2 acknowledges and agrees that from and after the Execution Date through entry of the Confirmation Order, the Sellers may take any action (including entering into any agreement or letter-of-intent with respect thereto) to cause, promote, assist with or enter into an Alternative Transaction.

(b)    Without limiting the foregoing, the Sellers may, directly or indirectly through its Representatives, (i) engage in discussions and negotiations regarding an Alternative Transaction with any one or more Third Persons as potential bidders (each, an "*Alternative Bidder*") in connection with the solicitation of one or more proposals relating to an Alternative Transaction and (ii) furnish to any Alternative Bidder who has signed a confidentiality agreement and has made a request therefor any public or non-public information relating to the Sellers and afford to any such Alternative Bidder access to any properties, Acquired Interests, books or records of the Sellers or the business of the Sellers; *provided* that the Sellers shall not actively solicit

proposals relating to an Alternative Transaction unless the failure to do so would be contrary to or inconsistent with applicable fiduciary duties.

6.5    Regulatory Matters; Cooperation.

(a)    The Sellers, on one hand, and Buyer, on the other hand, shall cooperate, and reasonably determine upon the advice of counsel within fifteen (15) Business Days of the Execution Date, other than the notifications required to be filed under the HSR Act, any notifications, filings, consents, clearances, waivers, waiting periods and approvals, if any, required under any applicable Antitrust Law in connection with the transactions contemplated by this Agreement (including by any persons that will hold, directly or indirectly, any equity interest in Buyer as of or immediately after the Closing) (the "***Foreign Antitrust Approvals***").  Subject to Section 6.5(c), as soon as reasonably practicable (and, in any event, within ten (10) Business Days, or a later date as agreed by the Parties) after the Execution Date, the Sellers, on the one hand, and Buyer, on the other hand, shall each prepare and file, or cause to be prepared and filed, any notifications required to be filed under the HSR Act with the United States Federal Trade Commission, the Antitrust Division of the United States Department of Justice and any Foreign Antitrust Approvals, and request early termination of the waiting periods applicable to such notifications.  Subject to Section 6.5(c), Buyer, on the one hand, and the Sellers, on the other hand, shall promptly respond to any requests for additional information or documentary materials in connection with such filings and shall take all commercially reasonable actions necessary to cause the waiting periods applicable to such notifications to terminate or expire at the earliest practicable date after the date of filing.  The Sellers shall be responsible for payment of the applicable filing fee under the HSR Act or Foreign Antitrust Approvals, and each Party shall be responsible for any other payment of its own respective costs and expenses incurred by such Party (including attorneys' fees and other legal fees and expenses) associated with the preparation of its portion of any antitrust filings.

(b)    Subject to the provisions of Section 6.5(c) and Section 6.7, including the limitations set forth therein, the Sellers, on the one hand, and Buyer, on the other hand, shall use reasonable best efforts to obtain, at the earliest practicable date, all necessary Governmental Approvals and all necessary registrations, declarations and filings (including registrations, declarations and filings with Governmental Authorities and any change in control requirements relating to any consent decrees, decisions, judgments, settlements, consent orders, stipulations, decrees or similar orders relating to the Acquired Interests, if any), in each case for the consummation of the transactions contemplated by this Agreement and the Ancillary Documents, and use its reasonable best efforts to avoid any Claim by any Governmental Authority relating to the transactions contemplated by this Agreement and the Ancillary Documents.  Subject to the provisions of Section 6.5(c) and Section 6.7, including the limitations set forth therein, in addition to such actions, the Sellers, on the one hand, and Buyer, on the other hand, shall use reasonable best efforts to (i) take all acts necessary in connection with meeting with any Governmental Authority regarding the transferring of the Permits included in the Acquired Interests and (ii) execute and deliver any additional instruments reasonably necessary to consummate the transactions contemplated hereby and to fully carry out the purposes of this Agreement.

(c)    The Sellers, on the one hand, and Buyer, on the other hand, (i) to the extent permissible, shall promptly inform each other of any material communication from any

44

Governmental Authority concerning this Agreement, the transactions contemplated hereby, and any filing, notification or request for approval by any Governmental Authority and (ii) to the extent permissible, shall permit the other to review in advance any proposed written or material oral communication or information submitted to any such Governmental Authority in response thereto. In addition, none of the Parties shall agree to participate in any meeting with any Governmental Authority in respect of any filings, investigation or other inquiry with respect to this Agreement or the transactions contemplated hereby, unless, to the extent permissible, such Party consults with the other Parties in advance and, to the extent permitted by any such Governmental Authority, gives the other Party the opportunity to attend and participate thereat, in each case to the maximum extent reasonably practicable. Subject to restrictions under any Law, each of Buyer, on the one hand, and the Sellers, on the other hand, shall furnish the other with copies of all correspondence, filings and communications (and memoranda setting forth the substance thereof) between it and its Affiliates and their respective Representatives on the one hand, and the Governmental Authority or members of its staff on the other hand, with respect to this Agreement, the transactions contemplated hereby (excluding documents and communications which are subject to preexisting confidentiality agreements or to the attorney-client privilege or work product doctrine or which refer to valuation of the Acquired Interests) or any such filing, notification or request for approval. Each Party shall also furnish the other Party with such necessary information and assistance as such other Party and its Affiliates may reasonably request in connection with their preparation of necessary filings, registration or submissions of information to the Governmental Authority in connection with this Agreement, the transactions contemplated hereby and any such filing, notification or request for approval. Notwithstanding anything to the contrary in this Agreement, nothing in this Agreement shall require Buyer or the Sellers, or any of their respective Affiliates to (and none of any Seller or any of its Affiliates shall, without the prior written consent of Buyer), in performing their respective obligations under this <u>Section 6.5</u>, (i) enter into any settlement, undertaking, consent decree, stipulation or agreement with any Governmental Authority in connection with the transactions contemplated hereby, (ii) divest or otherwise hold separate (including by establishing a trust or otherwise), or take any other action (or otherwise agree to do any of the foregoing) with respect to the Acquired Interests or any assets or business of Buyer or any of its Affiliates or (iii) defend any Claim relating to the transactions contemplated by this Agreement or any Ancillary Document, except, in the case of each of <u>clauses (i)</u> through <u>(iii)</u>, actions expressly contemplated to be taken by the Sellers in accordance with the Plan.

(d)     Notwithstanding anything to the contrary contained in this Agreement, Buyer shall, on behalf of the Parties, control and lead all communications and strategy relating to the Antitrust Laws (*provided* that the Sellers are not constrained from complying with applicable Law), *provided*, further, that the Parties shall consult and cooperate with one another, and consider in good faith the views of one another, regarding the form and content of any analyses, appearances, presentations, memoranda, briefs, arguments, opinions and proposals made or submitted by or on behalf of either Party in connection with proceedings under or relating to any Antitrust Law prior to their submission.

6.6     <u>Bankruptcy Court Matters</u>.

(a)     <u>Qualified Bids</u>. Subject to the terms of the Disclosure Statement Order, if one or more Qualified Bid(s) (as such term is defined in the Disclosure Statement Order) is

received by the Sellers on or before the Bid Deadline (as such term is defined in the Disclosure Statement Order), no later than three (3) Business Days after the Bid Deadline (as such term is defined in the Disclosure Statement Order), the Sellers shall file with the Bankruptcy Court a notice of receipt of such Qualified Bid(s) (as such term is defined in the Disclosure Statement Order) and the Sellers' proposed procedures for selecting the highest or otherwise best bid, including, but not limited to, any procedures for submitting revised bids and/or holding an auction to the extent the Sellers determine holding an auction will maximize value to the Sellers' estate.[9]

(b)    <u>Confirmation Order</u>.  The Sellers and Buyer shall use commercially reasonable efforts to obtain entry by the Bankruptcy Court of a Confirmation Order by no later than May 10, 2021.  The Confirmation Order shall be in form and substance acceptable to the Sellers and Buyer.  The Sellers acknowledge and agree, and the Confirmation Order shall provide that, on the Closing Date and concurrently with the Closing, all then existing or thereafter arising Liabilities and Encumbrances of, against or created by the Sellers or their bankruptcy estates, shall be fully released from and with respect to the Acquired Interests, which shall be transferred to Buyer free and clear of all Encumbrances (other than Permitted Encumbrances (except for the Fieldwood U.A. Interests and the JV Interests, which shall not have any Permitted Encumbrances)) and Retained Liabilities and Buyer shall at Closing be required to assume the Assumed Liabilities as set forth hereunder.  The Sellers and Buyer covenant and agree that if the Confirmation Order is entered, they will pursue the transactions contemplated by the Confirmation Order and in this Agreement.  The Sellers shall use commercially reasonable efforts to cause the Confirmation Order to provide either that (a) the Sellers have complied with the requirements of any applicable Law relating to bulk sales and transfer or (b) compliance with applicable Law relating to bulk sales and transfers is not necessary or appropriate under the circumstances.  Buyer agrees that it will take commercially reasonable efforts to take such actions as are reasonably requested by the Sellers to assist in obtaining entry of the Confirmation Order.

(c)    <u>Reasonable Efforts</u>.  The Sellers shall use commercially reasonable efforts to (i) obtain entry of the Disclosure Statement Order, (ii) promptly commence solicitation on the Plan upon entry of the Disclosure Statement Order, and (iii) (A) facilitate the solicitation, confirmation and consummation of the Plan and the transactions contemplated hereby, (B) obtain entry of the Confirmation Order and (C) consummate the Plan.

(d)    <u>Bankruptcy Filings</u>.

(i)    During the Interim Period, the Sellers shall deliver to Buyer copies of all pleadings, motions, notices, statements, schedules, applications, reports and other papers that relate, in whole or in part, to this Agreement and the transactions contemplated hereby at least two (2) Business Days prior to the date when the Sellers intend to file any such pleading or other document (*provided,* that if delivery of such motions, orders or materials (other than the Plan, the disclosure statement, a disclosure statement order, the Confirmation Order or adequate protection order) at least two (2) Business Days in advance is not reasonably practicable, such motion, order or material shall be delivered as soon as reasonably practicable prior to filing) for Buyer's prior review and comment, and the

---

[9] <u>Note to Draft</u>: Under discussion with the Debtors.

Sellers shall consult in good faith with Buyer regarding the form and substance of such filings to the extent they are related to the Acquired Interests, any Assumed Liabilities or the transactions contemplated hereby, including any of Buyer's rights or obligations hereunder.  The Parties shall use commercially reasonable efforts to consult and cooperate regarding (i) any such pleadings, motions, notices, statements, schedules, applications, reports or other papers, (ii) any discovery taken in connection with seeking entry of the Confirmation Order (including any depositions) and (iii) any hearings relating to the Confirmation Order, including the submission of any evidence, including witness testimony, in connection with such hearing.  The Sellers agree to diligently prosecute the entry of the Confirmation Order as provided herein.  During the Interim Period (subject to Section 6.4), the Sellers shall not take any action that is intended to (or is reasonably likely to), or fail to take any action the intent (or reasonably likely result) of which failure to act is to, result in the reversal, voiding, modification or staying of the Confirmation Order, or this Agreement.

(ii)     In the event the entry of the Disclosure Statement Order, the Confirmation Order, or any other order reasonably necessary in connection with the transactions contemplated by this Agreement is appealed, the Sellers shall use commercially reasonable efforts to defend such appeal.

(e)     Cooperation with Plan Administrator.  In accordance with the terms of the Plan, the Parties agree that they shall use commercially reasonable efforts to cooperate with the Plan Administrator (as defined in the Plan) and each other, in relation to the Parties' respective activities and obligations under the Plan, including by providing reasonable, good-faith access to personnel, systems, and books and records and their respective personnel and consulting with each other to avoid duplication of effort.

6.7     Assumption and Assignment of Contracts.

(a)     No later than twenty eight (28) days prior to the Designation Deadline, the Sellers shall provide to Buyer a list of all 365 Contracts and the Sellers' good faith estimate of Cure Costs associated with each such 365 Contract (the "*365 Schedule*").  The Sellers may amend or supplement the 365 Schedule from time to time to add or remove any 365 Contract inadvertently included or excluded from such 365 Schedule or to amend, based on the Sellers' good faith calculation of the Cure Costs, any proposed Cure Costs set forth in such 365 Schedule and shall provide Buyer written notice thereof.  No later than fourteen (14) days prior to the Designation Deadline, Buyer shall designate in writing which 365 Contracts from the 365 Schedule Buyer desires to be assumed by the Sellers and assigned to Buyer (collectively, and as further modified by Buyer pursuant to the provisions of this Section 6.7, the "*Assigned 365 Contracts*" and Buyer's designated list of Assigned 365 Contracts, the "*Assigned 365 Contracts List*").

(b)     Promptly following the receipt of Buyer's initial designation of the Assigned 365 Contracts pursuant to Section 6.7(a) (to the extent not previously filed) and by no later than the Designation Deadline, the Sellers shall file the Assigned 365 Contracts List with the Bankruptcy Court and deliver a written notice of the proposed assignments of the Assigned 365 Contracts and the proposed Cure Costs for each Assigned 365 Contract (consistent with the Sellers' good faith estimates set forth on the 365 Schedule) to all non-debtor parties of the

47

Assigned 365 Contracts, which notice shall notify each non-debtor party to such Assigned 365 Contract of (i) the proposed Cure Cost for such Assigned 365 Contract and (ii) an objection deadline for such non-debtor party to object to the proposed assumption and assignment and proposed Cure Cost.

(c)  Notwithstanding anything herein to the contrary, Buyer may, from time to time, in its sole discretion revise the Assigned 365 Contracts List at any time prior to 5:00 p.m. (prevailing Central Time) on the date that is seven (7) days before the Confirmation Hearing (or such other time as agreed in writing between the Sellers and the applicable counterparty to a 365 Contract) (the "*Designation Deadline*") by (x) subtracting therefrom any Assigned 365 Contract, and any 365 Contract so removed shall no longer be considered Assigned 365 Contracts for purposes of this Agreement or (y) adding thereto any 365 Contract, and any 365 Contract so added will be an Assigned 365 Contract for the purposes of this Agreement; *provided* that if the Confirmation Hearing is adjourned or continued, such amendment right shall be extended to 5:00 p.m. (prevailing Central Time) on the date that is seven (7) days before the rescheduled or continued Confirmation Hearing, and this provision shall apply in the case of any and all subsequent adjournments and continuances of the Confirmation Hearing.  The Sellers shall promptly file on the docket in the Bankruptcy Cases and serve on the affected non-Debtor counterparty(ies) a notice of any actions taken by Buyer pursuant to the preceding sentence pursuant to and in accordance with the Disclosure Statement Order.  Subject to the preceding sentences, all 365 Contracts of the Sellers that are listed on the 365 Schedule and which Buyer does not designate in writing for assumption and assignment shall not be considered Assigned 365 Contracts or Acquired Interests and shall automatically be deemed "*Excluded Contracts*;" *provided, however,* that Buyer may not exclude from the Assigned 365 Contracts any 365 Contract that is set forth on **Schedule 6.7(g)**.

(d)  Each of each Seller and Buyer, as applicable, shall use commercially reasonable efforts to assign or cause to be assigned, the Assigned 365 Contracts to Buyer, including, if necessary, taking all actions required by the Bankruptcy Court to obtain a Final Order containing a finding that the proposed assumption and assignment of the Assigned 365 Contract to Buyer satisfies all applicable requirements of Section 365 of the Bankruptcy Code.  If the Sellers are successful in effecting such assumption as of or before the Closing, such Lease, Easement or Contract shall become an Assigned 365 Contract and transferred and conveyed to Buyer.

(e)  On the Closing Date, immediately following payment by Buyer of the Cash Portion, the Sellers shall pay all undisputed Cure Costs with respect to the Assigned 365 Contracts.

(f)  Buyer shall provide adequate assurance of future performance of all of the Assigned 365 Contracts so that all Assigned 365 Contracts can be assumed by the Sellers and assigned to Buyer at the Closing in accordance with the provisions of Section 365 of the Bankruptcy Code and this Agreement, and Buyer acknowledges that such cooperation may require Buyer to provide reasonably necessary information regarding Buyer and its Subsidiaries, as well as a commitment of performance by Buyer and/or its Subsidiaries with respect to the Assigned 365 Contracts from and after the Closing to demonstrate adequate assurance of the performance of the Assigned 365 Contracts, and the Sellers' obligation to assume and assign such Assigned 365 Contracts is subject to Buyer providing such adequate assurance of future performance.

(g)     Notwithstanding anything in this Agreement to the contrary, including Section 6.7(c) above, the Contracts set forth on **Schedule 6.7(g)** shall at all times constitute Assigned 365 Contracts and shall be assigned to Buyer at the Closing.[10]

(h)     Notwithstanding anything to the contrary in this Agreement, no Seller (i) shall agree to, settle or compromise any dispute with respect to, the amount of Cure Costs in respect of any Assigned 365 Contract without the prior written approval of Buyer in its sole discretion or (ii) shall, without the prior written consent of Buyer in its sole discretion, reject or move to reject (A) any 365 Contracts prior to the Designation Deadline or (B) any Assigned 365 Contract (whether before or after the Designation Deadline).

(i)     Notwithstanding anything in this Section 6.7 to the contrary, Buyer may not, except with the prior written consent of the Sellers, designate any 365 Contract as an Assigned 365 Contract to the extent that such 365 Contract is identified on Exhibit I-F of the Plan of Merger (except to the extent constituting Applicable Shared Asset Interests).

6.8     Employee Matters.

(a)     Offers and Terms of Employment.  All Seller Employees (including those on leave of absence or disability) identified by the Sellers on the updated list provided pursuant to Section 6.1(a)(vii) shall be offered employment by Buyer or its Affiliate no later than five (5) days prior to the Closing Date, in each case, such employment to be effective as of the Closing Date; *provided*, *however*, that neither Buyer nor any of its Affiliates shall be required to make an offer of employment to any Section 6.8 Employee unless Buyer and Seller mutually agree that Buyer shall offer employment to such Section 6.8 Employee.  Each offer of employment made by Buyer or its Affiliates to a Seller Employee, as applicable, shall be effective as of the Closing Date and shall contain terms and conditions of employment substantially comparable in the aggregate to the terms and conditions of employment provided by the Sellers immediately prior to the Closing Date with respect to such Seller Employee, *provided* each such offer shall include (i) at least the same level of base salary or wage rate (based on pre-COVID-19 salary or wage rate without regard to any reduction), (ii) for substantially all such Seller Employees, at least the same annual cash incentive compensation opportunity and (iii) substantially similar employee benefits.  For purposes of this Agreement, any individual who becomes employed by Buyer in accordance with this Section 6.8 is referred to as a "***Transferred Employee***."

(b)     Liabilities.  Effective as of the Closing, (i) Buyer shall, or shall cause an Affiliate of Buyer to, assume or retain, as the case may be, any and all Liabilities (contingent or otherwise) relating to, arising out of, or resulting from the employment or services, or termination of employment services, of any Transferred Employee, accrued and unpaid bonuses, accrued and unused vacation, sick days and paid time off and any workers' compensation claims against any Seller or its Affiliates, irrespective of when such claims are made (and Buyer shall or shall cause an Affiliate of Buyer to pay the applicable Transferred Employees the unpaid portion of any Transferred Employee's accrued annual bonus for the calendar year in which the Closing occurs

---

[10] Note to Draft: Schedule 6.7(g) to include the McCarroll agreements and, subject to Buyer's review of Schedule 6.7(g), any agreements related to the Co-Owned Assets that are required to be conveyed in connection with the assignment of the Co-Owned Assets.

at the time such bonuses are paid to such Transferred Employees in the ordinary course consistent with past practice) and (ii) the Sellers shall, or shall cause their Affiliates to assign to Buyer, and Buyer shall, or shall cause an Affiliate of Buyer, to assume, (A) sponsorship of the Fieldwood Energy Health & Welfare Benefit Plan, including any and all Liabilities (contingent or otherwise) relating to, arising out of, or resulting from the operation of the Fieldwood Energy Health & Welfare Benefit Plan, and Buyer shall be, or shall cause an Affiliate to be, responsible for all claims whenever incurred under the Fieldwood Energy Health & Welfare Benefit Plan, including any claims incurred prior to the Closing but not yet reported and any claims reported prior to Closing but which have not yet been processed, (B) sponsorship of the Fieldwood Energy LLC 401(k) Plan, including any and all Liabilities (contingent or otherwise) relating to, arising out of, or resulting from the operation of the Fieldwood Energy LLC 401(k) Plan, and (C) each other Assumed Employee Plan, including any and all Liabilities (contingent or otherwise) relating to, arising out of, or resulting from the operation of each Assumed Employee Plan; *provided* that except as otherwise set forth in Section 6.8(c), in no event shall Buyer or any of its Affiliates assume any Liabilities relating to bonuses, severance or workers' compensation claims for any current or former employee of any Seller or any of its Affiliates other than a Transferred Employee and all such Liabilities shall be Retained Liabilities.

(c)     Severance.  With respect to any Seller Employee who Sellers and Buyer mutually agree shall not be offered employment by Buyer and who shall not become a Transferred Employee, Sellers shall provide severance payments (subject to executing a general employment release in favor of Sellers and Buyer) in such amount as mutually determined by Sellers and Buyer, which amount shall in no event exceed two (2) months of base salary ("***Employee Severance***"). Employee Severance shall be paid by Sellers to each such Seller Employee in the ordinary course through the Closing.  Buyer shall, and shall cause its Affiliates to, be liable for and provide to each such Seller Employee any portion of the unpaid Employee Severance that otherwise becomes due and payable following the Closing.

(d)     Credit for Service.  Buyer shall, and shall cause its Affiliates to, credit Transferred Employees for service earned on and prior to the Closing Date with the Sellers and their Affiliates or predecessors to the extent that such service would be credited pursuant to the applicable Employee Plan, in addition to service earned with Buyer and its Affiliates on or after the Closing Date to the extent that service is relevant for purposes of eligibility, vesting, paid-leave entitlement or the calculation of benefits under any employee benefit plan, program or arrangement of Buyer or any of its Affiliates for the benefit of the Transferred Employees on or after the Closing Date, but not for the purposes of benefit accrual under any defined benefit pension plan; *provided*, *however*, that nothing herein shall result in a duplication of benefits with respect to the Transferred Employees.

(e)     Pre-existing Conditions; Coordination.  Buyer shall, and shall cause its Affiliates to, waive any pre-existing condition or actively at work limitations, evidence of insurability and waiting periods for the Transferred Employees and their eligible spouses and dependents under any employee benefit plan, program or arrangement of Buyer or any of its Affiliates for the benefit of the Transferred Employees on or after the Closing Date.  Buyer shall, and shall cause its Affiliates to credit for purposes of determining and satisfying annual deductibles, co-insurance, co-pays, out-of-pocket limits and other applicable limits under the comparable health plans and arrangements offered to Transferred Employees, deductibles, co-

insurance, co-pays and out-of-pocket expenses paid by Transferred Employees and their respective spouses and dependents under the Sellers or any of their respective Affiliates' health plans in the calendar year in which the Closing Date occurs.

(f)      Accrued Vacation.  Buyer or its Affiliates shall provide each Transferred Employee with credit for the same number of vacation, sick days and personal days such Transferred Employee has accrued but not used in the calendar year in which the Closing Date occurs; *provided*, that to the extent required by applicable Law, such amount shall be paid by Buyer or its Affiliates to the applicable Transferred Employee in cash.  In the event that a Transferred Employee is unable to use such carried over vacation and sick days within the calendar year in which the Closing Date occurs, Buyer or its Affiliates shall allow such Transferred Employee to carry over such vacation and sick days to be used in the subsequent calendar year solely to the extent that such Transferred Employee would have had the same right to carry over such vacation and sick days pursuant to the policies of the Seller or its Subsidiaries as of the date hereof.

(g)      COBRA.  On the Closing Date, the Sellers and their Affiliates shall cease to provide health and welfare coverage to each Seller Employee and his or her covered dependents and beneficiaries, and Buyer or its Affiliate shall commence providing such coverage to Transferred Employees and his or her covered dependents and beneficiaries.  Buyer and its "buying group" (as defined in Treasury Regulation Section 54.4980B-9, Q&A-2(c)) shall be solely responsible for providing continuation coverage under COBRA to those individuals who are or become M&A qualified beneficiaries (as defined in Treasury Regulation Section 54.490B-9, Q&A-4(a)) with respect to the transactions contemplated by this Agreement. Buyer and its Affiliates shall provide coverage required by COBRA to Transferred Employees and their eligible dependents or beneficiaries under group health plans maintained by Buyer or an Affiliate of Buyer with respect to qualifying events occurring on and after the Closing Date.

(h)      Tax Reporting.  Buyer shall adopt the "*alternate procedure*" for preparing and filing IRS Forms W-2 (Wage and Tax Statements), as described in Revenue Procedure 2004-53.   Under this procedure, Buyer as the successor employer shall provide Forms W-2 to Transferred Employees reflecting all wages paid and Taxes withheld with respect to such Transferred Employees for the calendar year in which the Closing Date occurs.  The Sellers as the predecessor employer shall have no employment tax reporting responsibilities for the Transferred Employees following the Closing Date.   Buyer shall also adopt the "*alternate procedure*" of Revenue Procedure 2004-53 for purposes of IRS Forms W-4 (Employee's Withholding Allowance Certificate) and W-5 (Earned Income Credit Advance Payment Certificate).

(i)      No Third Party Beneficiaries.   Without limiting the generality of Section 12.5, no provision of this Section 6.8 shall (i) be treated as an amendment of, or undertaking to amend, any benefit plan, (ii) obligate Buyer or the Sellers to retain the employment of any particular employee or (iii) confer any rights or benefits on any Third Person beneficiary or create any Third Person beneficiary or other rights in any current or former employee, independent contractor or other service provider (including any beneficiary or dependent thereof) of any Seller in respect of continued employment (or resumed employment) with either Buyer or any of, its Affiliates and no provision of this Section 6.8 shall create any rights in any such Persons in respect of any benefits that may be provided, directly or indirectly, under any Employee Plan or any plan or arrangement that may be established by Buyer or any of its Affiliates, including as to the level

51

or duration of compensation or benefits. No provision of this Agreement shall constitute a limitation on rights to amend, modify or terminate after the Closing Date any such plans or arrangements of the Sellers, Buyer or any of their respective Affiliates.

6.9     [Reserved].

6.10     Certain Agreements. The Sellers will obtain assignment of, or replacement agreements with respect to, the Specified Section 6.10 Contract(s) prior to or at the Closing (with any replacement agreement being on substantially the same terms as the Specified Section 6.10 Contract(s) being replaced); *provided* that Buyer understands and agrees that this Section 6.10 will not require Sellers to enter into any settlement, undertaking or agreement, undertake any obligation, or pay any consideration, in each case, with or to any third party, other than, to the extent required to be paid prior to the Closing, if so requested by Buyer, Sellers paying in cash any such consideration requested by such third party.

6.11     Transfer Orders; Letters in Lieu. Prior to the Closing, the Sellers shall deliver to Buyer completed transfer orders or letters in lieu thereof, directing all purchasers of production to make payment to Buyer of proceeds attributable to Hydrocarbons constituting Acquired Interests effective as of the Closing.

6.12     Taxes.

(a)     To the extent not exempt under the Confirmation Order or Section 1146 of the Bankruptcy Code, Buyer shall assume responsibility for, and shall bear and pay, all Transfer Taxes (if any) incurred or imposed with respect to the conveyance of the Acquired Interests to Buyer; *provided* that if any such Transfer Taxes are due prior to the Closing the Sellers shall assume responsibility for, and shall bear and pay such Transfer Taxes. The Party required by applicable Law to file Tax Returns with respect to Transfer Taxes shall prepare and file such Tax Returns or other documents and the non-preparing Party shall cooperate therewith.

(b)     The Sellers shall timely file or cause to be timely filed when due all Tax Returns that are required to be filed by or with respect to Fieldwood U.A. on or prior to the Closing Date and all Tax Returns that are required to be filed by the Sellers under applicable Law with respect to the Acquired Interests (including any Tax Returns reporting any Property-Related Taxes and Production Taxes) and, in each case, all such Tax Returns shall be prepared and filed in a manner consistent with past practice. In each case, the Sellers shall remit or cause to be remitted any Taxes shown as due on such Tax Returns. Buyer shall timely file or cause to be timely filed when due (taking into account all extensions properly obtained) all other Tax Returns that are required to be filed by or with respect to Fieldwood U.A. and the Acquired Interests after the Closing Date and shall pay any Taxes shown as due on such Tax Returns. The Sellers shall reimburse Buyer for (A) Retained Taxes which are remitted in respect of any Tax Return to be filed by Buyer pursuant to this Section 6.12 or (B) Retained Taxes in respect of any Tax Return to be filed by the Sellers under this Section 6.12(b) which have not been paid by the Sellers and for which a taxing authority seeks payment from Buyer, in each case, up to the amount reserved for such Retained Taxes in determining the Effective Date Cash Obligations Amount, no later than ten (10) days after Buyer's written request therefor.

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

(c) For purposes of this Agreement, in the case of a Straddle Period, (x) all Property-Related Taxes and any exemptions, allowances and deductions with respect to such Taxes shall be allocated between the Pre-Closing Tax Period and the Post-Closing Tax Period based on the number of days of such Straddle Period included in the Pre-Closing Tax Period and the number of days of such Straddle Period included in the Post-Closing Tax Period, (y) all Production Taxes shall be allocated between the Pre-Closing Tax Period and the Post-Closing Tax Period based upon the period during which the applicable production occurred, and (z) all other Taxes shall be allocated between the Pre-Closing Tax Period and the Post-Closing Tax Period as if such taxable period ended as of the end of the day on the final day of the Pre-Closing Tax Period.

(d) Property-Related Taxes and Production Taxes shall be timely paid, and all applicable filings, reports and returns shall be filed as provided by applicable Law.

(e) All Tax Sharing Agreements between the Sellers and any Affiliates of the Sellers, on the one hand, and Fieldwood U.A., Fieldwood Mexico or any Subsidiary thereof, on the other hand, will terminate as to Fieldwood U.A., Fieldwood Mexico and any Subsidiary thereof prior to the Closing Date and Fieldwood U.A., Fieldwood Mexico and such Subsidiary will not have any liability thereunder on or after the Closing Date.

(f) Each Seller, on the one hand, and Buyer, on the other hand, will provide each other with such cooperation and information as either of them reasonably may request of the other in filing any Tax Return, claiming any refund of Taxes, determining a Liability for Taxes or a right to a refund of Taxes, or conducting any audit or other proceeding in respect of Taxes. Such cooperation and information shall include providing copies of relevant Tax Returns or portions thereof, together with accompanying schedules, related work papers and documents relating to rulings and other determinations by Governmental Authorities. Any information obtained under this Section 6.12 shall be kept confidential except as may be otherwise necessary in connection with the filing of Tax Returns or claims for refund or in conducting any audit or other proceeding.

6.13  Commercially Reasonable Efforts.  Subject to the terms and conditions of this Agreement, and subject to the Bankruptcy Code and any orders of the Bankruptcy Court, and without limiting any other provision of this Agreement (including Section 6.5(c)), Buyer and the Sellers each agree to use commercially reasonable efforts to take, or cause to be taken, all actions and to do, or cause to be done, all things necessary or desirable to cause the conditions precedent to Closing set forth in Article VII to be satisfied and to consummate the transactions; *provided* that the Parties understand and agree that the commercially reasonable efforts of any Party shall not be deemed to include, except as expressly set forth in this Agreement, entering into any settlement, undertaking, consent decree, stipulation or agreement with any Governmental Authority in connection with the transactions contemplated hereby; *provided*, *further* that this Section 6.13 shall not (a) limit or affect the obligation of any Party to perform any of its other obligations and covenants expressly set forth in this Agreement or (b) require any Party to incur any obligations or pay any fees or amounts to third parties not otherwise required under this Agreement or the Plan.

6.14  Insurance Policies.  Effective at or prior to Closing, the Sellers shall cause Buyer to be named as an 'additional insured' with respect to each insurance policy held by the Sellers which provides coverage with respect to any of the Acquired Interests (excluding, for the

avoidance of doubt, any director and officer insurance policies). The Sellers shall maintain such insurance policies in full force and effect until the expiration of their terms, and shall cooperate in good faith with Buyer in connection with any claim made by Buyer under any such policy. The Sellers shall not have any obligation to renew any such insurance policies following the expiration of their terms, and from and after such expiration, Buyer will be solely responsible for maintaining such insurance as Buyer deems reasonable with respect to the Acquired Interests.

6.15 <u>Novation of Hedges</u>. Buyer shall use commercially reasonable efforts to cause the Hedges to be novated to Buyer at Closing, and the Sellers shall reasonably cooperate with Buyer in connection with such novation; *provided* that (a) to the extent that the total volume of production hedged as of the Closing with respect to the Hedges exceeds 45,000 Boepd, Buyer may elect to (but is not required pursuant to this <u>Section 6.15</u> to) use commercially reasonable efforts to novate such excess (or any portion thereof) to Buyer at Closing; (b) Buyer shall be solely responsible for any credit support or other requirements in connection with such novation; and (c) the Sellers shall not be required to pay any consideration or undertake any obligation in connection with such novation.

6.16 <u>Qualification</u>. Prior to the Closing, Sellers (and their respective officers and employees) will provide commercially reasonable assistance to Buyer with respect to Buyer obtaining such qualifications as are necessary to own and, where applicable, to assume operatorship of, the Acquired Interests in all jurisdictions where the Acquired Interests are located.

6.17 <u>Settlements with Governmental Authorities</u>. From the date hereof until the Closing, none of any Seller nor any of its Affiliates shall make or enter into any material non-ordinary course stipulation, settlement or other agreement with any Governmental Authority (each, a "*Governmental Settlement Agreement*") that is not in form and substance acceptable to Buyer. The Sellers shall pay all amounts due and payable under any Governmental Settlement Agreement executed by any Seller or any of its Affiliates prior to the Closing.

6.18 <u>Operator Forms</u>. By no later than ten (10) days after the Execution Date, the Sellers shall have sent all applicable Third Persons all designation of operator forms (Form BOEM – 1123) designating Buyer as operator (along with all corresponding OSFR forms) with respect to each Lease or portion thereof as to which any Seller is the designated operator as of the date hereof, and Sellers shall use reasonable best efforts to obtain such executed forms from such Third Persons prior to the Closing.

6.19 <u>[Reserved]</u>.

6.20 <u>Bonds and Insurance</u>. To the extent required by applicable state and federal Governmental Authorities (and subject to compliance by the Sellers with their respective covenants under this Agreement) in connection with the transactions contemplated by this Agreement, as of the Closing or promptly thereafter (and in any case within ten (10) Business Days of the Closing) Buyer and/or Buyer 2, as applicable, will have the lease bonds, area-wide bonds and surety bonds or insurance policies set forth on **Schedule 6.20**, in each case to the extent required by and in accordance with the requirements of such Governmental Authorities.

6.21 [New Equity Interests. Buyer shall, or shall cause (a) the Credit Bid and Release New Equity Interests and the Equity Rights Offering New Equity Interests (if and when authorized pursuant to an order of the Bankruptcy Court) to be received by the holders of Allowed FLTL Secured Claims (as defined in the Plan) on the Effective Date in accordance with the Plan and (b) the Credit Bid and Release Rights (if and when authorized pursuant to an order of the Bankruptcy Court) to be received by the holders of Allowed FLTL Secured Claims (as defined in the Plan) in accordance with the Plan.][11]

6.22 Employment Agreements. Buyer shall, in good faith, negotiate the terms of an employment agreement (each, an "*Employment Agreement*") with each of the Seller Employees identified on Schedule 6.22 from and after the date hereof. If terms of an Employment Agreement are mutually agreed between Buyer and a Seller Employee prior to Closing, then at (or immediately following) the Closing Buyer shall enter into an Employment Agreement with each such Seller Employee.

**ARTICLE VII**
**CONDITIONS PRECEDENT TO CLOSING**

7.1 Conditions Precedent of the Parties. The obligations of the Sellers, Buyer and Buyer 2 to consummate the transactions contemplated by this Agreement are subject to the fulfillment, at or before the Closing, of each of the following conditions:

(a) no applicable Law shall prohibit the transactions contemplated hereby or the consummation of the Closing and no suit, action or proceeding shall be pending or threatened before any court or arbitration tribunal seeking to enjoin, restrain, prohibit or declare illegal the transactions contemplated by this Agreement;

(b) no injunction, order, decree or judgment that restrains, enjoins or prohibits the transactions contemplated in this Agreement shall be in effect;

(c) any applicable waiting period under the HSR Act relating to the transactions contemplated hereby shall have expired or been terminated;

(d) the Bankruptcy Court shall have entered the Disclosure Statement Order and the Confirmation Order and each such order shall be a Final Order;

(e) each of the conditions precedent to the Effective Date shall have been satisfied (or shall become effective concurrent with the Closing Date hereunder) or waived in accordance therewith; and

(f) (i) the Credit Bid and Release New Equity Interests and the Equity Rights Offering New Equity Interests (if and when authorized pursuant to an order of the Bankruptcy Court) shall have been, or will be on the Effective Date, received by the holders of Allowed FLTL Secured Claims (as defined in the Plan) in accordance with the Plan and (ii) the Credit Bid and

---

[11] Note to Draft: Subject to review of Equity Rights Offering procedures/obligations of Buyer to issue equity upon exercise of Credit Bid and Release Rights.

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

Release Rights (if and when authorized pursuant to an order of the Bankruptcy Court) shall have been received by the holders of Allowed FLTL Secured Claims (as defined in the Plan) in accordance with the Plan.

7.2     <u>Sellers' Conditions Precedent</u>.  The obligation of the Sellers to consummate the transactions contemplated by this Agreement are subject to the fulfillment, at or before the Closing, of each of the following conditions:

(a)     the representations and warranties of Buyer and Buyer 2 set forth in this Agreement shall be true and correct, as of the date hereof and as of the Closing Date, as if made at and as of such date (other than any representation and warranty expressly made as of a specific earlier date, which shall have been true and correct as of such earlier date), except for those failures to be true and correct that, individually or in the aggregate, would not adversely affect in any material respect the ability of Buyer and Buyer 2 to consummate the transactions contemplated by this Agreement;

(b)     Each of Buyer and Buyer 2 shall have performed and fulfilled in all material respects each covenant, agreement and condition required by this Agreement to be performed or fulfilled by Buyer or Buyer 2, as applicable, at or before the Closing;

(c)     the Effective Date Cash Obligations Amount shall have been agreed in amounts acceptable to Sellers acting in good faith; and

(d)     Each of Buyer and Buyer 2 shall have executed and delivered all documents required to be executed and delivered by Buyer or Buyer 2, as applicable, as set forth in <u>Section 9.2</u>.

The foregoing conditions of this <u>Section 7.2</u> are for the sole benefit of the Sellers and may be waived by the Sellers, in whole or in part, at any time and from time to time in the sole discretion of the Sellers.  The failure by the Sellers at any time to exercise any of their rights hereunder shall not be deemed a waiver of any such right and each such right shall be deemed an ongoing right which may be asserted at any time and from time to time.

7.3     <u>Buyers' Conditions Precedent</u>.  The obligation of Buyer and Buyer 2 to consummate the transactions contemplated by this Agreement are subject to the fulfillment, at or before the Closing, of each of the following conditions:

(a)     (i) each of the Fundamental Representations of each Seller shall be true and correct in all respects, except for *de minimis* inaccuracies, as of the date hereof and as of the Closing Date, as if made at and as of such date (other than any representation and warranty expressly made as of a specific earlier date, which shall have been true and correct as of such earlier date), (ii) the representations and warranties of each Seller set forth in each of <u>Section 4.22(a)</u>, <u>Section 4.32</u> and <u>Section 4.33</u> shall (disregarding any qualifications or exceptions set forth therein relating to Material Adverse Effect or "materiality" or any similar qualification or standard) be true and correct in all material respects, as of the date hereof and as of the Closing Date, as if made at and as of such date (other than any representation and warranty expressly made as of a specific earlier date, which shall have been true and correct in all material respects as of such earlier date), and (iii) all other representations and warranties of each Seller set forth in <u>Article IV</u>

of this Agreement shall (disregarding any qualifications or exceptions set forth therein relating to Material Adverse Effect or "materiality" or any similar qualification or standard) be true and correct, as of the date hereof and as of the Closing Date, as if made at and as of such date (other than any representation and warranty expressly made as of a specific earlier date, which shall have been true and correct as of such earlier date) except in the case of this clause (iii), for those failures to be true and correct that would not, individually or in the aggregate, reasonably be expected to have a Material Adverse Effect;

(b)       each Seller shall have performed and fulfilled in all material respects each covenant, agreement and condition required by this Agreement to be performed or fulfilled by such Seller at or before the Closing;

(c)       each Seller shall have executed and delivered all documents required to be executed and delivered by such Seller as set forth in Section 9.2;

(d)       no Default or Event of Default (each as defined in the DIP Credit Agreement) under the DIP Credit Agreement shall have occurred and be continuing;

(e)       the Restructuring Support Agreement shall not have been terminated with respect to any party thereto;

(f)       the conditions precedent under the Backstop Commitment Letter shall have been satisfied or waived;

(g)       the Plan confirmed by the Confirmation Order shall be in substantially the same form and substance as the plan filed by the Debtors on [•], at Docket No. [•] in the Bankruptcy Court, as may be amended, modified or supplemented from time to time in accordance with the Restructuring Support Agreement or as otherwise consented to by or on behalf of Buyer;

(h)       at least five (5) Business Days prior to the Closing Date, the Bankruptcy Court shall have approved and authorized the assumption and assignment of each material Assigned 365 Contract pursuant to Section 365 of the Bankruptcy Code through entry of an order that shall have become a Final Order and all such material Assigned 365 Contracts shall have been duly assigned to Buyer at or prior to the Closing;

(i)       all Assigned 365 Contracts that require novation and are set forth on **Schedule 7.3(i)** will have been novated to Buyer;

(j)       the estimated amount of Allowed Specified Administrative Expense Claims at any time are projected by the Sellers not to exceed the Toggle Amount (as defined in the Plan), or, upon the occurrence of the Toggle Date, such other amount as determined by the Majority Backstop Parties (as defined in the Backstop Commitment Letter) in their sole and absolute discretion;

(k)       the aggregate Allocated Values of all Acquired Interests treated as Delayed Assets pursuant to Section 2.3(b), Section 2.4 and Section 2.5, together with the aggregate Allocated Values of all Acquired Interests with respect to which a bona fide Preferential Right is validly exercised prior to the Closing, shall not be greater than $100,000,000;

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

(l)     all Governmental Approvals set forth on **Schedule 7.3(l)** shall have been obtained and delivered to Buyer and such Governmental Approvals shall be in full force and effect;

(m)     since the Execution Date, no Material Adverse Effect (or any result, event, occurrence, change, circumstance, consequence or development that, individually or in the aggregate, would reasonably be expected to result in a Material Adverse Effect) shall have occurred;

(n)     any agreements between Buyer and the Plan Administrator shall be reasonably acceptable to Buyer;

(o)     Buyer shall have obtained all qualifications required to assume operatorship of the Leases operated by a Seller as of immediately prior to the Closing in all jurisdictions where such Leases are located, all of which qualifications shall be in full force and effect;

(p)     the Sellers shall have delivered to Buyer a fully executed copy of the Fourth Amendment to Office Sublease;

(q)     the Effective Date Cash Obligations Amount shall have been agreed in amounts acceptable to Buyer acting in good faith; and

(r)     the Sellers shall have delivered to Buyer a duly executed letter agreement, or the Bankruptcy Court shall have entered an order which shall have become a Final Order, in each case in a form reasonably acceptable to Buyer, providing that Buyer is not a "successor" or "assign" of Sellers under the NPA.

The foregoing conditions of this <u>Section 7.3</u> are for the sole benefit of Buyer and Buyer 2 and may be waived by Buyer or Buyer 2, as applicable, in whole or in part, at any time and from time to time in the sole discretion of Buyer and Buyer 2. The failure by Buyer or Buyer 2 at any time to exercise any of its rights hereunder shall not be deemed a waiver of any such right and each such right shall be deemed an ongoing right which may be asserted at any time and from time to time.

## ARTICLE VIII
## RIGHT OF TERMINATION AND ABANDONMENT

8.1     <u>Termination</u>.  This Agreement may be terminated by written notice at any time before the Closing:

(a)     by mutual written consent of the Sellers and Buyer;

(b)     by the Sellers, on one hand, or by Buyer, on the other hand:

(i)     if the Closing shall not have been consummated on or before June 30, 2021 (as such date may be extended by mutual written agreement of the Parties, the "**_End Date_**"); *provided* that the right to terminate this Agreement pursuant to this <u>Section 8.1(b)(i)</u> shall not be available to any Party (A) who is then in material breach of any of its material agreements, covenants, representations or warranties contained herein or (B)

58

whose breach of any provision of this Agreement is the proximate cause of the failure of the Closing to be consummated before the End Date;

(ii)     if there shall be any applicable Law that makes consummation of the transactions contemplated by this Agreement illegal or otherwise prohibited or if consummation of such transactions would violate any Final Order of any Governmental Authority having competent jurisdiction;

(iii)     for any reason, Buyer is unable, pursuant to Section 363(k) or Section 1123(a) of the Bankruptcy Code, to credit bid in payment of all or any portion of the Consideration as set forth in Section 2.1 (other than the Assumed Liabilities);

(iv)     the Bankruptcy Court shall have entered an order dismissing, or converting into cases under Chapter 7 of the Bankruptcy Code, any of the cases commenced by the Sellers under Chapter 11 of the Bankruptcy Code and comprising part of the Bankruptcy Cases; or

(v)     any of the Sellers shall have entered into any agreement with respect to any Alternative Transaction (consistent with the fiduciary duties of the officers and directors of the Sellers) or if the Bankruptcy Court shall have approved any such Alternative Transaction;

(c)     by Buyer if:

(i)     the Sellers shall have breached any of their representations and warranties, or shall have failed to perform or comply with any of their covenants and agreements contained in this Agreement and such breach or failure to perform or comply (A) would result in the Sellers being unable to satisfy a condition set forth in Section 7.3 and (B) is not cured within ten (10) Business Days after Buyer notifies the Sellers of such breach or failure to perform or comply in writing; *provided*, that Buyer shall not have a right of termination pursuant to this Section 8.1(c)(i) if Buyer is then in material breach of any of its material agreements, covenants, representations or warranties contained herein;

(ii)     any of the Sellers, without the prior consent of Buyer, enter into a definitive agreement with respect to the sale of any material Acquired Interests (excluding sales of Hydrocarbons in the ordinary course of business) or any interest in any of the Leases;

(iii)     the Confirmation Order shall not have been entered by the Confirmation Outside Date;

(iv)     the Restructuring Support Agreement shall have been terminated with respect to any party thereto; *provided*, that the right to terminate this Agreement pursuant to this Section 8.1(c)(iv) shall not be available to Buyer if any Consenting Creditor's breach of any provision of the Restructuring Support Agreement is the proximate cause of the termination of the Restructuring Support Agreement;

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

(v)      any Event of Default (as defined in the DIP Facility Credit Agreement) under the DIP Facility Credit Agreement shall have occurred and be continuing;

(vi)      the Equity Rights Offering is not consummated;

(vii)      the Disclosure Statement Order or the Confirmation Order shall have been stayed, vacated, reversed or materially modified or amended by the Bankruptcy Court or another court of competent jurisdiction at any time without the prior written consent of Buyer; or

(viii)      any Seller seeks to have the Bankruptcy Court enter an order dismissing, or converting into cases under Chapter 7 of the Bankruptcy Code, any of the cases commenced by the Sellers under Chapter 11 of the Bankruptcy Code and comprising part of the Bankruptcy Cases, or if a trustee in the Bankruptcy Cases or a responsible officer or an examiner with enlarged powers is appointed (other than a fee examiner) relating to the operation of the Sellers' businesses pursuant to Section 1104 of the Bankruptcy Code, or such an order of dismissal, conversion or appointment is entered; and

(d)      by the Sellers if:

(i)      Buyer or Buyer 2 shall have breached any of its representations and warranties, or shall have failed to perform or comply with any of its covenants and agreements contained in this Agreement and such breach or failure to perform or comply (A) would result in Buyer or Buyer 2, as applicable, being unable to satisfy a condition set forth in Section 7.2 and (B) is not cured within ten (10) Business Days after the Sellers notify Buyer of such breach or failure to perform or comply in writing; *provided*, that the Sellers shall not have a right of termination pursuant to this Section 8.1(d)(i) if any Seller is then in material breach of any of its material agreements, covenants, representations or warranties contained herein;

(ii)      the Backstop Commitment Letter is terminated and Buyer has not, within thirty (30) days following the termination of the Backstop Commitment Letter, entered into a definitive written agreement with respect to committed financing or other arrangement in an amount at least equal to that provided by the Backstop Commitment Letter (as of the date hereof) and otherwise in form and substance reasonably acceptable to Sellers; or

(iii)      the Equity Rights Offering is not consummated and Buyer has not, within thirty (30) days following the failure of the Equity Rights Offering to be consummated, entered into a definitive written agreement with respect to committed financing or other arrangement in an amount at least equal to the amount that would have been provided by the Equity Rights Offering and otherwise in form and substance reasonably acceptable to Sellers.

Each termination trigger set forth in this Section 8.1, pursuant to which this Agreement may be terminated shall be considered separate and distinct from each other such termination trigger.  If more than one of the termination triggers set forth in this Section 8.1 are applicable, the applicable

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

Party shall have the right to choose the termination trigger pursuant to which this Agreement is to be terminated. Any Party desiring to terminate this Agreement pursuant to this <u>Section 8.1</u> shall give written notice of such termination to the other Party.

8.2　<u>Remedies</u>.　In the event of termination of this Agreement by Buyer or the Sellers pursuant to this <u>Article VIII</u>, this Agreement shall become null and void and have no effect and all rights and obligations of the Parties under this Agreement shall terminate without any Liability of any Party to any other Party except the provisions of this <u>Section 8.2</u>, <u>Section 12.1</u>, <u>Section 12.8</u> and **<u>Annex I</u>** (and, to the extent applicable to the interpretation or enforcement of such provisions, <u>Article XII</u>) shall expressly survive the termination of this Agreement.

8.3　<u>Specific Performance</u>.　The Parties agree that irreparable damage for which monetary damages, even if available, would not be an adequate remedy would occur in the event any provisions of this Agreement were not performed in accordance with the terms hereof (including failing to take such actions as are required hereunder in order to consummate the transactions contemplated hereby) or were otherwise breached and that the Parties shall be entitled to injunctive relief, specific performance and other equitable relief to prevent breaches (or threatened breaches) of this Agreement and to enforce specifically the performance of the provisions hereof. Any Party seeking an injunction to prevent breaches of this Agreement and to enforce specifically the provisions of this Agreement shall not be required to provide any bond or other security in connection with any such order or injunction. The rights set forth in this <u>Section 8.3</u> shall, subject to <u>Section 8.2</u>, be in addition to any other rights which a Party may have at law or in equity pursuant to this Agreement.

## ARTICLE IX
## CLOSING

9.1　<u>Date of Closing</u>.　Subject to satisfaction (or waiver by the required Party) of the conditions to Closing set forth in <u>Article VII</u> (other than those conditions that by their nature cannot be satisfied until the time of Closing, but subject to the satisfaction (or waiver by the requisite Party) of those conditions), the Closing shall occur on the Effective Date (the "***Closing Date***"). Notwithstanding the foregoing, the parties hereto may agree in writing to such other date or time for Closing to take place and such other date or time shall be the "***Closing Date***" as such term is defined herein. The Closing shall take place through electronic means of communication on the Closing Date.

9.2　<u>Closing Obligations</u>.　At Closing, the Parties (as applicable) shall take, or cause to be taken, the following actions, each being a condition precedent to the others and each being deemed to have occurred simultaneously with the others:

(a)　The Sellers and Buyer shall deliver to one another duly executed counterpart signature pages to each Transfer Document to which they are a party, in sufficient numbers of duly executed and acknowledged original counterparts to facilitate, to the extent appropriate, recording in all relevant jurisdictions;

(b)　The Sellers shall deliver to Buyer the JV Assignment Agreements duly executed by the applicable Sellers;

(c)     Buyer and Buyer 2 shall deliver a duly executed counterpart to the Release Document;

(d)     The Sellers shall deliver to Buyer a certificate, dated and effective as of the Closing Date, executed by an authorized officer of each Seller, certifying to Buyer that, on the Closing Date, the conditions set forth in <u>Section 7.3(a)</u> and <u>Section 7.3(b)</u> have been satisfied;

(e)     Buyer shall deliver to the Sellers a certificate, dated and effective as of the Closing Date, executed by an authorized officer of each of Buyer and Buyer 2, certifying to the Sellers that, on the Closing Date, the conditions set forth in <u>Section 7.2(a)</u> and <u>Section 7.2(b)</u> have been satisfied;

(f)     Each Seller shall deliver to Buyer a statement that satisfies the requirements of Treas. Reg. §1.1445-2(b)(2), certifying that such Seller is not a foreign person within the meaning of Section 1445(f)(3) or Section 1446(f)(2) of the Code;

(g)     Fieldwood and Buyer shall deliver to one another duly executed signature pages to the Funding Agreement;

(h)     Buyer shall deliver by wire transfer of immediately available funds an amount in cash equal to the Cash Portion, to one or more accounts designated by the Sellers (which shall be designated by the Sellers at least two (2) days prior to Closing);

(i)     Sellers shall pay the Cure Costs out of the Closing Cash Amount and/or the Cash Portion in accordance with an order of the Bankruptcy Court; and

(j)     Buyer shall deliver to Fieldwood the GUC Warrants for distribution by Fieldwood pursuant to the Plan.

## ARTICLE X
## POST-CLOSING OBLIGATIONS AND COVENANTS

10.1     <u>Field Data and Records</u>.  Within ten (10) Business Days after the Closing, pursuant to Buyer's reasonable instructions, the Sellers shall deliver to Buyer any Field Data or Records that are not maintained in the Office Assets.  Buyer shall be entitled to all original Field Data and Records.  Within ten (10) Business Days after the Closing, the Sellers may make and retain, at the Sellers' expense, copies of any Field Data and Records (except to the extent prohibited by Contract where Buyer obtains the originals thereof).

10.2     <u>Suspense Funds; Prepaid JOA Funds</u>.

(a)     To the extent that as of Closing, any Seller holds Suspense Funds or Undisbursed Revenue relating to the Acquired Interests (excluding Prepaid JOA Funds) the Sellers shall deliver to Buyer at Closing such Suspense Funds and Undisbursed Revenue and an accounting of such Suspense Funds and Undisbursed Revenue and Buyer shall from and after such time be responsible for the application of such Suspense Funds and Undisbursed Revenue under the applicable operating or other agreement governing the application of such Suspense Funds and Undisbursed Revenue.  The Sellers shall remain liable, and shall be solely responsible, for (i) the

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

disbursement of all funds owed to Persons (including any Suspense Funds) that are not paid or disbursed to Buyer at Closing and (ii) all Liabilities with respect to any misapplication of any Suspense Funds (or any escheat or other Laws related thereto) as to any period of time at or before the Closing Date; such Liabilities and responsibilities shall be considered Retained Liabilities.

(b)     To the extent that as of Closing, any Seller holds funds received by the Sellers (in their capacity as operator of any Acquired Interests) on account of working interest owners in the Acquired Interests as prepayments for items under operating or other agreements ("***Prepaid JOA Funds***"), the Sellers shall deliver to Buyer at Closing such Prepaid JOA Funds and an accounting of each of such prepayments and Buyer shall from and after Closing be responsible for the application of such Prepaid JOA Funds under the applicable operating or other agreement pursuant to which such Prepaid JOA Funds were collected.  The Sellers shall remain liable, and shall be solely responsible, for (i) the disbursement of all funds owed to Persons (including any Prepaid JOA Funds) that are not paid or disbursed to Buyer at Closing and (ii) all Liabilities with respect to any misapplication of Prepaid JOA Funds (or any escheat or other Laws related thereto) as to any period of time at or before the Closing Date; such Liabilities and responsibilities shall be considered Retained Liabilities.

10.3    Post-Closing Asset Reconciliation.

(a)     After the Closing Date, Buyer and the Sellers shall execute and deliver, or shall cause to be executed and delivered, from time to time such further instruments of conveyance and transfer, and shall take such other actions as Buyer or the Sellers may reasonably request, to convey and deliver the Acquired Interests to Buyer, to perfect Buyer's title thereto and to accomplish the orderly transfer of the Acquired Interests to Buyer.

(b)     In the event that at any time, or from time to time following the Closing Date, any (i) Acquired Interest is found to have been retained by the Sellers or any of their Affiliates (each a "***Non-Transferred Asset***"), then the Sellers shall transfer, or shall cause such Affiliate to transfer, with any necessary prior consent from any Third Person or Governmental Authority, such Non-Transferred Asset to Buyer as soon as practicable, or an Affiliate thereof as designated by Buyer, and to forward or remit to Buyer, or an Affiliate thereof as designated by Buyer, any payments actually received by the Sellers on account of any such Non-Transferred Asset from the Closing until the time such Non-Transferred Asset is transferred to Buyer; *provided*, that Buyer shall pay to the Sellers the amount of any expenses or payables actually paid by the Sellers on account of any such Non-Transferred Asset from the Closing until the time such Non-Transferred Asset is transferred to Buyer (which may be netted by the Sellers against amounts received on account of such Non-Transferred Asset).  Prior to any such transfer, the Sellers shall hold such Non-Transferred Asset in trust for Buyer.

(c)     In the event of a transfer pursuant to <u>clause (b)</u> of this <u>Section 10.3</u>, Buyer or an Affiliate thereof and the Sellers or an Affiliate thereof shall execute and deliver, or cause to be executed and delivered, to the other Party as soon as practicable any conveyances, notices, assumptions, releases and acquittances and such other instruments, and shall take such further actions, as may be necessary or appropriate to fully and effectively transfer, assign and convey unto Buyer or an Affiliate thereof, all of the properties, rights, titles, interests, estates, remedies, powers and privileges intended to be conveyed to Buyer or an Affiliate thereof, and to otherwise

63

make effective the transactions contemplated hereby, and to confirm Buyer's (or its Affiliate's) title to or interest in and to such Non-Transferred Asset, and to put Buyer or its Affiliate in actual possession and operating control thereof.

(d)     For the avoidance of doubt, this Section 10.3 does not apply to any Delayed Assets retained by a Seller at the Closing.

10.4     Assignments; Operatorship.

(a)     Other than with respect to Governmental Approvals (which are addressed by Section 2.4), the Sellers will prepare and execute, and Buyer will execute, at or before the Closing, all documentation necessary to convey to Buyer the Acquired Interests granted by a Governmental Authority (except any such documentation that is customarily completed post-Closing) in the form as prescribed by the applicable Governmental Authority and otherwise reasonably acceptable to Buyer and the Sellers.

(b)     At the Closing, each Seller shall, as applicable, deliver to Buyer a resignation as operator of (and, as applicable, designated applicant under OSFR for) all Field Assets as to which such Seller served as operator (or, as applicable, the designated applicant under OSFR) immediately before the Closing Date. With respect to those Field Assets as to which a Seller controls the selection of the successor operator (or, as applicable, the designated applicant under OSFR), such Seller shall at the Closing deliver to Buyer (and any pertinent Third Person) a written notification designating Buyer as the successor operator of (or, as applicable, the successor designated applicable under OSFR for) such Field Assets effective as of the Closing Date. With respect to any Field Assets as to which the Sellers do not control the selection of the successor operator (or, as applicable, the designated applicant under OSFR), the Sellers will cast their votes at or before Closing, and will use commercially reasonable efforts to obtain before, or promptly following, Closing the votes of the other owners of Working Interests in such Field Assets, in each case in favor of the designation of Buyer as successor operator of (and, as applicable, the designated applicant under OSFR for) such Field Assets effective as of the Closing Date. Within five (5) days after the later of the Closing Date or the date on which Buyer is named successor operator under the terms of the applicable Contract, the Sellers and Buyer shall make all necessary filings, including any BOEM designation of operator forms and designated applicant OSFR form designations, and take all other actions necessary to cause the resignation of the applicable Sellers as operator of (and, as applicable, the designated applicant under OSFR for), and the designation of Buyer as the successor operator of (and, as applicable, the designated applicant under OSFR for), such Field Assets to be recognized and, if required, approved by all relevant Governmental Authorities. In each case, the Sellers shall use commercially reasonable efforts to assist Buyer in assuming the timely operation and management of the Field Assets. Each of the Sellers' covenants in this Section 10.4(b) is subject to the accuracy at Closing of Buyer's representations in Section 5.9. Each of Buyer's covenants in this Section 10.4(b) is subject to Buyer's receipt from the Sellers and Third Persons of all such required designations and forms. For the avoidance of doubt, "Field Assets" does not include any Lease, Subject Unit, Easement or Well with respect to which no right, title or interest is included in the Acquired Interests.

(c)     With respect to each Field Asset operated by the Sellers as of the Closing, the Sellers, with the continued assistance of Buyer, shall use commercially reasonable efforts to

cause each joint owner, record title interest owner and applicable operating rights interest owner in such Field Asset to execute and deliver such instruments, forms and filings (including any BOEM designation of operator forms and designated applicant OSFR form designations and any instruments, forms and filings required by BSEE) that are necessary to designate and appoint under all applicable Laws, Leases, Easements and Contracts, Buyer as operator of (and, as applicable, the designated applicant under OSFR for) such Field Asset as promptly as practicable following the Closing.

(d)   Each Party agrees that the execution and delivery of the instruments, forms and filings (including any BOEM designation of operator forms and OSFR form designation and any instruments, forms and filings required by BSEE) that are necessary to designate and appoint under all applicable Law, Leases, Easements and Contracts Buyer as operator (and, as applicable, the designated applicant under OSFR for) of the Field Assets will be made prior to the execution and delivery of the instruments, forms and filings (including any BOEM designation of operator forms and designated applicant OSFR form designations and any instruments, forms and filings required by BSEE) that may be required in connection with the implementation of the Divisive Merger.

10.5   <u>Confidentiality</u>.  Following the Closing, the Sellers agree not to, and to cause their respective Affiliates and Representatives not to, use or disclose any confidential or non-public information concerning the Acquired Interests or the business affairs of Buyer and its Affiliates, including as it relates to the Acquired Interests, or the Assumed Liabilities ("***Confidential Information***") except disclosure of Confidential Information that (a) is lawfully obtained after Closing from a source that, to the Knowledge of the Sellers, was not under an obligation of confidentiality to Buyer with respect to such information, (b) is disclosed or becomes available to the public without any breach by the Sellers of the terms of this <u>Section 10.5</u>, (c) is or may be necessary to wind down any of the Sellers' bankruptcy estates, or in connection with the enforcement of the rights of, or the defense of any Claim against or involving, any Seller provided that, in each case, the Confidential Information is afforded confidential treatment, (d) to the extent it relates to any Excluded Assets or (e) is or may be necessary in connection with the Bankruptcy Cases provided that the Confidential Information is afforded confidential treatment. Notwithstanding the foregoing, a Seller may disclose Confidential Information if such Seller believes (after consultation with counsel) it is legally required to make such disclosure in order to comply with Laws or legal, judicial or administrative process (including in connection with the Bankruptcy Cases).  If a Seller or any of its Representatives becomes required (including by deposition, interrogatory, request for documents, subpoena, civil investigative demand or similar process) or it becomes necessary in connection with the Bankruptcy Cases to disclose any of the Confidential Information, such Seller or Representative shall use reasonable efforts to provide Buyer with prompt notice, to the extent allowed by Law, of such requirement, and, to the extent reasonably practicable, cooperate with Buyer to obtain a protective order or similar remedy to cause such information not to be disclosed, including interposing all available objections thereto, such as objections based on settlement privilege; *provided*, that, in the event that such protective order or other similar remedy is not obtained, such Seller shall, or shall cause such Representative to, furnish only that portion of such information that has been legally compelled, and shall, or shall cause its Representative (as applicable) to, exercise its commercially reasonable efforts, at Buyer's expense, to obtain assurance that confidential treatment will be accorded such disclosed information.

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

10.6 <u>Seller Marks License</u>. Each Seller hereby grants to Buyer and its Affiliates a limited, non-exclusive, royalty-free, worldwide license, effective as of the Closing Date and terminating one (1) year thereafter, to use the Seller Marks solely (a) in connection with the Acquired Interests in the same manner, and with the same standards of quality, as used by the Sellers immediately prior to Closing or (b) as necessary to wind down the use of, and transition away from the use of, the Seller Marks. Buyer and its Affiliates shall use their respective commercially reasonable efforts to wind down the use of, and transition away from the use of, the Seller Marks reasonably promptly after the Closing Date.

10.7 <u>Power of Attorney</u>. Each Seller hereby constitutes and appoints, effective as of the Closing Date, Buyer and its successors and assigns as the true and lawful attorney of such Seller with full power of substitution in the name of Buyer, or in the name of such Seller but for the benefit of Buyer, (a) to collect for the account of Buyer any items of Acquired Interests and (b) to institute and prosecute all proceedings which Buyer may in its sole discretion deem proper in order to assert or enforce any right, title or interest in, to or under the Acquired Interests, and to defend or compromise any and all actions, suits or proceedings in respect of the Acquired Interests. Buyer shall be entitled to retain for its own account any amounts collected pursuant to the foregoing powers, including any amounts payable as interest in respect thereof.

10.8 <u>No Successor Liability</u>. The Parties intend that, upon the Closing, Buyer shall not be deemed to: (a) be the successor of, or related person, successor in interest or successor employer (as described under any applicable Law) to, any Seller or any of its Affiliates, predecessors, successors or assigns, including, with respect to any Employee Plans, other than the Assumed Employee Plans to the extent set forth in <u>Section 6.8</u>; (b) have, de facto or otherwise merged into any Seller or any of its Affiliates, predecessors, successors or assigns; (c) be a mere continuation or substantial continuation of any Seller or any of its Affiliates, predecessors, successors or assigns or the enterprise(s) of any Seller or any of its Affiliates, predecessors, successors or assigns; or (d) other than as expressly set forth in this Agreement, be liable for any acts or omissions of any Seller or any of its Affiliates, predecessors, successors or assigns in the current or former conduct of the business of the Sellers relating to the Acquired Interests or arising under or related to the Acquired Interests. Without limiting the generality of the foregoing, and except as otherwise expressly provided in this Agreement, the Parties intend that Buyer shall not be liable for any Encumbrances (except Permitted Encumbrances (except for the Fieldwood U.A. Interests and the JV Interests, which shall not have any Permitted Encumbrances)) against any Seller or any of its Affiliates, predecessors, successors or assigns, and Buyer shall have no successor or vicarious liability of any kind or character whether known or unknown as of the Closing Date, or whether fixed or contingent, whether now existing or hereafter arising, with respect to the Acquired Interests or any Liabilities of the Sellers arising prior to or after the Closing Date other than the Assumed Liabilities and Permitted Encumbrances (except for the Fieldwood U.A. interests and the JV Interests, which shall not have any Permitted Encumbrances). The Parties agree that the provisions substantially in the form of this <u>Section 10.8</u> shall be reflected in the Confirmation Order.

10.9 <u>Access to Records</u>.

(a) On and after the Closing Date, each Seller will, and will cause its Affiliates, successors and assigns and Representatives to, afford promptly to Buyer and its agents reasonable access to its books of account, financial and other records (including accountant's work papers),

information, employees and auditors to the extent necessary or useful for Buyer in connection with any audit, investigation, dispute or litigation or any other reasonable business purpose relating to the Acquired Interests or the Assumed Liabilities; *provided* that any such access by Buyer shall not unreasonably interfere with the conduct of the business of such Seller.

(b)     Buyer agrees that, following the Closing, and subject to applicable Law and any confidentiality restrictions to third parties, and except as may be necessary to protect any applicable legal privilege, it shall (and shall cause its Subsidiaries to) give to the Sellers and their Representatives reasonable access during normal business hours to the Records pertaining to any and all periods prior to and including the Closing Date, to the extent useful or necessary for the Sellers in connection with any audit, investigation, dispute or litigation relating to the Seller's prior ownership of the Acquired Interests or the Assumed Liabilities, as the Sellers and their Representatives may reasonably request; *provided* that any such access by the Sellers shall not unreasonably interfere with the conduct of business of Buyer.

10.10   <u>Payment of Assumed Liabilities</u>.  If, from and after the Closing Date, any Seller or their respective Affiliates receives an invoice from a third party for payment of amounts that constitute Assumed Liabilities, such Seller may deliver such invoice to Buyer for payment and Buyer shall pay such invoice promptly and in any event within thirty (30) days of Buyer's receipt of such invoice from such Seller; *provided*, that for the avoidance of doubt, that if any such invoice covers amounts that are not Assumed Liabilities, as well as amounts that are Assumed Liabilities, Buyer shall only be required by this <u>Section 10.10</u> to pay that portion of the amounts invoiced that constitute Assumed Liabilities.

10.11   <u>Payment of Retained Liabilities</u>.  If, from and after the Closing Date, Buyer or its Affiliates receives an invoice from a third party for payment of amounts that constitute Retained Liabilities, Buyer may deliver such invoice to the Sellers for payment and the Sellers shall pay such invoice promptly and in any event within thirty (30) days of the Sellers' receipt of such invoice from Buyer; *provided*, that (a) for the avoidance of doubt, that if any such invoice covers amounts that are not Retained Liabilities, as well as amounts that are Retained Liabilities, the Sellers shall only be required by this <u>Section 10.11</u> to pay that portion of the amounts invoiced that constitute Retained Liabilities, (b) Sellers will not be required to pay any such Retained Liability to the extent such Retained Liability has been satisfied, compromised, settled, released or discharged pursuant to the Plan and the Confirmation Order or is otherwise subject to a different specified treatment pursuant to the Plan and (c) this <u>Section 10.11</u> will not limit Sellers' right to exercise or pursue any counterclaim, right to setoff or other defense of Sellers with respect to such Retained Liability.

10.12   <u>Accounts Receivables</u>.

(a)     On the Closing Date, Fieldwood shall deliver to Buyer a statement setting forth the names of the obligor and the amount of each Closing Accounts Receivable (or amounts as known as of the Closing) (as such statement may be modified or supplemented from time to time within ninety (90) days after the Closing Date by written notice of Fieldwood to Buyer, the "***Closing Accounts Receivables Statement***").

(b)     From and after the Closing until the date that is 365 days following the Closing (the "**AR Collections Period**"), if Buyer so requests, Fieldwood shall collect the Closing Accounts Receivable for the benefit of Buyer and Fieldwood shall use the same level of efforts in the collection of the Closing Accounts Receivable that Fieldwood uses in the collection of its own accounts receivables; *provided* that (i) Fieldwood may settle any Closing Accounts Receivable by setoff (each such setoff, an "**Accounts Receivable Setoff**") of any amounts owed by the obligor thereunder against any amount that Fieldwood or any of its Subsidiaries owes to such obligor, to the extent (A) such Accounts Receivable Setoff is permitted under applicable Law and (B) Fieldwood delivers to Buyer (as set forth in Section 10.12(c)) an amount in cash equal to the amount of such Closing Accounts Receivable actually collected by such Accounts Receivable Setoff, (ii) Fieldwood must obtain the prior written consent of Buyer to settle (whether in cash or by way of an Accounts Receivable Setoff) any Closing Accounts Receivable for an amount less than the applicable amount set forth on the Closing Accounts Receivables Statement, (iii) without limiting Fieldwood's other obligations in this Agreement neither Fieldwood nor any of its Subsidiaries shall be required to incur any out-of-pocket expenses or admit or consent to any liability or obligation in connection with the collection of any Closing Accounts Receivable and (iv) Fieldwood shall not have any obligation to commence any litigation or other legal proceeding in connection with the collection of any Closing Accounts Receivable.  Each Party acknowledges that Fieldwood is making efforts to collect the Closing Accounts Receivable hereunder solely pursuant to a contractual relationship on an arm's length basis and that the Parties do not intend that Fieldwood act or be responsible as a fiduciary to Buyer, any holders of Claims or any other Person, and expressly disclaim any such fiduciary relationship, whether between or among Buyer, on the one hand, and Fieldwood or any Seller, on the other hand.  Buyer acknowledges that Fieldwood's obligations pursuant to this Section 10.12 (including Fieldwood Energy I's obligations under Section 10.12(e)) will be undertaken by Buyer pursuant to and in accordance with the TSA.  Fieldwood shall be liable to Buyer (as set forth in Section 10.12(c)) for any Closing Accounts Receivable actually collected by Fieldwood (including as set off by Accounts Receivable Setoff) pursuant to this Section 10.12, and shall indemnify Buyer on a dollar-for-dollar basis for any Closing Accounts Receivable that are actually collected by Fieldwood (including as set off by Accounts Receivable Setoff) but not paid to Buyer pursuant to Section 10.12(c). In the case of an Accounts Receivable Setoff, the date of such Accounts Receivable Setoff shall be the earlier of (i) the date notice of such Accounts Receivable Setoff is delivered to Buyer pursuant to this Section 10.12(b) and (ii) the date such Accounts Receivable Setoff is reflected on the books of Fieldwood or any of its Subsidiaries.

(c)     Prior to the tenth (10th) calendar day following the end of each calendar month occurring after the Closing Date and through the month in which the end of the AR Collections Period occurs, Fieldwood shall promptly deliver the amount of any and all cash collected in respect of Closing Accounts Receivables and the amount of any and all Accounts Receivable Setoffs (collectively, the "**Accounts Receivable Collections**") to Buyer, together with a statement setting forth the aggregate amount of all the Accounts Receivable Collections.

(d)     On the date that is fifteen (15) calendar days after the end of the month in which the AR Collections Period ends, Fieldwood shall (i) deliver to Buyer a statement setting forth (A) the names of the obligor and amount of each Closing Accounts Receivable that remains uncollected, whether by cash or setoff (collectively, the "**Remaining Accounts**"); and (B) the aggregate amount of all of the Remaining Accounts receivables; and (ii) from and after the AR

Collections Period, Fieldwood shall have no further obligation under this <u>Section 10.12</u> to make efforts to collect the Remaining Accounts; *provided*, *however*, for the avoidance of doubt, if Buyer so requests, Fieldwood or its Subsidiaries may elect to collect any of the Remaining Accounts after the expiration of the AR Collections Period, and if Fieldwood so elects, Fieldwood shall pay such amounts over to Buyer, and Fieldwood shall be liable to Buyer for, and shall indemnify Buyer on a dollar-for-dollar basis for, any Remaining Accounts actually collected by Fieldwood pursuant to this <u>Section 10.12</u>.

(e)     Each of the Sellers and Buyer acknowledges and agrees that in connection with, and from and after, the consummation of the Divisive Merger, Fieldwood's obligations and liabilities (including indemnification obligations) under this <u>Section 10.12</u> will vest in and be allocated to Fieldwood Energy I (in the case of Closing Accounts Receivable attributable to the FWE I Assets) or Fieldwood Energy III (in the case of Closing Accounts Receivable other than those attributable to the FWE I Assets).

10.13   <u>Directors' and Officers' Indemnification</u>.

(a)     Buyer shall indemnify, defend and hold harmless (i) each individual Person who is, as of the Closing Date, a director, officer or manager of any Seller, excluding in each case each such Person who is an Excluded Party (as such term is defined in the Plan), and (ii) Matt McCarroll with respect to his service, prior to the Closing Date, as a director, officer or manager (as applicable) of the Sellers (the "***D&O Indemnified Parties***"), against any and all Losses (including, for the avoidance of doubt, reasonable attorneys' fees, costs and other out-of-pocket expenses) arising out of or relating to any threatened or actual Claim based in whole or in part on, or arising out of or relating in whole or in part to, the fact that such individual Person is or was a director, officer or manager of one or more of the Sellers whether based upon, arising out of or relating to any act or omission actually or allegedly committed or attempted at or prior to the Closing Date and whether asserted or claimed prior to, or at or after, the Closing Date, including all Claims based in whole or in part on, or arising in whole or in part out of, or relating to this Agreement or the transactions contemplated hereby, in each case to the full extent a Seller would be permitted under applicable Law to indemnify its own directors, officers or managers (including payment of expenses in advance of the final disposition of any such action or proceeding to each D&O Indemnified Party), but only to the extent that such Losses would be indemnifiable by the Sellers pursuant to the terms of (x) the organizational documents of the Sellers or (y) any indemnification agreement between one or more Sellers, on the one hand, and the D&O Indemnified Party(ies) seeking indemnification from Buyer pursuant to this <u>Section 10.13(a)</u>, on the other hand, set forth on **<u>Schedule 10.13(a)</u>**, in each case, as such organizational documents or agreements existed on the Petition Date (the "***Existing D&O Indemnification Terms***"); *provided*, *however*, that Buyer's obligation to indemnify and hold harmless the D&O Indemnified Parties pursuant to this <u>Section 10.13(a)</u> with respect to Losses associated with any Claim shall be reduced by the amount of any recovery actually received by the applicable D&O Indemnified Party(ies) under the Tail Policy with respect to such Claim (the "***D&O Indemnified Liabilities***").  A D&O Indemnified Party shall not be entitled to make a claim against Buyer for indemnification pursuant to this <u>Section 10.13(a)</u> with respect to an underlying Claim unless and until such D&O Indemnified Party has made a claim against the Tail Policy with respect to such Claim and received a determination of coverage available under the Tail Policy with respect thereto.

69

(b)     Buyer acknowledges that certain D&O Indemnified Parties may have rights to indemnification, advancement of expenses and/or insurance provided by the Sellers, but excluding, for purposes of the definition of "Indemnitors", the Tail Policy and the insurance providers with respect thereto (collectively, the "***Indemnitors***").  Buyer hereby agrees that as between Buyer and Sellers (i) the Tail Policy and the insurance providers with respect thereto are the indemnitors of first resort with respect to indemnity obligations to the D&O Indemnified Parties, (ii) Buyer's indemnity obligations to the D&O Indemnified Parties apply only once coverage under the Tail Policy has been exhausted upon either payment of the Tail Policy's limits of liability or a determination by the insurance providers thereof that coverage is unavailable with respect to a particular Loss, (iii) the Indemnitors' indemnity obligations to the D&O Indemnified Parties are secondary to Buyer's indemnity obligations to the D&O Indemnified Parties, (iv) Buyer shall be required to advance the full amount of expenses incurred by any D&O Indemnified Party and shall be liable for the full amount of all expenses, judgments, penalties, fines and amounts paid in settlement to the extent legally permitted and as required by the terms of this Agreement, without regard to any rights the D&O Indemnified Party may have against the Indemnitors, but only to the extent that such expenses would be advanced, and such expenses, judgments, penalties, fines and amounts paid in settlement would be payable, in each case pursuant to the Existing D&O Indemnification Terms and (v) Buyer irrevocably waives, relinquishes and releases the Indemnitors from any and all claims against the Indemnitors for contribution, subrogation or any other recovery of any kind in respect thereof in respect of the matters set forth in this Section 10.13(b).  Buyer further agrees that no advancement or payment by an Indemnitor on behalf of a D&O Indemnified Party with respect to any claim for which a D&O Indemnified Party has sought indemnification from Buyer shall affect the foregoing and the applicable Indemnitor shall have a right of contribution and/or be subrogated to the extent of such advancement or payment to all of the rights of recovery of the D&O Indemnified Party against Buyer.  Buyer and the D&O Indemnified Parties agree that the Indemnitors are express third party beneficiaries of the terms of this Section 10.13.

(c)     Without limiting Section 10.13(a), in the event a Claim is brought against any D&O Indemnified Party (whether arising before or after the Closing Date), nothing in this Section 10.13 shall limit the D&O Indemnified Party's(ies') right, to the extent provided pursuant to the Existing D&O Indemnification Terms, to retain counsel satisfactory to him or her (and Buyer shall (to the extent such coverage would be available pursuant to the Existing D&O Indemnification Terms) pay the fees and expenses of such counsel (to the extent such fees and expenses constitute D&O Indemnified Liabilities) for the D&O Indemnified Party promptly as statements therefor are received), *provided* that, to the extent the D&O Indemnified Party(ies) would retain control of any such defense pursuant to the Existing D&O Indemnification Terms, the D&O Indemnified Party(ies) shall retain control of any such defense.

(d)     In the event that Buyer or any of its successors or assigns (i) consolidates with or merges into any other Person and is not the continuing or surviving corporation or entity of such consolidation or merger; or (ii) sells, transfers or conveys to any Person or Persons acting in concert all or substantially all of its properties and assets, or ownership of a majority of equity representing the right to control the management of Buyer, then, and in each such case, Buyer shall cause proper provision to be made so that the successors and assigns of Buyer shall assume all of the obligations of Buyer set forth in this Section 10.13.

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

     (e)    Each manager that is included in the D&O Indemnified Parties is identified on **Schedule 10.13(e)**.

10.14   Rights of Use.[12]  The Parties recognize that, under current BSEE policy, BSEE will recognize only a single entity as the holder of a right of use and easement (each, a "*RUE*").  The Parties agree that RUE No. OCS-G 30329 covering the South Marsh Island 132 Platform B (Complex ID 21982) shall be held by Fieldwood Energy I (upon completion of the anticipated Divisive Merger) on behalf of both itself and Buyer; the Parties agree that, as a contractual matter between themselves, Fieldwood Energy I and Buyer shall each own a one-half interest in such platform and shall each be responsible for one half of the costs and obligations (for operating, decommissioning and otherwise) relating to such platform.  The Sellers and Buyer will use commercially reasonable efforts to obtain, to the extent required by BSEE, replacement Right of Use Agreements with respect to each Right of Use Agreement listed on **Schedule 10.14** at, or as promptly as practicable following, the Closing.  The rights of the Sellers and Buyer to use, and the obligations with respect to, any RUE listed in **Part 1** of **Schedule 10.14** shall be governed by the terms of the joint operation agreements from the Lease(s) associated with such RUE.

10.15   Post-Closing Agreements.  On the date of the consummation of the transactions contemplated by the Divisive Merger, each Seller shall, and shall cause its applicable Affiliates to, and Buyer shall, deliver counterparts to the TSA, the SEMS Bridging Agreement, the ST 308 Performance Bond, the Farmout Agreement, and each of the Joint Operating Agreement Amendments.

10.16   Effective Date Payments.  On the Effective Date, the Sellers will pay, or cause to be paid, each of the Effective Date Cash Obligations that is to be paid on the Effective Date pursuant to the Plan to the applicable payees thereof.

## ARTICLE XI
## ASSUMPTION AND RETENTION OF LIABILITIES

11.1   Buyer's Assumption of Liabilities.  Subject to the terms of this Agreement, if the Closing occurs, Buyer shall be deemed to have assumed (and shall pay, perform and discharge) the following Liabilities of the Sellers, as of the Closing (collectively, the "*Assumed Liabilities*"):

     (a)    all Liabilities to the extent arising out of the Leases and the Assigned Contracts that are Acquired Interests, but, as to such Leases and such Assigned Contracts that constitute Other Assets, only to the extent that such Liabilities arise after the Closing;

     (b)    all Liabilities to the extent arising out of the ownership, operation, use or environmental condition of the Acquired Interests (other than the Leases and Assigned Contracts), but, as to the Other Assets that are Acquired Interests, only to the extent that the acts, omissions, events or conditions giving rise thereto first arise, occur or come into existence after the Closing;

---

[12] Note to Draft: Section 10.14 is under discussion between the Parties.  Any change to this Section 10.14 will require the consent of Apache.

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

(c)      all Liabilities to assess, remediate, remove, transport or dispose as required under Environmental Law any Environmental Contaminants present as of the Closing at the Acquired Interests;

(d)      all Liabilities (whether arising before, at or after the Closing) to the extent arising out of the plugging, abandonment and decommissioning of, and all related salvage, site clearance and surface restoration activities for, any Field Assets that are Acquired Interests to the extent required under applicable Law or the terms of the applicable Leases, but, as to such Field Assets that constitute Other Assets, excluding any monetary fines and penalties to the extent that such monetary fines and penalties arise from or relate to facts or conditions existing or occurring at or before the Closing;

(e)      all Liabilities to the extent arising out of any Imbalances attributable to the Acquired Interests;

(f)      all Liabilities to the extent arising out of any Suspense Funds delivered to Buyer at the Closing but excluding Liabilities with respect to misapplication of any Suspense Funds (or any escheat or other Laws related thereto) before the Closing;

(g)      all Liabilities to the extent arising out of any Prepaid JOA Funds or Undisbursed Revenue, in each case, that is delivered to Buyer at the Closing but excluding Liabilities with respect to misapplication of Prepaid JOA Funds or Undisbursed Revenue (or any escheat or other Laws related thereto) before the Closing;

(h)      all Liabilities assumed by Buyer pursuant to Section 6.8;

(i)      all Liabilities for Taxes attributable to the Acquired Interests other than the Retained Taxes;

(j)      all Liabilities relating to (i) any Seller Employee who becomes a Transferred Employee, that arise at, before or after the Closing, in each case unless such claim is (A) discharged under the Plan or (B) covered by insurance and (ii) any Employee Severance that becomes due and payable following the Closing;

(k)      all indemnities of Buyer under Section 1.2, Section 2.3, Section 2.4 and Section 2.5;

(l)      all Working Capital Liabilities;

(m)      the D&O Indemnified Liabilities;

(n)      all Liabilities arising out of or relating to any affirmative defenses of third parties with respect to any Claim or cause of action assigned to Buyer pursuant to Section 1.2(h), Section 1.2(v) and Section 1.2(qq) to the extent that if treated as Retained Liabilities such defenses would not constitute general unsecured claims of the Sellers; and

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

(o)    the Allowed FLFO Claims (as defined in the Plan) remaining following distribution of the FLFO Distribution Amount (as defined in the Plan) pursuant to the Plan (as modified to the extent set forth in the First Lien Exit Facility Documents (as defined in the Plan)).

Notwithstanding anything to the contrary herein, Assumed Liabilities shall not include any surety bond premiums, indemnity obligations or other obligations on account of surety bonds that were obtained by the Sellers.

11.2    <u>Sellers' Retention of Liabilities</u>.  Notwithstanding anything to the contrary set forth in this Agreement or in any other document or instrument entered into in connection with this Agreement, the Parties expressly acknowledge and agree that Buyer is assuming only the Assumed Liabilities and is not assuming any other Liability of any Seller.  All other Liabilities of each Seller or any of its Affiliates (or any predecessor of any Seller or any of its Affiliates or any prior owner of all or part of their businesses and assets) shall be retained by and remain Liabilities of such Seller and its Affiliates (all such Liabilities not being assumed being herein referred to as the "***Retained Liabilities***") including the following:

(a)    all Liabilities arising out of the Leases and the Assigned Contracts except those Liabilities set forth in <u>Section 11.1(a)</u>;

(b)    all Liabilities arising out of the plugging, abandonment and decommissioning of, and all related salvage, site clearance and surface restoration activities for, any assets, properties or leases, except those Liabilities set forth in <u>Section 11.1(d)</u>;

(c)    all Liabilities relating to the presence of Environmental Contaminants, except those Liabilities set forth in <u>Section 11.1(c)</u>;

(d)    [reserved];

(e)    all current liabilities of the Sellers and their Subsidiaries, including all expenses and accounts, notes and other payables (other than the Working Capital Liabilities);

(f)    all Liabilities arising out of the ownership, operation, use or environmental condition of the Acquired Interests (other than Leases and Assigned Contracts) prior to or as of the Closing, except those liabilities set forth in <u>Section 11.1(b)</u>;

(g)    all indebtedness, whether or not encumbering all or any portion of the Acquired Interests (other than the Working Capital Liabilities);

(h)    all Liabilities arising out of any Suspense Funds, Undisbursed Revenue and Prepaid JOA Funds (except for those Liabilities described in <u>Sections 11.1(f)</u> and <u>Section 11.1(g)</u>);

(i)    [reserved];

(j)    all Liabilities arising out of or relating to the Decommissioning Agreement and Apache PSA;

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

(k)      all Liabilities related to, resulting from or otherwise arising out of or relating to any Excluded Assets (other than the Working Capital Liabilities);

(l)      all Liabilities arising out of or relating to any Seller's breach of this Agreement;

(m)      all Liabilities for (a) Taxes of the Sellers or Taxes relating to the Acquired Interests (other than Fieldwood U.A. Interests) or the Assumed Liabilities with respect to any Pre-Closing Tax Period (including Property-Related Taxes and Production Taxes that are allocated to the Pre-Closing Tax Period pursuant to Section 6.12), (b) Taxes imposed on Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof, or for which Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof may otherwise be liable, with respect to any Pre-Closing Tax Period; (c) Taxes imposed on Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof, or for which Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof may otherwise be liable, as a result of having been a member of any Company Group; and (d) Transfer Taxes solely to the extent such Transfer Taxes are the responsibility of the Sellers pursuant to Section 6.12 (the "**Retained Taxes**");

(n)      all Liabilities for non-compliance by the Sellers or Buyer (or any of their respective Affiliates) with any bulk sales, bulk transfer or similar Law;

(o)      all Liabilities relating to any current or former independent contractor of any Seller or any of its Affiliates or any Seller Employee or other current or former employee of any Seller or any of its Affiliates who does not become a Transferred Employee, that arise at, before or after the Closing (except for those Liabilities assumed by Buyer pursuant to Section 6.8(c));

(p)      all Liabilities arising out of or relating to any Claim with respect to facts and circumstances existing prior to the Closing, including Liabilities for any fines or penalties relating thereto, except (i) as provided in Section 11.1(b) through Section 11.1(h) and (ii) any affirmative defenses of third parties with respect to any Claim or cause of action assigned to Buyer pursuant to Section 1.2(h), Section 1.2(v) and Section 1.2(qq) except to the extent that if treated as Retained Liabilities such defenses would constitute general unsecured claims of the Sellers;

(q)      all Liabilities relating to an Employee Plan that is not an Assumed Employee Plan;

(r)      Liabilities satisfied, compromised, settled, released or discharged pursuant to the Plan and the Confirmation Order; and

(s)      all Effective Date Cash Obligations.

Notwithstanding anything contained in this Section 11.2 or elsewhere in this Agreement or any Ancillary Document, Assumed Liabilities shall include all Fieldwood Energy I Closing Accounts Payable.

11.3   <u>Reservation as to Third Persons</u>.  Nothing herein is intended to limit or otherwise waive any recourse Buyer or the Sellers may have against any Third Person for any Liabilities that may be incurred with respect to the Acquired Interests.

## ARTICLE XII
## MISCELLANEOUS

12.1   <u>Expenses</u>.  Except as otherwise specifically provided herein or in any order of the Bankruptcy Court, all fees, costs and expenses (including engineering, land, title, legal, accounting, consulting and other professional fees, costs and expenses) incurred by Buyer, Buyer 2 or the Sellers in negotiating this Agreement, the Ancillary Documents or in consummating the transactions contemplated herein or therein shall be paid by the Party incurring the same whether or not the Closing shall have occurred.  Buyer shall be solely responsible and pay for all recording fees related to the transfer of the Acquired Interests; *provided* that if any such recording fees are required to be paid prior to the Closing the Sellers shall pay such recording fees when due.

12.2   <u>Notices</u>.  All notices and communications required or permitted to be given hereunder (each, a "***Notice***") shall be in writing and shall be delivered personally, or sent by certified U.S. mail, postage prepaid with return receipt requested, bonded overnight courier, by facsimile or email transmission (provided any such facsimile or email transmission is confirmed either orally or by written confirmation), addressed to the appropriate Party at the address for such Party shown below:

If to Buyer or Buyer 2:

[__]

If to the Sellers:

c/o Fieldwood Energy LLC
2000 W. Sam Houston Pkwy. S., Suite 1200
Houston, Texas  77042
Attention:  Mike Dane
　　　　　　 Thomas R. Lamme
　　　　　　 Jon Graham
Email:　　 MDane@fwellc.com
　　　　　 TLamme@fwellc.com
JGraham@fwellc.com

with a copy (which will not constitute notice) to:

Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, New York 10017
Attention:  Damian Schaible
　　　　　　 Natasha Tsiouris
　　　　　　 Cheryl Chan
Email:　　 damian.schaible@davispolk.com

with a copy (which will not constitute notice) to:

Weil, Gotshal & Manges LLP
200 Crescent Court, Suite 300
Dallas, Texas  75201
Attention:  Rodney L. Moore
　　　　　　 Samuel C. Peca
　　　　　　 Matt Barr
　　　　　　 Alfredo R. Perez

75

| If to Buyer or Buyer 2: | | If to the Sellers: |
|---|---|---|
| natasha.tsiouris@davispolk.com<br>cheryl.chan@davispolk.com | Email: | Jessica Liou<br>rodney.moore@weil.com<br>samuel.peca@weil.com<br>matt.barr@weil.com<br>alfredo.perez@weil.com<br>jessica.liou@weil.com |

Any Notice given in accordance herewith shall be deemed to have been given and received upon: (a) if by personal delivery, then upon receipt (except, if a Notice is received at or after 5:00 p.m. Central Time or on a day that is not a Business Day, it shall be deemed received on the next Business Day), (b) if sent by U.S. certified mail, postage prepaid, return receipt requested, then the date shown as received on the return notice, (c) if sent by facsimile or email transmission, the date such facsimile or email transmission is confirmed either orally or by written confirmation, or (d) if by bonded overnight courier, the date shown on the notice of delivery. Any Party may change the address, facsimile number or email address to which Notices are to be addressed by giving written notice to the other Party in the manner provided in this Section 12.2.

12.3     Amendments.   Except as set forth in Section 1.2, Section 2.1, Section 2.3(b), Section 2.4, Section 2.6 and Section 6.7, this Agreement, including all Exhibits and Schedules hereto, may be amended or modified only by an agreement in writing executed by all of the Parties.

12.4     Waiver.   No Party shall be deemed to have waived or discharged any claim arising out of this Agreement, or any power, right, privilege, remedy or condition under this Agreement, unless the waiver or discharge of such claim, power, right, privilege, remedy or condition is expressly set forth in a written instrument duly executed and delivered by the Party against whom the waiver or discharge is sought to be enforced.  A waiver or discharge made on one occasion or a partial waiver or discharge of any power, right, privilege, remedy or condition shall not preclude any other or further exercise or enforcement of such power, right, privilege or remedy or requirement to satisfy such condition.  Except as expressly provided otherwise in this Agreement, the rights of each Party under this Agreement shall be cumulative, and the exercise or partial exercise of any such right shall not preclude the exercise of any other right.

12.5     No Third-Party Beneficiaries.   Nothing in this Agreement entitles any Person other than Buyer, Buyer 2 and the Sellers, including Fieldwood Energy I and GOM Shelf and their Subsidiaries, to any claims, remedy or right of any kind; *provided, however,* (a) the D&O Indemnified Parties are intended to be, and shall be, third party beneficiaries of Section 10.12, (b) the Non-Recourse Parties are intended to be, and shall be, third party beneficiaries of Section 12.14 and (c) the Seller Indemnified Parties are intended to be, and shall be, third party beneficiaries of the rights of Seller Indemnified Parties specified in Article XIII.  From and after the establishment of the Liquidating Trust, the Liquidating Trustee shall be a third party beneficiary of the Sellers' rights under this Agreement.

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

12.6     <u>Assignment</u>.

(a)     Subject to <u>Section 12.6(b)</u>, neither this Agreement nor any rights, interests or obligations hereunder shall be assigned by any Party by operation of Law or otherwise without the other Party's express written consent (which may be granted or withheld in the sole discretion of such other Party); *provided*, *however*, that Buyer and Buyer 2 shall be permitted, upon notice to the Sellers, to assign all or part of its respective rights or obligations hereunder (including obligations related to the Assumed Liabilities) to any wholly-owned Subsidiary of NewCo (as defined in the Plan) and the Sellers may assign their respective rights and obligations under this Agreement to any liquidating trust or other similar representative of the Sellers created or appointed pursuant to a Bankruptcy Court order.  Notwithstanding the foregoing, no assignment of any rights hereunder shall relieve the assigning Party of any obligations or responsibilities hereunder.

(b)     If a Liquidating Trust is established, from and after the formation of the Liquidating Trust, subject to the terms of the Confirmation Order, all rights and obligations of the Sellers under this Agreement shall accrue to and be for the benefit of and shall be exercisable by the Liquidating Trust, as provided by any order of the Bankruptcy Court and the Liquidating Trustee shall be entitled to exercise all of the rights of the Sellers under this Agreement.

12.7     <u>Counterparts</u>.  This Agreement and any amendment hereto may be executed by Buyer, Buyer 2 and the Sellers in any number of counterparts, each of which shall be deemed an original instrument, but all of which together shall constitute but one and the same agreement. Notwithstanding anything to the contrary in <u>Section 12.2</u>, delivery of an executed counterpart of a signature page to this Agreement or any amendment hereto by telecopier, facsimile or email attachment that contains a portable document format (.pdf) file of an executed signature shall be effective as delivery of a manually executed counterpart of this Agreement or such amendment, as applicable.

12.8     <u>Governing Law; Jurisdiction; Venue; Jury Trial</u>.

(a)     Except to the extent the mandatory provisions of the Bankruptcy Code apply, this Agreement and all claims or causes of action (whether in contract or tort) that may be based upon, arise out of or relate to this Agreement or the negotiation, execution, termination, performance or non-performance of this Agreement, or any Ancillary Document (unless such Ancillary Document provides for the application of the laws of another jurisdiction) shall be governed by, and construed in accordance with, the laws of the State of New York applicable to contracts made and to be performed entirely in such state without regard to principles of conflicts or choice of laws or any other law that would make the laws of any other jurisdiction other than the State of New York applicable hereto.

(b)     Without limitation of any Party's right to appeal any order of the Bankruptcy Court, (i) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transactions contemplated hereby and (ii) any and all claims relating to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the Parties hereby consent and submit to the exclusive jurisdiction and

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Claim; *provided*, *however*, that, if the Bankruptcy Cases have been closed pursuant to Section 350(a) of the Bankruptcy Code (or in the event that the Bankruptcy Court determines that it does not have jurisdiction), all Claims arising out of or relating to this Agreement shall be heard and determined in a New York state court or a federal court sitting in the Borough of Manhattan, New York, New York, and the Parties hereby irrevocably submit to the exclusive jurisdiction and venue of such courts in any such Claim and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Claim.  The Parties consent to service of process by mail (in accordance with <u>Section 12.2</u>) or any other manner permitted by Law.

(c)     THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY CLAIM OR COUNTERCLAIM (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE NEGOTIATION, EXECUTION, TERMINATION, PERFORMANCE OR NON-PERFORMANCE OF THIS AGREEMENT, OR ANY ANCILLARY DOCUMENT (UNLESS SUCH ANCILLARY DOCUMENT PROVIDES OTHERWISE).

12.9    <u>Entire Agreement</u>.  This Agreement (including the Exhibits, Schedules and Disclosure Schedules), the Ancillary Documents and the Plan constitute the entire agreement between the Parties with respect to the subject matter hereof and supersede all negotiations, prior discussions and prior agreements and understandings relating to such subject matter.  In the event of any conflict between this Agreement, any Ancillary Document and the Plan, this Agreement will control.

12.10   <u>Binding Effect</u>.  This Agreement shall be binding in all respects against (a) the Sellers and all of their successors and permitted assigns (including, for the avoidance of doubt, any trustee, examiner or other fiduciary appointed in the Bankruptcy Case) and (b) Buyer, Buyer 2 and all of their respective successors and permitted assigns.

12.11   <u>Time of the Essence</u>.  Time is of the essence for this Agreement.

12.12   <u>No Partnership; No Fiduciary Duty</u>.  This Agreement shall not create and it is not the purpose or intention of the Parties to create any partnership, mining partnership, joint venture, general partnership or other partnership relationship and none shall be inferred.  Nothing in this Agreement shall be construed to establish a fiduciary relationship between the Parties for any purpose.

12.13   <u>Obligations of the Sellers</u>.  The Liabilities, obligations, representations, warranties and covenants of the Sellers in this Agreement and in the Ancillary Documents are solidary (as that term is used under Louisiana law) and joint and solidary (as that phrase is used under Texas law).  Fieldwood shall cause each other Seller to comply with such Seller's obligations under this Agreement, including with respect to the transfer and assignment of the Acquired Interests and Assumed Liabilities and the obligations in <u>Section 6.1</u>.

12.14   <u>No Recourse</u>.  Notwithstanding anything that may be expressed or implied in this Agreement or any Ancillary Document, each Party, on behalf of itself and its Affiliates and their respective representatives, covenants, agrees and acknowledges that no Person other than the

WEIL:\97751377\56\45327.0007
WEIL:\97751377\59\45327.0007

Parties (and their respective successors or assignees, as applicable) has any obligation hereunder and that, neither any Party, their respective Affiliates or their respective representatives, shall have any right of recovery under this Agreement or any Ancillary Document against, and no personal liability under this Agreement or any Ancillary Document shall attach to, any Party's former, current or future debt or equity financing sources, equity holders, controlling Persons, directors, officers, employees, general or limited partners, members, managers, Affiliates or agents, or any former, current or future equity holder, controlling Person, director, officer, employee, general or limited partner, member, manager, Affiliate or agent of any of the foregoing (collectively, each of the foregoing but not including the Parties, a "**Non-Recourse Party**"), whether by or through attempted piercing of the corporate, limited partnership or limited liability company veil, by or through a claim by or on behalf of any Party against any Non-Recourse Party, by the enforcement of any assessment or by any legal or equitable proceeding, by virtue of any applicable Law, whether in contract, tort or otherwise.  Without limiting the foregoing, no past, present or future director, officer, employee, incorporator, member, partner, stockholder, Affiliate, agent, attorney or representative of the Sellers or any of their Affiliates shall have any liability for any obligations or liabilities of the Sellers under this Agreement of or for any Claim based on, in respect of, or by reason of, the transactions contemplated hereby.

12.15   Disclosure Schedules.  All references to Schedules in Article IV and Article V of this Agreement are referred to in this Section 12.15 as "*Disclosure Schedules*".  The information in the Disclosure Schedules constitutes exceptions, qualifications and/or supplements to particular representations or warranties of the Sellers, Buyer and Buyer 2 as set forth in this Agreement.  The Disclosure Schedules shall not be construed as indicating that any disclosed information is required to be disclosed, and no disclosure shall be construed as an admission that such information is material to, outside the ordinary course of business of, or required to be disclosed by, the Sellers, Buyer or Buyer 2 or constitutes, individually or in the aggregate, a Material Adverse Effect.  Capitalized terms used in the Schedules that are not defined therein and are defined in this Agreement shall have the meanings given to them in this Agreement.  The captions contained in the Schedules are for the convenience of reference only, and shall not be deemed to modify or influence the interpretation of the information contained in the Disclosure Schedules or this Agreement.  The statements in each Schedule of the Disclosure Schedules qualify and relate to the corresponding provisions in the Sections of this Agreement to which they expressly refer and to each other Section in Article IV or Article V of this Agreement to which the applicability of a statement or disclosure in a particular Schedule of the Disclosure Schedules is readily apparent on its face.

12.16   Other Contract Interpretation.

(a)   Headings.  The headings of the Exhibits, Schedules, Articles, Sections, and subsections of this Agreement are for guidance and convenience of reference only and shall not limit or otherwise affect any provision of this Agreement.  All references in this Agreement to any "Section," "Article," "Annex," "Exhibit," or "*Schedule*" are to the corresponding Section, Article, Annex, Exhibit or Schedule of this Agreement unless otherwise specified (subject to Section 12.15).

(b)   Severability.  If any provision of this Agreement is invalid, illegal or incapable of being enforced by any rule of Law or public policy, it shall not affect the validity or

enforceability of the other provisions here and all other provisions of this Agreement shall nevertheless remain in full force and effect. Upon such determination that any provision is invalid, illegal or incapable of being enforced, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner to the end that the transactions contemplated hereby fulfilled to the greatest extent possible.

(c)  Agreement Not to Be Construed Against Drafter. The Parties have participated jointly in negotiating and drafting this Agreement. In the event that an ambiguity or a question of intent or interpretation arises, both this Agreement and the Ancillary Documents will be construed as if drafted jointly by the Parties. No presumption or burden of proof will arise favoring or disfavoring any Party by virtue of the authorship of any provision of this Agreement or any Ancillary Document.

(d)  Miscellaneous Interpretation. When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded. If the last day of such period is a day other than a Business Day, the period in question shall end on the next succeeding Business Day. Whenever the words "include," "*includes*" or "*including*" are used in this Agreement, they will be deemed to be followed by the words "*without limitation*" and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following. Unless the context otherwise requires, (1) "*or*" is disjunctive but not exclusive, (2) words in the singular include the plural and vice versa, (3) the words "herein," "hereof," "hereby," "*hereunder*" and words of similar nature refer to this Agreement as a whole and not to any particular subdivision unless expressly so limited, (4) the use in this Agreement of a pronoun in reference to a Party or Person includes the masculine, feminine or neuter, as the context may require, (5) reference to any Person includes the successors and permitted assigns of that Person, (6) any reference in this Agreement to "$" means United States dollars, (7) and reference in this Agreement to "*days*" (but not "*Business Days*") means to calendar days, (8) reference to any law in this Agreement means such law as amended, modified, codified, reenacted, supplemented or superseded in whole or in part, and in effect from time to time together with any rules or regulations promulgated thereunder, (9) any reference in this Agreement to "*related to*", "*relating to*" or a similar phrase, in each case, in respect of the business of the Sellers, the Acquired Interests, or any other matter means, unless the context otherwise requires, "*related in whole or in part to*", "*relating in whole or in part to*" or a similar construction in the case of a similar phrase, as applicable, and (10) any reference in this Agreement to "*transactions contemplated by this Agreement*" or words of similar import includes the transactions contemplated by the other Ancillary Documents except as the context may otherwise require. The Annex, Schedules and Exhibits attached to this Agreement are deemed to be part of this Agreement and included in any reference to this Agreement. If the deadline for performance falls on a day that is not a Business Day, then the actual deadline for performance will be the next succeeding day that is a Business Day.

## ARTICLE XIII
## SURVIVAL AND INDEMNIFICATION

13.1  Survival; Limited Recourse Against Sellers.

(a)     The representations and warranties of the Sellers, Buyer and Buyer 2 contained herein and in any certificate or other writing delivered by the Sellers pursuant hereto, including any representation or warranty that may be deemed to be made pursuant to Section 1.1 with respect to the Acquired Interests being acquired by Buyer or Buyer 2 free and clear of any and all Encumbrances (other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances)), shall terminate upon and not survive the Closing and there shall be no liability (whether arising in contract, tort or otherwise, or whether at law or in equity, and regardless of the legal theory under which any entitlement, remedy or recourse may be sought or imposed (including all rights afforded by any statute which limits the effects of a release with respect to unknown claims)) thereafter in respect thereof.  Nothing herein shall limit Buyer's or Buyer 2's remedies in the event of Fraud, except that Buyer and Buyer 2 shall have no remedy in the event of Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries.  Each of the covenants of the Sellers, Buyer and Buyer 2 contained in this Agreement shall terminate upon the Closing except to the extent that performance under such covenant is to take place after Closing, in which case such covenant shall survive the Closing until the earlier of (i) performance of such covenant in accordance with this Agreement or (ii) the expiration of applicable statute of limitations with respect to any claim for any failure to perform such covenant (for clarity, any covenant that may be deemed to be made pursuant to Section 1.1 with respect to the Acquired Interests being acquired by Buyer or Buyer 2 free and clear of any and all Encumbrances (other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances) shall terminate upon Closing)).  The intended effect of termination of representations, warranties, covenants and agreements is to bar, from and after the date of termination, any claim or cause of action based on (x) the alleged inaccuracy of such representation or breach of such warranty or (y) an alleged breach or failure to fulfill such covenant or agreement; *provided* that if a written notice of any claim with respect to any covenant to be performed after Closing is given prior to the expiration of such covenant then such covenant shall survive until, but only for purposes of, the resolution of such claim by final, non-appealable judgment or settlement.

(b)     Neither Buyer nor Buyer 2 shall have any recourse against any Person who is not a party to this Agreement (excluding any successor or assign of any Seller), including any Affiliate of any Seller or any lender or creditor of any Seller from and after Closing for any Losses relating to the Acquired Interests or this Agreement (including with respect to title and environmental matters) or the Sellers' breach of any representations and warranties, covenants or other provision of this Agreement.  In addition, each of Buyer and Buyer 2 agree to the terms, conditions and limitations set forth in Section 1.5.

(c)     No Seller shall have any recourse against any Person who is not a party to this Agreement (excluding any successor or assign of Buyer or Buyer 2), including any Affiliate of Buyer or Buyer 2 or any lender or creditor of Buyer or Buyer 2 from and after Closing for any Losses relating to the Acquired Interests or this Agreement (including with respect to title and environmental matters) or Buyer or Buyer 2's breach of any representations and warranties, covenants or other provision of this Agreement.

(d)     For the avoidance of doubt, nothing in this Agreement shall prohibit the Sellers from ceasing operations or winding up their respective affairs following the Closing.

13.2    <u>Indemnification by Buyer</u>.    From and after Closing, Buyer hereby agrees to indemnify and hold each Seller, Fieldwood Energy I, GOM Shelf, and each of their successors, their Affiliates and all of their respective officers, managers, directors, employees, equity owners and agents (collectively, the "***Seller Indemnified Parties***") harmless from and against any and all Liabilities (including reasonable attorneys' fees and costs incurred in connection therewith) based upon, attributable to or resulting from:

(a)    the Fieldwood Energy I Closing Accounts Payable; and

(b)    all Assumed Liabilities to the extent associated with the Co-Owned Assets that are Acquired Interests.

13.3    <u>Indemnification Procedures</u>.

(a)    In the event that any proceedings shall be instituted or that any claim or demand shall be asserted by any Indemnified Party in respect of which indemnity may be sought under <u>this Agreement</u> (an "***Indemnification Claim***"), the Indemnified Party shall reasonably and promptly cause written notice of the assertion of any Indemnification Claim of which it has knowledge which is covered by such indemnity to be provided to the Indemnifying Party. Such notice shall set forth in reasonable detail such Indemnification Claim and the basis for indemnification. The failure to so notify the Indemnifying Party shall not relieve the Indemnifying Party of its obligation hereunder, except to the extent such failure shall have actually prejudiced the Indemnifying Party. The Indemnifying Party shall have the right, at its sole option and expense, to be represented by counsel of its choice, and to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder. If the Indemnifying Party elects to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder, it shall within thirty (30) days of receipt of the Indemnification Claim notify the Indemnified Party of its intent to do so. If the Indemnifying Party elects not to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder, the Indemnified Party may control, defend against, negotiate, settle or otherwise deal with such Indemnification Claim. If the Indemnifying Party shall assume the control of the defense of any Indemnification Claim, the Indemnified Party may participate, at his or its own expense, in the defense of such Indemnification Claim; *provided*, *however*, that such Indemnified Party shall be entitled to participate in any such defense with separate counsel at the expense of the Indemnifying Party if (i) so requested by the Indemnifying Party to participate or (ii) in the reasonable opinion of counsel to the Indemnified Party a conflict or potential conflict exists between the Indemnified Party and the Indemnifying Party that would make such separate representation advisable; and *provided*, *further*, that the Indemnifying Party shall not be required to pay for more than one (1) such counsel for all Indemnified Parties in connection with any Indemnification Claim. The Parties agree to cooperate fully with each other in connection with the defense, negotiation or settlement of any such Indemnification Claim. Notwithstanding anything in this <u>Section 13.3</u> to the contrary, if the Indemnifying Party shall assume the control of the defense of any Indemnification Claim, the Indemnifying Party shall not, without the written consent of the Indemnified Party (which shall not be unreasonably withheld, conditioned or delayed), settle or compromise any Indemnification Claim or consent to entry of any judgment

82

unless the claimant provides to the Indemnified Party an unqualified release from all liability in respect of the Indemnification Claim.  If the Indemnifying Party makes any payment on any Indemnification Claim, the Indemnifying Party shall be subrogated, to the extent of such payment, to all rights and remedies of the Indemnified Party to any insurance benefits or other claims of the Indemnified Party with respect to such Indemnification Claim.

(b)     After any final decision, judgment or award shall have been rendered by a Governmental Authority of competent jurisdiction and the expiration of the time in which to appeal therefrom, or a settlement shall have been consummated, or the Indemnified Party and the Indemnifying Party shall have arrived at a mutually binding agreement with respect to an Indemnification Claim hereunder, the Indemnified Party shall forward to the Indemnifying Party notice of any sums due and owing by the Indemnifying Party pursuant to this Agreement with respect to such matter.  In the case of an Indemnification Claim that does not involve a third-party claim, if the Indemnifying Party does not notify the Indemnified Party within thirty (30) days following the receipt of a notice with respect to any such claim that the Indemnifying Party disputes its indemnity obligation to the Indemnified Party for any Losses with respect to such claim, such Losses shall be conclusively deemed a liability of the Indemnifying Party and the Indemnifying Party shall promptly pay to the Indemnified Party any and all Losses arising out of such claim.  If the Indemnifying Party has timely disputed its indemnity obligation for any Losses with respect to such claim, the parties shall proceed in good faith to negotiate a resolution of such dispute and, if not resolved through negotiations, such dispute shall be resolved by litigation in an appropriate court of jurisdiction determined pursuant to Section 12.8.

(c)     The amount of any Losses payable by the Indemnifying Party shall be net of any (i) amounts recovered or recoverable by the Indemnified Party under applicable insurance policies or from any other Person alleged to be responsible therefor, and (ii) Tax benefit actually realized by the Indemnified Party arising from the incurrence or payment of any such Losses in the taxable year such Loss was incurred.  If the Indemnified Party receives any amounts under applicable insurance policies, or from any other Person alleged to be responsible for any Losses, subsequent to an indemnification payment by the Indemnifying Party, then such Indemnified Party shall promptly reimburse the Indemnifying Party for any payment made or expense incurred by such Indemnifying Party in connection with providing such indemnification payment up to the amount received by the Indemnified Party, net of any expenses incurred by such Indemnified Party in collecting such amount.

(d)     The Indemnifying Party shall not be liable for any (i) consequential damages (but, for the avoidance of doubt, without limiting liability for direct damages), (ii) punitive damages or (iii) Losses for lost profits.

(e)     Each Indemnified Party must mitigate in accordance with applicable Law any loss for which such Indemnified Party seeks indemnification under this Agreement.  If such Indemnified Party mitigates its loss after the Indemnifying Party has paid the Indemnified Party under any indemnification provision of this Agreement in respect of that loss, the Indemnified Party must notify the Indemnifying Party and pay to the Indemnifying Party the extent of the value of the benefit to the Indemnified Party of that mitigation (less the Indemnified Party's reasonable costs of mitigation) within two (2) Business Days after the benefit is received.

(f)     Each Indemnified Party shall use reasonable efforts to collect any amounts available under insurance coverage, or from any other Person alleged to be responsible, for any Losses payable under an indemnity in this Agreement.

(g)     <u>Express Negligence</u>.  THE INDEMNIFICATION, RELEASE, ASSUMED LIABILITIES, RETAINED LIABILITIES, WAIVER AND LIMITATION OF LIABILITY PROVISIONS PROVIDED FOR IN THIS AGREEMENT SHALL BE APPLICABLE WHETHER OR NOT THE LIABILITIES, LOSSES, COSTS, EXPENSES AND DAMAGES IN QUESTION AROSE OR RESULTED SOLELY OR IN PART FROM THE SOLE, ACTIVE, PASSIVE, CONCURRENT OR COMPARATIVE NEGLIGENCE, STRICT LIABILITY OR OTHER FAULT OR VIOLATION OF LAW OF OR BY ANY INDEMNIFIED PARTY.

(h)     <u>Tax Treatment of Indemnity Payments</u>.  The Sellers, Buyer and Buyer 2 agree to treat any indemnity payment made pursuant to this Agreement as an adjustment to the Consideration for federal, state, local and foreign income tax purposes.  Any indemnity payment under this Agreement shall be treated as an adjustment to the value of the asset upon which the underlying Indemnification Claim was based, unless a final determination (within the meaning of Section 1313 of the Code) with respect to the Indemnified Party or any of its Affiliates causes any such payment not to be treated as an adjustment to the value of the asset for United States federal income tax purposes.

(i)     <u>Sole and Exclusive Remedy</u>.  Except for any post-Closing payment expressly contemplated by this Agreement or any claim for a breach of a Party's covenants hereunder (to the extent not limited by <u>Section 13.1(a)</u>) or for Fraud (but not Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries), the remedies provided in this <u>Article XIII</u> and in <u>Section 8.3</u> shall be the sole and exclusive legal and equitable remedies of the Parties, from and after the Closing, with respect to this Agreement and the transactions contemplated hereby, and no Person will have any other entitlement, remedy or recourse, whether in contract, tort or otherwise, or whether at law or in equity, and regardless of the legal theory under which such entitlement, remedy or recourse may be sought or imposed (including all rights afforded by any statute which limits the effects of a release with respect to unknown claims), it being agreed that all of such other remedies, entitlements and recourse are expressly waived and released by the Parties to the fullest extent permitted by law.

[*Signature page follows*.]

84

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the Execution Date.

**SELLERS:**

Fieldwood Energy Inc.

By: _____
Name:
Title:

Fieldwood Energy LLC

By: _____
Name:
Title:

Dynamic Offshore Resources NS, LLC

By: _____
Name:
Title:

Fieldwood Energy Offshore LLC

By: _____
Name:
Title:

Fieldwood Onshore LLC

By: _____
Name:
Title:

Fieldwood SD Offshore LLC

By: _____
Name:
Title:

Fieldwood Offshore LLC

By: _____
Name:
Title:

FW GOM Pipeline, Inc.

By: _____
Name:
Title:

GOM Shelf LLC

By: _____
Name:
Title:

Bandon Oil and Gas GP, LLC

By: _____
Name:
Title:

Bandon Oil and Gas, LP

By: _____
Name:
Title:

Fieldwood Energy SP LLC

By: _____
Name:
Title:

Galveston Bay Pipeline LLC

By: _____
Name:
Title:

Galveston Bay Processing LLC

By: _____
Name:
Title:

**BUYER:**

[_____]

By: _____
Name:
Title:

**BUYER 2:**

[_____]

By: _____
Name:
Title:

## Annex I

### Definitions

The following terms and expressions shall have the following meanings:

"***1933 Act***" means the Securities Act of 1933, as amended, and the rules and regulations as promulgated thereunder.

"***365 Contracts***" means all Applicable Contracts and other executory contracts and unexpired leases to which a Seller is a party that relate to the Acquired Interests, in each case that may be assumed by one or more Sellers pursuant to Section 365 of the Bankruptcy Code.

"***365 Schedule***" is defined in Section 6.7(a).

"***Accounts Receivable Collections***" is defined in Section 10.12(c).

"***Accounts Receivable Setoff***" is defined in Section 10.12(b).

"***Acquired Interests***" is defined in Section 1.2.

"***Affiliate***" means, with respect to a Person, any other Person that, as of the relevant time for which the determination of affiliation is made, directly or indirectly controls, is controlled by, or is under common control with, such Person. For purposes of this definition, the term "control" means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of a Person, whether through ownership of voting securities, contract, voting trust, membership in management or in the group appointing or electing management or otherwise through formal or informal arrangements or business relationships.

"***Agent***" is defined in the recitals.

"***Agreement***" is defined in the preamble and includes all annexes, schedules and exhibits hereto, as well as all supplements, amendments and restatements hereof.

"***Allocated Value***" means the value allocated to the applicable Acquired Interest, if any, as agreed in good faith by Buyer and the Sellers.

"***Allowed Priority Tax Claim***" has the meaning set forth in the Plan.

"***Allowed Specified Administrative Expense Claims***" has the meaning set forth in the Plan.

"***Alternative Bidder***" is defined in Section 6.4(b).

"***Alternative Transaction***" means (a) any sale, transfer or other disposition of all or a material portion of the Acquired Interests or (b) any series of sales, transfers or other dispositions of any portion of the Acquired Interests that, when taken collectively, constitutes a disposition of all or a material portion of the Acquired Interests, in each case, to any Person or Persons other than Buyer.

"*Ancillary Documents*" means each Assignment, Bill of Sale and Conveyance, the Assignment and Assumption Agreement, the Office Assets Conveyance, the TSA, the Farmout Agreement, the ST 308 Performance Bond, the SEMS Bridging Agreement, the Assignment of Leases and Subleases, the Joint Operating Agreement Amendments, the JV Assignment Agreement, the Funding Agreement, the Release Document and any other agreement, document, instrument or certificate entered into or delivered pursuant to this Agreement.

"*Antitrust Law*" means, collectively, the HSR Act, Title 15 of the United States Code §§ 1 7 (the Sherman Act), Title 15 of the United States Code §§ 12-27 and Title 29 of the United States Code §§ 52-53, (the Clayton Act), the Federal Trade Commission Act (15 U.S.C. §§ 41, et seq.) and the rules and regulations promulgated thereunder and any other Laws that are designed or intended to prohibit, restrict or regulate actions having the purpose or effect of monopolization or restraint of trade or lessening of competition through merger or acquisition.

"*Apache PSA*" means that certain Purchase and Sale Agreement, dated as of July 18, 2013, by and among Apache Corporation, Apache Deepwater LLC, Apache Shelf, Inc., Apache Shelf Exploration LLC, GOM Shelf and Fieldwood, as amended from time to time, and the transaction documents executed in connection therewith.

"*Applicable Consent*" means any consent, waiver or approval that is required to be obtained from, or any notice that is required to be given to, any Third Person as a result of the assignment of the Acquired Interests by the Sellers to Buyer as contemplated by this Agreement (each, a "*Consent*") that (a) relates to an Assigned Contract, which consent, waiver or approval would be required for such Assigned Contract to be assumed and assigned to Buyer, after giving effect to Sections 365(c)(1) and 365(f)(1) of the Bankruptcy Code or (b) that relates to any Acquired Interest other than an Assigned Contract, other than, in each case, (i) for Preferential Rights and (ii) any Governmental Approvals.

"*Applicable Contracts*" means (a) all Contracts (*provided* that, for clarity, any "Operating Agreement" or "Joint Operating Agreement" identified on the 365 Schedule shall be deemed a Contract for purposes of this definition) to which a Seller is a party or is bound to the extent covering, attributable to or relating to any of the Acquired Interests or to which any of the Acquired Interests is subject or bound, including, without limitation, operating agreements, crude oil, condensate and natural gas purchase and sale agreements, gathering agreements, transportation agreements, marketing, disposal or injection agreements, farmout and farmin agreements, unitization, pooling and communitization agreements, exploration agreements, development agreements, area of mutual interest agreements, exchange and processing contracts and agreements, partnership and joint venture agreements, confidentiality agreements and any other similar contracts, agreements and instruments, and all amendments thereto, and (b) all Easements.

"*Applicable Governmental Approval*" is defined in Section 2.4.

"*Applicable Shared Asset Interests*" means, with respect to each asset described on Schedule 1.2, the portion of the Sellers' right, title, and interest in each such asset that corresponds to the portion of the Sellers' right, title and interest in the Co-Owned Leases, the Co-Owned Subject Units and the Co-Owned Wells (collectively, the "Co-Owned Oil and Gas Properties"), as applicable, conveyed to Buyer under this Agreement.

"*AR Collections Period*" is defined in <u>Section 10.12(b)</u>.

"*Assets*" is defined in <u>Section 1.2</u>.

"*Assigned 365 Contracts*" is defined in <u>Section 6.7(a)</u>.

"*Assigned 365 Contracts List*" is defined in <u>Section 6.7(a)</u>.

"*Assigned Contracts*" means (a) the Assigned 365 Contracts and (b) all Applicable Contracts that are not 365 Contracts (other than Excluded Assets), and any and all amendments, ratifications or extensions of the foregoing.

"*Assignment and Assumption Agreement*" means that Assignment and Assumption Agreement to be entered into at Closing by the parties thereto, in the form attached as **Exhibit I** hereto.

"*Assignment, Bill of Sale and Conveyance*" means that Bill of Sale, Assignment and Assumption Agreement to be entered into at Closing by the parties thereto in the form attached as **Exhibit G** hereto for the Co-Owned Assets and in the form attached as **Exhibit H** hereto for the Other Assets.

"*Assignment of Leases and Subleases*" means each Assignment and Assumption of Leases and Subleases to be entered into at Closing by the parties thereto for the Office Sublease, the Lafayette Lease Agreement, the Warehouse Lease and the Lubrizol Sublease, in the form attached as **Exhibit J** hereto.

"*Assumed Employee Plan*" is defined in <u>Section 4.18(a)</u>.

"*Assumed Liabilities*" is defined in <u>Section 11.1</u>.

"*Avoidance Action*" means any avoidance, preference, recovery, claim, right or cause of action of any Seller arising under Chapter 5 of the Bankruptcy Code or under any analogous state or federal bankruptcy or non-bankruptcy laws.

"*Backstop Commitment Letter*" has the meaning set forth in the Plan.

"*Balance Sheet Date*" is defined in <u>Section 4.27</u>.

"*Bankruptcy Cases*" is defined in the recitals.

"*Bankruptcy Code*" is defined in the recitals.

"*Bankruptcy Court*" is defined in the recitals.

"*Bankruptcy Rules*" is defined in the recitals.

"*BOEM*" means the Bureau of Ocean Energy Management or any successor agency thereto.

"**_BOEM Qualifications_**" means the Person has received a GOM qualification number from BOEM, and is able to bid on, own and hold a lease on the Outer Continental Shelf, Gulf of Mexico region.

"**_BSEE_**" means the Bureau of Safety and Environmental Enforcement or any successor agency thereto.

"**_Business Day_**" means any day other than a Saturday, a Sunday or any other day on which banking institutions in, New York, New York or Houston, Texas, are required or authorized by Law or executive order to be closed.

"**_Buyer_**" is defined in the preamble.

"**_Buyer 2_**" is defined in the preamble.

"**_Buyer Grandparent_**" is defined in Section 5.11(b).

"**_Buyer Grandparent Equity Interests_**" is defined in Section 5.1(c).

"**_Buyer Intermediate_**" is defined in Section 5.1(b).

"**_Buyer Obligation_**" is defined in Section 2.1(c).

"**_Buyer Parent_**" is defined in Section 5.1(b).

"**_Buyer Parent Debt_**" is defined in Section 2.1(c).

"**_Cash Portion_**" means an amount in cash (which amount shall not exceed the proceeds of the Second Lien Exit Facility (as defined in the Plan) plus the proceeds of the Equity Rights Offering (as defined in the Plan) less $100,000,000), equal to (a) the Effective Date Cash Obligations Amount, less (b) the Closing Cash Amount.

"**_Casualty Event_**" means (a) any fire, explosion, accident, earthquake, act of the public enemy, act of God or other similar event or occurrence that results in damage to or the destruction of any Acquired Interest and (b) any taking, or threatened taking, of any Acquired Interest by condemnation or under the right of eminent domain.

"**_CERCLA_**" is defined in the definition of Environmental Contaminants.

"**_Claims_**" means any and all claims, demands, Encumbrances, notices of non-compliance or violation, notices of Liability or potential Liability, investigations, incidents of non-compliance (INCs), actions (whether judicial, administrative or arbitrational), causes of action, suits, proceedings and controversies.

"**_Closing_**" means the consummation of the transactions contemplated in this Agreement.

"**_Closing Accounts Receivable_**" means all current assets of the Sellers as of the Effective Time that are included in the Working Capital Assets, other than such current assets attributable to the Acquired Interests.

"**_Closing Accounts Receivables Statement_**" is defined in <u>Section 10.12(a)</u>.

"**_Closing Cash Amount_**" means the amount of cash in accounts of the Sellers as of immediately prior to the Effective Time, excluding all restricted cash (restricted cash includes, for the avoidance of doubt, all Suspense Funds, Excluded Suspense Funds, Prepaid JOA Funds, Excluded Prepaid JOA Funds, Undisbursed Revenue and Excluded Undisbursed Revenue), as determined in good faith by the Sellers and Buyer in accordance with GAAP.

"**_Closing Date_**" is defined in <u>Section 9.1</u>.

"**_COBRA_**" means Section 4980B of the Code and Sections 601 through 608 of ERISA.

"**_Code_**" means the Internal Revenue Code of 1986, as amended.

"**_Company Group_**" means any group of entities filing Tax Returns on an affiliated, combined, consolidated, unitary or similar basis for Tax purposes that, at any time on or before the Closing Date, includes or has included Fieldwood U.A. or Fieldwood Mexico or any of their respective Subsidiaries.

"**_Confidential Information_**" is defined in <u>Section 10.5</u>.

"**_Confirmation Hearing_**" means the hearing to be held by the Bankruptcy Court regarding confirmation of the Plan, as such hearing may be adjourned or continued from time to time.

"**_Confirmation Order_**" means an order of the Bankruptcy Court in form and substance, including with respect to (i) all findings of fact and conclusions of law and (ii) the matters described in <u>Section 2.3</u> through <u>Section 2.5</u>, acceptable to Fieldwood and the Buyer, confirming the Plan and, without limitation to the generality of the foregoing, such Confirmation Order shall provide that the transfer of the Acquired Interests to Buyer shall be, pursuant to, inter alia, Sections 105, 363, 365, 1123(a)(5)(b), 1129, 1141 and 1146 of the Bankruptcy Code, free and clear of any and all Encumbrances (other than Permitted Encumbrances (except for the Fieldwood U.A. Interests and the JV Interests, which shall not have any Permitted Encumbrances)) and Retained Liabilities, which Confirmation Order shall be subject to the consent rights set forth in the Restructuring Support Agreement.

"**_Confirmation Outside Date_**" has the meaning set forth in the Plan.

"**_Consent_**" is defined in the definition of Applicable Consent.

"**_Consenting Creditors_**" has the meaning set forth in the Plan.

"**_Consideration_**" is defined in <u>Section 2.1(a)</u>.

"**_Contracts_**" means any agreement, license, lease, sublease, sublicense, contract, promise, obligation, sale or purchase order, service order, indenture, note, bond, loan, mortgage, deed of trust, instrument, commitment or undertaking, including any exhibits, annexes, appendices or attachments thereto, and any amendments, modifications, supplements, extension or renewals thereto, but excluding, however (a) any Lease, easement (including the Easements), right-of-way

or other instrument, in each case, creating any oil and gas mineral interest or other real property interests and (b) any Permit.

"***Conveyed***" means conveyed, assigned, or sold pursuant to the Apache PSA, regardless of whether such conveyance, assignment, or bill of sale was recorded in the appropriate records of, or approved or recognized by, any applicable Governmental Authority.

"***Co-Owned Assets***" is defined in Section 1.2.

"***Co-Owned Assigned Contracts***" means the Assigned Contracts relating to any Co-Owned Lease, Co-Owned Subject Unit, Co-Owned Easement or Co-Owned Inventory.

"***Co-Owned Easements***" is defined in Section 1.2(c).

"***Co-Owned Field Assets***" means the Co-Owned Leases, Co-Owned Subject Units, Co-Owned Easements, Co-Owned Wells and Co-Owned Inventory.

"***Co-Owned Field Data***" is defined in Section 1.2(i).

"***Co-Owned Inventory***" is defined in Section 1.2(e).

"***Co-Owned Leases***" is defined in Section 1.2(a).

"***Co-Owned Records***" is defined in Section 1.2(j).

"***Co-Owned Scheduled Wells***" is defined in Section 1.2(d).

"***Co-Owned Subject Unit***" is defined in Section 1.2(b).

"***Co-Owned Subject Unit Agreement***" is defined in Section 1.2(b).

"***Co-Owned Wells***" is defined in Section 1.2(d).

"***Credit Agreement***" means that certain *Amended and Restated First Lien Credit Agreement*, dated as of April 11, 2018, by and among Fieldwood, as borrower, Fieldwood Energy Inc., as holdings, Cantor Fitzgerald Securities, as the administrative agent and collateral agent, the lenders party thereto, and the other parties thereto, as amended, restated, amended and restated, supplemented, or otherwise modified.

"***Credit Bid and Release***" is defined in Section 2.1(a)(1).

"***Credit Bid and Release New Equity Interests***" means the New Equity Interests being distributed to the holders of Allowed FLTL Secured Claims (as defined in the Plan) pursuant to the Plan.

"***Credit Bid and Release Rights***" means the Subscription Right (as defined in the Plan).

"***Cure Costs***" means, with respect to any given 365 Contract, all monetary liabilities, including pre-petition monetary liabilities, of the Sellers that must be paid or otherwise satisfied

to cure all of the Sellers' monetary defaults under such 365 Contract pursuant to Section 365 of the Bankruptcy Code in order for such 365 Contract to be assumed and assigned to Buyer (if applicable) as provided hereunder, as such amounts are determined by the Bankruptcy Court or approved pursuant to the assignment and assumption procedures provided for in the Plan, Confirmation Order, or herein.

"***D&O Indemnified Liabilities***" is defined in <u>Section 10.13(a)</u>.

"***D&O Indemnified Parties***" is defined in <u>Section 10.13(a)</u>.

"***Data Obligations***" is defined in <u>Section 4.25(i)</u>.

"***Debtors***" is defined in the recitals.

"***Decommissioning***" has the meaning ascribed to such term in the Decommissioning Agreement.

"***Decommissioning Agreement***" means that Decommissioning Agreement, dated as of September 30, 2013, by and among Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, Apache Shelf Exploration LLC, Fieldwood and GOM Shelf, as amended.

"***Delayed Asset***" is defined in <u>Section 2.3(b)</u>.

"***Designation Deadline***" is defined in <u>Section 6.7(c)</u>.

"***DIP Facility Credit Agreement***" means that certain *Senior Secured Debtor-in-Possession Term Loan Credit Agreement*, dated as of August 24, 2020, by and among Fieldwood, as borrower, Fieldwood Energy Inc., as holdings, Cantor Fitzgerald Securities, as the administrative agent and collateral agent, the lenders party thereto, and the other parties thereto, as amended, restated, amended and restated, supplemented, or otherwise modified from time to time.

"***Direction Letter***" is defined in the recitals.

"***Disclosure Schedules***" is defined in <u>Section 12.15</u>.

"***Disclosure Statement***" means the Disclosure Statement For Joint Chapter 11 Plan Of Fieldwood Energy LLC And Its Affiliated Debtors, as may be amended, modified, or supplemented from time to time in form and substance acceptable to the Debtors, the Required DIP Lenders, and the Requisite FLTL Lenders.

"***Disclosure Statement Order***" means an order of the Bankruptcy Court approving the Disclosure Statement.

"***Divisive Merger***" has the meaning set forth in the Plan.

"***Divisive Merger Effective Time***" means the effective time of the Divisive Merger.

"***Easements***" means the Co-Owned Easements and Other Easements.

"***Effective Date***" means the "***Effective Date***" of the Plan.

"***Effective Date Cash Obligations***" means the Sellers' obligations under the Confirmation Order, the Plan, the Plan of Merger and the transactions contemplated thereby and this Agreement, including, without limitation, collectively: (i) the DIP Claims (as defined in the Plan) and related fees and expenses as provided in Section 2.4 of the Plan, (ii) the FLFO Distribution Amount (as defined in the Plan), (iii) the Professional Fee Escrow Amount (as defined in the Plan), (iv) the Restructuring Expenses (as defined in the Plan), (v) any Allowed Postpetition Hedge Claims, (vi) any Cure Amounts (as defined in the Plan), (vii) any Allowed Administrative Expense Claims (as defined in the Plan) not otherwise included in the other subsections of this definition, (viii) any Allowed Priority Tax Claims (as defined in the Plan), (ix) any Allowed Priority Non-Tax Claims (as defined in the Plan), (x) any Allowed Other Secured Claims (as defined in the Plan), (xi) the Plan Administrator Expense Reserve Amount (as defined in the Plan), (xii) the FWE I Cash Amount (as defined in the Plan of Merger), (xiii) an amount for the initial capitalization of Fieldwood Energy III as determined by the Sellers and the Majority Backstop Parties (as defined in the Backstop Commitment Letter), (xiv) any cash distributions to holders of Allowed Unsecured Trade Claims (as defined in the Plan), (xv) any other amounts as agreed between the Sellers and the Required DIP Lenders (as defined in the Plan) and the Requisite FLTL Lenders (as defined in the Plan), (xvi) amounts due or to become due after the Closing pursuant to any Governmental Settlement Agreement and (xvii) the amounts of any Claims asserted prior to the Closing with respect to facts and circumstances existing prior to the Closing (except to the extent such amounts constitute general unsecured claims of the Sellers), including, but not limited to, Claims for personal injury or damage to third party property (but with respect to such Claims that are covered by insurance policies, including for the avoidance of doubt, such Claims for personal injury or damage to third party property, only to the extent of the applicable deductible or retention amount under the applicable insurance policies covering such Claims) and fines and penalties related thereto (except to the extent such Claims or related Liabilities (x) constitute Assumed Liabilities or (y) are satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order), in each case of clauses (i) through (xvii) solely to the extent not paid by the Sellers prior to Closing.

"***Effective Date Cash Obligations Amount***" means the amount of cash necessary to satisfy the Effective Date Cash Obligations, as determined in good faith by the Sellers and Buyer.

"***Effective Time***" is defined in Section 1.4.

"***Employee List***" is defined in Section 4.17(a).

"***Employee Plan***" is defined in Section 4.18(a).

"***Employee Severance***" is defined in Section 6.8(c).

"***Employment Agreements***" is defined in Section 6.22.

"***Encumbrance***" means any encumbrance, license, right of first refusal, mortgage, deed of trust, pledge, security interest, lien, privilege, charge of any kind (including any agreement to grant any of the foregoing), adverse claim of any kind, capital lease, conditional sale or title retention

agreement, lease or sublease in the nature thereof or the filing of or agreement to give any financing statement under the Uniform Commercial Code of any jurisdiction.

"***End Date***" is defined in Section 8.1(b)(i).

"***Environmental Contaminants***" means "hazardous substances" and "pollutants or contaminants" as those terms are defined in Section 101 of the Comprehensive Environmental Response, Compensation and Liability Act ("***CERCLA***"), petroleum, including any fraction thereof, any "natural gas, natural liquids, liquefied natural gas, or synthetic gas usable for fuel" as those terms are used in Section 101 of CERCLA, any "solid or hazardous waste" as those terms are defined or used in the Resource Conservation and Recovery Act and any industrial or oil and gas wastes regulated by applicable rules of any relevant Governmental Authority. The term also includes NORM concentrated, disposed of, released from or present on any Field Assets or resulting from or in association with Hydrocarbon activities on any Field Assets.

"***Environmental Law***" means all applicable Laws (including the CERCLA, the Resource Conservation and Recovery Act, the Oil Pollution Act of 1990 and such other applicable Laws relating to the Release, management or disposal of Environmental Contaminants including oilfield waste, in each case as amended from time to time) relating to the protection of the environment or protection of human health (to the extent relating to exposure to Environmental Contaminants).

"***Equity Rights Offering***" has the meaning set forth in the Plan.

"***Equity Rights Offering New Equity Interests***" means the New Equity Interests issuable upon exercise of the Credit Bid and Release Rights in accordance with the Plan.

"***ERISA***" means the Employee Retirement Income Security Act of 1974, as amended.

"***ERISA Affiliate***" is defined in Section 4.18(a).

"***Excluded Assets***" is defined in Section 1.3.

"***Excluded Contracts***" is defined in Section 6.7(c).

"***Excluded Prepaid JOA Funds***" means any funds received by the Sellers (in their capacity as operator of any Excluded Assets) on account of working interest owners in Excluded Assets as prepayments for items under operating or other agreements.

"***Excluded Suspense Funds***" means those proceeds of production and associated penalties and interest in respect of any Excluded Assets or any Hydrocarbons produced from or attributable to any Excluded Assets that belong to one or more Third Persons and are being held in suspense by any Seller or any Affiliate thereof.

"***Excluded Undisbursed Revenue***" means those proceeds of production and associated penalties and interest in respect of any Excluded Assets or any Hydrocarbons produced from or attributable to any Excluded Assets that belong to one or more Third Persons and have been received by, and at the Closing are being held by, the Sellers on account of such Third Persons for disbursement to such Third Persons after the Closing.

"***Execution Date***" is defined in the preamble.

"***Existing D&O Indemnification Terms***" is defined in <u>Section 10.13(a)</u>.

"***Farmout Agreement***" means that Farmout Agreement by and among Fieldwood Energy I, GOM Shelf and Buyer, in the form attached hereto as **<u>Exhibit T</u>**.

"***FCPA***" is defined in <u>Section 4.26</u>.

"***Field Assets***" means the Leases, Subject Units, Easements, Wells and Inventory.

"***Field Data***" means the Co-Owned Field Data and Other Field Data.

"***Fieldwood***" is defined in the preamble.

"***Fieldwood Energy I***" means a Texas limited liability company to be formed pursuant to the Plan of Merger under the name Fieldwood Energy I LLC (or such other name as may be substituted therefor in the final, as filed version of the Plan of Merger).

"***Fieldwood Energy I Closing Accounts Payable***" means, whether classified on the books and records of the Sellers as an account payable or otherwise, expenses of the Sellers incurred by any Seller as of the Effective Time but not yet paid as of the Effective Time and attributable to the FWE I Oil and Gas Properties and the GOM Shelf Oil and Gas Properties, including, without limitation:

(a)     payables arising from the exploration of and production and sale of oil and gas from the FWE I Oil and Gas Properties and the GOM Shelf Oil and Gas Properties;

(b)     payables to third parties on account of third party working interest owners to the extent that there is a corresponding joint interest billing receivable included in the Fieldwood Energy I Closing Accounts Receivable;

(c)     obligations for Royalties in respect of the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties payable on account of Hydrocarbons produced from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties and sold prior to and unpaid as of the Effective Time (*provided* that if a Royalty reporting, miscalculation, or underpayment claim is asserted after the Effective Time with respect to any Royalty paid prior to the Effective Time such claim or obligation shall not be deemed a Fieldwood Energy I Closing Accounts Payable except to the extent any such reporting, miscalculation, or underpayment claim (i) totals more than $1,000,000, (ii) arises out of the willful misconduct of the person or persons performing such reporting, calculations, or payments as determined by a final, non-appealable judgment of a court or other tribunal having jurisdiction) and (iii) is asserted within three (3) years of the Closing Date;

(d)     the GOM Shelf and FW GOM Pipeline Payables;

*provided*, that, Fieldwood Energy I Closing Accounts Payable shall exclude:

(i)      obligations for FWE I Suspense Funds, Excluded Suspense Funds and Excluded Prepaid JOA Funds;

(ii)      Interim Unpaid P&A Expenses;

(iii)      obligations to pay Royalties on Hydrocarbons produced from FWE I Oil and Gas Properties or GOM Shelf Oil and Gas Properties and sold from and after the Effective Date;

(iv)      payables to third parties on account of third party working interest owners other than those described in clause (b) above;

(v)      any Royalty reporting, miscalculation, or underpayment claim in respect of the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties payable on account of Hydrocarbons produced from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties except as described in clause (c) above;

(vi)      any fines or penalties levied or imposed by governmental authorities prior to the Effective Time with respect to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(vii)      P&A Obligations and Decommissioning expenses; and

(viii)      obligations satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order.

"***Fieldwood Energy I Closing Accounts Receivable***" means all accounts, notes and other receivables of the Sellers attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties as of the Effective Time, including all accounts, notes and other receivables attributable to the sale of oil or gas produced and sold from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties prior to or as of the Effective Time and joint interest billing receivables for expenses paid by the Sellers as of the Effective Time or for which a payable is included in the Fieldwood Energy I Closing Accounts Payable; *provided* "Fieldwood Energy I Closing Accounts Receivable" shall exclude the Specified Excluded Receivables.

"***Fieldwood Energy III***" means Fieldwood Energy III LLC, a Texas limited liability company.

"***Fieldwood Mexico***" means Fieldwood Mexico B.V., a Dutch private company.

"***Fieldwood U.A.***" means Fieldwood Coöperatief U.A.

"***Fieldwood U.A. Interests***" is defined in Section 1.2(nn).

"***Final Allocation***" is defined in Section 2.2.

"***Final Order***" means an order or judgment of the Bankruptcy Court or other court of competent jurisdiction with respect to the relevant subject matter which has: (a) not been reversed,

stayed, modified or amended, as to which the time to appeal, petition for certiorari or move for reargument, reconsideration or rehearing has expired and no appeal, petition for certiorari or motion for reargument, reconsideration or rehearing has been timely filed; or (b) as to which any appeal, petition for certiorari or motion for reargument, reconsideration or rehearing that has been or may be filed has been resolved by the highest court to which the order or judgment was appealed or from which certiorari, reargument, reconsideration or rehearing was sought; *provided*, *however*, that the possibility that a motion under Rules 59 or 60 of the Federal Rules of Civil Procedure or any analogous Bankruptcy Rule (or any analogous rules applicable in such other court of competent jurisdiction) may be filed relating to such order or judgment shall not cause such order or judgment not to be a Final Order.

"*Financial Statements*" means (a) the consolidated quarterly financial statements (unaudited) of Sellers for the fiscal quarter ended September 30, 2020 and the elapsed portion of the fiscal year then ended and (b) the consolidated annual financial statements of Sellers for the year ended December 31, 2019.

"*Foreign Antitrust Approvals*" is defined in <u>Section 6.5(a)</u>.

"*Fourth Amendment to Office Sublease*" is defined in the definition of Office Sublease.

"*Fraud*" means common law fraud and requires (a) a false representation with respect to a representation or warranty made by Sellers in <u>Article IV</u> or any certificate delivered by Sellers hereunder, (b) knowledge or belief that the representation was false when made, (c) with intent to induce, and (d) justifiable reliance upon the representation (it being acknowledged that each of Buyer and Buyer 2 has relied on each of the representations in <u>Article IV</u> and the certificates delivered hereunder).

"*Fundamental Representations*" means the representations and warranties set forth in <u>Section 4.1</u>, <u>Section 4.2</u>, <u>Section 4.3(a)</u>, <u>Section 4.4</u>, <u>Section 4.5</u>, <u>Section 4.31(a)</u> and <u>Section 4.31(f)</u>.

"*Funding Agreement*" means a Funding Agreement by and between Buyer and Fieldwood, in the form attached hereto as **Exhibit W**.

"*FW GOM Pipeline*" is defined in the preamble.

"*FWE I Assets*" has the meaning set forth in Part A of Schedule I to the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests and the Specified P&A Equipment.

"*FWE I Obligations*" has the meaning set forth in Part B of Schedule I to the Plan of Merger.

"*FWE I Oil and Gas Properties*" has the meaning set forth in Part A of Schedule I to the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests.

"**FWE I Suspense Funds**" means all funds held in suspense (i) by Fieldwood to the extent attributable to any of the FWE I Assets and (ii) by GOM Shelf, and any interest accrued in escrow accounts for such suspended funds.

"**GAAP**" means generally accepted accounting principles in the United States of America, consistently applied.

"**GOM Shelf**" is defined in the preamble.

"**GOM Shelf and FW GOM Pipeline Payables**" means the payables of GOM Shelf and FW GOM Pipeline as of the Effective Time (as determined consistent with the definition of Fieldwood Energy I Closing Accounts Payable).

"**GOM Shelf Oil and Gas Properties**" has the meaning set forth in the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests.

"**Governmental Approval**" means any authorization, consent, approval, exemption, franchise, permit or license of, or filing with, or notice or any other action by, any relevant Governmental Authority.

"**Governmental Authority**" means any transnational, domestic or foreign governmental or quasi-governmental federal, state, provincial, county, city, regulatory or administrative authority or other political subdivision or any officer, department, bureau, agency, commission, court or other statutory or regulatory body or instrumentality thereof.

"**Governmental Settlement Agreement**" is defined in Section 6.17.

"**GUC Warrants**" has the meaning set forth in the Plan.

"**Hedges**" is defined in Section 1.2(gg).

"**HSR Act**" means the Hart-Scot-Rodino Antitrust Improvements Act of 1976, and the rules and regulations promulgated thereunder.

"**Hydrocarbons**" is defined in Section 1.2(f).

"**Imbalance**" means (a) any imbalance between (i) the quantity of Hydrocarbons produced from any well and allocated to a Person from time to time and (ii) the share of such production to which such Person is actually entitled by virtue of its ownership interest in such well or in the lease or unit under which such well is produced and (b) any imbalance between (i) the quantity of Hydrocarbons produced from any oil and gas asset and actually delivered from a Third Person pipeline and allocated to a Person from time to time and (ii) the share of such Hydrocarbons to which such Person is actually entitled to receive from such Third Person pipeline.

"**Implementation Agreement**" means that certain Apache Term Sheet Implementation Agreement dated January 1, 2021, by and between Fieldwood, GOM Shelf, Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, and Apache Shelf Exploration LLC.

"**_Indemnification Claim_**" is defined in Section 13.3(a).

"**_Indemnified Party_**" means a Party entitled to indemnification under this Agreement, whether on behalf of itself or, with respect to the Sellers, any of the Seller Indemnified Parties.

"**_Indemnifying Party_**" means a Party from whom indemnification is sought under this Agreement by an Indemnified Party.

"**_Indemnitors_**" is defined in Section 10.13(b).

"**_Initial Allocation_**" is defined in Section 2.2.

"**_Intellectual Property_**" means any and all intellectual property rights or industrial property rights throughout the world, including all (a) national and multinational statutory invention registrations, patents and patent applications of any type issued or applied for in any jurisdiction, including all provisionals, divisions, continuations, continuations-in-part, reissues, extensions, re-examinations and the equivalents of any of the foregoing in any jurisdiction, and all inventions disclosed in each such registration, patent or patent application, (b) trademarks, service marks, trade dress, logos, brand names, certification marks, domain names, trade names, corporate names and other indications of origin, whether or not registered, in any jurisdiction, and all registrations and applications for registration of the foregoing in any jurisdiction, and all goodwill associated with the foregoing (collectively, "**_Trademarks_**"), (c) copyrights (whether or not registered) and registrations and applications for registration thereof in any jurisdiction, including all derivative works, moral rights, renewals, extensions, reversions or restorations associated with such copyrights, regardless of the medium of fixation or means of expression, (d) trade secrets, information, data, specifications, processes, methods, know-how, formulae, techniques, schematics, drawings, blueprints, utility models, designs, technology, software, inventions, discoveries, ideas and improvements, including manufacturing information and processes, engineering and other manuals and drawings, standard operating procedures, flow diagrams, technical information, research records and similar data and information, (e) database rights, industrial designs and industrial property rights and (f) the right to assert, claim or sue and collect damages for the past, present or future infringement, misappropriation or other violation of any of the foregoing.

"**_Interim Period_**" means the period from the Execution Date through and including the Closing Date.

"**_Interim Unpaid P&A Expenses_**" means all incurred but unpaid expenses incurred by Fieldwood for Plugging and Abandonment costs and expenses on the FWE I Oil and Gas Properties between the filing on August 3, 2020, of the Bankruptcy Cases and the Divisive Merger Effective Time to the extent not paid as of the Divisive Merger Effective Time.

"**_Inventory_**" means the Co-Owned Inventory and Other Inventory.

"**_IRS_**" means the Internal Revenue Service of the United States.

"**_Joint Operating Agreement Amendment_**" means the amendments to jointly owned properties operating agreements with respect to those Co-Owned Leases (or portion thereof) that

are not subject to any Assigned Contract that is a joint operating agreement or unit operating agreement with one or more Third Persons, in each case that is in form and substance acceptable to Buyer.

"*JV Assignment Agreement*" means the Assignment Agreements (or equivalent) and related instruments to be entered into at Closing by the parties thereto with respect to the transfer of the Fieldwood U.A. Interests and the JV Interests pursuant to this Agreement, in each case that is in form and substance acceptable to Buyer.

"*JV Interests*" is defined in Section 1.2(nn).

"*JV Shares*" is defined in Section 4.31(c).

"*Knowledge*" means (a) with respect to Buyer and Buyer 2, the actual knowledge of any executive officer of Buyer or Buyer 2, as applicable, and (b) with respect to the Sellers, the actual knowledge of Thomas Lamme, Mike Dane, William Swingle, Patrick Eiland and John Seeger.

"*Lafayette Lease Agreement*" means that certain Lease Agreement dated as of April 5, 2017, between Fieldwood and Ronnie White Custom Homes, L.L.C.

"*Law*" means all laws, constitutions, treaties, statutes, ordinances, rules, regulations, codes, orders, judgments, decrees, orders, writs, injunctions and decisions of any Governmental Authority, or having the effect of law in any applicable jurisdiction, including all principles of common law.

"*Lease Burdens*" means all royalties, overriding royalties, production payments, carried interests, net profits interests, reversionary interests and similar contractual burdens upon, payable out of or measured by Hydrocarbons produced from or allocated to a Lease; and all rentals, shut-in royalties, minimum royalties and bonus payments under a Lease.

"*Leases*" means the Co-Owned Leases and Other Leases.

"*Liability*" means any debt, Loss, obligation, duty, commitment, demand, responsibility, suit, judgment, undertaking, royalty, deficiency or obligation (including those arising out of any action, such as any settlement or compromise thereof or judgment or award therein), Claim or Encumbrance of any kind or nature whatsoever whether known or unknown, disclosed or undisclosed, expressed or implied, primary or secondary, direct or indirect, matured or unmatured, determined or indeterminable, disputed or undisputed, secured or unsecured, joint or several, asserted or unasserted, fixed, absolute or contingent, accrued or unaccrued, liquidated or unliquidated, whether due or to become due, whether in contract, tort or otherwise, and whether or not required to be accrued on the financial statements of any entity or individual, including those arising under any Law, or imposed by any Governmental Authority or arbitrator of any kind.

"*Licensed Intellectual Property*" means any and all Intellectual Property (a) owned by a Third Person and licensed or sublicensed to a Seller or for which a Seller has obtained a covenant not to be sued, in each case, under an Assigned Contract and (b) related to the ownership or operation of the Acquired Interests.

"*Liquidating Trust*" means a liquidating or similar trust as may be established with respect to Sellers' estates in conjunction with the Bankruptcy Cases.

"*Liquidating Trustee*" means the trustees or other representative of the Liquidating Trust.

"*Losses*" and "*Loss*" means any and all losses, judgments, damages, liabilities, injuries, costs, interest, taxes, settlements, penalties and fines or expenses (including any incidental, indirect or consequential damages, losses, liabilities or expenses, and any lost profits or diminution in value). As used herein, the term "Losses" includes reasonable attorneys' fees and other costs and expenses of any Party entitled to defense or indemnity hereunder incident to (a) the investigation and defense of any Claim that results in litigation or the settlement of any Claim or (b) the enforcement of such defense or indemnity rights under this Agreement.

"*Lubrizol Sublease*" means that certain Sublease, dated December 22, 2018, by and between The Lubrizol Corporation, as sublandlord, and Fieldwood Energy LLC, as subtenant, for Suite 320 in the building known as One Briarlake Plaza and located at 2000 W. Sam Houston Parkway South, Houston, Texas, and that certain Consent to Sublease, effective as of January 29, 2019.

"*Material Adverse Effect*" means a result, event, occurrence, change, circumstance, development or consequence that, individually or in the aggregate, would reasonably be expected to (a) materially and adversely affect the value, condition (financial or otherwise) or results of operations of the Acquired Interests taken as a whole or (b) materially and adversely affect the ability of the Sellers to perform their obligations under this Agreement or the documents executed in connection herewith or consummate the transactions contemplated herein and therein; *provided*, that, with respect to clause (a) only, any result, event, occurrence, change, circumstance, development or consequence to the extent resulting from any of the following matters shall not be taken into account in determining whether a Material Adverse Effect has occurred: (i) changes in financial or securities markets generally; (ii) changes in general economic or political conditions in the United States or worldwide; (iii) changes in conditions or developments generally applicable to the oil and gas industry in the area where the Acquired Interests are located, including, but not limited to, changes in the market price of oil and natural gas; (iv) actions taken after the date of this Agreement as required by this Agreement or with the written consent of Buyer; (v) the commencement or pendency of the Bankruptcy Cases and any adverse effects resulting therefrom, (vi) entering into this Agreement or the announcement of the transactions contemplated hereby (provided, that this clause (vi) shall not be excluded with respect to the representations and warranties and related conditions contained in this Agreement that address the consequences of the execution, announcement or performance of this Agreement or the consummation of the transactions contemplated hereby); (vii) acts of God, including hurricanes, storms or other naturally occurring events; (viii) acts or failures to act of Governmental Authorities, except as a result of any action or inaction by or on behalf of the Sellers; **[(ix) matters expressly disclosed on any Exhibit or Annex to this Agreement or in the Disclosure Schedules]**; (x) any epidemic, pandemic or disease outbreak (including the COVID-19 virus) or hostilities, terrorist activities or war or any similar disorder and, in each case, governmental actions related thereto; (xi) matters that are cured or no longer exist by the earlier of Closing and the termination of this Agreement; (xii) any change in laws or in GAAP and any interpretations thereof from and after the Execution Date; (xiii) any reclassification or recalculation of reserves in the ordinary course of business; (xiv)

natural declines in well performance; (xv) the departure of officers or directors of the Sellers after the Execution Date; (xvi) any objections in the Bankruptcy Court to (A) this Agreement and the other Ancillary Documents and the transactions contemplated hereby and thereby, (B) the reorganization of any Seller and any related plan of reorganization or disclosure statement or (C) the Plan of Merger or transactions contemplated thereby; and (xvii) any order of the Bankruptcy Court (except any such order that would preclude or prohibit the Sellers from consummating the transactions contemplated by this Agreement) or any actions or omissions of the Sellers in compliance therewith; *provided*, that, with respect to clauses (i) through (iii), (vii), (viii), (x) and (xii) any such result, event, occurrence, change, circumstance, development or consequence shall not be disregarded to the extent that it has had a disproportionate effect on the Acquired Interests relative to similar oil and gas assets in the Gulf of Mexico held by other participants in the industries in which the Acquired Interests are operated.

"***Material Contract***" is defined in Section 4.14(a).

"***Mexico JV***" is defined in Section 1.2(nn).

"***Net Revenue Interest***" means, with respect to each Lease and Scheduled Well, the interest in and to all Hydrocarbons produced and saved from or attributable to such Lease or Scheduled Well, after giving effect to all valid Lease Burdens, carried interests, reversionary interests and other similar interests constituting burdens upon, measured by or payable out of Hydrocarbons produced and saved from or attributable to such Lease or Scheduled Well.

"***New Equity Interests***" has the meaning set forth in the Plan.

"***New Warrants***" has the meaning set forth in the Plan.

"***Non-Recourse Party***" is defined in Section 12.14.

"***Non-Transferred Asset***" is defined in Section 10.3(b).

"***NORM***" means naturally occurring radioactive material.

"***Notice***" is defined in Section 12.2.

"***NPA***" means that certain Non-Prosecution Agreement dated as of February 9, 2021, entered into between Fieldwood and the United States Attorney's Office for the Eastern District of Louisiana.

"***Office Assets***" is defined in Section 1.2(dd).

"***Office Assets Conveyance***" means that Bill of Sale, Assignment and Assumption Agreement to be entered into at the Closing by the parties thereto, in the form attached as **Exhibit K** hereto.

"***Office Sublease***" means that certain Sublease Agreement, dated as of September 30, 2013, between Apache Corporation, as sublessor, and Fieldwood, as sublessee, for space in the building known as One BriarLake Plaza located at 2000 West Sam Houston Parkway South, Houston,

Texas, as amended by (i) First Amendment to Sublease Agreement, dated as of January 2, 2014, (ii) Second Amendment to Sublease Agreement, dated as of September 7, 2017, (iii) Third Amendment to Sublease Agreement, dated as of May 28, 2018, and (iv) Fourth Amendment to Sublease, dated as of _____ ___, 2020 (the "***Fourth Amendment to Office Sublease***").

"***Organizational Documents***" is defined in Section 4.31(b).

"***OSFR***" means Oil Spill Financial Responsibility.

"***Other Assets***" is defined in Section 1.2(n).

"***Other Assigned Contracts***" means all Assigned Contracts other than the Co-Owned Assigned Contracts.

"***Other Easements***" is defined in Section 1.2(q).

"***Other Field Assets***" means the Other Leases, Other Subject Units, Other Easements, Other Wells and Other Inventory.

"***Other Field Data***" is defined in Section 1.2(w).

"***Other Inventory***" is defined in Section 1.2(s).

"***Other Leases***" is defined in Section 1.2(o).

"***Other Records***" is defined in Section 1.2(x).

"***Other Scheduled Wells***" is defined in Section 1.2(r).

"***Other Subject Unit***" is defined in Section 1.2(p).

"***Other Subject Unit Agreement***" is defined in Section 1.2(p).

"***Other Wells***" is defined in Section 1.2(r).

"***Owned Intellectual Property***" means any and all Intellectual Property (except for Trademarks) (a) owned or purported to be owned by any Seller and (b) related to the ownership or operation of the Acquired Interests.

"***P&A Obligations***" means any and all obligations, liabilities, damages, losses, and claims arising out of or attributable to the payment or performance of all Plugging and Abandonment.

"***Parties***" and "***Party***" are defined in the preamble.

"***Permit***" means any permit, license, authorization, certificate, registration, franchise, exemptions, waiver, consent, approval or other similar rights or privileges granted by any Governmental Authority.

"**Permitted Encumbrances**" means:

(a)     easements, restrictive covenants, servitudes, permits, surface leases and other rights with respect to surface operations, and rights-of-way on, over or in respect of any of the Acquired Interests that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests and which are of a nature that would be reasonably acceptable to a prudent owner or operator of oil and gas properties;

(b)     all applicable Laws and all rights reserved to or vested in any Governmental Authority: (1) to control or regulate the Assets in any manner, (2) by the terms of any right, power, franchise, grant, license or Permit issued by any Governmental Authority, or by any provision of applicable Law, to terminate such right, power, franchise, grant, license or permit or to purchase, condemn, expropriate or recapture or to designate a purchaser of any Asset; (3) to use such Asset in a manner which does not materially impair the use of such property for the purposes for which it is currently owned and operated; or (4) to enforce any obligations or duties affecting the Assets to any Governmental Authority with respect to any franchise, grant, license or permit, excluding in each case of clauses (1) through (4) any such rights or Laws resulting from any breach, default, violation or non-compliance with any Law or Permit;

(c)     the terms, conditions, restrictions, exceptions, reservations, limitations and other matters (including dedications thereof) contained in (1) the Leases, (2) the Assigned Contracts, (3) the Preferential Rights disclosed on **Schedule 4.8(a)**, and (4) the Easements, but excluding in each case of clauses (1) through (4) any such terms, conditions, restrictions, reservations, exceptions, limitations or other matters resulting from any breach, violation, default or non-compliance;

(d)     Encumbrances for Taxes or assessments not yet due and payable or, if due and payable, those Taxes or assessments that are being contested in good faith by proceedings diligently conducted in the normal course of business and for which adequate reserves have been established in accordance with applicable accounting principles;

(e)     mechanic's, materialmen's, carrier's, supplier's, vendor's, repairer's or other similar statutory Encumbrances arising in the ordinary course of business securing obligations that are (i) not yet delinquent or (ii) satisfied, settled, released or discharged pursuant to the Plan and Confirmation Order;

(f)     utility easements, restrictive covenants, zoning, entitlement, building, subdivision and other similar restrictions that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests and which are of a nature that would be reasonably acceptable to a prudent owner or operator of offshore oil and gas properties;

(g)     Encumbrances created by Buyer, Buyer 2 or any of their respective successors or assigns;

(h)     any lessor's, operator's, working interest owner's or other inchoate or undetermined Encumbrance or charge (whether statutory or contractual) constituting or securing the payment of Lease Burdens or of expenses which were or will be incurred in the ordinary course

of business and incidental to the maintenance, development, production or operation of any Acquired Interest, to the extent the same are satisfied, settled, released or discharged pursuant to the Plan and Confirmation Order;

(i) Lease Burdens, division orders, carried interests, rights to recoupment, unitization, pooling, proration and spacing designations, orders and agreements, reversionary interests, rights to take in kind, and any other similar Encumbrance;

(j) any charge, equitable interest, privilege, lien, mortgage, deed of trust, production payment, option, pledge, collateral assignment, security interest, right of first refusal, restriction, encroachment, defect, or other arrangement substantially equivalent thereto, or other defect or irregularity of any kind, in each case, that will be permanently and fully extinguished with respect to the Acquired Interests pursuant to the Confirmation Order;

(k) all Governmental Approvals in connection with the conveyance of the Acquired Interests, if the same are permitted to be received after Closing and are customarily sought and received after Closing;

(l) such other defects or irregularities of title or encumbrances as Buyer or Buyer 2 may expressly waive in writing;

(m) any maintenance of uniform interest provision in a joint or unit operating agreement if waived by the party or parties having the right to enforce such provision;

(n) any Encumbrance affecting the Assets that is permanently and fully discharged by the Sellers at or prior to the Closing;

(o) non-exclusive licenses of, to or under any Intellectual Property granted in the ordinary course of business;

(p) rights of a common owner of any interest in rights-of-way, Permits or easements (including Easements) held by the Sellers and such common owner as tenants in common or through common ownership that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests;

(q) any matters set forth on **Exhibit A** or **Exhibit C**, all litigation and claims set forth on **Schedule 4.6**, and all Imbalances set forth on **Schedule 4.15**; and

(r) all depth restrictions or limitations applicable to any Acquired Interests to the extent set forth on **Exhibit A** or **Exhibit C**.

"***Person***" means any individual, corporation, limited liability company, partnership, trust, joint stock company, joint venture, association, unincorporated organization, Governmental Authority or any other form of entity.

"***Personal Information***" is defined in Section 4.25(i).

"***Petition Date***" means August 3, 2020.

"**Plan**" means the joint plan filed by the Debtors under chapter 11 of the Bankruptcy Code implementing the restructuring transactions, including the transaction contemplated in this Agreement, which plan shall be in substantially the same form and substance as the plan filed by the Debtors on January 1, 2021, at Docket No. 722 in the Bankruptcy Court, as may be amended, modified or supplemented by the Plan Supplement or otherwise from time to time in accordance with the Restructuring Support Agreement.

"**Plan of Merger**" means the form of Agreement and Plan of Merger of Fieldwood into Fieldwood Energy I and Fieldwood Energy III which is attached as Exhibit 5 to the Implementation Agreement.

"**Plan Supplement**" has the meaning set forth in the Plan.

"**Plugging and Abandonment**" and its derivatives mean all plugging, replugging, abandonment, re-plugging and re-abandonment, equipment removal, disposal, or restoration associated with the properties and assets included in or burdened by the FWE I Assets, including all plugging and abandonment, removal, dismantling, decommissioning, surface and subsurface restoration, site clearance, and disposal of the FWE I Oil and Gas Properties, well cellars, fixtures, platforms, caissons, flowlines, pipelines, structures, and personal property of whatever kind located on or under, related to, or associated with operations and activities conducted by whomever with respect to each of the FWE I Oil and Gas Properties, the flushing, pickling, burial, removal, and capping of all associated flowlines, field transmission and gathering lines, pit closures, the restoration of the surface, site clearance, any disposal of related waste materials and Environmental Contaminants and obligations to obtain plugging exceptions for any of the FWE I Oil and Gas Properties, with a current plugging exception, all in accordance with all applicable Laws, the terms and conditions of each of the FWE I Oil and Gas Properties, or similar leasehold interests, beneficial interests, easements and the FWE I Oil and Gas Properties.

"**Post-Closing Consent Period**" is defined in <u>Section 2.3(d)</u>.

"**Post-Closing Tax Period**" means any taxable period beginning after the Closing Date and, with respect to a Straddle Period, the portion of such Straddle Period beginning after the Closing Date.

"**Pre-Closing Tax Period**" means any taxable period ending on or before the Closing Date and, with respect to a Straddle Period, the portion of such Straddle Period ending on and including the Closing Date.

"**Preferential Right**" means any preferential right to purchase, right of first refusal, right of first offer or similar right that is applicable to the Acquired Interests or the Assigned Contracts and the operation of which is triggered by the transactions contemplated in this Agreement.

"**Prepaid JOA Funds**" is defined in <u>Section 10.2(b)</u>.

"**Production Taxes**" means any and all severance, production, gathering, Btu or gas, transportation, gross receipts, utility, excise and other similar taxes (other than Property-Related Taxes, Transfer Taxes and taxes based on or measured by income or gross or net worth) relating

to the production, gathering or transportation of Hydrocarbons, or increases therein, and any interest or penalties thereon.

"***Property-Related Taxes***" means any and all ad valorem, property, generation, conversion, privilege, consumption, lease, transaction and other taxes, franchise fees, governmental charges or fees, licenses, fees, permits and assessments, or increases therein, and any interest or penalties thereon.

"***Records***" means the Co-Owned Records and Other Records.

"***Release***" means any release, disposal, spilling, leaking, pouring, emission, emptying, discharge, injection, escape, transmission, leaching or dumping, or any threatened release, of any Environmental Contaminants from, or related in any way to the use, ownership or operation of, the Acquired Interests.

"***Release Document***" means a Credit Bid and Release Agreement in the form attached hereto as **Exhibit S**.

"***Remaining Accounts***" is defined in Section 10.12(d).

"***Representatives***" means, with respect to a Person, the directors, managers, shareholders, members, partners, officers, employees, consultants, advisors, agents or other representatives, including legal counsel, accountants, investment bankers and financial advisors of (i) such Person, (ii) such Person's Affiliates, (iii) the successors and assigns of such Person and (iv) the successors and assigns of such Person's Affiliates.

"***Required Consent***" is defined in Section 2.3(b).

"***Restructuring Support Agreement***" means that certain *Restructuring Support Agreement*, dated as of August 4, 2020, by and among Fieldwood, certain of its affiliates specified therein, the Consenting Creditors, and Apache Corporation, as the same may be amended, restated, or otherwise modified in accordance with its terms.

"***Retained Liabilities***" is defined in Section 11.2.

"***Royalties***" means all minimum royalties, shut-in payments, royalties, overriding royalties, reversionary interests, net profits interests, production payments, carried interests, non-participating royalty interests, reversionary interests, and other royalty burdens and other interests payable out of production of Hydrocarbons from or allocated to the FWE I Oil and Gas Properties, the GOM Shelf Oil and Gas Properties, or the proceeds thereof to third parties.

"***RUE***" is defined in Section 10.14.

"***Section 6.8 Employee***" means each of those employees of Sellers specified on **[insert reference to email of counsel]**.

"***Scheduled Wells***" means the Co-Owned Scheduled Wells and Other Scheduled Wells.

"**Seller**" and "**Sellers**" is defined in the preamble.

"**Seller Employees**" is defined in Section 4.17(a).

"**Seller Indemnified Parties**" is defined in Section 13.2.

"**Seller IT Assets**" means any and all computers, networks, systems, printers, software, firmware, middleware, servers, workstations, routers, hubs, switches, data communications lines, and all other information technology equipment, and all associated documentation, owned or purported to be owned by any Seller.

"**Seller Marks**" mean Trademarks owned by any Seller, including "Fieldwood," and any variations thereof.

"**Seller Related Parties**" is defined in Section 4.24.

"**SEMS Bridging Agreement**" means that Bridging Agreement by and among Buyer, Fieldwood Energy I and GOM Shelf, in the form attached hereto as **Exhibit Q**.

"**Specified Excluded Receivables**" means each of the following:

(a)    all deposits with third parties, escrow accounts, guarantees, letters of credit, treasury securities and insurance policies, in each case to the extent relating to the FWE I Assets and surety bonds, all OSFR coverage (whether consisting of one or more insurance policies) and other forms of credit assurances or credit support provided by a third party for the benefit of the Sellers, in each case to the extent for financial assurance for the obligations and liabilities arising out of or related to the FWE I Assets, the GOM Shelf Oil and Gas Properties or GOM Shelf, including the P&A Obligations arising out of or related to the FWE I Assets or the GOM Shelf Oil and Gas Properties, including those items listed on **Exhibit U**;

(b)    instruments and general intangibles (as such terms are defined in the Uniform Commercial Code of the applicable jurisdictions in which the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties to which such assets relate are located) and other economic benefits in each case attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties (excluding any accounts, notes or other receivables attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties or of GOM Shelf); *provided*, that nothing in this clause (b) shall be interpreted to limit the scope of Fieldwood Energy I Closing Accounts Receivable;

(c)    claims of indemnity, contribution, or reimbursement of the Sellers or of GOM Shelf, in each case, relating to the FWE I Obligations or obligations of GOM Shelf;

(d)    receivables of the Sellers for imbalances attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(e)    rights to insurance proceeds or other claims of recovery, indemnity, contribution, or reimbursement of the Sellers attributable to the FWE I Assets or the GOM Shelf

Oil and Gas Properties due to casualty or other damage or destruction of or to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(f)      cash in the amount of advance payments on account of third party working interest owners in the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties, to the extent such cash amounts are associated with FWE I Obligations; and

(g)      rights to receive and collect cash and advance payments, in each case pursuant to cash calls associated with the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties to the extent such cash and advance payments are associated with FWE I Obligations.

"*Specified Oil and Gas Interests*" means the assets listed on **Exhibit Y**.

"*Specified P&A Equipment*" means the equipment listed on **Exhibit Z**.

"*Specified Section 6.10 Contract(s)*" means those certain contracts and/or agreements specified on **[insert reference to email of counsel]**.

"*ST 308 Performance Bond*" means that ST 308 Performance Bond to be entered into by and among Buyer, Apache Corporation and the surety named therein, a form of which is attached as **Exhibit R** hereto.

"*Straddle Period*" means any taxable period beginning on or prior to the Closing Date and ending after the Closing Date.

"*Subject Unit Agreement*" means the Co-Owned Subject Unit Agreements and Other Subject Unit Agreements.

"*Subject Units*" means the Co-Owned Subject Units and Other Subject Units.

"*Subsidiary*" means, with respect to any Person, any entity of which such first Person (either alone or through or together with any other Person pursuant to any contract) (a) owns, directly or indirectly, securities or other ownership interests having ordinary voting power to elect a majority of the board of directors or other governing body of such corporation, partnership, limited liability company, joint venture or other entity or other persons performing similar functions or (b) acts as the managing member or general partner of such other Person that is a partnership, limited liability company, joint venture or other entity.

"*Suspense Funds*" means those proceeds of production and associated penalties and interest in respect of any Field Assets or any Hydrocarbons produced from or attributable to any Field Assets that belong to one or more Third Persons and are being held in suspense by any Seller or any Affiliate thereof.

"*Tail Policy*" means the directors and officers insurance policies of the Sellers, including that certain policy issued by Sompo International (Endurance American Insurance Company), Policy Number BLP300011112000, and each additional layer of directors and officers insurance held by the Sellers.

"***Tax***" means (i) all U.S. federal, state, local or non-U.S. taxes, including all income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, environmental, customs duties, capital stock, ad valorem, value added, inventory, franchise, profits, withholding, windfall profit, social security, surcharge, impost, unemployment, disability, health, real property, personal property, mortgage, production, sales, use, occupancy, transfer, registration, alternative or add-on minimum, estimated or other similar tax of any kind whatsoever or any assessment, duty, levy, fee or charge of any kind in the nature of (or similar to) taxes imposed by any Governmental Authority, and including any interest, penalty, or addition thereto, (ii) any liability for the payment of any amounts of the type described in clause (i) as a result of any obligation to indemnify or otherwise assume or succeed to the liability of any other person, including as a transferee or successor, whether imposed by Law or Contract and (iii) in the case of Fieldwood U.A. and Fieldwood Mexico or any of their respective Subsidiaries, any liability for the payment of amounts determined by reference to amounts described in clauses (i) and (ii) as a result of being or having been a member of any Company Group (including, in each case, for any Tax purposes or by operation of Law), as a result of any obligation under any agreement or arrangement (including any Tax Sharing Agreement), as a result of being a transferee or successor, or by Contract.

"***Tax Return***" means any return, claim for refund, declaration, disclosure, election, report, statement, information return or other similar document (including any related or supporting information, amendments, schedule or supplements of any of the foregoing) filed or required to be filed with any Governmental Authority with respect to Taxes.

"***Tax Sharing Agreement***" means any agreement or arrangement, including any Tax sharing, allocation, indemnification, reimbursement, receivables or similar agreement entered into prior to the Closing binding Fieldwood U.A. or Fieldwood Mexico or any of their respective Subsidiaries that provides for the allocation, apportionment, sharing or assignment of any Tax liability or Tax benefit, or the transfer or assignment of income, revenues, receipts, or gains for the purpose of determining any Person's Tax liability (other than any customary commercial contract entered into in the ordinary course of business the principal subject matter of which is not Taxes).

"***Third Person***" means any Person other than the Sellers, Buyer or Buyer 2.

"***Toggle Date***" has the meaning set forth in the Plan.

"***Trademarks***" is defined in the definition of Intellectual Property.

"***Transfer Documents***" means each Assignment, Bill of Sale and Conveyance, the Assignment and Assumption Agreement, the Office Assets Conveyance, the Assignment of Leases and Subleases and each JV Assignment Agreement.

"***Transfer Taxes***" means any sales, use, goods and services, value added, stock, stamp, document, filing, recording, registration and similar tax or charge (including any interest or penalties thereon and the cost of preparing any Tax Returns with respect thereto).

"***Transferred Employee***" is defined in Section 6.8(a).

"**_Transferred Intellectual Property_**" means the Owned Intellectual Property and Licensed Intellectual Property.

"**_Trust Agreement_**" means that certain Trust Agreement dated September 30, 2013 by and among Fieldwood and GOM Shelf, as Settlors and Primary Beneficiaries, and Apache Corporation, Apache Shelf, Inc., Apache Deep Water LLC and Apache Shelf Exploration LLC, as Secondary Beneficiaries, as amended.

"**_TSA_**" means that Transition Services Agreement to be entered into by Buyer, Fieldwood Energy I and GOM Shelf in the form attached as **Exhibit P** hereto.

"**_Undisbursed Revenue_**" means those proceeds of production and associated penalties and interest in respect of any Field Assets or any Hydrocarbons produced from or attributable to any Field Assets that belong to one or more Third Persons and have been received by, and at the Closing are being held by, the Sellers on account of such Third Persons for disbursement to such Third Persons after the Closing.

"**_Unit_**" means a unit for the production and operation of a Hydrocarbon well created by the pooling, unitization or communitization, whether voluntary or governmental, of any or all portions of any Leases and the lands covered thereby with other oil and gas leases or lands.

"**_Warehouse Lease_**" means that certain Lease dated as of November 15, 2019, by and between Cheyenne Services, LLC, as lessor, and Fieldwood Energy LLC, as lessee, for leased premises located at 108 Galbert Rd., Lafayette, LA, as amended by (i) First Amendment to Lease, executed April 26, 2020 and (ii) Second Amendment to Lease, executed November 10, 2020.

"**_Wells_**" means the Co-Owned Wells and Other Wells.

"**_Working Capital Assets_**" means, without duplication, (a) the current assets of the Sellers as of immediately prior to the Effective Time; _provided_ that this clause (a) shall include only the types of current assets set forth as line items under the header "Current Assets" on **Exhibit X**, excluding the Specified Excluded Receivables, and (b) the Fieldwood Energy I Closing Accounts Receivable. For the avoidance of doubt, Working Capital Assets shall not include any cash, including Suspense Funds, Undisbursed Revenue and Prepaid JOA Funds.

"**_Working Capital Liabilities_**" means, without duplication, (a) the current liabilities of the Sellers as of immediately prior to the Effective Time; _provided_ that this clause (a) shall include only the types of current liabilities set forth as line items under the header "Current Liabilities" on **Exhibit X**, excluding any prepetition accounts, Interim Unpaid P&A Expenses, obligations for FWE I Suspense Funds, Excluded Suspense Funds or Excluded Prepaid JOA Funds, P&A Obligations and Decommissioning expenses or any obligations satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order, and (b) the Fieldwood Energy I Closing Accounts Payable; _provided, further_, that in no event shall Working Capital Liabilities include Effective Date Cash Obligations.

"**_Working Interest_**" means, with respect to each Lease and Scheduled Well, the interest that represents the ownership of the oil and gas leasehold estate created by such Lease or Scheduled

Well and that is burdened with the obligation to bear and pay costs of operations on or in respect of such Lease or Scheduled Well.

[End of Annex I]

*Draft 3/15/2021*

**EXHIBITS AND SCHEDULES**

**to the**

**PURCHASE AND SALE AGREEMENT**

**AMONG**

**FIELDWOOD ENERGY LLC**

**AND**

**ITS AFFILIATES SIGNATORY HERETO**

**AS SELLERS**

**AND**

**[_____]**

**AS BUYER**

**AND**

**[_____]**

**AS BUYER 2**

**DATED**

**[_____] [___], 2021**

## EXHIBIT LIST

| Exhibit | Title |
|---|---|
| EXHIBIT A | Leases |
| EXHIBIT B | Easements |
| EXHIBIT C | Scheduled Wells |
| EXHIBIT D | Platforms and Facilities |
| EXHIBIT D-1 | Inventory |
| EXHIBIT E | Permits |
| EXHIBIT F | Seismic Data |
| EXHIBIT G | Form of Assignment, Bill of Sale and Conveyance for Co-Owned Assets |
| EXHIBIT H | Form of Assignment, Bill of Sale and Conveyance for Other Assets |
| EXHIBIT I | Form of Assignment and Assumption Agreement |
| EXHIBIT J | Form of Assignment of Leases and Subleases |
| EXHIBIT K | Form of Office Assets Conveyance |
| EXHIBIT L | [Reserved] |
| EXHIBIT M | [Reserved] |
| EXHIBIT N | [Reserved] |
| EXHIBIT O | [Reserved] |
| EXHIBIT P | Form of Transition Services Agreement |
| EXHIBIT Q | Form of SEMS Bridging Agreement |
| EXHIBIT R | Form of ST 308 Performance Bond |
| EXHIBIT S | Form of Release Document |
| EXHIBIT T | Form of Farmout Agreement |
| EXHIBIT U | [Reserved] |
| EXHIBIT V | [Reserved] |
| EXHIBIT W | Form of Funding Agreement |
| EXHIBIT X | Working Capital |
| EXHIBIT X-1 | Working Capital Estimate |
| EXHIBIT Y | Specified Oil and Gas Interests |

EXHIBIT Z              Specified P&A Equipment


**SCHEDULE LIST**

| **Schedule** | **Title** |
| --- | --- |
| Schedule 1.2 | Applicable Shared Asset Interests |
| Schedule 1.3(d) | Scheduled Exclusions |
| Schedule 4.6 | Litigation |
| Schedule 4.7 | Governmental Approvals |
| Schedule 4.8(a) | Preferential Rights |
| Schedule 4.8(b) | Applicable Consents |
| Schedule 4.9 | Taxes |
| Schedule 4.9(p) | Entity Classifications |
| Schedule 4.12 | Environmental Matters |
| Schedule 4.13 | Payments |
| Schedule 4.14 | Material Contracts |
| Schedule 4.14(c) | Leases and Easements |
| Schedule 4.15 | Imbalances |
| Schedule 4.16(a) | AFEs |
| Schedule 4.16(b) | Cash Calls |
| Schedule 4.18 | Employee Benefits |
| Schedule 4.19 | Non-Consent Operations |
| Schedule 4.20 | Suspense Funds |
| Schedule 4.21 | Payout Balances |
| Schedule 4.22 | Title Matters |
| Schedule 4.22(d) | Owned Real Property |
| Schedule 4.23 | Insurance |
| Schedule 4.24 | Related Party Transactions |
| Schedule 4.25(a) | Owned Intellectual Property |
| Schedule 4.27 | Material Liabilities |
| Schedule 4.28(b) | Absence of Certain Changes |

| Schedule | Title |
|---|---|
| Schedule 4.31(c) | Equity Interests of Fieldwood Mexico and Subsidiaries |
| Schedule 4.31(d) | Fieldwood U.A. Interests |
| Schedule 4.31(f) | Fieldwood U.A. Liabilities |
| Schedule 5.1(c) | Buyer Grandparent Equity Interests |
| Schedule 5.7 | Buyer Governmental and Third Person Consents |
| Schedule 5.9 | Lease Bonds, Area-Wide Bonds, Surety Bonds and Insurance Policies |
| Schedule 6.1(a) | Sellers' Required Operations |
| Schedule 6.1(b) | Sellers' Disallowed Operations |
| Schedule 6.7(g) | Required Assigned 365 Contracts |
| Schedule 6.22 | Seller Employees |
| Schedule 7.3(i) | Required Novations |
| Schedule 7.3(l) | Required Governmental Approvals |
| Schedule 10.13(a) | Existing D&O Indemnification Terms |
| Schedule 10.13(e) | D&O Indemnified Parties |
| Schedule 10.14 | Right of Use Easements (RUEs) |

[End of List of Exhibits and Schedules]

**Exhibit A**
**Leases[1]**

**Part 1. Co-Owned Leases**

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|-------|-------|-------|------|--------|----------|---------------------|--------------|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 32 (S/2) | OCS-00174 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 32, Grand Isle Area, from 12,756' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 32, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 39 (E/2) | OCS-00126 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 12,256 TVDSS to 18,000' TVDSS | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 18,000 feet TVDS to 99,999' TVDS | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 39 (W/2) | OCS-00127 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 12,256' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 39, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 40 | OCS-00128 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 40, Grand Isle Area, from 12,469 TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 40, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |

[1] The references in this Exhibit A to Field, Seller, Operator, Interest in Lease and Lease Status are not intended to limit in any way the scope of any Assigned Interests or who is a Seller with respect to any Lease.

[2] Unless otherwise indicated on this exhibit, no operating rights for any OCS lease that is listed in either table of this exhibit as to which a Seller is listed as having a record title interest have been severed from the record title for such lease.

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 156 of 327

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 41 (E/2) | OCS-00129 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in E/2 of Block 41, Grand Isle Area, from 14,123' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in E/2 of Block 41, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 41 (W/2) | OCS-00130 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 41, Grand Isle Area, from 14,123' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 41, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 42 | OCS-00131 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 42, Grand Isle Area, from 12,504' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 42, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 43 | OCS-00175 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 43, Grand Isle Area, from 12,830' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 43, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 44 (N/2) | OCS-00176 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in N/2 of Block 44, Grand Isle Area, from 13,102' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in N/2 of Block 44, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |

Exhibit A – Page 2

WEIL:\9786984\1\0\45327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|-------|-------|-------|------|--------|----------|----------------------|--------------|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 46 | OCS-00132 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 46, Grand Isle Area, from 12,792' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 46, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 47 | OCS-00133 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 47, Grand Isle Area, from 15,742' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 47, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 48 | OCS-00134 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 48, Grand Isle Area, from 16,812' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 48, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 52 (N/2) | OCS-00177 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | BP E&P | 25% operating rights in N/2 of Block 52, Grand Isle Area, as to all depths below 17,651 feet TVDSS down to 99,999 feet TVDSS | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 67 (S/2) | OCS-00179 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 67, West Delta Area, from 11,650' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 67, West Delta Area, as to depths below 18,000' subsea (TVDS) to 99,999' subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 68 (S/2) | OCS-00180 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 68, West Delta Area, from 13,225' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 68, West Delta Area, as to depths below 18,000' subsea (TVDS) to 99,999' subsea (TVDS) | |

Exhibit A – Page 3

WEIL:\9786984\61\1045327.0007

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 158 of 327

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 69 | OCS-00181 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 69, West Delta Area, from 13,102' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 69, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 70 | OCS-00182 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 70, West Delta Area, from 13,182' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 70, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 71 | OCS-00838 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 71, West Delta Area, from 13,357' TVDSS to 18,000' SSTVD | |
| | | | | | BP E&P | 25% operating rights in all of Block 71, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 94 | OCS-00839 | Federal | FEO | GOM Shelf | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in all of Block 94, West Delta Area, from 13,159' SSTVD to 99,999' SSTVD | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 95 | OCS-G 01497 | Federal | FEO | | 25% record title | PROD |
| | | | | | | 25% operating rights in the S1/2SE1/4; S1/2N1/2SE1/4; SE1/4SW1/4; S1/2SW1/4SW1/4 of Block 95, West Delta Area, from the surface of the earth down to and including 7,369 feet subsea | |
| | | | | | GOM Shelf | 25% operating rights in N1/2; N1/2N1/2SE1/4; N1/2SW1/4; N1/2SW1/4SW1/4 of Block 95, West Delta Area, from 13,601' SSTVD to 99,999' SSTVD | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 96 | OCS-G 01498 | Federal | FEO | GOM Shelf | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in all of Block 96, West Delta Area, from 13,399' TVDSS to 18,000' SSTVD | |
| | | | | | BP E&P | 25% operating rights in all of Block 96, West Delta Area, from 18,000' TVDSS to 99,999' TVDSS | |
| Grand Isle 110/116 | GI 110 | OCS-G 13943 | Federal | FEO | Fieldwood | 50% record title | UNIT |

Exhibit A – Page 4

WEIL:\9786984\10\45327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 110/116 | GI 116 | OCS-G 13944 | Federal | FEO | Fieldwood | 50% record title<br>50% operating rights as to depths from 19,402' SSTVD to 99,999' SSTVD | UNIT |
| Mississippi Canyon 109 | MC 110 | OCS-G 18192 | Federal | FEO | Fieldwood | 8.33334% record title<br>8.33334% operating rights in all of Block 110, Mississippi Canyon, from 6,688' TVDSS to 99,999' TVDSS | PROD |
| South Marsh Is. 39 | SM 48 | OCS-00786 | Federal | Fieldwood | Fieldwood | 3.0% ORRI as to production from the OCS 786 E002 ST1 well (API No. 17-707-20028-01), OCS 786 E003 ST1 BP1 well (API No. 17-707-20033-02), OCS 786 E004 ST1 well (API No. 17-707-20040-01) and OCS 786 E007 well (API No. 17-707-40923-00)[3] | PROD |
| South Marsh Is. 40/41/44 | SM 41 | OCS-G 01192 | Federal | FEO | FEO (in part) and Sanare Energy Partners, LLC (in part) | 100.0% operating rights in E1/2 of Block 41, South Marsh Island Area, from the surface of the earth down to 11,500' TVD | PROD |
| South Marsh Is. 136/137/149/150 | SM 149 | OCS-G 02592 | Federal | FEO | Fieldwood | 50% record title<br>4.2% ORRI as to production from the South Marsh Island 149 #D001 well (API 17708409440l)<br>50% operating rights in all of Block 149, South Marsh Island Area, South Addition, from 7,386' SSTVD to 99,999' SSTVD | PROD |
| South Pass 60 | SP 61 | OCS-G 01609 | Federal | FEO | Fieldwood | 18.8% ORRI[4] | UNIT |
| South Timbalier 53/67/68 | ST 53 | OCS-G 04000 | Federal | FEO | Fieldwood | 50% record title<br>50% operating rights in all of Block 53, South Timbalier Area, from the surface to 6,782' SSTVD<br>50% operating rights in all of Block 53, South Timbalier Area, from 6,782' SSTVD to 99,999' SSTVD. | PROD |
| South Timbalier 53/67/68 | ST 67 | OCS-00020 | Federal | Dynamic Offshore Resources NS | Fieldwood | 20.334% contractual working interest in all of Block 67, South Timbalier Area | UNIT |

---

[3] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

[4] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

WEIL:\97869848\10\45327.0007

**Part 2.  Other Leases**

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Breton Sound 25 | BS 25 (portion) | 19718 | SL–LA | FEO | -- | 25% working interest | Active |
| | | | | | recorded in Plaquemines Parish, Louisiana at COB 1190, Page 672, File No. 2008-00005015 | | |
| Breton Sound 25 | BS 25 (portion) | OCS-G 31442 | Federal | FEO | Tana Exploration | 25% record title | UNIT |
| Breton Sound 52/53 Fed / SL La | BS 45 (portion) | 15683 | SL–LA | FEO | -- | 37.5% working interest in that portion of the lease within the boundary of the UV B RA VUA from the depths between 10,596' MD and 10,822' MD in the electric log for the Century – SL 17675 #1 well | Active |
| | | | | | recorded in Plaquemines Parish, Louisiana at COB 908, Page 425, Entry No. 80 | | |
| Breton Sound 52/53 Fed / SL La | BS 52 (portion) | 17675 | SL–LA | FEO | -- | 37.5% working interest insofar and only insofar as said lease covers depths between 10,596' measured depth and 10,822' measured depth in the electric log for the Century-UV B RA VUA: SL 17675 #1 well | Active |
| | | | | | recorded in Plaquemines Parish, Louisiana at COB 1038, Page 318, File No. 03000546 | | |
| Breton Sound 52/53 Fed / SL La | BS 52 (portion) | 17860 | SL–LA | FEO | -- | 15% working interest from the base of the UV3 B1 Sand and below within the confines of the VUC 387.59 acres | Active |
| | | | | | recorded in Plaquemines Parish, Louisiana at COB 1055, Page 632, File No. 03007020 | | |
| East Cameron 345 | EC 345 | OCS-G 15156 | Federal | FEO | Talos ERT LLC | 0.8% ORRI | PROD |
| Green Canyon 64/65/108/109/243 | GC 243 | OCS-G 20051 | Federal | FEO | Hess (in part) and Walter (in part) | 4.655% ORRI insofar as the lease covers (i) the NW1/4SW/4 and S/2S/2 of Block 243, Green Canyon, from the surface to a total vertical depth of 20,500' subsea and (ii) the N1/2, NE1/4SW1/4 and N1/2SE1/4 of Block 243, Green Canyon, from the surface to a total vertical depth of 24,000' subsea (other than for the well specified below) | PROD |
| | | | | | | 3.92% ORRI in the Green Canyon 243 SS 005 ST01 BP00 (API #60811404570l), increasing to 4.655% upon the production of 5.8 million barrels of oil equivalent from this well | |
| High Island 176 | HI 176 | OCS-G 27509 | Federal | FEO | Castex Offshore | 2.5% ORRI | PROD |
| Onshore/ State | - | 23017 | SL–MS | FW SD | Tellus Operating | 0.5% ORRI | PROD |

Exhibit A – Page 6

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 161 of 327

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Onshore/ State Lease | | | | | Group LLC | recorded in Wayne County, Mississippi | |
| Onshore/ State Lease | - | 170650 | SL–MS | FW SD | Whiting Oil & Gas | 0.7% ORRI | |
| | | | | | | recorded in Jasper County, Mississippi | |
| Onshore/ State Lease | - | 230140 | SL–MS | FW SD | Black Jack Oil Co | 0.5% ORRI | |
| | | | | | | recorded in Franklin County, Mississippi | |
| Onshore/ State Lease | - | 230150 | SL–MS | FW SD | Wilcox Energy Co | 0.5% ORRI | |
| | | | | | | recorded in Franklin County, Mississippi | |
| Onshore/ State Lease | - | 231240 | SL–MS | FW SD | Wilcox Energy Co | 0.5% ORRI | |
| | | | | | | recorded in Franklin County, Mississippi | |
| Ship Shoal 79/80 | SS 79 | OCS-G 15277 | Federal | FEO | ANKOR Energy (in part) and FEO (in part) | 33% record title<br><br>51% operating rights in all of Block 79, Ship Shoal Area, from the surface to one hundred feet below the stratigraphic equivalent of 11,318' true vertical depth as seen in the electric log for the electric log dated March 7, 2001 for the OCS-G 15277 Well No. 2 | PROD |
| Ship Shoal 301[5] | SS 301 | OCS-G 10794 | Federal | FEO | FEO | 65% record title<br><br>100% operating rights in all of Block 301, Ship Shoal Area, from the surface down to and including a depth of 13,000' total vertical depth | SOP thru 1/31/2021 |
| Vermilion 78 | VR 78 | OCS-G 04421 | Federal | Fieldwood | Fieldwood | 37.5% record title | PROD |
| | | | | FEO | | 62.5% record title | |
| | | | | Fieldwood | | 18.75% operating rights in all of Block 78, Vermilion Area, from 11,953' TVDSS to 99,999' TVDSS | |
| | | | | FEO | | 62.5% operating rights in all of Block 78, Vermilion Area, from 11,953' TVDSS to 99,999' TVDSS | |
| Vermilion 229 | VR 229 | OCS-G 27070 | Federal | FEO | FEO | 50.0% record title as to E1/2; E1/2W1/2 of Block 229, Vermilion Area | PROD |
| | | | | | Tana Exploration | 50.0% record title as to W1/2W1/2 of Block 229, Vermilion Area | |
| Vermilion 362/371 | VR 362 | OCS-G 10687 | Federal | Fieldwood | FEO | 33.33333% record title | UNIT |
| | | | | Bandon | | 66.66667% record title | |

[5] Fieldwood's overriding royalty interest in this lease is not being conveyed hereunder.

Exhibit A – Page 7

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 162 of 327

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| | | | | Fieldwood | | 16.66667% operating rights in all of Block 362, Vermilion Area, South Addition, from 11,535' TVDSS to 99,999' TVDSS | |
| | | | | Bandon | | 66.66667% operating rights in all of Block 362, Vermilion Area, South Addition, from 11,535' TVDSS to 99,999' TVDSS | |
| Vermilion 362/371 | VR 363 | OCS-G 09522 | Federal | Fieldwood | (see below) | 100% record title | UNIT |
| | | | | Fieldwood | FEO | 33.33333% operating rights in the SE/4 of Block 363, Vermilion Area, South Addition | |
| | | | | Bandon | FEO | 66.66667% operating rights in the SE/4 of Block 363, Vermilion Area, South Addition | |
| | | | | Fieldwood | Fieldwood | 100% operating rights in the N1/2; SW1/4 of Block 363, Vermilion Area, South Addition, from the surface to 10,180' SSTVD | |
| | | | | Fieldwood | Fieldwood | 50% operating rights in the N1/2; SW1/4 of Block 363, Vermilion Area, South Addition, from 10,180' SSTVD to 99,999' SSTVD | |
| | | | | Fieldwood | | 33.33333% record title | |
| | | | | Bandon | | 66.66667% record title | |
| Vermilion 362/371 | VR 371 | OCS-G 09524 | Federal | Fieldwood | FEO | 16.66667% operating rights in all of Block 371, Vermilion Area, South Addition, from 11,820 SSTVS to 99,999' SSTVD | UNIT |
| | | | | Bandon | FEO | 66.66667% operating rights in all of Block 371, Vermilion Area, South Addition, from 11,820 SSTVS to 99,999' SSTVD | |
| West Delta 79/80 | WD 57, WD 79, WD 80 | OCS-G 01449 | Federal | Fieldwood | FEO | 2.5% ORRI[6] | UNIT |
| West Delta 79/80 | WD 79, WD 80 | OCS-G 01874 | Federal | Fieldwood | FEO | 2.5% ORRI[7] | UNIT |
| West Delta 79/80 | WD 80 | OCS-G 01989 | Federal | Fieldwood | FEO | 2.5% ORRI[8] | UNIT |

[6] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[7] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[8] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

Exhibit A – Page 8

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 163 of 327

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| West Delta 79/80 | WD 80 | OCS-G 02136 | Federal | Fieldwood | FEO | 2.5% ORRI[9] | UNIT |
| - | - | 5749 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | UNIT |
| - | | 5797 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | TERMIN |
| - | | 24318 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 106158 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 106159 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 114921 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| - | | 172915 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | ACTIVE |
| - | | 172916 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | ACTIVE |
| - | | 178537 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 183756 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 185633 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 186891 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 191681 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 207398 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 227360 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 234082 | SL-TX | Fieldwood | Fieldwood Onshore | 100% working interest (lease recorded in Galveston | TERMIN |

---

[9] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

WEIL:\97869848\10\45327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| - | | | | Onshore Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| Annapolis Valley | MC 380 | OCS-G 36544 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Annapolis Valley | MC 424 | OCS-G 36545 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Bartolome | MC 563 | OCS-G 21176 | Federal | Fieldwood | Fieldwood | 23.25% operating rights in all of Block 563, Mississippi Canyon, as to depths from below 19,000' down to 99,999' TVDSS | PROD |
| | | | | FEO | Kosmos Energy GOM Operations | 0.465% ORRI insofar as the lease covers all of Block 563, Mississippi Canyon, limited to depths from the surface to 19,000' TVDSS | |
| Boris | GC 282 | OCS-G 16727 | Federal | Fieldwood | BHP Billiton Petroleum (GOM) | 25% operating rights in all of Block 282, Green Canyon, from 16,700' TVD to 99,999' TVD | PROD |
| | | | | FEO | Energy Resource Technology GOM | 1.75% ORRI insofar as the lease pertains to depths from 0 to 16,999' TVD | |
| Deep Blue | GC 679 | OCS-G 21811 | Federal | Fieldwood | Anadarko Petroleum Corporation | 37.5% record title | PROD |
| | | | | | | 0% operating rights in E1/2 of Block 679, Green Canyon Area, limited in depth from the surface down to the stratigraphic equivalent of 16,048' TVD (17,315' MD) as seen in the Kerr-McGee OCS-G 21811 No. 1 (ST#1) well | |
| | | | | | Eni US Operating Co. Inc. | 0% operating rights in W1/2 of Block 679, Green Canyon Area, limited in depth from the surface down to 16,048' TVD | |
| | | | | | Fieldwood | 43.125% operating rights in all of Block 679, Green Canyon, below 16,048' TVD to 99,999' TVD | |
| Emory Peak | MC 743 | OCS-G 36401 | Federal | Fieldwood | Chevron USA | 25% record title | PRIMARY |

WEIL:\9786984810\45327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Ewing Bank 834 (Coelacanth) | EW 789 | OCS-G 35805 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease cover the SE/4 of Block 789, Ewing Bank, from the surface to 26,000' SSTVD | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 790 | OCS-G 33140 | Federal | Fieldwood | Fieldwood | 100.0% operating rights in SW1/4SW1/4; S1/2SE1/4SW1/4; S1/2SW1/4SE1/4 and NW1/4SE1/4SW1/4 of Block 790, Ewing Bank, limited to depths from below 26,000' TVDSS to 99,999' TVDSS<br><br>100.0% operating rights in N1/2; N1/2S1/2; SE1/4SE1/4; N1/2SW1/4SE1/4 and N1/4SE1/5SW1/4 of Block 790, Ewing Bank, from the surface to 99,999' TVDSS<br><br>1.3% ORRI insofar as the lease covers SW1/4SW1/4; S1/2SE1/4SW1/4; S1/2SW1/4SE1/4; NW1/4SE1/4SW1/4 of Block 790, Ewing Bank, from surface down to and including 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 834 | OCS-G 27982 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers NE1/4, NW1/4NW1/4, N/2SE1/4NEI/4 and NE/4NE/4 of Block 834, Ewing Bank, from surface down to 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 835 | OCS-G 33707 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers the North 7800' of Block 835, Ewing Bank, from the surface down to 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | MC 793 | OCS-G 33177 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers the W1/2W1/2NW1/4 of Block 793, Mississippi Canyon, from the surface down to 26,000' TVDSS | UNIT |
| Fandango | MC 297 | OCS-G 34434 | Federal | Fieldwood | Fieldwood | 70% record title | PRIMARY |

Exhibit A – Page 11

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 166 of 327

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| Galapagos | MC 519 | OCS-G 27278 | Federal | Fieldwood | BP E&P (in part) and Fieldwood (in part) | 65.0% record title | PROD |
| | | | | | | 49% operating rights in SW1/4 of Block 519, Mississippi Canyon, from the surface down to and including 99,999' TVDSS | |
| | | | | | | 49% operating rights in S1/2NW1/4 of Block 519, Mississippi Canyon, from the surface down to and including 14,000' | |
| | | | | | | 25.75% operating rights in S1/2; S1/2SE1/4NE1/4 of Block 519, Mississippi Canyon, from depths below 19,300' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 25.75% operating rights in S1/2NW1/4 of Block 519, Mississippi Canyon, from depths below 14,000' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 25.75% operating rights in N1/2NW1/4; N1/2NE1/4, SW1/4NE1/4 and N1/2SE1/4NE1/4 of Block 519, Mississippi Canyon, from the surface down to and including 99,999' TVDSS | |
| Green Canyon 39/40 (Katmai) | EW 1009 | OCS-G 34878 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | EW 1010 | OCS-G 34879 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | EW 1011 | OCS-G 34880 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 39 A | OCS-G 34966 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 39 B | OCS-G 36476 | Federal | Fieldwood | Fieldwood | 50% record title | PRIMARY |
| Green Canyon 39/40 (Katmai) | GC 040 | OCS-G 34536 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 041 | OCS-G 34537 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 64/65/108/109/243 | GC 064 | OCS-G 34539 | Federal | FEO | FEO | 49% record title | PROD |
| Green Canyon 64/65/108/109/243 | GC 065 | OCS-G 05889 | Federal | FEO | FEO | 49% operating rights in all of Block 65, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |

Exhibit A – Page 12

WEIL:\9786984\81\045327.0007

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 167 of 327

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| Green Canyon 64/65/108/109/243 | GC 108 | OCS-G 14668 | Federal | FEO | FEO | 49% operating rights in all of Block 108, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |
| Green Canyon 64/65/108/109/243 | GC 109 | OCS-G 05900 | Federal | FEO | FEO | 49% operating rights in all of Block 109, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |
| Green Canyon 200 (Troika & Orlov) | GC 200 | OCS-G 12209 | Federal | FEO | FEO | 100% record title<br><br>53.3333% operating rights in NW1/4SE1/4; SE1/4NE1/4; E1/2SE1/4NW1/4; S1/3NE1/4NW1/4; W1.2E1/2SE1/4; NE1/4SW1/SE1/4; SW1/4NW1/4NE1/4 of Block 200, Green Canyon, as to all depths from surface to 17,518' TVDSS | UNIT |
| Green Canyon 200 (Troika)[10] | GC 201 | OCS-G 12210 | Federal | FEO | FOE | 100% record title as to the W/2 and SE/4 of Block 201, Green Canyon | UNIT |
| | | | | | LLOG Exploration | 4.87999% ORRI insofar as the lease covers the NEI/4 of Block 157, Green Canyon, from the surface to 17,000' subsea TVD | |
| Green Canyon 200 (Troika) | GC 244 | OCS-G 11043 | Federal | FEO | FOE (in part) and Deepwater Abandonment Alternatives, Inc. (in part) | 100% record title<br><br>0% operating rights as to all of Block 244, Green Canyon, as to those depths from 16,000 feet true vertical depth subsea down to 24,000 feet true vertical depth subsea | UNIT |
| Gunflint | MC 904 | OCS-G 36566 | Federal | Fieldwood | Fieldwood | 58.9363% record title | PRIMARY |
| Gunflint | MC 905 | OCS-G 36405 | Federal | Fieldwood | Fieldwood | 58.9363% record title | PRIMARY |
| Hagerman | MC 789 | OCS-G 36557 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Isabela N (Miocene) | MC 474 | OCS-G 35825 | Federal | Fieldwood | BP E&P | 24.3333% record title<br><br>12.5% operating rights in all of Block 474, Mississippi Canyon, from depths below 20,000' TVDSS down to and including 99,9999' TVDSS | PRIMARY |

---

[10] As to this Other Lease, no interest in the operating rights or record title as to the NEI/4 of Block 201, Green Canyon, is being conveyed hereunder.

WEIL:\97869848\10\45327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Isabela N (Miocene) | MC 518 | OCS-G 35828 | Federal | Fieldwood | BP E&P | 24.3333% record title | PRIMARY |
| | | | | | | 12.5% operating rights in all of Block 518, Mississippi Canyon, from depths below 19,500' TVDSS down to and including 99,999' TVDSS | PRIMARY |
| King Cake | AT 023 | OCS-G 35015 | Federal | Fieldwood | Murphy E&P USA | 7.5% record title | PRIMARY |
| Little Burn | GC 238 | OCS-G 26302 | Federal | Fieldwood | BHP Billiton Petroleum (GOM) | 40% operating rights in all of Block 238, Green Canyon, from 16,700' TVD to 99,999' TVD | PROD |
| | | | | FEO | Talos ERT LLC | 2.8% ORRI insofar as the lease pertains to depths from 0 to 16,999' TVD | |
| Mississippi Canyon 562 (Isabela) | MC 562 | OCS-G 19966 | Federal | Fieldwood | BP E&P | 12.5% record title | PROD |
| | | | | | | 0% operating rights in N/2 of Block 562, Mississippi Canyon, from the surface to 19,500' TVDSS | |
| | | | | | | 12.5% operating rights in N/2 of Block 562, Mississippi Canyon, from depths below 19,500' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 12.5% operating rights in S/2 of Block 562, Mississippi Canyon, from depths below 20,000' TVDSS down to and including 99,999' TVDSS | |
| Mississippi Canyon 698 (Big Bend) | MC 697 A | OCS-G 28021 | Federal | Fieldwood | Fieldwood | 54% record title | UNIT |
| Mississippi Canyon 698 (Big Bend) | MC 698 | OCS-G 28022 | Federal | Fieldwood | Fieldwood | 54% record title | UNIT |
| Mississippi Canyon 698 (Big Bend) | MC 742 | OCS-G 32343 | Federal | Fieldwood | Fieldwood | 100% record title in NE1/4, S1/2 of Block 742, Mississippi Canyon | UNIT |
| | | | | | | 54% record title in NW1/4 of Block 742, Mississippi Canyon | |
| Mississippi Canyon 782 (Dantzler) | MC 782 | OCS-G 33757 | Federal | Fieldwood | Fieldwood | 45% record title | PROD |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 948 | OCS-G 28030 | Federal | Fieldwood | Fieldwood | 58.9363% record title | UNIT |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 949 | OCS-G 32363 | Federal | Fieldwood | Fieldwood | 58.9363% record title | UNIT |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 992 | OCS-G 24133 | Federal | Fieldwood | Fieldwood | 58.9363% record title in N1/2 of Block 992, Mississippi Canyon | UNIT |
| | | | | | | 52.94% record title in S1/2 of Block 992, Mississippi Canyon | |

Exhibit A – Page 14

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 169 of 327

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 993 | OCS-G 24134 | Federal | Fieldwood | Fieldwood | 58.9363% record title in N1/2 of Block 993, Mississippi Canyon | UNIT |
| | | | | | | 45% record title in S1/2 of Block 993, Mississippi Canyon | |
| Mt. Driskill | MC 691 | OCS-G 36400 | Federal | Fieldwood | Fieldwood | 50% record title | PRIMARY |
| Murrayfield | MC 118 | OCS-G 35963 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 119 | OCS-G 36537 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 162 | OCS-G 36880 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 163 | OCS-G 36538 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 206 | OCS-G 36540 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Scaramanga | MC 171 | OCS-G 34428 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Scaramanga | MC 172 | OCS-G 34429 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Schooner | MC 435 | OCS-G 36772 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Schooner | MC 436 | OCS-G 36773 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| South Marsh Is. 40/41/44 | SM 40 | OCS-G 13607 | Federal | FEO | FEO | 100% record title | TERMIN |
| South Timbalier 308 / Ewing Bank 873 | ST 287 | OCS-G 24987 | Federal | Fieldwood | Fieldwood | 100% record title | PROD |
| | | | | | | 100% operating rights in all of Block 287, South Timbalier Area, South Addition, from the surface to 13,852' SSTVD | |
| | | | | | | 50% operating rights in all of Block 287, South Timbalier Area, South Addition, from 13,852' SSTVD to 99,999' SSTVD | |
| South Timbalier 308 / Ewing Bank 873 | ST 308 | OCS-G 21685 | Federal | Fieldwood | Fieldwood | 100% record title | PROD |
| | | | | | | 100% operating rights in all of Block 308, South Timbalier Area, South Addition, from the surface to 18,571' SSTVD | |
| | | | | | | 50% operating rights in all of Block 308, South Timbalier Area, South Addition, from 18,571' SSTVD to 99,999' SSTVD | |
| Steamboat | GC 153 | OCS-G 36814 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Talon | GC 198 | OCS-G 36021 | Federal | FEO | FEO | 100% record title | PRIMARY |
| Tarantula | EW 828 | OCS-G 35806 | Federal | FEO | FEO | 100% record title | PRIMARY |

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 170 of 327

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| Ticonderoga | GC 768 | OCS-G 21817 | Federal | Fieldwood | (see below) | 100% record title | PROD |
| | | | | | Anadarko | 50% operating rights in all of Block 768, Green Canyon, from the surface to the stratigraphic equivalent of 13,370' subsea TVD in the OCS-G 21817 #1 Well | |
| | | | | | Fieldwood | 43.125% operating rights in all of Block 768, Green Canyon, below the stratigraphic equivalent of 13,370' subsea TVD in the OCS-G 21817 #1 Well down to a depth of 40,000' subsea TVD | |
| Umbrella Point | - | 5752 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| Umbrella Point | - | 140960 | SL - TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100% record title | TERMIN |
| WILDCAT - ACOM O.H. ESTATE | - | 165888 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 186892 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 176012 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 179673 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 188919 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 188921 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 269151 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |

[End of Exhibit A]

Exhibit A – Page 16

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 171 of 327

## Exhibit B
### Easements

### Part 1.  Co-Owned Easements

| ROW Number | Seller | Originating Area | Segment Number | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease | Undivided interest to be assigned to Buyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G03432 | Fieldwood | SM | 4647 | 149 | 6"SSTI | SM | 132 | B | 6 | BLKO | Active | G02592 | 50% |
| G09319 | Fieldwood | ST | 5890 | 53 | A | ST | 52 | A | 6 | OIL | Active | G04000 | 50% |
| G12304 | GOM Shelf | GI | 9084 | 43 | AS | GI | 19 | F/S | 10 | OIL | Active | 00175 | 25% |
| G28385 | Fieldwood | ST | 17265 | 68 | Caisson No. 1 | ST | 53 | A | 6 | BLKO | Active | G04000 | 20.334% |

### RUEs related to Co-Owned Leases

| RUE Number | Area | Block No. | Structure | Complex ID No. | FW Lease | Operator | Approval Date | Associated Assets | Party to hold RUE on behalf of Buyer and Fieldwood Energy I | Undivided interest for which Buyer is to be responsible |
|---|---|---|---|---|---|---|---|---|---|---|
| G30267 | ST | 68 | CAISS. #1 | 24108 | 00020 | Fieldwood | 03/09/18 | ST 67 #6 | Buyer | 20.334% |
| [G30329 | SM | 132 | B | 21982 | G02592 G02588 | Fieldwood | 5/06/19 | SM 136 C 007, SM 149 C001, C002 & C004 | Fieldwood Energy I | 50%][11] |

---

[11] Treatment of RUE G30329 and associated platform (SOUTH MARSH ISLAND 132 P/F B) is under discussion between the Parties.

Exhibit B – Page 1

WEIL:\97869848\10\45327.0007

**Part 2.  Other Easements**

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G09330 | FEO | 8204 | SS | 80 | A | EI | 125 | 30 SSTI | 6 | G/C | Active | G15277 |
| G15047 | Bandon | 10675 | VR | 371 | A | VR | 350 | 08 SSTI | 6 | OIL | Active | G09524 |
| G16055 | FEO | 11050 | SS | 301 | A | SS | 300 | B | 8 | BLKO | Active | G10794 |
| G23712 | Fieldwood | 13736 | SS | 79 | #2 | SS | 80 | A | 4 | BLKO | Active | G15277 |
| G23713 | Fieldwood | 13737 | SS | 79 | #2 | SS | 80 | A | 4 | BLKO | Active | G15277 |
| G28816 | Fieldwood | 14292 | SM | 40 | JA | SM | 40 | 10"SSTI | 6 | OIL | Active | G13607 |
| G28817 | Fieldwood | 14293 | SM | 40 | B | SM | 40 | JA | 6 | BLKO | Active | G13607 |
| G28818 | Fieldwood | 14294 | SM | 40 | B | SM | 40 | JA | 6 | BLKO | Active | G13607 |
| G28819 | Fieldwood | 14295 | SM | 40 | JA | SM | 40 | B | 2 | LIFT | Active | G13607 |
| G09349 | FEO | 8255 | GC | 65 | A | GC | 19 | A | 12 | OIL | Active | G05889 |
| G17737 | FEO | 11393 | GC | 200 | SS Manifold | GC | 65 | A | 10 | BLKO | Active | G12210 |
| | | 11394 | GC | 200 | SSMANIFO | GC | 65 | A | 24 | CSNG | Active | G12210 |
| | | 11395 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Active | G12210 |
| | | 11959 | GC | 200 | SSMANIFO | GC | 65 | A | 2 | UMB | Active | G12210 |
| G17738 | FEO | 11396 | GC | 200 | SSMANIFO | GC | 65 | A | 10 | BLKG | Active | G12210 |
| | | 11397 | GC | 200 | SSMANIFO | GC | 65 | A | 24 | CSNG | Active | G12210 |
| | | 11410 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Active | G12210 |
| | | 12141 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Proposed | G12210 |
| G17685 | FEO | 11260 | GC | 65 | A | GC | 19 | A | 16 | OIL | Active | G05889 |
| G28736 | Fieldwood | 19154 | MC | 948 | PLET NPL3 HUB | MC | 724 | Gulfstar 1 SPAR | 8 | BLKO | Active | G28030 |
| | | 19365 | MC | 948 | PLET NPL3 HUB | MC | 767 | ILS NPL1 | 12 | CSNG | Active | G28030 |
| | | 19374 | MC | 948 | PLET NPL3 HUB | MC | 948 | PLET SPL2 HUB | 8 | BLKO | Active | G28030 |
| G28809 | FEO | 20222 | GC | 244 | PLEM A | GC | 156 | Mid-Line PLET A-1 | 8 | BLKO | Proposed | G11043 |
| G28820 | FEO | 20197 | GC | 156 | PLET 2 | GC | 156 | A-2 PLET | 8 | BLKO | Active | G12209 |

WEIL\97869848\10\45327.0007

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G29287 | FEO | 19155 | MC | 948 | PLET SPL2 HUB | MC | 724 | Gulfstar 1 SPAR | 8 | BLKO | Active | G28030 |
| | | 19362 | MC | 724 | Gulfstar 1 Spar | MC | 948 | UTA1 | 8 | UMB | Active | G28030 |
| | | 19432 | MC | 948 | PLET SPL2 | MC | 768 | ILS SPL1 | 12 | CSNG | Active | G28030 |
| G29294 | Fieldwood | 19282 | MC | 736 | A Thunderhawk | MC | 782 | Dan 1 STUA 1 | 6 | UBEH | Active | G33757 |
| | | 19296 | MC | 698 | RGl PLET 1 | MC | 736 | A Thunderhawk | 12 | CSNG | Active | G28022 |
| | | 19097 | MC | 698 | RGL PLET 1 | MC | 736 | A Thunderhawk | 8 | BLKO | Active | G28022 |
| G29295 | Fieldwood | 19149 | MC | 698 | RGL PLET 1 | MC | 736 | A Thunderhawk | 8 | BLKO | Active | G28022 |
| | | 19283 | MC | 736 | A Thunderhawk | MC | 698 | BBD SUTA | 6 | UMB | Active | G28022 |
| | | 19364 | MC | 698 | RGL PLET 1 | MC | 736 | A | 12 | CSNG | Active | G28022 |
| G29299 | Fieldwood | 19297 | MC | 736 | A Thunderhawk | MC | 692 | North Plet | 1 | LIFT | Active | G28022 |
| | | 19334 | MC | 736 | A Thunderhawk | MC | 692 | SUTA | 5 | UMBH | Active | G28022 |
| G29417 | FEO | 20221 | GC | 156 | Mid-Line PLET A-1 | GC | 156 | Mid-Line PLET A-2 | 8 | BLKO | Active | G12209 |
| | | 20155 | GC | 156 | Mid-Line PLET A-2 | GC | 65 | A | 8 | BLKO | Proposed | G12209 |
| G29420 | FEO | 20183 | GC | 200 | SUTA | GC | 244 | TROIKA SUTA | 5 | UMB | Proposed | G11043 |
| G29424 | FEO | 20195 | GC | 65 | A | GC | 200 | SUTA | 3 | UMB | Proposed | G12209 |
| G29425 | FEO | 20196 | GC | 200 | PLET-1 | GC | 156 | PLET-2 | 8 | BLKO | Proposed | G12210 |
| | | 20202 | GC | 40 | K1 PLET | ST | 308 | A | 8 | BLKO | Proposed | G34966 |
| G29427 | FEO | 20203 | GC | 40 | K1 PLET | ST | 308 | Start Up Flange | 12 | CSNG | Proposed | G34966 |
| | | 20278 | ST | 308 | A | GC | 39 | K2 SUTA | 5 | UBEH | Proposed | G34966 |
| G29427 | Fieldwood | 20200 | GC | 39 | K2 SUTA | GC | 40 | K1 SUTA | 5 | UBEH | Active | G34966 |

WEIL:\97869848\10\45327.0007

**RUEs related to Other Leases**

| RUE Number | Area | Block No. | Structure | Complex ID No. | FW Lease | Operator | Approval Date | Associated Assets |
|---|---|---|---|---|---|---|---|---|
| G30201 | SS | 80 | A | 23548 | G15277 | FEO | 02/07/13 | SS 79 A002 |
| G30342 | SM | 40 | B | 1266 | G13607 | FEO | 06/21/18 | SM 41 B2, B3, B4, B6 & SM 40 B5 |
| G30352 | SM | 40 | JA | 27017 | G13607 | FEO | | SM 41 B PF and wells |
| G30354 | MC | 736 | A (Thunder Hawk) | 2045 | G28022 | Fieldwood | 07/03/18 | MC 698 001, MC 734 SS002, SS004, SS005, SS006, MC 782 001 & 002 |

[End of Exhibit B]

WEIL:\9786984\10\45327.0007

**Exhibit C**
**Scheduled Wells**

## Part 1.  Co-Owned Wells

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 032 #U012 ST1 | GI032U1201 | 00174 | 177192014502 |
| GRAND ISLE 039 #P002 ST2 | GI039P0202 | 00127 | 177174097802 |
| GRAND ISLE 040 #E007D | GI040E07D0 | 00128 | 177170077500 |
| GRAND ISLE 040 #E009 | GI040E0900 | 00128 | 177170078700 |
| GRAND ISLE 040 #G001 | GI040G0100 | 00128 | 177170070400 |
| GRAND ISLE 040 #G002 | GI040G0200 | 00128 | 177170076200 |
| GRAND ISLE 040 #G006 | GI040G0600 | 00133 | 177174012600 |
| GRAND ISLE 040 #G010 | GI040G1000 | 00128 | 177174037200 |
| GRAND ISLE 040 #G011 | GI040G1100 | 00128 | 177174037300 |
| GRAND ISLE 040 #M001 | GI040M0100 | 00128 | 177174037000 |
| GRAND ISLE 040 #M002D | GI040M02D0 | 00128 | 177174038600 |
| GRAND ISLE 040 #M003 | GI040M0300 | 00128 | 177174043600 |
| GRAND ISLE 040 #O005 | GI040O0500 | 00128 | 177174097100 |
| GRAND ISLE 041 #D002 | GI041D0200 | 00129 | 177170075300 |
| GRAND ISLE 041 #D003 | GI041D0300 | 00129 | 177170076700 |
| GRAND ISLE 041 #D004 | GI041D0400 | 00130 | 177170080500 |
| GRAND ISLE 041 #D007 | GI041D0700 | 00129 | 177172000000 |
| GRAND ISLE 041 #D008 ST | GI041D0801 | 00130 | 177172000801 |
| GRAND ISLE 041 #D009 | GI041D0900 | 00129 | 177172001500 |
| GRAND ISLE 041 #D010ST | GI041D1000 | 00129 | 177174017801 |
| GRAND ISLE 041 #D011E | GI041D1100 | 00129 | 177174018400 |
| GRAND ISLE 041 #E001 ST1 | GI041E0101 | 00130 | 177170069401 |
| GRAND ISLE 041 #E002 ST1 | GI041E0201 | 00130 | 177170074701 |
| GRAND ISLE 041 #E003D | GI041E03D0 | 00130 | 177170075000 |
| GRAND ISLE 041 #E004 ST1 | GI041E0401 | 00130 | 177170075201 |
| GRAND ISLE 041 #E005 | GI041E0500 | 00129 | 177170075400 |
| GRAND ISLE 041 #E006D | GI041E06D0 | 00130 | 177170077300 |
| GRAND ISLE 041 #E008 | GI041E0800 | 00130 | 177170079800 |
| GRAND ISLE 041 #E010 | GI041E1001 | 00130 | 177172000301 |
| GRAND ISLE 041 #E012D | GI041E12D0 | 00130 | 177174011500 |
| GRAND ISLE 041 #E013 | GI041E1300 | 00130 | 177174012900 |
| GRAND ISLE 041 #F003 ST1 | GI041F0301 | 00129 | 177174006401 |
| GRAND ISLE 041 #F005 ST2 | GI041F0502 | 00129 | 177174017302 |
| GRAND ISLE 041 #G007 | GI041G0700 | 00130 | 177174022400 |
| GRAND ISLE 041 #G008 | GI041G0800 | 00130 | 177174026400 |

Exhibit C – Page 1

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 041 #H001 | GI041H0100 | 00130 | 177174020300 |
| GRAND ISLE 041 #H002 | GI041H0200 | 00129 | 177174028100 |
| GRAND ISLE 041 #H003 ST | GI041H0301 | 00130 | 177174028601 |
| GRAND ISLE 041 #H004 | GI041H0400 | 00130 | 177174038000 |
| GRAND ISLE 041 #H005 | GI041H0500 | 00129 | 177174038100 |
| GRAND ISLE 041 #H006 ST1 | GI041H0601 | 00129 | 177174098301 |
| GRAND ISLE 041 #H007 | GI041H0700 | 00130 | 177174098400 |
| GRAND ISLE 042 #C001 | GI042C0100 | 00131 | 177170067000 |
| GRAND ISLE 042 #C002 | GI042C0200 | 00131 | 177170072100 |
| GRAND ISLE 042 #F001 | GI042F0100 | 00131 | 177174005100 |
| GRAND ISLE 042 #F002 | GI042F0200 | 00131 | 177174006000 |
| GRAND ISLE 042 #F004 | GI042F0400 | 00131 | 177174007100 |
| GRAND ISLE 046 #001 ST1 | GI04600101 | 00132 | 177174042801 |
| GRAND ISLE 046 #G009 ST1 | GI046G0901 | 00132 | 177174026101 |
| GRAND ISLE 047 #E006 | GI047E0600 | 00133 | 177170078100 |
| GRAND ISLE 047 #E008 | GI047E0800 | 00133 | 177170079500 |
| GRAND ISLE 047 #E017 | GI047E1700 | 00133 | 177174039900 |
| GRAND ISLE 047 #G004 ST | GI047G0401 | 00133 | 177170079601 |
| GRAND ISLE 047 #G005 ST | GI047G0501 | 00133 | 177170080301 |
| GRAND ISLE 047 #G012 | GI047G1200 | 00133 | 177174037500 |
| GRAND ISLE 047 #L001 | GI047L0100 | 00133 | 177174012800 |
| GRAND ISLE 047 #L002 ST | GI047L0201 | 00133 | 177174015901 |
| GRAND ISLE 047 #L003 | GI047L0300 | 00133 | 177174020500 |
| GRAND ISLE 047 #L004 | GI047L0400 | 00133 | 177174017000 |
| GRAND ISLE 047 #L005 | GI047L0500 | 00133 | 177174017900 |
| GRAND ISLE 047 #L006D | GI047L0600 | 00133 | 177174036300 |
| GRAND ISLE 047 #L007 ST | GI047L0701 | 00177 | 177174039101 |
| GRAND ISLE 047 #L009 ST1 | GI047L0901 | 00133 | 177174039201 |
| GRAND ISLE 047 #L011 ST2 | GI047L1102 | 00133 | 177174039602 |
| GRAND ISLE 047 #O001 BP2 | GI047O01D3 | 00133 | 177174096102 |
| GRAND ISLE 047 #O002 | GI047002D1 | 00133 | 177174096600 |
| GRAND ISLE 047 #O004 | GI047O0400 | 00133 | 177174096900 |
| GRAND ISLE 047 #O006 | GI047O0600 | 00133 | 177174097200 |
| GRAND ISLE 047 #O007 ST1 | GI047O0701 | 00133 | 177174097301 |
| GRAND ISLE 047 #O008 | GI047O0800 | 00133 | 177174097600 |
| GRAND ISLE 047 #O009 | GI047O09D1 | 00133 | 177174097700 |
| GRAND ISLE 048 #E001 | GI048E0100 | 00134 | 177170045400 |
| GRAND ISLE 048 #E014 | GI048E1400 | 00134 | 177172003900 |
| GRAND ISLE 048 #E018 ST | GI048E1801 | 00134 | 177174043501 |
| GRAND ISLE 048 #J002 ST1 | GI048J0201 | 00134 | 177174003201 |

Exhibit C – Page 2

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 048 #J003 ST | GI048J0302 | 00134 | 177174004502 |
| GRAND ISLE 048 #J004 ST2 | GI048J0403 | 00134 | 177174004803 |
| GRAND ISLE 048 #J005 ST | GI048J0501 | 00134 | 177174011601 |
| GRAND ISLE 048 #J006 | GI048J0600 | 00134 | 177174012000 |
| GRAND ISLE 048 #J007 | GI048J0700 | 00134 | 177174012200 |
| GRAND ISLE 048 #J008 | GI048J0800 | 00134 | 177174016900 |
| GRAND ISLE 048 #J009 | GI048J0900 | 00134 | 177174044200 |
| GRAND ISLE 048 #J010 ST | GI048J1001 | 00134 | 177174044401 |
| GRAND ISLE 048 #P001 FKA #14 | GI048P0100 | 00134 | 177174015300 |
| GRAND ISLE 110 #A002 | GI110A0200 | G13943 | 177184008900 |
| GRAND ISLE 110 #A005 BP2 | GI110A0502 | G13943 | 177184010402 |
| GRAND ISLE 116 #A001 | GI116A0100 | G13944 | 177184008700 |
| GRAND ISLE 116 #A003 | GI116A0300 | G13944 | 177184009200 |
| GRAND ISLE 116 #A004 | GI116A0401 | G13944 | 177184009501 |
| GRAND ISLE 116 #A006 | GI116A0601 | G13944 | 177184010601 |
| GRAND ISLE 116 #A007 | GI116A0700 | G13944 | 177184011100 |
| MISSISSIPPI CANYON 110 #001 | MC1100100 | G18192 | 608174060500 |
| MISSISSIPPI CANYON 110 #A009 | MC110A0900 | G18192 | 608174042501 |
| MISSISSIPPI CANYON 110 #A011ST | MC110A1101 | G18192 | 608174042801 |
| MISSISSIPPI CANYON 110 #A031 | MC110A3100 | G18192 | 608174087900 |
| SOUTH MARSH IS 048 #E002 | SM048E0201 | 00786 | 177072002801 |
| SOUTH MARSH IS 048 #E003 ST1BP | SM048E0302 | 00786 | 177072003302 |
| SOUTH MARSH IS 048 #E004 | SM048E0401 | 00786 | 177072004001 |
| SOUTH MARSH IS 048 #E007 | SM048E07 | 00786 | 177074092300 |
| SOUTH MARSH IS 149 #C001 ST1 | SM149C0101 | G02592 | 177084088901 |
| SOUTH MARSH IS 149 #C002 | SM149C0200 | G02592 | 177084089100 |
| SOUTH MARSH IS 149 #C004 | SM149C0400 | G02592 | 177084090300 |
| SOUTH MARSH IS 149 #C005 | SM149C0500 | G02592 | 177084090400 |
| SOUTH MARSH IS 149 #D001 | SM149D0101 | G02592 | 177084094401 |
| SOUTH PASS 061 #D004 ST2 | SP061D0402 | G01609 | 177234006302 |
| SOUTH PASS 061 #D023 | SP061D2300 | G01609 | 177234008200 |
| SOUTH PASS 061 #D024 ST1 | SP061D2401 | G01609 | 177234007701 |
| SOUTH PASS 061 #D025 | SP061D2500 | G01609 | 177234008300 |
| SOUTH PASS 061 #D026 | SP061D2600 | G01609 | 177234008400 |
| SOUTH PASS 061 #D033 ST2 | SP061D3302 | G01609 | 177234008702 |
| SOUTH PASS 061 #D035 ST2 | SP061D3502 | G01609 | 177234009102 |
| SOUTH PASS 061 #D036 ST1 | SP061D3601 | G01609 | 177234009201 |
| SOUTH PASS 061 #D039 ST1 | SP061D3901 | G01609 | 177234009801 |
| SOUTH PASS 061 #D040 ST2 | SP061D4002 | G01609 | 177234009502 |
| SOUTH PASS 061 #D043 ST2 | SP061D4302 | G01609 | 177234009602 |

Exhibit C – Page 3

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| SOUTH TIMBALIER 053 #004 | ST05300401 | G04000 | 177154043101 |
| SOUTH TIMBALIER 053 #006 | ST05300601 | G04000 | 177154083500 |
| SOUTH TIMBALIER 053 #A001 | ST053A0101 | G04000 | 177154034402 |
| SOUTH TIMBALIER 053 #A002 | ST053A0201 | G04000 | 177154037601 |
| SOUTH TIMBALIER 053 #A003 | ST053A0301 | G04000 | 177154038401 |
| SOUTH TIMBALIER 053 #A004 | ST053A0400 | G04000 | 177154038500 |
| SOUTH TIMBALIER 053 #A006 | ST053A0601 | G04000 | 177154039201 |
| SOUTH TIMBALIER 053 #A007 | ST053A0700 | G04000 | 177154040400 |
| SOUTH TIMBALIER 053 #A008 | ST053A0800 | G04000 | 177154040500 |
| SOUTH TIMBALIER 053 #A009 | ST053A0900 | G04000 | 177154041500 |
| SOUTH TIMBALIER 053 #A010 | ST053A1001 | G04000 | 177154043501 |
| SOUTH TIMBALIER 053 #A011 | ST053A1100 | G04000 | 177154042400 |
| SOUTH TIMBALIER 053 #A012 | ST053A1201 | G04000 | 177154042301 |
| SOUTH TIMBALIER 053 #A013 | ST053A1300 | G04000 | 177154044000 |
| SOUTH TIMBALIER 053 #A014 | ST053A1400 | G04000 | 177154042900 |
| SOUTH TIMBALIER 053 #A015 | ST053A1501 | G04000 | 177154076901 |
| SOUTH TIMBALIER 053 #A016 | ST053A1601 | G04000 | 177154043601 |
| SOUTH TIMBALIER 053 #A017 | ST053A1701 | G04000 | 177154061101 |
| SOUTH TIMBALIER 053 #A018 | ST053A1801 | G04000 | 177154061201 |
| SOUTH TIMBALIER 053 #A019 | ST053A1900 | G04000 | 177154077200 |
| SOUTH TIMBALIER 053 #A020 | ST053A2001 | G04000 | 177154077101 |
| SOUTH TIMBALIER 053 #A021 | ST053A2100 | G04000 | 177154111000 |
| SOUTH TIMBALIER 053 #C001 | ST053C0100 | G04000 | 177154067200 |
| SOUTH TIMBALIER 053 #C002 | ST053C0200 | G04000 | 177154107300 |
| SOUTH TIMBALIER 053 #I001 | ST053I0100 | G04000 | 177154031200 |
| SOUTH TIMBALIER 067 #006 | ST06700602 | 00020 | 177154078404 |
| WEST DELTA 068 #U001 | WD068U0100 | 00180 | 177190136200 |
| WEST DELTA 068 #U004 | WD068U0400 | 00180 | 177192007000 |
| WEST DELTA 068 #U005 ST2 | WD068U0502 | 00180 | 177192007502 |
| WEST DELTA 068 #U006 | WD068U0600 | 00180 | 177192008600 |
| WEST DELTA 068 #U009 | WD068U0900 | 00180 | 177192011401 |
| WEST DELTA 068 #U011 | WD068U11 | 00180 | 177192013603 |
| WEST DELTA 068 #U013 ST2 | WD068U1302 | 00180 | 177194065102 |
| WEST DELTA 068 #U014 | WD068U1400 | 00180 | 177194065300 |
| WEST DELTA 069 #D007 ST2 | WD069D0702 | 00181 | 177190063802 |
| WEST DELTA 070 #D001D | WD070D0100 | 00182 | 177190063300 |
| WEST DELTA 070 #D005 | WD070D0500 | 00182 | 177190063600 |
| WEST DELTA 070 #D008 | WD070D0800 | 00182 | 177190063900 |
| WEST DELTA 070 #D009 | WD070D0900 | 00182 | 177190064000 |
| WEST DELTA 070 #D010 | WD070D1000 | 00182 | 177190066700 |

Exhibit C – Page 4

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 070 #D011 | WD070D1100 | 00182 | 177194036800 |
| WEST DELTA 070 #D012 | WD070D1200 | 00182 | 177194037200 |
| WEST DELTA 070 #D013 | WD070D1300 | 00182 | 177194057000 |
| WEST DELTA 070 #D014 | WD070D1400 | 00182 | 177194057200 |
| WEST DELTA 070 #E001 ST1 | WD070E0101 | 00182 | 177190108201 |
| WEST DELTA 070 #E002 | WD070E0200 | 00182 | 177190067800 |
| WEST DELTA 070 #E003 | WD070E0300 | 00182 | 177190066500 |
| WEST DELTA 070 #FF001 | WD070FF100 | 00182 | 177194084200 |
| WEST DELTA 070 #FF002 | WD070FF200 | 00182 | 177194084300 |
| WEST DELTA 070 #FF003 | WD070FF300 | 00182 | 177194084400 |
| WEST DELTA 070 #I003 ST1 | WD070I0301 | 00182 | 177190091301 |
| WEST DELTA 070 #I004 | WD070I0400 | 00182 | 177190091500 |
| WEST DELTA 070 #I005 ST1 | WD070I0501 | 00182 | 177190095001 |
| WEST DELTA 070 #I006 ST | WD070I0601 | 00182 | 177190095101 |
| WEST DELTA 070 #I008 ST1 | WD070I0801 | 00182 | 177190102101 |
| WEST DELTA 070 #I010 ST1 | WD070I1001 | 00182 | 177190105701 |
| WEST DELTA 070 #I012 STBP2 | WD070I1202 | 00182 | 177194010702 |
| WEST DELTA 070 #I013 | WD070I1300 | 00182 | 177194038400 |
| WEST DELTA 070 #I014 | WD070I1400 | 00182 | 177194061100 |
| WEST DELTA 070 #I015 | WD070I1500 | 00182 | 177194061300 |
| WEST DELTA 070 #I016 ST | WD070I1601 | 00182 | 177194064201 |
| WEST DELTA 070 #I017 | WD070I1700 | 00182 | 177194064600 |
| WEST DELTA 070 #L003 | WD070L0300 | 00182 | 177190113800 |
| WEST DELTA 070 #L004 | WD070L0400 | 00182 | 177190115100 |
| WEST DELTA 070 #L005 | WD070L0500 | 00182 | 177190115500 |
| WEST DELTA 070 #L006 | WD070L0600 | 00182 | 177190115000 |
| WEST DELTA 070 #L010 | WD070L1000 | 00182 | 177190119500 |
| WEST DELTA 070 #L011 | WD070L1100 | 00182 | 177190121400 |
| WEST DELTA 071 #E006 | WD071E0600 | 00838 | 177190073200 |
| WEST DELTA 071 #E007 ST1 | WD071E0701 | 00838 | 177190095601 |
| WEST DELTA 071 #E009 ST1 | WD071E0901 | 00838 | 177190091701 |
| WEST DELTA 071 #E010 | WD071E1000 | 00838 | 177190095700 |
| WEST DELTA 071 #O003 | WD071O0300 | 00838 | 177190121500 |
| WEST DELTA 071 #O005 | WD071O0501 | 00838 | 177190125001 |
| WEST DELTA 071 #O006 | WD071O0601 | 00838 | 177190127101 |
| WEST DELTA 071 #O007 | WD071O0702 | 00838 | 177190129602 |
| WEST DELTA 071 #O009 | WD071O0900 | 00838 | 177190133600 |
| WEST DELTA 071 #O010 | WD071O1000 | 00838 | 177194002500 |
| WEST DELTA 071 #O013 | WD071O1303 | 00838 | 177192001102 |
| WEST DELTA 079 #A019 | WD079A19 | G01449 | 177192006800 |

Exhibit C – Page 5

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 079 #A021 | WD079A21 | G01449 | 177192012700 |
| WEST DELTA 079 #C017 | WD079C17 | G01874 | 177192013800 |
| WEST DELTA 079 #C025 | WD079C25 | G01874 | 177194008701 |
| WEST DELTA 079 #C032 | WD079C32 | G01874 | 177194019400 |
| WEST DELTA 079 #C033 | WD079C33 | G01874 | 177192009101 |
| WEST DELTA 079 #D020 | WD079D20 | G01449 | 177192023101 |
| WEST DELTA 079 #D023 | WD079D23 | G01449 | 177194006600 |
| WEST DELTA 079 #D024 | WD079D24 | G01449 | 177194007300 |
| WEST DELTA 079 #D031 | WD079D31 | G01449 | 177194037800 |
| WEST DELTA 079 #D035 | WD079D35 | G01449 | 177194046200 |
| WEST DELTA 079 #D036 | WD079D36 | G01449 | 177194047400 |
| WEST DELTA 079 #F002 | WD079F02 | G01449 | 177194038300 |
| WEST DELTA 080 #A010 | WD080A10 | G01874 | 177190136300 |
| WEST DELTA 080 #A016 | WD080A16 | G01874 | 177192004600 |
| WEST DELTA 080 #B016 | WD080B16 | G01874 | 177192018200 |
| WEST DELTA 080 #D019 | WD080D19 | G01449 | 177192021703 |
| WEST DELTA 080 #D029 | WD080D29 | G01874 | 177194036501 |
| WEST DELTA 080 #D032 | WD080D32 | G01449 | 177194038500 |
| WEST DELTA 080 #D034 | WD080D34 | G01874 | 177192019501 |
| WEST DELTA 079 #A019 | WD079A19 | G01449 | 177192006800 |
| WEST DELTA 094 #V001 | WD094V0100 | 00839 | 177192005700 |
| WEST DELTA 094 #V002 | WD094V0200 | 00839 | 177192011600 |
| WEST DELTA 094 #V003 | WD094V0300 | 00839 | 177192014900 |
| WEST DELTA 094 #V004 | WD094V0400 | 00839 | 177192015500 |
| WEST DELTA 094 #V014 | WD094V1400 | 00839 | 177194039000 |
| WEST DELTA 094 #V015 | WD094V1500 | 00839 | 177194064000 |
| WEST DELTA 094 #V016 | WD094V1602 | 00839 | 177194063902 |
| WEST DELTA 095 #S005 ST1BP1 | WD095S0502 | G01497 | 177190126202 |
| WEST DELTA 095 #S006 | WD095S0600 | G01497 | 177190135400 |
| WEST DELTA 095 #S008 | WD095S0800 | G01497 | 177190127700 |
| WEST DELTA 095 #S010 ST1 | WD095S1001 | G01497 | 177192000101 |
| WEST DELTA 095 #S012 ST | WD095S1201 | G01497 | 177192002301 |
| WEST DELTA 095 #X001 ST | WD095X0101 | G01497 | 177194002901 |
| WEST DELTA 095 #X003 | WD095X0300 | G01497 | 177194003200 |
| WEST DELTA 095 #X007 ST1 | WD095X0701 | G01497 | 177194003701 |
| WEST DELTA 095 #X011 | WD095X1100 | G01497 | 177194055700 |
| WEST DELTA 095 #X012D | WD095X12D0 | G01497 | 177194055900 |
| WEST DELTA 096 #S002 ST1BP1 | WD096S0202 | G01498 | 177190123402 |
| WEST DELTA 096 #S007 ST1 | WD096S0701 | G01498 | 177190132901 |
| WEST DELTA 096 #X004 ST1 | WD096X0401 | G01498 | 177194003301 |

Exhibit C – Page 6

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 096 #X006 ST2 | WD096X0602 | G01498 | 177194003502 |
| WEST DELTA 096 #X009 | WD096X0900 | G01498 | 177194004000 |

## Part 2.  Other Wells

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| BLOWFISH GU AKA ST TR 329 #2 | BLOWFISH2 | ST-TX 227360 | 421673142600 |
| BRETON SOUND 025 #A001 | BS02501 | G31442 | 177264005300 |
| BRETON SOUND 052 #002 SL17860 | SL1786002 | ST-LA 17860 | 17726205670000 |
| BRETON SOUND 053 #001 SL17675 | SL1767501 | ST-LA 17675 | 177262055100 |
| BRETON SOUND 053 #003 SL15683 | SL1568303 | ST-LA 15683 | 177262053100 |
| BRETON SOUND 53 #UV 3-8 RA VUA | SL1905101 | ST-LA 19051 | 177262058300 |
| EAGLE BAY GU AKA ST TR 329 1 | EAGLEBAYGU | ST-TX 186891 | #N/A |
| EAST CAMERON 345 #A001 (ORRI) | EC345A01 | G15156 | 177044100800 |
| EWING BANKS 789 #A006 (ORRI) | EW789A06 | G35805 | 608104015500 |
| EWING BANKS 789 #A007 (ORRI) | EW789A07 | G35805 | 608104015401 |
| EWING BANKS 790 A-2 (ORRI) | EW790A02 | G33140 | 608104015100 |
| EWING BANKS 790 A-3 (ORRI) | EW790A03 | G33140 | 608104015300 |
| EWING BANKS 790 #A009 (ORRI) | EW790A09 | G33140 | 608104015700 |
| EWING BANKS 834 A-1 (ORRI) | EW834A01 | G27982 | 608105010300 |
| GREEN CANYON 40 #1 | GC04001 | G34536 | 608114062300 |
| GREEN CANYON 064 #A026 | GC064A26 | G34539 | 608114063101 |
| GREEN CANYON 065 #A004 | GC065A04 | G05889 | 608114011600 |
| GREEN CANYON 065 #A006 | GC065A06 | G05889 | 608114014800 |
| GREEN CANYON 065 #A008 | GC065A08 | G05889 | 608114015800 |
| GREEN CANYON 065 #A009 | GC065A09 | G05889 | 608114017000 |
| GREEN CANYON 065 #A020 | GC065A20 | G05889 | 608114059902 |
| GREEN CANYON 065 #A023 | GC065A23 | G05889 | 608114064200 |
| GREEN CANYON 065 #A024 | GC065A24 | G05889 | 608114061900 |
| GREEN CANYON 065 #A038 | GC065A38 | G05889 | 608114015501 |
| GREEN CANYON 065 #A043 | GC065A43 | G05889 | 608114017100 |
| GREEN CANYON 065 #A044 | GC065A44 | G05889 | 608114017701 |
| GREEN CANYON 065 #A059 | GC065A59 | G05889 | 608114015900 |
| GREEN CANYON 065 #A060 | GC065A60 | G05889 | 608114015300 |
| GREEN CANYON 108 #A017 | GC108A17 | G14668 | 608114045202 |
| GREEN CANYON 108 #A021 | GC108A21 | G14668 | 608114060701 |
| GREEN CANYON 109 #A001 | GC109A01 | G05900 | 608114010000 |
| GREEN CANYON 109 #A002 | GC109A02 | G05900 | 608114010600 |
| GREEN CANYON 109 #A003 | GC109A03 | G05900 | 608114011200 |
| GREEN CANYON 109 #A005 | GC109A05 | G05900 | 608114012100 |

Exhibit C – Page 7

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GREEN CANYON 109 #A010 | GC109A10 | G05900 | 608114017300 |
| GREEN CANYON 109 #A011 | GC109A11 | G05900 | 608114017800 |
| GREEN CANYON 109 #A015 | GC109A15 | G05900 | 608114039502 |
| GREEN CANYON 109 #A018 | GC109A18 | G05900 | 608114047603 |
| GREEN CANYON 109 #A031 | GC109A31 | G05900 | 608114011900 |
| GREEN CANYON 109 #A032 | GC109A32 | G05900 | 608114012303 |
| GREEN CANYON 109 #A033 | GC109A33 | G05900 | 608114012401 |
| GREEN CANYON 109 #A034 | GC109A34 | G05900 | 608114014401 |
| GREEN CANYON 109 #A035 | GC109A35 | G05900 | 608114014700 |
| GREEN CANYON 109 #A036 | GC109A36 | G05900 | 608114015000 |
| GREEN CANYON 109 #A037 | GC109A37 | G05900 | 608114015200 |
| GREEN CANYON 109 #A039 | GC109A39 | G05900 | 608114016000 |
| GREEN CANYON 109 #A041 | GC109A41 | G05900 | 608114016500 |
| GREEN CANYON 109 #A042 | GC109A42 | G05900 | 608114016701 |
| GREEN CANYON 200 # TA 1 TROIKA | GC200TA01 | G12209 | 608114021600 |
| GREEN CANYON 200 # TA 2 TROIKA | GC200TA02 | G12209 | 608114021702 |
| GREEN CANYON 200 #T A 3 TROIKA | GC200TA03 | G12209 | 608114021800 |
| GREEN CANYON 200 TA3 ST1TROIKA | GC200TA03S | G12209 | 608114021801 |
| GREEN CANYON 200 # TA 4 TROIKA | GC200TA04 | G12209 | 608114021901 |
| GREEN CANYON 200 # TA 5 TROIKA | GC200TA05 | G12209 | 608114020501 |
| GREEN CANYON 200 # TA 9 ORLOV | GC200TA09 | G12209 | 608114071603 |
| GREEN CANYON 201 # TA 6 TROIKA | GC201TA06 | G12210 | 608114027501 |
| GREEN CANYON 201 #002 ST1 (ORRI) | GC201002 | G12210 | 608114037101 |
| GREEN CANYON 201 #001 ST3 (ORRI) | GC20101ST3 | G12210 | 608114043803 |
| GREEN CANYON 238 SS01 (ORRI) | GC238SS01 | G26302 | 608114044304 |
| GREEN CANYON 243 #SS001 (ORRI) | GC243SS01 | G20051 | 608114027608 |
| GREEN CANYON 243 #SS002 (ORRI) | GC243SS02 | G20051 | 608114034000 |
| GREEN CANYON 243 #SS004 (ORRI) | GC243SS04 | G20051 | 608114041600 |
| GREEN CANYON 243 #SS005 (ORRI) | GC243SS05 | G20051 | 608114045701 |
| GREEN CANYON 244 # T001 | GC244001 | G11043 | 608114019700 |
| GREEN CANYON 282 #1ST3 (ORRI) | GC2820103 | G16727 | 608114030804 |
| GREEN CANYON 282 #2ST1 (ORRI) | GC2820201 | G16727 | 608114033701 |
| GREEN CANYON 282 #SS003 (ORRI) | GC282SS003 | G16727 | 608114070701 |
| GREEN CANYON 768 SS02 | GC768SS02 | G21817 | 608114044700 |
| GREEN CANYON 768 SS03 | GC768SS03 | G21817 | 608114050200 |
| GREEN CANYON 768 SS04 | GC768SS04 | G21817 | 608114060900 |
| GREEN CANYON 768 SS01 ST4 | GC768SS104 | G21817 | 608114041705 |
| HIGH ISLAND 031 #L001 SL106158 | SL10615801 | ST-TX 106158 | 427083037900 |
| HIGH ISLAND 031 #L001 SL106159 | SL10615901 | ST-TX 106159 | 427083037800 |
| HIGH ISLAND 031 #L001 SL114921 | SL11492101 | ST-TX 114921 | UNKNOWN |

Exhibit C – Page 8

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| HIGH ISLAND 176 # 2 (ORRI) | HI176002 | G27509 | 427084063900 |
| LAKE COMO UNIT (ORRI) | LAKECOMO | SL-MS 170650 | UNKNOWN |
| MILEY 1-43 (ORRI) | MILEY143 | 17009 | UNKNOWN |
| MISSISSIPPI CANYON 519 #1 BP1 | MC5190101 | G27278 | 608174116201 |
| MISSISSIPPI CANYON 519 #2 BP1 | MC5190201 | G27278 | 608174118401 |
| MISSISSIPPI CANYON 519 #3 | MC51903 | G27278 | 608174141100 |
| MISSISSIPPI CANYON 563 SS01(ORRI) | MC563SS01 | G21176 | 608174130000 |
| MISSISSIPPI CANYON 698 #1 | MC69801 | G28022 | 608174123300 |
| MISSISSIPPI CANYON 782 #1 | MC78201 | G33757 | 608174126600 |
| MISSISSIPPI CANYON 782 #2 | MC78202 | G33757 | 608174128200 |
| MISSISSIPPI CANYON 793 A-4 (ORRI) | MC793A04 | G33177 | 608104015200 |
| MISSISSIPPI CANYON 793 A-8 (ORRI) | MC793A08 | G33177 | 608104015900 |
| MISSISSIPPI CANYON 948 #2 ST2 | MC94802 | G28030 | 608174114902 |
| MISSISSIPPI CANYON 948 #3 | MC94803 | G28030 | 608174118801 |
| MISSISSIPPI CANYON 948 #4 | MC94804 | G28030 | 608174129900 |
| MISSISSIPPI CANYON 992 #1 | MC99201 | G24133 | 608174125200 |
| RF FEDERAL 1 (ORRI) | RFFEDERAL1 | ST-MS 230150 | 230372096200 |
| RF FEDERAL 2 (ORRI) | RFFEDERAL2 | ST-MS 231240 | 2303720983 |
| SAN LEON GAS UNIT 1-ST2 | SANLEONG2 | ST-TX 185633 | 421673134500 |
| SAN LEON GAS UNIT A 2 | SANLEONGA2 | ST-TX 234082 | UNKNOWN |
| SAN LEON GAS UNIT B-1 | SANLEONGB1 | ST-TX 255675 | 421673145400 |
| SAN LEON UNIT SWD 1 | SANLEONU1 | ST-TX 24318 | 421673131900 |
| SOUTH MARSH IS 040 #B001 | SM040B01 | G13607 | 177074083600 |
| SOUTH MARSH IS 040 #B005 (D01) | SM040B05 | G13607 | 177074085700 |
| SOUTH MARSH IS 040 #B007 (D01) | SM040B07 | G13607 | 177074089800 |
| SOUTH MARSH IS 040 #JA001 | SM040J01 | G13607 | 177074063602 |
| SOUTH MARSH IS 040 #JA002 | SM040J02 | G13607 | 177074069100 |
| SOUTH MARSH IS 041 #016 | SM04116 | G01192 | 177074091800 |
| SOUTH MARSH IS 041 #B002 | SM041B02 | G01192 | 177074084901 |
| SOUTH MARSH IS 041 #B003 | SM041B03 | G01192 | 177074085300 |
| SOUTH MARSH IS 041 #B004 | SM041B04 | G01192 | 177074085400 |
| SOUTH MARSH IS 041 #B006 | SM041B06 | G01192 | 177074087600 |
| SHIP SHOAL 079 #A002 | SS079A02 | G15277 | 177114134300 |
| SHIP SHOAL 301 #A001 | SS301A0100 | G10794 | 177124044301 |
| SHIP SHOAL 301 #A002 | SS301A02 | G10794 | 177124053200 |
| SHIP SHOAL 301 #A004 | SS301A0400 | G10794 | 177124063100 |
| SHIP SHOAL 301 #A005 | SS301A0500 | G10794 | 177124068500 |
| SOUTH TIMBALIER 287 #A008 ST2 | ST287A0802 | G24987 | 177164034802 |
| SOUTH TIMBALIER 308 #A001 | ST308A0100 | G21685 | 177164028000 |
| SOUTH TIMBALIER 308 #A002 ST1 | ST308A0101 | G21685 | 177164028701 |

Exhibit C – Page 9

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| SOUTH TIMBALIER 308 #A003 | ST308A0300 | G21685 | 177164030600 |
| SOUTH TIMBALIER 308 #A004 | ST308A0400 | G21685 | 177164030900 |
| SOUTH TIMBALIER 308 #A005 ST1 | ST308A0501 | G21685 | 177164032901 |
| SOUTH TIMBALIER 308 #A006 BP1 | ST308A0601 | G21685 | 177164033301 |
| SOUTH TIMBALIER 308 #A007 BP1 | ST308A0701 | G21685 | 177164033804 |
| STATE TRACT 086 R1L | STTR86R1L | ST-TX 172916 | 420713213700 |
| STATE TRACT 086 R1U | STTR86R1U | ST-TX 172915 | 420713213700 |
| STATE TRACT 087-10 U (F-12 SD) | STTR8710U | ST-TX 5797 | 420713194600 |
| STATE TRACT 087-11 U (F-8 SD) | STTR8711U | ST-TX 5797 | 42071319761 |
| STATE TRACT 087-12 | STTR8712 | TX Onshore | 420713216700 |
| STATE TRACT 087-8 (F-5 SD) | STTR8708 | TX Onshore | 4207102787 |
| STATE TRACT 088-12B (F-5 SD) | STTR8812B | TX Onshore | 420713029900 |
| STATE TRACT 088-5B-L (F-5 SD) | STTR8805B | ST-TX 5749 | 420710276702 |
| STATE TRACT 088-7B-L (F-8 SD) | STTR8807BL | TX Onshore | 420710276602 |
| STATE TRACT 088-7B-U (F-5 SD) | STTR8807BU | TX Onshore | 420710276601 |
| STATE TRACT 330 2R | STTR3302R | ST-TX 234082 | 421673132400 |
| STATE TRACT 330-01 | STTR33001 | ST-TX 24318 | 421673131400 |
| STATE TRACT 331-05 | STTR33105 | ST-TX 178537 | 4216731320 |
| STATE TRACT 331-06 | STTR33106 | ST-TX 183756 | 4216731342 |
| STATE TRACT 331-08 | STTR33108 | ST-TX 207398 | 421673140500 |
| STATE TRACT 331-09 | STTR33109 | ST-TX 191681 | 4216731304 |
| SUE FULLER #2 | SUEFUL2 | 13911 | 42734663 |
| VAUGHEY 1 | VAUGHEY1 | ST-TX 230140 | 230372095400 |
| VERMILION 078 #A001 | VR078A0100 | G04421 | 177054077800 |
| VERMILION 078 #A002 ST2 | VR078A0202 | G04421 | 177054047903 |
| VERMILION 078 #A003 ST2 | VR078A0302 | G04421 | 177054102402 |
| VERMILION 229 #A001 | VR229A01 | G27070 | 177054127100 |
| VERMILION 362 #005 | VR36205 | G10687 | 177064073900 |
| VERMILION 362 #A003 | VR362A0300 | G10687 | 177064070400 |
| VERMILION 362 #A007 | VR362A07 | G10687 | 177064089501 |
| VERMILION 362 #B001 | VR362B0100 | G10687 | 177064072800 |
| VERMILION 362 #B002 | VR362B0200 | G10687 | 177064073600 |
| VERMILION 362 #B005 | VR362B0500 | G10687 | 177064087901 |
| VERMILION 363 #B003 | VR363B0301 | G09522 | 177064074101 |
| VERMILION 371 #A001 | VR371A0100 | G09524 | 177064068100 |
| VERMILION 371 #A002 | VR371A0200 | G09524 | 177064068800 |
| VERMILION 371 #A004 | VR371A0400 | G09524 | 177064070800 |
| VERMILION 371 #A005 | VR371A0500 | G09524 | 177064072500 |
| VERMILION 371 #A006 | VR371A0600 | G09524 | 177064089101 |
| VERMILION 371 #B004 | VR371B0400 | G09524 | 177064074801 |

Exhibit C – Page 10

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST YELLOW CREEK UNIT (ORRI) | WYELLOWCRE | SL-MS 23017 | UNKNOWN |

[There are no depth restrictions or limitations applicable to any Acquired Interests set forth in this Exhibit.]

<div align="center">[End of Exhibit C]</div>

Exhibit C – Page 11

## Exhibit D
## Platforms and Facilities

## Part 1.  Co-Owned Platforms and Facilities

## Platforms

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| GRAND ISLE 039 P/F-Q | GI39QPLT | 24255 | 00127 | GI039 | 25.0% |
| GRAND ISLE 040 P/F-G | GI40GPLT | 20043 | 00128 | GI040 | 25.0% |
| GRAND ISLE 040 P/F-M | GI40MPLT | 24214 | 00128 | GI040 | 25.0% |
| GRAND ISLE 041 P/F-D | GI041PFD | 20020 | 00129 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-B | GI41BPLT | 20575 | 00129 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-E | GI41EPLT | 20032 | 00130 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-H | GI41HPLT | 23557 | 00130 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-I | GI41ICAS | 766 | 00132 | GI041 | 25.0% |
| GRAND ISLE 042 P/F-C | GI42CPLT | 20018 | 00131 | GI042 | 25.0% |
| GRAND ISLE 042 P/F-F | GI42FPLT | 21859 | 00131 | GI042 | 25.0% |
| GRAND ISLE 043 P/F-AC-CMP | GI043PFAC | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AP-QRT | GI43APPLT | 20221 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AQ-QRT | GI43AQPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AR-RSR | GI43ARPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AS-SEP | GI43ASPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 047 P/F-A | GI47APLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AP | GI47APPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AQ-QTRS | GI47AQPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AX (BRACE) | GI47AXPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-L | GI47LPLT | 22847 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-O | GI47OPLT | 2006 | 00133 | GI047 | 25.0% |
| GRAND ISLE 048 P/F-E | GI48EPLT | 20194 | 00134 | GI048 | 25.0% |
| GRAND ISLE 048 P/F-J | GI48JPLT | 20673 | 00134 | GI048 | 25.0% |
| GRAND ISLE 048 P/F-P | GI48PPLT | 22891 | 00134 | GI048 | 25.0% |
| GRAND ISLE 116 P/F-A | GI116APLT | 686 | G13944 | GI116 | 50.0% |
| SOUTH MARSH IS 149 P/F-C | SM149CPLT | 1027 | G02592 | SM149 | 50.0% |
| SOUTH TIMBALIER 053 P/F-4 | ST053PF4 | 22768 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-6 | ST053PF6 | 24184 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-A | ST053PFA | 22421 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-A-AUX | ST053PFAAX | 22421 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-C (5) | ST053PFC5 | 23534 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-I | ST053PFI | 22512 | G04000 | ST053 | 50.0% |
| WEST DELTA 068 P/F-U | WD68UPLT | 29935 | 00180 | WD068 | 25.0% |
| WEST DELTA 070 P/F-D | WD070PFD | 20015 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-I | WD070PFI | 21805 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-L | WD070PFL | 21805 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-FF | WD070PFFF | 2035 | 00182 | WD070 | 25.0% |
| WEST DELTA 071 P/F-E | WD71EPLT | 20047 | 00838 | WD071 | 25.0% |
| WEST DELTA 071 P/F-O | WD071OPLT | 20510 | 00838 | WD071 | 25.0% |
| WEST DELTA 094 P/F-V | WD094PFV | 20036 | 00839 | WD094 | 25.0% |

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| WEST DELTA 095 P/F-S | WD095PFS | 21270 | G01497 | WD095 | 25.0% |
| WEST DELTA 095 P/F-X | WD095PFX | 21270 | G01497 | WD095 | 25.0% |
| Asset Name | FWE Acct. Code | Complex ID | RUE Number | Area/Block | WI |
| [SOUTH MARSH ISLAND 132 P/F B | | 21982 | G30329 | SM 132 | 50%] |
| SOUTH TIMBALIER 68 CAISS. #1 | ST681CAS | 24108 | G30267 | ST 68 | 20.334% |

## **Facilities**

| Name | State | Parish | Seller | Legal Description | Associated Assets |
|---|---|---|---|---|---|
| GRAND ISLE TANK BAT | Louisiana | Jefferson | FEO | PART OF ORIG LOT 8 SEC 32 T21S R25E CONTAINS 0.5286 ACRES as further described in COB 1054/Pg 851, COB 2913/Pg 442, COB 3036/Pg 728, COB 3046/Pg 80, COB 3082/Pg 294, COB 3171/Pg 69 and COB 3171/Pg 70 of the conveyance records of Jefferson Parish, Louisiana | the Co-Owned Leases in the Grand Isle unit and in the Grand Isle/West Delta unit |

## Part 2. **Other Platforms and Facilities**

### **Platforms**

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| BRETON SOUND 025 P/F-A | BS025CAS | 2532 | G31442 | BS025 | 25.0% |
| BRETON SOUND 052 P/F-A | BS052PFA | | SL-LA 17860 | BS052 | 50.0% |
| BRETON SOUND 053 P/F-CF | BS053PFCF | | Onshore | BS053 | 50.0% |
| GREEN CANYON 065 P/F-A | GC065PFA | 23552 | G05889 | GC065 | 49.0% |
| HIGH ISLAND 030 P/F-L | HI030PFL | | SL-TX 11408 | HI030 | 100.0% |
| SHIP SHOAL 079 P/F-A | SS79PFA | 913 | G15277 | SS079 | 100.0% |
| SHIP SHOAL 301 P/F-A | SS301PFA | 32027 | G10794 | SS301 | 100.0% |
| SOUTH TIMBALIER 308 P/F-A | ST308APLT | 1500 | G21685 | ST308 | 100.0% |
| VERMILION 078 P/F-A | VR78APLT | 23674 | G04421 | VR078 | 100.0% |
| VERMILION 229 P/F-A | VR229PFA | 2261 | G27070 | VR229 | 50.0% |
| VERMILION 362 P/F-B | VR362PFB | 27064 | G10687 | VR362 | 100.0% |
| VERMILION 371 P/F-A | VR371PFA | 27021 | G09524 | VR371 | 100.0% |
| Asset Name | FWE Acct. Code | Complex ID | RUE Number | Area/Block | WI |
| SOUTH MARSH ISLAND 40 P/F B | SM040PSB | 1266 | G13607 | SM 40 | 100% |
| SOUTH MARSH ISLAND 40 P/F JA | SM040PFJA | 27017 | G13607 | SM 40 | 100% |
| SHIP SHOAL 80 P/F A | SS080PFA | 23548 | G30201 | SM 40 | 100% |

Exhibit D – Page 2

**Facilities**

| Name | State | County/Parish | Seller | Legal Description | Associated Assets |
|------|-------|---------------|--------|-------------------|-------------------|
| FIELDWOOD NORTH CARENCRO | Louisiana | Lafayette | Fieldwood | TR 2A-1 SEC 71 T8S R4E (2.508 AC)(236.95X461) PART TR 2A SEC 71 T8S R4E (20X647.77X203.61X31.81X236.08X461), all as further described in that Act of Cash Sale recorded at File No. 2013-42702 of the conveyance records of Lafayette Parish, Louisiana | Warehouse for P&A |
| EAGLE POINT | Texas | Galveston | Fieldwood Onshore | | |
| SAN LEON PROD FACILITY | Texas | Galveston | Fieldwood Onshore | Blocks 138/139 out of the San Leon Townsite & Subdivision out of the Amos Edwards Survey A-10 | ST-TX 24318 ST-TX 185633 ST-TX 234082 ST-TX 255675 |

[End of Exhibit D]

**Exhibit D-1**
**Inventory**

[Attached]

Exhibit D-1 – Page 1

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 190 of 327

Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 54401 | | WH/B42/S1 | LINER: PWR CYL | | EA | | 1 | 3,975.83 | 100.0% | 3,975.83 |
| North Warehouse | Fieldwood | 54402 | | WH/B42/FLR | PSTN/ROD ASSY: 10-1/2", GMWA | | EA | | 1 | 15,303.69 | 100.0% | 15,303.69 |
| North Warehouse | Fieldwood | 54403 | | WH/B42/FLR | PSTN/ROD ASSY: 28", GMWA, ROD | | EA | | 1 | 21,498.05 | 100.0% | 21,498.05 |
| North Warehouse | Fieldwood | 54406 | | WH/B42/S1 | PSTN: 18", PISTON, GMVC 1ST STGE | | EA | | 1 | 19,676.18 | 100.0% | 19,676.18 |
| North Warehouse | Fieldwood | 54407 | | B3/B3/S2 | LINER: 2ND STGE CYL | | EA | | 1 | 2,542.05 | 100.0% | 2,542.05 |
| North Warehouse | Fieldwood | 54408 | | WH/B41/S2 | LINER: GMVC 1ST STGE | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 54409 | | WH/B37/FL | HD 2ND STGE CRNKEND | | EA | | 1 | 4,372.48 | 100.0% | 4,372.48 |
| North Warehouse | Fieldwood | 54411 | | WH/SE Wall/FLR | CRNKSHFT: GMVA/GMVC-12 | | EA | | 1 | 82,650.64 | 100.0% | 82,650.64 |
| North Warehouse | Fieldwood | 54412 | | WH/SE Wall/FLR | CRNKSHFT: GMVA/GMVC-12 | | EA | | 2 | 81,082.47 | 100.0% | 81,082.47 |
| North Warehouse | Fieldwood | 54419 | | B3/B3/S2 | PMP: GMVA LUBE OIL | | EA | | 1 | 5,829.98 | 100.0% | 5,829.98 |
| North Warehouse | Fieldwood | 54420 | | WH/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 6,095.65 | 100.0% | 6,095.65 |
| North Warehouse | Fieldwood | 54421 | | WH/B41/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 6,095.65 | 100.0% | 6,095.65 |
| North Warehouse | Fieldwood | 54422 | | WH/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 7,703.92 | 100.0% | 7,703.92 |
| North Warehouse | Fieldwood | 54445 | | B3/B3/S2 | GEAR: GMVC BLOWER DRV | | EA | | 1 | 3,352.24 | 100.0% | 3,352.24 |
| North Warehouse | Fieldwood | 54447 | | WH/B42/FLR | PSTN/ROD ASSY: 18", 1ST STGE | | EA | | 1 | 14,956.39 | 100.0% | 14,956.39 |
| North Warehouse | Fieldwood | 54448 | | WH/B42/S1 | LINER: 18", 1ST STGE COMPRSSR | | EA | | 1 | 1,967.62 | 100.0% | 1,967.62 |
| North Warehouse | Fieldwood | 54449 | | WH/B42/S1 | LINER: 15", 2ND STGE COMPRSSR | | EA | | 1 | 1,785.43 | 100.0% | 1,785.43 |
| North Warehouse | Fieldwood | 54450 | | WH/B41/S2 | LINER: 9-3/4", 3RD STGE COMPRSSR | | EA | | 1 | 1,909.90 | 100.0% | 1,909.90 |
| North Warehouse | Fieldwood | 54452 | | B3/B1/S1 | GEAR: GMV3-FB, PARTCO BLOWER W/HUB | | EA | | 1 | 16,032.44 | 100.0% | 16,032.44 |
| North Warehouse | Fieldwood | 54456 | | WH/B42/FLR | PSTN/ROD ASSY: 9-3/4", 3RD STGE | | EA | | 1 | 2,399.73 | 100.0% | 2,399.73 |
| North Warehouse | Fieldwood | 54457 | | WH/B43/S1 | PSTN/ROD ASSY: 9-5/8", GMWA, | | EA | | 1 | 16,032.44 | 100.0% | 16,032.44 |
| North Warehouse | Fieldwood | 54458 | | WH/B43/FLR | PSTN/ROD ASSY: 17-1/4", GMVA-8 1ST S STGE | | EA | | 1 | 18,636.17 | 100.0% | 18,636.17 |
| North Warehouse | Fieldwood | 54460 | | B3/B2/FLR | ROD: ALL GMV PWR PISTON | | EA | | 2 | 1,821.87 | 100.0% | 1,821.87 |
| North Warehouse | Fieldwood | 54468 | | B3/B2/S3 | PMP: GMVA H2O W/GSKTS | | EA | | 1 | 13,481.83 | 100.0% | 13,481.83 |
| North Warehouse | Fieldwood | 54469 | | WH/B41/FLR | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 13,051.81 | 100.0% | 13,051.81 |
| North Warehouse | Fieldwood | 54480 | | WH/B43/FLR | PSTN/ROD ASSY: 16-1/4", 2ND STGE, | | EA | | 1 | 18,408.45 | 100.0% | 18,408.45 |
| North Warehouse | Fieldwood | 54481 | | Bay3/N Wall/FLR | PSTN/ROD ASSY: GMWE PWR,FITS GMWE-12 | | EA | | 1 | 3,223.36 | 100.0% | 3,223.36 |
| North Warehouse | Fieldwood | 54486 | | WH/B43/FLR | PSTN/ROD ASSY: GMWA | | EA | | 1 | 21,945.24 | 100.0% | 21,945.24 |
| North Warehouse | Fieldwood | 56001 | | WH/B41/S1 | BEARING: TLA COMPRSSR RD, BEARING | | EA | | 5 | 725.83 | 100.0% | 725.83 |
| North Warehouse | Fieldwood | 56002 | | WH/B41/S1 | BEARING: TLA MAIN | | EA | | 7 | 635.76 | 100.0% | 635.76 |

1

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 191 of 327
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 56633 | | B3/B5/B53 | KT: RPR CYL, TLA PWR | | EA | | 5 | 725.10 | 100.0% | 725.10 |
| North Warehouse | Fieldwood | 56644 | | B3/B4/S2 | SPRCKT: TLA CRNKSHFT | | EA | | 1 | 6,085.04 | 100.0% | 6,085.04 |
| North Warehouse | Fieldwood | 56645 | | B3/B4/S3 | SPRCKT: TLA | | EA | | 1 | 3,377.74 | 100.0% | 3,377.74 |
| North Warehouse | Fieldwood | 56646 | | B3/B3/S2 | SPRCKT: HYD PUMP & DRV | | EA | | 1 | 2,135.23 | 100.0% | 2,135.23 |
| North Warehouse | Fieldwood | 56648 | | WH/B41/S1 | LINE: CYL, TLA 2ND STG | | EA | | 1 | 7,817.91 | 100.0% | 7,817.91 |
| North Warehouse | Fieldwood | 56653 | | WH/B43/S2,TOP IN BACK | PSTN: TLA 2ND STGE | | EA | | 1 | 20,689.57 | 100.0% | 20,689.57 |
| North Warehouse | Fieldwood | 56654 | | WH/B44/S1 | PSTN: TLA 1ST STGE | | EA | | 1 | 22,170.79 | 100.0% | 22,170.79 |
| North Warehouse | Fieldwood | 56657 | | B3/B4/FLR | PMP: SHFT, TLA IDLER | | EA | | 1 | 1,136.85 | 100.0% | 1,136.85 |
| North Warehouse | Fieldwood | 56658 | | B3/B4/S3 | PMP: SHFT, TLA DRIVE | | EA | | 1 | 3,188.27 | 100.0% | 3,188.27 |
| North Warehouse | Fieldwood | 56659 | | B3/B4/S3 | PMP: SHFT, TLA WATER PUMP | | EA | | 1 | 1,789.07 | 100.0% | 1,789.07 |
| North Warehouse | Fieldwood | 56663 | | WH/B41/S2 | SHOE: TLA TPE XHD SLIPPER | | EA | | 1 | 2,514.18 | 100.0% | 2,514.18 |
| North Warehouse | Fieldwood | 56695 | | B3/B4/FLR | NUT: TLA CONNECTING ROD | | EA | | 4 | 397.17 | 100.0% | 397.17 |
| North Warehouse | Fieldwood | 56744 | | B3/B4/FLR | GEAR: TLA BULL TIMING CNTRL | | EA | | 1 | 1,898.39 | 100.0% | 1,898.39 |
| North Warehouse | Fieldwood | 56746 | | B3/B4/S3 | GEAR: TLA OIL PUMP | | EA | | 2 | 3,800.42 | 100.0% | 3,800.42 |
| North Warehouse | Fieldwood | 56771 | | B3/B4/FLR | LABYRINTH: TLA TURBINE | | EA | | 1 | 1,745.35 | 100.0% | 1,745.35 |
| North Warehouse | Fieldwood | 56772 | | B3/B4/FLR | LABYRINTH: TLA | | EA | | 2 | 626.73 | 100.0% | 626.73 |
| North Warehouse | Fieldwood | 56779 | | B3/B4/FLR | CARRIER: TLA BULL GEAR | | EA | | 1 | 1,286.24 | 100.0% | 1,286.24 |
| North Warehouse | Fieldwood | 56780 | | B3/B4/FLR | CARRIER: TLA IDLER GEAR | | EA | | 3 | 1,187.86 | 100.0% | 1,187.86 |
| North Warehouse | Fieldwood | 56782 | | B3/B4/FLR | LINKAGE: TLA LWR/CNTRL | | EA | | 2 | 1,435.63 | 100.0% | 1,435.63 |
| North Warehouse | Fieldwood | 56788 | | B3/B4/FLR | SHFT COMPRSSR: TLA TIMER DR | | EA | | 2 | 739.68 | 100.0% | 739.68 |
| North Warehouse | Fieldwood | 56799 | | B3/B4/S3 | VLV: TLA FUEL | | EA | | 6 | 2,288.27 | 100.0% | 2,288.27 |
| North Warehouse | Fieldwood | 56800 | | B3/B5/S3 | SPRCKT: TLA CRNKSHFT | | EA | | 1 | 6,512.01 | 100.0% | 6,512.01 |
| North Warehouse | Fieldwood | 56802 | | WH/B44/S2 | PSTN/ROD ASSY: TLA MATL NO DRAW TYP E | | EA | | 1 | 9,300.03 | 100.0% | 9,300.03 |
| North Warehouse | Fieldwood | 56806 | | B3/B6/S1 | ROD: TLA W/LCKNG STDDS & PN5Z W/RD CAP | | EA | | 1 | 24,799.27 | 100.0% | 24,799.27 |
| North Warehouse | Fieldwood | 56808 | | B3/B3/S2 | WHEEL: TLA TRBN | | EA | | 1 | 23,760.81 | 100.0% | 23,760.81 |
| North Warehouse | Fieldwood | 56809 | | WH/B30/S1 | SCRN ASSY: TLA DWG | | EA | | 1 | 3,917.02 | 100.0% | 3,917.02 |
| North Warehouse | Fieldwood | 56810 | | B3/B4/S3 | JT: EXPNSN, TLA | | EA | | 2 | 1,435.63 | 100.0% | 1,435.63 |
| North Warehouse | Fieldwood | 56811 | | B3/B1/S2 | JT: EXPNSN, TLA EXHAUST | | EA | | 1 | 980.17 | 100.0% | 980.17 |
| North Warehouse | Fieldwood | 56815 | | B3/B10/S2 | INTCLR ASSY: TLA SCAV AIR | | EA | | 6 | 4,339.69 | 100.0% | 4,339.69 |
| North Warehouse | Fieldwood | 56816 | | B3/B4/FLR | NUT: TLA ROD ALL STGS | | EA | | 1 | 1,012.96 | 100.0% | 1,012.96 |
| North Warehouse | Fieldwood | 56817 | | B3/B4/S3 | RING: TLA TURB NZZLE | | EA | | 2 | 8,435.25 | 100.0% | 8,435.25 |
| North Warehouse | Fieldwood | 58585 | | WH/5E Wall/FLR | CRNKSHFT | | EA | | 1 | 15,303.69 | 100.0% | 15,303.69 |
| North Warehouse | Fieldwood | 59286 | | WH/B43/S1 | PSTN/ROD ASSY: 9-3/4", GMV, W/ 3" ROD | | EA | | 1 | 12,227.14 | 100.0% | 12,227.14 |
| North Warehouse | Fieldwood | 71926 | | Bay3/N Wall/FLR | STDDS: STEP, CYL, W/ NUTS 4 SUCT | | EA | | 24 | 72.87 | 100.0% | 72.87 |
| North Warehouse | Fieldwood | 71936 | | B2/B1/S2 | CYL: HYD, I/BRD, UNRPRD | | EA | | 1 | 1,020.25 | 100.0% | 1,020.25 |
| North Warehouse | Fieldwood | 71937 | | B2/B1/S2 | CYL, HYD, I/BRD, UNRPRD | | EA | | 1 | 1,020.25 | 100.0% | 1,020.25 |

2

Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 71939 | | B2/B4/IS | CYL. COMPRSSR, 8", W/ ALL HD STDDS & NTS | | EA | | 1 | 6,558.73 | 100.0% | 6,558.73 |
| North Warehouse | Fieldwood | 71948 | | B2/B5/51 | VLV CHR: UNRPRD | | EA | | 8 | 153.04 | 100.0% | 153.04 |
| North Warehouse | Fieldwood | 71952 | | B2/B1/52 | CYL. CAPRSSR, 8", W/ IB HEAD & P. GL ND | | EA | | 1 | 3,497.99 | 100.0% | 3,497.99 |
| North Warehouse | Fieldwood | 71955 | | B2/B4/51 | PSTN: COMP, C.I., W/2 STEEL DONUTS | | EA | | 1 | 1,311.75 | 100.0% | 1,311.75 |
| North Warehouse | Fieldwood | 71971 | | B2/B1/52 | PSTN/ ROD ASSY: X 2", NO RINGS, TUNGSTEN | | EA | | 1 | 1,289.88 | 100.0% | 1,289.88 |
| North Warehouse | Fieldwood | 71975 | | B2/B1/52 | CRSSHD: GUIDE, W8F-74, BORE | | EA | | 1 | 3,279.36 | 100.0% | 3,279.36 |
| North Warehouse | Fieldwood | 71977 | | B2/B1/52 | DIST PC: W8F-74, NEW OEM 14" CYL | | EA | | 1 | 2,040.49 | 100.0% | 2,040.49 |
| North Warehouse | Fieldwood | 71980 | | WH/B29/51 | FAN ASSY: 7 BLADE 132" DIA AIR-X-CHANGER | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 71983 | | WH/B29/51 | FAN BLDES: FIBERGLASS 62" L X 11-1/14" W | | EA | | 6 | 364.37 | 100.0% | 364.37 |
| North Warehouse | Fieldwood | 72001 | | WH/B8/52 | PMP ASSY: LUBE, MVS, W/ ATMOS IND. & | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 72002 | | WH/B8/52 | PMP ASSY: LUBE, MVS, W/ ATMOS IND. & | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 72013 | | WH/B8/FLR | HD CYL, PWR, RECOND | | EA | | 2 | 1,311.75 | 100.0% | 1,311.75 |
| North Warehouse | Fieldwood | 72025 | | WH/B38/51 | MANIFOLD: INTAKE | | EA | | 2 | 728.75 | 100.0% | 728.75 |
| North Warehouse | Fieldwood | 72027 | | WH/B36/51 | MANIFOLD: EXHST, P9390, SECTIONS | | EA | | 3 | 655.87 | 100.0% | 655.87 |
| North Warehouse | Fieldwood | 72037 | | WH/B6/52 | ROD: CONN, P9390, US'D | | EA | | 16 | 510.12 | 100.0% | 510.12 |
| North Warehouse | Fieldwood | 81982 | | B3/B2/FLR | ROD: ARTIC'LD, GMVC | | EA | | 1 | 1,366.40 | 100.0% | 1,366.40 |
| North Warehouse | Fieldwood | 81984 | | B3/B4/53 | SPRCKT: TLA SGL SPLIT | | EA | | 1 | 6,635.24 | 100.0% | 6,635.24 |
| North Warehouse | Fieldwood | 81985 | | B3/B4/FLR | SPRCKT: TLA IDLER W/PUMP | | EA | | 1 | 1,923.89 | 100.0% | 1,923.89 |
| North Warehouse | Fieldwood | 81987 | | WH/B41/52 | SHOE: GMVC XHD | | EA | | 1 | 1,689.76 | 100.0% | 1,689.76 |
| North Warehouse | Fieldwood | 89087 | | WH/B43/51 | PSTN/ROD ASSY: SZ 28" US'D C712D-3A 3172 | | EA | | 1 | 9,838.09 | 100.0% | 9,838.09 |
| North Warehouse | Fieldwood | 96073 | | WH/B8/52 | PMP.HYD: 5.2gpm | | EA | | 1 | 9,793.64 | 100.0% | 9,793.64 |
| North Warehouse | Fieldwood | 96074 | | WH/B8/52 | PMP.HYD: 1.9gpm | | EA | | 1 | 9,793.64 | 100.0% | 9,793.64 |
| North Warehouse | Fieldwood | 112605 | | B3/B8/FLR | KT: RPR VRA | | EA | | 3 | 852.63 | 100.0% | 852.63 |
| North Warehouse | Fieldwood | 112606 | | B3/B10/51 | VLV | | EA | | 3 | 1,093.12 | 100.0% | 1,093.12 |
| North Warehouse | Fieldwood | 112608 | | B3/B10/51 | VLV | | EA | | 6 | 655.87 | 100.0% | 655.87 |
| North Warehouse | Fieldwood | 197167 | | WH/B25/52 | TRRCHRGR: VTC254 BBC W/MNTNG GSKT | | EA | | 1 | 33,066.91 | 100.0% | 33,066.91 |
| North Warehouse | Fieldwood | 200368 | | WH/B30/FLR | ROTOR ASSY, DEEPWELL PUMP | | EA | | 1 | 7,651.85 | 100.0% | 7,651.85 |
| North Warehouse | Fieldwood | 200371 | | B2/B10/FLR | CYL. WRTHGTN SIZE 9-1/4" | | EA | | 1 | 10,931.21 | 100.0% | 10,931.21 |
| North Warehouse | Fieldwood | 200372 | | B2/B11/FLR | CYL. WRTHGTN, SIZE 7" | | EA | | 1 | 8,744.97 | 100.0% | 8,744.97 |
| North Warehouse | Fieldwood | 200379 | | B2/B11/FLR | CYL. WRTHGTN SIZE 7.007 | | EA | | 1 | 9,838.09 | 100.0% | 9,838.09 |
| North Warehouse | Fieldwood | 200380 | | WH/B5/52 | IMPELLER: TURBINE | | EA | | 1 | 16,560.78 | 100.0% | 16,560.78 |
| North Warehouse | Fieldwood | 200381 | | WH/B5/52 | IMPELLER: 'C30' B STG, SOLAR | | EA | | 1 | 17,289.53 | 100.0% | 17,289.53 |
| North Warehouse | Fieldwood | 200387 | | WH/B11/51 | COMPR: AIR | | EA | | 1 | 6,194.35 | 100.0% | 6,194.35 |
| North Warehouse | Fieldwood | 200390 | | WH/B27/52 | GEAR: BX TYPE, 206HS, RAT 1.262-1 | | EA | | 1 | 29,149.89 | 100.0% | 29,149.89 |

3

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 200400 | | WH/B5/52 | BEARING ASSY; C30 SLR GC DMPR SUCT | | EA | | 1 | 21,060.80 | 100.0% | 21,060.80 |
| North Warehouse | Fieldwood | 200401 | | WH/B5/52 | BEARING ASSY; C30 DIS SLR GC TILT PAD | | EA | | 1 | 18,346.21 | 100.0% | 18,346.21 |
| North Warehouse | Fieldwood | 200414 | | B2/B7/51 | CYL 6; WRTHGTN COMPRSSR | | EA | | 1 | 8,744.97 | 100.0% | 8,744.97 |
| North Warehouse | Fieldwood | 200421 | | B2/B9/FLR | CYL 15"; COMPRSSR, NO STDDS F/VLV CAPS | | EA | | 1 | 14,574.95 | 100.0% | 14,574.95 |
| North Warehouse | Fieldwood | 200422 | | B2/B5/51 | CYL; 9", COMPRSSR #10674-E I/R -RDS | | EA | | 1 | 10,931.21 | 100.0% | 10,931.21 |
| North Warehouse | Fieldwood | 200423 | | B2/B11/51 | CYL; 11-1/4", COMPRSSR W/ 11.287 BORE | | EA | | 1 | 13,117.45 | 100.0% | 13,117.45 |
| North Warehouse | Fieldwood | 200424 | | B2/B5/52 | CYL; 5", COMPRSSR I/R-RDS | | EA | | 1 | 9,327.97 | 100.0% | 9,327.97 |
| North Warehouse | Fieldwood | 200426 | | WH/B20/51 | TURBINE | | EA | | 1 | 3,643.74 | 100.0% | 3,643.74 |
| North Warehouse | Fieldwood | 202849 | | YD/R4 | HEAT EXCHNGR | | EA | | 1 | 22,226.79 | 100.0% | 22,226.79 |
| North Warehouse | Fieldwood | 202850 | | WH/B38/FLR | PMP; CMSD 6X6X10.5 | | EA | | 1 | 65,000.00 | 100.0% | 65,000.00 |
| North Warehouse | Fieldwood | 202854 | | Bay 6 | COMPR; PKG | | EA | | 1 | 22,117.48 | 100.0% | 22,117.48 |
| North Warehouse | Fieldwood | 202876 | | YD/R4 | ENG; NG 399 | | EA | | 1 | - | 100.0% | - |
| North Warehouse | Fieldwood | 227188 | | B3/B6/51 | CYL; CPR GWWA-9-1A PWR CYLINDERS | | EA | | 1 | 7,651.85 | 100.0% | 7,651.85 |
| North Warehouse | Fieldwood | 228011 | | Bay 2 | PSTN/ROD ASSY; 29-1/2", CPR F/ V250 COM | | EA | | 1 | - | 100.0% | - |
| North Warehouse | Fieldwood | 228012 | | B2/B2/51 | PSTN ROD; I/R RDS 2.125 IN CRBDE CTD | | EA | | 1 | 2,379.02 | 100.0% | 2,379.02 |
| North Warehouse | Fieldwood | 229324 | | WH/B44/51 | PSTN/ROD ASSY; TLA COMPRSSR | | EA | | 1 | 4,733.25 | 100.0% | 4,733.25 |
| North Warehouse | Fieldwood | 233282 | | Linear Controls | ENG;NG,235hp,1200rpm | | EA | | 1 | 26,909.80 | 100.0% | 26,909.80 |
| North Warehouse | Fieldwood | 233305 | | B1/Floor | ENG;DIESEL,318hp,8,210 0rpm | | EA | | 1 | 13,481.83 | 100.0% | 13,481.83 |
| North Warehouse | Fieldwood | 233453 | | Yard/Row 3 | GEN;DIESEL,30kW,208/48 0V,AC,1800rpm,3ph | | EA | | 1 | 9,291.53 | 100.0% | 9,291.53 |
| North Warehouse | Fieldwood | 241167 | | B2/B6/FLR | CYL; 28", VRA CLRK COMPRSSR | | EA | | 1 | 3,079.21 | 100.0% | 3,079.21 |
| North Warehouse | Fieldwood | 241168 | | B2/B7/FLR | CYL 17", VRA CLRK COMPRSSR | | EA | | 1 | 2,309.41 | 100.0% | 2,309.41 |
| North Warehouse | Fieldwood | 241169 | | B2/B2/FLR | CYL 9; VRA CLRK COMPRSSR | | EA | | 1 | 1,539.61 | 100.0% | 1,539.61 |
| North Warehouse | Fieldwood | 241173 | | WH/B44/FL | PSTN/ROD ASSY; VRA CLRK COMPRSSR | | EA | | 1 | 1,539.61 | 100.0% | 1,539.61 |
| North Warehouse | Fieldwood | 241179 | | WH/B1/Floor | HD; VRA CLRK O/BRD UNLDR | | EA | | 1 | 3,849.02 | 100.0% | 3,849.02 |
| North Warehouse | Fieldwood | 241181 | | B10K/B36/51 | VLV CHR; VRA CLRK VLV CHRS F/13 | | EA | | 12 | 173.21 | 100.0% | 173.21 |
| North Warehouse | Fieldwood | 241182 | | B3/B10,11,12/FLR | PSTN; VRA CLRK PWR | | EA | | 6 | 2,169.33 | 100.0% | 2,169.33 |
| North Warehouse | Fieldwood | 241185 | | B3/B9/51 | ROD; VRA CLRK ART CONN | | EA | | 1 | 11,708.19 | 100.0% | 11,708.19 |
| North Warehouse | Fieldwood | 241189 | | B3/B10/53 | PIN; WRIST, VRA CLRK PWR PISTON | | EA | | 4 | 1,255.26 | 100.0% | 1,255.26 |
| North Warehouse | Fieldwood | 241191 | | B3/B8/51 | TENSIONER; VRA CLRK CHAIN | | EA | | 2 | 1,196.78 | 100.0% | 1,196.78 |
| North Warehouse | Fieldwood | 241202 | | B3/B2/52 | GWRNR; GMVC-12 | | EA | | 1 | 8,409.66 | 100.0% | 8,409.66 |
| North Warehouse | Fieldwood | 241203 | | B3/B1/FLR | JUMPER; H2O, GMVC-12 HD TO CYL | | EA | | 12 | 148.50 | 100.0% | 148.50 |
| North Warehouse | Fieldwood | 241205 | | B3/B3/52 | JUMPER; H2O, GMVC-12 CYL TO RAIL | | EA | | 6 | 111.47 | 100.0% | 111.47 |

4

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 241216 | | B3/B3/S3 | EXHST. ELBOW, GMVC-12, GMVA-34-2C | | EA | | 4 | 857.27 | 100.0% | 857.27 |
| North Warehouse | Fieldwood | 251608 | | B2/yard | ENG C | | EA | | 1 | | 100.0% | - |
| North Warehouse | Fieldwood | 252667 | | B2/B5/S2 | CYL., 6", WHT SUPR COMPRSSR CMPLT | | EA | | 1 | 4,862.67 | 100.0% | 4,862.67 |
| North Warehouse | Fieldwood | 323171 | | WH/B41/S1 | PSTN; RING FOR 23.00" PISTON | | EA | | 2 | 238.14 | 100.0% | 238.14 |
| North Warehouse | Fieldwood | 323172 | | WH/B41/S1 | PSTN; RING FOR 16.50" PISTON | | EA | | 2 | 223.27 | 100.0% | 223.27 |
| North Warehouse | Fieldwood | 323173 | | WH/B41/S1 | PSTN; RING FOR 10.50" PISTON | | EA | | 3 | 139.85 | 100.0% | 139.85 |
| North Warehouse | Fieldwood | 326861 | | WH/B41/FLR | PSTN: 10.50", PART #579-062-001 | | EA | | 1 | 6,451.03 | 100.0% | 6,451.03 |
| North Warehouse | Fieldwood | 326862 | | WH/B44/FLR | PSTN: ROD FOR 10.50", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 326863 | | WH/B44/FLR | PSTN: ROD FOR 23.00", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 326864 | | WH/B44/FLR | PSTN: ROD FOR 16.50", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 328243 | | WH/B41/FLR | PSTN: 16.50", PART #579-082-201 | | EA | | 1 | 18,426.94 | 100.0% | 18,426.94 |
| North Warehouse | Fieldwood | 329558 | | Linear Controls | ENG.NG,423hp,12,7in,H2 0,900rpm | | EA | | 1 | 84,000.00 | 100.0% | 84,000.00 |
| North Warehouse | Fieldwood | 333387 | | WH/B41/FLR | PSTN: 23.00", PART #579-303-201 | | EA | | 1 | 33,442.43 | 100.0% | 33,442.43 |
| North Warehouse | Fieldwood | 348619 | | B1/B1/S1 | MTR,ELEC,TEFC,3600rpm, 150hp,445LP | | EA | | 1 | 7,220.06 | 100.0% | 7,220.06 |
| North Warehouse | Fieldwood | 370132 | | Linear Controls | ENG,NG,85-220hp,1905in3,6,7IN | | EA | | 1 | 60,750.95 | 100.0% | 60,750.95 |
| North Warehouse | Fieldwood | 500133 | | Fluid Crane | SUMP TANK,4'Wx10'LX4'H,ATM OS,EXT,16" PFLA | | EA | | 1 | 26,250.00 | 100.0% | 26,250.00 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P7010 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 TA-3 | EA | | 1 | 5,135.00 | 100.0% | 5,135.00 |
| LAF-Southpark | Halliburton | ZCUS5H101398678 | | C019 | COMB CR,G,3 1/2-12 UN-2B X 3 1/2 API-NU | SHELL TROIKA GC 200 | EA | | 1 | 826.00 | 100.0% | 826.00 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C585 | LOC,NO-GO,3.1/2,9-9.20 VARST1 X 3.1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C585 | LOC,NO-GO,3.1/2,9-9.20 VARST1 X 3.1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C500 | LOC,NO-GO,3.1/2,9-9.20 VARST1 X 3.1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101603543 | | C010 | SUB,BOT,MGP,5.1/2-10 UNS-2A X 5.1/4-10 | SHELL TROIKA GC 200 | EA | | 1 | 917.92 | 100.0% | 917.92 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P048 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | C585 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | C585 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P7010 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101652773 | | C5006 | LN,2.750,S13CR,3.1/2-9.2 VARST1,B-P | SHELL TROIKA GC 200 | EA | | 1 | 728.83 | 100.0% | 728.83 |
| LAF-Southpark | Halliburton | ZCUS5H101858738 | | C5011 | PKR,7,32-35,4.1/2-4 AC-2G-LH ,SCB | SHELL TROIKA GC 200 | EA | | 1 | 6,494.54 | 100.0% | 6,494.54 |
| LAF-Southpark | Halliburton | ZCUS5H101939766 | | C585 | LOC,NO-GO,4-13.20 VARST1 X 3.1/2-12 UN-2 | SHELL TROIKA GC 200 | EA | | 1 | 793.54 | 100.0% | 793.54 |

5

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAF-Southpark | Halliburton | ZCUSSH101939766 | | C585 | LOC,NO-GD,4×13.20 VARST1 X 3 1/2-12 UN-2 | SHELL TROIKA GC 200 | EA | | 1 | 793.54 | 100.0% | 793.54 |
| LAF-Southpark | Halliburton | ZCUSSH100008579 | | C028 | GID,TUBE,WD,5 3/8-10 UNS,7.32-38 X 4.00 | SHELL TROIKA GC 200 | EA | | 1 | 493.00 | 100.0% | 493.00 |
| LAF-Southpark | Halliburton | ZCUSSH101252847 | | C002 | MDRIL,NWD,4 1/2-12 UN-2A X 4 1/2 API-LC.7 | SHELL TROIKA GC 200 | EA | | 1 | 889.00 | 100.0% | 889.00 |
| LAF-Southpark | Halliburton | ZCUSSH101290361 | | C027 | MULE SHOE GID,3 1/2-12 UN BOX | SHELL TROIKA GC 200 | EA | | 1 | 268.00 | 100.0% | 268.00 |
| LAF-Southpark | Halliburton | ZCUSSH101346768 | | C358 | CLO SLV ASSY,MPF,5 1/4-10 UNS X 5-18 | SHELL TROIKA GC 200 | EA | | 1 | 2,643.00 | 100.0% | 2,643.00 |
| LAF-Southpark | Halliburton | ZCUSSH101346768 | | P11 | CLO SLV ASSY,MPF,5 1/4-10 UNS X 5-18 | SHELL TROIKA GC 200 | EA | | 1 | 2,643.00 | 100.0% | 2,643.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555004 | | C358 | REDDG ADPTR,2 1/4 OTIS X 2 3/8-4.60 | SHELL TROIKA GC 200 | EA | | 1 | 415.00 | 100.0% | 415.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555004 | | C358 | REDDG ADPTR,2 1/4 OTIS X 2 3/8-4.60 | SHELL TROIKA GC 200 | EA | | 1 | 415.00 | 100.0% | 415.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555547 | | C046 | SEAL ASSY,2.650 X 2 1/4 OTIS-ST | SHELL TROIKA GC 200 | EA | | 16 | 468.79 | 100.0% | 468.79 |
| LAF-Southpark | Halliburton | ZCUSSH101575482 | | C358 | REDDG ADPTR,2 3/8-4.60 TSH 511 X 2 1/4 | SHELL TROIKA GC 200 | EA | | 1 | 461.00 | 100.0% | 461.00 |
| LAF-Southpark | Halliburton | ZCUSSH101575482 | | C358 | REDDG ADPTR,2 3/8-4.60 TSH 511 X 2 1/4 | SHELL TROIKA GC 200 | EA | | 1 | 461.00 | 100.0% | 461.00 |
| LAF-Southpark | Halliburton | ZCUSH323456 | | C5002 | SEAL UNIT EXT,3 1/2-12 UN,B-P,3.88 | SHELL TROIKA GC 200 | EA | | 1 | 813.00 | 100.0% | 813.00 |
| LAF-Southpark | Halliburton | ZCUSSH101944453 | | C5006 | COL,SHFT TL,BS1,2.770,41XX LAS | SHELL TROIKA GC 200 | EA | | 4 | 1,532.00 | 100.0% | 1,532.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | P11 | TRIV JT,3 1/2-9.20 VARST1 B-P | SHELL TROIKA GC 200 | EA | | 1 | 148.00 | 100.0% | 148.00 |
| LAF-Southpark | Halliburton | ZCUSSH102127370 | | C7012 | FLD.OSS DVC,FS2-L,5.470,2.770,SCB | SHELL TROIKA GC 200 | EA | | 1 | 16,617.00 | 100.0% | 16,617.00 |
| LAF-Southpark | Halliburton | ZCUSSH102132850 | | C5006 | SEAL ASSY,3.880 X 3 1/2-12 UN,MLD AFLAS | SHELL TROIKA GC 200 | EA | | 5 | 595.00 | 100.0% | 595.00 |
| LAF-Southpark | Halliburton | ZCUSSH102138028 | | C5006 | PERF COL LOC,TR,4.000 X 2 7/8 API-EU | SHELL TROIKA GC 200 | EA | | 1 | 2,758.00 | 100.0% | 2,758.00 |
| LAF-Southpark | Halliburton | ZCUSSH102138040 | | C5006 | MULESHOE GDE,3 1/4-8 UN-2B,BOX WITH BAF | SHELL TROIKA GC 200 | EA | | 1 | 374.23 | 100.0% | 374.23 |
| LAF-Southpark | Halliburton | ZCUSSH102154734 | | C5006 | SHR JT ASSY,3 1/2-9.20 VARST1,B-P | SHELL TROIKA GC 200 | EA | | 3 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | B5-R1-RW4 | TRIV JT,3 1/2-9.20 VARST1 B-P | SHELL TROIKA GC 200 | EA | | 1 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | B5-R2-RW4 | TRIV JT,3 1/2-9.20 VARST1 B-P | SHELL TROIKA GC 200 | EA | | 1 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102127370 | | C7011 | FLD.OSS DVC,FS2-L,5.470,2.770,SCB | SHELL TROIKA GC 200 | EA | | 1 | 16,617.00 | 100.0% | 16,617.00 |
| LAF-Southpark | Halliburton | ZCUSSH102134650 | | C5006 | LOC,NO-GD,3 1/2-9.20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 2 | 876.98 | 100.0% | 876.98 |
| GE - Broussard | GE - Broussard | H100004-2 | | | SCREW CAP HEX COLLAR, 2.000- 8 X 9.000 LG,UN-2A, LOW TEMPERATURE SERVICE | SHELL TROIKA GC 200 | EA | | 24 | 697.00 | 100.0% | 697.00 |
| OES - Broussard | Offshore Energy Services | GPS241-1 | | HW-R4-L1-A06 | 3-WAY SHOOT AROUND|3.5" 9.20# AF913-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |

6

Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5241-2 | | HW-R4-L1-A06 | 3-WAY SHOOT AROUND(3.5" 9.20# AF913-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5235-6 | | HW-R1-L2-A02 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5233-1 | | HW-R1-L1-A17 | CROSSOVER (5.5" 16.87# STL BOX / 3.5" 9.20# VARST-1 PIN AF913-110Y 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5233-2 | | HW-R1-L1-A17 | CROSSOVER (5.5" 16.87# STL BOX / 3.5" 9.20# VARST-1 PIN AF913-110Y 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5239-2 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5239-3 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5239-4 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5240-1 | | HW-R4-L1-A06 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5240-2 | | HW-R4-L1-A06 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5036-1 | | HW-R3-L1-A15 | CROSSOVER (3.5" 9.20# 13CRS110Y VARST-1 BOX/ 3.5" 9.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5036-2 | | HW-R3-L1-A15 | CROSSOVER (3.5" 9.20# 13CRS110Y VARST-1 BOX/ 3.5" 9.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5037-1 | | HW-R3-L1-A15 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5037-2 | | HW-R3-L1-A15 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5035-1 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |

7

Exhibit B-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5035-2 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-3 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-4 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-5 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-6 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-7 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-8 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-9 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-1 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-2 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-3 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-4 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-3 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-4 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-5 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-6 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-1 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |

8

Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5040-2 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-3 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-4 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-5 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-6 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-7 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5042-1 | | HW-R1-L3-A18 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 10FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5048-1 | | HW-R2-L6-A06 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5047-1 | | HW-R2-L6-A02 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 14FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5038-1 | | HW-R3-L1-A15 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-1 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-2 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-3 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5045-1 | | HW-R2-L1-A13 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5043-1 | | HW-R1-L3-A18 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 8FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5063-1 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110V MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-2 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110V MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |

9

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5063-3 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-4 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-5 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-6 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-7 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-8 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-1 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-10 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-2 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-3 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-4 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-5 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-6 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-7 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |

10

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5060-8 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-9 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5266-1 | | HW-R3-L5-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5266-2 | | HW-R3-L5-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| Schiever | Weatherford | 541R0705U2Q12A002 | | (13) OUTSIDE 14    (7) OUTSIDE 16 | SUB, CENTRALIZER ROT 7 541R Q125 VAM SLI-II 32.0 9.75 OD | SHELL TROIKA GC 200 | EA | | 20 | 635.00 | 100.0% | 635.00 |
| Schiever | Weatherford | M212W705U2Q12A002 | | OUTSIDE 6 | SHOE, GUIDE 7 M212W CONC CMPST Q125 VAM SLI-II 32.0 | SHELL TROIKA GC 200 | EA | | 2 | 471.18 | 100.0% | 471.18 |
| Schiever | Weatherford | M45AP705U2Q12A002 | | OUTSIDE 6 | COLLAR, FLOAT 7 M49AP Q125 NR VAM SLI-II 32.0 2.4 | SHELL TROIKA GC 200 | EA | | 2 | 1,092.48 | 100.0% | 1,092.48 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 61 | 1-48" X 15' X 230 WP L.P. Horizontal Separator (No Skid) | ? | EA | | 1 | 4,850.00 | 100.0% | 4,850.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 64 | 24" X 10' Vertical H.P. Separator w/Skid | Eugene Island Block#266-B | EA | | 1 | 1,770.00 | 100.0% | 1,770.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 65 | 12" X 6' Vertical LP Fuel Gas Scrubber (No Skid) | ? | EA | | 1 | 1,235.00 | 100.0% | 1,235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 66 | 12" X 6' Vertical LP Fuel Gas Scrubber w/Skid | South Marsh Island 11-N | EA | | 1 | 1,235.00 | 100.0% | 1,235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 70 | 1-120 Degree Boat Landing with 48" Plate Doublers | South Marsh Island 11 | EA | | 1 | 820.00 | 100.0% | 820.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 73 | 24" X 10' Vertical H.P. Separator w/Skid | ? | EA | | 1 | 1,625.00 | 100.0% | 1,625.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 74 | 30" X 10' Vertical LP Test Separator w/Skid | ? | EA | | 1 | 1,895.00 | 100.0% | 1,895.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 77 | 16" X 8' Vertical LP Separator (No Skid) | South Marsh Island 10 | EA | | 1 | 1,455.00 | 100.0% | 1,455.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 90 | 1-48" X 10' X 275 WP L.P. Horizontal Scrubber Vessel NO SKID | South Marsh Island Block# 48 E | EA | | 1 | 4,120.00 | 100.0% | 4,120.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 96 | 1-Glycol Reboiler with Stack & Stihl Column | High Island Block# 467 A | EA | | 1 | 8,145.00 | 100.0% | 8,145.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 100 | 48" X 10' X 275# W.P. Horizontal Water Skimmer with Skid | N/A | EA | | 1 | 4,175.00 | 100.0% | 4,175.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 101 | 42" X 15' X 1440# W.P. Horizontal 3-Phase Separator "No Skid" | N/A | EA | | 1 | 3,895.00 | 100.0% | 3,895.00 |

11

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 102 | 42' X 12' 6" X 125# W.P. Horizontal Skimmer with Skid | N/A | EA | | 1 | 3,215.00 | 100.0% | 3,215.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 103 | 20" X 7' 6" X 275 W.P. Vertical Separator with Skid | N/A | EA | | 1 | 1,210.00 | 100.0% | 1,210.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 104 | 30" X 10' X 1480 W.P. Horizontal Separator with Skid | N/A | EA | | 1 | 2,150.00 | 100.0% | 2,150.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 105 | One Dual Meter Run Skid with Pig Traps | N/A | EA | | 1 | 1,385.00 | 100.0% | 1,385.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 106 | 30" X 6' X 150# W.P. Vertical Scrubber Vessel with Skid | N/A | EA | | 1 | 1,665.00 | 100.0% | 1,665.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. KK | 30" X 4' X 250 WP Vertical Scrubber Vessel w/Skid | From Offshore Specialty Fabricators in Houma | EA | | 1 | 1,570.00 | 100.0% | 1,570.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. CCC | Line Heater/Reboiler Package 8' W X 22' 6"L X 10' 1" T | Eugene Island Block# 212 "A" | EA | | 1 | 12,275.00 | 100.0% | 12,275.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. DDD | 3-Vapor Recovery Stands | Eugene Island Block# 212 "A" | EA | | 1 | 235.00 | 100.0% | 235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. EEE | 1-Heater Stack, 1-Still Column, and Misc Pipe and Hardware for Line Heater/Reboiler | Eugene Island Block# 212 "A" | EA | | 1 | 355.00 | 100.0% | 355.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 107 | 1-Pallet of Used Spool Piping | West Cameron Block# 165 "A" | EA | | 1 | 295.00 | 100.0% | 295.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 108 | 1-Stairway with Handrails, 1-Caged Access Ladder, & 2-Small Deck Extension/Work Platforms | Green Canyon Block# 65 "A" | EA | | 1 | 225.00 | 100.0% | 225.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 109 | 1-Filter Separator with Skid (5' X 12' X 8' Tall) Est. 10,000# | High Island Block# A376 B | EA | | 1 | 1,155.00 | 100.0% | 1,155.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 110 | 1-Float Cell with Skid (7' X 12' X 9' Tall) Est. 10,000# | High Island Block# A376 B | EA | | 1 | 1,490.00 | 100.0% | 1,490.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 111 | Two (2) Plate Heat Exchanger Skids | High Island Block# A595 "CF" | EA | | 1 | 475.00 | 100.0% | 475.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 112 | 1-Piggy-Back Water Skimmer & Float Cell Package (Newly Fabricated) | Main Pass Block# 140-A | EA | | 1 | 5,025.00 | 100.0% | 5,025.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 113 | 1-Verticle Water Skimmer Vessel with Skid (60" X 12" X 15,000#) (MBM-1800) | Vermilion Block# 60-A | EA | | 1 | 3,375.00 | 100.0% | 3,375.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 114 | 1-Verticle Floatation Unit (4M Spinsep) with Skid (ABM-1908) (10,150#) (Monosep Corporation-Serial# MCO-2076) | West Cameron Block# 68-A | EA | | 1 | 655.00 | 100.0% | 655.00 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 115 | 1-Verticle Test Separator with Skid (MBD-4501) (36 X 10 Foot X 17,000#) (2,000 WP @ 100 deg, MFG 1982) | West Cameron Block# 68-A | EA | | 1 | 865.00 | 100.0% | 865.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 116 | 1-Horizontal 3-Phase H.P. Production Separator with Skid (MBD-4502) (60" X 15') (1440 @ 100 Deg-Yr Built 1982) | West Cameron Block# 68-A | EA | | 1 | 1,435.00 | 100.0% | 1,435.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 117 | 1-Vertical Vent Scrubber Package with Skid (MBF-2401) (30" X 10' X 22,000#) | West Cameron Block# 68-A | EA | | 1 | 1,775.00 | 100.0% | 1,775.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 118 | 1-Horizomal 2-Phase Vent Scrubber Vessel W/Skid (48" X 10' X 150# @ 100 Deg) Built 1987 | East cameron Block# 320-A | EA | | 1 | 3,545.00 | 100.0% | 3,545.00 |
| Viking - Henderson | Viking Fabricators, LLC | | | | Handrails | | EA | | 179 | 315.00 | 100.0% | 315.00 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 10 FT. LONG LADDER CAGES | | EA | | 1 | 763.87 | 100.0% | 763.87 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 12'-6" LONG LADDER CAGES | | EA | | 84 | 1,291.85 | 100.0% | 1,291.85 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 10 FT. LONG LADDERS | | EA | | 81 | 622.75 | 100.0% | 622.75 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 20 FT. LONG LADDERS | | EA | | 107 | 1,236.43 | 100.0% | 1,236.43 |
| Linear - Lafayette | Linear Controls | 2124118-01 | 11233630-1 | ATS - OUTDOOR | ASSY, TREE CAP, BP TROIKA | | EA | 7,155 | 1 | 5,545.13 | 100.0% | 5,545.13 |
| Linear - Lafayette | Linear Controls | 2124617-01 | 2659561170 | ATS - OUTDOOR | ASSY, RIG TEST SKID, SUBSEA TREE, | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124117-07 | 400257303-01 | ATS - OUTDOOR | CONV. ASSY, SUBSEA TREE, 4" X 2"-10M, | | EA | 80,000 | 1 | 62,000.00 | 100.0% | 62,000.00 |
| Linear - Lafayette | Linear Controls | 2273013-01 | 110598733-1(RR1) | ATS - OUTDOOR | ASSEMBLY , 5" X 2"-10M SPOOLTREE. | | EA | 66,000 | 1 | 51,150.00 | 100.0% | 51,150.00 |
| Linear - Lafayette | Linear Controls | 2124123-01 | 96101837050 | ATS - OUTDOOR | ASSY, TREE CAP SHIPPING SKID | | EA | 1,850 | 1 | 1,433.75 | 100.0% | 1,433.75 |
| Linear - Lafayette | Linear Controls | 2124145-01 | 45256012-5 | ATS - OUTDOOR | ASSY, HUB, 4" WELL TERMINATION, | | EA | 1,400 | 1 | 1,085.00 | 100.0% | 1,085.00 |
| Linear - Lafayette | Linear Controls | 2141833-01 | 11227730-01 | ATS - OUTDOOR | ASSY, TREE TRANSPORTATION SKID, BP | | EA | 5,800 | 1 | 4,495.00 | 100.0% | 4,495.00 |
| Linear - Lafayette | Linear Controls | 2124836-01 | 11171617-1 | ATS - OUTDOOR | TEST STUMP BODY, TREE FAT SKID, | | EA | 6,200 | 1 | 4,805.00 | 100.0% | 4,805.00 |
| Linear - Lafayette | Linear Controls | 2124641-01 | 11384318-1 | ATS - OUTDOOR | ASSY, COMPLETION GUIDE BASE, STM-15 | | EA | 20,500 | 1 | 15,887.50 | 100.0% | 15,887.50 |
| Linear - Lafayette | Linear Controls | 2098861-02 | 11197244-1 | ATS - OUTDOOR | ASSY, MCPAC CONNECTION TOOL, SHELL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2098861-02 | 11199037-1 | ATS - OUTDOOR | ASSY, MCPAC CONNECTION TOOL, SHELL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124119-01 | 964534560 | ATS - OUTDOOR | ASSY, TREE RUNNING TOOL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124129-01 | 26534093.0 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER RUNNING TOOL | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124128-01 | 11286013-17 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER, STM-15, | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |

13

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124135-01 | 2659561200 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER HANDLING / TEST | | EA | 300 | 1 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2124135-01 | 2659561190 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER HANDLING / TEST | | EA | 300 | 1 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2018904-01 | 265956120(RR2) | TOOLSKID - OUTDOOR | ASSY, LEAD IMPRESSION TOOL | | EA | 900 | 1 | 697.50 | 100.0% | 697.50 |
| Linear - Lafayette | Linear Controls | 2124129-01 | 266013010 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER RUNNING TOOL | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124139-01 | 11886901-01 | TOOLSKID - OUTDOOR | ASSY, DUMMY TBG HGR, STM-15, 4.06" | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |
| Linear - Lafayette | Linear Controls | 2055294-12 | 110357224-01 | CPB 077 - INDOOR | ASSEMBLY, TUBING HANGER, 5 IN NOM. | | EA | 2,500 | 1 | 1,937.50 | 100.0% | 1,937.50 |
| Linear - Lafayette | Linear Controls | 2748033-01 | 453537833-01-01 | CPB 077 - INDOOR | WIRELINE PLUG, 5.25" DIA. METAL AND | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2749898-01 | 450043677S-2-1 | CPB 077 - INDOOR | 5.250" WIRELINE PLUG 'HH' TRIM WITH | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2055296-02-01 | 110407008-1 | CPB 078 - INDOOR | ASSEMBLY, INTERNAL TREE CAP, 10K WP | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 60007268 | 96953428110 | SF-YARD - OUTDOOR | TROIKA TOOL SHED | | EA | | 1 | 15,000.00 | 100.0% | 15,000.00 |
| Linear - Lafayette | Linear Controls | 2124147-04 | 11180267A | TRI 168 - INDOOR | ASSY, CLAMP. W/ SEAL PLATE, 10" | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-05 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-06 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-05 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11363037-01 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-04 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124159-01 | 45284821-04 | TRI 171 - INDOOR | BODY, HUB, 10" FLOWLINE TEST STAND | | EA | 250 | 1 | 193.75 | 100.0% | 193.75 |
| Linear - Lafayette | Linear Controls | 2124159-01 | 45284821-01 | TRI 171 - INDOOR | BODY, HUB, 10" FLOWLINE TEST STAND | | EA | 250 | 1 | 193.75 | 100.0% | 193.75 |
| Linear - Lafayette | Linear Controls | 041700-47 | 450301072331-1 | TRI 171 - INDOOR | GASKET, RX - 183/4" 10/15M API 316 SS | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 96111219520 | TRI 172 - INDOOR | ASSY, CLAMP. W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 96111219570 | TRI 172 - INDOOR | ASSY, CLAMP. W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2141279-01 | 4502534448-01-01 | TRI 172 - INDOOR | CLAMP, 10" FLOWLINE/ PIGGING LOOP/ | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 454055507-02-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 454055507-01-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 454055507-03-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2142930-01 | 4501742451-1-2 | TRI 174 - INDOOR | ACCESS STAND, G2 TUBING HANGER RUNNING | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |

14

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124581-01 | 11410124-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-02 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-02 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-03 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-04 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-01 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-03 | 4502533058-01-01 | TRI 174 - INDOOR | SEAL PLATE, 10" FLOWLINE JUMPER | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11251434-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124586-01 | 450605865-1 | TRI 175 - INDOOR | END PLATE, MANDREL RETAINER, | | EA | 500 | 1 | 387.50 | 100.0% | 387.50 |
| Linear - Lafayette | Linear Controls | 2124584-01 | 450605849-1-1 | TRI 175 - INDOOR | MANDREL, RETAINER SLEEVE, | | EA | 400 | 1 | 310.00 | 100.0% | 310.00 |
| Linear - Lafayette | Linear Controls | 2124535-01 | N5201604020729021 | TRI 175 - INDOOR | ANNULUS LOOP, 2.875 O.D. X 2.125 | | EA | 300 | 4 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2124624-01 | 450604006-1 | TRI 175 - INDOOR | BODY, 4" PRODUCTION STAB, | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124585-01 | 450605858-1 | TRI 175 - INDOOR | RETAINER PLATE, MASTER VALVE BLOCK | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2156742-01 | 11328834-01 | TRI 175 - INDOOR | SUB-ASSY, BOP SPANNER JOINT, 7.625" | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2156773-02 | 11322641-01 | TRI 175 - INDOOR | UPPER ADAPTER, BOP SPANNER JOINT, | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 400297648 | TRI 176 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 11213146-1 | TRI 176 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 041700-09-01 | 400133273 | TRI 178 - INDOOR | AX GASKET, 11"- 5M/10MM, ST/STL WITH | | EA | 30 | 1 | 23.25 | 100.0% | 23.25 |
| Linear - Lafayette | Linear Controls | 041700-09-01 | 400133274 | TRI 178 - INDOOR | AX GASKET, 11"- 5M/10MM, ST/STL WITH | | EA | 30 | 1 | 23.25 | 100.0% | 23.25 |
| Linear - Lafayette | Linear Controls | 2098477-01 | 1756701 | TRI 178 - INDOOR | AX-VX GASKET | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2098477-01 | 1756702 | TRI 178 - INDOOR | AX-VX GASKET | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 454342247-8 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 454342247-6 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 454342247-3 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 454342247-11 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 454454642-3 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 454454642-2 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 454454642-1 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 454386228-1 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |

15

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 205 of 327
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-4 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 501040-1 | 961276244180 | TRI 178 - INDOOR | 6' Gasket Sealing Ring | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-04 | 45424496-2 | TRI 178 - INDOOR | GASKET W/ O RING, 10"-15M SEAL | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-01 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-01 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-06 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434274-02 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-04 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-03 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-04 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124134-01 | 2659561110 | TRI 180 - INDOOR | ASSY, TUBING HANGER ADJUSTMENT STAN | | EA | 600 | 1 | 465.00 | 100.0% | 465.00 |
| Linear - Lafayette | Linear Controls | 2099720-02 | 26-1567 | TRI FLOOR - INDOOR | ASSY, TREE CAP RUNNING TOOL, BP | | EA | 5,000 | 1 | 3,875.00 | 100.0% | 3,875.00 |
| Linear - Lafayette | Linear Controls | 60031311 | 9523237807360 | TRI SHED - INDOOR | Troika Dummy Control Pod | | EA | 3,000 | 1 | 2,325.00 | 100.0% | 2,325.00 |
| Linear - Lafayette | Linear Controls | 60031470 | 9523237807390 | TRI SHED - INDOOR | SHELL DUMMY CONTROL POD SHIPPING SKID | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |
| Linear - Lafayette | Linear Controls | 2123000-01 | 9624280360 | TRI-SHELL - OUTDOOR | HANDLING TOOL ASSY, TREE CAP & TREE | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2123000-01 | 2657807220 | TRI-SHELL - OUTDOOR | HANDLING TOOL ASSY, TREE CAP & TREE | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2123738-01 | 9624280370 | TRI-SHELL - OUTDOOR | LIFT SUB, 1.50" NOM SHACKLE X | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2099099-03 | 11196376-1 | TRI-SHELL - OUTDOOR | ASSY, TEST HUB, 10" FLOWLINE / | | EA | 350 | 1 | 271.25 | 100.0% | 271.25 |
| Linear - Lafayette | Linear Controls | 2099099-03 | 11210778-1 | TRI-SHELL - OUTDOOR | ASSY, TEST HUB, 10" FLOWLINE / | | EA | 350 | 1 | 271.25 | 100.0% | 271.25 |
| Linear - Lafayette | Linear Controls | 2035004-02 | 9612765 0350 | TRI-SHELL - OUTDOOR | ASSY, DEBRIS CAP, 18-3/8" OD MCPAC | | EA | 100 | 1 | 77.50 | 100.0% | 77.50 |
| Linear - Lafayette | Linear Controls | 2035519-01 | 1276650650 | TRI-SHELL - OUTDOOR | ASSY, ROV RETRIEVABLE DEBRIS/TEST | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2035519-01 | 1276650660 | TRI-SHELL - OUTDOOR | ASSY, ROV RETRIEVABLE DEBRIS/TEST | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2156132-01 | 9523237807220 | TRI-SHELL - OUTDOOR | ASSY, COMBINATION (TREE/TREE CAP) | | EA | 500 | 1 | 387.50 | 100.0% | 387.50 |
| Linear - Lafayette | Linear Controls | 2156145-01 | 11324065-01 | TRI-SHELL - OUTDOOR | ASSY, 3-1/16-15M MONOBORE TUBING | | EA | 8,500 | 1 | 6,587.50 | 100.0% | 6,587.50 |
| Linear - Lafayette | Linear Controls | 2124137-01 | 9523237807330 | TRI-SHELL - OUTDOOR | ASSY, TOOL STORAGE & SHIPPING SKID | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124137-01 | 9523237807340 | TRI-SHELL - OUTDOOR | ASSY, TOOL STORAGE & SHIPPING SKID | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124118-01 | 11278658-1 | TRI-SHELL - OUTDOOR | ASSY, TREE CAP, BP TROIKA | | EA | 8,000 | 1 | 6,200.00 | 100.0% | 6,200.00 |
| Linear - Lafayette | Linear Controls | | Serial.# WP317 | | Waukesha Engine L7042 GSI | | EA | | 1 | 82,625.00 | 100.0% | 82,625.00 |

16

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | | Serial.# 48799 | | Waukesha Engine L3711 | | EA | | 1 | 51,250.00 | 100.0% | 51,250.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 1029776 | | Waukesha Engine F1905 | | EA | | 1 | 43,765.00 | 100.0% | 43,765.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 218794 | | Waukesha Engine F1905 | | EA | | 1 | 43,765.00 | 100.0% | 43,765.00 |
| Linear - Lafayette | Linear Controls | | Serial #396632 | | Waukesha Engine F1197 | | EA | | 1 | 24,315.00 | 100.0% | 24,315.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 362530 | | Waukesha Engine F1197 | | EA | | 1 | 24,315.00 | 100.0% | 24,315.00 |
| Whitco - Broussard | Whitco Supply | 357501 | | | 1" x 3 x 20' Galvanized Grating | | EA | | 106 | 395.00 | 100.0% | 395.00 |
| Whitco - Broussard | Whitco Supply | 333963 | | | 1-1/2" x 3 x 20' Galvanized Grating | | EA | | - | 598.00 | 100.0% | 598.00 |
| Express - Fourchon | Express Supply & Steel | | | | 1" x 3-1/16" x 36" x 20' Serrated Galvanized Domestic Grating | | EA | | 10 | 400.65 | 100.0% | 400.65 |
| Express - Fourchon | Express Supply & Steel | | | | 1-1/2" x 3-1/16" x 36" x 20' Serrated Galvanized Domestic Grating | | EA | | 35 | 555.67 | 100.0% | 555.67 |

| Facility Owner | Facility Name | Serial No. | Location | Description | Project Number | COA | Condition | Wt (lb) | On Hand Qty | Length | Average (SD) | Total Value (SD) | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 04559.B | MW-A18-FL | Torque Tool with Calibration Set | | EA | | | 1 | | 3,585.62 | 3,585.62 | | |
| Deepwater Warehouse | Fieldwood | 04559.A | BW-R4-2 | Assy, Choke Insert, CC405R, CV=100 | | EA | | | 0 | | | | | |
| Deepwater Warehouse | Fieldwood | 04564.B | MW-C4-FL DWW-YARD C-VAN HCU1 (4CPN) 030112201 | Assy, Internal Tree Cap, 15M | 142981 | EA | | | 0 | | 45,523.17 | 45,523.17 | | |
| Deepwater Warehouse | Fieldwood | 04627.B | | PLUG, ELECTRICAL TYP EFL DNMR 9 WAY GPC FEAT 16A0 275 FT | | EA | | | 0 | | 53.78.1 | 53.78.1 | | |
| Deepwater Warehouse | Fieldwood | 04630.A | BW-R3-3 | TOOL, TYPE, CVC OVER HAUL, CAMERON, PN 2166765-02 REV 01, APPLI: FOR CAMERON VERTICAL CONNECTION (EVC) SYSTEM | | EA | | | 0 | | 143.41 | 143.41 | | |
| Deepwater Warehouse | Fieldwood | 04631.C | MW-3-6 | TOOL, SETTING,SAFE,CAMERON,PN 2164677-02, TYP MANUAL LOCKOUT | | EA | | | 0 | | 30.855 | 30.855 | | |
| Deepwater Warehouse | Fieldwood | 04631.C | DWW-YARD C-VAN HCU1 (16220) 6 | | | MC 742 DANTZLER DEVELOPMENT L VR 57296.2 PRE FIELD WORK | 143096 | EA | | | 2 | | 142,590 | 285,180 | | |
| Deepwater Warehouse | Fieldwood | 04651.A | DWW-YARD C-VAN HCU1 (16220) 6 | Assy, 6", 10K CVC Connector, 6,625 OD | | EA | | | 0 | | 126,900 | 126,900 | | |
| Deepwater Warehouse | Fieldwood | 04651.A | DWW-YARD C-VAN HCU1 (16220) 6 | Assy, 6", 20K CVC Connector, 6,625 OD | 137897 | EA | | | 0 | | 134,850.33 | 134,850.33 | | |
| Deepwater Warehouse | Fieldwood | 04651.A | DWW-YARD C-VAN HCU1 (16220) 6 | Assy, 6", 20K CVC Connector, 6,625 OD | | EA | | | 1 | | 121,174.8 | 121,174.8 | | |
| Deepwater Warehouse | Fieldwood | 04651.B | | Assy, 6", 10K CVC Connector, 6,625 OD | | EA | | | 0 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 04651.B | | Assy, 6", 20K CVC Connector, 6,625 OD | | EA | | | 0 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 04652.A | BW-R9-FL | HUB, TYPE, GRAYLOC, MFG CAMERON, PN 2166039-62, APPLICATION: FOR F22 AND RESERVE R STRUCTURE | | EA | | | 2 | | 62,905.32 | 125,612.64 | | |
| Deepwater Warehouse | Fieldwood | 04700.A | MR-3-6 | GASKET, RING, DNV,C2015 3+A,X-AMT1-M5,NOM 4 (VHCL,1000FPS=S70 PSI,2-X-AMTI-CAMERON,PN 2035684-07) | | EA | | | 0 | | 4,201.68 | 4,201.68 | | |
| Deepwater Warehouse | Fieldwood | 04778.A | DWW-HARD - FRONT DWW HARD C-VAN HCU 133919 | CAR MTR VETCO GRAY PH=DBBDA1-S TYP DB=BDVALDUE 18-750 PN,10PN TYP LEAF SPRING RETENTION FMV H=MULTI-LEAD BOLTS 1 ALUMINUM COMPRISING TWO NUMNIQUE? PINS, WITHORIZONTAL ROV STAB,APPLI WELLHEAD ABANDONMENT | 201073 | EA | | | 1 | | 19,900 | 19,900 | | |
| Deepwater Warehouse | Fieldwood | 04827.A | | SHACKLE,BOLT TYPE ANCHOR,17,000 TON SAFE WORKING LOAD, 1.375 DIA,GALVANIZED,CROSBY G213-130,RS6.1 | | EA | | | 0 | | 376.46/9588 | 0 | | |
| Deepwater Warehouse | Fieldwood | 08919.A | MW-10-2 | GASKET, RING JOINT,CODE-VX-2,AMT1.5,5AMT, GR 316,CL 10000PSI, COMPRISING PH=CAR INSERTS,APPLI WELLHEAD (SIZE: 18-3/4 PN,MPN VETCO GRAY PN 112227-12,EXMODEL-M5-700 | 139057 | EA | | | 2 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 08919.A | MW-ARE4-6 | GASKET, RING JOINT,CODE-VX-2,AMT1.5,5AMT5, GR 316,CL 10000PSI, COMPRISING PH=CAR INSERTS,APPLI WELLHEAD (SIZE: 18-3/4 PN,MPN VETCO GRAY PN 112227-12,EXMODEL-M5-700 | 139057 | EA | | | 0 | | 4552 | 0 | | |
| Deepwater Warehouse | Fieldwood | 08919.A | MW-ARE4-6 | GASKET, RING JOINT,CODE-VX-2,AMT1.5,5AMT5, GR 316,CL 10000PSI,COMPRISING PH=CAR INSERTS,APPLI WELLHEAD (SIZE: 18-3/4 PN,MPN VETCO GRAY PN 112227-12,EXMODEL-M5-700 | 142980 | EA | | | 0 | | 4552 | 0 | | |
| Deepwater Warehouse | Fieldwood | 08920.A | MW-ARE4-6 | GASKET, RING JOINT,CODE VX-2,AMT1.5,5AMT5, GR 316,CL10000PSI,APPLI HMTLUHEAD,(SIZE 18-3/4 PN,MPN VETCO GRAY PN H10831-2 EX-M5M5-700 | 142980 | EA | | | 6 | | 23353 | 141398 | | |
| Deepwater Warehouse | Fieldwood | 08920.A | MW-ARE4-6 | GASKET, RING JOINT,CODE VX-2,AMT1.5,5AMT5, GR 316,CL10000PSI,APPLI HMTLUHEAD,(SIZE 18-3/4 PN,MPN VETCO GRAY PN H10831-2 EX-M5M5-700 | | EA | | | 0 | | 7995.95 | 0 | | |
| Deepwater Warehouse | Fieldwood | 12161.A | MW-9-10-FL | CAP,TYP INTERNAL PRESSURE,APPLI SUBSEA INTERNAL WELLHEAD TREE,MFG CAMERON, PN 2180719-09 | 139035 | EA | | | 0 | | 7995.95 | 0 | | |
| Deepwater Warehouse | Fieldwood | 13246.A | RUP JOINT PACK-FLOOR | CAP,VC,MFG, ACTG (GYM) 2-13/16,+12-3/16(R/N,AMTI,GR-13CRB5 TOP CONN TYP VAM TOP | 143096 | EA | | | 1 | | 433.08 | 433.08 | | |
| Deepwater Warehouse | Fieldwood | 13286.A | PR-B1-2 | KIT,COMPRISING DEVICE (SIZE: 3/4 IN),MFR :SCHLUMBERGER KAFME DMC 8 R,REF-9004.0000.0000 | 139991 | EA | | | 0 | | 12500 | 0 | | |
| Deepwater Warehouse | Fieldwood | 13286.A | PR-B1-2 | KIT,COMPRISING DEVICE (SIZE: 3/4 IN),MFR :SCHLUMBERGER KAFME DMC, REF-9004.0000.0000 | 142980 | EA | | | 0 | | 12500 | 0 | | |
| Deepwater Warehouse | Fieldwood | 13449.A | MR-3-6 | Bind Plug,Compensating; For the DIA hangers; Alloy 718 Compensating Bind Piston Top Assembly, 2 x 1.6 o.s.m. Expansion Chambers; Material Number:P0235-21 | 139991 | EA | | | 6 | | 23513 | 141398 | | |
| Deepwater Warehouse | Fieldwood | 13708.A | | CABLE, ELECTRICAL TYP 3-CHANNEL SUBSEA INTERFACE JOINC DOWN HOLE PRESSURE AND TEMPERATURE GAUGE ,CR-TEMP RANGE,2,070 3F HOKADE DMA,APPLI SCHLUMBERGER,MFR:WELLMATCHE&BRAND-UNKNOWN,(LQ MODEL,SERIES ENAC | 143096 | EA | | | 1 | | 11500 | 11500 | | |
| Deepwater Warehouse | Fieldwood | 13708.A | | CABLE, ELECTRICAL TYP 3-CHANNEL SUBSEA INTERFACE JOINC DOWN HOLE PRESSURE AND TEMPERATURE GAUGE ,CR-TEMP RANGE,2,070 3F HOKADE DMA,APPLI SCHLUMBERGER,MFR:WELLMATCHE&BRAND-UNKNOWN,(LQ MODEL,SERIES ENAC | 139035 | EA | | | 1 | | 11500 | 11500 | | |
| Deepwater Warehouse | Fieldwood | 13799.A | PR-B1-2 | CONNECTOR, ELECTRICAL,CONDCTR S(2)16-18AWG,MF 8 XPRO,PN DHCE,A51-9EQ-EO-010, HN,MFR:TRONIC,BRAND UNKNOWN | 142980 | EA | | | 0 | | 6962.5 | 0 | | |
| Deepwater Warehouse | Fieldwood | 14397.A | DWW-YARD | CONTROL LINE,SINGLE,0.375 X 0.049,INCOLOY 825,ENCAPSULATED IN SANTOPRENE JACKET,WAS X0.8 CONTROL LINE,FLUID & LL=CONED TO HAS CLASS & STANDARDS NITRAN5AGPLAN-HT | | FT | | | 0 | | 3,7087.0732 | 0 | | |
| Deepwater Warehouse | Fieldwood | 14541.A | DWW-YARD C-VAN HCU1 148133 | FLOAT COLLAR 16,000 IN,96 001,80/FT, HD125 TSH 511 | | EA | | | 2 | | 17883.2275 | 35766.455 | | |
| Deepwater Warehouse | Fieldwood | 14541.A | DWW-YARD C-VAN 402189-6 | GUIDE SHOE, 17.875 F=110 TSH-521 | 203389 | EA | | | 1 | | 12739.3 | 12739.3 | | |
| Deepwater Warehouse | Fieldwood | 14802.A | MR-1-0 | ADAPTOR, TUBE TO PIPE,TYP HANGER CONNECTOR,TUBE OD 1/4IN,PIPE SIZE:50DMM MFG CONTROL LINE WITH,WELLHEAD CONTROL LINE 2 DOM-112 REV IN CONTRAL,CSR_CASING,CNV SPRING,CASING NOM-M2-23IN,CONN TYPE:STRAIGHT | | EA | | | 0 | | 1417.75 | 0 | | |
| Deepwater Warehouse | Fieldwood | 17509.A | BW-ARE4-3 | INDUCED, SATO:-SEX,,SUB,DE,LSV1:,FEAT:ALLOWS INSTALLATION OF SLOFR (SIZE: 36 IN),MFR:ERK,GUIP PH:2-403 (SO-03) | | EA | | | 27 | | 195 | 5265 | | |
| Deepwater Warehouse | Fieldwood | 15036.A | BW-ARE4-3 | CONTROL LINE,CASING,TYP SPRING,CASING NOM-M2-23IN,CONN TYP:STRAIGHT IN,LATCH-IN,ROV ENG,RESTRICT,PN 150122,(571157) M5,SERIES 578 IN,MFR:WEATHERFORD,PN 1305722,(571157) M5,SERIES 578 | 201560 | EA | | | 6 | | 195 | 1370 | | |
| Deepwater Warehouse | Fieldwood | 17709.A | MA (GENERAL) DWW-HARD C-VAN HCU 133919 | PLUG,WIRELINE, F,CAMERON 5,250 IN TUBING HANGER, CAMERON PN 2740898-1 | | EA | | | 1 | | 52300 | 52300 | | |
| Deepwater Warehouse | Fieldwood | 17946.A | DWW-HARD C-VAN HCU 133919 | 55 Wellhead, SEAL ASSEMBLY ; 22" X 16" P66 BORE ; WEIGHT SET METAL TO METAL SEAL,M,C MS 9,500 PSI,,ROT SERVICE,DL:-GUIP-PH:2-403 G4-02 | | EA | | | 0 | | 20900.35 | 0 | | |
| Deepwater Warehouse | Fieldwood | 18082.A | DWW-HARD C-VAN HCU 133919 | FLANGE,TYP WELD ON,NAV1,SLSPK1,FEAT:ALLOWS INSTALLATION OF SLOFR INDUCED, SATO:-SEX,SUB,DE,LSV1:,FEAT:ALLOWS INSTALLATION OF SLOFR (SIZE: 36 IN),MFR:ERK,GUIP PH:2-403 (SO-03) | | EA | | | 0 | | 2179.22047 | 0 | | |
| Deepwater Warehouse | Fieldwood | 18082.A | | FLANGE,TYP WELD ON,NAV1,SLSPK1,FEAT:ALLOWS INSTALLATION OF SLOFR (SIZE: 36 IN),MFR:ERK,GUIP PH:2-403 (SO-03) | 203389 | EA | | | 0 | | 3275.9 | 0 | | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 18082-A | | DWW HARD C VAN H4CU 1339199 | FLANGE,TYP WELD ON,RAISED FACE,STD,150LS FEAT,ALLOWS .993 FALAT,ON OF SLOTE INDICATOR, MOUNTING BRACKET, PER NOBLE QP Q264-03, APPLY,WELLHEAD (SIZE- 36 IN),WHR DWW QC/HP PN-2-0431 QD-03 | 144040 | MC 944 A GUMEINT D&E | | | | 0 | | 3155 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 18082-A | | DWW HARD C VAN H4CU 1339199 | FLANGE,TYP WELD ON,RAIS .150,LS FEAT,ALLOWS INST'ALLATION OF SLOTE INDICATOR, MOUNTING BRACKET, PER NOBLE QP Q264-03, APPLY,WELLHEAD (SIZE- 36 IN),WHR DWW QC/HP PN-2-0431 QD-03 | 201560 | GC 40 QZ Katrina 2 | EA | | | 0 | | 3329.76 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 18083-A | | BW-45-FL | VALVE, BALL,OPPTD,INDV HANDLE CONN 1-1/2 AN,CONN 1 TYP 5APT CLG 1000PSI,SPCL FEAT,5PR NIPPLE, HAMMER UNION, 0-600 PSI PRESSURE GAUGE, EVERF (41 VALVES,APPLY,LS WELLHEAD,MFR DINI, QU/P,PN-2-9045,03 | | | | | | 1 | | 293,607214 | 293,607214 | 293,607214 | |
| Deepwater Warehouse | Fieldwood | 18083-A | | DWW HARD C VAN CLU 1601723- 9 | VALVE, BALL,OPPTD,INDV HANDLE CONN 1-1/2 AN,CONN 1 TYP 5APT CLG 1000PSI,SPCL FEAT,5PR NIPPLE, HAMMER UNION, 0-600 PSI PRESSURE GAUGE, EVERF (41 VALVES,APPLY,LS WELLHEAD,MFR DINI, QU/P,PN-2-9045,03 | | | | | | 0 | | 293,607214 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 18083-A | | DWW HARD C VAN CLU 1601723- 9 | VALVE, BALL,OPPTD,INDV HANDLE CONN 1-1/2 AN,CONN 1 TYP 5APT CLG 1000PSI,SPCL FEAT,5PR NIPPLE, HAMMER UNION, 0-600 PSI PRESSURE GAUGE, EVERF (41 VALVES,APPLY,LS WELLHEAD,MFR DINI, QU/P,PN-2-9045,03 | | | | | | 0 | | 293,607214 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 18087-A | | DWW HARD C VAN H4CU 1339199 | PRESSURE GAUGE, EVERF (41 VALVES,APPLY,LS WELLHEAD,MFR DINI, QU/P,PN-2-9045,03 | | | EA | | | 0 | | 5075.488889 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 18089-A | | DWW HARD C VAN H4CU 1339199 | SS Wellhead, SEAL ASSEMBLY 1.8/14, SS15, 15M PSI, DUAL WEIGHT SET METAL TO METAL SEALS, FOR HANGERS 13-5/8 AND SMALLER, INCLUDES OUTTER LOCK RING, HARD FACING SEAL, DWW, QU/P PN-2-7-04 | | | | | | 0 | | 37060,07286 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 18097-A | | DWW HARD C VAN H4CU 1339199 | SS Wellhead, SEAL ASSEMBLY 1.8/14, SS15, 15M PSI, DUAL WEIGHT SET METAL TO METAL SEALS, FOR HANGERS 13-5/8 AND SMALLER, INCLUDES OUTTER LOCK RING, HARD FACING SEAL, DWW, QU/P PN-2-7-04 | 139991 | MC 693 1 B&E DE&E | EA | | | 0 | | 24382.81 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 18802-A | | DWW HARD C VAN H4CU 1339199 | CASING, OCTG 9 5/8 IN 53.5 PPF, HCL L25, T95, 1 IN,NM15, GR X80,CONN TYP SEMI-MT,LEG 45 FT | | | FT | | | 7.78 | | 250.05 0.5792 | 1945.402239 | | |
| Deepwater Warehouse | Fieldwood | 19122-A | | DWW HARD C VAN H4CU 1339199 | SS Wellhead, SEAL ASSEMBLY, 18" TYPE SS1S,SS15, F/16" SUPPLEMENTAL HANGER, W/ICD,NON-IP,HORD,OD,RATED & NITRILE F/ELASTOMERIC SEALING ELEMENT,HCL SERVICE, DWW, QU/P PN-2-7-04 | 140040 | | EA | | | 0 | | 23000.35333 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 19397-A | | MH-0-A DWW HARD C VAN H4CU 616120 | DSK, INTERNAL, PRESSURE RUPTURE,(PRD), RATED 5500 PSIG @ 150°F 3000 PSIG MIN BACK PRESSURE | 140040 | MC 944 A GUMEINT D&E | EA | | | 2 | | 4589.79 | 9179.58 | | |
| Deepwater Warehouse | Fieldwood | 19706-C | | | CAP, PIPE,SCR'DN,OPTR PRESS 1000PPSI,MFR CAMERON,PN 218 16 29-14 | 139991 | MC 693 1 B&E DE&E | EA | | | 1 | | 25000 | 25000 | | |
| Deepwater Warehouse | Fieldwood | 19706-C | | MW-814-FL | CAP, PIPE,SCR'DN,OPTR PRESS 1000PPSI,MFR CAMERON,PN 218 16 29-14 | 143096 | MC 782 DANTZLER DEVELOPMENT II | EA | | | 1 | | 25000 | 25000 | | |
| Deepwater Warehouse | Fieldwood | 19706-C | | DWW HARD C VAN H4CU 1339199 | CAP, PIPE,SCR'DN,OPTR PRESS 1000PPSI,MFR CAMERON,PN 218 16 29-14 | 143096 | MC 782 DANTZLER DEVELOPMENT II | EA | | | 1 | | 15446.17 | 15446.17 | | |
| Deepwater Warehouse | Fieldwood | 19706-C | | MW-814-FL | CAP, PIPE,SCR'DN,OPTR PRESS 1000PPSI,MFR CAMERON,PN 218 16 29-14 | ARE FW 593004 | THOMA | EA | | | 1 | | 15446.17 | 15446.17 | | |
| Deepwater Warehouse | Fieldwood | 20177-A | | DWW YARD | PUP JOINT, CASING, NOM 52 13IN,WT 58,00IN,N,AOT 13-5/8 12.5IN,LEG 13FT,SUP (2 FT) | | | EA | | | 1 | | 4251.9 | 4251.9 | | |
| Deepwater Warehouse | Fieldwood | 20182-A | | DWW HARD C VAN H4CU 148172 | TYP 70H 511,LS COM- GUIDE SHOE,13.875 IN,80, HCL23,23 TM31,WEATHERFORD MOD.545, W/1.8. BOW SPRING,SUB, 12 2.50 RESTK'EDN,NO 3.60 OPEN-HOLE, PN-549000/200HNL, HL-5500540G-5005,A003 | 140040 | | EA | | | 1 | | 6460.89 | 6460.89 | | |
| Deepwater Warehouse | Fieldwood | 20183-A | | DWW HARD C VAN H4CU 148172 | COLLAR, FLOAT, 11.875, 71,80, HCLD,75, TM13, WEATHERFORD MOD-647A, DV, LR, AUTO FILL, W/ 3.50 DROP BALL, PN- L4700,DH 55.KM 015938 | | | EA | | | 1 | | 14321.53 | 14321.53 | | |
| Deepwater Warehouse | Fieldwood | 20183-A | | | SUB, X-OVER, 9 5/8, 5C-RTSB BOX, X 3.500, 9.20, VFA PIN, 12.5Kd LB, ELECTRICAL, SUB,BEA, MCI EQUIPMENT ASSEMBLY, AXER, PN- 8814- 000748-78 | | | EA | | | 3 | | 1812.416667 | 5437.25 | | |
| Deepwater Warehouse | Fieldwood | 21716-A | | PUP JOINT BACK-FLOOR MB-3-D | SUPERIOR ENERGY SERVICES PN- 413.533 SC | | | EA | | | 2 | | 51.845 | 103.69 | | |
| Deepwater Warehouse | Fieldwood | 21938-A | | PUP JOINT BACK-FLOOR MB-3-D | WIRE,MFR CAMERON,PN 27-491 11-01, TYP LOCKING,APPH (SSR (SIZE- 5.25 IN | | | EA | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 21962-A | | | O RING,(NOD,5 STD A5548-46),LO 17 955 H,PN-70245546-52 | 139991 | MC 693 1 B&E DE&E FEED COMPT | EA | | | 6 | | 181.06 | 1086.36 | | |
| Deepwater Warehouse | Fieldwood | 21962-A | | DWW HARD C VAN TTH (975) 014563 (CLIMATE CONTROLLED) | O RING,(NOD,5 STD A5548-46),LO 17 955 H,PN-70245546-52 | KATMAI/DNONG/GE NOVESA | KATMAI/DNONG/GE NOVESA | EA | | | 4 | | 181.06 | 724.24 | | |
| Deepwater Warehouse | Fieldwood | 21972-A | | TRAINING ROOM 1 MB-1-D | Shar ppp,ANC,10 7 H,PN-109049-50 | KATMAI/DNONG/GE NOVESA | | EA | | | 4 | | 48.125 | 193.3 | | |
| Deepwater Warehouse | Fieldwood | 24602-A | | MW-ARE-4-S | SHAR PUR, BLANK PIPE,S, 500, 20.00, 5C 00, 5C 50°LT (1 FT) | | | EA | | | 3 | | 1000.98 | 3001.94 | | |
| Deepwater Warehouse | Fieldwood | 24602-A | | PUP JOINT RACK-FLOOR | SUB, X-OVER, 3.500, 9.50, 5C-RTSB BOX, X 3.500, 9.20, VFA PIN,12.5Kd 13HG (2, 15 FT) SUPERIOR ENERGY SERVICES PN- 413.533 SC | 139991 | MC 693 1 B&E DE&E FEED COMPT | EA | | | 2 | | 1626.465 | 3252.97 | | |
| Deepwater Warehouse | Fieldwood | 24602-A | | PUP JOINT RACK-FLOOR | SUB, X-OVER, 3.500, 9.50, 5C-RTSB BOX, X 3.500, 9.20, VFA PIN,12.5Kd 13HG (2, 15 FT) SUPERIOR ENERGY SERVICES PN- 413.533 SC | 142981 | MC 782 2 DANTZLER COMPLETION | EA | | | 6 | | 2497.5 | 14985 | | |
| Deepwater Warehouse | Fieldwood | 26173-B | | MH-GENERAL | POWER UNIT, ELECTRICAL, SUBSEA, MCI EQUIPMENT ASSEMBLY, AXER, PN- 8814- | 14 0 014 | VX 517 POWER UMBILICAL | EA | | | 1 | | 13573 | 13573 | | |
| Deepwater Warehouse | Fieldwood | 26537-A | | MW-ARE-6 | PUP JOINT, TUBING,NOM 5 2 3-1/2IN,WT 9.30B,FT,NMLT1,GR 13CR,EG 13CONN TYP 8TS-R,TOP CONN TYP 8TS-8 BOX,BOT CONN TYP 8TS-8 P IN,LG 6FT | 143751 | MC 943 2 GUMEINT COMPLETION | EA | | | 2 | | 5198 | 10396 | | |
| Deepwater Warehouse | Fieldwood | 26538-A | | PUP JOINT RACK-TIER-5 | PUP JOINT, TUBING,NOM 5 2 3-1/2IN,WT 9.30B,FT,NMLT1,GR 13CR,EG 13CONN TYP 8TS-R,TOP CONN TYP 8TS-8 BOX,BOT CONN TYP 8TS-8 P IN,LG 6FT | 143751 | MC 943 2 GUMEINT COMPLETION | EA | | | 1 | | 6618.25 | 6618.25 | | |
| Deepwater Warehouse | Fieldwood | 27308-A | | MB-1-D | UNION,(ONN 5 2 12IN,MFR PETRO VALVE,PN 120M911 | 139991 | | EA | | | 0 | | 2781.8 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27308-A | | MB-1-D | UNION,(ONN 5 2 12IN,MFR PETRO VALVE,PN 120M911 | | | EA | | | 0 | | 1994.775 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27308-A | | MB-1-D | UNION,(ONN 5 2 12IN,MFR PETRO VALVE,PN 120M911 | 139991 | | EA | | | 0 | | 2781.8 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27500-A | | MB-2-C | UNION, QUICK CONNECT, REDUNDANT, 0.375 IN TUBE, PETRO TECHNOLOGIES, PN 120M915, REV C | | | EA | | | 1 | | 1708.51 | 1708.51 | | |
| Deepwater Warehouse | Fieldwood | 27312-A | | MB-2-C | UNION, QUICK CONNECT, REDUNDANT, 0.250 IN TUBE, PETRO TECHNOLOGIES, PN 120M915, REV C | | | EA | | | 1 | | 344.855 | 344.855 | | |
| Deepwater Warehouse | Fieldwood | 27311-A | | MB-2-C | UNION, QUICK CONNECT, REDUNDANT, 0.250 IN TUBE, PETRO TECHNOLOGIES, PN 120M915, REV B | 142981 | MC 782 2 DANTZLER COMPLETION | EA | | | 0 | | 302.464287 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27315-A | | MB-5-C | UNION, TUBE,TYP QUICK CONNECT,CONN 1 SZ 1/4IN,MFR PETRO TECHNOLOGIES,PN 130M591, REV A | | | EA | | | 0 | | 1234.365 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27316-A | | MB-5-C | UNION, TUBE,TYP QUICK CONNECT,CONN 1 SZ 1/4IN,MFR PETRO TECHNOLOGIES,PN 130M591, REV B | | | EA | | | 0 | | 637.615 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27317-A | | MB-2-C | ROTH CONNECTOR, 0.375 IN, PETRO TECHNOLOGIES, PN 130M591, REV B PLUG, TEST,TYP ASSEMBLY,CONN SZ 3/8IN,DOWN TYPE,W/MPT X TUBE,MFR PETRO TECHNOLOGIES,PN 130M591, REV A | | | EA | | | 0 | | 917.016667 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27319-A | | MB-2-C | ROTH CONNECTOR, 0.500 IN, PETRO TECHNOLOGIES, PN 130M591, REV B | | | EA | | | 0 | | 701.75 | 0 | | |

2

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Location | Project Number | Project Name | UOM | On Hand Qty | Average Cost | Total Value | Wt% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 27325-A | MR-2-C | | | EA | 0 | 1355.123333 | | 0 |
| Deepwater Warehouse | Fieldwood | 27326-A | MR-2-C | | | EA | 0 | 3297.45 | | 0 |
| Deepwater Warehouse | Fieldwood | 27489-A | VERTICAL RACK | 142980 | MC 782 1 DANTZLER COMPLETION | EA | 0 | 470000 | | 0 |
| Deepwater Warehouse | Fieldwood | 27491-A | CRITTER 3 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | 2 | 56720 | 113440 | |
| Deepwater Warehouse | Fieldwood | 27493-A | SMALL PARTS ROOM | 142981 | MC 782 2 DANTZLER COMPLETION | EA | 0 | 168900 | | 0 |
| Deepwater Warehouse | Fieldwood | 27494-A | DWW YARD | 139991 | MC 782 2 DANTZLER COMPLETION | FT | 12500 | 6.85 | 85625 | |
| Deepwater Warehouse | Fieldwood | 27496-A | DWW YARD | 139991 | MC 691 1 BIG BEND FEED COMPACT | FT | 12500 | 6.85 | 85625 | |
| Deepwater Warehouse | Fieldwood | 27498-A | DWW YARD | 142980 | MC 782 1 DANTZLER COMPLETION | EA | 0 | 12.568795 | | 0 |
| Deepwater Warehouse | Fieldwood | 27560-A | SMALL PARTS ROOM | 142980 | MC 782 1 DANTZLER COMPLETION | EA | 0 | 12.68605226 | | 0 |
| Deepwater Warehouse | Fieldwood | 27614-A | SMALL PARTS ROOM | 142981 | MC 782 2 DANTZLER COMPLETION | EA | 0 | 186500 | | 0 |
| Deepwater Warehouse | Fieldwood | 27615-A | CAN RACK FLOOR | 142981 | MC 782 2 DANTZLER COMPLETION | FT | 1 | 51550 | 51550 | |
| Deepwater Warehouse | Fieldwood | 28038-A | SMALL PARTS ROOM | 139991 | MC 691 1 BIG BEND FEED COMPACT | EA | 0 | 112800 | | 0 |
| Deepwater Warehouse | Fieldwood | 28241-A | PUP JOINT RACK-FLOOR | 139991 | MC 691 1 BIG BEND FEED COMPACT | EA | 3 | 3587 | 10761 | |
| Deepwater Warehouse | Fieldwood | 28304-A | DWW YARD-C_VAN 42067966 / 66725 | | MC 159 16 VERNATE SRL | EA | 15 | 8636.376667 | 129545.62 | |
| Deepwater Warehouse | Fieldwood | 28307-A | DWW YARD-C_VAN 46 | 203389 | | EA | 4 | 175 | 700 | |
| Deepwater Warehouse | Fieldwood | 28571-A | DWW YARD-C_VAN 64172-148172 | | | EA | 1 | 17553.52944 | 17553.52944 | |
| Deepwater Warehouse | Fieldwood | 28575-A | DWW YARD-C_VAN HCU-148172 | | | EA | 1 | 6454.486667 | 6454.486667 | |
| Deepwater Warehouse | Fieldwood | 28581-A | DWW YARD-C_VAN HCU-148172 | | | EA | 1 | 1208.136 | 1208.136 | |
| Deepwater Warehouse | Fieldwood | 28576-A | OS-16-53 | | | EA | 2 | 4500 | 9000 | |
| Deepwater Warehouse | Fieldwood | 28481-A | DWW YARD | 139991 | MC 691 1 BIG BEND FEED COMPACT | EA | 0 | 10.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 28540-A | DWW YARD-C_VAN 148172 | 140521 | MC 691 6 KATRAM DEEPENING SRL | EA | 1 | 4932 | 4932 | |
| Deepwater Warehouse | Fieldwood | 28542-A | PUP JOINT RACK-FLOOR | 140521 | MC 691 6 KATRAM DEEPENING SRL | EA | 1 | 11395 | 11395 | |
| Deepwater Warehouse | Fieldwood | 28822-A | PUP JOINT RACK-FLOOR | 142981 | MC 782 2 DANTZLER COMPLETION | EA | 2 | 1955 | 3810 | |
| Deepwater Warehouse | Fieldwood | 28823-A | MW-ARE-6 | AFE FW058018 | | EA | 2 | 3097.795 | 6195.59 | |
| Deepwater Warehouse | Fieldwood | 28695-A | MW-815-FL | | KATHAKOINOVDE NOVDSA | EA | 0 | | | 0 |
| Deepwater Warehouse | Fieldwood | 28695-B | MR GENERAL | | | EA | 0 | 49420 | | 0 |
| Deepwater Warehouse | Fieldwood | 28696-A | DWW YARD-C_VAN T/VESTING HCU OUTSIDE CONTROLLED) | AFE FW058018 | | EA | 1 | 49500 | | 0 |
| Deepwater Warehouse | Fieldwood | 28696-B | MR GENERAL | | KATHAKOINOVDE NOVDSA | EA | 1 | 55988.59 | 55988.59 | |
| Deepwater Warehouse | Fieldwood | 28697-A | | 142981 | MC 782 2 DANTZLER COMPLETION | EA | 0 | 20000 | | 0 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 2873X-A | | MW-814-3 | PROTECTOR, TUBING CLAMP 5/8"TYPE, DUAL CHANNEL 5.5 CHANNEL LEFT TO RT(2)K5 X3 K4 X3(B) (1)U1 X3 R H X3(99 IN,KT CHANNEL)LEFT TO RT(2)U0 X3 K5 X3 K4 X3(B)(1)U1 X3 R H X3(99 IN)-ALASTAMA-3D11 PROTECTOR AT 2 IN,CANNON,PN:6000-47-B1/0-7 RPYCSHT | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 13 | | 520.97 | 6772.61 | | 6772.61 |
| Deepwater Warehouse | Fieldwood | 2873S-A | | MW-814-3 | SLEEVE, REGULATOR, POLYURETHANE TYPE FOR 6000-47-B1/0-7 RPYCSHT PROTECTOR, CANNON, PN: 72036 | 142980 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 12 | | 642.2 | 7706.4 | | 7706.4 |
| Deepwater Warehouse | Fieldwood | 2914S-C | | MR-1-C | TUBE, 9/16 IN MTFM X 0.250 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN: 12394421 REV R | 139991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 0 | | 213.63 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 2914X-A | | MR-1-C | TUBE, 9/16 IN MTFM X 0.250 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN: 12394421 REV R | 139991 | | EA | | | 0 | | 213.63 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 2915X-A | | MR-1-C | TUBE, 9/16 IN MTFM X 0.250 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN: 12394421 REV R | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 0 | | 2741.726082 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 2915S-A | | MW-814-3 | CLAMP PROTECTOR, TUBING, OVER COUPLING, ABOVE SAFETY VALVE,W/DUAL CHALL TO R(1) U0 X3 K3 X3 A33 ENCAP TEC,0-433 X3-0.990 ENCAP BUNDLE, PN: 0-433 X3-790,BALF ENCAP LINE,25.2 LENGTH/LCS,CANNON SERVICES, PN: 4500-A-B1/67RPOC_DRW: 499, 499 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 6 | | 122.002076 | 732.0124594 | | 732.0124594 |
| Deepwater Warehouse | Fieldwood | 2915S-A | | BW-85-3 | CLAMP PROTECTOR, TUBING, OVER COUPLING, ABOVE SAFETY VALVE, W/DUAL CHAL0 TO R(1) U0 X3 K3 X3 ENC,TEC,0-433 X3-.990 ENC,BUNDLE, PN 0-433 X3-0.7903-660 ENCAP LINE,25.2 LENGTH/LCS,CANNON SERVICES, PN: 6500-A-B1/76POC-DRW: 506, 506 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 5 | | 134.1 | 670.5 | | 670.5 |
| Deepwater Warehouse | Fieldwood | 2925X-A | | BW-85-3 | CLAMP, TUBING, MID JOINT - ABOVE SAFETY VALVE, W/DUAL CHAN (1) TO R(1) 0-433 X3-0.990 ENCAP TEC,0-433 X3-0.990 ENCAP BUNDLE,PN 0-433 X3-0.7903-660 ENCAP LINE,25.2 LENGTH/LCS,CANNON SERVICES, PN 5500-A-B1/67RPOC_DRW: 505, 506 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 2 | | 67.15 | 134.3 | | 134.3 |
| Deepwater Warehouse | Fieldwood | 3000T-A | | CRTIER-1 | BLAST JOINT, S/C, 3.500 IN, 9.30, 3.659 OD, 13CR11D, BT5-8, (20 FT.) | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 2 | | 6250 | 6250 | | 6250 |
| Deepwater Warehouse | Fieldwood | 3000B-A | | CS-45-53 | CONNECTOR, TEST, DRY MATE, MANATURE, TRONIC QCP, PN: DHCE 516-AC-015-000-00 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 1 | | 8250 | 8250 | | 8250 |
| Deepwater Warehouse | Fieldwood | 3106Z-A | | CAN RACK FLOOR | MANDREL, SOLID GAUGE, 4.500, 13CR, 15.5 PPF, 95 KSI, BT5-6 PIN R PIN, FOR NHGG-ID, DUAL GAUGE, SCHLUMBERGER, PN: 101284871 | 142981 | MC 782 2 SANITIZER COMPLETION | EA | | | 1 | | 51550 | 51550 | | 51550 |
| Deepwater Warehouse | Fieldwood | 3125X-A | | DWW-YARD | VALVE,TFV FORMATION ISOLATION,(DOWN 1 SZ 7.813IN,CONN 2 SZ 3.7IN,OD 9-5/8)R H,MATL GR 13CR MIN P,SCHLUMBERGER,PN 3000-B150-5.MIN FIV-4-9X | 139991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 1 | | 360000 | 360000 | | 360000 |
| Deepwater Warehouse | Fieldwood | 3277X-A | | PUP JOINT RACK-TIER 1 | CROSSOVER, CASING,TOP CONN SZ:10-3/4IN,TOP CONN WT:73.32BQ/N,TOP CONN TYP:HC MAC 4, BOX CONN SZ 10.750 IN,CONN WT:73.32BQ/N,BOT CONN TYP-SLIF, PIN MATL GR 7IN-2G PROFI-120,LG-5R | 138970 | MC 782 2 SANITIZER COMPLETION | DIE | | | 1 | | 15887 | 15887 | | 15887 |
| Deepwater Warehouse | Fieldwood | 3281X-A | | DWW-YARD | CASING X-OVER, SUB, 4.500 IN, 15.50, 13CR95, BT5-6 80X X 3.500 IN, 9.30, BT5-8 PIN X B X 4.500 IN | 142981 | MC 782 2 SANITIZER COMPLETION | EA | | | 1 | | 8149 | 16298 | | 16298 |
| Deepwater Warehouse | Fieldwood | 3282X-A | | PUP JOINT RACK-FLOOR | JOINT,SPCLFEAT-SIZE 3-1/2 IN, WEIGHT: 9.20 LB, MATERIAL GRADE: 13CR95, CONNECTION TYPE: VAM F18. | 142981 | | EA | | | 1 | | 3835 | 3835 | | 3835 |
| Deepwater Warehouse | Fieldwood | 3282Z-A | | PUP JOINT RACK-FLOOR | CASING X-OVER, SUB, 4.500 IN, 15.50, 13CR95, BT5-6 80X X 3.500 IN, 9.30, BT5-8 PIN X B X 4.500 IN | 142981 | | EA | | | 1 | | 1320 | 1320 | | 1320 |
| Deepwater Warehouse | Fieldwood | 3282Z-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,TYP-SUB,TOP CONN SZ 5-1/2IN,TOP CONN WT:23IN,TOP CONN TYP:VAM 21 A FX,PIN,BOT CONN SZ 5-1/2 IN,CONN WT 23.00BQ/N, BOT CONN TYP-VAM 21, PIN MATL GR 5.50 IN VT | 139991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 1 | | 859.65 | 859.65 | | 859.65 |
| Deepwater Warehouse | Fieldwood | 3109X-A | | BW-85-3 | JOINT,TYP-COMBO, UPPR,SPCL FEAT-SIZE 5-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR95, CONNECTION BT5-6, LENGTH: 12 FT (8 FT PROFILED BOX) | 139991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 1 | | 7015 | 7015 | | 7015 |
| Deepwater Warehouse | Fieldwood | 3327X-A | | PUP JOINT RACK-TIER 4 | JOINT,TYP-COMBO, UPPR,SPCL FEAT-SIZE 5-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR95, CONNECTION BT5-6, LENGTH: 12 FT (8 FT PROFILED BOX) | 139991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 1 | | 8197.87 | 8197.87 | | 8197.87 |
| Deepwater Warehouse | Fieldwood | 3327X-A | | PUP JOINT RACK-TIER 4 | JOINT,TYP-COMBO,LOWER,SPCL FEAT-SIZE 5-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR95, CONNECTION BT5-6, LENGTH: 12 FT (8 FT PROFILED PIN) | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 1 | | 12588 | 12588 | | 12588 |
| Deepwater Warehouse | Fieldwood | 3271X-A | | PUP JOINT RACK-TIER 4 | JOINT,TYP-COMBO,LOWER,SPCL FEAT-SIZE 5-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR95, CONNECTION BT5-6, LENGTH: 12 FT (8 FT PROFILED PIN) | 139991 | | EA | | | 1 | | 8197.87 | 8197.87 | | 8197.87 |
| Deepwater Warehouse | Fieldwood | 3338X-A | | BW-85-3 | SLEEVE, REGULATOR, POLYURETHANE TYPE, 20.185, CANNON SERVICES, PN 72056, DRW: | 142981 | | EA | | | 12 | | 592.15 | 7105.8 | | 7105.8 |
| Deepwater Warehouse | Fieldwood | 3339X-A | | DWW YARD C-VAX433422-D | CRIMALIZER SUB, R.BT5 IN, 62.80PPF, (D23+HC, T3H 523, BT7-25, MODEL: R8600, BLACKHAWK, PN: 0101504-A | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 3 | | 7633.333333 | 22900 | | 22900 |
| Deepwater Warehouse | Fieldwood | 3329X-A | | DWW-YARD C-VAX-HCCU- 149172 | GUIDE SHOE, CENTRALIZER, R.BT5 IN, 62.80X, HCG-125, 5.49IN HYD 523, 380 (D23)BOWS, 13.50 IN OD, CONCENTRIC CEMENT NOSE W/S.03 IN ID-ACO 0.375 IN ALUM,R.A. DRIFT R.500 OD, 0.615, WM PROFILE(R) | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 3 | | 7450.466667 | 7450.466667 | | 7450.466667 |
| Deepwater Warehouse | Fieldwood | 3413X-A | | PR-91-2 | CONNECTOR, PLUG, DRY MATE, (TEC TO HANGER), TRONIC QCP, PN: DHCE-A51-8Q215-ALL-HN | 142981 | | EA | | | 0 | | 12500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 3413X-A | | PR-91-2 | CONNECTOR, PLUG, DRY MATE, (TEC TO HANGER), TRONIC QCP, PN: DHCE-A51-8Q215-ALL-HN | 142981 | MC 782 2 SANITIZER COMPLETION | EA | | | 0 | | 12500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 3413X-A | | BW-AREA-2 | CLAMP,TUBING,MID JOINT,W/STANDOFF (LEFT TO RIGHT)15MM X15MM ENCAP TEC,0.680IN OD ENCAP FLUXH1(D)W/BL.353 IN OD ENCAP FLUXB)LINE1UPPER)12.22M LENGTH/LCN,CANNON STEEL,CANNON SERVICES,PN:6000-B-68PG1-53XT.DRAW: N0R556K.53KR | 139991 | MC 691 1 BIG BEND FEED COMPAT | EA | | | 0 | | 18610 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 3444X-A | | BW-AREA-2 | SUB, AUPPLINE, DSC, 16.000 IN, 97.00, Q-125, HYDRIL 511, PIN X BOX X 4 FT W/2 PORT, 1.600 DIST, ALL PORT PLUGGED, CONT,AY,RATED AT 1200 PSI, AT 150 DEGREES FARENHEIT W/ 7000 PSIG BACK PRESSURE | 201560 | GC-40 D2 Katmai-2 | EA | | | 1 | | 1005.25 | 2010.5 | | 2010.5 |
| Deepwater Warehouse | Fieldwood | 3455X-A | | BW-AREA-2 | SUB, AUPPLINE, DSC, 16.000 IN, 97.00, Q-125, HYDRIL 511, PIN X BOX X 4 FT W/2 PORT, 1.600 DIST, ALL PORT PLUGGED, CONT,AY,RATED AT 1200 PSI, AT 150 DEGREES FARENHEIT W/ 7000 PSIG BACK PRESSURE | | | EA | | | 1 | | 33978.07 | 33978.07 | | |

4

Exhibit B1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 35304A | | MHS-A | DISK, TYPE, RUPTURE, EXTERNAL, MFG: FISK, PN: X6018-A7, 1,600 PSIG AT 150 DEG F W/7000 PSID MINIMUM BACK PRESSURE, APPLY FOR HUNTING EQUIPMENT | | | | EA | | 2 | | 5,268.85 | 10537.7 | 10537.7 |
| Deepwater Warehouse | Fieldwood | 35040B | | DWW YARD | JOINTS DH1 FEAT HUMAN, 5GT 3-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13 CRPL, CONNECTION: TYPE: VAM 21, WITH PRODUCTION TUBING (10.3/FT) | 139991 | | | EA | | 2 | | 4396.5 | 17586 | 17586 |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 429796-0 | ASSEMBLY, CENTRALIZER, SUB, 13.625 IN, X9600, 807-25, (14) BOW SPRING, 18.62 IN PER ROW, TRANSFORMER, WEDGE 523, DOM LESS, BLACKHAWK, PN: 010-781 | | MC 698 1 3KG BEND FEED CONNECT | | EA | | 8 | | 8889.644444 | 71117.15556 | 71117.15556 |
| Deepwater Warehouse | Fieldwood | 35536A | | DWW YARD C-VAN 43342-0 | ASSEMBLY, CENTRALIZER, SUB, 13.625 IN, X9600, 807-25, (14) BOW SPRING, 18.62 IN PER ROW, TRANSFORMER, WEDGE 523, DOM LESS, BLACKHAWK, PN: 010-781 | 144040 | MC 968 4 GUNFLINT D&E | | EA | | 1 | | 8889.644444 | 8889.644444 | 8889.644444 |
| Deepwater Warehouse | Fieldwood | 35537A | | BW-AREA-3 | CENTRALIZER, SUB, 11.875 IN, X9600, 807-256, (12) BOW SPRING, 18.750 IN OVER ROW, TRANSFORMER, WEDGE 523, DOM LESS, 73.80 PPF, API G125, BLACKHAWK, PN: 010-781 | 144040 | MC 968 4 GUNFLINT D&E | | EA | | 2 | | 12624.76494 | 25249.52988 | 25249.52988 |
| Deepwater Warehouse | Fieldwood | 35537A | | BW-AREA-3 | CENTRALIZER, SUB, 11.875 IN, X9600, 807-256, (12) BOW SPRING, 18.750 IN OVER ROW, TRANSFORMER, WEDGE 523, DOM LESS, 73.80 PPF, API G125, BLACKHAWK, PN: 010-781 | 203389 | | | EA | | 5 | | 7948.575556 | 39742.87778 | 39742.87778 |
| Deepwater Warehouse | Fieldwood | 35537A | | BW-AREA-3 | CENTRALIZER, SUB, 11.875 IN, X9600, 807-256, (12) BOW SPRING, 18.750 IN OVER ROW, TRANSFORMER, WEDGE 523, DOM LESS, 73.80 PPF, API G125, BLACKHAWK, PN: 010-781 | 203389 | MC 393 S4 WEKATE DRL | | EA | | 2 | | 12205.20556 | 24410.41111 | 24410.41111 |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189-0 | CENTRALIZER, SUB, 9.875 IN, X9600, 807-25, (8) BOW SPRING, 14.875 IN OVER ROW, TRANSFORMER, WEDGE 523, DOM LESS, 62.80 PPF, API G125, BLACKHAWK, PN: 010-780 | 139991 | MC 698 1 3KG BEND FEED CONNECT | | EA | | 7 | | 5767.368571 | 40371.58 | 40371.58 |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189-0 | CENTRALIZER, SUB, 9.875 IN, X9600, 807-25, (8) BOW SPRING, 14.875 IN OVER ROW, TRANSFORMER, WEDGE 523, DOM LESS, 62.80 PPF, API G125, BLACKHAWK, PN: 010-780 | 203389 | MC 393 S4 WEKATE DRL | | EA | | 4 | | 8855.92 | 35423.68 | 35423.68 |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189-0 | CENTRALIZER, SUB, 9.875 IN, X9600, 807-25, (8) BOW SPRING, 14.875 IN OVER ROW, TRANSFORMER, WEDGE 523, DOM LESS, 62.80 PPF, API G125, BLACKHAWK, PN: 010-780 | 142043 | | | EA | | 2 | | 8855.92 | 17711.84 | 17711.84 |
| Deepwater Warehouse | Fieldwood | 35538B | | DWW YARD C-VAN 065005 | CENTRALIZER, SUB, 14.000 IN, GS, 549, G125, HYDR5, 523, 110.0, 59 OD, WEATHERFORD, PN: 2345955 | 201560 | GC 40 02 Katmai 2 | | EA | | 2 | | 8855.92 | 17711.84 | 17711.84 |
| Deepwater Warehouse | Fieldwood | 35560A | | MHS-50 | RING TYPE EXPANSION ADJ-G125 BOW 523 APRLV6 EQUATION SLEEVE LAPE CAMERON, PN 278311 J-01 | | | | EA | | 1 | | 1782.95 | 1782.95 | 1782.95 |
| Deepwater Warehouse | Fieldwood | 3623A | | PUP JOINT RACK-FLOOR | PLUG, BULL, NOM 3.5-12IN CONN TYPE SLHT 8LVL HYD (10-3M/LPL MATL, GR13 CRPL, SKF, FEAT 9.61 L.25 IN, MAXIMUM YIELD STRENGTH: 15.1 KD, API SUPERIOR ENERGY SERVICES, PN A13-5584PC | | MC 698 1 3KG BEND FEED CONNECT | | EA | | 2 | | 1242.5 | 2485 | 2485 |
| Deepwater Warehouse | Fieldwood | 3623S | | PUP JOINT RACK-FLOOR | PUP JOINT, 12.25 IN, 7G2-HIT, 5GT 3.5 IN, MIN MAXIMUM YIELD STRENGTH: 15.1 KD, API SUPERIOR ENERGY SERVICES, PN | 142980 | MC 782 1 DANTZLER COMPLETION | | EA | | 2 | | 1670 | 3340 | 3340 |
| Deepwater Warehouse | Fieldwood | 3625S | | PUP JOINT RACK-FLOOR | PUP JOINT, 12.25 IN, 7G2-HIT, 5GT 3.5 IN, HD 4 PER X 80X, (16 FT) 1.9E, LIFTING, 50 TON, STANDARD DUTY, FOR 17 TON SHACKLE, DRIL-QUIP, PN: Z-3647AD | 142980 | MC 782 1 DANTZLER COMPLETION | | EA | | 0 | | 3930.47 | 3930.47 | 0 |
| Deepwater Warehouse | Fieldwood | 3867A | | DWW YARD C-VAN F4CU-1389399 | CONNECTOR, DRIL-QUIP, NOM 13.625 (U)PAUPPLN/SUB VERTICAL EQUATION | | | | EA | | 0 | | 421.484167 | 7199.51 | 7199.51 |
| Deepwater Warehouse | Fieldwood | 3808A | | DWW YARD C-VAN 148132 | WEATHERFORD, PN 2345955 | | | | EA | | 0 | | 7199.51 | 7199.51 | 7199.51 |
| Deepwater Warehouse | Fieldwood | 4032A | | PR-R1-2 | KIT, RE-MS5, FOR TRONIC DRY-MATE PLUG CONNECTOR, TEC TO HANGER, TRONIC GEOF, SCHLUMBERGER, PN BN8/TGB-S55 | | | | EA | | 0 | | 11890 | 11890 | 11890 |
| Deepwater Warehouse | Fieldwood | 40269A | | MHS-C | CROSSOVER, FITTING, 0.375 IN PT MALE X 0.500IN PT FEMALE, (2) VITON O-RINGS, 0.500 IN VITON PLUG, 4,320 PSIG AT 100 DEG F W/CUSLON CHANL10 TP HYDRIL 513 PA6677 CONN TYP HYDRIL 513 BOX-GLOS | | | | EA | | 0 | | 2748.04 | 2748.04 | 2748.04 |
| Deepwater Warehouse | Fieldwood | 40060A | | MHS-F | WHIP TEST, ELECTRICAL, 7-WAY FLYING RECEPTACLE, SOCKETS (PINS), W/ PIGTAILS, WIRE, FIELDPAK, PN 1200542-SUP AKER, PAK 1 PN 1021123 | | | | EA | | 4 | | 3536 | 14104 | 14104 |
| Deepwater Warehouse | Fieldwood | 4102A | | BW-85-3 | CAP, PROTECTION, UNIVERSAL, W/ HANDLE, ROV FLYING, MPP, TELEDYNE, PN 1128-SUP AKER, MBP-SUP AKER, PAK 1 PN 1021123 | | | | EA | | 1 | | 1626 | 1626 | 1626 |
| Deepwater Warehouse | Fieldwood | 40272A | | MW-814-1 | VALVE, SAFETY, SUBSURFACE, 5.500 IN, 26GA, 3,662 FPF, VAM TOP W/ PIN X PIN, API SA4050 10432 CLASS D, 2000 LHMT LENGTH CANNON, PN: 6503-4042 (12391 SPRING, WEEK) WEATHERFORD | ARE FW193007 | TRONIKA | | EA | | 0 | | 31828 | 31828 | 31828 |
| Deepwater Warehouse | Fieldwood | 4205A | | VERTICAL RACK | VALVE, SAFETY, SUBSURFACE, 5.500 IN, 26GA, 3,662 FPF, VAM TOP W/ PIN X PIN, API SA4050 10432 CLASS D, 2000 LHMT LENGTH CANNON, PN: 6503-4042 (12391 SPRING, WEEK) WEATHERFORD | ARE FW193004 | TRONIKA | | EA | | 0 | | 31828 | 31828 | 31828 |
| Deepwater Warehouse | Fieldwood | 4205A | | BW-85-3 | PUF JOINT, C-BANG, NOM 52-9-3/8IN.HT 3R 20IN.HT LENGTH CANNON, PN: 6500-400C 65 L1-3 BLKHRNC | 145752 | MC 968 4 GUNFLINT COMPLETION | | EA | | 5 | | 1005.25 | 5026.25 | 5026.25 |
| Deepwater Warehouse | Fieldwood | 4108A | | BW-AREA-3 | PUP JOINT, C-BANG, NOM 52-9-3/8IN.HT 3R 20IN.HT LENGTH CANNON, PN: 6500-400C 65 L1-3 BLKHRNC | 140829 | MC 782 1 DANTZLER COMPLETION | | EA | | 3 | | 1115.3 | 3345.9 | 3345.9 |
| Deepwater Warehouse | Fieldwood | 41358A | | MHS-A | CLAMP, TUBING HANGER RUNNING TOOL, SCREW ON VISUAL CHANL1 TO R30 43300 410 ENCAP T EC2-43 300 990 ENCAP BUNDLE,830 660 ENCAP UNE,25.2 IN GUARD LENGTH,25.2L 7RN-CAL2 CANNON, PN: 1125-43 63700 | 140528 | MC 782 1 DANTZLER COMPLETION | | EA | | 1 | | 1675 | 3350 | 3350 |
| Deepwater Warehouse | Fieldwood | 41395A | | MHS-B | SEAL, METAL, MSK84-S-U-D BODY, F/5.5IN HANGER, INCONEL 625, SILVER PLATED, 4,680 OD X 3.93 ID, G-450 LG, F/HALLIBURTON CROWN PLUG, PN F0100 | 140528 | MC 968 GUNFLINT LONG LEAD | | EA | | 1 | | 2364 | 2364 | 2364 |
| Deepwater Warehouse | Fieldwood | 41335A | | MHS-B | SEAL, METAL, MSK84-S-U-D BODY, F/5.5IN HANGER, INCONEL 625, SILVER PLATED, 4,680 OD X 3.93 ID, G-450 LG, F/HALLIBURTON CROWN PLUG, PN F0100 | 140528 | MC 968 GUNFLINT LONG LEAD | | EA | | 3 | | 14886 | 44508 | 44508 |
| Deepwater Warehouse | Fieldwood | 42069A | | MW-ARE-K-1 | ASSEMBLY, JUNCTION PLATE, INFOS, 12-WAY REMO12D, LIO, AKER, PN: 8881-00073B-15 | | | | EA | | 1 | | 62637 | 62637 | 62637 |
| Deepwater Warehouse | Fieldwood | 42096C | | MW-ARE-K-1 | ASSEMBLY, JUNCTION PLATE, INFOS, 12-WAY REMO12D, LIO, AKER, PN: 8881-00073B-15 | | | | EA | | 1 | | 62637 | 62637 | 62637 |
| Deepwater Warehouse | Fieldwood | 42097A | | MW-817-3 | ASSEMBLY, JUNCTION PLATE, FIXED, 12-WAY, FLUSHING, LIO, AKER, PN: 8881-00073C-15 | 142981 | MC 782 1 DANTZLER COMPLETION | | EA | | 1 | | 52032 | 52032 | 52032 |
| Deepwater Warehouse | Fieldwood | 4317A | | DWW YARD C-VAN F4CU-GUARD 6 | ASSEMBLY, PROD. TUBING HANGER, 4,000 IN - 10M, W/ 5,000 IN SEAL OUTLET, F/5.5 BAR MIN, X 5.0 IN, X 2,300 XPAN VAM TOPX06 CONNECTION, (7) CONTROL LINES, SINGLE PIN ELEC, CAMERON | 142981 | MC 782 1 DANTZLER COMPLETION | | EA | | 0 | | 69420.8 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 4387A | | DWW YARD | ELECTRIC CONTROL LINE, GAUGE TEC, 0.049 WT, INC 825, ENCAPSULATED, 5/8 QCP, SCHLUMBERGER, PN: PAB6119 | 142980 | MC 782 1 DANTZLER COMPLETION | | FT | | 12500 | | 7.95 | 99375 | 99375 |

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 43860.A | | MW-AREA 3 | HANGER, LINER, EXPANDABLE, VERSAFLEX, QUICK LOCK 13.875 IN./11 IN. (QS 125, HYD 513 X 14.000 IN., 11.3M, HD2) 125, HYD 513, HALLIBURTON, PN: 101918791 | 201560 | GC-43 D2 Katmai 2 | EA | | | 1 | | 133000 | 133000 | | 133000 |
| Deepwater Warehouse | Fieldwood | 43862.A | | PUP JOINT RACK TIER 1 | SUB, CROSSOVER, 5.500 IN. 23# HYFER 15CR13D, VAM TOP PIN X 6.000 IN., 30.90#, VAM TOP, VP, PIN X 4 FT | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 5526 | 5526 | | 5526 |
| Deepwater Warehouse | Fieldwood | 43920.A | | PUP JOINT RACK TIER 1 | PUP JOINT, CROSSOVER, 5.500 IN. 23# HYFER 13CR13D, BTS-8, BOX X 6.000 IN., 30.90#, VAM TOP, VP, PIN X 4 FT | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 5021 | 5021 | | 5021 |
| Deepwater Warehouse | Fieldwood | 43929.A | | PUP JOINT RACK TIER 5 | COUPLING, FLOW, 4.500 IN. 13.50# HYFER 13CR13D, BTS-8, BOX X 4.500 IN., 15.50#, BTS-8, PIN, CROSSOVER X 8 FT | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 6680 | 6680 | | 6680 |
| Deepwater Warehouse | Fieldwood | 44150.A | | DWW-YARD-C-VAN HOLU 1481172 | CENTRALIZER SUB, MED-T2, 7.750 IN., SINGLE, Q125HYFER, 5.91 46.10, 11.25 OD, WEATHERFORD, PN: 121726 | 140521 | GC-403 1 KATMAI DEEPENING DRL | EA | | | 2 | | 7232 | 14464 | | 14464 |
| Deepwater Warehouse | Fieldwood | 44727.B | | DWW-YARD | REEL, FLYING LEAD, HYDRAULIC DEPLOYMENT AND INSTALLATION, CARBON STEEL, COATED, W/ 4 WAY LIFTING SLING, STACKABLE, OCEANEERING, PN: 110875-03495-1 REV 49 | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 3 | | 36407.5 | 109822.5 | | 109822.5 |
| Deepwater Warehouse | Fieldwood | 44727.B | | DWW-YARD | REEL, FLYING LEAD, HYDRAULIC DEPLOYMENT AND INSTALLATION, CARBON STEEL, COATED, W/ 4 WAY LIFTING SLING, STACKABLE, OCEANEERING, PN: 110875-03495-1 REV 49 | 128021 | MC 519 DESIGN | EA | | | 0 | | 36407.5 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 44734.B | | DWW-YARD | FLYING LEAD HYDRAULIC REMOVABLE PLATE,EACH END W/ 13.1A. 0.500 IN R3 FEMALE COUPLERS,0.500 IN.SUPER DUPLEX TUBE STEEL,SS PX.CS COATED TERMINATION ASSY'S W/QDC-FMC PLATE,W/JUNCTION BOX ASSY'S, OCEANEERING ARMOR H07, 2087.1, OCEANEERING | 128021 | MC 519 DESIGN | EA | | | 1 | | 12463.75 | 12463.75 | | 12463.75 |
| Deepwater Warehouse | Fieldwood | 44777.A | | MW-43-1 | FLYING LEAD, HYDRAULIC JUMPER ASSY, JPL-208 FT, INCLUDES 7 WAY CABLE END PLUG(PINS) W/45 DEG INTEGRAL TERMINATION TITANIUM CP PN 110313-A, 208 FT 4-WAY FLY LEAD FLUID END HOSE ASSY 14.AVG 2-WAY RECEPTACLE(SOCKETS) PN: 103098-106 REV 30308321 | 128021 | MC 519 DESIGN | EA | | | 1 | | 13746 | 13746 | | 13746 |
| Deepwater Warehouse | Fieldwood | 44769.B 45223.E | | DWW-YARD-C-VAN HOLU 016223-6 | ASSEMBLY, PRESSURE CAP, 3.000 IN, 15000 PSI, FLOW,MWI, 6.93 IN SEAL BORE, W/ SWL6500-1, ADAPTER PINGX, WING PORT, PARTING HANDLE, (N/IA) N/A/ 2.0 RING(S), CAMERON, PN: 21815038-06 | 128021 | MC 519 DESIGN | EA EA | | | 1 1 | | 67041 67041 | 67041 67041 | | 67041 67041 |
| Deepwater Warehouse | Fieldwood | 45240.A | | MW-837-H-1 | SUPERIOR ENGINE, 1,600 HP, F/COMPRESSION, SRN: 24080, SN: 33268 | 140996 | MC 782 DANTZLER DEVELOPMENT I | EA | | | 0 | | 9664 | 0 | | 90485 |
| Deepwater Warehouse | Fieldwood | 45250.A | | MW-837-H-1 | ASSY, FLODDING CAP, 8.000 IN, 10K, CVC HUB, PN: 2165232-05 | 140996 | MC 782 DANTZLER DEVELOPMENT I | EA | | | 0 | | 90485 | 90485 | | 90485 |
| Deepwater Warehouse | Fieldwood | 45252.A 45255.A | | BW-83-2 MW-GENERAL | ASSY, BORE PROTECTOR, 9.407 014, BORE NOM, PN: 21415EX-10 SET, SOH TEST, 9600-BA40, W/SOFTWARE, PN: 6000000049 | 140996 | MC 782 DANTZLER DEVELOPMENT I | EA EA | | | 0 0 | | 11934.12 50594 | 0 50594 | | 50594 |
| Deepwater Warehouse | Fieldwood | 45254.A | | MW-83-3 | EFL, 4-WAY, CEU-TREE, 600 FT, PN: 6000000069 | 140996 | MC 782 DANTZLER DEVELOPMENT I | EA | | | 1 | | 50594 | 50594 | | 50594 |
| Deepwater Warehouse | Fieldwood | 45255.A | | MW-837-1 | PLATE, MISC, OIL MARINE GROWTH COVER, 12 W, PN: 6000000101 | 140996 | MC 782 DANTZLER DEVELOPMENT I | EA | | | 2 | | 110390.3 | 220780.6 | | 220780.6 |
| Deepwater Warehouse | Fieldwood | 45259.A | | MB-3-D | COVER, ENI ELECTRICAL, DUMMY POD, PN: 6000000111 | 140996 | MC 782 DANTZLER DEVELOPMENT I | EA | | | 2 | | 151110 | 302220 | | 302220 |
| Deepwater Warehouse | Fieldwood | 45265.C 45275.A | | MW-836-1 MW-AREA 5 | ASSY, MGE PLATE, W/QDCS, REM, 12-WAY/LINE F/ 57-12, ARER, PN: 30058761 ASSY, FMC-FUI PRODUCTION, GC TUBING HANGER, F/ 57-13 | 140996 | MC 782 DANTZLER DEVELOPMENT I | EA EA | | | 0 0 | | 2327.5 5464.49 | 0 0 | | 0 0 |
| Deepwater Warehouse | Fieldwood | 45313.B | | DWW-YARD | FLYING LEAD, THERMO-PLASTIC HOSE, HYDRAULIC (THMU), HOU, 8-WAY, W/ADDED FLOATATION MODULE, 275 FT | 129991 | MC 698 1 BIG BEND FEED COMPLET | FT | | | 126 | | 36.5 | 4599 | | 4599 |
| Deepwater Warehouse | Fieldwood | 44500.A | | BW-96-FL | TUBING, PRODUCTION, 3.500 IN, 9.3#, 13CR9S, BTS-8 SLEEVE ANODIZED, CHROMIUM ON TOOL, 27.30 IN DIA, ANODIZED ALUMINUM TOP PLATE X BOX PLATE W/RECESS ASS CONNECTED TO A DELRIN BOTTOM PLATE, FITS WELLHEAD AT 8.7TH, W/PELICAN SHIPPING BOX, FLOWS | | | | | | 2 | | 10400 | 20800 | | 20800 |
| Deepwater Warehouse | Fieldwood | 44502.A | | DWW-YARD-C-VAN 429796 | MODULE, SUBSEA CONTROL, FOR GLA/HASDS, CAMERON, PN: 22305361 | 131068 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 9265.57 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 44658.B | | DWW-YARD-C-VAN 429796 | CAP, PRESSURE, FEMALE, FITTED W/4.2-WAY 0.500IN BALL VALVE AND 0.500 FT HOT STAB, 4M I.7D, TYPE A, MODEL: UH-575-550, UNITECH, PN: 31955 | 139057 | MC 948 GUMONT DEVELOPMENT | EA | | | 2 | | 10274.75 | 10274.75 | | 10274.75 |
| Deepwater Warehouse | Fieldwood | 44567.A | | DWW-YARD | KIT, SEAL, MODEL: UH-575/550, UNITECH, PN: 23491 | 139057 | MC 948 GUMONT DEVELOPMENT | EA | | | 6 | | 7362.5 | 44175 | | 44175 |
| Deepwater Warehouse | Fieldwood | 45989.A | | DWW-YARD-C-VAN DRVU1 205996 | PUP JT, 7.750 IN, 46.10#, HCQ125, T5H, 523 BXP @ 23 (25 FT) | 140521 | GC-403 1 KATMAI DEEPENING DRL | EA | | | 1 | | 6220 | 6220 | | 6220 |
| Deepwater Warehouse | Fieldwood | 44649.A | | MR-GENERAL | KIT, VALVE, 3-WAY, INCLUDES SPEC SHEET, GRAM AND MSDS DOC, OCEANEERING FORGING, STRESS JOINT, RTI ENERGY SYSTEMS, DOCUMENT NUMBER: GUK 55-DA8-SJ0R-04GR1 | | | | | | 1 | | 123105 | 123105 | | 123105 |
| Deepwater Warehouse | Fieldwood | 44661.A | | MR-5-C | KIT, TOOL, MODEL: UH-575/500, UNITECH, PN: 23492 | 139057 | MC 948 GUMONT DEVELOPMENT | EA | | | 2 | | 1212.5 | 24225 | | 24225 |
| Deepwater Warehouse | Fieldwood | 44665.A | | MR-5-C | KIT, TOOL, MODEL: UH-575/500, UNITECH, PN: 23492 | 139057 | MC 948 GUMONT DEVELOPMENT | EA | | | 1 | | 1212.5 | 12112.5 | | 12112.5 |
| Deepwater Warehouse | Fieldwood | 44666.A | | MR-1-F | CAP, PROTECTION, FOR FEMALE CONNECTOR UH-575/550, UNITECH, PN: 27387 | 139057 | MC 948 GUMONT DEVELOPMENT | EA | | | 2 | | 8692.5 | 17385 | | 17385 |
| Deepwater Warehouse | Fieldwood | 44667.A | | MR-1-F | PLUG, PROTECTION, FOR MALE CONNECTOR UH-575/550, UNITECH, PN: 27388 CAGE, PELICAN, FOR STORAGE OF FEMALE CONNECTOR 3292, UNITECH, PN: 37282 | 139057 | MC 948 GUMONT DEVELOPMENT | EA | | | 2 | | 8312.5 | 16625 | | 16625 |
| Deepwater Warehouse | Fieldwood | 44668.A | | DWW-YARD-C-VAN CGU 667277-9 | ROOR, CHOKE, RETRIEVABLE, ADJUSTABLE, HRV F/35-15K, GL6A/HASDS SPARE, CV-94 FLOW TRIM ELE 5 SINGSTR H CARBID, ROLT/HASDS CARBIDE/SX, VERTICAL (CLAMP ACCESS 180 DEG W/GL-215 2.625 3.000X9/GR MALE MFG COF/MSTERS FLO VALVE MASTER FLO,PN:40305-004-02 | 140279 | MC 519 DESIGN | EA | | | 1 | | 15/025 | 15/025 | | 15/025 |
| Deepwater Warehouse | Fieldwood | 44670.A | | MR-1-F | STEEL TUBE FLYING LEAD (STFL), 12-WAY AKER X 14 WAY GK41 /60M, (1+1 SPARE), AKER SOLUTIONS, PN: 1023216 | 139057 | MC 948 GUMONT DEVELOPMENT | EA | | | 2 | | 12/242 | 12/242 | | 12/242 |
| Deepwater Warehouse | Fieldwood | 44641.A | | DWW-YARD | STEEL TUBE FLYING LEAD (STFL), 9 LINE, 12 WAY AKER X 14 WAY GK 41, 60 M, (1+1 SPARE), AKER SOLUTIONS, PN: 1023197 | 140996 | MC 782 DANTZLER DEVELOPMENT I | EA | | | 0 | | 13/5732 | 0 | | 0 |

6

Exhibit A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Description | Project Number | NSC | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 4664/1.A | DWW-HARC-CHNC/HU 0301122201 | SAND DETECTOR, ACOUSTIC, CLAMP-ON 9-WAY 600 MALE, 60M, 44ER SOLUTIONS, NEW PN: 1024369R.02(0 PN:1032321R... | 143096 | MC 7342 DANTZLER DEVELOPMENT II | EA | | | | | 107180 | 107180 | 0 |
| Deepwater Warehouse | Fieldwood | 4664/5.A | MW-85-2 | ELECTRICAL FLYING LEAD, O00 80 DEG, 4 WAY MALE X 4 WAY FEMALE, 60M (15+1 SPARE), PN: 8815-0007 PA-10 | 143096 | MC 7342 DANTZLER DEVELOPMENT II | EA | | | 1 | | 32766 | 32766 | 0 |
| Deepwater Warehouse | Fieldwood | 4666/6.A | DWW-HARD-C-VAN 4334220 | ELECTRICAL FLYING LEAD, O00 80 DEG, 4 WAY MALE X 4 WAY FEMALE, 60M (15+1 SPARE), PN: 8815-0007 PA-10 | 143096 | MC 7342 DANTZLER DEVELOPMENT II | EA | | | 2 | | 34215 | 68430 | 0 |
| Deepwater Warehouse | Fieldwood | 4666/0.B | DWW-HARD-C-VAN 205/1995 | CONNECTOR, TEST, 8 WAY, O00 FEMALE, W/PIGTAIL, 44ER SOLUTIONS, PN: 8815-000855-37 | 141585 | MC 7342 DANTZLER DEVELOPMENT II | EA | | | 0 | | 1461.25 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 4667/3.A | BW-AREA-3 | LIFT SUB, 6.625 IN OD, 3-1/5, WIA 500 IN 1F PIN | 142981 | MC 7342 DANTZLER DEVELOPMENT II | EA | | | 2 | | 14377 | 28554 | 0 |
| Deepwater Warehouse | Fieldwood | 4674/4.B | MW-815-2 | ASSEMBLY, FLUSHER, DUAL PATH, I-FI-F CONFIGURATION, ROV RETRIEVABLE DOCKING CANISTER, 10000 PSI RATED WORKING PRESSURE, SKOFLO, PN: 21188-3 | 142079 | MC 964-4 GUNEUNT COMPLETION | EA | | | 1 | | 22842.75 | 22842.75 | 0 |
| Deepwater Warehouse | Fieldwood | 4699/6.A | MR-3-C | FITTING, 0.730 IN NATM X 0.375 IN TUBE W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 120MMB41 REV G | 143752 | MC 964-4 GUNEUNT COMPLETION | EA | | | 0 | | 3576.4 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 4697/7.A | MR-3-C | FITTING, 0.730 IN NATM X 0.250 IN TUBE W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 130MD71 REV G | 143752 | MC 964-4 GUNEUNT COMPLETION | EA | | | 2 | | 3236.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 4698/8.A | MR-3-C | FITTING, 0.730 IN NATM X 0.5000 IN PCTPH-SHORT W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 160MA41 REV B | 143752 | MC 964-4 GUNEUNT COMPLETION | EA | | | 0 | | 4995.12 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 4702/0.A | DWW-YARD | TUBING, 4-500 IN, 17.00K 0380 IN, VM110 13 XCRSS, DRIFT 3.615 IN VAM TOP, R3 | 143752 | MC 964-4 GUNEUNT COMPLETION | FT | | | 81.33 | 81.33 | 6614.5689 | | |
| Deepwater Warehouse | Fieldwood | 4702/5.A | DWW-YARD | PUP, JT, 4-500 IN, 17.00K 0.380 IN, VM110-13 XCRSS, DRIFT 3.615 IN VAM TOP, 10 FT | 143751 | MC 964-4 GUNEUNT COMPLETION | EA | | | 3 | | 3150.84 | 9452.52 | 0 |
| Deepwater Warehouse | Fieldwood | 4705/9.A | DWW-YARD | ASSEMBLY, SEAL, EMERGENCY, FOR 18.750 55-15 SYSTEM, HCL DRL-QUIP, PN: Z-402060-02 | 402060-02 | MC 964-4 GUNEUNT COMPLETION | EA | | | 0 | | 2916.16 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 4714/2.A | DWW-YARD 13393/99 | FLG TOOL, 4-500 IN, 15.50K 13CR110, BTS-6, LOWER BOX D 13 FT (SQUARE SHOULDER W/DODSON) | 126136 | MC 539 2 DRL/EV/AU/P&A | EA | | | 1 | | 8594 | 8594 | 0 |
| Deepwater Warehouse | Fieldwood | 4750/0.A | PUP JOINT RACK TIER 5 | CROSSOVER, SUB, 4-500 IN, 12.60K 13CR95, VAM TOP BOX X 5.500 IN, 2W, BTS-6 PIN X 24.000 IN | 126137 | MC 539 2 BP 01 | EA | | | 1 | | 950 | 950 | 0 |
| Deepwater Warehouse | Fieldwood | 4751/8.B | PUP JOINT RACK-FLOOR | CROSSOVER, SUB, 4-500 IN, 15.50K HYPER 13CR110, BTS-6 BOX X 5.500 IN, 1.7K, VAM TOP PIN X 20 FT | 126137 | MC 539 2 BP 01 | EA | | | 1 | | 3595.5 | 3595.5 | 0 |
| Deepwater Warehouse | Fieldwood | 4759/8.B | PUP JOINT RACK-FLOOR | NIPPLE, 3.500 IN, 9.30K 13CR110, BCS, 12.813 IN P-X (I) THREADED 3.500 IN 9.204 IN FJD TOOL, 4-500 IN, 15.50K, HYPER 13CR110 | 126137 | MC 539 2 BP 01 | EA | | | 1 | | 4435.5 | 4435.5 | 0 |
| Deepwater Warehouse | Fieldwood | 4760/3.A | PUP JOINT RACK-FLOOR | VAM 6-375/SPDL BTS-6, 1C PIN X 10.000 IN (SQUARE SHOULDER) | 126137 | MC 539 2 BP 01 | EA | | | 1 | | 107.56 | 2778.34 | 0 |
| Deepwater Warehouse | Fieldwood | 4760/5.B | PUP JOINT RACK TIER 5 | PUP, JT, 4.500 IN, 15.50K, HYPER 13CR110, BTS-6, 5/C 4 FT (SQUARE SHOULDER) | 126137 | MC 539 2 BP 01 | EA | | | 1 | | 6962.25 | 6962.25 | 0 |
| Deepwater Warehouse | Fieldwood | 4761/6.B | PUP JOINT RACK TIER 5 | RABBIT, DRIFT, 3.720IN OD, PVC X 1/4.000 IN | 126137 | MC 539 2 BP 01 | EA | | | 1 | | 88.49 | 88.49 | 0 |
| Deepwater Warehouse | Fieldwood | 4767/7.A | C-VAN C/3 VAN 3 | RABBIT, DRIFT, 3.720IN OD, PVC X 1/4.000 IN | 126137 | VW 017 2 1772 | EA | | | 1 | | 88.49 | 88.49 | 0 |
| Deepwater Warehouse | Fieldwood | 4768/4.A | | PUP, JT, 4.500 IN, 15.50K, HYPER 13CR110, BTS-6, 5/C 4 FT (SQUARE SHOULDER) | 170644 | COMPLETE | EA | | | 2 | | 6962.25 | 6962.25 | 0 |
| Deepwater Warehouse | Fieldwood | 4767/7.A | | X 4.500 IN, 15.50K, VAM TOP BOX, UPPER, BCOD X 14 FT | 128021 | MC 519 DESIGN | EA | | | 2 | | 15366 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 5006/8.A | MW-GENERAL | CAP TYP PRESSURE CONN TYP FEMALE 3-2PCL I EATFS W/TH BILL VAULT 3/8 INCH H-I 424 HO ST S14B, AMPI UNITECH, PN 20319 | | | EA | | | 0 | | 9124.01 | 19048.02 | 0 |
| Deepwater Warehouse | Fieldwood | 5024/1.A | DWW-HARD-C-VAN DWU-205/1995 | CAP TYP PRESSURE CONN TYP FEMALE 3-2PCL I EATFS W/TH BILL VAULT 3/8 INCH H-I GO/HI HO ST S14B, AMPI UNITECH, PN 20319 | 142079 | MC 7342 DANTZLER DEVELOPMENT II | EA | | | 2 | | 85750 | 171500 | 0 |
| Deepwater Warehouse | Fieldwood | 5024/3.A | MW-817-5 | CAP TYP PROTECTIVE CONNECTOR, CONNECTION TYPE FEMALE, MPE UNITECH, PN 26454 | 142079 | MC 7342 DANTZLER DEVELOPMENT II | EA | | | 3 | | 64312.5 | 64312.5 | 0 |
| Deepwater Warehouse | Fieldwood | 5047/4.A | DWW-HARD-C-VAN DWU-205/1995 | KIT, SEAL (TYP LH) SEL-AFER UNITECH, PN 26414 | 142079 | MC 7342 DANTZLER DEVELOPMENT II | EA | | | 0 | | 3000 | 6000 | 0 |
| Deepwater Warehouse | Fieldwood | 5024/5.A | BW-AREA-3 | COVER,MPE-UNITECH PN 26414-MPE DIE, QUOTE 2013-4469AA | | MC 7342 DANTZLER DEVELOPMENT II | EA | | | 10 | | 1500 | 15000 | 0 |
| Deepwater Warehouse | Fieldwood | 5024/6.A | DWW-HARD-C-VAN DWU-205/1995 | COVER,MPE-UNITECH PN 26414-MPE DIE, QUOTE 2013-4469AA | 142079 | MC 7342 DANTZLER DEVELOPMENT II | EA | | | 0 | | 1700 | 3400 | 0 |
| Deepwater Warehouse | Fieldwood | 5058/8.B | BW-AREA-2 | JUNCTION PLATE, SUBSEA, FIXED,(A CDT-03 UNI, J4 WAY, 15 XPS,SPCL FEATS,M4) RENDCHABLE 14 X 0.5 HUNTING 95 FEMALE PWC COUPLER,MPR-DIE,PN 428FB0-ITEM 28,AMPI DIE,MR M4L,MPR-DIE,QUOTE 2013-4469AA | 143096 | MC 693 806 BEND LONG LEADS | EA | | | 0 | | 19794 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 5059/8.B | MW-815-1 | JUNCTION PLATE, SUBSEA, (COMPENSATED), I-TCP-,13-XPS,SPCL FEATS,M1 RENDCHABLE 14 X 0.5 HUNTING 95 FEMALE PWC COUPLER,MPR-DIE,PN 428FB0-ITEM 28,1,AMPI DIE,MR M4L,MPR-DIE,QUOTE 2013-4469AA | 143528 | MC 964 GUNEUNT LONG LEAD | EA | | | 0 | | 27297.75 | 27297.75 | 0 |
| Deepwater Warehouse | Fieldwood | 5059/0.A | MW-815-2 | JUNCTION PLATE, SUBSEA, FIXED,(A CDT-05 UNI,13 XPS,SPCL FEATS,M4) RENDCHABLE 14 X 0.5 HUNTING 95 FEMALE PWC COUPLER,MPR-DIE,PN 428FB0-ITEM 28,1,AMPI DIE,MR M4L,MPR-DIE,QUOTE 2013-4469AA | 143528 | MC 964 GUNEUNT LONG LEAD | EA | | | 1 | | 27297.75 | 27297.75 | 0 |
| Deepwater Warehouse | Fieldwood | 5058/0.B | MW-815-2 | JUNCTION PLATE, SUBSEA,(COMPENSATED), I-TCP-,13-XPS,SPCL FEATS,M4 RENDCHABLE 14 X 0.5 HUNTING 95 FEMALE PWC COUPLER,MPR-DIE,PN 428FB0-ITEM 28,1,MPR-DIE,MN M4,MPR-DIE,QUOTE 2013-4469AA | 143528 | MC 964 GUNEUNT LONG LEAD | EA | | | 0 | | 27505.5 | 27505.5 | 0 |
| Deepwater Warehouse | Fieldwood | 5058/0.B | MW-817-3 | JUNCTION PLATE, SUBSEA,(COMPENSATED), I-TCP-,13-XPS,SPCL FEATS,M1 RENDCHABLE 14 X 0.5 HUNTING 95 FEMALE PWC COUPLER,MPR-DIE,PN 428FB0-ITEM 28,1,AMPI DIE,MR M4L,MPR-DIE,QUOTE 2013-4469AA | 143528 | MC 964 GUNEUNT LONG LEAD | EA | | | 2 | | 37500 | 75000 | 0 |
| Deepwater Warehouse | Fieldwood | 5060/0.B | | JUNCTION PLATE, SUBSEA,(FIXED) A QTY-14,SPC,13,SPCL FEATS,M4 RENDCHABLE DUMP COUPLER,MPR-DIE PN 2059301,P,ITEM 26,MPR-DIE,MN M4L,MPR-DIE,QUOTE 2013-4469AA | 143096 | MC 7342 DANTZLER DEVELOPMENT II | EA | | | 0 | | 15683.5 | | 0 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 50371.A | | DWW YARD | FRAME TYP CARTRIDGE DEPLOYMENT-MATL:SS,SPCL FEATRS:TOP50C PRIME COATED,APPRV:ISLAMP:OEM,P/N:0K28784-ITEM 37,MFR:OIL,QUOTE:2013-469/86A | 140328 | MC 768 SANTA CRUZ LONG LEAD | EA | | | 0 | | 4.5417 | 0 | |
| Deepwater Warehouse | Fieldwood | 50371.A | | DWW YARD | FRAME TYP CARTRIDGE DEPLOYMENT-MATL:SS,SPCL FEATRS:TOP50C PRIME COATED,APPRV:ISLAMP:OEM,P/N:0K28784-ITEM 37,MFR:OIL,QUOTE:2013-469/86A | 140328 | MC 768 SANTA CRUZ LONG LEAD | EA | | | 5 | | 6.2896 | 31.4480 | |
| Deepwater Warehouse | Fieldwood | 50388.B | | DWW YARD/MW 815-1 | PLATE TYP TEST AND FLUSHING, FIXED, 14 WAY,SPCL FEATRS:M1 FIXED 7/F NOTAML,MFR:OIL,P/N:A261518 ITEM 4 | 140096 | MC 768 SANTA CRUZ DEVELOPMENT U | EA | | | | | 29.632.5 | 59265 | |
| Deepwater Warehouse | Fieldwood | 50392.A | | | VALVE, CONTROL:CV 32.ON,CL150.TRIM:0.85 IN,SZ:1N40 DH1150,ACTTR STYL:FAIL CLOSED, SIZE:65,SPCL FEATRS:OPERATING SIGNAL 0-35 PSIG,STYL:GLOB,MFR:DEMAG,Q:09209-569-6AF | 140096 | MC 768 SANTA CRUZ DEVELOPMENT U | EA | | | 2 | | 1589.455 | 3178.91 | |
| Deepwater Warehouse | Fieldwood | 50389.A | | OS-83-F1 | 38LMFR:DYNAM,Q:SERIES,KDXON,EP269<br>VALVE, CONTROL:CV 32.ON,CL150.TRIM:0.85 IN,SZ:1N40 DH1150,ACTTR STYL:FAIL CLOSED, SIZE:65,SPCL FEATRS:OPERATING SIGNAL 0-35 PSIG,STYL:GLOB,MFR:DEMAG,Q:09209-569-6AF | | NEPTUNE | EA | | | | | 1870.53 | 1870.53 | |
| Deepwater Warehouse | Fieldwood | 50389.A | | OS-83-F1 | 38LMFR:DYNAM,Q:SERIES,KDXON,EP269 | | NEPTUNE | EA | | | 1 | | 4243.7 | 4243.7 | |
| Deepwater Warehouse | Fieldwood | 50516.A | | DWW YARD | GUIDE, MULE SHOE TYP HYDRAULIC TUBE,APPLI:FOR PERMA-SERIES PACKER,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 48 | 140751 | MC 948 6 GUNIENT COMPLETION(M) | EA | | | 1 | | 4243.7 | 4243.7 | |
| Deepwater Warehouse | Fieldwood | 50517.A | | DWW YARD | GUIDE, MULE SHOE TYP HYDRAULIC TUBE,APPLI:FOR PERMA-SERIES PACKER,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 48<br>COLUMN TYP CO.SL IN PKR 1.5 IN 2.0 MED SHOD VAR TOP SHOT MATL:13CR/13(SPCL FEATRS:IN 8.5" 6000 SNAP DOWN, 25,500 SNAP UP,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 36 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 1 | | 9336.9 | 9336.9 | |
| Deepwater Warehouse | Fieldwood | 50518.A | | VERTICAL RACK | ASSEMBLY TYP FLUID CONTROL DEVICE,CHM 3.5/8 IN, 4.2.8,MATL:13CR13(10.48-HDL,SPCL FEATRS:BOX X PIN, 14350 PSI BURST , 13350 PSI COLLAPSE,SPEC:TWIN FLOW,EXTENSIONS,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM29 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 1 | | 3140.96 | 3140.96 | |
| Deepwater Warehouse | Fieldwood | 50519.A | | DWW YARD | GUIDE, MULE SHOE TYP SELF ALIGNING,CONN:SZ1-1/2-3/2.CONN TYP VAM TOP BOX.MATL:SUPER 13CR/110KS,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 31 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 1 | | 1302.97 | 1302.97 | |
| Deepwater Warehouse | Fieldwood | 50520.A | | DWW YARD | SLEEVE TYP CIRCULATION / PRODUCTION,MATL:13CR13D,PRESS RTNG:10,000 PSI,SPEC:3.12 IN, 9.3.4 TUB BOX X PIN,STD END,SAME,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 13 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 2 | | 23091.76 | 23691.5 | |
| Deepwater Warehouse | Fieldwood | 50520.A | | DWW YARD | LOCATOR, DRILLING,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 13 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | | | 8924.85 | 8924.85 | |
| Deepwater Warehouse | Fieldwood | 50521.A | | DWW YARD | GUIDE, MULE SHOE TYP SEAL,CONN:3.5 IN, 2.3, VAM TOP BOX X PN,MATL:13CR/110.VF3.9.3 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 1 | | 8924.85 | 8924.85 | |
| Deepwater Warehouse | Fieldwood | 50522.A | | DWW YARD | SUB,TYP SHEAR,DIMS:5 IN, 23,VAM TOP BOX X PN,MATL:13CR/110,CONN:SZ3-1/2 IN,CONN TYP VAM TOP BOX X PIN,SPCL FEATRS:14.350 COLLAPSE,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 22 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 2 | | 2608.199 | 5210.98 | |
| Deepwater Warehouse | Fieldwood | 50523.A | | | COUPLING, OCTG TYP COLLET INDICATOR,NOM:SZ 7.5N90 WT:62.8 RB-HDL,CONN:SIL.BOX PN,MATL:13CR13D,PRESS RTNG:14150.SPEC:13830 PSI COLLAPSE,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 14 | | | EA | | | 2 | | 11846.75 | 23691.5 | |
| Deepwater Warehouse | Fieldwood | 50524.A | | DWW YARD | EXTENSION TYP SEAL,DIMS:5 IN, 23, VAM TOP BOX X PN,MATL:SL3CR/13.MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 14 | 140752 | MC 948 4 GUNIENT COMPLETION(M) | EA | | | 1 | | 14451.48 | 14451.48 | |
| Deepwater Warehouse | Fieldwood | 50524.A | | DWW YARD | EXTENSION TYP SEAL,DIMS:5 IN, 23, VAM TOP BOX X PN,MATL:SL3CR/13.MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 14 | 140752 | MC 948 4 GUNIENT COMPLETION(M) | EA | | | 1 | | 14451.48 | 14451.48 | |
| Deepwater Warehouse | Fieldwood | 50526.A | | DWW YARD | EXTENSION TYP SEAL,DIMS:5 IN, 23, VAM TOP BOX X PN,MATL:SL3CR13.MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 14<br>GRS13CR18D,CONN TYP 7-1/2 /3.6 STUB ACM4 P/N:V 7-1/4-8.AC | 140752 | MC 948 4 GUNIENT COMPLETION(M) | EA | | | 4 | | 7858.72 | 31434.88 | |
| Deepwater Warehouse | Fieldwood | 50526.A | | DWW YARD | SUB,TYP BOTTOM,PRESS RTNG:14,150 PSI COLLAPSE,CONN TYP 7-1/2 /3.6 STUB ACM4 P/N:V 7-1/4-8.AC | 140752 | MC 948 4 GUNIENT COMPLETION(M) | EA | | | 6 | | 7858.72 | 47152.32 | |
| Deepwater Warehouse | Fieldwood | 50527.A | | VERTICAL RACK | EXTENSION TYP SEAL,BORE,DIM:A 1/2-8 UNS BOX X PIN,MATL:SUPER 13CR,SPC,13739 PSI BURST, 11280 PSI COLLAPSE,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 15 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 2 | | 7858.72 | 15717.44 | |
| Deepwater Warehouse | Fieldwood | 50528.A | | MW-AREA 5 | SLEEVE, MULE SHOE,CONN:SZ 3-1/2,CONN TYP VAM TOP BOX,MATL:13CR/13D.MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 37 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 2 | | 5916.83 | 11833.66 | |
| Deepwater Warehouse | Fieldwood | 50529.A | | DWW YARD | LOCATOR, DRILLING,TYP PCD,CONN:SZ 3.12ON,CONN TYP 7SH 13.5 X 3.12 IN 23 VAM TOP VAM,MATL:13CR/13.DV7 13.5,PRESS RTNG:14340 COLLAPSE PSI,SPCL FEATRS:7/8-4 VRSS4-TH.14-72,000 SHEAR,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 37 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 1 | | 1734.33 | 1734.33 | |
| Deepwater Warehouse | Fieldwood | 50530.A | | DWW YARD | EXTENSION TYP UPPER,DIM:A 1.50LMFR:HALLIBURTON,PN:02213B17 | 140751 | MC 948 6 GUNIENT COMPLETION(M) | EA | | | | | 17335.05 | 17335.05 | |
| Deepwater Warehouse | Fieldwood | 50531.A | | VERTICAL RACK | EXTENSION TYP UPPER,GRA13,FIELD50E.7 3/4 IN, 2.9,P-X-BX,MATL:13CR/13.MFR:HALLIBURTON,PN:02213F11 / 120FPC<br>COLLAPSE,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 21 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 2 | | 1975.321 | 3950.64 | |
| Deepwater Warehouse | Fieldwood | 50532.A | | DWW YARD | COLLAPSE,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 21 | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 2 | | 12075.66 | 12675.06 | |
| Deepwater Warehouse | Fieldwood | 50533.A | | PUP JOINT RACK-FLOOR | SUB, LIFT,TYP UPPER HALF, 1.50LMFR:HALLIBURTON,PN:02213B17 | 140751 | MC 948 6 GUNIENT COMPLETION(M) | EA | | | 1 | | 13517 | 13517 | |
| Deepwater Warehouse | Fieldwood | 50533.A | | PUP JOINT RACK-FLOOR | SUB, LIFT,TYP UPPER HALF, 1.50LMFR:HALLIBURTON,PN:02213B17 | 140751 | MC 948 6 GUNIENT COMPLETION(M) | EA | | | 2 | | 13515.69 | 27033.38 | |
| Deepwater Warehouse | Fieldwood | 50534.A | | PUP JOINT RACK-FLOOR | LOCATOR, DRILLING,MFR:HALLIBURTON,PN:GUN-PN4 MEI-PRO-RFP-0014-ITEM 38,TYP PAD,CONN:SZ 3-1/2 IN,CONN TYP SUFT X 3.1/2 IN 2.9M VAM TOP BOX (O 3.8LMOM,MATL:13CR/13,WT 23,SPCL FEATRS:14.370 BURST, 14-250 COLLAPSE | 140751 | MC 948 2 GUNIENT COMPLETION(M) | EA | | | 1 | | 10329.53 | 10329.53 | |

a

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Item Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 5053L.A | | DWW YARD | EXTENSION,TYP,LOWER GRAVEL PACK,JOINT 3/8 IN, 4.12,NA'L,S1/S1,O1/O18 HDL, BOX X PIN,SPEC 14.0 PSI B1/S1 30 PSI,T .139 30 PSI | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 2 | | 31460.96 | 62921.92 | | |
| Deepwater Warehouse | Fieldwood | 5057.A | | DWW YARD | COLLAPSE,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-009-004 ITEM 23 EXTENSION,TYP,LOWER GRAVEL,PACK,JOINT 5/8 IN, 4.12,BOX X | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 1 | | 22497.65 | 22497.65 | | |
| Deepwater Warehouse | Fieldwood | 5057.A | | DWW YARD | PIN,NA'L,S1/S1,O1/O1 HDL,SPEC 14.0 PSI B1/S1 30 PSI,T .139 30 PSI COLLAPSE,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-009-004 ITEM 25 | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 1 | | 22497.65 | 22497.65 | | |
| Deepwater Warehouse | Fieldwood | 5057.A | | DWW YARD | EXTENSION,TYP,LOWER GRAVEL,PACK,JOINT 5/8 IN, 4.12,BOX X PIN,NA'L,S1/S1,O1/O1 HDL,SPEC 14.0 PSI B1/S1 30 PSI,T .139 30 PSI COLLAPSE,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-009-004 ITEM 25 | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 1 | | 22497.65 | 22497.65 | | |
| Deepwater Warehouse | Fieldwood | 5053B.A | | DWW YARD | LOCATOR, DRILLING TYP,TOP SNAP COLLET SEAL ASSEMBLY,CONN SC2.5 1/2" | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 1 | | 13817.41 | 13817.41 | | |
| Deepwater Warehouse | Fieldwood | 5054D.A | | MW AREA 6 | ASSEMBLY,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-REP-0014 ITEM X7 SEAL,UNIT,OHM 3.12 IN, O2.2, VAM TOP BOX X PIN,NA'L,1.9C81.10,SPC1 FEATRS | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 1 | | 13403.42 | 13403.42 | | |
| Deepwater Warehouse | Fieldwood | 5054J.A | | DWW YARD | ASSEMBLY,TYP,R TR SEAL UNIT,SC5 1/2IN,OM2.3, VAM TOP SEAL,UNIT,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-REP-0014 ITEM 13 | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 5 | | 8496. | 42480 | | |
| Deepwater Warehouse | Fieldwood | 5054J.A | | DWW YARD | ID,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-REP-0014 ITEM 13 | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 3 | | 9858.51 | 29575.53 | | |
| Deepwater Warehouse | Fieldwood | 5054J.A | | DWW YARD | ASSEMBLY,TYP,R TR SEAL UNIT,SC2.1, VAM TOP BOX X TEMP RATING,170 1.67 FT LENGTH PER SEAL UNIT,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-REP-0014 ITEM 13 | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 4 | | 9858.51 | 39434.04 | | |
| Deepwater Warehouse | Fieldwood | 5054J.A | | DWW YARD | ASSEMBLY,TYP,R TR SEAL UNIT,SC5 1/2IN,OM2.3, VAM TOP BOX X PIN,NA'L,1.9C81.10,SPC1 FEATRS,1.67 FT LENGTH PER SEAL UNIT TEMP RATING,170 1.67 FT LENGTH PER SEAL UNIT,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-REP-0014 ITEM 15 | 143751 | MC 948.4 (GUMIENT COMPLETION,A | EA | | | 11 | | 9858.51 | 108443.61 | | |
| Deepwater Warehouse | Fieldwood | 5054K.A | | DWW YARD | SUB, LIFT,TYP,LOWER HAUL 3.50,MFR HALLIBURTON,PN:03D801103 | 143752 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 2 | | 6869.87 | 13739.74 | | |
| Deepwater Warehouse | Fieldwood | 5054K.A | | PUP JOINT RACK TIER 3 | SUB, LIFT,TYP,LOWER HAUL 3.50,MFR HALLIBURTON,PN:03D801103 | 143752 | MC 948.4 (GUMIENT COMPLETION,A | EA | | | 1 | | 6870 | 6870 | | |
| Deepwater Warehouse | Fieldwood | 5056X.A | | MW AREA 6 | VALVE,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-REP-0014 ITEM X1,CONN 3.52 7-5/8 IN,CONN,TYP,VAM TOP,BOX X PIN,O250 MTM,1.1,SC11,1,MAT1,VAC(5)9Y SO1,HF7,4,8 PRESS RTNG 12,000 PSI RAC COLLAPSE,15PC1 FEATRS 19-/-1 CYCL15 | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 1 | | 39293.94 | 39293.94 | | |
| Deepwater Warehouse | Fieldwood | 5056X.A | | DWW YARD | ASSEMBLY,MFR HALLIBURTON,PN:GUN PN4 N03 PRETM 3D,TYP ATP SEAL,UNIT,SZ 3.5.50 2 IN,MAT1,13C81.0,COMPRSNG VAM,TOP BOX X PIN,1.67 FT, MAKE UP LENGTH PER SEAL UNIT,MFR HALLIBURTON 13,000 PSI FATR,15PC1 FEATRS | 143751 | MC 948.4 (GUMIENT COMPLETION,A | EA | | | 6 | | 2301.18 | 13807.08 | | |
| Deepwater Warehouse | Fieldwood | 5056B.A | | DWW YARD | VALVE,CONN,1 TYP-7-5/8 IN,SC,8,B9 HRS, BOX X 5.12 IN,2.2,VAM,TOP PPN,0250A RTNG EU,01 DDS,MAT1 GR,11C9,83,WT 23,SF09,S YUHDF1,O RINGS,1.PRESS RTNG 11,000 PSI,1PC1 FEATRS SEAL,BORE 3.88 IN,MFR HALLIBURTON,PN:GUN PN4 MA NO PRG-REP-0014 ITEM X9 | 143752 | MC 948.4 (GUMIENT COMPLETION,A | EA | | | 2 | | 46740 | 93480 | | |
| Deepwater Warehouse | Fieldwood | 5050D.A | | PUP JOINT RACK TIER 4 | PADER, DRILL,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-REP-0014 ITEM 46, TYP PER RAIL SER B,12VA,NA'L,UNI,CM,TA,CONN 1.52 9 IN,COMPRSNG WITH SEAL UNIT,WT 40-53.5,MAT1,13C81,N0 SEAL 53,5 FEATRS,TOP SNAP HEAD X 7 IN-8 | 143752 | MC 948.4 (GUMIENT COMPLETION,A | EA | | | 2 | | 33816.52 | 67633.04 | | |
| Deepwater Warehouse | Fieldwood | 5050J.A | | MW AREA 6 | ASSEMBLY,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-REP-0014 ITEM 42,TYP MAT1 O1,SPEC 7-5/8 A1,MAT1 O1,SPEC 75/8,8 ACBOX X 7-5/8 IN,2.2,VAM,TOP BOX,SC,SPEC 36,90 MANDREL | 143752 | MC 948.4 (GUMIENT COMPLETION,A VAM,TOP BOX X PIN, SC | EA | | | 2 | | 6153.71 | 12307.42 | | |
| Deepwater Warehouse | Fieldwood | 5051J.A | | DWW YARD | SLEEVE,TYP,FLOWING,MAT1,S1C81.0 PRESS RTNG 1.3938 PSI,SEAL MAT1,O1,O RING,G1 PN,EX,SPEC,T1,51C8 AC BOX X 7-5/8 GUIDE, MOLE SHOE,TYP,EXTENDED GUIDE,NOM 5C7 IN-8 UNK | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 1 | | 42425.3 | 8480.56 | | |
| Deepwater Warehouse | Fieldwood | 5052J.A | | DWW YARD | MAT1,D1,DRILL O RING,SPO1 FEATRS,NACS,SPEC 7-5/8,8 AC BOX X 7-5/8 IN,4.2,VAM,TOP,PIN,NA'L,O25 03A RTNG,MAT1 | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 2 | | 6350.57 | 12701.14 | | |
| Deepwater Warehouse | Fieldwood | 5053J.A | | DWW YARD | PIN,NA'L,O25 03A RTNG,MAT1,X7,SPC1,PRESS RTNG,14,500 PSI,TYP STUMP X7 IN,RTNG-14, 500 PSI,MFR HALLIBURTON | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 2 | | 37968 | 75868 | | |
| Deepwater Warehouse | Fieldwood | 5053A.A | | MW AREA 6 | SUB, DRILL,TYP,MAKEUP PRESS RTNG,14.390 BOX X 5.12 IN,2.2,VAM,TOP,BOX A 3.12 IN,R-UNO BOX X 3.12 IN 9.1875 B PIN,MAT1, GR S1C81.0,SPC1 FEATRS,AY AS ASSEMBLY,TYP,TWIN CONN,SC2.5 1/2,UN,O25 03A RTNG,MAT1,ALLOY 20,MAT1,GR 23 | 143751 | MC 948.4 (GUMIENT COMPLETION,A | EA | | | 1 | | 9154.17 | 9154.17 | | |
| Deepwater Warehouse | Fieldwood | 5050B.A | | PUP JOINT RACK TIER 1 | ASSEMBLY,TYP,SHIFTER,F,52,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-REP-0014-01 ITEM 48,MFR HALLIBURTON,SERIES/VERSION F25 | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 2 | | 12297.67 | 12297.67 | | |
| Deepwater Warehouse | Fieldwood | 5050B.A | | PUP JOINT RACK TIER 1 | ASSEMBLY,TYP,SHIFTER,F,52,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-REP-0014-01 ITEM 48,MFR HALLIBURTON,SERIES/VERSION F25 | 143752 | MC 948.4 (GUMIENT COMPLETION,A | EA | | | 2 | | 12297.67 | 24095.34 | | |
| Deepwater Warehouse | Fieldwood | 5061J.A | | PUP JOINT RACK FLOOR | ASSEMBLY,TYP,SHIFTER, B5,MFR HALLIBURTON,PN:GUN PN4 N03 PRG-REP-0014-01 ITEM 53, SCREEN FILTER SCREEN,SZ 1,120 TYP 175 MICRON PREMIUM SCREEN,SZ 5,120 1N,O20,OMM RANGE 3.5,HT,MAT1,ALLOY 20,MAT1,GR 23 | 143751 | MC 948.2 (GUMIENT COMPLETION,A | EA | | | 1 | | 14939 | 29878 | | |
| Deepwater Warehouse | Fieldwood | 5062B.A | | DWW YARD | ASSEMBLY,MFR HALLIBURTON,SCREEN FILTER SCREEN,SZ 1,120 TYP 175 MICRON PREMIUM SCREEN,SZ 5,120 1N,O20,OMM RANGE 3.5,HT,MAT1,ALLOY 20,MAT1,GR 23 LIEFT,UP 2,120 3.1325 FT1 FEATRS WT.8 B HT,MAT1 ALLOY 20,MAT1,GR 23 | 143752 | MC 948.4 (GUMIENT COMPLETION,A | EA | | | 3 | | 21430 | 64290 | | |
| Deepwater Warehouse | Fieldwood | 5062B.A | | DWW YARD | ASSEMBLY,MFR HALLIBURTON,SCREEN FILTER SCREEN,SZ 120 TYP 175 MICRON PREMIUM SCREEN,SZ 5 1/2 IN,ID,O,MM RANGE 3.5,HT,MAT1 ALLOY 20,MAT1,GR 23 | 143752 | MC 948.4 (GUMIENT COMPLETION,A | EA | | | 3 | | 21430 | 64290 | | |
| Deepwater Warehouse | Fieldwood | 5067.A | | DWW YARD | ASSEMBLY,MFR HALLIBURTON,SCREEN,SZ 5 1/2 IN,ID,O,MM RANGE 3.5,HT,MAT1 ALLOY 20,MAT1,GR 23 1151PC1 FEATRS WTD,MAGADIS NOTALLED | 143751 | MC 948.4 (GUMIENT COMPLETION,A | EA | | | 1 | | 11215 | 11215 | | |

9

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 50637.A | | DWW-YARD | ASSEMBLY,PUP FEED,GTX SCREEN,PH SCREEN 31.30 TYP 2.5 MX/DOW PREMIUM SCREENS,SZ 5 1/2 IN,BW 39.50 FT (CL 23.MATL ALLOY 20.MATL GR.HP 1.3CR-10.5P/L FEATRES W/CENTRALIZERS INSTALLED | 143751 | | | 1 | | 11235 | 11235 | | 11235 |
| Deepwater Warehouse | Fieldwood | 50628.A | | DWW-YARD | ASSEMBLY,MH FEED,TA SCREEN,PH SCREEN 31.31 TYP 2.5 MX/DOW PREMIUM SCREENS,SZ 5 1/2 IN,BW 40.00 FT (CL 23.MATL ALLOY 20.OPL-1 FEATRES W/CENTRALIZERS INSTALLED (GJ BRAND) 081 FEATRES LITE | 143752 | | | 1 | | 5700 | 5700 | | 5700 |
| Deepwater Warehouse | Fieldwood | 50628.B | | DWW-YARD | ASSEMBLY,MH FEED,TA SCREEN,PH SCREEN 31.31 TYP 2.5 MX/DOW PREMIUM SCREENS,SZ 5 1/2 IN,BW 40.00 FT (CL 23.MATL ALLOY 20.OPL-1 FEATRES W/CENTRALIZERS INSTALLED (GJ BRAND) 081 FEATRES LITE | 143751 | | | 1 | | 5700 | 5700 | | 5700 |
| Deepwater Warehouse | Fieldwood | 50631.A | | DWW-YARD | ASSEMBLY,MH FEED,TA SCREEN,PH BLANK 31.32 TYP CASING,SZ 5 1/2 IN,BW 39.30 FT (CL 23.MATL GR.HP 1.3CR 10.5P CONN T/B SUIT BOX X PIN,LG 40.MPR DELTA SCREENS,QUOTE 05130148 | 143751 | | | 5 | | 9262 | 46310 | | 46310 |
| Deepwater Warehouse | Fieldwood | 50632.A | | DWW-YARD | PUP JOINT, CASING,NOM 52.5 1/2IN,WT 23.00,MATL GR.HP1 13CR 10.5P CONN TYP SUIT BOX X PIN,LG 40.MPR DELTA SCREENS,PH PUP JOINT 13.81,MPR DELTA SCREENS,QUOTE 05130148 | 143751 | | | 2 | | 2470 | 4940 | | 4940 |
| Deepwater Warehouse | Fieldwood | 50633.A | | DWW-YARD | PUP JOINT, CASING,NOM 52.5 1/2IN,WT 23.00,MATL GR.HP1 13CR 10.5P CONN TYP SUIT BOX X PIN,LG 40.MPR DELTA SCREENS,PH PUP JOINT 13.81,MPR DELTA SCREENS,QUOTE 05130148 | 143751 | | | 2 | | 2830 | 5660 | | 5660 |
| Deepwater Warehouse | Fieldwood | 50634.A | | DWW-YARD | PUP JOINT, CASING,MPR 031 TA SCREENS,PH PUP JOINT 13.81,NOM SZ 5 1/2 IN,WT 23.00,MATL GR.HP2 13CR 10.5P CONN TYP SUIT BOX X PIN,LG 10 FT,MPR DELTA SCREENS,QUOTE 05130148 | 143752 | | | 1 | | 3225 | 6450 | | 6450 |
| Deepwater Warehouse | Fieldwood | 50635.A | | DWW-YARD | PUP JOINT, CASING,MPR 031 TA SCREENS,PH PUP JOINT 13.81,NOM SZ 5 1/2,WT 23.00,MATL GR.HP2 13CR 10.5P CONN TYP SUIT BOX X PIN,LG 10 FT,MPR 031 TA SCREENS,QUOTE 05130148 | 143751 | | | 1 | | 3620 | 3620 | | 3620 |
| Deepwater Warehouse | Fieldwood | 50635.B | | DWW-YARD | CROSSOVER MATL GR.HP3,PH CROSSOVER CONN TYP VAM FJL PIN,5/6T CONN SZ 6-5/8 IN, 12 TOP/NOM TYP VAM TOP BOX,TOP CONN SZ4-1/2 IN, 17.MATL 13CR11D | 143752 | | | 1 | | 7240 | 7240 | | 7240 |
| Deepwater Warehouse | Fieldwood | 50934.A | | DWW-YARD | CROSSOVER MATL GR.HP4,PH CROSSOVER CONN TYP VAM FJL PIN,5/6T CONN SZ 6-5/8 IN, PIN LG 12 TOP/NOM TYP VAM TOP BOX,TOP CONN SZ4-1/2 IN, 17.MATL 13CR11D | 143751 | | | 1 | | 9064.75 | 9064.75 | | 9064.75 |
| Deepwater Warehouse | Fieldwood | 50935.A | | DWW-YARD | CROSSOVER MATL GR.133 TYP PH,BOT CONN TYP VAM TOP PIN,BOT CONN SZ 2-1/2IN,TOP/NOM 133.5,BOX TOP CONN SZ 2-1/2IN,MATL 13CR | 143751 | | | 1 | | 5485.5 | 5485.5 | | 5485.5 |
| Deepwater Warehouse | Fieldwood | 50936.A | | DWW-YARD | JOINT,TYP CASING,DIM % 50IN,WT 3.8kg,LG 40FT,MATL 5kFPR 130.MATL,GR-133,TOP CONN SZ 5 IN,BOX TYP CONN TYP PIN,LG GR | 143751 | | | 2 | | 24748 | 49496 | | 49496 |
| Deepwater Warehouse | Fieldwood | 50938.A | | DWW-YARD | GR-130.CONN A 52-6.15IN CONN 1 TYP BOX X,MATL FL,CONN 2 SZ 6-5/8IN CONN 2 TYP PIN VAM FJL,3PL,CL FEATRES NA | 143752 | | | 2 | | 16474.9 | 32949.8 | | 32949.8 |
| Deepwater Warehouse | Fieldwood | 50937.A | | DWW-YARD | TUBING, OCTG,NOM SZ 4-1/2 IN,OD NA,WT 15 1,MATL GR.13CR110,PROCESS 5 TSH 511,CONN TYP BOX X PIN,LG 40 FT,DFCL FEATRES NA | 143752 | | | 1 | | 7834.38 | 7834.38 | | 7834.38 |
| Deepwater Warehouse | Fieldwood | 50939.A | | DWW-YARD | PUP JOINT, CASING,NOM SZ 4-1/2IN,WT 15.1,MATL13CR,MATL, GR,130.PROCESS 5 TSH11,TOP CONN TYP BOX,BOT CONN TYP PIN,LG 8R | 143751 | | | 1 | | 7834.38 | 7834.38 | | 7834.38 |
| Deepwater Warehouse | Fieldwood | 50939.B | | DWW-YARD | PUP JOINT, CASING,NOM SZ 4-1/2IN,WT 15.1,MATL13CR,MATL, GR.130.PROCESS 5 TSH11,TOP CONN TYP BOX,BOT CONN TYP PIN,LG 8R | 143751 | | | 6 | | 2012.5 | 12075 | | 12075 |
| Deepwater Warehouse | Fieldwood | 50941.A | | DWW-YARD | TUBING, OCTG,NOM SZ 3-1/2IN,OD NA,WT 9.3,MATL GR.13CR,MATL GR,13CR110,PROCESS 875-8,CONN TYP BOX X PIN,LG 30FT,DFCL FEATRES NA | 143751 | | | 2 | | 1986.05 | 3972.1 | | 3972.1 |
| Deepwater Warehouse | Fieldwood | 50942.A | | PUP JOINT RACK-6 FLOOR | PUP JOINT, CASING,NOM SZ 3-1/2IN,WT 9.3,MATL13CR,MATL, GR.130.PROCESS 875-8,TOP CONN TYP BOX,BOT CONN TYP PIN,LG 12IN | 143751 | | | 2 | | 2725.5 | 2725.5 | | 2725.5 |
| Deepwater Warehouse | Fieldwood | 50943.A | | MW-AREA 6 | JOINT, BLAST,NOM SZ 3-1/2IN,CONN TYP BOX X PIN,LG 8R,MATL13CR,MATL, GR.130,PROCESS 875-8,WT 9.3 | 143751 | | | 2 | | 4555.5 | 8393 | | 8393 |
| Deepwater Warehouse | Fieldwood | 50944.A | | MW-AREA 6 | JOINT, BLAST,NOM SZ 3-1/2IN,CONN TYP BOX X PIN,LG 8R,MATL13CR,MATL, GR.130,PROCESS 875-8,WT 9.3 | 143751 | | | 2 | | 5715.5 | 11431 | | 11431 |
| Deepwater Warehouse | Fieldwood | 50945.A | | MW-AREA 6 | JOINT, BLAST,NOM SZ 3-1/2IN,CONN TYP BOX X PIN,LG 8R,MATL13CR,MATL,GR.130,PROCESS 875-8,WT 9.3 | 143751 | | | 2 | | 7233.5 | 14467 | | 14467 |
| Deepwater Warehouse | Fieldwood | 50946.A | | MW-AREA 6 | JOINT, BLAST,NOM SZ 3-1/2IN,CONN TYP BOX X PIN,LG 8R,MATL13CR,MATL,GR.130,PROCESS 875-8,WT 9.3 | 143751 | | | 2 | | 8038.5 | 16077 | | 16077 |
| Deepwater Warehouse | Fieldwood | 50947.A | | (1) MW-AREA 6/(1) DWW-YARD | COUPLING, OCTG,TYP NA,NOM SZ 5-1/2IN,WT 23,MATL13CR,MATL,GR 853,PROCESS NA,TOP CONN TYP VAM TOP BOX, SC BD,TOP CONN SZ 5-1/2IN,BOT CONN TYP VAM TOP CONN SZ 5-1/2IN,BOT CONN TYP PIN | 143751 | | | 2 | | 4255 | 4255 | | 4255 |
| Deepwater Warehouse | Fieldwood | 50948.A | | DWW-YARD | PUP JOINT, CASING,NOM SZ 5-1/2IN,WT 20,MATL 13CR,MATL,GR 853,PROCESS NA,TOP CONN TYP VAM TOP BOX, SC BD,TOP CONN TYP VAM TOP BOX,SC BD,LG NA | 143751 | | | 1 | | 7103.25 | 7103.25 | | 7103.25 |
| Deepwater Warehouse | Fieldwood | 50949.A | | DWW-YARD | PLATE,TYP THRUST JAPN / BEARING FOR 240B SUPERIOR ENGINE MP/6EWQ/6 | 143751 | | NEP/1W | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 50954.A | | DS-43-53 | PUP JOINT, CASING,NOM SZ 4.5IN,WT 15.1kg,MATL CR.13.MATL, GR.130,PROCESS 5,TOP CONN TYP BOX TSH 511,BOT CONN TYP PIN TSH511,LG 6.8R | 143752 | | | 2 | | 6067.4 | 6067.4 | | 6067.4 |
| Deepwater Warehouse | Fieldwood | 51057.A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,NOM SZ 4.5IN,WT 15.1kg,MATL CR.13.MATL, GR.130,PROCESS 5,TOP CONN TYP BOX TSH 511,BOT CONN TYP PIN TSH511,LG 6.8R | 143752 | | | 1 | | 6067.4 | 121343.8 | | 121343.8 |
| Deepwater Warehouse | Fieldwood | 51058.A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,NOM SZ 4.5IN,WT 15.1kg,MATL CR.13.MATL, GR.130,PROCESS 5,TOP CONN TYP BOX TSH 511,BOT CONN TYP PIN TSH511,LG 6.8R | 143752 | | | 1 | | 6067.4 | 6067.4 | | 6067.4 |
| Deepwater Warehouse | Fieldwood | 51059.A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,NOM SZ 4.5IN,WT 15.1kg,MATL CR.13.MATL, GR.130,PROCESS 5,TOP CONN TYP BOX TSH 511,BOT CONN TYP PIN TSH511,LG 6.8R | 143752 | | | 2 | | 6067.4 | 121343.8 | | 121343.8 |
| Deepwater Warehouse | Fieldwood | 51083.A | | PUP JOINT RACK-6 FLOOR | NIPPLE,TYP XPT,CONN SZ 3 X11 4.5IN,CONN TYP VAM TOP,MATL13CR110,MATL GRAN,PROCESS NA,WT 27 | 143752 | | | 1 | | 5704.85 | 5704.85 | | 5704.85 |

10

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 217 of 327

Exhibit B1 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wht Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 5108A_A | MH-AREA 6 | JOINT, BLAST/NDW SZ3 1/2 MIN;CONN TYP;N/A;LG 20ft;MATL:15CR/L10 BT5-8;PROCESS:N/A;WT:9.3 | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 5 | | 17388.25 | 87966.25 | 87966.25 |
| Deepwater Warehouse | Fieldwood | | 5110S_A | MH-4 0 | WT, SEAL TYP RESILIENT ;APPL:USR PLUG 5-1/4 IN 274803 | 142981 | COMPLETION3, | EA | | | 0 | | 3543 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 5110S_B | N/A | WT, SEAL TYP RESILIENT ;APPL:USR PLUG 5-1/4 IN 274803- | | KATMAKORLOV/OSE NOVEA | EA | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 5144Z_A | DWW YARD (V4.04 400.593 J) | CENTRALIZER, CASING TYP;SUB.000 0-7/8IN;MATL:ALLOY API G125;CONN TYP:TSH 523 BOX X TSH 523 PIN;PROCESS;NDW TYP;BBOW SPRING:14-7/8 DVER | | | EA | | | 0 | | 6023.888 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 5144Z_A | DWW YARD (V4.04 43412 0) | A.MFR BACHWAN;MFR READ. 857-15; CASE:1N90;CAL SUBSEA;MFR TECH;MP PN;TAM SW-NEM-SNF-CON/OFSU BB;TYP FLEX;TYP HALULLOS;CONN;TYP SZ 2 IN;U100 SRV;SERVICE BB;W/TH 8IN RESTRICTOR | 139351 | MC 693 BLG BEND EXECUTE A4 E | EA | | | 1 | | 6023.888 | 6023.888 | 6023.888 |
| Deepwater Warehouse | Fieldwood | | 5223J_A | DWW YARD | A.MFR BACHWAN;MFR READ. 857-15; | 139351 | MC 693 BLG BEND EXECUTE A4 E | EA | | | 1 | | 377629 | 377629 | 377629 |
| Deepwater Warehouse | Fieldwood | | 5207_A | OS-GENERAL | SEAL;MFR FMC TECHNOLOGIES;PN P200004513 TYP PRODUCTION | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 1 | | 11559.24 | 11559.24 | 11559.24 |
| Deepwater Warehouse | Fieldwood | | 5207_A | OS-GENERAL | SEAL;MFR FMC TECHNOLOGIES;PN P200004513 TYP PRODUCTION | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 1 | | 11559.24 | 11559.24 | 11559.24 |
| Deepwater Warehouse | Fieldwood | | 5224Z_A | DWW YARD | DVC, RUPTURE;MFR FHE;PN A10116- 1;BRAND:FHE;BRAND:FHE;MFR FHE;QUOTE:121964 | 140752 | MC 964 4 GUHENT COMPLETION3, | EA | | | 1 | | 6869 | 6869 | 6869 |
| Deepwater Warehouse | Fieldwood | | 5382J_A | DWW YARD | FRAME;MFR IDL STATE3;PN PIF16-2;PIA TYP SHIPPING;DIM:834 L X 78 W X 82.7 H;MATL:ASTM A36 PLATE;ASTM A500;GR B RECTANGLE;TUBING;SPEC 32,190 LBS FRAME ONLY;MFR;IDL STATE3;NOBLE SPEC-DNW-2-3,M/FR;IDL STATE3;NOBLE RFG;SPEC23-264 | 141565 | MC 698 BLG BEND LONG LEADS | EA | | | 1 | | 186723 | 186723 | 186723 |
| Deepwater Warehouse | Fieldwood | | 5382J_A | DWW YARD | SCREEN;MFR DELTA SCREENS;PN:BLANK 3213 5U0;MFR HALLIBURTON;PN GUN-PN4-N03-PRD-RFP-0014 99,7FP | 141565 | MC 698 BLG BEND LONG LEADS | EA | | | 1 | | 6090.37 | 6090.37 | 6090.37 |
| Deepwater Warehouse | Fieldwood | | 5384J_A | DWW YARD | CROSSOVER;CASING WT HT:15IN;CONN:TYP SZ IN;MATL:GR 13CR/LG2;CONN SZ 4;SZ IN;CONN TYP VAM TOP;CONN TYP BXP;ECT;CONN;TYP BXP;LG 5-1/2 IN | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 1 | | 4816 | 4816 | 4816 |
| Deepwater Warehouse | Fieldwood | | 5600I_A | DWW YARD | COUPLING;TYP N/A;CONN 1 SZ 12 IN;CONN 1 TYP VAM TOP;DIM 3-1/2 IN;MATL 13CR;MATL GR 13S;SPEC 3D-2 | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 1 | | 8882 | 8882 | 8882 |
| Deepwater Warehouse | Fieldwood | | 5600Z_A | DWW YARD | PUP JOINT, TUBING;TYP N/A;NOM SZ 3-1/2 IN;WT 102.3;MATL:GR 13CR;PROCESS:110;CONN TYP VAM TOP;CONN TYP BXP;ECT;CONN TYP VAM TOP;LG 3-1/2 IN | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 1 | | 6090.37 | 6090.37 | 6090.37 |
| Deepwater Warehouse | Fieldwood | | 5600Z_A | DWW YARD | COUPLING;TYP N/A;CONN 1 SZ 7-5/8 IN;DIM 7-5/8 IN;MATL 1 13CR;MATL GR 13CR;SPEC 14199 PSI;COLLAPSE 13050 PSI;SPEC A8-HOL | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 3 | | 4370 | 13110 | 13110 |
| Deepwater Warehouse | Fieldwood | | 5600A_A | MH-AREA 6 | COUPLING;TYP N/A;CONN 1 SZ 7-5/8 IN;DIM 7-5/8 IN;MATL 1 13CR;MATL GR 13CR;SPEC 14199 PSI;COLLAPSE 13050 PSI;SPEC A8-HOL | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 2 | | 7998.25 | 15996.5 | 15996.5 |
| Deepwater Warehouse | Fieldwood | | 5600O_A | DWW YARD | COUPLING;TYP N/A;CONN 1 SZ N/A;CONN 1 TYP VAM TOP;DIM 3-1/2 IN;MATL 13CR;MATL 13CR;SPEC 3D | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 1 | | 11529 | 11529 | 11529 |
| Deepwater Warehouse | Fieldwood | | 5600JJ_A | PUP JOINT RACK-II FLOOR | PUP JOINT, TUBING;TYP N/A;NOM SZ 3-1/2 IN;WT 102.3;MATL:GR 13CR;PROCESS 4F;CONN TYP VAM TOP;CONN TYP BXP;ECT;CONN TYP VAM TOP;LG 5-1/2 IN;MATL 110;CONN SZ 4;SZ IN;CONN TYP N/A | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 1 | | 458032.4 | 458032.4 | 458032.4 |
| Deepwater Warehouse | Fieldwood | | 5600J_A | DWW YARD | SEAL, ASSEMBLY;MFR HALLIBURTON;PN GUN-PN4-N03-PRD-RFP-0014 – 51.7 FP MOLDED A0 A5;STRADDLE;MATL 13CR;10;NOM SZ 6 IN;CONN TYP VAM TOP SZ 80;5-1/2 IN;WT 20 IN | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 1 | | 14563.13 | 14563.13 | 14563.13 |
| Deepwater Warehouse | Fieldwood | | 5637J_A | MH-5-A | PUP JOINT, TUBING;MFR HALLIBURTON;PN GUN-PN4-N03-PRD-RFP-0014 – 54,NOM SZ 3-1/2 IN;WT 102.3;MATL:GR13CR;PROCESS;STRADDLE 110 TSH;511;LG 6 IN | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 1 | | 3921.5 | 3921.5 | 3921.5 |
| Deepwater Warehouse | Fieldwood | | 5637J_A | MH-5-A | PUP JOINT, TUBING;MFR HALLIBURTON;PN GUN-PN4-N0 PRD-RFP-0016 – 57,NOM SZ 3-1/2 IN;WT 102.3;MATL:GR SUPER CHROME 110 TSH 511;TSP CONN TYP BXP;LG CUT TO LENGTH | 140751 | MC 964 4 GUHENT COMPLETION3, | EA | | | 1 | | 4473.5 | 4473.5 | 4473.5 |
| Deepwater Warehouse | Fieldwood | | 5648A_A | OS-85-53 | SEAL;MFR FMC TECHNOLOGIES;PN P200023846,TYP 5,DP1;EXATBL B TYPE EXTERNAL;APHI ISOLATION SLEEVE | 140679 | MC 782 GUHENT DEVELOPMENT | EA | | | 4 | | 857.84 | 3431.36 | 3431.36 |
| Deepwater Warehouse | Fieldwood | | 5648S_A | MH-5 0 | TOOL;MFR FMC TECHNOLOGIES;STAB INSTALLATION | 140679 | MC 782 GUHENT DEVELOPMENT | EA | | | 1 | | 2373.89 | 2373.89 | 2373.89 |
| Deepwater Warehouse | Fieldwood | | 5701J_A | OS-85-53 | SLEEVE;MFR FMC TECHNOLOGIES;PN P100013891;TYP 5-SEAL; ISOLATION SUPERE;THERMO STAT;MFR EATON;PN A7083/00/1;TYP ENCLOSURE SPACE HEATER CONTROL | 140679 | MC 782 GUHENT DEVELOPMENT | EA | | | 1 | | 940.5 | 940.5 | 940.5 |
| Deepwater Warehouse | Fieldwood | | 5721J_A | OS-85-53 | SHORT EMER EATON;PN DST SP04,TYP TYP BXP;VOLT 220 V,APPL:FOR | 140679 | MC 782 GUHENT DEVELOPMENT | EA | | | 1 | | 580 | 580 | 580 |
| Deepwater Warehouse | Fieldwood | | 5721J_A | OS-85-53 | BXP;LG CUT TO LENGTH | 140679 | MC 782 GUHENT DEVELOPMENT | EA | | | 1 | | 200 | 200 | 200 |
| Deepwater Warehouse | Fieldwood | | 5721K_A | OS-85-53 | BLOCK, TERMINAL;MFR EATON;PN 3A-403B-1;TYP ATTACHING PULL;ARMATL STD | | | EA | | | 2 | | 440 | 960 | 960 |
| Deepwater Warehouse | Fieldwood | | 5715J_A | OS-85-53 | HEATER, SPACE;MFR EATON;PN A7084/50;WATT 150 W | | | EA | | | 1 | | 469 | 469 | 469 |
| Deepwater Warehouse | Fieldwood | | 5726J_A | MH-GENERAL | KIT;MFR EATON;PN A7084/50;LG TYP TOUCH UP PAINT;COMPRISING AEROSOL CANS;CAT 3;SPRAY;MA;240 | | | EA | | | 1 | | 150 | 150 | 150 |

11

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 5717.JA | | MH-GENERAL | XD SMTR EATON PLTN 315 VXS740 MODEL... | 142679 | EA | | | | | 150 | 150 | | 150 |
| Deepwater Warehouse | Fieldwood | 5718.JA | | 05-45-53 | RELAY, CONTROL,MFR:EATON,PN:107PB2A | 142679 | EA | | | 2 | | 20 | 40 | | 40 |
| Deepwater Warehouse | Fieldwood | 5719.JA | | 05-45-53 | RELAY, CONTROL,MFR:EATON,PN:107PB2A | 142679 | EA | | | | | 20 | 20 | | 20 |
| Deepwater Warehouse | Fieldwood | 5720.JA | | 05-45-53 | FUSE,MFR:EATON,PN:FNQR-1,SPEC:BOX OF 10 | 142679 | EA | | | 2 | | 20 | 40 | | 40 |
| Deepwater Warehouse | Fieldwood | 5722.JA | | 05-45-53 | LENS, INDICATING LIGHT,MFR:EATON,PN:10Z507CLR,CLR RED | 142679 | EA | | | 3 | | 50 | 150 | | 150 |
| Deepwater Warehouse | Fieldwood | 5723.JA | | 05-45-53 | LENS, INDICATING LIGHT,MFR:EATON,PN:10Z507CLR,CLR GREEN | 142679 | EA | | | 3 | | 9 | 27 | | 27 |
| Deepwater Warehouse | Fieldwood | 5723.JA | | 05-45-53 | LENS, INDICATING LIGHT,MFR:EATON,PN:10Z507CLR,CLR GREEN | 142679 | EA | | | 3 | | 9 | 27 | | 27 |
| Deepwater Warehouse | Fieldwood | 5724.JA | | 05-45-53 | TRANSFORMER, POWER,MFR:EATON,PN:C0108E4GFB,VOLT 1500 VA | 142679 | EA | | | 2 | | 339 | 678 | | 678 |
| Deepwater Warehouse | Fieldwood | 5725.JA | | 05-45-53 | PROTECTOR, OVERLOAD,MFR:EATON,PN:HMCP4 AKOD-GS4,TYP HMCP E MOTOR CIRCUIT,AMP 7 A | 142679 | EA | | | 1 | | 1990 | 1990 | | 1990 |
| Deepwater Warehouse | Fieldwood | 5726.JA | | 05-45-53 | PROTECTOR, OVERLOAD,MFR:EATON,PN:HMCP4 AKOD-GS6,TYP HMCP E MOTOR CIRCUIT,AMP 15 A | 142679 | EA | | | 1 | | 1990 | 1990 | | 1990 |
| Deepwater Warehouse | Fieldwood | 5727.JA | | 05-45-53 | PROTECTOR, OVERLOAD,MFR:EATON,PN:HMCP4 AKOD-GS6,TYP HMCP E MOTOR CIRCUIT,AMP 30 A | 142679 | EA | | | 1 | | 1990 | 1990 | | 1990 |
| Deepwater Warehouse | Fieldwood | 5728.JA | | 05-45-53 | ALARM,MFR:EATON,PN:AU16,MR:P,TYP AU,SUPPLY ITEM | 142679 | EA | | | 1 | | 180 | 180 | | 180 |
| Deepwater Warehouse | Fieldwood | 5729.JA | | 05-45-53 | STARTER, ELECTRIC MOTOR,MFR:EATON,PN:N102DGS4CA,TYP SIZE 2 ITEM | 139351 | EA | | | 1 | | 1152 | 1152 | | 1152 |
| Deepwater Warehouse | Fieldwood | 5729.JA | | 05-45-53 | STARTER, ELECTRIC MOTOR,MFR:EATON,PN:N102DGS4CA,TYP SIZE 2 ITEM | 139351 | EA | | | 1 | | 1152 | 1152 | | 1152 |
| Deepwater Warehouse | Fieldwood | 5730.JA | | 05-45-53 | STARTER, ELECTRIC MOTOR,MFR:EATON,PN:N103CGS4CA,TYP SIZE 1 ITEM | 142679 | EA | | | 2 | | 621 | 1242 | | 1242 |
| Deepwater Warehouse | Fieldwood | 5731.JA | | 05-45-53 | LIGHT, INDICATING,MFR:EATON,PN:10250T1B3N,TYP 8T,MR:VOLT 6-120 VAC | 139351 | EA | | | 3 | | 9 | 27 | | 27 |
| Deepwater Warehouse | Fieldwood | 5732.JA | | 05-45-53 | LIGHT, INDICATING,MFR:EATON,PN:10250T1B3N,TYP 8T,MR:VOLT 6-120 VAC | 142679 | EA | | | 1 | | 9141 | 9141 | | 9141 |
| Deepwater Warehouse | Fieldwood | 5007.JA | | 05-GENERAL | DRIVE,MFR:EATON,PN:SVX048A1-4A1N1,TYP HFD SPARE | 139351 | EA | | | 1 | | 45376 | 45376 | | 45376 |
| Deepwater Warehouse | Fieldwood | 5789.JA | DNW-YARD-C-VAN-40218P5 | | INSERT,MFR:MC TECHNOLOGIES,PN:F1000130,035 TYP TEST STAMP ADAPTER ... | 139057 | EA | | | 0 | | 228290 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5784.JA | | | PUP JOINT, TUBING,TYP NA,NOM 5Z 5-1/2 IN,WT 23 lb,MAT: GR ... | 143752 | EA | | | 1 | | 4841.2 | 4841.2 | | 4841.2 |
| Deepwater Warehouse | Fieldwood | 5773.JA | DNW-YARD-C-VAN 43342.0 | | TOOL, DOWNHOLE,MFR:OCEANEERING,PN:8M05062H1 - 01,TYP MANUAL WELLHEAD CLEANING ... | 143751 | EA | | | 0 | | 7950 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5790A.JA | | 05-45-53 | DISC, RUPTURE,TYP SPARE EXTERNAL,DIA 16 IN,ORIFICE PRESS 1800 PSIG,AT 150 DEG C,MAT: ... | 139351 | EA | | | 4 | | 1130.115 | 4772.46 | | 4772.46 |
| Deepwater Warehouse | Fieldwood | 5790A.JA | | MB-1-D | DISC, RUPTURE,TYP SPARE,DIA 16 IN,ORIFICE PRESS 7500 PSIG,MAT:S,SPEC ... | | EA | | | 2 | | 2094.13 | 4188.26 | | 4188.26 |
| Deepwater Warehouse | Fieldwood | 5818.JA | | MW R10-1 | SLEEVE,MFR:TRENDSETTER ENG.,PN:100054,TYP BINDGING,DIA:N/A,MAT:L ... | 144040 | EA | | | 1 | | 21838.95 | 21838.95 | | 21838.95 |
| Deepwater Warehouse | Fieldwood | 5818.JA | | MW R11-FL | SUB,MFR:N/A,PN:SDNR-2,SPEC:TYP SUB FOR CASING PATCH CASING 5Z 14 IN,OD 9 13/8 IN ... | 144040 | EA | | | 2 | | 28727 | 57454 | | 57454 |
| Deepwater Warehouse | Fieldwood | 5818.JA | | MW R8-1 | GASKET,MFR:R.D.P. PRODUCTS,PN:SUB458AI,TYP A - RING,NOM 5Z 18-3/4 IN,PRESS RTING 10K-15K ... | 143751 | EA | | | 2 | | 3995 | 7980 | | 7980 |
| Deepwater Warehouse | Fieldwood | 5843.JA | | BW AREA 3 | SLEEVE,MFR:TRENDSETTER ENG.,PN:A3004AI6,TYP BINDGING,DIA(I.D):9-1/2 X 11.G 18-3/4,MAT:N/A ... | 143751 | EA | | | 1 | | 372600 | 372600 | | 372600 |
| Deepwater Warehouse | Fieldwood | 5843A.JA | | MW R15-FL | PROTECTOR,MFR:TRENDSETTER ENG.,PN:A3004I5,TYP H4 DEBRIS CAP,DIA:27 IN,MAT:N/A | 143751 | EA | | | 1 | | 8800 | 8800 | | 8800 |
| Deepwater Warehouse | Fieldwood | 5842A.JA | | MW R7-3 | SLEEVE,MFR:TRENDSETTER ENG.,PN:100054,TYP BINDGING,DIA:N/A,MAT:L N/A,SP:LF4.EPS,SURFACE INSTALL TOOL,APPLI:SLEVE HANDLING | 143751 | EA | | | 1 | | 12700 | 12700 | | 12700 |
| Deepwater Warehouse | Fieldwood | 5862.JA | | MB-1-D | MANDREL, LOCK,MFR:N/A,SPEC:TYP TECH TOOLS,NOM 5Z 5 IN,DIAMETER 5Z 5 IN,TYP WYE | 143751 | EA | | | 0 | | 3995.13 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5903.JA | | PUP JOINT RACK FLOOR | BLOCK,QM:0,5Z 3,TYP,SIZE 9 7/8,TYP,MAT: N/A,PROCESS N/A,TOP CONN TYP VAM F4,LG 1 FT | 144040 | EA | | | 1 | | 917.5 | 917.5 | | 917.5 |
| Deepwater Warehouse | Fieldwood | 5007.JA | | PUP JOINT RACK TIER-3 | PUP JOINT, CASING,NOM 5Z 3-1/2 IN,WT 9.2 lb,MAT:L 13CR310,MAT:S GR N/A,PROCESS N/A,TOP CONN TYP VAM F4,LG 1 FT | 143751 | EA | | | 1 | | 2469.73 | 2469.73 | | 2469.73 |
| Deepwater Warehouse | Fieldwood | 5900A.JA | | PUP JOINT RACK TIER-2 | PUP JOINT, CASING,NOM 5Z 3.5 IN,WT 9.3 lb/MAT:L N/A,MAT:L GR 13CR110,MAT:S GR ... | 142981 | EA | | | 2 | | 1662.95 | 3325.9 | | 3325.9 |
| Deepwater Warehouse | Fieldwood | 5903.JA | | PUP JOINT RACK TIER-2 | COUPLING, FLOW,NOM 5Z 3.5 IN,WT 9.3 lb,MAT:L GR 13CR95,CONN TYP BT5-8 5Z,CONN 5Z 3.5 IN,LG 6 ft,MAT:L N/A,MAT:L SPEC 13CR95 | 141585 | EA | | | 1 | | 1848.94 | 1848.94 | | 1848.94 |
| Deepwater Warehouse | Fieldwood | 5903.JA | DNW-YARD-C-VAN 42979b | | COUPLING, FLOW,NOM 5Z 3.5 IN,WT 9.3 lb,MAT:L GR 13CR95,CONN TYP BT5-8 5Z,CONN 5Z 3.5 IN,LG 6 ft,MAT:L N/A,MAT:L SPEC 13CR95 | 141585 | FT | | | 94 | | 2071 | 5142 | | 5142 |
| Deepwater Warehouse | Fieldwood | 5903.JA | | | COLLAR,MFR:OIL STATES,PN:P017390,TYP ANTI ROTATION | 142981 | EA | | | | | 36.5 | 3431 | | 3431 |
| Deepwater Warehouse | Fieldwood | 5913.JA | | | TUBING,ID 3 IN,OD 3.5 IN,MAT:L 13CR95,LG 94 ft,TYP PRODUCTION FLANGE,MFR:OIL STATES,PN:P027360,DIAF 7.12 (6 IN,CONN VTT,HS) | | EA | | | 2 | | 19460 | 38010 | | 38010 |
| Deepwater Warehouse | Fieldwood | 5915.JA | | | COUPLING, FLOW,NOM 5Z 3.5 IN,MAT:L 13CR95 | 141585 | EA | | | 2 | | 68411 | 136822 | | 136822 |

12

Exhibit D (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Book Value | Wtd Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 5934LA | | BW-R5-1 | SOCKET - SOCKET WRENCH SET MPI OR, STATE/UPH/MIL/21MD,TYP P-14MD/61 W/ SOCKET WRENCH SET 10-24MM. 1/2" DR. SILVER PLATED | 142679 | MC782 SANITIZER DEVELOPMENT | EA | | | 1 | | 4500.98 | 4500.98 | 4500.98 |
| Deepwater Warehouse | Fieldwood | 5946T.A | | MR-3-E | DWG HANDLE SOCKET OIL STATES, MPI OIL STATES,QUOTE DP # 24-23 P9 GASKET, RING JOINT IMPI CAMERON, PN 2274164-02 CROSS S/C SHAFT | 142679 | MC782 SANITIZER DEVELOPMENT | EA | | | 6 | | 2710.75 | 16264.5 | 16264.5 |
| Deepwater Warehouse | Fieldwood | 5946T.B | | N/A | SPHERICAL/ANTI, 316 SS,MATL GR STAINLESS STEEL,NOM SZ 8 IN,SURF FINISH SILVER PLATED | ART FW580018 | KATMAI/DRZN/OBE NOVEGA | EA | | | | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 5956.A | | BW-AREA-3 | GASKET, RING JOINT IMPI CAMERON,PN 2274164-02,CROSS S/C SHAFT ASSEMBLY TYP RUPTURE DISC,SZ 22 IN,MATL WELDED STEEL,MATL GR X-80,COMPRISING RUPTURE DISC,SUB Z2 X 1,250 IN 277#,+900#&/MT PIN 3 | 144040 | MC 964 4 GUMEUNT D&E | EA | | | 1 | | 87750.24 | 87750.24 | 87750.24 |
| Deepwater Warehouse | Fieldwood | 5957B.A | | DWW-YARD / VANHU3U-6142B | PSO APR BACK P PRESSURE(8 FT) CAM,CAM ,CAM MR-2,TYP FLOW LINE HUB,SZ 8 IN,CONN TYP FLEX AUTOCLAVE PORT 9/16 IN,COMPRISING FLUG, SEAL IS & 392 IN ,(10 O RINGS,SPCL,FEATES PRESSURE 15,000 PSI | 123828 / 123982 | MC 519 1 LONG LEAD ITEMS / VK 917 1 572 DRILL | EA | | | 1 / 1 | | 88354.9 / 1500 | 88354.9 / 1500 | 88354.9 / 1500 |
| Deepwater Warehouse | Fieldwood | 5959.A | | MR-4-E | PLUG,WIRE CAMERON,PN 2053-43 BLK,TYP LODIFED | | | EA | | | | | | | |
| Deepwater Warehouse | Fieldwood | 5967.A | | MW-R8-2 | SUB,MPR WORKSTRING,PN,CTM37 PIN | 143751 | MC 964 2 GUMEUNT COMPLETION/L | EA | | | 2 | | 7200 | 14400 | 14400 |
| Deepwater Warehouse | Fieldwood | 5967.A | | DWW-YARD-C-VAN 402.189 D | SUB,MPR WORKSTRING,PN,CTM37 PIN SENSOR,MPR PSG,GLOBAL,PN,PSI 7 TREE SENSOR TEST SET,DMP SQ,21.5 XF 22 IN,CABL L.6 210ft SPCL FEATES ELECTRICAL SCHEMATIC INCLUDED, 3344 LOOP CALIBRATION SUPPORT CONNECTOR INSTALLED,MPR-RSI | 142981 | COMPLETION | EA | | | 1 | | 7833 | 7833 | |
| Deepwater Warehouse | Fieldwood | 5956.A | | MW-AREA-4 | GLOBAL,QUOTE IMP 1,SPG-170 | 20563 | Rio Grande Spares | EA | | | 1 | | 5953 | 5953 | |
| Deepwater Warehouse | Fieldwood | 5972b.A | | MW-AREA-4 | FRAME,MPR CAMERON,PN 2236X2-26 REV 02,TYP SCM SHIPPING | 123828 | MC 519 1 LONG LEAD ITEMS | EA | | | 1 | | 5595 | 0 | |
| Deepwater Warehouse | Fieldwood | 5972b.A / 5973.A | | MW-R1-1 | STAND,MPR CAMERON,PN 2319F1-70,TYP SCM TEST VALVE, FLUSH,MPR SMD FLD,PN SSXGD73 SSXDDA | 123828 / ART FW583006 | MC 519 1 LONG LEAD ITEMS / GENOVESA | EA | | | 1 / 0 | | 1500 / 31980 | 1500 / 31980 | 1500 / 31980 |
| Deepwater Warehouse | Fieldwood | 5977.A | | MR-1-E | HOSE FAIL WOU,MR FCCEAME RING,PN,AUS.SD 44,TYP DUAL PORT,PRESS RTNG 10800 PSI | | | EA | | | 1 | | 1218.27 | 1218.27 | 1218.27 |
| Deepwater Warehouse | Fieldwood | 5977.B | | MW-AREA-2 | LONG TERM COVER ASSEMBLY 1, PLATE, 8 LINES, MPR AKER SOLUTIONS, PN 3005-7701 | | | EA | | | 1 | | 1218.27 | 1218.27 | |
| Deepwater Warehouse | Fieldwood | 5941.A | | BW-AREA-3 | MODULE, COMMUNICATION,MPR CAMERON,PN 2232X2-44,TYP SCM DUMMY TEST POD | 123828 | MC 519 1 LONG LEAD ITEMS | EA | | | 0 | | 75000 | 0 | |
| Deepwater Warehouse | Fieldwood | 5959.A | | MW-R8-3 | PACKER,MFR HALLIBURTON,PN 231005099-204A | 143752 | MC 964 4 GUMEUNT COMPLETION/L | EA | | | 1 | | 115345.6 | 115345.6 | 115345.6 |
| Deepwater Warehouse | Fieldwood | 6057r.A | | DWW-YARD | SCREW,MPR SUPPHOOK HHDSH 18 PH IDS EPH 0F-4SD-252IN-SS1FE-SQ,TYP DYNAFLO,DIA.WT S S,1 UG 30 FT,MATL 1 3CR-1.01,SPCL FEATES 2000A SPEC 3161 SCREW,MPR SUPPHOOK FHBS8 1 8 F 10 PH IDS EPH 0F-4SD-252IN-SS1FE-R3,TYP DYNAFLO,DIA.WT S S,1 UG 40 FT,MATL 1 3CR-1.01SPCL FEATES 2000A SPEC 316L | 127684 | VK 917 1 572 COMPLETE | EA | | | 3 | | 22790 | 68370 | |
| Deepwater Warehouse | Fieldwood | 6057b.A | | DWW-YARD | MODULE,MPR AKER,PN 8855-0002,TYP DUAL BRIDGE,GRP SIM (APH) COMPUTER,BRAND CONTROLNET,BRAND UNKNOWN | 127684 | VK 917 1 572 COMPLETE | EA | | | 1 | | 22720 | 22720 | |
| Deepwater Warehouse | Fieldwood | 6117.A | | MR-GENERAL | POWER SUPPLY,MPR AKER,PN 8855-00078-01,24 BASE 1756-PA72,TYP VOLTS 85-265 VAC/POWER 45/60 HZ,OUTPUT 5 V DC 145 CH 10APS|COMPUTER,BRAND CO-ULINK | 139351 | MC 698 BIG BEND EXECUTE AHE | EA | | | 0 | | 6532.65 | 0 | |
| Deepwater Warehouse | Fieldwood | 6118.A | | MR-GENERAL | MODULE,MPR AKER,PN 8855-00079 01,TYP CA,UL BRAND COMPUTE,BRAND UNKNOWN | 139351 | MC 698 BIG BEND EXECUTE AHE | EA | | | 0 | | 3110.78 | 0 | |
| Deepwater Warehouse | Fieldwood | 6120.A | | MR-GENERAL | INPUT/OUTPUT VOLS 1 10 35 U COMPUTE KSTII CSA, UL | 142679 | MC782 SANITIZER DEVELOPMENT | EA | | | 0 | | 1399.85 | 0 | |
| Deepwater Warehouse | Fieldwood | 6121.A | | MR-GENERAL | MODULE,MPR AKER,PN 8855-0 0030D 01,CPN 1756-0B8I,TYP 12 POINT OUTPUT VOLS 1 60 C,UL CASER 8855-0 0030A KSTII CSA, UL | 142679 | MC782 SANITIZER DEVELOPMENT | EA | | | 0 | | 2022.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 6122.A | | MR-GENERAL | MODULE,MPR AKER,PN 8855-0 0030D 01,CPN 1756-IF8,TYP 8 CHANNEL ,ANALOG INPUT VOLS 10 V OD/FU KSTII CSA, UL | 142679 | MC782 SANITIZER DEVELOPMENT | EA | | | 0 | | 3421.86 | 0 | |
| Deepwater Warehouse | Fieldwood | 6123.A | | MR-GENERAL | PANEL, CONTROL,MPR AKER,PN 1029DT23,TYP IMC IM CONTROL AND CONNECTION CA SW | 142679 | MC782 SANITIZER DEVELOPMENT | EA | | | 0 | | 2020.1 | 0 | |
| Deepwater Warehouse | Fieldwood | 6123.A | | MR-GENERAL | SWITCH, NETWORK,MPR AKER,PN 10160F66,MFR-CISCO,PN IE 3010,TYP ETHERNET,DIM WD 17.5 A HT 1.8 IN,SPCL FEATES 8 PORTS 10/100M W/8.6UM FIBER | 20563 | Rio Grande Spares | EA | | | 0 | | 12443.14 | 0 | |
| Deepwater Warehouse | Fieldwood | 6125.A | | MR-5-C | SERVER,MPR AKER,PN 0845UN9,IP SUPPLY 100-250 VAC, 50/60 HZ,STII CSA, UL,IM IMD 7018 MD | 139351 | MC 698 BIG BEND EXECUTE AHE | EA | | | 0 | | 6221.57 | 0 | |
| Deepwater Warehouse | Fieldwood | 6137.A | | MR-GENERAL | WR 6.60 X UG 16.60 X 0F 1.60 IN,MPR SUPPLY 100-250 VAC, 50/60 HZ,STII CSA, UL,IM IMD 7018 MD | 139351 | MC 698 BIG BEND EXECUTE AHE | EA | | | 0 | | 3910 | 0 | |
| Deepwater Warehouse | Fieldwood | 6147.A | | MR-GENERAL | MODULE,MPR AKER,PN 891A-06048D 12,TYP ICOM TOPSIDE EXTENDED | 20563 | Rio Grande Spares | EA | | | 0 | | 55310.21 | 0 | |
| Deepwater Warehouse | Fieldwood | 6164.A | | MR-GENERAL | RACK, ELECTRONIC,MPR AKER,PN 10187665,VOLT 120/208/240 V,WATT 600-1200 VA 7.5 KVA | 139351 | MC 698 BIG BEND EXECUTE AHE | EA | | | 0 | | 52071.54 | 0 | |
| Deepwater Warehouse | Fieldwood | 6146.A | | MR-5-B | RACK,V.ELECTRONIC,MPR AKER,PN 10156189,VOLT 120/208/240 V,WATT 300-600 VA 2.5 KVA | 20563 | Rio Grande Spares | EA | | | 0 | | 20527.53 | 0 | |
| Deepwater Warehouse | Fieldwood | 6148.A | | MR-5-C | UNIT,MPR AKER,PN 10254003,TYP AUXILIARY CONNECTION | 139351 | MC 698 BIG BEND EXECUTE AHE | EA | | | 0 | | 1955 | 0 | |
| Deepwater Warehouse | Fieldwood | 6149.A | | MR-GENERAL | FILTER,MPR AKER,PN 10254038,MFR RITTAL,TYP OUTLET (WD 323 mm),G21 3 mm,SPCL FEATES COLOR: RAL 7035 | 142679 | MC782 SANITIZER DEVELOPMENT | EA | | | 0 | | 4666.17 | 0 | |
| Deepwater Warehouse | Fieldwood | 6120P.A | | 05-R1-53 | KEYBOARD,MPR AKER,PN 10184588,APPLI MONITOR KIT, VALVE,WIRELINE,MPR CONN BY STG,MPG AKER,COMPRISING 17-4PH SS BALL AND SEAT CARRIERS, RTFE/DELO-09 STEM-SEAL,1T AW VTON LIP SEALS | 139351 | MC 698 BIG BEND EXECUTE AHE | EA | | | 2 | | 3710 | 7420 | |
| Deepwater Warehouse | Fieldwood | 6210.A | | 05-R1-52 / 05-R1-52 | AND O RINGS,APPLI 4A SEL/MS BALL VALVE PER SEAT VALVE, BALL,MPR PRECISION TECH,PN CV-6342AG-6342MFR, ACECO,TYP COMPACT TRUNNION,CONN 1 SZ 2 IN,UL 10K | 142679 | MC782 SANITIZER DEVELOPMENT | EA | | | 1 | | 2785.71 | 2785.71 | |
| Deepwater Warehouse | Fieldwood | 6211.A | | 05-R1-52 | SWING,UV.V.SZ 10 IN,CL 10K | 142679 | MC782 SANITIZER DEVELOPMENT | EA | | | 1 | | 9642.85 | 9642.85 | |
| Deepwater Warehouse | Fieldwood | 6210.A | | 05-R1-52 | VALVE,CHECK,MPR PRECISION TECH,PN CV-6342AG-6342MFR, ACECO,TYP COMPACT SWING,UV.V.SZ 10K | 139351 | MC 698 BIG BEND EXECUTE AHE | EA | | | 1 | | 2142.86 | 2142.86 | |
| Deepwater Warehouse | Fieldwood | 6213.A | | 05-R1-52 | VALVE,CHECK,MPR PRECISION TECH,PN CV-6 63KG-6313MFR, ACECO,TYP COMPACT SWING,UV.V.SZ 8 IN,CL 10K | 139351 | MC 698 BIG BEND EXECUTE AHE | EA | | | 1 | | 876.50 | 876.92 | |
| Deepwater Warehouse | Fieldwood | 6214.A | | 05-R1-52 | VALVE, BALL,MPR PRECISION TECH,PN CV-6 6314AG-2MFR, ACECO,TYP COMPACT SWING,UV.V.SZ 6 IN,CL 10K | 142679 | MC782 SANITIZER DEVELOPMENT | EA | | | 1 | | 5571.43 | 5571.43 | |
| Deepwater Warehouse | Fieldwood | 6215.A | | 05-R1-52 | VALVE,CHECK,MPR PRECISION TECH,PN BKT-6 BFR,ACECO,TYP COMPACT THROTTLE,CONN 1 SZ 2 IN,CL 10K | 142679 | MC782 SANITIZER DEVELOPMENT | EA | | | 1 | | 2442.86 | 2442.86 | |

13

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6123-A | | D5-45-52 | KIT, VALVE REPAIR,APH CORNERSTONE, PN 613-44895 4,COMPRISING PE3X SEAL, 17-4PH SS BALL AND GATE FLOW DEVELOPMENT,PN 613-44833 4,COMPRISING PE3X SEAL, 17-4PH SS BALL AND GATE, FLUOROSILICONE O-RINGS,APH 4 83 SERIES BALL VALVE | 139351 | NC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 4249.9 | | 4249.9 |
| Deepwater Warehouse | Fieldwood | 6127-A | | D5-45-52 | KIT, VALVE REPAIR,APH CORNERSTONE,PN 613-44883 3,COMPRISING PE3X SEAL, 17-4PH SS THROTTLE SLEEVE AND GATE, FLUOROSILICONE O-RINGS,APH TEFLON 4 83 SERIES BALL VALVE UP SEALS AND FACE SEALS, FLUOROSILICONE O-RINGS,APH 4 83 SERIES BALL VALVE | 142679 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 6100 | | 6100 |
| Deepwater Warehouse | Fieldwood | 6128-A | | D5-45-52 | KIT, VALVE REPAIR,APH CORNERSTONE,PN 613-44834 4C,COMPRISING PE3X SEAL, 17-4PH SS BALL AND GATE CARRIER, FITTED U-CUP, VITON SEAL, 17-3W VITON GATE SEAL | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 8025 | | 8025 |
| Deepwater Warehouse | Fieldwood | 6129-A | | D5-45-52 | KIT, VALVE REPAIR,APH CORNERSTONE,PN 414-45424C,COMPRISING 17-4PH SS SEAT, NITRONIC 60 DISC, 17-4PH SS SHAFT,APPLI 4SA SERIES,CHECK VALVE | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 4700 | | 4700 |
| Deepwater Warehouse | Fieldwood | 6120-A | | D5-45-52 | KIT, REPAIR,CORNERSTONE,PN 60030 703,COMPACT SOFT GOODS REPAIR,SZ 10 IN,COMPRISING 17-4 H/DPL AND LIP PER GAT AND INSERTS, VITON/PTFE,GRAPHOIL SEALS | 142679 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 18531.96 | | 18531.96 |
| Deepwater Warehouse | Fieldwood | 6121-A | | D5-GENERAL | VALVE, BALL,REPAIR TECH,PN BV-2 266SF12MFR, 4GECO,TYP COMPACT TRUNNION,CONN 1 SZ 10 IN,1.10N | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 15807.14 | | 15807.14 |
| Deepwater Warehouse | Fieldwood | 6122-A | | D5-GENERAL | VALVE, BALL,REPAIR TECH,PN BV-2 266SF12MFR, 4GECO,TYP COMPACT TRUNNION,CONN 1 SZ 8 IN,CL 1 0N | 142679 | MC 698 BIG BEND DEVELOPMENT | EA | | | 1 | | 9857.14 | | 9857.14 |
| Deepwater Warehouse | Fieldwood | 6123-A | | D5-GENERAL | VALVE, BALL,REPAIR PRECISION TECH,PN BV-2 266SF12MFR 4GECO,TYP COMPACT TRUNNION,CONN 1 SZ 3 IN,CL 10N | 142679 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 4585.71 | | 4585.71 |
| Deepwater Warehouse | Fieldwood | 6241-A | | MH-3-A | CASING, DCG-NOM SZ 7 IN, WT 32.00 LB/FT, MATL GR 13CR-110M,PROCESS NA,CONN TYP VAM TOP,10 JT,LENGTH 450.38 | | | FT | | | 20 | | 43.135 | | 862.7 |
| Deepwater Warehouse | Fieldwood | 6166-A | | DWW-YARD (DWW 401592 ) | VALVE, RELIEF,APH NDV,PN PSV 1055V1 SZ 4 X 6 IN,CONN TYP REL X RF,PRESS RANGE 31 PSIG, MATL GR CS, SET PT 2.356 IN,370/AP | 142679 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 40301.25 | | 40301.25 |
| Deepwater Warehouse | Fieldwood | 6398-A | | DWW-YARD | FRAME,APH GLOBAL DIVERSA,BRACING,PN TGS 0123NM 9 X 2 6 FT X 6 IN,MATL CARBON STEEL,SPLC FLATIRON SHIM,THK 1.5CG IN,MATL NA,BARE,LG 6.5 | 141585 | MC 698 BIG BEND LONG LEADS | FT | | | 200 | | 116.48 | | 23296 |
| Deepwater Warehouse | Fieldwood | 6598-A | | MH-3-A | DISC, RUPTURE,MFR FIKE,PN AT-01-6,TYP SPARE INTERNAL RUPTURE DISC,ORFQ PRESS RATED 5 900 PSI,BST PRESS MINIMUM 4 659 PSI,BP TEMP 100 | | VK 826 Neptune Extension | EA | | | 4 | | 1560.455 | | 6241.82 |
| Deepwater Warehouse | Fieldwood | 6399-A | | DWW-YARD | FRAME,APH GLOBAL DIVERSA,BRACING,PN TGS 0123NM X 1.5 X 2 FT,MATL CARBON STEEL,SPLC FLATIRON SHIM,THK | 141898 | | EA | | | 1 | | 3500 | | 3500 |
| Deepwater Warehouse | Fieldwood | 6390-A | | DWW-YARD | FRAME,APH GLOBAL DIVERSA,MARINE,PN TGS 0126M 9 X 2 4 FT X 6 IN,MATL CARBON STEEL,SPLC FLATIRON SHIM,THK 1.5CG IN,MATL NA,BARE,LG | | | EA | | | 1 | | 5366.51 | | 5366.51 |
| Deepwater Warehouse | Fieldwood | 6595-A | | DWW-YARD | FRAME,APH GLOBAL DIVERSA,MARINE,PN TGS 0129M 9 X 2 6 FT X 6 IN,MATL CARBON STEEL,SPLC FRAME 0127,THK 1.5CG IN,MATL NA,BARE,LG | | | EA | | | 1 | | 103.594 | | 103.594 |
| Deepwater Warehouse | Fieldwood | 6265-A | | MW-810-FL | VALVE, BALL,MFR CORTEC,PN 814-3 N200 10NC-0003 31U,BB,TYP ASSEMBLY, COMPACT TRUNNION,CONN 1 SZ 2 IN,CL 1000 P5,TRIM SS,17-4PH CG,STEEM,EX | 203563 | Rio Grande Spares | EA | | | 1 | | 55680 | | 55680 |
| Deepwater Warehouse | Fieldwood | 6266-A | | MW-810-FL | VALVE, BALL,MFR CORTEC,PN 814-3 N200 10NC-0003 31U,BB,TYP ASSEMBLY, COMPACT TRUNNION,CONN 1 SZ 7 1/16 IN,CONV 1 SZ 0 1/8 IN,CL 1000 P5,TRIM SS,17-4PH CG,STEEM,VITON (DH3),SPCL FEATRS BONNET, RETAINER UP/CAN | 203563 | Rio Grande Spares | EA | | | 1 | | 55680 | | 55680 |
| Deepwater Warehouse | Fieldwood | 6297-A | | MW-810-FL | VALVE, BALL,MFR CORTEC,PN RHI-14-169 ABD 39-NC-0000 1D FC,TYP ASSEMBLY,DRN SZ,CONN 1 SZ 1 3/6 IN,CL 1500 P5,TRIM SS,17-4PH CG,STEEM,VITON,SPCL FEATRS BONNET, RETAINER UP/CAN | 203563 | Rio Grande Spares | EA | | | 1 | | 23425 | | 23425 |
| Deepwater Warehouse | Fieldwood | 6298-A | | MW-812-FL | VALVE, BALL,MFR CORTEC,PN B8182-3 N1901 10N-0000 3U FC,BB,TYP ASSEMBLY, COMPACT TRUNNION,CONN 1 SZ 7 1/16 IN,CONN 1 SZ 0 3/8 IN,CL 1000 P5,BDY SKD 17-4PH CG,STEEM,VITON,SPCL FEATRS PTFE COATED DRIP | 203563 | Rio Grande Spares | EA | | | 1 | | 58325 | | 58325 |
| Deepwater Warehouse | Fieldwood | 6269-A | | MW-810-FL | SCREW, CAP,MFR CORTEC,PN RHI-14-173 4NCL1-0MAT,SZ 1 3/8 IN,THD UNC 9 TPI,CL 2,MATL GR 8 ALLOY STEEL,HD HEX,SZ 1 6/8,HD HT 1.5CG | 203563 | Rio Grande Spares | EA | | | 12 | | 75 | | 900 |
| Deepwater Warehouse | Fieldwood | 6270-A | | MW-810-FL | SEAL,MFR CORTEC,PN RHI-14-138 MAT L1,SS SPCL FEATRS PTFE LOADED EXTRA,SZ 1 IN,SPCL 3.887,SPCL 0.56 | 203563 | Rio Grande Spares | EA | | | 14 | | 84 | | 84 |
| Deepwater Warehouse | Fieldwood | 6271-A | | MW-810-FL | WEATHER,STD VITON DH3,MATL1,MD 3.887,SC 55,SB 1 | 203563 | Rio Grande Spares | EA | | | 6 | | 18 | | 108 |
| Deepwater Warehouse | Fieldwood | 6372-A | | MW-810-FL | SCREW, CAP,MFR CORTEC,PN RHI-14-173 4-L6AMAT,SZ 1 3/8 IN 0-14 IN 0.78 IN,THD UNC 9 TPI,CL 2 IN,MATL GR 8 CLASS,TOR 7 GUIDE LX 1000 P5,DWA 27,SPCL FEATRS RTV 4,APPLI,ADJUST | 203563 | Rio Grande Spares | EA | | | 3 | | 4 | | 12 |
| Deepwater Warehouse | Fieldwood | 6243-A | | DWW-YARD (DWW 402189 ) | BLADDER, REACCUMULATOR,MFR NOV,PN 0701G-VOL CF5 SZ 5 gal,ORFFG PRESS 5000 PS,SPEC 6 170UNN1, BV-GAS | 140096 | MC 782 ICE WATER DEVELOPMENT LL | EA | | | 0 | | 3570 | | 0 |
| Deepwater Warehouse | Fieldwood | 6243-A | | DWW-YARD (DWW 401592 ) | BLADDER, REACCUMULATOR,MFR NOV,PN 0702G-VOL CF5 SZ 5 gal,ORFFG PRESS 5000 PS,SPEC 6 170UNN1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 0 | | 3570 | | 0 |
| Deepwater Warehouse | Fieldwood | 6253-A | | DWW-YARD (DWW 401592 ) | KIT,MFR ACADIAN,PN 894S ACE-M,MFR 3.NOMA,SZ 8 IN,CL 150,COMPRISING O-RING/LIP SEAL,GRAPHITE,SPRING AND FRITE,APPLI TRUNNION DBB COMMISSIONING | | | EA | | | 1 | | 1895.19 | | 1895.19 |
| Deepwater Warehouse | Fieldwood | 6258-A | | DWW-YARD (DWW 401592 ) | KIT,MFR ACADIAN,PN 894SN ACE-M,MFR 3.NOMA,SZ 8 IN,CL 150,COMPRISING O-RING/LIP SEAL,GRAPHITE,SPRING AND FRITE,APPLI TRUNNION DBB COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 1 | | 2513.08 | | 2513.08 |
| Deepwater Warehouse | Fieldwood | 6257-A | | DWW-YARD (DWW 401592 ) | KIT,MFR ACADIAN,PN 894M894 ACE-M,MFR NOMA,SZ 6 IN,CL 150,COMMISSIONING KIT,MFR ACADIAN,PN 8947M,SZ 6 IN,MFR NOMA,SZ 6 IN,CL 900,COMPRISING O-RING/LIP SEAL,GRAPHITE,SPRING AND FRITE,APPLI TRUNNION DBB | 203563 | Rio Grande Spares | EA | | | 1 | | 5303.95 | | 5303.95 |
| Deepwater Warehouse | Fieldwood | 6263-A | | DWW-YARD (DWW 401592 ) | KIT,MFR ACADIAN,PN 894M894 ACE-M,MFR NOMA,SZ 6 IN,CL 900,COMPRISING O-RING/LIP SEAL,GRAPHITE,SPRING AND FRITE,APPLI TRUNNION DBB COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 1 | | 4441.93 | | 4441.93 |
| Deepwater Warehouse | Fieldwood | 6259-A | | DWW-YARD (DWW 401592 ) | KIT,MFR ACADIAN,PN 894BA810 ACE-M,MFR NOMA,SZ 6 IN,CL 1500,COMPRISING O-RING/LIP SEAL,GRAPHITE,SPRING AND FRITE,APPLI TRUNNION DBB COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 2 | | 5303.95 | | 10607.9 |
| Deepwater Warehouse | Fieldwood | 6260-A | | DWW-YARD (DWW 401592 ) | KIT,MFR ACADIAN,PN 894S ACE-M,MFR 3.NOMA,SZ 8 IN,CL 150,COMPRISING O-RING/LIP SEAL,GRAPHITE,SPRING AND FRITE,APPLI TRUNNION DBB COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 1 | | 4974.23 | | 4974.23 |
| Deepwater Warehouse | Fieldwood | 6241-A | | DWW-YARD (DWW 401592 ) | KIT,MFR ACADIAN,PN 894A8734,MFR NOMA,SZ 2 IN,CL 150,COMPRISING O-RING/LIP SEAL,GRAPHITE,SPRING AND FRITE,APPLI FLGATER COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 1 | | 1233.18 | | 1233.18 |
| Deepwater Warehouse | Fieldwood | 6242-A | | DWW-YARD (DWW 401592 ) | KIT,MFR ACADIAN,PN 894A8734,MFR NOMA,SZ 6 IN,CL 150,COMPRISING O-RING/LIP SEAL,GRAPHITE,SPRING AND FRITE,APPLI FLGATER COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 1 | | 5303.94 | | 5303.94 |

14

Exhibit B1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Condition | UOM | Wt (lb) | On hand Qty | Length | Average Cost | Total Value | Wt | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6254.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 737.32 | 737.32 | | 737.32 |
| Deepwater Warehouse | Fieldwood | 6254A.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 3647.6 | 3647.6 | | 3647.6 |
| Deepwater Warehouse | Fieldwood | 6255.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 996.93 | 996.93 | | 996.93 |
| Deepwater Warehouse | Fieldwood | 6256.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 2 | | 1043.66 | 2087.32 | | 2087.32 |
| Deepwater Warehouse | Fieldwood | 6257.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 3 | | 2390.19 | 7170.57 | | 7170.57 |
| Deepwater Warehouse | Fieldwood | 6258.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 2 | | 3063.465 | 6126.93 | | 6126.93 |
| Deepwater Warehouse | Fieldwood | 6258A.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 1090.4 | 1090.4 | | 1090.4 |
| Deepwater Warehouse | Fieldwood | 6250.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 1233.18 | 1233.18 | | 1233.18 |
| Deepwater Warehouse | Fieldwood | 6251.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 1043.66 | 1043.66 | | 1043.66 |
| Deepwater Warehouse | Fieldwood | 6251A.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 5919.23 | 5919.23 | | 5919.23 |
| Deepwater Warehouse | Fieldwood | 6253.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 2 | | 4640.725 | 9281.45 | | 9281.45 |
| Deepwater Warehouse | Fieldwood | 6253A.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 202.7 | 202.7 | | 202.7 |
| Deepwater Warehouse | Fieldwood | 6254.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 507.44 | 507.44 | | 507.44 |
| Deepwater Warehouse | Fieldwood | 6255.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 676.26 | 676.26 | | 676.26 |
| Deepwater Warehouse | Fieldwood | 6256.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 313.38 | 313.38 | | 313.38 |
| Deepwater Warehouse | Fieldwood | 6257.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 676.26 | 676.26 | | 676.26 |
| Deepwater Warehouse | Fieldwood | 6258.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 1312.44 | 1312.44 | | 1312.44 |
| Deepwater Warehouse | Fieldwood | 6259.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 676.26 | 676.26 | | 676.26 |
| Deepwater Warehouse | Fieldwood | 6260.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 93.44 | 93.44 | | 93.44 |
| Deepwater Warehouse | Fieldwood | 6262.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 744.63 | 744.63 | | 744.63 |
| Deepwater Warehouse | Fieldwood | 6263.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 2 | | 7338.39 | 14676.78 | | 14676.78 |
| Deepwater Warehouse | Fieldwood | 6264.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 213.38 | 213.38 | | 213.38 |
| Deepwater Warehouse | Fieldwood | 6265.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 2 | | 3127.13 | 6254.26 | | 6254.26 |
| Deepwater Warehouse | Fieldwood | 6266.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 1233.18 | 1233.18 | | 1233.18 |
| Deepwater Warehouse | Fieldwood | 6267.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 2 | | 1328.42 | 2656.84 | | 2656.84 |
| Deepwater Warehouse | Fieldwood | 6268.A | | DWW HARD-C VAN-403/592 1 | 203563 | Rio Grande Spares | | EA | | 1 | | 1090.4 | 1090.4 | | 1090.4 |
| Deepwater Warehouse | Fieldwood | 6285.A | | DWW HARD-C VAN 429706.0 | 203563 | Rio Grande Spares | | EA | | 1 | | 2915.48 | 2915.48 | | 2915.48 |
| Deepwater Warehouse | Fieldwood | 6263.A | | PUP JOINT RACK TIER 1 | 203389 | MC 359 58 VERGATE DRL | | EA | | 2 | | 19076 | 38152 | | 38152 |
| Deepwater Warehouse | Fieldwood | 6263.A | | PUP JOINT RACK-FLOOR | | | | EA | | 1 | | 2551.3 | 2551.3 | | 2551.3 |
| Deepwater Warehouse | Fieldwood | 6263A.A | | PUP JOINT RACK-FLOOR | | | | EA | | 1 | | 2550.2 | 2550.2 | | 2550.2 |

15

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wh Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 62615-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BEHOT,PN 37644 TOP CONN SZ 5-1/2 IN,TOP CONN WT 23 IN,FT,TOP CONN TYP BOX,MATL GR 13CR55,PROCESS N/A,LG 14 IN | | MC 782 DANTZLER DEVELOPMENT EL | EA | | | 1 | | 2061.19 | 2061.19 | |
| Deepwater Warehouse | Fieldwood | 62650-B | | DWWH YARD | CAP,MFR-VECTOR,PN PCA0856-1,TYP TEMPORARY PRESSURE | 143096 | MC 782 DANTZLER DEVELOPMENT EL | EA | | | 5 | | 102509.25 | 512546.25 | |
| Deepwater Warehouse | Fieldwood | 62650-B | | DWWH YARD (+X4 N TRDU 727/377) | CAP,MFR-VECTOR,PN PCA0856-1,TYP TEMPORARY PRESSURE | 141585 | LONG LEADS | EA | | | 1 | | 102509.25 | 102509.25 | |
| Deepwater Warehouse | Fieldwood | 62652-A | | PUP JOINT RACK-FLOOR | CROSSOVER, TUBING,MFR BEHOT,PN 39389 TOP CONN SZ 3-1/2 IN,WT 9.30 lb/ft,TOP CONN TYP BTS-8 BOX,BOT CONN SZ 3-1/2 IN,BOT CONN WT 9.30 lb/ft,BOT CONN TYP VAM HT-H | | | EA | | | 4 | | 620.2875 | 2481.15 | |
| Deepwater Warehouse | Fieldwood | 62653-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BEHOT,PN N301,TOP CONN SZ 5-1/2 IN,TOP CONN WT 23 lb/ft,TOP CONN TYP BTS-6 BOX,BOT CONN SZ 4-1/2 IN,BOT CONN WT 15.50 lb/ft,BOT CONN TYP BTS-6 PIN,MATL GR 13CR95,LG 2 FT | | | EA | | | 1 | | 1276.7 | 1276.7 | |
| Deepwater Warehouse | Fieldwood | 62757-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BEHOT,PN N174,TOP CONN SZ 5-1/2 IN,TOP CONN WT 23 lb/ft,TOP CONN TYP BTS-6 BOX,BOT CONN SZ 4-1/2 IN,BOT CONN WT 15.50 lb/ft,BOT CONN TYP VAM TOP HP PIN,MATL GR 13CR95,LG 4 FT | | | EA | | | 1 | | 3709.37 | 3709.37 | |
| Deepwater Warehouse | Fieldwood | 62775A-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BEHOT,PN N174,TOP CONN SZ 5-1/2 IN,TOP CONN WT 20 lb/ft,TOP CONN TYP VAM ACE PIN,BOT CONN SZ 4-1/2 IN,BOT CONN WT 12.75 lb/ft,BOT CONN TYP VAM ACE BOX,MATL GR 13CR95,LG 4 FT | | | EA | | | 1 | | 1494.07 | 1494.07 | |
| Deepwater Warehouse | Fieldwood | 62834-A | | PUP JOINT RACK-TIER 5 | CASING, OCTG,MFR BEHOT,PN 5201,MOM SZ 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR55,CONN TYP BTS-6 LONG,BSD NO TOOL,LG 12 FT 4-1/2 IN | | | FT | | | 14 | | 404.357142 | 5660.979999 | |
| Deepwater Warehouse | Fieldwood | 62835-A | | PUP JOINT RACK-TIER 4 | CASING, OCTG,MFR BEHOT,PN 3720,MOM SZ 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR95,CONN TYP BTS-6,BSD NO TOOL,LG 12 FT 4-1/2 IN,SPCL FEATW 1 PUP JOINT LENGTH | | | FT | | | 12 | | 525.099999 | 6301.199999 | |
| Deepwater Warehouse | Fieldwood | 62836-A | | PUP JOINT RACK-TIER 2 | CASING, OCTG,MFR BEHOT,PN 3720,MOM SZ 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR95,CONN TYP BTS-6,BSD NO TOOL,LG 14 FT 4-1/2 IN,SPCL FEATW PUP JOINT LENGTH 6 FT | | | FT | | | 6 | | 398.558333 | 2391.35 | |
| Deepwater Warehouse | Fieldwood | 62900-A | | PUP JOINT RACK-TIER 1 | PUP JOINT, CASING,MFR BEHOT,PN 18707,NOM SZ 5-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR95,TOP CONN TYP BTS-6,LG 6 FT,SPCL FEATW WITH SQUARE SHOULDER | | | EA | | | 1 | | 2548.51 | 2548.51 | |
| Deepwater Warehouse | Fieldwood | 62901-A | | PUP JOINT RACK-TIER 3 | PUP JOINT, CASING,MFR BEHOT,PN 17830,NOM SZ 5-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR95,TOP CONN TYP VAM FJL,LG 8 FT | | | EA | | | 2 | | 1758.08 | 3516.16 | |
| Deepwater Warehouse | Fieldwood | 62902-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,MFR BEHOT,PN 17250,NOM SZ 5-1/2 IN,WT 23 lb/ft,MATL GR 13CR80,TOP CONN TYP VAM TOP,BOT CONN TYP VAM TOP,LG 4-1/2 IN,LG 6 FT | | | EA | | | 1 | | 1400.08 | 1400.08 | |
| Deepwater Warehouse | Fieldwood | 62923-A | | PUP JOINT RACK-TIER 2 | PUP JOINT, CASING,MFR BEHOT,PN 17250,NOM SZ 5-1/2 IN,WT 23 lb/ft,MATL GR 13CR80,TOP CONN TYP VAM TOP P & E,BOT CONN TYP VAM TOP P & E,LG 6 FT | | | EA | | | 2 | | 1109.975 | 2219.95 | |
| Deepwater Warehouse | Fieldwood | 62924-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,MFR BEHOT,PN 17360,NOM SZ 5-1/2 IN,WT 20 lb/ft,MATL GR HYPER 13CR110,TOP CONN TYP VAM TOP HP,BOT CONN TYP VAM TOP HP PIN,LG 6 FT | | | EA | | | 2 | | 3446.315 | 3446.315 | |
| Deepwater Warehouse | Fieldwood | 62926-A | | PUP JOINT RACK-TIER 3 | PUP JOINT, CASING,MFR BEHOT,PN 17376,NOM SZ 6 IN,WT 30.90 lb/ft,MATL GR HYPER 13CR110,TOP CONN TYP VAM TOP HP PIN,BOT CONN TYP VAM TOP HP PIN,LG 6 FT | | | EA | | | 1 | | 3446.315 | 3446.315 | |
| Deepwater Warehouse | Fieldwood | 62925-A | | CR TIER 2 | MANDREL, ASSEMBLY,MFR BEHOT,PN 15524,TYP GAUGE, OM-LG 28 ft,SPCL FEATW LSD 3-1/2 IN, WEIGHT: 9.30 lb/ft, MATERIAL GRADE: 13CR85, 3 ft T PUP JOINT ONE TUBE END TOP AND 6 ft PUP JOINT 4 TH 18-1/8 IN ALIGNED,LG 28 ft | | | EA | | | 1 | | 2693 | 2693 | |
| Deepwater Warehouse | Fieldwood | 62954-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,MFR BEHOT,PN 16302,NOM SZ 4-1/2 IN,WT 30.90 lb/ft,MATL GR HYPER 13CR110,TOP CONN TYP VAM TOP P & E,BOT CONN TYP VAM TOP HP P & E,LG 6 FT | | | EA | | | 1 | | 4546.85 | 4546.85 | |
| Deepwater Warehouse | Fieldwood | 62957-A | | PUP JOINT RACK-TIER 4 | CASING, OCTG,MFR BEHOT,PN 16550,NOM SZ 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR110,CONN TYP BTS-6 S/C UPPER BCSD NO-TOOL,LG 14 ft | | | FT | | | 14 | | 263.7721428 | 3692.81 | |
| Deepwater Warehouse | Fieldwood | 62968-A | | PUP JOINT RACK-TIER 5 | CASING, OCTG,MFR BEHOT,PN 14884,NOM SZ 4-1/2 IN,WT 15.50 lb/ft,MATL GR HYPER 13CR110,CONN TYP BTS-6,BSD CONN TYP BTS-6,LG 14 ft | | | FT | | | 14 | | 407.809999 | 5709.339999 | |
| Deepwater Warehouse | Fieldwood | 62976-A | | PUP JOINT RACK-TIER 3 | PUP JOINT, TUBING,MFR BEHOT,PN 13912,NOM SZ 3-1/2 IN,WT 9.30 lb/ft,MATL GR 13CR95,TOP CONN TYP BTS-8,BOT CONN TYP BTS-8,LG 8 ft | | | EA | | | 1 | | 945.66 | 945.66 | |
| Deepwater Warehouse | Fieldwood | 62990-A | | PUP JOINT RACK-TIER 3 | PUP JOINT, CASING,MFR BEHOT,PN 15326,NOM SZ 4-1/2 IN,WT 15.50 lb/ft,MATL GR 13CR110,TOP CONN TYP BTS-6 S/C SQUARE SHOULDER,BOT CONN TYP BTS-6 PIN,LG 6 ft | | | EA | | | 1 | | 2692.19 | 2692.19 | |
| Deepwater Warehouse | Fieldwood | 63035-A | | PUP JOINT RACK-FLOOR | PUP JOINT, CASING,MFR BEHOT,PN 16130,NOM SZ 6 IN,WT 30.90 lb/ft,MATL GR HYPER 13CR110,TOP CONN TYP VAM TOP HP,BOT CONN TYP VAM TOP HP,LG 14 ft | | | EA | | | 2 | | 2032.995 | 4065.99 | |
| Deepwater Warehouse | Fieldwood | 63047-A | | PUP JOINT RACK-TIER 1 | CROSSOVER, CASING,MFR BEHOT,PN 26399,TYP FJ LOW COUPLING,TOP CONN SZ 4-1/2 IN,TOP CONN WT 15.50 lb/ft,TOP CONN TYP VAM FJ BOX,BOT CONN SZ 4-1/2 IN,BOT CONN WT 11.50 lb/ft,BOT CONN TYP VAM FJ PIN,MATL GR 13CR110,LG 6 ft | 141679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 610.93 | 610.93 | |
| Deepwater Warehouse | Fieldwood | 63048-A | | PUP JOINT RACK-TIER 3 | CROSSOVER, CASING,MFR BEHOT,PN 38484,TYP FJ LOW COUPLING,TOP CONN SZ 4-1/2 IN,TOP CONN WT 15.50 lb/ft,TOP CONN TYP VAM FJ BOX,BOT CONN SZ 4-1/2 IN,BOT CONN WT 11.50 lb/ft,BOT CONN TYP VAM FJ PIN,LG 6 ft | 139351 | MC 782 DANTZLER EXECUTE AFE | EA | | | 2 | | 4413.74 | 8827.48 | |
| Deepwater Warehouse | Fieldwood | 63050-A | | PUP JOINT RACK-TIER 3 | CASING, OCTG,MFR BEHOT,PN 28376,TYP LOT NUBBIN,NOM SZ 5-1/2 IN,WT 23 lb/ft,MATL GR P110,CONN TYP BTS-6,LG 15 in | 141679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 4281.65 | 4281.65 | |
| Deepwater Warehouse | Fieldwood | 63277-A | | PUP JOINT RACK-FLOOR | CONNECTOR TYPE, MALE END | 139351 | MC 969 BIG BEND EXECUTE AFE | EA | | | 1 | | 523.38 | 523.38 | |
| Deepwater Warehouse | Fieldwood | 63281-A | | PR-RG-3 | CABLE ASSEMBLY,MFR 44FR,PN 01035564,TYP NULL-MODEM,LG 25 ft,SPEC | 139351 | MC 969 BIG BEND EXECUTE AFE | EA | | | 0 | | 54.75 | 0 | |
| Deepwater Warehouse | Fieldwood | 63282-A | | PR-RG-3 | CABLE ASSEMBLY,MFR 44FR,PN 01041555,SPEC 4W RDY RDFT - 12W CANNON RDFT | 139351 | MC 969 BIG BEND EXECUTE AFE | EA | | | 0 | | 6984.72 | 0 | |
| Deepwater Warehouse | Fieldwood | 63283-A | | PR-RG-3 | CABLE ASSEMBLY,MFR 44FR,PN 01041291,SPEC 6W RDY PLUG - 8W CANNON RDFT | | MC 969 BIG BEND DEVELOPMENT | EA | | | 0 | | 6809.04 | 0 | |
| Deepwater Warehouse | Fieldwood | 63284-A | | PR-RG-3 | CABLE ASSEMBLY,MFR 44FR,PN 01023368,LG 10 ft,SPEC CONNECTOR TYPE: DB9 MALE | 139351 | MC 969 BIG BEND EXECUTE AFE | EA | | | 0 | | 70.83 | 0 | |
| Deepwater Warehouse | Fieldwood | 63285-A | | PR-RG-3 | CABLE ASSEMBLY,MFR 44FR,PN 0033-00037,LG 40,TYP EXTENSION,SPEC | | | EA | | | 0 | | 97.5 | 0 | |

16

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6328S-A | | SMALL PARTS ROOM FLOOR | CABLE ASSEMBLY MFR:AKER, PN:8815 00207 20-40, TYP EXT DISCON,SPLC CONNECTOR TYPE: MALE BWR | 203563 | Rio Grande Spares | EA | | | 0 | | 48.75 | 48.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328S-A | | PR-R1-3 | CONVERTER AKER MFR:AKER, PN:8815-006640-40, TYP INTERFACE, MATT 600,SPEC CONNECTOR TYPE: BWI FEMALE, MN:RS232/RS485 | 139351 | MC 698 BIG BEND EXECUTE A/E | EA | | | 0 | | 428.5 | 428.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328T-A | | PR-R1-3 | CABLE ASSEMBLY MFR:AKER, PN:10220245,SPEC 8-WAY CANNON PLUG-CANNON RCPT | 142079 | MC782 SANITIZER DEVELOPMENT | EA | | | 0 | | 4260 | 4260 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328S-A | | PR-R1-3 | CABLE ASSEMBLY MFR:AKER, PN:10240031,LG 21 ft,SPEC 12W CANNON PLUG-12W CANNON RCPT | 139351 | MC 698 BIG BEND EXECUTE A/E | EA | | | 0 | | 4202.5 | 4202.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328R-A | | PR-R1-3 | CABLE ASSEMBLY MFR:AKER, PN:10241273,SPEC 6W RCV RCPT - 12W CANNON PLUG | 139351 | MC 698 BIG BEND EXECUTE A/E | EA | | | 0 | | 7956.48 | 7956.48 | | 0 |
| Deepwater Warehouse | Fieldwood | 6329Q-A | | PR-R1-3 | CABLE ASSEMBLY MFR:AKER, PN:10223161,SPEC 6 WAY RCV PLUG-CANNON RCPT | 142079 | MC782 SANITIZER DEVELOPMENT | EA | | | 0 | | 8165.08 | 8165.08 | | 0 |
| Deepwater Warehouse | Fieldwood | 6329D-A | | PR-R1-3 | CABLE ASSEMBLY MFR:AKER, PN:10241614,LG 6 ft,SPEC 6W CANNON S TO 12W CANNON PLUG | 142079 | MC782 SANITIZER DEVELOPMENT | EA | | | 0 | | 2547.5 | 2547.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 6329S-A | | PR-R1-3 | CANNON PLUG | | | | | | 0 | | | | | |
| Deepwater Warehouse | Fieldwood | 6349D-A | | PUP JOINT, CASING,MFR BENOIT,PN 19253,NOM 6 2-4/2 IN,WT 15.50/ft,MATL GR 3.5CR110,TYP CONN TYP BTS-6,SC LOWER CONN 6355,COMBS,BOT CONN TYP BTS-6,SC LOWER CONN... | 203563 | Rio Grande Spares | EA | | | 1 | | 3754.88 | 3754.88 | | 3754.88 |
| Deepwater Warehouse | Fieldwood | 6373S-A | | PUP JOINT RACK-FLOOR | NIPPLE, LANDING,MFR BENOIT,PN 19197,TUBE OD 3-1/2 IN,CONN 3/2 3.4 IN CONN TYP BTS-6,MATL GR 3.5CR110,TYP WT 9.30/ft,MATL BRAND 365 | 203563 | Rio Grande Spares | EA | | | 1 | | 3480.12 | 3480.12 | | 3480.12 |
| Deepwater Warehouse | Fieldwood | 6373A-A | | PUP JOINT RACK-FLOOR | NIPPLE, LANDING,MFR BENOIT,PN 19213,TUBE OD 3-2/2 IN,CONN 3/2 3.4 IN,CONN TYP BTS-6,MATL GR 3.5CR110,WT 9.30/ft,MATL BRAND 365 | 203563 | Rio Grande Spares | EA | | | 1 | | 3012.9 | 3012.9 | | 3012.9 |
| Deepwater Warehouse | Fieldwood | 6353-A | | MW R17-3 | VALVE, CONTROL,MFR FISHER,PN 11-11108,TYP SLIDING GATE,WT 12 1 IN,CONN TYP FLANGED RF,CL 150,BDY MATL CS,RATE SA50 GR LCC,SPLC FEATRS BOLTED BONNET... | 203563 | Rio Grande Spares | EA | | | 1 | | 5700 | 5700 | | 17501 |
| Deepwater Warehouse | Fieldwood | 6353-A | | MW R17-3 | VALVE, BALL,MFR:GILMORE,PN:11.2788,TYP:FLOATING BALL,SIZE 12 1 IN,CONN TYP FLANGED RF,CL 150,BDY MATL CS,RATE SA50 GR LCC,SPLC FEATRS BOLTED BONNET... | 203563 | Rio Grande Spares | EA | | | 1 | | 6250 | 6250 | | 0 |
| Deepwater Warehouse | Fieldwood | 6354A-A | | MW R17-3 | VALVE, CONTROL,MFR FISHER,PN 11-11107,TYP GLOBE,WT V2 1 IN,CONN TYP FLANGED RF,CL 1500,BDY MATL,CL 5,BDY MATL CS,RATE SA100 WCC,STEM 316,TRIM MATL FEATRS 1... | 203563 | Rio Grande Spares | EA | | | 1 | | 6537 | 6537 | | 0 |
| Deepwater Warehouse | Fieldwood | 6507I-A | | DWW YARD C-VAN 609785 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 0310457,QP000A,CASNG SZ 7.750 IN,WT 60.97/Nft,OR A PU123,CONN TYP TSP- 523,SPLC FEATRS WO (B) BOW SPRING, 12.875 IN OVER BORE, MINIMUM HD STRENGTH, 150000 | 203389 | | EA | | | 0 | | 6727 | 6727 | | 0 |
| Deepwater Warehouse | Fieldwood | 6507J-A | | DWW YARD C-VAN MOTO (A5), 9057-PG51 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 0310457,QP000A,CASNG SZ 7.750 IN,WT 60.97/Nft,OR A PU123,CONN TYP TSP- 523,SPLC FEATRS WO(B) BOW SPRING, 12.875 IN OVER BORE, MINIMUM HD STRENGTH 150000 | 202560 | GC 40 DZ Katmai 2 | EA | | | 11 | | 636133 | 68896.63 | | 0 |
| Deepwater Warehouse | Fieldwood | 6532D-A | | DWW YARD C-VAN H/CU 133938 9 | VALVE, BALL,MFR:GILMORE,PN:EP43432-A,TYP DOUBLE BLOCK AND BLEED,DP3TD GEAR WITH LOCKING DEVICE,CONN 152 IN,CONN 1 TYP FNPT,CONN 2 TYP RNGE - 60 TO 300 DEG F,BRAND... | 142079 | MC782 SANITIZER DEVELOPMENT | EA | | | 1 | | 17501 | 17501 | | 29829 |
| Deepwater Warehouse | Fieldwood | 6511L-A | | DWW YARD C-VAN H/CU 133938 9 | VALVE, BALL,MFR:GAUMER,PN:EP43432-A,TYP DOUBLE BLOCK AND BLEED,DP3TD GEAR WITH LOCKING DEVICE,CONN 152 8 IN,CONN 1 TYP FNPT,CONN 2 TYP FLANGED RF,CL 5000,RATE,RNGE -40 TO 300 DEG F,BRAND... | 142079 | MC782 SANITIZER DEVELOPMENT | EA | | | 1 | | 29829 | 29829 | | 21390 |
| Deepwater Warehouse | Fieldwood | 6512D-A | | DWW YARD C-VAN H/CU- 1401172 | CENTRALIZER, SUB,MFR WEATHERFORD,PN 349949QD,QP000A,CASNG SZ 7.750 IN,WT 62.8 lb/ft,MATL GR G125,CONN TYP TSP- 523,SPLC FEATRS WO (B) CONN TYP TRANSITION 523,2,650D 249770,CASNG SZ 9.750 IN,WT 62.8 lb/ft,DID 13-1/2,N,MATL GR G-125,CONN TYP... | 202560 | GC 40 DZ Katmai 2 | EA | | | 2 | | 10695 | 21390 | | 8527 |
| Deepwater Warehouse | Fieldwood | 6512S-A | | DWW YARD C-VAN 402189-0 | CENTRALIZER, SUB,MFR WEATHERFORD,PN 349769,QM000A,1236002 249770,CASNG SZ 9.750 IN,WT 62.8 lb/ft,DID 13-1/2 IN,MATL GR G-125,CONN TYP TRANSITION 523 | 203389 | | EA | | | 1 | | 8527 | 8527 | | 16343 |
| Deepwater Warehouse | Fieldwood | 6512S-A | | DWW YARD C-VAN 402189-0 | COLLAR, FLOAT,MFR WEATHERFORD,PN 141040,QM10530,BOND 7 IN,WT 23.00/Nft,OD 9.750 IN,CONN TYP TRANSITION 523 | 203389 | | EA | | | 1 | | 16343 | 16343 | | 16952 |
| Deepwater Warehouse | Fieldwood | 6527I-A | | DWW YARD C-VAN 402189-0 | COLLAR, FLOAT,MFR WEATHERFORD,PN 141040,QM532,BOND 7 IN,WT 23.00/Nft,OD 9.750 IN,CONN 1 TYP LTC,A3 MATL GR G125,CONN TYP TRANSITION 523 PUP JOINT, CASING,MFR BENOIT,PN 15048,NOM 6 2-4/2 IN,WT 15.50/ft,MATL GR 3.5CR110,TYP CONN TYP... | 202560 | GC 40 DZ Katmai 2 | EA | | | 2 | | 16952 | 16952 | | 11701.97 |
| Deepwater Warehouse | Fieldwood | 6512S-A | | CRITER 1 | VALVE, BALL,MFR:GAUMER,PN:EP43432-A,TYP 4 INCH,ORFD GEAR WITH LOCKING DEVICE,CONN 1 TYP RF 13 ANGE WITH A109 BBM 86X TS,CONN 2 TYP A182 F55,STS... | 203389 | | EA | | | 4 | | 3175.7425 | 12702.97 | | 11185 |
| Deepwater Warehouse | Fieldwood | 6514D-A | | DWW YARD C-VAN H/CU 133938 9 | DISC, RUPTURE,MFR FIKE,PN NA,TYP INTERNAL,SPLC FEATRS 7500 PSI AT 200 DEG F,WT2,50 PSI A MIN BACK PRESSURE | 142079 | MC782 SANITIZER DEVELOPMENT | EA | | | 1 | | 11185 | 11185 | | 5200 |
| Deepwater Warehouse | Fieldwood | 6561-A | | BW-AREA 3 | SUB,MFR:WORKSTRING,PN:SND-534,TYP WEST HOSE,OD 4-1/4 IN,OD 7 IN,LG 48 IN,OH HL,CONN TYP CT-NOT BOX A CT-NOT PIN | 142981 | MC 582 2 SANITIZER COMPLETION | EA | | | 1 | | 5200 | 5200 | | 5200 |
| Deepwater Warehouse | Fieldwood | 6582J-A | | MW R30-1 | ASSEMBLY,MFR:SOFEC,OS 51 IB,1,TYP 3CGRVDC,DMPS,DUAL FUNCTION,MODBUS,DMPRS FUNCTION, DUAL FUNCTION | 136099 | MC 519 2 LONG LEAD CONDT | EA | | | 2 | | 32650 | 32650 | | 0 |
| Deepwater Warehouse | Fieldwood | 6586S-A | | OS-R1-S2 | SEAL,MFR:GRAYLOC,PN 0900075-2/2,TYP PLATE | 203563 | Rio Grande Spares | EA | | | 0 | | 645 | 1290 | | 1290 |
| Deepwater Warehouse | Fieldwood | 6586S-A | | OS-R1-S2 | SEAL,MFR:GRAYLOC,PN 0900075-2/2,TYP PLATE | 203563 | Rio Grande Spares | EA | | | 0 | | 651 | 1302 | | 1302 |
| Deepwater Warehouse | Fieldwood | 6593I-A | | BW-AREA 3 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 0310497,QP0003 A,CASNG SZ 17.875 IN,WT 59.50 lb/ft,MATL GR A-PI U123,CONN TYP TRANSITION 523,SPLC FEATRS W/(18) BOW SPRING, 25 IN OVER BORE, MINIMUM HD STRENGTH, 3500000 | 202560 | GC 40 DZ Katmai 2 | EA | | | 2 | | 3273.02 | 3273.02 | | 3273.02 |
| Deepwater Warehouse | Fieldwood | 6593A-A | | MR3-A | DISC, RUPTURE,MFR FIKE,PN NA,TYP INTERNAL,SPLC FEATRS 2000 PSI AT 200 DEG F,WT2,50 PSI A MIN BACK PRESSURE | 202560 | GC 40 DZ Katmai 2 | EA | | | 2 | | 3334.23 | 6468.46 | | 6468.46 |
| Deepwater Warehouse | Fieldwood | 6592S-A | | MR3-A | DISC, RUPTURE,MFR FIKE,PN NA,TYP EXTERNAL,SPLC FEATRS 2000 PSI AT 760 DEG F W/N 2050 PSI A MIN BACK PRESSURE | 202560 | GC 40 DZ Katmai 2 | EA | | | 2 | | 3334.23 | 6468.46 | | 6468.46 |
| Deepwater Warehouse | Fieldwood | 6593J-A | | DWW YARD C-VAN 633422-0 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 0310497,QP0003 A,CASNG SZ 17.875 IN,WT 59.50 lb/ft,MATL GR A-PI U110,CONN TYP TRANSITION WEDGE 523,SPLC FEATRS W/(18) BOW SPRING, 25 IN OVER BORE, MINIMUM HD STRENGTH, 3500000 | 202560 | GC 40 DZ Katmai 2 | EA | | | 3 | | 17425.71 | 52277.13 | | 52277.13 |

17

Exhibit B-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wk Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 65955.A | | BW-AREA-3 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 010143 I-QP003 A,LONG SZ 11.875 IN,WT 71.80 lb/ft,MATL GR API Q125,CONN TYP TENARISHYDRIL WEDGE 523.5PCL FEATES W/ (1) BOW SPRING, 16.750 IN OVER BOW,MIN R3600, BST-258 | 201560 | GC-40 Q2 Katmai 2 | EA | | | 6 | | 8540 | 51240 | 51240 |
| Deepwater Warehouse | Fieldwood | 65955.A | | DWW-YARD-C-VAN 948233-Scrapped and sold to Louisiana Scrap 03/10/19 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 010143 I-QP003 A,LONG SZ 11.875 IN,WT 71.80 lb/ft,MATL GR API Q125,CONN TYP TENARISHYDRIL WEDGE 523.5PCL FEATES W/ (1) BOW SPRING, 16.750 IN OVER BOW,MIN R3600, BST-258 | 201560 | GC-40 Q2 Katmai 2 | EA | | | 0 | | 8540 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 65956.A | | DWW-YARD-C-VAN HCU-148132 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 010084-0,TYP 01860,CONN SZ 10.125 IN,WT 72.21 lb/ft,MATL GR API Q125,CONN TYP XMAX SZ 6.5 QCSL 1,FEATES W/ MINIMUM YIELD STRENGTH : 135000, 16.625 IN OVER BOW,MIN R3600, BST-338 | 201560 | GC-40 Q2 Katmai 2 | EA | | | 6 | | 7382.86 | 43697.16 | 43697.16 |
| Deepwater Warehouse | Fieldwood | 66085.A | | BW-86-2 | METER, FLOW,MFR SMITH METER,PN 9403,TYP POSITIVE DISPLACEMENT,FLOW HTL1 FLOAT,SZ 6 IN,CONN TYP FLANGED | 142679 | MC 762 DANT2/LER DEVELOPMENT | EA | | | 1 | | 28703.26 | 28703.26 | 28703.26 |
| Deepwater Warehouse | Fieldwood | 66206.A | | BW-AREA-3 | COLLAR, FLOAT,MFR WEATHERFORD,PN L49AHLG/H S23GG2ADD, CASING OD 11-7/8 IN,WT 71.8 lb,MATL GR Q125,CONN TYP SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE, CASING OD 11-7/8 IN,CASING WT 71.8 lb/ft,MATL GR Q125,CONN TYP HYD | 201560 | GC-40 Q2 Katmai 2 | EA | | | 2 | | 14817 | 29634 | 29634 |
| Deepwater Warehouse | Fieldwood | 66206.A | | BW-AREA-3 | COLLAR, FLOAT,MFR WEATHERFORD,PN L49AHLG/H,SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 11-7/8 IN,CASING WT 71.8 lb/ft,MATL GR Q125,CONN TYP SINGLE | 201560 | GC-40 Q2 Katmai 2 | EA | | | 2 | | 15072 | 30144 | 30144 |
| Deepwater Warehouse | Fieldwood | 66421.A | | DWW-YARD-C-VAN HCU-148132 | COLLAR, FLOAT,MFR WEATHERFORD,PN L49AHLG/H,SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 11-3/8 IN,CASING WT 79.22 IN,MATL GR Q125,CONN TYP SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING | 201560 | GC-40 Q2 Katmai 2 | EA | | | 2 | | 10476 | 20952 | 20952 |
| Deepwater Warehouse | Fieldwood | 66421.A | | BW-AREA-3 | COLLAR, FLOAT,MFR WEATHERFORD,PN L49AHLG/H,SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 11-3/8 IN,CASING WT 79.22 IN | 201560 | GC-40 Q2 Katmai 2 | EA | | | 1 | | 10730 | 10730 | 10730 |
| Deepwater Warehouse | Fieldwood | 66421.A | | DWW-YARD-C-VAN HCU-148132 | COLLAR, FLOAT,MFR WEATHERFORD,PN L49AHLG/H,SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 11-3/8 IN,CASING WT 79.22 IN | 201560 | GC-40 Q2 Katmai 2 | EA | | | 1 | | 10730 | 10730 | 10730 |
| Deepwater Warehouse | Fieldwood | 66227.A | | PR-R2-1 | KIT,MFR PAC TECHNOLOGIES,PN P200005417,TYP WIRELINE PLUG REDRESS,CL 15000 PSI | 140328 | MC 948 GUNNY/LER DEVELOPMENT | EA | | | 0 | | 28554.33 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 66228.A | | DWW-YARD-CLG CLU 66727/9 | KIT,MFR PAC TECHNOLOGIES,PN P200005417,TYP WIRELINE PLUG REDRESS,CL 15000 PSI | 140528 | MC 948 GUNNY/LER LONG LEAD | EA | | | 0 | | 34590.75 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 66055.A | | DWW-YARD-C-CLU 66727/9 | POSITIONER, VALVE,MFR CORTEC,PN P648040 N N12 IN1G,VALVE STYLE 1 SPRING OPPOSED,2 3/4 IN,CONN TYP FNPT SPCL FEATRS | 203089 | MC 859 SEAREATE DHL | EA | | | 48 | | 260.02 | 12480.96 | 12480.96 |
| Deepwater Warehouse | Fieldwood | 66056.A | | MR-4-C | SCREW, SET,MFR PAC TECHNOLOGIES,PN 79-0532,HD STYL HEX SOCKET DRIVE,NOM THD SZ 1/2-13 IN,THD LENG 1/2 IN | 203089 | MC 859 SEAREATE DHL | EA | | | 96 | | 594.72 | 57093.12 | 57093.12 |
| Deepwater Warehouse | Fieldwood | 66056.A | | MR-4-C | SCREW, SET,MFR PAC TECHNOLOGIES,PN 79-0532,HD STYL HEX SOCKET DRIVE,NOM THD SZ 1/2-13 IN,THD LENG 1/2 IN | 140528 | MC 948 GUNNY/LER LONG LEAD | EA | | | 0 | | 99.03 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 66064.A | | MR-4-C | SCREW, SET,MFR PAC TECHNOLOGIES,PN P436307 HD STYL HEX SOCKET DRIVE,NOM THD SZ 3/8-16 IN,THD LENG 3/8 IN | 140528 | MC 948 GUNNY/LER LONG LEAD | EA | | | 0 | | 99.36 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 66064.A | | MR-4-C | SCREW, SET,MFR PAC TECHNOLOGIES,PN P436307 HD STYL HEX SOCKET DRIVE,NOM THD SZ 3/8-16 IN,THD LENG 3/8 IN | 140528 | MC 948 GUNNY/LER LONG LEAD | EA | | | 0 | | 66.26 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 67273.A | | DWW-YARD-C-VAN HCU 133939 | POSITIONER, VALVE,MFR CORTEC,PN P648040 N N12 IN8G,WESTLOCK TYP NON INDUCTIVE ROTARY,CONN SZ 3/4 IN,CONN TYP FNPT SPCL FEATRS | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 3 | | 865 | 2595 | 2595 |
| Deepwater Warehouse | Fieldwood | 67273.A | | DWW-YARD-C-VAN HCU 133939 | SWITCH,SELECTOR,CERT | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 2235 | 2235 | 2235 |
| Deepwater Warehouse | Fieldwood | 67274.A | | DWW-YARD-C-VAN HCU 133939 | KIT, SEAL,MFR CORTEC,PN P4SV-01 B09,PN SDV-01409, TYP SPARE | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 2235 | 2235 | 2235 |
| Deepwater Warehouse | Fieldwood | 67275.A | | DWW-YARD-C-VAN HCU 133939 | KIT, SEAL,MFR CORTEC,PN SDV-05 B09,PN SDV-0140B, TYP SPARE | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 5895 | 5895 | 5895 |
| Deepwater Warehouse | Fieldwood | 67279.A | | DWW-YARD-C-VAN HCU 133939 I B | SEAL, RING,MFR GRAYLOC,PN 00-S74,TM 14 mm,MATL X, AG 4-140,CUR DUTY,EX 200,SS INCLUDING MALL ACTIVATION V30 MELT ELIMINATION MOTION BATTLE | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 2897 | 2897 | 2897 |
| Deepwater Warehouse | Fieldwood | 67280.A | | DWW-YARD-C-VAN HCU 133939 I B | SEAL, RING,MFR GRAYLOC,PN 00-S74,TM 14 mm,MATL X, AG 4-140,CUR DUTY | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 5794 | 5794 | 5794 |
| Deepwater Warehouse | Fieldwood | 67280.A | | DWW-YARD-C-VAN HCU 133939 | KIT, SEAL,MFR CORTEC,PN SDV-06 B09,PN SDV-01419,CUR SLV-08/ADA,PN SDV-08/809 | 139351 | MC 698 BIG BEND LONG LEAD | EA | | | 2 | | 870 | 1740 | 1740 |
| Deepwater Warehouse | Fieldwood | 67340.A | | DWW-YARD-C-VAN 402102 1 | CERT SEAL PACK 90/800 SUDDEN,PN 00-S74,H001,D0027 CYCLONE INLET DEVICE XAN-MABD-1031/1010,ALL REQUIRED,ALL NITRILE SERVICE,MODUS PN 12 IN 140 IN,DUTY,EX 200,SS INCLUDING MALL ACTIVATION V30 MELT ELIMINATION MOTION | 203563 | Rio Grande Leads | EA | | | 1 | | 22390 | 22390 | 22390 |
| Deepwater Warehouse | Fieldwood | 67341.A | | DWW-YARD-C-VAN HCU 133939 I B | SEAL, RING,MFR GRAYLOC,PN 00-S74,TM 18 in mm,MATL X, AG 4-140,CUR | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 38900 | 38900 | 38900 |
| Deepwater Warehouse | Fieldwood | 67344.A | | BW-AREA-2 | GREEN,SNLP,1 EA MATL PARTI-EAL : PTFE, CTG | 142679 | MC 762 DANT2/LER DEVELOPMENT | EA | | | 63 | | 63 | 63 | 63 |
| Deepwater Warehouse | Fieldwood | 67345.A | | MR-GENERAL | GREEN,SNLP,1 EA MATL PARTI-EAL : PTFE, CTG | 203563 | Rio Grande Leads | EA | | | 2 | | 63 | 126 | 126 |
| Deepwater Warehouse | Fieldwood | 67452.A | | DWW-YARD-C-VAN 948233-Scrapped and sold to Louisiana Scrap 03/10/19 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 010038-8K-QP003 A,LONG SZ 20.525 IN,WT 20 ALM,MATL GR HY100,CONN TYP AUT QUAKE FEATES TENARISHYDRIL WEDGE 521, OVER BOW, BTS 138 I0 | 203563 | Rio Grande Leads | EA | | | 4 | | 1890 | 7560 | 7560 |
| Deepwater Warehouse | Fieldwood | 67465.A | | BW-83-3 | FLYING LEAD,MFR AKER,PN 00273-577,LG 100 m,STEEL,4-LINE,OXI M1 | 203563 | Rio Grande Leads | EA | | | 2 | | 3055 | 6110 | 6110 |
| Deepwater Warehouse | Fieldwood | 67500.A | | MAV-83-1 | FLYING LEAD,MFR AKER,PN 00273-577,LG 100 m,STEEL,B-LINE, OXI M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 19983 | 19983 | 19983 |
| Deepwater Warehouse | Fieldwood | 67502.A | | BW-85-2 | FLUX AG,MFR OCEANEERING,PN 00273-655,LG 400 m,STEEL, 2-LINE,STEEL,OXI M1 TO OXI M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 18593 | 18593 | 18593 |
| Deepwater Warehouse | Fieldwood | 67502.A | | DWW-YARD-C-VAN DMU 205395 | FLUX AG,MFR OCEANEERING,PN 00273-655,LG 400 m,STEEL, 2-LINE,STEEL,OXI M1 TO OXI M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 0 | | 18593 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 67503.A | | DWW-YARD | FLYING LEAD,MFR AKER,PN 00273-577,LG 100 m,STEEL,4-LINE, OXI M1 | 141585 | MC 698 BIG BEND 4-WAY | EA | | | 1 | | 9153 | 9153 | 9153 |
| Deepwater Warehouse | Fieldwood | 67504.A | | DWW-YARD | FLYING LEAD,MFR AKER,PN 00273-577,LG 100 m,STEEL,B-LINE, OXI M1 | 141585 | MC 698 BIG BEND 4-WAY | EA | | | 1 | | 11939 | 11939 | 11939 |
| Deepwater Warehouse | Fieldwood | 67505.A | | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN 00220537,TYP ELECTRICAL CONNECTOR SHORTING,CONN TYP A-PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 105739 | 105739 | 105739 |
| Deepwater Warehouse | Fieldwood | 67505.A | | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN 00220537,TYP ELECTRICAL CONNECTOR SHORTING,CONN TYP A-PIN | 141696 | MC 762 DANT2/LER DEVELOPMENT N L | EA | | | 1 | | 122159 | 122159 | 122159 |
| Deepwater Warehouse | Fieldwood | 67508.B | | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN 00220537,TYP ELECTRICAL CONNECTOR SHORTING,CONN TYP A-PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 15 | | 54953 | 54953 | 74461.25 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Part Name | Project Number | UOM | On Hand Qty | Average Cost | Total Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 67512.B | | DWW YARD | MC 698 BIG BEND EXECUTE A/E | 19935 | EA | 1 | 7275 | 7275 |
| Deepwater Warehouse | Fieldwood | 67513.B | | MW 815-3 | MC 948 GLNH UNIT LONG LEAD | 140528 | EA | 1 | 37500 | 37500 |
| Deepwater Warehouse | Fieldwood | 67513.B | | MW 816-3 | MC 948 GLNH UNIT LONG LEAD | 140528 | EA | 0 | 37500 | 0 |
| Deepwater Warehouse | Fieldwood | 67513.B | | MW 815-2 | MC 948 GLNH UNIT LONG LEAD | 140528 | EA | 1 | 37500 | 37500 |
| Deepwater Warehouse | Fieldwood | 67514.B | | MW 817-2 | MC 698 BIG BEND LONG LEADS | 141585 | EA | 1 | 38620.25 | 38620.25 |
| Deepwater Warehouse | Fieldwood | 67515.B | | MR GENERAL | MC 698 BIG BEND LONG LEADS | 141585 | EA | 1 | 19062 | 38124 |
| Deepwater Warehouse | Fieldwood | 67517.A | | MW 816-H | MC 948 GLNH UNIT LONG LEAD | 140528 | EA | 2 | 24036 | 48072 |
| Deepwater Warehouse | Fieldwood | 67518.B | | MW 816-H | MC 948 GLNH UNIT LONG LEAD | 140528 | EA | 1 | 155468.25 | 155468.25 |
| Deepwater Warehouse | Fieldwood | 67519.B | | MW 815-H | Diamite Chemical Injection | 204563 | EA | 1 | 41788.5 | 41788.5 |
| Deepwater Warehouse | Fieldwood | 67520.B | | DWW FRONT YARD | MC 698 BIG BEND LONG LEADS | 141585 | EA | 1 | 177555 | 177555 |
| Deepwater Warehouse | Fieldwood | 67520.B | | DWW FRONT YARD | MC 698 BIG BEND LONG LEADS | 203563 | EA | 1 | 170228.6 | 170228.6 |
| Deepwater Warehouse | Fieldwood | 67521.B | | DWW YARD | MC 698 BIG BEND EXECUTE A/E | 19935 | EA | 1 | 8985 | 8985 |
| Deepwater Warehouse | Fieldwood | 67522.B | | DWW YARD | MC 698 BIG BEND LONG LEADS | 141585 | EA | 1 | 6315 | 6315 |
| Deepwater Warehouse | Fieldwood | 67523.B | | DWW YARD | MC 698 BIG BEND EXECUTE A/E | 19935 | EA | 1 | 6315 | 6315 |
| Deepwater Warehouse | Fieldwood | 67528.B | | | MC 698 BIG BEND EXECUTE A/E | 19935 | EA | 1 | 5925 | 5925 |
| Deepwater Warehouse | Fieldwood | 67530.B | | | MC 698 BIG BEND EXECUTE A/E | 19935 | EA | 1 | 4087.5 | 4087.5 |
| Deepwater Warehouse | Fieldwood | 67531.B | | | MC 698 BIG BEND EXECUTE A/E | 19935 | EA | 1 | 6082.5 | 6082.5 |
| Deepwater Warehouse | Fieldwood | 67532.B | | | MC 698 BIG BEND EXECUTE A/E | 19935 | EA | 1 | 2325 | 2325 |
| Deepwater Warehouse | Fieldwood | 67535.A | | | MC 698 BIG BEND EXECUTE A/E | 141585 | EA | 2 | 59735 | 119470 |
| Deepwater Warehouse | Fieldwood | 67536.A | | DWW YARD / VAN HLIU 616220-6 | Rio Grande-Spares | 203563 | EA | 1 | 14488 | 14488 |
| Deepwater Warehouse | Fieldwood | 67537.A | | SMALL PARTS ROOM FLOOR | Rio Grande-Spares | 203563 | EA | 0 | 7.81 | 0 |
| Deepwater Warehouse | Fieldwood | 67538.A | | SMALL PARTS ROOM FLOOR | Rio Grande-Spares | 203563 | EA | 0 | 59.91 | 0 |
| Deepwater Warehouse | Fieldwood | 67539.A | | SMALL PARTS ROOM FLOOR | Rio Grande-Spares | 203563 | EA | 0 | 72.81 | 0 |
| Deepwater Warehouse | Fieldwood | 67541.A | | MW 816-1 | MC 948 GLNH UNIT DEVELOPMENT | 19057 | EA | 0 | 44827 | 0 |
| Deepwater Warehouse | Fieldwood | 67544.A | | MW 816-1 | MC 948 GLNH UNIT DEVELOPMENT | 19057 | EA | 1 | 34780 | 104340 |
| Deepwater Warehouse | Fieldwood | 67544.A | | MW 16-2 | MC 948 GLNH UNIT DEVELOPMENT | 19057 | EA | 1 | 34780 | 34780 |
| Deepwater Warehouse | Fieldwood | 67548.B | | MW 816-1 | MC 948 GLNH UNIT DEVELOPMENT | 19057 | EA | 1 | 26085 | 26085 |
| Deepwater Warehouse | Fieldwood | 67545.A | | | MC 948 GLNH UNIT DEVELOPMENT | 19057 | EA | 1 | 45427 | 45427 |
| Deepwater Warehouse | Fieldwood | 67546.A | | MW 817-3 | MC 948 GLNH UNIT DEVELOPMENT | 19057 | EA | 32 | 142 | 4544 |
| Deepwater Warehouse | Fieldwood | 67546.A | | MW 816-1 | Rio Grande-Spares | 18907 | EA | 0 | 18.75 | 0 |
| Deepwater Warehouse | Fieldwood | 67547.A | | MW 816-1 | Rio Grande-Spares | 18907 | EA | 3 | 4200 | 12606 |
| Deepwater Warehouse | Fieldwood | 67547.A | | MR 3-D | Rio Grande-Spares | 18907 | EA | 3 | 3778 | 11334 |
| Deepwater Warehouse | Fieldwood | 67548.A | | MW 10-FL | MC 948 GLNH UNIT DEVELOPMENT | 203563 | EA | 3 | 8.125 | 24.375 |
| Deepwater Warehouse | Fieldwood | 67548.A | | MW 10-FL | MC 948 GLNH UNIT DEVELOPMENT | 203563 | EA | 2 | 174 | 348 |
| Deepwater Warehouse | Fieldwood | 67550.A | | BW 813-3 | Rio Grande-Spares | 203563 | EA | 0 | 142 | 4544 |
| Deepwater Warehouse | Fieldwood | 67558.A | | SMALL PARTS ROOM FLOOR | Rio Grande-Spares | 203563 | EA | 0 | 18.75 | 0 |
| Deepwater Warehouse | Fieldwood | 67559.A | | SMALL PARTS ROOM FLOOR | Rio Grande-Spares | 203563 | EA | 0 | 21.25 | 0 |
| Deepwater Warehouse | Fieldwood | 67560.A | | SMALL PARTS ROOM FLOOR | Rio Grande-Spares | 203563 | EA | 0 | 48.75 | 0 |
| Deepwater Warehouse | Fieldwood | 67563.A | | SMALL PARTS ROOM FLOOR | Rio Grande-Spares | 203563 | EA | 1 | 7.81 | 7.81 |
| Deepwater Warehouse | Fieldwood | 67563.A | | MW 816-2 | Rio Grande-Spares | 203563 | EA | 2 | 386.7 | 773.4 |
| Deepwater Warehouse | Fieldwood | 67564.A | | SMALL PARTS ROOM FLOOR | Rio Grande-Spares | 203563 | EA | 1 | 363.25 | 363.25 |
| Deepwater Warehouse | Fieldwood | 67565.A | | SMALL PARTS ROOM FLOOR | Rio Grande-Spares | 203563 | EA | 1 | 507.5 | 507.5 |
| Deepwater Warehouse | Fieldwood | 67567.A | | SMALL PARTS ROOM FLOOR | MC 742 DANTZLER DEVELOPMENT H | 203563 | EA | 1 | 25.19 | 25.19 |
| Deepwater Warehouse | Fieldwood | 67568.A | | SMALL PARTS ROOM FLOOR | MC 742 DANTZLER DEVELOPMENT H | 203563 | EA | 0 | 243.75 | 0 |
| Deepwater Warehouse | Fieldwood | 67569.A | | SMALL PARTS ROOM FLOOR | Rio Grande-Spares | 203563 | EA | 0 | 26.25 | 0 |
| Deepwater Warehouse | Fieldwood | 67570.A | | SMALL PARTS ROOM FLOOR | Rio Grande-Spares | 140996 | EA | 1 | 18.75 | 18.75 |
| Deepwater Warehouse | Fieldwood | 67571.A | | MW 816-2 | MC 742 DANTZLER DEVELOPMENT H | 203563 | EA | 1 | 44141 | 44141 |
| Deepwater Warehouse | Fieldwood | 67591.A | | BW AREA-1 | MC 948 GLNH UNIT DEVELOPMENT | 18907 | EA | 1 | 1200000 | 1200000 |

19

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Description | Project Number | Location | UOM | Condition | On Hand Qty | Average Cost | Total Cost | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 67599.A | DVW-YARD/C-VAN (CLU 6672299 | ROLE/ANTH/ORL STATELPIN H01800 TYP STEEL CASTINARY 3PCS FEATR 81 ELEGANT | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 1 | 99403 | 99403 | 99403 |
| Deepwater Warehouse | Fieldwood | 67662.A | BW-#2-3 | MOCK UP APPL THUNDER HAWK 58 | 205563 | Rio Grande Spares | EA | | 2 | 19822 | 19822 | 39644 |
| Deepwater Warehouse | Fieldwood | 67635.B | DVW-YARD/C-VAN (INVU-205199) | PLUG, ELECTRICAL,MPR-00 PN 103S0706,TYP FFL TEST,POLES 8-PIN,3PCL FEATRS | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 2 | 1661.25 | 1661.25 | 3322.5 |
| Deepwater Warehouse | Fieldwood | 67636.B | DVW-YARD/C-VAN (INVU-205199) | PLUG, ELECTRICAL,MPR-00 PN 883-5-000680-R0,TYP FFL TEST,POLES 4-PIN,3PCL FEATRS CONNECTION, MALE | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 1 | 906.75 | 906.75 | 906.75 |
| Deepwater Warehouse | Fieldwood | 67837.B | MW-915-2 | PLATE,MPR-840R PN 11021E32,TYP 4-WAY FIXED FLUSHING | 140096 | MC 782 SANITIZER DEVELOPMENT 1L | EA | | 1 | 10818.75 | 10818.75 | 10818.75 |
| Deepwater Warehouse | Fieldwood | 67838.A | DWW-YARD | SERVICES,PN 129355,BRAND UNKNOWN,BRAND UNKNOWN | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | 4 | 2196.45 | 2196.45 | 8785.8 |
| Deepwater Warehouse | Fieldwood | 67841.B | DVW-YARD/C-VAN (INVU-205199) | CONNECTOR, ELECTRICAL,MPR-00 PN 883-5-000686-70,TYP FFL TEST,CONN TYP MALE,3PCL FEATRS PIN CONFIGURATION: 8-PIN | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 8 | 1467 | 1467 | 11736 |
| Deepwater Warehouse | Fieldwood | 67842.B | DVW-YARD/C-VAN (INVU-205199) | CONNECTOR, ELECTRICAL,MPR-00 PN 883-5-000686-35,TYP FFL TEST,CONN TYP MALE,3PCL FEATRS PIN CONFIGURATION: 8-PIN | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 4 | 2199 | 2199 | 8796 |
| Deepwater Warehouse | Fieldwood | 67843.B | DVW-YARD/C-VAN (INVU-205199) | CONNECTOR, ELECTRICAL,MPR-00 PN 10081132,TYP BULKHEAD,CONN TYP FEMALE,3PCL FEATRS PIN CONFIGURATION: 4-PIN | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 2 | 1661.25 | 1661.25 | 3322.5 |
| Deepwater Warehouse | Fieldwood | 67844.B | MW-AREA-1 | PLUG, ELECTRICAL,MPR-00 PN 883-5-000680-74,TYP FFL TEST,POLES 4-PIN,3PCL FEATRS CONNECTION : MALE | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 4 | 1598.25 | 1598.25 | 6393 |
| Deepwater Warehouse | Fieldwood | 67845.B | DVW-YARD/C-VAN 009785 | OUTBOARD MPR-1 AXR 5 - OCEANEERING, PN: 0428798 | 205560 | GC 43 GE Katmai 2 | EA | | 2 | 1730.25 | 1730.25 | 3460.5 |
| Deepwater Warehouse | Fieldwood | 67915.A | MW-AREA-3 | RUNTOOL SPA PN 129589,TYP SPA1E,DAM 1 | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 67846.B | DVW-YARD/C-VAN (INVU-205199) | PLUG, ELECTRICAL,MPR-00 PN 883-5-003-2-00,TYP FFL TEST,POLES 6-PIN,3PCL FEATRS CONNECTION | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 1 | 1371.75 | 1371.75 | 1371.75 |
| Deepwater Warehouse | Fieldwood | 68035.A | DVW-YARD/C-VAN (INVU-205199) | CENTRALIZER, SUB,MPR HALLIBURTON PN 05E00-0612,TYP 5,0DB,CASING 52.5 IN,WT 6.2 | 205560 | GC 43 GE Katmai 2 | EA | | 45 | 100.44 | 100.44 | 4519.8 |
| Deepwater Warehouse | Fieldwood | 68011.B | MW-AREA-1 | RUN TOOL PT-3,12,0,DM 4,12 IN,MPR-00 PN 03-6,00, TYP SPA2,LEM 2 | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | 1 | 16875 | 16875 | 16875 |
| Deepwater Warehouse | Fieldwood | 68017.B | MW-AREA-3 | COLLAR,MPR ELYTEST SERVICES,PN 129589,TYP SPA2,DAM 1 | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | 1 | 13800 | 13800 | 13800 |
| Deepwater Warehouse | Fieldwood | 68038.B | DVW-YARD/C-VAN 401592 1 | TOOL,SPR BRU PN0R2TB HEAD, PN TS 150796-00,TYP DRAWDOWN,3PCL FEATRS | 205563 | MC 868 BIG BEND LONG LEADS | EA | | 1 | 19125 | 19125 | 38250 |
| Deepwater Warehouse | Fieldwood | 68039.B | TCL/N-966 6013 .5/N 966 R014 | | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 0 | 974.25 | 974.25 | 0 |
| Deepwater Warehouse | Fieldwood | 68040.B | DVW-YARD/C-VAN 205 1995 | CONNECTOR, ELECTRICAL,MPR AXR 6 PN 883-5-000680-81,TYP 00 TEST | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 3 | 48150.25 | 48150.25 | 145500.75 |
| Deepwater Warehouse | Fieldwood | 68041.B | MW-816-FL | PLATE,MPR-840R PN 022-658-33-3 B,TYP 00 TEST WH U H550 | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 1 | 39448.5 | 39448.5 | 39448.5 |
| Deepwater Warehouse | Fieldwood | 68060.B | MW-816-FL | PLATE,MPR-840R PN 022-658-33-3 B71,TYP 00 TEST WH U H550 | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 2 | 94485 | 94485 | 188970 |
| Deepwater Warehouse | Fieldwood | 68064.B | MW-810-2 | FLYING LEAD,MPR AXER PN 10245808,ELECTRICAL,LG 325 ft,AP0 | 140096 | MC 782 SANITIZER DEVELOPMENT 1L | EA | | 1 | 30240 | 30240 | 30240 |
| Deepwater Warehouse | Fieldwood | 68305.B | MW 45-10 FNAM 85-3 | ROT CL,MPR-840R,PN 10307,TYP DUAL CORE | 140579 | EXEC LIFE 4FE | EA | | 1 | 2975 | 2975 | 2975 |
| Deepwater Warehouse | Fieldwood | 68254.A | DWW-YARD | HOSE,HYDRAULIC,TYP SGL CORE,BRAND UNKNOWN,4 IN,MATL CS ASTM A737 1,MATL GR 63KG SWPL 050GR RTN,G 330 IN | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | 1 | 4618.75 | 4618.75 | 9277.5 |
| Deepwater Warehouse | Fieldwood | 68255.A | DWW-YARD | CORE BEARING,TYP CENTRALIZER,OD 17 IN,OD 21,4 LG 18 IN,WT0 N/A,MATL CS ASTM A737,CLAM 0 SWPL 050, WEIGH 1 : 61 LBS | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | 1 | 4618.75 | 4618.75 | 9277.5 |
| Deepwater Warehouse | Fieldwood | 68304.B | DVW-YARD/C-VAN (INVU-205199) | SLEEVE,TYP CENTRALIZER,DAM 02 21,75 X OD 22 X LG 18 IN,MATL CS ASTM A737 1,S GR 600,DAM 1 | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 2 | 77388 | 77388 | 77388 |
| Deepwater Warehouse | Fieldwood | 68305.B | DVW-YARD/C-VAN (INVU-205199) | CAR,MPR AXER,PN 01021E-8,FLYING LEAD,CORE,TYP 8,0-50DB 50KL 30 IN/LMTL CUSH,BLOCK,3PC HYDRAULICS VIA BLOCK,3PC 3750 SPSR 8,4L MEATL C,5 ASTM A737 1 | 205563 | Rio Grande Spares | EA | | 2 | 11332.8 | 11332.8 | 22665.6 |
| Deepwater Warehouse | Fieldwood | 68307.B | DVW-YARD/C-VAN (INVU-205199) | TOOL,MPR FREUD NIBEIL,TYP CLEANING,3TS CONTINGENCY WINDOW HUB,03A BLOCK,3PC 8747S85L,CLEANING 50 SPSR 8,4L MEATL,5 WITH ASSEMBLY 1 SIZE: 0 | 205563 | MC 948 GUNFLINT LONG LEAD | EA | | 2 | 30240 | 30240 | 30240 |
| Deepwater Warehouse | Fieldwood | 68308.B | DVW-YARD/C-VAN (INVU-205199) | HUB,MPR FREUD NIBEIL,TYP CLEANING,DAMAGE WINDOW HUB,03A BLOCK,3PC 8747S85L HYDRAULICALLY OPERATED,APPLI OPTIMIA SUBSEA CONNECTOR ASSEMBLY 1SIZE: 8 N/A,BRAND UNKNOWN,3PC FEATRS OPERATER ROV | 205563 | Rio Grande Spares | EA | | 2 | 13399.33 | 13399.33 | 27198.66 |
| Deepwater Warehouse | Fieldwood | 68448.B | MR-2-D | SEAL, RING,MPR 8, BRAND UNKNOWN,4 IN,BRAND UNKNOWN,SILVER COATED,APPLI OPTIMA SUBSEA CONNECTOR ASSEMBLY 1SIZE: 8 | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | 11 | 5496 | 5496 | 60456 |
| Deepwater Warehouse | Fieldwood | 68445.B | MW-816-FL | CAP,MPR AXR 8,PN 01020,DAM 0 WAY / 4-WAY ELECTRICAL,LG 325 ft INLINE,BRAND UNKNOWN | 141585 | MC 868 BIG BEND LONG LEADS | EA | | 1 | 43738.5 | 43738.5 | 43738.5 |
| Deepwater Warehouse | Fieldwood | 68523.A | MW-817-3 031122011 | FLYING LEAD,MPR AXER,PN 10245810,6-WAY / 4-WAY ELECTRICAL,LG 325 ft,KIT, VALVE REPAIR,MPR AXER,PN 17521,TYP CHECK,ONE-WAY 2PCS 0 | 130031 | MC 782 SANITIZER DEVELOPMENT 1L | EA | | 0 | 2712 | 2712 | 2712 |
| Deepwater Warehouse | Fieldwood | 68506.A | BW-AREA-2 | 01216-FL,MPR FRESS 10000 PSI,MATL EL,ASTOMOX,COMPRISING LIP SEALS, WEATHER SEALS, HALL 0MAT SEALS,KIT 0 | 205563 | MC 948 GUNFLINT LONG LEAD | EA | | 0 | 24366 | 24366 | 0 |
| Deepwater Warehouse | Fieldwood | 68559.A | DVW-YARD/C-VAN 401592 1 | SWAGE,CASING,NOM 21 HOR SWPL,THH 1.25 IN,TYP CONN WT 237.0A,1LTXP CONN CS 22 IN,TOP CONN TYP H00045 WT PIN,BOT CON WT N/A,BOT CON CSE N/A,BOT CONN TYP 150 WE,01 LMTS 5,FEEL,MATL ALS CS N/A,BRAND UNKNOWN,WEIGHT 1:200 | 205560 | GC 43 GE Katmai 2 | EA | | 1 | 2080.81 | 2080.81 | 2080.81 |
| Deepwater Warehouse | Fieldwood | 68561.A | DVW-YARD/C-VAN 401592 1 | PUMP,MPR FROSERV,PN,A4WO220025,75F,TYP MOTOR,DPTC 75 PSI, 10.00 GPM, 2 HP, N150/60HZ 3PH, 1.20V/60HZ/3PH HEATERS, C5A AND 0L CERTIF: ISO 12.07 | 19057 | MC 948 GUNFLINT LONG LEAD | EA | | 0 | 10508 | 10508 | 0 |
| Deepwater Warehouse | Fieldwood | 68566.B | DVW-YARD/C-VAN 205 1995 | PUMP,SUB,MPR P161582,TYP SUD 12.87V/12.80I IN, CONNECTOR, ELECTRICAL,MPR-00 PN 883100006-4,TYP ELECTRICAL CONNECTOR FEMALE LG,INH WT CONN,CM LE, 4-PIN | 205563 | Rio Grande Spares | EA | | 6 | 4125 | 4125 | 24750 |
| Deepwater Warehouse | Fieldwood | 68584.E | DVW-YARD/C-VAN 401592 1 | TEST KIT 75 DVW/A,MPR AXER,PN 10245N,THM 1.21 IN,TYP CONN WT 237.0A,1LTXP 8,4LC CON 19.3 144 WT PROG N/A,3 IN,MATL ALS CON,FELL TEST WELL,INSPECTION,TRADES,FATH,INSPECTION,MPR FRESSET VIEWS,BRAND:TENARIS,BRAND:SERMAM | 19057 | MC 948 GUNFLINT LONG LEAD | EA | | 1 | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | 68685.A | MR-2-E | BODY,MPR F,MC,PN P100020071,TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | 1 | 11150 | 11150 | 11150 |
| Deepwater Warehouse | Fieldwood | 68686.A | MR-2-A | SEAL,MPR F,MC,PN P161582,TYP SUD 12.87V/12.80I IN | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | 2 | 658.21 | 658.21 | 1316.42 |
| Deepwater Warehouse | Fieldwood | 68687.A | MR-2-A | SEAL,MPR F,MC,PN P100038346,TYP SUD 12.60/12.413 IN,THH 0.33 IN | 19057 | MC 948 GUNFLINT DEVELOPMENT | EA | | 2 | 1178 | 1178 | 2356 |

20

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Document Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 68688.A | | MR-2-F | SEAL,MFR FMC,PN DP-3 8-5/8,MATL METAL,SPCL FEATRS SBMS-11 BODY, F/SIZE 4-1/2 IN, PRESSURE 2K H 34PSI-CRUDE-OIL WATR HMI RES, RM-TYP BODY BEADS-SBMS 6,APPLI 5-15K | 140528 | MC 948 EQUIPMENT LONG LEAD | EA | | | 3 | | 9687 | 27261 | | |
| Deepwater Warehouse | Fieldwood | 68689.A | | MR-3-F | SEAL,MFR FMC,PN 0-RING | 140528 | MC 948 EQUIPMENT LONG LEAD | EA | | | 1 | | 12116 | 36348 | | |
| Deepwater Warehouse | Fieldwood | 68690.A | | MR-2-A | SEAL,MFR FMC,PN P182168,TYP S,OD 14.79414.706 IN,THK 0.3 IN,ID 0.516 IN | 140528 | MC 948 EQUIPMENT LONG LEAD | EA | | | 1 | | 902 | 902 | | |
| Deepwater Warehouse | Fieldwood | 68691.A | | MR-3-A | SEAL,MFR FMC,PN P100000985 TYP S, B,OD 16.75/16.655 IN | 140528 | MC 948 EQUIPMENT LONG LEAD | EA | | | 2 | | 1085 | 2170 | | |
| Deepwater Warehouse | Fieldwood | 68692.A | | MR-GENERAL | TRANSDUCER,MFR FMC,PN 211527 NFR-HAMMOND,TYP DIFF,PRCTY 1,NFR BRKT BANDS | 140528 | MC 948 EQUIPMENT LONG LEAD | EA | | | 1 | | 5527.88 | 5527.88 | | |
| Deepwater Warehouse | Fieldwood | 68693.A | | MR-3-A | SEAL,MFR FMC,PN P100000944,TYP S, B | 140528 | MC 948 EQUIPMENT LONG LEAD | EA | | | 1 | | 926 | 926 | | |
| Deepwater Warehouse | Fieldwood | 68694.A | | MR-3-A | FUNNEL,MFR AKER,PN 45004-20-20-002,TYP GUIDE ASSEMBLY,DIAM OD 8 IN,APPLI PROCTCTOR TEST PAT F-1,0002-B2077 | 141585 | MC 698 BIG MUD LONG LEADS | EA | | | 1 | | 4671 | 4671 | | |
| Deepwater Warehouse | Fieldwood | 68696.B | | MW-86-1 | KIT, VALVE REPAIR,MFR WHITCO,PN 4M-BRF33,LN V SZ 4 IN,ORIFIG PRESSCL 3000,APPLI BALL VALVE | 203563 | | EA | | | 1 | | 3647.6 | 3647.6 | | |
| Deepwater Warehouse | Fieldwood | 68698.A | | DWW HARD-C-VAN 401592-1 | KIT MFR FMC,PN P100002041,TYP REDRESS,APPL SSP WELLHEAD PLUG (SIZE 4.672 IN),SPC OEM SPARE PART, 13K, SUPPN ED BY HALLIBU | 140528 | MC 948 EQUIPMENT DEVELOPMENT | EA | | | 0 | | 16460.3 | 0 | | |
| Deepwater Warehouse | Fieldwood | 68700.A | | MR-2-F | BODY,MFR FMC,PN P100002007,S,TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 EQUIPMENT LONG LEAD | EA | | | 1 | | 11721 | 11721 | | |
| Deepwater Warehouse | Fieldwood | 68701.A | | MR-2-F | BODY,MFR FMC,PN P100002007,S,TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 EQUIPMENT LONG LEAD | EA | | | 1 | | 11391 | 11391 | | |
| Deepwater Warehouse | Fieldwood | 68913.B | | DWW YARD | STAND,TYP NATL,MATL FEATRS SPCL FEATRS FABRICATION,APPLI MATTERS/DOT | 203563 | Rio Grande Spares | EA | | | 2 | | 156000 | 312000 | | |
| Deepwater Warehouse | Fieldwood | 68946.A | | DWW HARD-C-VAN CCLU 667292 | KIT,MFR FMC TECHNOLOGIES,PN P100000913,TYP COMMISSIONING,CL 15000 PSI,APPLI ENHANCED HORIZONTAL SUBSEA TREE (EHXT) TUBING HANGER KIT,MFR FMC TECHNOLOGIES SYSTEM | 139057 | MC 948 SUBSEA DEVELOPMENT | EA | | | 2 | | 16460.3 | 32920.6 | | |
| Deepwater Warehouse | Fieldwood | 68949.A | | MR-GENERAL | ELECTRICAL,MFR DISTRIBUTION SYSTEM | 139057 | MC 948 SUBSEA DEVELOPMENT | EA | | | 1 | | 2983.778 | 2983.778 | | |
| Deepwater Warehouse | Fieldwood | 68956.A | | MR-5-D | VALVE, RELIEF,MFR FARRIS,PN SMP 78F,MPN A-150050,S,V V SZ 9/16 X 9/16 IN,CONN TYP FLGE 1ST PRESS 10000 PSI,APPLI PSV RLF VAL | 203563 | Rio Grande Spares | EA | | | 1 | | 1321 | 1321 | | |
| Deepwater Warehouse | Fieldwood | 68967.A | | BW-R12-2 | HEATER, WATER, ELECTRIC,MFR RHEEM,PN PROD30 S2 RH95 B,TYP SHORT,VOL CPCTY 30 GAL/115 IN,HGT 46 IN | | NEPTUNE | EA | | | 1 | | 527.685 | 527.685 | | |
| Deepwater Warehouse | Fieldwood | 68907.A | | BW-AREA-2 | CYLINDER, COMPRESSED GAS,MFR CAMERON,PN 0350 GAS TYP NATURAL GAS,SK 13.5 IN,OTT CONN TYP FLANGE,APPLI COMPRESSOR | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68901.B | | BW-AREA-2 | PISTON,MFR CAMERON,PN 232874,TYP 704,D0000,TYP GAS,DIM 12.5 IN,APPLI COMPRESSOR FOR WH84 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68902.B | | BW-R7-1 | CAMSHAFT,MFR CAMERON,PN 663-501-000,TYP FRONT,APPLI FOR 2408 W5 ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68903.B | | BW-WP-AREA | CAMSHAFT,MFR CAMERON,PN 663-502-000,TYP REAR,APPLI FOR 2408 W5 ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68914.C | | BW-WP-AREA | CAMSHAFT,MFR CAMERON,PN 663-505-000,TYP REAR,APPLI FOR 2408 W5 ENGINE | | NEPTUNE | EA | | | 6 | | 0.06 | 0.06 | | |
| Deepwater Warehouse | Fieldwood | 68955.C | | WH84-5W | CONNECTING ROD,MFR CAMERON,PN 610-602-000,TYP ENGINE,APPLI FOR 2408 W5 ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68956.B | | BW-R8-FL | CONNECTING ROD,MFR CAMERON,PN 620-003-000,TYP GAS,APPLI FOR COMPRESSOR SW WH84 | | NEPTUNE | EA | | | 1 | | 0.03 | 0.03 | | |
| Deepwater Warehouse | Fieldwood | 68957.C | | BW-R7-1 | SHAFT,MFR CAMERON,PN 620-090-000,TYP CRANK,APPLI FOR W5 COMPRESSOR SW WH84 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68998.B | | BW-WP-AREA | COOLER,MFR CAMERON,PN 630-545-000,TYP ENTER,APPLI FOR W5 2408 ENGINE | 141679 | MC T42 MANTLER DEVELOPMENT | EA | | | 4 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 68997.A | | BW-WP-AREA | HEAD,CYLINDER,MFR CAMERON,PN 633-183-055,TYP ENGINE,APPLI FOR W5 2408 ENGINE | | NEPTUNE | EA | | | 1 | | 0.04 | 0.04 | | |
| Deepwater Warehouse | Fieldwood | 68999.B | | BW-R10-2 | TURBOCHARGER,MFR CAMERON,PN 633-333-002,TYP FOURCED AIR,APPLI FOR W5 2408 ENGINE,MFR CAMERON | | NEPTUNE | EA | | | 5 | | 0.05 | 0.05 | | |
| Deepwater Warehouse | Fieldwood | 69001.B | | BW-R8-2 | TURBOCHARGER,MFR CAMERON,PN 633-333-002,TYP FOURCED AIR,APPLI FOR W5 2408 ENGINE | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69002.C | | BW-WP-AREA | TURBOCHARGER,MFR CAMERON,PN 610-333-002-001,TYP COMPRESSOR,APPLI FOR W5 2408 ENGINE,MFR CAMERON | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69002.A | | MW-86-1 | ROD, PISTON,MFR CAMERON,PN 624-20403-COMPRESSING HOT STAIL GAUGE (PRESSURE) 15000 PSI,APPLI PANEL, ROV | | NEPTUNE | EA | | | 1 | | 1944.471 | 1944.471 | | |
| Deepwater Warehouse | Fieldwood | 69010.B | | BW-R8-1 | MTR, ELECTR,BALDOR,PN CF1060 CT,TYP 5 HP,RPM 1750,PH 3,VOLT 460/240,60 HZ,NFR SH FRAME,APPLI,CP 3300 SW TYP TANK,CL 1 8,PLASTIC CAST IRON,DR10 90 | 203563 | Rio Grande Spares | EA | | | 1 | | 0.05 | 0.05 | | |
| Deepwater Warehouse | Fieldwood | 69011.B | | BW-R8-1 | MTR, ELECTR,BALDOR,PN 7A104-2,TYP FRAME HELI,DIA 5.5 IN,LG 13 IN | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69017.B | | BW-R8-1 | MTR, ELECTR,BALDOR,PN 7A104,TYP FRAME,DIAM,APPLI,CP 3300 | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69019.B | | BW-R10-1 | MTR, ELECTR,TOSHIBA,MN 0063Q010,DIAM 4,TYP 5 HP,APPLI FOR RPM-1165,APPLI TOSHIBA MTRL,CL 3 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69020.B | | BW-R10-1 | MTR, ELECTR,BALDOR,PN CM7014-1,TYP 1 HP,RPM 1750,PH 1 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69021.B | | BW-R10-1 | MTR, ELECTR,BALDOR,PN 9987P,DIAM | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69021.B | | BW-WP-AREA | MTR, ELECTR,MFR EMERSON,PN H3E10,TYP 5 HP,RPM 950,216,PH 3,MFR EMERSON,MN 7413A | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69023.B | | BW-R10-1 | MTR, ELECTR,MFR BALDOR,PN CF2960 CT,4 TYP 5 HP,RPM 1750,PH 3,VOLT 460/240,60 HZ,NFR SH FRAME,APPLI,SW CP FOURCED AIR,APPLI DR 8 PLASTI, CAST IRON,DR10 90 | | NEPTUNE | EA | | | 0 | | 21259 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69024.C | | BW-86-1 | MTR, ELECTR,MFR EMERSON,PN HXD-0C,RPM 1775,PH 3,VOLT 230/460,FR 324 TZ,60 HZ,NFR DG,HD 10 HP,APPLI FOR BIOSM HELL | | NEPTUNE | EA | | | 2 | | 4781.25 | 9562.5 | | |
| Deepwater Warehouse | Fieldwood | 69088.B | | BW-R11-1 | MTR, ELECTR,MFR EMERSON,PN HARD,C8 RPM 1775,PH 3,VOLT 230/460,FR 324 T,HZ 60,FR5 4,TOTALLY ENCLOSED,SHFT DIA 2.125 IN,FOUS 3.4,AMP 9/244,6 SPCL FEATRS POWER 10 HP,SW 19 | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69111.B | | BW-R7-1 | KIT, ELECTR,BALDOR,PN PVCS P 9665T RPM 1772,PH 3PV,VOLT 208-230/460 V,FR 184 JP,HZ 60,ENCL TFFC,ROT REVERSIBLE,AMP 14.9-13.8/6.9 A,APPLI FEATRS POWER 5 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69035.C | | BW-WP-AREA | HEAD, CYLINDER,MFR CATERPILLAR,PN 10R-8886,DIAM VO 14.5 X 11.50 X 3,4 HT 32 IN,APPLI CP3300 W5 COMPRESSOR | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69113.B | | BW-86-1 | SKID,MFR CATERPILLAR,PN 5000003 SPCL FEATRS PNEUMATIC AND HYDRAULIC,APPLI NITROGEN BOOSTER PUMP | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69088.B | | MW-R19-FL | VALVE,MFR 8D,S,TYP RELIEF,ORIFIG 4,CONN V SZ 4 IN,CONN TYP RAISED FACE,CL 150 lb | 19351 | | EA | | | 2 | | | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69113.C | | BW-WP-AREA | CROSS HEAD,MFR CAMERON,PN 620-263-001,TYP RECIPROCATING,APPLI COMPRESSOR CL MODEL WH84 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Description | Project Number | Supplier Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WhN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 691114.B | DWW-YARD | SPOOL,TYP FLOW METER ID DUMMY 8 X RN /20 N/ALL 28.75/MARTS CS,UFC | 142385 | MC-008 BIG BEND LONG LEADS | EA | | | | | 34266.25 | 34266.25 | | 0 |
| Deepwater Warehouse | Fieldwood | | 691115.B | BW-NDP-AREA | PRLMPR.CAMERON,PN B3-025-001,TYP CROSSHEAD,APPLI COMPRESSOR,REQ MODEL W464 | | | EA | | | | | 0.01 | 0.01 | | 0 |
| Deepwater Warehouse | Fieldwood | | 691116.B | BW-B8-FL | BEARING,MFR CAMERON,PN G5-235-001,TYP SUPPRTS, CROSSHEAD,APPLI COMPRESSOR,RE'Q MODEL W464 | | NEPTUNE | EA | | | 18 | | 0.01 | 0.18 | | 0.18 |
| Deepwater Warehouse | Fieldwood | | 691119.B | BW-B8-FL | PUMP,MFR CAMERON,PN B2D-033-002,TYP OIL,APPLI W464 COMPRESSOR | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | | 691120.B | BW-NDP-AREA | COOLER,MFR CAMERON,PN 652-403-000,TYP CAM ACCESS,APPLI ENGINE,E'Q MODEL 2WB WS | | NEPTUNE | EA | | | | | 0.01 | 0.01 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69121.C | BW-97-2 | COVER,MFR CAMERON,PN 652-403-000,TYP CAM ACCESS,APPLI ENGINE,E'Q MODEL 2WB WS | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69122.B | BW-R3D-3 | EVAPORATOR, AIR CONDITIONER,MFR BAYOU BOEUF ELECTRIC,PN GHA24D3 CONDENSER,MFR BAYOU BOEUF ELECTRIC,PN 11/CA800000,TYP AIR CONDITIONER | | NEPTUNE | EA | | | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69125.B | BW-R3D-3 | GUIDE,MFR CAMERON,PN 650-649-000,TYP RIGISHING, LIFTER,APPLI 24SB WS ENGINE | | NEPTUNE | EA | | | 11 | | 0.01 | 0.11 | | 0.11 |
| Deepwater Warehouse | Fieldwood | | 69126.C | BW-97-2 | SHAVE , ASSEMBLY,MFR SOLAR,PN 658402,TYP FAN,APPLI FOR SOLAR BOOSTER COMPRESSOR COOLER,MFR SOLAR,MN L15B006 | | NEPTUNE | EA | | | | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69127.B | BW-97-2 | TRAY , CABLE,MFR XENDUM3,PN 0416-34-9-10,MFR XENDUM3,MN ENDURO CLASS 20 | | NEPTUNE | EA | | | 3 | | 0.01 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | | 69128.B | BW-97-2 | GEAR,MFR CAMERON,PN 653-306-000 REV-ARG,APPLI 24SB WS ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69131.B | BW-97-2 | JUMPER,MFR CAMERON,PN G54-617-000,TYP WATER,APPLI 24SB WS ENGINE PLATE,MFR CAMERON,PN B650-631,TYP SEAL, GUIDE, PUSH ROD,APPLI 24SB WS ENGINE | | NEPTUNE | EA | | | 4 | | 0.04 | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | | 69132.C | BW-97-2 | MANIFOLD,MFR CAMERON,PN B53-401-001,TYP EXHAUST,APPLI 24SB WS ENGINE | | NEPTUNE | EA | | | 26 | | 0.01 | 0.26 | | 0.26 |
| Deepwater Warehouse | Fieldwood | | 69133.C | DWW-YARD | BEARING,MFR CAMERON,PN B2D-199-001,TYP MAIN,APPLI 24SB WS ENGINE | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | | 69134.C | OS-63-52 | BEARING,MFR CAMERON,PN 656-568-001,TYP MAIN,APPLI 24SB WS ENGINE | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | | 69135.B | OS-63-52 | BEARING,MFR CAMERON,PN 656-568-001,TYP MAIN,APPLI 24SB WS ENGINE | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | | 69136.A | OS-63-52 | BEARING,MFR CAMERON,PN 656-568-001,TYP MAIN,APPLI 24SB WS ENGINE | | NEPTUNE | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69136.B | OS-63-52 | BEARING,MFR CAMERON,PN 656-568-001,TYP MAIN,APPLI 24SB WS ENGINE | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | | 69137.A | OS-63-52 | BEARING,MFR CAMERON,PN 653-801,TYP ROD | | NEPTUNE | EA | | | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69137.B | OS-63-52 | BEARING,MFR CAMERON,PN 653-801,TYP ROD | | NEPTUNE | EA | | | 12 | | 0.01 | 0.12 | | 0.12 |
| Deepwater Warehouse | Fieldwood | | 69140.B | OS-63-53 | BEARING,MFR CAMERON,PN 650-773-000,TYP MAIN,APPLI 24SB WS ENGINE | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | | 69150.B | OS-63-51 | LIGHT,MFR PAUL LHN.PN 1135SHT01GR002,TYP HIECPORT,SPEC SEAL,ED,MN 287 1/2-2 | | NEPTUNE | EA | | | 6 | | 0.01 | 0.06 | | 0.06 |
| Deepwater Warehouse | Fieldwood | | 69151.B | OS-63-51 | LIGHT,MFR PAUL LHN.PN 1135SHT01GR002,TYP HIECPORT,SPEC SEAL,ED,MN 287 1/2-2 | | NEPTUNE | EA | | | 3 | | 0.01 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | | 69145.B | OS-63-51 | PUMP, CENTRIFUGAL,MFR DURCO,PN PRE-78EB,TYP COOLING MEDIA,STD MARK III | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69147.B | BW-97-FL | ACTUATOR,MFR ROTORK,PN RN 119068-1,TYP, LQ 711 mm,OPRTR A'R,APPLI WASTE HEAT BUTTERFLY VALVE,MN673-G41-2000A | | NEPTUNE | EA | | | | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69148.B | BW-912-2 | ASSEMBLY,TYP VALVE, BODY,MFR KF, SOCKET ARM,MARTS NA,COMPR DWG PN 650-429-000, PN 650-480,APPLI 24SB WS ENGINE | | NEPTUNE | EA | | | 8 | | 0.01 | 0.08 | | 0.08 |
| Deepwater Warehouse | Fieldwood | | 69151.C | BW-97-2 | MTR, ELEC,MFR RELIANCE,MODEL P25ATIG18,TYP 1/2HP | | NEPTUNE | EA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69153.B | BW-R3D-1 | MTR, ELEC,MFR TECO WESTINGHOUSE,PN W2415048001-002,TYP 7.5 | | NEPTUNE | EA | | | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69154.B | BW-R3D-1 | HTR,MFR TECO WESTINGHOUSE,MN W44-ES | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | | 69166.B | BW-97-2 | RODAR,MFR CAMERON,PN NA,TYP RODS,COM NA,MARTS NA,APPLI 24SB WS ENGINE,MFR CAMERON,TYP NA VE | | NEPTUNE | EA | | | 16 | | 0.01 | 0.16 | | 0.16 |
| Deepwater Warehouse | Fieldwood | | 69157.B | BW-NDP-AREA | REDUCER,TYP FLANGED, BELL,MARTS NA,COM 1.5Z NA,COM 6.1 TYP NA,COM9 5 SZ NA,CON3.42 NA,COM4.6 TYP NA,SPEC SZ NA,COM4 SL NA,COM5 NA,STD NA,PUSH NA,UFC3 FEATES SG,MFR NA WVBOOSTER COMPRESSOR ENGINE | | NEPTUNE | EA | | | 0 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69158.B | DWW-YARD | RADIATOR,TYP CRANE ENGINE,COM NA,CORE CITY NA,MARTS NA,APPLI SOLAR,MARTS MARK3.SPEC OAT RADIATOR,COM NA,STD NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69161.C | BW-411-1 | MAIN FUEL RAIL,SPEC 649 NG ENGINE,STD NA | | NEPTUNE | EA | | | | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69162.C | BW-NDP-AREA | RING,TYP PILOT DIFFUSION,MFR SOLAR NA,MARTS MA,G.01 NA,THR NA,PRFILE NA,APPLI 24SB WS ENGINE,SPEC KNN FUEL,STALL | | NEPTUNE | EA | | | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69163.C | BW-411-1 | PANEL,TYP FKD,DISP4,MFR NA,LCL NA,HT NA,MARTS NA,APPLI J SOLAR GENERATOR ENCLOSURE,SPEC SOLAR ENCLOSURE PANEL,STD NA | | NEPTUNE | EA | | | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69160.B | OS-63-51 | ROTOR,TYP NA,ENGINE, SHAFT,COM NA,MARTS NA,MFR NA,SPEC NA,HIGH SPEED PINION,STD NA | | NEPTUNE | EA | | | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69159.B | OS-63-51 | FEATURE,TYP NA,COM NA,MARTS NA,MFR NA,STD NA,APPLI NA,LFC TYP NA,SL NA,MFG EG DLTY NA,SPEC FEATES NA,APPLI SOLAR BOOSTER COMPRESSOR ENGINE,SPEC SOLAR ENGINE EXCHANGE FRAMES,STD NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69168.B | BW-R3D-3 | HOIST,TYP ENGINE REMOVAL,5FL NA,LIFT0 CAPACITY NA,SPEC NA,STD NA,PUSH NA,UFC3 FEATES SG,MFR HOIST APPLI LIFT24SB ENGINE NA,SPEC NA | | NEPTUNE | EA | | | 0 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69170.B | BW-413-2 | RADIATOR,TYP CRANE ENGINE,COM NA,CORE CITY NA,MARTS NA,APPLI SOLAR,MARTS MARK3.SPEC OAT RADIATOR,COM NA,STD NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69173.B | OS-63-51 | CRANKCASE,TYP NA,SHAFT,COM NA,MARTS NA,MFR NA,APPLI NA,STD NA | | NEPTUNE | EA | | | 0 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69174.B | OS-63-51 | SENSOR,MFR FISHER,PN DS40,MFR FISHER,MN 3311 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69175.B | BW-88-1 | BRAKE,TYP HAND,TRAMWAY,SEATRAX BOOM WINCH,SPEC SEATRAX BRAKE BAND FOR WINCH,STD NA | | NEPTUNE | EA | | | | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 69177.B | BW-R3D-FL | ACTUATOR,TYP BRAKE,L'CLT NA,ASIF NA,WATT NA,OPRTO PRESS NA,TR0, LQ NA,OPRTR NA,APPLI SEATRAX TRAMWAY,MAIN OR AUX BOOM WINCH,SPEC SEATRAX HYDRAULIC BRAKE ACTUATOR CYLINDER,STD NA | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | | 69179.B | MW-ARE-6 | HOUSING,MFR OIL RIG INC,PN 5841,TYP 150NE,TYP FILTER,HP SPEC 10,000 PSI HOUSING,MFR OIL RIG INC,PN PB798FI DANFL,TYP FILTER,HP SPEC 10,000 PSI | | NEPTUNE | EA | | | 9 | | 0.01 | 0.09 | | 0.09 |
| Deepwater Warehouse | Fieldwood | | 69180.B | OS-63-51 | HOUSING,MFR OIL RIG INC,PN B38V 20NE,TYP FILTER,HP SPEC 10-ABS-6,000 PSI,MFR OIL RIG INC,SRN 20,000 PSI | | NEPTUNE | EA | | | 11 | | 0.01 | 0.11 | | 0.11 |
| Deepwater Warehouse | Fieldwood | | 69181.B | OS-63-51 | DAMPER, VIBRATION,MFR ELDWARD,PN FG408B/ID1-5,MFR ELDWARD,MN NA,TYP 12500DSG RTNG NA,APPRTD NA,MARTS NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69183.B | OS-63-51 | VALVE,TYP BALL,MFR WOM,PN 2984.1002,TYP FN810ATCL,CONTRCL,COM NA 1.5Z 2 NCL,PROG3FL FEATES W/ ACTUATOR | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69184.B | MW-912-2 | VALVE, BALL,MFR WOM,PN 00428 001.COM6 1 SZ 10 IN.COM4 2 SZ 8 INCL,150 TRAY, CABLE,COM NA,TYP 1 CRATE,MARTS NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69185.B | BW-912-3 | RODAR,TYP NA,MARTS NA,COM9 2,SZ CRITY NA,APPLI NA,COM NA,STD NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69189.B | BW-97-1 | VALVE,TYP NA,WATT NA,MFR NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69190.C | | | | | | | | | | | | | | |

22

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | WR | On Hand Qty | Length | Average Cost | Total Value | WR% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 69191-B | | BW-NEP-AREA | ROPE, WIRE 3/4X 105 IN,LD RAIL,COVER W/6,GASKIT NA,PLASTC CLAMP NA,FLUSH TITANIUM GALVANIZED | | NEPTUNE | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69192-B | | BW-RIG-FL | MTR, ELEC,HPR NA,BLDG NA, NA,TYP 7SHP PR 3677SC | | | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69195-B | | BW-R11-3 | VALVE,TYP 6 IN,CONN 1 52 NA,CONN 5 TYP NA,CL 600,DSGN RTNG NA,OPRTD NA,MATL NA | | NEPTUNE | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69196-B | | BW-NEP-AREA | VALVE, BUTTERFLY 3 VLV CZ NA,DSGN RTNG NA,CONN 52 NA,CONN TYP NA,OPRTD NA,TYP NA,TRM NA,BYP NA,MATL NA,MATL GR NA,SPEC WASTE HEAT BUTTERFLY VALVES | | | | EA | | 2 | | | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69197-B | | DWW-YARD | ATTACHMENT,TYP NA,MATL NA,STD NA,APPLI SUB-SEA WELL ATTACHMENT | | NEPTUNE | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 69198-B | | BW-AREA-2 | CLAMP,TYP NA,DIM NA,MATL NA,MATL GR NA,APPLI 1 RETROCLAMPS WITH LEADS | | NEPTUNE | | EA | | 18 | | | 0.18 | | 0.18 |
| Deepwater Warehouse | Fieldwood | 69199-B | | BW-NEP-AREA | KIT,TYP NA,COMPRISING NA,APPLI SCRUBBER UPGRADE KIT | | NEPTUNE | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69200-C | | BW-R12-1 | PUMP,TYP FLARE 01 W PART NA,RST 1 SC NA,01 CT 01 NA,RPM NA,SPEC 501311 BOX TYP NA,SEA NA,LG NA,DP NA,MATL NA,SPEC FIRE HOSE REELS,APPLI FIRE HOSE STORAGE BOX | | NEPTUNE | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69202-B | | BW-NEP-AREA | PANEL, CONTROL,PART TO,EA HEATERS,PN NA,TYP UMR-1 & SPC MECHANICAL SPOOL NC CONTROL PANEL | | NEPTUNE | | EA | | 2 | | | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69203-B | | BW-RIG-3 | FLANGE, LIFTING,TYP 12 BOLT,NOM 52 NA,CONN 52 NA,CONN TYP NA | | NEPTUNE | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69205-B | | BW-R7-FL | CHAIN,TYP NA,NOM 52 NA,MATL NA,MATL NA,APPLI NA,SPEC AND BINDERS | | NEPTUNE | | EA | | 2 | | | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69206-C | | BW-R8-1 | GEAR,MFG CAMERON,PN NA,TYP NA,TIMING | | NEPTUNE | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69207-B | | BW-R9-1 | COVER,MFG CAMERON,PN NA,TYP VALVE,APPLI 24SB W/3 ENGINE | | NEPTUNE | | EA | | 2 | | | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69208-B | | BW-R9-1 | BOLT,MFG CAMERON,PN NA,TYP NA,APPLI CENTRAL 24SB W/3 ENGINE | | NEPTUNE | | EA | | 114 | | 0.01159 | 1.159 | | 1.159 |
| Deepwater Warehouse | Fieldwood | 69209-B | | BW-NEP-AREA | ROLLER,MFG CAMERON,PN NA,TYP LIFTER,APPLI 24SB W/3 ENGINE | | NEPTUNE | | EA | | 13 | | | 0.13 | | 0.13 |
| Deepwater Warehouse | Fieldwood | 69853-A | | DWW-YARD | PIPE,TYP FLANGE,GR X65 NA,OD 6.625 IN,SCH NA,WALL THK .864,WT PER FT 250 IN,MATL NA,NOM 52 NA,CONN 1 52 NA,CONN 5 52 NA,MATL GR NA,LG 40 FT CON FL 01 FT AMR,APPLI EXTRA 52K 70 X50 | 141585 | MC 698 BIG BEND LONG LEADS | | FT | | 80 | | 95 | 7900 | | 7900 |
| Deepwater Warehouse | Fieldwood | 69856-A | | DWW-YARD | PIPE,TYP LINE,NOM 52 NA,OD 6.625 IN,SCH NA,WALL THK .864 IN,MATL NA,MATL GR X70,DIM CONN PLAIN END,LG 40 FT CON FL 01 FT R-3 FEE COATED | 141585 | MC 698 BIG BEND LONG LEADS | | FT | | 17 | | 68.59 | 1166.03 | | 1166.03 |
| Deepwater Warehouse | Fieldwood | 69859-A | | DWW-YARD-C-VAN 06300 | CONTRALLER, SUB,MFG BLACKWHAWK,PN 010594Z-QP0000-E-0000,52 5-375 IN,WT 39 IN,MATL GR,REDUN,24 IN 3 TUBE 1 52 5 PARKS JIC LEEZ,APPLI 9HX TRUE THUNDERHAWK W/60 DIN | 201560 | GC 40 GZ Katrina 2 | | EA | | 34 | | 8200 | 278800 | | 278800 |
| Deepwater Warehouse | Fieldwood | 69956-A | | MW-819-FL | VALVE, BALL,MFG WHITCO,PN SDQ-10AR6 BALL VALVE,CONN 1 52 6 IN,CONN 5 BST 1SB 5 BVH 15.67 DUH W/6 APR BLACKHAWK,MATL HARD 11A60,SEAL HM8R | 141585 | MC 698 BIG BEND LONG LEADS | | EA | | 1 | | 17343 | 17343 | | 17343 |
| Deepwater Warehouse | Fieldwood | 69957-C | | MW-819-FL | VALVE, BALL,MFG WHITCO,PN SDQ-10AR6 BALL VALVE,CONN 1 52 6 IN,CONN 5 TYP RF FLANGE,CL 300,BST MATL 1SB,SEAL HM8R,APPLI 125 IN 1SB 15 GTB1 5 HU 6 HT 1B BALL VALVE | 141585 | MC 698 BIG BEND LONG LEADS | | EA | | 1 | | 8675.5 | 8675.5 | | 8675.5 |
| Deepwater Warehouse | Fieldwood | 70045-A | | BW-R5-FL | COLLAR, STOP,MFG HALLIBURTON,PN 0A556ARFA-CENTER,TYP HEAVY DUTY,CASING OD 3 IN,SPC HEATER, W/ SGL REV | 201560 | GC 40 GZ Katrina 2 | | EA | | 90 | | 36.5 | 3285 | | 3285 |
| Deepwater Warehouse | Fieldwood | 70131-A | | LINEAR CONTROLS, LA | SIEM/IAN MOTOR S/N 3770B4R,010-1 1250 HP 882 RPM, 4160 VT, WP11 Frame 6815 Sermems - Thunderhawk, Yard Loc: H239, climate controlled facility | | ThUNDERHAWK | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70146-A | | LINEAR CONTROLS, LA | SIEMENS MOTOR S/N 3870B4R,010-1 3 RPM, 1250 HP, 3600 VT, TEFC Frame 4447 - Thunderhawk, Yard Loc: H222, climate controlled facility | | ThUNDERHAWK | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70147-A | | LINEAR CONTROLS, LA | MARATHON MOTOR, S/N: NA140DY07 1-25 HP, 1800 RPM, 460 VR, TEFC, Grame 4457 - Thunderhawk, Yard Loc: H223, climate controlled facility | | ThUNDERHAWK | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70148-A | | LINEAR CONTROLS, LA | BALDOR MOTOR, S/N: A1100Z0157 200 HP, 1800 RPM, 460 Volt, TEFC, Grame 447TSD - Thunderhawk, Yard Loc: H224, climate controlled facility | | ThUNDERHAWK | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70149-A | | LINEAR CONTROLS, LA | Siemens MOTOR S/N: G1271,6D9BM17 250 HP, 1800 RPM, TEFC Frame 844RT, Thunderhawk, climate controlled facility | | ThUNDERHAWK | | | | 0 | | | | | |
| Deepwater Warehouse | Fieldwood | 70169-A | | MW-ARE4-5 | PUMP ASSEMBLY,TYP 1 STAGE HYDRAULIC,CL NA,SPC W/OSPC 460V 4601 MOTOR, 175 FT NO14 BCNOR CABLE SPXCD TO PT100 MOTOR SENSOR, FLOW RATE 0-52 NA,MDM,THUN SPC | 203563 | ThUNDERHAWK | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70207-B | | | MOTOR,TYP ELEC,CL NA,FRAME NA,MATL NA,SPC W/OSPC NA,ISOLATOR MTR, ELEC,HP NA,LR NA,V NA,PH NA,MATL NA,SPC NA | 203563 | Rio Grande Spares | | | | 0 | | | | | |
| Deepwater Warehouse | Fieldwood | 70209-A | | MW-820-2 | MTR, ELEC,HP NA,RPM NA,V NA,PH NA,MATL NA,FRAME NA,SPC 1 5Z 4 X3 4 IN,MATL NA,SPC NA | 203563 | Rio Grande Spares | | | | 4 | | | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | 70209-A | | | MTR, ELEC,HP NA,RPM NA,V NA,PH NA,MATL NA,FRAME NA,SPC NA | 203563 | Rio Grande Spares | | | | 0 | | | | | |
| Deepwater Warehouse | Fieldwood | 70235-A | | MW-838-1 | VALVE,MATL NA,VALVE,PN TELL NA,DSGN NA,CONN 1 5Z 4 X3 4 IN,CONN 5 TYP FLANGED,CL 150 300,MATL GR F304,MFG LEAD,REFF S 6P | 140328 | MC 948 ELEMENT LONG LEAD | | EA | | 1 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70236-A | | MR-4-E | SWITCH, SELECT, MFG MR AR4,PN 1020310T,CNTCT ARNGEMNT 3 NO 3 NC,POS QTY 2,OPRTD KEY | 140328 | MC 948 ELEMENT LONG LEAD | | EA | | 1 | | 78.2 | 78.2 | | 78.2 |
| Deepwater Warehouse | Fieldwood | 70237-A | | MR-3-B | POWER SUPPLY,MFR AVEB,PN 8BES-000312 OUT,VOLT 90-240 V,MN 5DM105 | 203563 | Rio Grande Spares | | | | 0 | | 3910.1 | 3910.1 | | 3910.1 |
| Deepwater Warehouse | Fieldwood | 70238-A | | MR-5-C | MODULE,MFR AVEB,PN 8B14-0604-01,TYP ASSEMBLY,APPLI MODUM, SWITCH FILTER, AIR,MFR AVEB,PN 1020340Z0,APPLI UPS INVERTER | 203563 | Rio Grande Spares | | | | 0 | | 4378 | 4378 | | 4378 |
| Deepwater Warehouse | Fieldwood | 70239-A | | MR-4-E | | 203563 | Rio Grande Spares | | | | 0 | | 9775.5 | 9775.5 | | 9775.5 |
| Deepwater Warehouse | Fieldwood | 70240-A | | DWW-YARD-C-VAN 418422 0 | FLYING LEAD,MFR OCEANEERING,PN AE2781,ELECTRICAL (4 WAY),LG 120 m | 418422 0 | MC 948 ELEMENT DEVELOPMENT | | EA | | 2 | | 18344 | 36488 | | 36488 |
| Deepwater Warehouse | Fieldwood | 70241-A | | MW-R5-3 | FLYING LEAD,MFR OCEANEERING,PN AE2781,OPTICAL,LG 100 m | 140328 | MC 948 ELEMENT LONG LEAD | | EA | | 1 | | 85079 | 85079 | | 85079 |
| Deepwater Warehouse | Fieldwood | 70242-A | | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN AE2783,(4 WAY), 11 LINE,LG 100 m,STEEL | 140328 | MC 948 ELEMENT DEVELOPMENT | | EA | | 1 | | 249560 | 249560 | | 249560 |
| Deepwater Warehouse | Fieldwood | 70243-A | | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN AE2781B,(4 WAY), 14 LINE,LG 135 m,STEEL | 139057 | MC 948 ELEMENT DEVELOPMENT | | EA | | 1 | | 249560 | 249560 | | 249560 |
| Deepwater Warehouse | Fieldwood | 70247-A | | MW-R5-3 | FLYING LEAD,MFR OCEANEERING,PN AE1783B,FLY LEAD ASSY AVIOCATYC QUAD DETECTOR | 139057 | MC 948 ELEMENT DEVELOPMENT | | EA | | | | 45919 | 45919 | | 45919 |
| Deepwater Warehouse | Fieldwood | 70248-B | | | PUMP, SUBMERSIBLE,TYP 0DX572,OUT LT PRESS N/A,DISPLACEMNT N/A,TDT HD N/A,RPM 3600,OUT CLT 52 N/A,OUT DISCH W/OSPC N/A,VOLT/PH N/A,MATL NA,SPC TRANSMITTER | | ThUNDERHAWK | | | | 0 | | | | | |
| Deepwater Warehouse | Fieldwood | 70277-A | | | RADAR,MFG RADAR,PN S3D7-H2F2664 BOT,W/OSPC NA,MATL NA,TYP 4 GUIDED WAVE,LDP 4-20 mA,CONN TYP NPT,CONN 52 1/2-14 IN | | ThUNDERHAWK | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 70278-A | | BW-AREA-2 | ELEMENT, HEATER,MFR GAUHER R PROCESS,PN 1F10.0F1WR03,WAMERETD,TYP NA,VOLT 460,WATT 18D,TEMP RAGE 200 DEG C,SPC CRN 1-44,78/2100 KP AND PG,APPLI D/B4,MATL/PLATE 1/2 IN,W/ MATL 1W,SPC KNO 02 | | ThUNDERHAWK | | | | 1 | | | 0.01 | | 0.01 |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial Number | Location | Location (description) | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 7028D.A | | MW-ARE.A.5 | TRANSFORMER KIT, BREAKER CUTLER HAMMER P/N HMD820 TYPE OIL DISTRIBUTION CPT MDT 480V 1PH CPT 3.0CP POT 240/120V 240 KG TEMP RTING 150 DEG C ENCL TYPE NEMA 3 WTR P/N HMD820-A1 CLASS 1323 N/A DSGN | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7028D.A | | MW-918-1 | PUMP TYP WASH DOWN ELW RATE N/A INLT SZ N/A OUTLT SZ N/A OPRTG PRESS 250 PSI RPM N/A DRVR FEATURES TEMPERATURE 100 DEG F MM-141.5 X 1.6F | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0 |
| Deepwater Warehouse | Fieldwood | 7028D.A | | MW-920-2 | O/FILTER, FUEL/OIL MDL CONDS N/A N/A CLASS 1323 N/A | | THUNDERHAWK | EA | | | 2 | | 0.01 | | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7029A.A | | MW-920-1 | MTR, ELECT TYP N/A HP 10 RPM 1750 PH 3 VOLT 460 FR 286TC-HZ 60 SF 1.15 ENCL N/A N/ACL CLASS N/A AMP 26 | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7028D.A | | MW-920-1 | PUMP TYP N/A GPM N/A TDH N/A INLT SZ N/A OUTLT SZ N/A RPM 1750 DRVR PG N/A PG N/A FEATURES TEMPERATURE N/A MDL N/A DSGN N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7028D.A | | MW-920-1 | NOZZLE TYP SUPER SONIC FLOW COMM SZ 2 1/2 IN COMM SZ 2 1/2 IN CONN TYP NPT FLW RATE N/A MATL N/A MATL GR N/A APPLN VENTURI FLANGE | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7028B.A | | BW-95-1 | FLANGE TYP VENTURI CONN SZ N/A CONN SZ N/A CONN TYP N/A MATL N/A MATL GR BX1S5 CHA OPRTG PRESS 15.5 PSIC 4.33LSTD API | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0 |
| Deepwater Warehouse | Fieldwood | 7040D.A | | BW-412-1 | HEATER, WATER, ELECTRIC, MFR RHEEM, P/N PKD28 S2 HRS VOL, CPCTY 28 GALLON, 2 480V 3.6A 3.4KT | | THUNDERHAWK | EA | | | 1 | | 468.055 | 468.055 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7052D.B | | MW-412-H | HDR TYP ELECTRICAL MOTOR CNTL N/A N/A N/A MATL N/A N/A APPLN N/A AREL VOL COMPRESSOR SPEC WV DUCT AND FLEX PLATE ENCL N/A DSGN | | 141829 | | EA | | | 1 | | 84664.5 | 84664.5 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7052D.A | | MW-920-1 | VALVE, CONTROL TYP N/A N/A N/A N/A MATL N/A N/A N/A DSGN RTING | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7052D.A | | MW-920-1 | N/A BP MATL S5 6SW RATE N/A APPLN INLT SSF SS3 TH, N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7052D.A | | DWW-YARD | RACK TYP N/A MATL N/A GR N/A APPLN MOTOR SHIPPING FRAME, SALT WATER LIFT PUMP | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7057A.A | | BW-95-1 | VALVE, BALL TYP N/A ORIF D ID GAR CONN 1 SZ 6 IN CL N/A, BDY MATL COPPER MATL GR N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7057B.A | | DWW-YARD | RACK TYP RGHT STORAGE MATL N/A DSGN N/A | | THUNDERHAWK | EA | | | 0 | | 0.01 | | | 0 |
| Deepwater Warehouse | Fieldwood | 7052G.A | | BW-412-2 | VALVE, RELIEF TYP N/A MATL N/A GR N/A INLT N/A PRESS RANGE 1391-2262 PSI SET PRESS N/A OPRTD MATL N/A MATL GR N/A MATL SPEC CP1.5 TRIM SEAT: | | THUNDERHAWK | EA | | | 2 | | 0.02 | | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7052G.A | | MW-818-H | DEV N/A MATL N/A MATL N/A N/A GR N/A GLASS 300 N/A VALVE, RELIEF TYP RLCDWN DOWN, VLV SZ 3 IN,CONN TYP N/A, SET PRESS N/A OPRTD N/A BDY MATL N/A MATL GR N/A APPLN GLVCDS SYSTEM | | THUNDERHAWK | EA | | | 2 | | 0.02 | | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7051J.A | | BW-45-1 | PLATE, ASSEMBLY MFR A/A LAHA, P/N 30131-BDS6E MAT'L TITANIUM DIM TH 0.7 MM APPLN HEAT EXCHANGER PLATE SWC1 N/A GASKET JNT N/A MATL N/A | | THUNDERHAWK | EA | | | 7 | | 0.07 | | | 0.07 |
| Deepwater Warehouse | Fieldwood | 7051J.A | | MW-920-2 | MTR, ELECT TYP N/A HP 1.5 RPM 1740 PH 3 VOLT 460 FR 145TC 60 SF N/A ENCL N/A TEC ENCL CLASS N/A AMP N/A | | THUNDERHAWK | EA | | | 4 | | 0.04 | | | 0.04 |
| Deepwater Warehouse | Fieldwood | 7053J.A | | MW-920-3 | MTR, ELECT TYP N/A HP 1.5 RPM 1740 PH 3 VOLT 460 FR 145TC 60 SF N/A ENCL N/A TEC ENCL CLASS N/A AMP N/A | | THUNDERHAWK | EA | | | 5 | | 0.05 | | | 0.05 |
| Deepwater Warehouse | Fieldwood | 7069D.A | | BW-ARE.A.2 | GLASS, SIGHT MFR K TR PN 0BD3-7654-16, TYP BRIDLE APPLN B SEPARATOR,MTR TK CHAIN MA28.SO66296DF 0 150V M215 WT1.55,MTD/JS5 | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7067D.A | | MW-818-2 | KIT, TYP N/A COMPREHENSIVE 48 IN MOUNTING BUSY FRAME ACCESSORIES, 30 IN BODY, ANCHOR, 48 DP HIGH HAD MATERIAL P/N CPTT T-2SF5, FEATURES W/ ACCESSORIES, MODEM BATTERY BOTTLE 3 XLOW APPLN 75 XHZ A0CP BATTERY UNIT | | THUNDERHAWK | EA | | | 7 | | 0.07 | | | 0.07 |
| Deepwater Warehouse | Fieldwood | 7067D.A | | MW-ARE.A.6 | KIT TYP N/A HRDWR N/A COMPRSR N/A LM PC WO N/A HANDRING P/N FW-TANDEM SEAL ASSEMBLIES, FLANGES, COVER PLATES AND BRACKETS, APPLN FLEX TUBE,FC SECTIONS, GENERATOR PINNCE BEARINGS | | THUNDERHAWK | EA | | | 2 | | 0.02 | | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7067J.A | | MW-920-1 | VALVE, BALL TYP N/A ORIF N/A PH, FEATURES TYP THREADED CL 3000 BDY MATL C3,MATL GR N/A | | THUNDERHAWK | EA | | | 7 | | 0.07 | | | 0.07 |
| Deepwater Warehouse | Fieldwood | 7067A.A | | MW-920-1 | CAPN DIA MFR N/A ORIF N/A, TYP THREADED CL 3000 BDY MATL C3,MATL GR N/A | | THUNDERHAWK | EA | | | 2 | | 0.02 | | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7067S.A | | MW-920-1 | VALVE, BALL TYP MONO FLANGE, CONN 1 SZ 2 IN,CONN 1 TYP RF,CL 1500, BDY MATL C3,MATL GR N/A | | THUNDERHAWK | EA | | | 2 | | 0.02 | | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7067A.A | | MW-920-1 | VALVE, BALL TYP N/A CONN 1 SZ 2 IN,CONN 1 TYP RF,CL 1500,BDY MATL C3,MATL GR N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7067B.A | | MW-920-1 | VALVE, BALL TYP N/A,CONN 1 SZ 2 IN,CONN 1 TYP RF,CL 1500,BDY MATL C3,MATL GR N/A | | THUNDERHAWK | EA | | | 2 | | 0.02 | | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7067K.A | | BW-95-1 | VALVE, BALL TYP N/A,CONN 1 SZ 2 IN,CONN 1 TYP N/A,CL N/A,BDY MATL N/A, GR LCC N/A MATL N/A N/A | | THUNDERHAWK | EA | | | 3 | | 0.03 | | | 0.03 |
| Deepwater Warehouse | Fieldwood | 7080D.A | | DWW-YARD C VANI 4021.BR.0 | FLANGE, ADAPTER N/A BASE RATE 1415.APPLN N/A CONN TYP XMD,CONN SZ 4-1/16 N/AP25.N N/A BLUSS R P/N N/A N/A | | AFE FW818.040 | KATMAI | EA | | | 2 | | 5130 | 10220 | | 10220 |
| Deepwater Warehouse | Fieldwood | 7117J.A | | MW-920-1 | PIPE FITTING,CONN/ADAPTER TOP CONN SZ 9.8 FT-LN TOP CONN WT 42.80 IN,TP CONN TYP 5SH-5,21BDT CONN SZ 5 IN,BDT CONN WT 1.8 IN,PL BOT CONN TYP BLANK,MATL N/A | | THUNDERHAWK | EA | | | 4 | | 0.04 | | | 0.04 |
| Deepwater Warehouse | Fieldwood | 7123K.C | | DWW-YARD | CAPLATR TRINDSETTER,P/N A100.622,TYP LONG-TERM PRESSURE DIM DIA NO 10 STAND,MFR TRINDSETTER,P/N A100.641,TYP JUMPER FABRICATION,SPCL FEATRS COMMERCIAL.SIZE: SHORT, NO.10 TEST HUBS | | 140528 | MC 948 ELEMENT LOW I LEAD | EA | | | 2 | | 151100 | 302300 | | 302300 |
| Deepwater Warehouse | Fieldwood | 7123C.C | | DWW-YARD | CAPLATR TRINDSETTER,P/N A100.622,TYP SHORT-TERM PRESSURE,DIM DIA NO 6 STAND,MFR TRINDSETTER P/N A100.597,TYP CLASS 6LT TORQUE, SPCL FEATRS SOFT LAND/DRAW DOWN | | 140528 | MC 948 ELEMENT LONG LEAD | EA | | | 2 | | 186300 | 372400 | | 372400 |
| Deepwater Warehouse | Fieldwood | 7123E.C | | DWW-YARD VANI ELE.E2 | CAPLATR TRINDSETTER,P/N A100.6597 TYP CLASS 6LT TORQUE, SPCL FEATRS SOFT LAND/DRAW DOWN | | 140528 | MC 948 ELEMENT LONG LEAD | EA | | | 6 | | 51000 | 102000 | | 102000 |
| Deepwater Warehouse | Fieldwood | 7124E.C | | DWW-YARD | STAND,MFR TRINDSETTER,P/N AU303CP34 KIT,MFR TRINDSETTER,ENG, P/N KIT CONSISTS OF PART NUMBERS A100.634 N/A A104 1341 LONG LEAD ASSEMBLY WITH TOOL,RE-COMPRESS,LONG GASKET REPLACEMENT TOOL KIT | | 140528 | MC 948 ELEMENT LONG LEAD | EA | | | 2 | | 146047.57 | 146047.57 | | 146047.57 |
| Deepwater Warehouse | Fieldwood | 7131J.A | | DWW-YARD | KIT,MFR TRINDSETTER,ENG, P/N PART NUMBER CONSISTING OF A104.1141 A304321.BA.5 ASSEMBLY,RE-COMPRESS, LONG GASKET | | 140528 | MC 948 ELEMENT LONG LEAD | EA | | | 2 | | 172450 | 344900 | | 344900 |
| Deepwater Warehouse | Fieldwood | 7139B.A | | OS-93-53 | LINER,MFR SUPERIOR,P/N JOINTS,TYP N/A LONG APPLN N/A SPCL FEATRS | | | NEPTUNE | EA | | | 1 | | 105595 | 211190 | | 211190 |
| Deepwater Warehouse | Fieldwood | 7139B.A | | OS-93-51 | RING, PISTON,MFR SUPERIOR,P/N N/A | | | NEPTUNE | EA | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7140D.A | | OS-93-51 | PUMP,MFR CATERPILLAR P/N 137.1330,TYP WATER,RG MODEL 3412 | | | NEPTUNE | EA | | | 1 | | 100000 | 100000 | | 0 |
| Deepwater Warehouse | Fieldwood | 7140D.A | | OS-93-53 | PUMP,MFR CATERPILLAR P/N 7N62,26,TYP N/A FUEL,TRANSFER,APPLN ENGINE,SPCL FEAT N/A MODEL 3412 | | | NEPTUNE | EA | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7140D.A | | OS-93-52 | BEARING, ASSEMBLY,MFR SUPERIOR,P/N 650-909-006,TYP UPPER, LOWER, SPCL FEAT N/A | | | NEPTUNE | EA | | | 11 | | 0 | 0 | | 0 |

24

Exhibit D-1 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Condition | Wt (lb) | Length | On Hand Qty | UOM | Project Name | Project Number | Description | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 71406A | OS-63-52 | | | | 6 | EA | | | BEARING ASSEMBLY/MFR SUFERIOR/PN 8/30 000.5/TYP UPPER, LOWER,SPCL FEATRS QTY-2 | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 71407A | OS-63-53 | | | | 4 | EA | | | BEARING ASSEMBLY/MFR SUFERIOR/PN 8/30 000 501/TYP UPPER, LOWER,SPCL FEATRS QTY-2 | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 71567A | BW-95-3 | | | | 1 | EA | Rio Grande Spares | 205563 | VALVE, CONTROL/MFR EXLER MURRAY/PN 2M824-3-1LVS/2 IN./CONN TYP RF(OPEN)/ PRESS 50 PSIG,BDY MATL C5 ASTM A216 GR WCC,TRIM GRADE 5S ASTM A351/0.968/125 SHAFT TYP 316 SS/PACKING GLAD(S) | 9116 | 9116 | | 9116 |
| Deepwater Warehouse | Fieldwood | | 71568A | MW-838-3 | | | | 0 | EA | Rio Grande Spares | 205563 | VALVE, CONTROL/MFR EXLER MURRAY /PN 2M824D-3-1,TYP BUTTERFLY,1.50 RF FGHT/4 IN./0252-806D/VV STEM,4 IN./CONN TYP RF/DSGN RTNG CL 150,BDY MATL C5 | 11523 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 71569A | MW-839-3 | | | | 0 | EA | Rio Grande Spares | 205563 | VALVE, RELIEF/MFR EXLER MURRAY/PN 2048F9/4MFR ANDERSON GREENWOOD/VLV SZ 1.5 IN.SET PRESS 260 PSIG,BDY CL 600,8 IN./CRU | 6692 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 71571A | MW-837-1 | | | | 0 | EA | Rio Grande Spares / MC 948 GUMCUNT LONG LEAD | 205563 | VALVE, RELIEF/MFR EDGEN MURRAY/PN 2048F9/4/MFR A-GCO/LVV SZ 1.5 IN.,CL 600/8 IN./SET PRESS 260 PSIG,MTL FEATRS | 3830 | 3830 | | 3830 |
| Deepwater Warehouse | Fieldwood | | 71572A | DWW-YARD-C-VAN-C(FU 0301122261) | | | | 1 | EA | NEPTUNE | 140528 | LEAD, ELECTRICAL/MFR EDGEN MURRAY/PN 463,5 L TYP K ,NG LEAD 0 FILL,TERM TYP 1/2 WALL LEAD 10 MIL 100/BD | 23466 | 23466 | | 23466 |
| Deepwater Warehouse | Fieldwood | | 71588A | BW-87-3 | | | | 0 | EA | | | ASSEMBLY/MFR SUPERIOR/PN 1250,SZ 12.5 IN./COMPRESSING ROD, PISTON,APPU COMPRESSOR | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 71591A | BW-88-1 | | | | 1 | EA | NEPTUNE | | ASSEMBLY/MFR SUPERIOR/PN 1250,SZ 12.5 IN./COMPRESSING ROD, PISTON,APPU COMPRESSOR | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 71592A | BW-96-1 | | | | 3 | EA | NEPTUNE | | 7-WAY T-SET/CONNECTOR, 1.7YP ; MALE CONNECTOR, M-PE DBL-.PN 107/413 | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 71837B | DWW-YARD OS-63-7 | | | | 1 | EA | NEPTUNE | | ASSEMBLY/MFR DRESSER-RAND/EXTRACTION SUPPORT | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 71838A | LINEAR CONTROLS, LA | | | | 1 | EA | THUNDERHAWK | | ASSEMBLY/MFR DRESSER-RAND/PKIT(10)x1.002/TYP POOL | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72252A | BW-AREA-2 | | | | 0 | EA | THUNDERHAWK | | ARIEL CYLINDER AND 2 PALLET PARTS | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72253A | | | | | 0 | EA | THUNDERHAWK | | CRATE WITH REBUILT CRANKSHAFT; SLEEVE BEARINGS AND THRUST PLATE | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72821C | DWW-YARD | | | | 1 | EA | MC 782 DANTZLER DEVELOPMENT | 142679 | FLYING LEAD/MFR OCEANEERING/PN 04-5370,13.4 KWH, 11 PIN (A)/1.500 m/STEEL ARMOR SHLG,MFR JNT BRASS/MFR HUMAN 10MM 12.5 IN./CONN 1 TYP | 148918.5 | 148918.5 | | 148918.5 |
| Deepwater Warehouse | Fieldwood | | 72491A | MW-820-FL | | | | 0 | EA | MC 948 GUMCUNT EXECUTE AFE | 139351 | VALVE, BALL/MFR PBV/ 2 IN.,ABGT/MFR NOMALLOMM-1 SZ 6 IN./CONN 1 TYP RF,CL 1500,/H-2508x-13016B1 & Z701A-15023A62 | 38479 | 38479 | | 38479 |
| Deepwater Warehouse | Fieldwood | | 72491A | MW-819-FL | | | | 2 | EA | MC 898 BIG BEND EXECUTE AFE | 139351 | VALVE, BALL/MFR PBV/ 2 IN.,ABGT/MFR NOMALLOMM-1 SZ 8 IN./CONN 1 TYP RF,CL 1500,/H-2508x-13016B1 | 25459.85 | 50919.7 | | 50919.7 |
| Deepwater Warehouse | Fieldwood | | 72493A | MW-819-FL | | | | 1 | EA | MC 898 BIG BEND EXECUTE AFE | 139351 | VALVE, BALL/MFR PBV 8" FBA1SS/MFR NOMA/CONN 1 SZ 8 IN./CONN 1 TYP RF,CL 1500,/H-Z70A-15023A62 | 55370.2 | 55370.2 | | 55370.2 |
| Deepwater Warehouse | Fieldwood | | 72495A | BW-86-2 | | | | 1 | EA | NC 688 BIG BEND LONG LEADS | 141585 | BODY/MFR OIL STATES/PN P010/BDY TYP FORGING,DN418 IN./N18048 /W/ FLANGE FORGING/ID FLNG SZ 9.375 IN./BODY/FORGING PROD:CN_SN 030 /FORGING/ROUGH MACHINING ID IN PRODUCTION, SN 030 | 305035.48 | 305035.48 | | 305035.48 |
| Deepwater Warehouse | Fieldwood | | 72496A | MW-3-F | | | | 0 | EA | Rio Grande Spares | 205563 | SIMULATOR/MFR ASER/PN 10189TFG,APPU ACOUSTIC SUB,4.47 | 9284 | 9284 | | 9284 |
| Deepwater Warehouse | Fieldwood | | 72497A | MW-3-F | | | | 0 | EA | Rio Grande Spares | 205563 | SIMULATOR/MFR ASER /PN 10189475,APPU ACOUSTIC SAND DETECTOR(2)/A5SM-13-11-12-307 SET CONSISTS OF 2 PIECES | 9284 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72498A | MW-3-F | | | | 0 | EA | Rio Grande Spares | 205563 | SIMULATOR/MFR AXER/PN 10233/DBM/MFR RIDMAR,SPCL FEATRS DIGITAL | 4538 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72499A | MW-3-F | | | | 1 | EA | Rio Grande Spares | 205563 | ASSEMBLY/MFR CAMERON /PN 2220181 SL TYP INSERT RETRIEVABLE COMPRESSION/PLUG W/ ASSEMBLY/GROOVE LESS SEAL/SPCL FEATRS EQUAL 100 PCT CV FSNK / 7 IN.NODE ON INSERT,APPU SUBSEA CONTROL CHOKE 10K,(1) | 87145 | 87145 | | 87145 |
| Deepwater Warehouse | Fieldwood | | 72837A | BW-AREA-2 | | | | 0 | EA | NC 782 DANTZLER DEVELOPMENT | | PUMP DIAPHRAGM ASSEMBLY/MFR TGN/TYP ROUND SPCL FEATRS/PKDI PRESS 15 GPH 47.10000 PSI,SPEC 3/4 IN NPT CONNECTIONS, 115V RP ELECTRONIC ACTUATORS; DOUBLE BALL CHECK, RUPTURE DETECTION W/GAUGE,STD 10155 | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72839A | MW-AREA-6 | | | | 2 | EA | MC 948 2 GUMCUNT COMPLETION(L) | 143751 | PUMP DIAPHRAGM ASSEMBLY/MFR FIDN/TYP WAY CAP,COMPRESSING 27.2 1/2 HUNTING 81 FEMALE W/ COUPLER, RPV-PANEL, (2) TWO-WAY BALL VALVE, 2.7 IN.DUAL PORT HOT STAB RECEPTACLE,SPCL FEATRS YIELD 10.9 GPH/45 MIN REMOVABLE PLATE | 150000 | 150000 | | 150000 |
| Deepwater Warehouse | Fieldwood | | 72926A | MW-AREA-6 | | | | 2 | EA | MC 948 2 GUMCUNT COMPLETION(L) | 143751 | ASSEMBLY/MFR RASON/KLAM /PN PVPS 10,VLV SZ 3",APPU POSITIONER RING, BACK-UP /MFR BAKER HUGHES/PN H350J20,SZ0/TYP VGY,2.386 IN./ID 2.736-2.73 IN.,BDY 2" SS,SPL FEATRS QTY-2 | 216.8 | 216.8 | | 216.8 |
| Deepwater Warehouse | Fieldwood | | 72986C | BW-95-1 | | | | 2 | EA | DEVELOPMENT LL | 143096 | VALVE,COMPRESSING (2) HUBS/PLKT,(1) RUT/1/WELL, (2) WELL | 33710.32 | 67420.64 | | 67420.64 |
| Deepwater Warehouse | Fieldwood | | 73016A | DWW-YARD | | | | 1 | EA | THUNDERHAWK | | ASSEMBLY/MFR CAMERON /PN 63 D25 TYP 4 /MFR DP/RIDER BAR W/SLNGS,DN482 LONG LEADS WITH UMBILICAL/PN 0429337 MODS/4W, CHLT 2P OUTLET | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 73035A | MW-810-2 | | | | 1 | EA | MC 782 DANTZLER DEVELOPMENT LL | 143096 | ASSEMBLY/MFR OCEANEERING /PN 0430337 MODS/4W, CHLT 2P OUTLET CAP,COMPRESSING 27.2 1/2 HUNTING 81 FEMALE W/ COUPLER, RPV-PANEL, (2) | 74161.31 | 74161.31 | | 74161.31 |
| Deepwater Warehouse | Fieldwood | | 73373A | MW-820-FL | | | | 1 | EA | THUNDERHAWK | | RING, BACK-UP /MFR BAKER HUGHES/PN H350J20,SZ0/TYP V,DC 2.386 IN./ID2.736-2.73 IN.,BDY 2 SS STAINLESS STEEL,SPCL FEATRS CRITICAL TO C | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 73378A | MW-4-D | | | | 3 | EA | MC 948 2 GUMCUNT COMPLETION(L) | 143751 | RING, BACK-UP /MFR BAKER HUGHES/PN H350J20,SZ0/TYP V,DC 2.386 IN./ID2.736-2.73 IN.,BDY 2 SS STAINLESS STEEL,BATCH MANAGED,MN,BPS-2/GD PR 3D.MN SERIES 100 | 216.8 | 216.8 | | 216.8 |
| Deepwater Warehouse | Fieldwood | | 73999A | BW-AREA-2 | | | | 1 | EA | THUNDERHAWK | | PLATE,MFR SA-A14 AL/PN 3D,ELSD 8/50M MATL 55 JNT,SS CLN mm.SPCL FEATRS W/2 BOLT TV PLATE,INCL 1/2 MM NBRP CLIP HD GASKET,5/APPU HEAT EXCHANGER,MN,MX25-BP/D | 87.2 | 87.2 | | 87.2 |
| Deepwater Warehouse | Fieldwood | | 74001A | BW-95-1 | | | | 1 | EA | THUNDERHAWK | | FLANGE/TYP BLIND,DN1104 IN./CONN SZN14,CL 2900 MATL NUN,MATL GR N/A FLANGE/TYP BLIND,DN1104 IN./CONN SZ NUN,MATL NUN,MATL GR | 0.03 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | | 74002A | BW-95-1 | | | | 1 | EA | THUNDERHAWK | | FLANGE/TYP BLIND,DN1104 IN./CONN SZ NUN,MATL NUN,MATL,GR NULA/MATL NUN,SERIES NUN | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 74003A | BW-95-1 | | | | 1 | EA | THUNDERHAWK | | CENTRALIZER/TYP CEGUMAN PIPE,CASING SZ NUN,ID NUO,0 NUL6,CL NUN,MATL NUN/MOLD SZ N/A, SPCL FEATRS | 0.04 | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | | 74004A | MW-818-1 | | | | 4 | EA | THUNDERHAWK | | PLATE,MFR SA-A14 AL/PN 3D,SPCL RING/SPCL FEATRS W/ (100) TYP PLATE, 0.7 MATL NUN/GD GN GASKET,5,APPU I HEAT EXCHANGER,MN,MX25-BPD | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 74006A | BW-95-1 | | | | 1 | EA | THUNDERHAWK | | PUMP, INJECTION/MFR CHECKPOINT PUMPS/PN P842,KCHGQ/,TYP ASSEMBLY, W/ CAP, ACTUAL/INJ SZ 3.5 HUNTING/PN CONE/ACTUAL/50 MOD IN. GPH/45 CYCLING,TYP DUAL,MATERIAL,TRIP/FEATRS,APPU CHECKPOINT PUMPS,MN,840D | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | | 74300C | BW-91-1-FL | | | | 2 | EA | NEPTUNE | | COMPUTER/MFR AXER/PN B855 00272/GSMFR PANASONIC/TYP CF-53 LAPTOP/BRAND TOUGHBOOK (54000 KWH) | 5792.315 | | | 0.02 |
| Deepwater Warehouse | Fieldwood | | 76128B | MR-GENERAL | | | | 0 | EA | | | | | | | |

25

| Facility | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | On Hand Qty | Length | Average Cost | Total Value | Wtd Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | 74178.A | | DWW-YARD-C-VAN 1130159 | 203563 | Rio Grande Spares | EA | | 1 | | 5300 | 5300 | 5,300 |
| Deepwater Warehouse | 74179.A | | DWW-YARD-C-VAN 1130159 H | 203563 | Rio Grande Spares | EA | | 1 | | 4200 | 4200 | 4,200 |
| Deepwater Warehouse | 74189.A | | MW-817-1 | 203563 | Rio Grande Spares | EA | | 0 | | 10500 | 10500 | 0 |
| Deepwater Warehouse | 74190.A | | MW-817-1 | 203563 | Rio Grande Spares | EA | | 0 | | 18297 | 18297 | 0 |
| Deepwater Warehouse | 74191.A | | MW-817-1 | 203563 | Rio Grande Spares | EA | | 0 | | 9425 | 9425 | 0 |
| Deepwater Warehouse | 74192.A | | MW-817-1 | 203563 | Rio Grande Spares | EA | | 0 | | 91380 | 91380 | 0 |
| Deepwater Warehouse | 74193.A | | BW-81-FL | 203563 | Rio Grande Spares | EA | | 0 | | 25825 | 25825 | 25825 |
| Deepwater Warehouse | 74194.A | | MW-816-2 | 203563 | Rio Grande Spares | EA | | 0 | | 25840 | 25840 | 0 |
| Deepwater Warehouse | 74195.A | | MW-816-2 | 203563 | Rio Grande Spares | EA | | 0 | | 3252 | 3252 | 0 |
| Deepwater Warehouse | 74195.A | | MW-817-2 | 203563 | Rio Grande Spares | EA | | 0 | | 3252 | 3252 | 0 |
| Deepwater Warehouse | 74256.B | | BW-NEP-AREA | | NEPTUNE | EA | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | 74267.A | | BW-95-1 | | THUNDERHAWK | EA | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | 74268.A | | BW-95-1 | | THUNDERHAWK | EA | | 2 | | 0.01 | 0.02 | 0.02 |
| Deepwater Warehouse | 74271.B | | MW-ABE-4-4 | 131068 | MC 519 FABRICATION | EA | | 1 | | 54399.13 | 54399.13 | 0.01 |
| Deepwater Warehouse | 74288.B | | BW-81-FL | | NEPTUNE | EA | | 1 | | 0.01 | 0.01 | 0.05 |
| Deepwater Warehouse | 74292.B | | DWW-YARD-C-VAN 6D12BY0 | 142981 | MC 782-2 DANTZLER COMPLETION | EA | | 2 | | 70293 | 140593.8 | |
| Deepwater Warehouse | 74307.B | | MH-GENERAL | 139057 | MC 948 GLENLIVET DEVELOPMENT | EA | | 1 | | 637.5 | 637.5 | |
| Deepwater Warehouse | 74398.B | | MH-GENERAL | 139057 | MC 948 GLENLIVET DEVELOPMENT | EA | | 1 | | 918.75 | 918.75 | |
| Deepwater Warehouse | 74438.A | | MW-817-1 | 203563 | Rio Grande Spares | EA | | 0 | | 9425 | 9425 | 0 |
| Deepwater Warehouse | 74442.A | | MW-817-2 | 203563 | Rio Grande Spares | EA | | 0 | | 9440 | 9440 | 0 |
| Deepwater Warehouse | 74486.A | | MW-817-3 | 203563 | Rio Grande Spares | EA | | 0 | | 20477 | 20477 | 0 |
| Deepwater Warehouse | 74547.A | | BW-95-3 | 203563 | Rio Grande Spares | EA | | 1 | | 14675 | 14675 | 14675 |
| Deepwater Warehouse | 74673.A | | MH-GENERAL | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | 1 | | 2385 | 2385 | 2,385 |
| Deepwater Warehouse | 74674.A | | MH-GENERAL | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | 1 | | 202 | 202 | 202 |
| Deepwater Warehouse | 74702.B | | MH-3-B | 203563 | Rio Grande Spares | EA | | 3 | | 2907.75 | 8723.25 | |
| Deepwater Warehouse | 74801.B | | BW-AREA 2 | | THUNDERHAWK | EA | | 0 | | 20000 | 20000 | 0 |
| Deepwater Warehouse | 75139.C | | DWW-YARD | VK 917 1 ST2 DRILL | | EA | | 1 | | 20000 | 20000 | 20000 |
| Deepwater Warehouse | 75141.C | | DWW-YARD | VK 917 1 ST2 DRILL | | EA | | 1 | | 20000 | 20000 | |
| Deepwater Warehouse | 75149.A | | MW-815-3 | 140328 | MC 948 GLENLIVET LONG LEAD | EA | | 1 | | 34780 | 34780 | 34780 |
| Deepwater Warehouse | 75150.A | | MH-GENERAL | 203563 | Rio Grande Spares | EA | | 0 | | 35000 | 35000 | 0 |
| Deepwater Warehouse | 75151.A | | MH-GENERAL | 203563 | Rio Grande Spares | EA | | 1 | | 3000 | 3000 | 0 |
| Deepwater Warehouse | 75152.A | | MH-GENERAL | 203563 | Rio Grande Spares | EA | | 1 | | 14000 | 14000 | 0 |

26

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 7515.A | | MR-40 | 203563 | ThUNDERHAWK | EA | | | 1 | | 14000 | 14000 | | 14000 |
| Deepwater Warehouse | Fieldwood | 7528.A | | BW-AREA 1 | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7528.B | | BW-AREA 1 | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7530.A | | MW-AREA 6 | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7543.A | | MW-916-3 | 203563 | Rio Grande-Spares | EA | | | 0 | | 3603.3 | 3603.3 | | 0 |
| Deepwater Warehouse | Fieldwood | 7544.A | | MW-916-3 | 203563 | Rio Grande-Spares | EA | | | 0 | | 31874 | 31874 | | 0 |
| Deepwater Warehouse | Fieldwood | 7567.A | | MR-88-2 | 143751 | NIC 848 2 (LGN/LMT COMPLETIONS) | EA | | | 1 | | 22 | 22 | | 22 |
| Deepwater Warehouse | Fieldwood | 7569.A | | MR-5-0 | 143751 | NIC 848 2 (LGN/LMT COMPLETIONS) | EA | | | 1 | | 15.24 | 15.24 | | 15.24 |
| Deepwater Warehouse | Fieldwood | 7569.A | | MR-88-2 | 143751 | NIC 848 2 (LGN/LMT COMPLETIONS) | EA | | | 1 | | 74.2 | 74.2 | | 74.2 |
| Deepwater Warehouse | Fieldwood | 7600&.B | | MR-616-FL | 140528 | NIC 848 (LGN/LMT LONG LEAD) | EA | | | 0 | | 49396 | 49396 | | 0 |
| Deepwater Warehouse | Fieldwood | 76310.B | | BW-87.3 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76350.B | | OS-GENERAL | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76351.B | | OS-GENERAL | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76393.B | | BW-N/P-AREA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76396.B | | OS-62-52 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76398.B | | OS-83-52 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76399.B | | DWW-YARD | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7651.A | | MW-817-1 | 203563 | Rio Grande-Spares | EA | | | 0 | | 1080 | 1080 | | 0 |
| Deepwater Warehouse | Fieldwood | 76741.B | | DWW-YARD | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 77341.B | | MW-815-FL | 140096 | NIC 782 SANITIZER DEVELOPMENT LL | EA | | | 1 | | 58431 | 58431 | | 58431 |
| Deepwater Warehouse | Fieldwood | 77342.B | | MW-815-FL | 140096 | NIC 782 SANITIZER DEVELOPMENT LL | EA | | | 1 | | 58431 | 58431 | | 58431 |
| Deepwater Warehouse | Fieldwood | 77415.B | | BW-AREA 2 | | ThUNDERHAWK | EA | | | 8 | | 0.01 | 0.08 | | 0.08 |
| Deepwater Warehouse | Fieldwood | 77916.B | | MR-88-2 | 143752 | NIC 848 4 (LGN/LMT COMPLETIONS) | EA | | | 1 | | 4500 | 4500 | | 4500 |
| Deepwater Warehouse | Fieldwood | 77955.A | | MW-AREA 4 | 140096 | NIC 782 SANITIZER DEVELOPMENT LL | EA | | | 1 | | 36612 | 36612 | | 36612 |
| Deepwater Warehouse | Fieldwood | 78188.B | | DWW-YARD | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 78194.C | | MW-918-2 | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 78227.A | | MW-AREA 4 | 203563 | Rio Grande-Spares | EA | | | 0 | | 64575 | 64575 | | 64575 |
| Deepwater Warehouse | Fieldwood | 78304.B | | BW-AREA 1 | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 78305.B | | DWW-YARD | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 78591.B | | MW-918-1 | | ThUNDERHAWK | EA | | | 0 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 78486.B | | DWW-YARD | | ThUNDERHAWK | FT | | | 18 | | 0.01 | 0.38 | | 0.38 |
| Deepwater Warehouse | Fieldwood | 78487.B | | DWW-YARD | 141585 | NEPTUNE MC845 SUBSEA IN-BEND LONG LEADS | FT | | | 22 | | 0.01 | 0.22 | | 0.22 |
| Deepwater Warehouse | Fieldwood | 78520.B | | DWW-YARD | | NEPTUNE | EA | | | 1 | | 14969.81 | 14969.81 | | 14969.81 |
| Deepwater Warehouse | Fieldwood | 78830.A | | BW-AREA 2 | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 80019.B | | BW-42-FL | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 80022.B | | BW-AREA 2 | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |

27

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8003.8 | | BW-93-FL | MTFL ELECBAT RELIANCE P/N 7407345 DIST TYP P/HP 30,RPM 1765,VOLT 460,FR 286TC,4210,AMP 36.1 | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 8103A.A | | BW-AREA-S | DUCT MFR SOLAR TURBINES PN 200189-101,TYP EXPANSION JOINT, 36 INCH | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 8107.A | | BW-NIP-AREA | BATTERY MFR GNB PN S-100G1,TYP VRLA STACKABLE,VOLT 6,CURRENT CRCTY 1900 NOM AH CAP 100MHR,DIM 9.59 W X 6.49 L X 10.31 D | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 8282B.A | | N/A | GA6KT, RING,JOINT,CODG XX 2.84STL,SOLMTL GX-150,C/S,MFR VALVE,PN 07 Plus,FTG TYP | 206595 | STIMULATION #4 | | | | 160 | | 149.7 | 23952 | | |
| Deepwater Warehouse | Fieldwood | 0724B.A | | MW-10-2 | GA6KT, RING,JOINT,CODG XX 2.84STL,SOLMTL | | TXOXA | | | | 1 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 5771.A | | MW-10-2 | Seal: MFR: FMC Technologies, PN 7-69-6437, MATL Metal | ARE FW209004 | TXOXA | | | | 2 | | 6322.07 | 14049 | | |
| Deepwater Warehouse | Fieldwood | 5648D.A | | N/A | Seal: MFR: FMC Technologies, PN P0035020A4, MATL Metal | ARE FW209007 | TXOXA | | | | 3 | | 4681 | 14049 | | |
| Deepwater Warehouse | Fieldwood | 5648D.A | | N/A | | | | | | | 0 | | 14454.29 | 0 | | |
| Deepwater Warehouse | Fieldwood | 5070A.A | | MW-AREA-3 | ASSEMBLY, TYP TUBING HANGER, SIZE 5-1/2 IN, 2B 70 K,MATL GR, CL-HH,MATL GR A504/A105 | ARE FW209024 | GUNKLINT | | | | 1 | | 5736/30 | 5736/30 | | |
| Deepwater Warehouse | Fieldwood | 5070A.A | | DW01(VARD-C-VAN CFM) 030122051 | CAP TIRE,TYP RCPL MFR LUMINEX,CFG10-40,XG-H T16A24, PN 200041131 | | | | | | 1 | | 205405 | 205405 | | |
| Deepwater Warehouse | Fieldwood | 5070A.A | | DW01(VARD-C-VAN CFM) 030122051 | ANTI BACKLASH TO-LOCK MANUS RPL OF RMS JMC TUBING HANGER, SPEC GS-250 000,FT | | | | | | 1 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 5070A.A | | DW01(VARD-C-VAN CFM) 030122051 | Assembly, TYP Upper & Lower Crown Plugs, SZ 41 IN, MATL HH TRM, MATL GR | | | | | | 1 | | 146027 | 146027 | | |
| Deepwater Warehouse | Fieldwood | 4657D.A | | MW-912-3 | RECEPTACLE, MALE, INSE2L 2,000 IN 1/16IN, APPLA FLANGE, MODEL: UH-575-550, UNITECH, PN 32291 | | GUNKLINT | | | | 1 | | 82317.5 | 82317.5 | | |
| Deepwater Warehouse | Fieldwood | 4664D.A | | MW-815-1 | CONNECTOR, MALE, TEST, W/R/36 ASMP, MODEL: UH-575-550, UNITECH, PN 32813 | | | | | | 2 | | 73957.5 | 147915 | | |
| Deepwater Warehouse | Fieldwood | 4664D.A | | MW-912-3 | CONNECTOR, FEMALE, FITTED W/6 GRAYLOC HUB & BRACING, MODEL: UH-575-550, UNITECH, PN 32392 | | | | | | 2 | | 132263.75 | 264527.5 | | |
| Deepwater Warehouse | Fieldwood | 4664B.A | | MW-912-3 | CAP, PROTECTION, FOR FEMALE CONNECTOR UH-575-550, UNITECH, PN 27387 | | | | | | 2 | | 8692.5 | 17385 | | |
| Deepwater Warehouse | Fieldwood | 5239.A | | BW-AREA-3 | Puj-Joint, Casing, TYP, 9FE, ROM SZ 5 1/2, WT 29.70, MATL ALLOY, MATL GR, L3 | ARE FW209024 | GUNKLINT | | | | 1 | | 2289.9 | 2289.9 | | |
| Deepwater Warehouse | Fieldwood | 5077.A | | BW-AREA-3 | CR 115, Pictoral, VAM Top HC Coupling, TOP CONN TYP Box, BOT CONN TYP PIN, L? 47, SPEC FEATFG | | GUNKLINT | | | | 1 | | 3747.845 | 3747.845 | | |
| Deepwater Warehouse | Fieldwood | 8441Z.A | | MR-4-E | FITTING, MFR PE PRO TECHNOLOGIES, PN 150M473 4EV-C,TYP SUREDA, RUN SZ 9/13IN SPM | 206595 | STIMULATION #4 | | | | 6 | | 5314.68 | 31888.08 | | |
| Deepwater Warehouse | Fieldwood | 2749A.A | | DWW-YARD | CONTROL LINE, HYDRAULIC, SINGLE, 0.500 IN X 0.065 WT, INCOLOY 825 MATERIAL, WELDED, ENCAPSULATED, TRANSOCEAN RIG, MBA DRUM, NOBLE LOOP | 206595 | GUNKLINT #4 | | | | 7000 | | 12.568795 | 87981.565 | | |
| Deepwater Warehouse | Fieldwood | 6230A.A | | DWW-YARD | TUBE, MFR. BAKER HUGHES, PN. H0079-13, TYP DUAL CHEMICAL INJECTION LINE FLAT PACK, OD 12 IN, MATL INCONEL, WALL GR 825 | 206595 | STIMULATION #4 | | | | 7000 | | 15.29 | 107030 | | |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | 4-Division 5" 6000 Psi Joint (Male x Female) 1-Chiksan 6000 Tee Joints (Male x Female x Female) 1-Chiksan 6000 Tee Joints alternate x Female) 9-Female 2" 1500 Flange x Female | | | | | | 1 | | 2289.9 | 2289.9 | | |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | 1-4" 150 Check Valve with Chiksan 4" 6000 Male x Female 1-34" 150 Blind Flange 1-6" 150 Blind Flange with 12 Off Hand 20-Chiksan Pipe Joints (various sizes) 3-4" 1500 Check Valves 3-4" 1500 Wing Valves | | | | | | 0 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | BW-95-2 | | DWW-YARD | Wire Rope Sling 1,800 Goose H15, BOLTS & GASKETS | | | | | | 1 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | BW-97-1 | | N/A | Spool Tubing | | | | | | 1 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | MW-AREA-6 | | N/A | Pallet Rack On Pallet (Must Be Stored In Upright Position) | | | | | | 0 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | MW-AREA-6 | | MR-GENERAL | Tubing Hanger Emergency Recovery Tool ASSY | | | | | | 0 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | MW-87-FL | | MR-GENERAL | Back Up Ring for THRT Control Line Static P/N INO 30082-16, MFR: OneSubsea | | | | | | 21 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | MW-87-FL | | MR-GENERAL | Seal 1 3/8" OD P/N 142895-31-01-01, MFR: OneSubsea | | | | | | 14 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | MW-88-1 | | MR-GENERAL | Seal 5-1/2" OD P/N 26-21-2100-11, MFR: OneSubsea | | | | | | 3 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | MW-88-1 | | MR-GENERAL | O-ring P/N 702645-01-31, MFR: OneSubsea | | | | | | 2 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | DWW-YARD | | MR-GENERAL | Backup Ring 1/2 OD P/N INO 3009-249, MFR: OneSubsea | | | | | | 6 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | DWW-YARD | | MR-GENERAL | Backup Ring 8 7/8" OD P/N INO 3009-249, MFR: OneSubsea | | | | | | 8 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | DWW-YARD | | MR-GENERAL | INTRODUCTION CAP ,P/N 213413B-01 | | | | | | 8 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | DWW-YARD | | MR-GENERAL | DUMMY HANGER, P/N 212413D-01, S/N 111800001-01 | | | | | | 2 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | DWW-YARD | | MR-GENERAL | Lead Impression Tool, P/N 212413-01 | | | | | | 2 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | DWW-YARD | | MR-GENERAL | TRT Test Cap, P/N 212412-06 | | | | | | 2 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | DWW-YARD | | MR-GENERAL | TRT Test Cap Test Skid, P/N 212412-01 | | | | | | 1 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | MW-AREA-6 | | MR-GENERAL | Tool Skid 8 x 8 x 7, P/N 212413-01 | | | | | | 1 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | BW-93-1 | | MR-GENERAL | 1 Box CIV Spares 4 x 4 x 4 | | | | | | 23 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | MW-AREA-6 | | MR-GENERAL | Tree Cap Running Tool ASSY, P/N 29997-20-62, SN 20-1567 | | | | | | | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | BW-93-1 | | MR-GENERAL | BORE PROTECTOR, P/N 216169-01, S/N 113-20741-01 | | | | | | | | 1,000.00 each | 0 | | |
| Deepwater Warehouse | Fieldwood | DWW-YARD | | MR-GENERAL | Orings THRT Control Line Static P/N INO 81632-216, MFR: OneSubsea | | | | | | | | | 0 | | |
| Deepwater Warehouse | Fieldwood | DWW-YARD | | MR-GENERAL | TROIKA Guide Funnel Component, P/N 213021G-01, S/N 0135-01 | | | | | | | | | 0 | | |

| Entity | Facility/Owner | Item Number | Serial No. | Description | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WH# | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fieldwood | Deepwater Warehouse | | DWW-YARD | TROIKA Downhill POD, P/N 60031311; S/N 7621237807500 | | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | TROIKA Tubing Hanger; P/N 21563/45-20; S/N 11324050-01 | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | TROIKA Tooling P/N 21341530-41, S/N 0C4183842/43, S/N 0C4188421-4 | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | TROIKA Tooling Rd'd Paint on Components w/NCR Stamps TROIKA Spool Piece /P/N 21345384-01-001; S/N PAD59849-1-1 | | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | N/A | G2 Tubing Hanger w/Upper and Lower TSR Plugs, P/N 20S5294-12; S/N 11037372440 | | | | | | 0 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | Tubing Hanger Running Tool; Tubing Hanger Running Test Tool, Tubing Hanger; THRT-Cameron Rental 26-44 028, P/N 21456145-01 | | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | TROIKA Adapter; P/N 10097393... S/N 11837... | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | TROIKA Tooling ... Flex-Joint... Marsh Clamp; P/N 20909099-3 X2; S/N 113937R-1 | | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | TROIKA Clamp; Shell ID# 2464 TROIKA Tooling; P/N 10000683462-5/N 5124-00-1; Slings; P/N 100003786; S/N 366059-1-1; Seal Assy P/N 160220;S/N 2012-10-... | | | TROIKA | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | DMC Tooling P/N P147721; S/N 238283-01 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | Seal Assy P/N 143264; S/N 291-65-14S1H | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | TROIKA Tooling P/N 100005257 S/N 4 TROIKA Tooling P/N 100005257S/N x4 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-86-3 | HSR P/N 100003862; S/N 203-1-1-H43H | | | TROIKA | | | 6 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-86-3 | SEAL P/N 100005025; S/N 81044-1-1 | | | TROIKA | | | 3 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-86-3 | SEAL P/N 100008640; S/N 293642-10SXH | | | TROIKA | | | 3 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-86-3 | SEAL P/N 16837; S/N 843591-1 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-86-3 | TROIKA CG Collet Assy S/N 37-X-1G-1-1817 Gasket (To be Crated for Shipping) | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-86-3 | P/N 041703-47-01-1-See Chart P/N 104120-0000 | | | TROIKA | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-1 | 1-Test Stand P/N N42873H | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-1 | 1/4" National Coupler Welded Assembly P/N 743-28933 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-1 | 1/4" National Coupler Welded Assembly P/N 743-28934 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-1 | 1/4" National Coupler Welded Assembly P/N 743-28779 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-1 | 1/4" National Coupler Welded Assembly P/N 743-28800 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-1 | 1/4" National Coupler Welded Assembly P/N 743-28801 | | | TROIKA | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-1 | 1/4" National Coupler Welded Assembly P/N 743-28915 | | | TROIKA | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | N/A | Master Control Station (MCS) 0-20RM Premium Motherboard P/N 720-30154; 0- | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-87-3 | SCXI Card 1540 P/N 720-30155;0-PS-Chassi 0-Star 0-P/N 903-28845 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | BW-A48-1 | ACC-Block; 3PSI; 15 Gallon P/N 82278T | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | SCM PROFILE P/N MAX-73200 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD | SCM Running Tool P/N MAX-72000 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-1 | SCM Running Tool Shipping Frame P/N MAX-71300 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-2 | SCM Running Frame P/N MAX-71000 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-2 | SCM Handling Tool P/N 782-31860 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-1 | Choke Running Tool (CRT) P/N 100-20SP41-65 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-47-1 | Choke Insert P/N NV01S1V2P2 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | BW-88-2 | 3 Way 2 Position Pilot Operated Directional Control Valve P/N B34387 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | N/A | 8-Way Fit P/N 11.20 2T P/N NAA10020 | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | N/A | handling Such P/N 21230500 D1, S/N 26578D720/913-20456R-9C | | | TROIKA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | DWW-YARD/Conveyor I/THI/ST-OLA-MADISON-HOMATE CONTROLLED) | 1/4 Tree Washing Tool P/N Subsea Morgan City, LA to Chuck Williams for FW 195904 | | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283D.A | MR-830-2 | 5-Welded Nipple Hi Gasket, Stainless Steel, 18.750-1000 PSI MEP; Item # 11227-10 V/S Code AB49 | ART FW508318 | TA-3 | | | | 0 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | MW-830-1 | 5-Welded Nipple Hi Gasket, Stainless Steel, 13.95A MWP; Item # 11103-0 L/H5 Code AB4A-L050050 052 05 S/N 5 Shipped to One Subsea Morgan City, LA to Chuck Williams for FW 193904 | | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283I.A | MR-810-2 | SuRv-DMC 3020-TR-1201-20R-R-CDI-00-00-Riser core 1/U LT MOD Box-DDI-ROV; S/N 4231 11,000 PSIG | ART FW508318 | TA-2 | | | | 0 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283J.A | MW-810-1 | SuRv-DMC 3020-TR-1201-20R-R-CDI-00-00-Riser core 1/U LT MOD Box -DDI-ROV; S/N 4231 11,000 PSIG | | | | | | 0 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283H.A | OS-42-53 | Tree Cap Tool-1; 13x13x5 Int; 5,000 Lbs. | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283G.A | OS-42-53 | Tree Debris Cap; 2x2x1 Int 1800 Lbs | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283F.A | OS-42-53 | Tree Shipping Skid-18x11x16 WI 5,000 Lbs | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283J.A | OS-42-53 | Tree Shipping Skid-18x11x16 WI 5,000 Lbs | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283H.A | OS-42-53 | Tree Test Skid; 18x20x18 Int 13,000 lbs | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283B.A | OS-42-53 | Tree Running tool test Skid; 13x20x5 WI 7,000 Lbs | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | OS-42-53 | MacPac Jumper Test; 2x2x4 Int 800 Lbs | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | OS-42-53 | MacPac Jumper Structure; 11x8x7 6,000 lbs | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | OS-42-53 | MacPac Hub-in Spool; 4x2x4 Int 2,000 lbs | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | OS-42-53 | Tree Cap Running tool with Guide funnel; 13x13x4 WI 1500 Lbs | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | OS-42-53 | Tree Cap Top Plate; 4x4x1 WI 1,000 lbs | | | | | | 10 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | OS-42-53 | Tree Cap; 4x4x4 WI 2000 lbs | | | | | | 6 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | OS-42-53 | Tree Cap; 4x4x4 WI5 5000 lbs | | | | | | 4 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283E.A | OS-42-53 | Intervention Tree Cap; 4x4x7 WI 5,500lbs | | | | | | 6 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283A.A | OS-42-53 | Tubing Hanger Skid; 2x2x3 200lbs | | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | OS-42-53 | Emergency Tree connector unlock tool; 19x9x9 WI; 12,000 lbs | | | | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283D.A | OS-42-53 | Debris Cap with Hotstab; 2x2x4 WI; 800lbs | | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | | OS-42-53 | Cameron S-4 Gasket, P/N 2165321-06; O-Ring, 2165231-01; O-RING, SIZE AS 568-560, 5.830 ID X .210 W RS0; MFR; OMEGA9SEA, PN: 702647-36-01 | | | KATRAN/DRILOV/1E NOVESA | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8283P.A | | O-RING, SIZE AS 568-560, 5.830 ID X .210 W RS0; MFR: OMEGA9SEA, PN: 702647-36-01 | | | | | | | | | 0 | | 0 |

| Entity Name | Entity Owner | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | Claimed Qty | Length | Average Cost (lb) | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depositor Warehouse | Fieldwood | 82B1.A | OS-62-53 | Parker PN NO.300 (K-36G) | | | | | | 8 | | | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82B2.A | OS-62-53 | Trendsetter Eng. PN0075S | | | | | | 8 | | | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82B3.A | OS-62-53 | Graylac Seal Ring PN13341M | | | | | | 8 | | | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82B4.A | OS-62-53 | VANCO, 5-AR GASKET P/N 227416A-04 | | | | | | 2 | | | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82B5.A | OS-62-53 | Seatro P/N P101041 | | | | | | 6 | | | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82B6.A | OS-62-53 | Seatro P/N P101342 | | | | | | 8 | | | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82B7.A | OS-62-53 | Seatro P/N P101463 | | | | | | 16 | | | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82B8.A | OS-62-53 | Seatro P/N P101442 | | | | | | 14 | | | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82B9.A | OS-62-53 | Trendsetter Eng. P/N TE1-80030411-00 | | | | | | 1 | | | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82C0.A | OS-62-53 | Occaneering P/N 34020-04 | | | | | | 1 | | | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82C1.A | OS-62-53 | Occaneering P/N A02321-04 | | | | | | 1 | | | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82E0.2 | OS-62-52 | Downhole Instrumentation Wet-Mate receptacle connector fitted with single way pin insert, P/N - BNK1800388100021, DHG1.82A 88-01P-060-121 | AFE FW183011 | | | | | 1 | | 12075.69 | 12075.69 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82B3.A | MW 812-1 | 100' ETL 6-AWG WDW P/N 25 SWG with 6-way QDI R09/ CE receptacle with sockets P/N 09-713123 S/N 2009-1342-3-1 | AFE FW193004 | TXOKA | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82R5.A | MW-AREA.2 | WH 514.11/2-66 2209.1 | AFE FW192008 | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82R5.A | DWW-YARD | Tesla Flat-Gap P/N 2124118-01 | AFE FW202009 | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82R6.A | OS-62-52 | Downhole instrumentation dry mate plug connector with single way socket insert (crimp termination) to suit type 200AMP downhole cable. P/N - BNK-KA101SO2020121, DHCL-A51-BO-015-001-121 | AFE FW181011 | | | | | 2 | | 8963.35 | 17920.7 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82B7.A | OS-62-52 | Miniature dry-mate downhole receptacle, P/N - BNK-TGA-512-HN, TGKA-512-HN ASSY, TREE HANDLING TOOL & ROV T-HANDLE, MFR - P/N - 2303786-02, S/N - 1119720A-01 | AFE FW181011 | | | | | 1 | | 8912.06 | 8912.06 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K0.B | BW-AREA.3 | TREE REMOVAL TOOL, P/N 123413-01, S/N 1314328R-01 | | BULLWINKLE | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82E0.B | BW-AREA.3 | DUCT DRIFTER & BANDIT, MFR. SOLAR TURBINE, PN 133855 1364 | | BULLWINKLE | | | | 2 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K1.B | MW-AREA.4 | TREE RUNNING TOOL, P/N 121413-01, S/N 1314328R-01 | | BULLWINKLE | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82E1.A | MW 813-1 | DC LUBE OIL PUMP, VORTA VENT 1500 RPM, MFR. BUFFALO PUMPS, P/N 190971-024 | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82E2.A | MW 813-1 | DC LUBE OIL MOTOR, 120V, 1500 RPM, SP HTB 30W, MFR. GE RAMATIC DC | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K4.A | MW-F | MOTOR, TYPE C03 110A/HP, MODEL 5RP5424DR08M085 | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K5.A | OS-61-51 | 7 WAY MALE TEST CONNECTOR | | | | | | 4 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K6.A | OS-61-51 | UNW ROV CE PROTECTIVE CAP P/N 074950 | | | | | | 24 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K6.A | OS-61-51 | 7 way ROV remote shorting plug P/N 034382 1 | | | | | | 4 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K6.A | OS-61-51 | 7-way ROV remote shorting plug P/N 034381AR | | | | | | 4 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K8.A | OS-61-51 | Plastifit tubing spool P/N 086718 | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K9.A | BW-NEP-AREA | PLNT Pump, VSPX II 570LN0100 DISCHARGE PUMP, MFR. AFTON | | NEPTUNE | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82E7O.A | BW-NEP-AREA | RADIATOR, MFR. CATAPILLAR, P/N - 8N-4880 | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K1.A | MW-AREA.1 | LEAD, ELECTRICAL, MFR ANIXTER P/N 8080735-TYP FLYING LEAD (8 FU) ITEM TYP 6 WAY PLUG & 4 WAY RECPT LEAD DUNS 15-RP | | | | | | 0 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K2.A | MW-AREA.1 | HANGOFF (26) STUDS AND (40) NUTS P/N WS-POS119S STUD 1.875 8UN X 30BA#3BL | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K3.A | BW-AREA.3 | (48 STUDS) 1.125 8UN X 11 BL P/N WS-POS1097 / (96) HEX NUTS 1.125 8UN BL P/N WS-P048SE / (48) VENT | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K3.A | BW-AREA.3 | VALVES G.20) - 18NPT P05-375 P/N WS-P0466 | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K5.A | BW-AREA.3 | (12) HEX NUTS 3/4-2 P/N WS-P30131 / (30) HEX STUDS 3/4-2 25 5064 BL | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K5.A | BW-AREA.3 | (1) LAP PENETRANT AEROSOL P/N WS702002 / (1) HIGH DEVELOPER AEROSOL P/N WS702001 / (1) 24C2 AEROSOL P/N WS-703010 | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K5.A | BW-AREA.3 | (1) PANGER HANDOFF ASSEMBLY P/N WS-P0518/33 / (1) PANGER HANDOFF ISOLATION KIT | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K7.A | BW-AREA.3 | (1) MFTR B3688-65 SHIELD SAMPLE / (5 FOIL BAGS OF WELDING RODS PA3) NATURAL (2)MFTR PA BAG2 P/N WS-P22176 / (2) CANOGA TAPE 47 P/N T06440 / (1) MFTR CLEAR STRAPPING 100MM X 3M P/N WS-T02745 / (2) MFTR6 CORROLITE P/N WS-P06846 | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K7.A | BW-AREA.3 | (28 STUDS) 1.875 8UN X 30.8MM BL P/N WS-POS1097 / (40) HEAVY HEX NUTS 1.875 8UN BL P/N WS-P02501 | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K3.A | BW-AREA.3 | (1) BRACELET ANODE 23W63 WS814668 P/N WS-P05173 / (48) ANODE FASTENER JST 1 M1.320, 75X55MM P/N P3999 / (6) CONTINUITY CABLE 0.6L N00001/2014 P/N WS-P2029 / (185) CONTINUITY CABLE 0.6L M N00001/2 0-215 P/N WS-217400 / (6) CAPSER045 SHOD 90 -18UNF 2A 8 Z3L U/N P/N WS-P05015 | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K8.A | BW-AREA.3 | (1) 4.5" DYNAMIC PR STOPPER CLAMP AND INSTALLATION EQUIPMENT | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K9.A | BW-AREA.3 | (1) TETHER CLAMP ASSEMBLY P/N D10505-01-057 | | | | | | 8 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K1.A | BW-AREA.3 | (1) FALLEN INSTALLATION HE 113.0CM H 113.0CM X 120.0CM P/N D15005-02-050 | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K2.A | BW-AREA.3 | SLEEVE PN HGHT 165 S TYP HOLD QIN PLANT(1) HT 41 40 5PCS FEATRS HUNTING 3.615 IN NG GO GO FOR 1 362 IN NPT PROFILE, 151 IN BELOW NG GO W/ 110 MIN NG DRIFT 13685-63-057 | | GUERLANT #4 STIMULATION | | | | 0 | | 4250 | | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K3.A | VERTICAL RACK BW-AREA.3 | MIN NG DRIFT(1) COLD, NEW TOP SUB, SLEEVE BARREL, 153 BOM | 206595 | | | | | 0 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82B9.A | MW-88-1 | EKJ.13P TO 135.4DN CONNECTOR HOLDING MATERIAL INCONEL MFR OMEGAREA, PN 2197088-51-18 | | TXOKA | | | | 2 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82R9.A | DWW-YARD-C-VAN TTH/0975/1054/515 (GUANTE CONTROLLED) | EKJ.13P TO 135.4DN, CONNECTOR HOLDING MATERIAL INCONEL, MFR OMEGAREA, PN 2197088-51-18 | AFE FW193007 | KATRAN/ORLOV/GE NOVISA TXOKA | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82R5.A | DWW-YARD-C-VAN | EL ROV PARK 12V HONDEST P/N 2197088-13-62 | | TXOKA | | | | 3 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82R5.A | MW-88-1 | EL ROV PARK 12V HONDEST P/N 2197088-13-62 | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82E5.A | DWW-YARD-C-VAN TTH/0975/1054/515 (GUANTE CONTROLLED) | HDSE, EATON SYM1.EX 33CP 08 COLLAPSE PROOF 1/2" 10 5009 PSI WP 1G5A75 02-010 | AFE FW580038 | KATRAN/ORLOV/GE NOVISA | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82E8.A | MW-88-1 | (8) TURN BUCKLES | AFE FW193007 | TXOKA | | | | 2 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82E9.A | MW-88-1 | (1) FUNNEL FASTENERS | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82K1.A | MW-88-1 | (1) CHATS ASSORATED NUTS AND BOLTS | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82D1.A | MW-88-1 | EKJ.13P TO 135.4DN CONNECTOR HOLDING MATERIAL INCONEL, MFR OMEGAREA, PN 2197088-51-18 | AFE FW580038 | TXOKA | | | | 0 | | 0 | 0 | 0 | 0 |
| Depositor Warehouse | Fieldwood | 82R9.A | | EL ROV PARK 4/7/12P W/D INSERT P/N 2197088-05-57 | AFE FW193007 | NOVISA TXOKA | | | | 2 | | 0 | 0 | 0 | 0 |

30

| Facility | Facility Owner | Item Number | Serial No. | | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8289?.A | DWW-YARD-C-VAN TTH/0770-0?4503 (CLIMATE CONTROLLED) | | EL KDV PARK A/D 7/2P HI/D INSERT P/N 1597088-05-57 | | KATMAI/DBL/ON/OE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8289B.B | | | SKD?LD CHEMICAL INJECTION METERING VALVE (CVMO), 4-WAY MALE STAB PLATE ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 33K PSI S/N 4689 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8289?.B | MW-R11-1 | | SKD?LD CHEMICAL INJECTION METERING VALVE (CVMO), 4-WAY MALE STAB PLATE ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 33K PSI S/N 4721 | AHE FW160018 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8290?.A | MW-A8.6.3 | | VALVE, SUBSURFACE SAFETY W/PSCH/LH/MERGER P/N 0834D020, TYP SURFACE CONTROLLED TUBING 52.5-OZ.IN.WT 12.7 Ib/ft. PRES 2,563 RPT-205 5,708 INCONEL TYPE VAM TOP BOX- P/N0 ... MW-G01D P/N 5,708 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8291?.A | MW-920-1 | | SKD?LD CHEMICAL INJECTION METERING VALVE (CVMO), 4-WAY MALE BULKHEAD ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 10K PSI S/N 1532 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8291?.A | MW-A8E.6.3 | | SKD?LD CHEMICAL INJECTION METERING VALVE (CVMO), 4-WAY MALE BULKHEAD ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 10K PSI S/N 1517 | AHE FW190006 | GENOVESA | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8292?.A | MW-814-1 | | MCPAC CLAMP SPACER | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8293?.A | MW-814-1 | | MCPAC CLAMP SPACER | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8294?.A | MW-814-1 | | ROTFCL IMPELLOR P/N 2035504-02 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8295?.A | BW-NEP-AREA | | TABLE LIFT, MOBILE HEAVY DUTY SCISSOR, 40" X 20", MFR GLOBAL INDUSTRIAL, MDL WW38B931, 2200 LB. CAPACITY | AHE FW190006 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8296?.A | MW-814-1 | | ME LONG TEAM PROTECTIVE COVER 18-WAY, 14-P?HC ASSEMBLY P/N 0442364 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8297?.A | MW-813-3 | | ELECTRICAL FLYING LEAD, ODV/80 EXEL, 7 WAY MALE/ 8-4 WAY FRAME, 60M P/N: P?N101-218HSG | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8298?.A | MW-813-2 | | MACPAC CLAMP, MFR, SEAHORSE ENERGY, INC. P/N: S-90001117 S/N: SSH-1998033575 | | NEPTUNE | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8298?.A | MW-813-2 | | CREEPER | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8299?.A | MW-A8E.6.6 | | MACPAC TOOL P/N 209388-02 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8300?.A | MW-812-2 | | MJIC PLATE ASSY, 13-WAY T159 P/N 1009-2542 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8301?.A | MW-810 | | TOP MARINE RISER PIPE COVER PLATE P/N-N28216 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8302?.A | MW-A8E.6.6 | | M1 OXED FLUID EXPLODER BODY P/N209288 | | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8303?.A | OS-43-52 | | PRESSURE TEST FILLS, MFR SEAHORSE ENERGY, P/N: P170-0171-01/09-11-55- 2,4,6 | AHE FW190006 | GENOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8304?.A | BW-NEP-AREA | | NIT-0420 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8305?.A | MW-A8E.6.6 | | NEPTUNE AC REPAIR KIT | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8305?.A | MW-A8.6.5 | | EXPANSION JOINT ISO FNV01 EXHAUST, MFR. SOLAR TURBINE, 702/702 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8306?.A | MW-A8.6.5 | | BUTTERFLY VALVE, EXHAUST, MFR. SHAH-ROD, INC., MODEL NO. 2220-6, SIZE: 36", 701/702 WHEN | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8307?.A | MH-4-B | | 7M KDV P?D TEST W/?NCT, MFR, TELETYNE, P/N: 3001608 | | TRIOXA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8308?.A | MH-5-B | | 7M KDV BLANKET TEST PL?T W/? EXHAUST PLATE, P/N: P?101811 | AHE FW190007 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8309?.A | OS-43-51 | | COVER, MFR. TELEDYNE ODI, TYP 4-WAY ELECTRICAL, 1TEC ODI/NAUTILUS ELECTRICAL LONG TERM PROTECTIVE,LPCL FEATRE RECEPTACLE COMPENSATED ELECTRICAL | AHE FW190007 | TRIOXA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8310?.A | MH-3-F | | 7 WAY FMR, TELEDYNE ODI, ROV RETRIEVABLE SHORTING PLUG PIN, LOOPED 1-2, 4-5 | AHE FW190007 | TRIOXA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8311?.A | MW-A8.2 | | FLYING LEAD, MFR, OCEANEERING, PN: 15P940-058/185, ELECTRICAL, IG 61 m, 7- WAY PLUG, 90 ISO, W/ 7-WAY RECEPT., 90 DEG | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8312?.A | MW-A8E.6.4 | | M1 REMOVEABLE T&F PLATE, 14-WAY, 14-HC, MFR. OCEANEERING, P/N: 0440489 | AHE FW190006 | GENOVESA | | | | 2 | | | 41702 | 41702 | | 83404 |
| Deepwater Warehouse | Fieldwood | 8313?.A | MW-816-2 | | M1 REMOVEABLE T&F PLATE, 14-WAY, 14-HC, MFR. OCEANEERING, P/N: 0440489 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8314?.A | MW-2-C | | 8" PRODUCTION GASKET, TYP. F-620, MFR. FMC, P/N: 6021562.S/N: ... | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8315?.A | MW-5-C | | 8" PRODUCTION GASKET, TYP. F-620, MFR. FMC, P/N: 6021562.S/N: ... | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8316?.A | MW-2-C | | TREE RUNNING TOOL, P/N 2124110-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8317?.A | BW-NEP-AREA | | HEATER, WATER, ELECTRIC, MFR RHEEM, PN: B2SV6-2, TYP SHORT JOB, CPCTY 30 gal, VOLT 240, WATT 4500 W | | NEPTUNE | | | | 0 | | | 696.79 | 696.79 | | 696.79 |
| Deepwater Warehouse | Fieldwood | 8318?.B | N/A DWW-YARD-C-VAN TTH/0770-024503 (CLIMATE CONTROLLED) | | GENERIC ASSY AND SINGLE HV HARNESS 35m, ELECTRICAL INTERFACE, FIXED WIRING HARNESS WITH GENERIC CONNECTOR, 12-WAY MALE / HOSE LENGTH 35m, MFR. OMI SUBSEA, P/N 22100-7 | | | | | | 0 | | | 41702 | 41702 | | 83404 |
| Deepwater Warehouse | Fieldwood | 8319?.B | BW-R2.3 | | GENERIC ASSY AND SINGLE HV HARNESS 35m, ELECTRICAL INTERFACE, FIXED WIRING HARNESS WITH GENERIC CONNECTOR, 12-WAY MALE / HOSE LENGTH 35m, MFR. OMI SUBSEA, P/N 22100-7 IR | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8320?.B | DWW-YARD | | PUMP ASSEMBLY, CENTRIFUGAL, EAGLE MODEL D050, 2 X 1.5-10 55, SN V11320815 PUMP TRIM 6.7, MOTOR, MFR. SIEMENS TYP XP300, PN: 1M831210AA313N60 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8321?.B | DWW-YARD | | SN 2KIO77509H-11, 10 HP, 3515 RPM, 575V | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8322?.B | DWW-YARD | | FRAME, LITH RECOVERY, MFR. OCEANEERING, DWG NO. 80189012 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8323?.B | DWW-YARD | | TREE RUNNING TOOL, P/N 2124110-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8324?.B | DWW-YARD | | TREE CAP SHIPPING SKID, X-KDV P?N: 2124112-01 SN: 9671/075020 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8325?.A | MW-A8.6.5 | | TREE CAP ASSY, BP TRIOXA, P/N 2124115-01 SN: 11203640-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8325?.A | CRITER 1 | | SLEEVE, POLISH BORE, 6 11/16 OD x 18 ID, ROUGH BASE 0.010 , LENGTH 124 IN. MFR. SCHLUMBERGER, P/N: 103330456, SN: 478973-001 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8326?.A | MW-R13-FL | | CROSSOVER SPOOL ADAPTOR, MFR. CAMERON, PN: A134567 SN: CSO 3804743-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327?.A | MW-R13-FL/MW-R13-3 | | G2 Tubing Hanger 5in 10K with W/5 inside outlet 5.230 internal wireline line plug prep S/N 1137279-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328?.A | MW-A8E.6.4 | | Internal Tree Cap 10M with 4.767 508 GDspool Tree System S/N 11076291-1 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8329?.A | MW-A8E.6.5 | | Production Tubing Hanger 5in 10K 4.38 in 508 S/N 11073743-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8330?.A | MW-4S-1 | | Solar Turbine Expander Joint S/N 00086 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8341?.A | MW-4S-2 | | Subsea SUB gate valve 2 1/16 API 10000, MFR. ATV | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8342?.A | MW-4S-2 | | 6" x 6" Clusher allotment ring | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8343?.A | MW-4S-2 | | 5" Weld test ring 12" long 6484553 (FH-FG4PL-00920) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8344?.A | MW-4S-2 | | 5" Weld test ring 12" long 6484553 (FH-FG4PL-00920) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8345?.A | MW-4S-2 | | 8" X 8" Reducer | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8346?.A | MW-4S-2 | | 6" X 6" Reducer | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8347?.A | MW-4S-5 | | TC? Com 2.1?5 Connector, Bore Access 1S K5 P?Si 5G SN 530950627 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348?.A | MW-A8E.6.4 | | TC2 Inboard Hub Y427 DH?FW Hub set 5.128 FF trim,S/N 1590932630 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349?.A | MW-A8E.6.5 | | TC?5 Inboard assembly S/N 1590932705 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350?.A | MW-A8E.6.5 | | TC? Inboard assembly S/N 1590932746 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8351?.A | MW-A8E.6.5 | | TEX-5 short term pressure bar assembly s/N T590923X0 and T590923X61 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8352?.A | MW-A8E.6.5 | | TC?5 connector assembly 5" num FH5-9 P 16 K?8 S/N 1590932741 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8353?.A | MW-A8E.6.5 | | TC?5 connector assembly 5" num FH5-9 P 16 K?8 S/N 1590927143 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8354?.A | MW-A8E.6.5 | | Manual gate valve 5 1/8" 10K W/Fcyls S/N VN02385 | | | | | | 1 | | | 0 | | 0 |

Case 20-33948    Document 1023-2    Filed in TXSB on 03/16/21    Page 238 of 327

Exhibit B1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | ID Number | Part Description | Project Number | Project Name | Length | On Hand Qty | Condition | Wt (lb) | UOM | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8295.A | | MW-AREA-5 | Manual gate valve 5 1/8" 10K W/Studs S/N VN2038b | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8295A.A | | MW-AREA-5 | (3) Gasket assembly TE4-5 Inconel 625, Silver coated S/N TSN0023B0, TSN002782, (1) Gasket assembly TN-7 Pocket Alloy, Silver coated S/N TSN002651 | | | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 8297.A | | MW-AREA-5 | (1) Gasket assembly TN-2 nickel alloy 625 Silver Coated S/N TSN002285, TSN002286, TSN002310 (18-RX-156), Serial # 7-726, (1) Gasket assembly TN-2 (33) Studs | | | | | 3 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8298.A | | DWW-YARD (VAN CPU) | ASSY, FLOODING CAP 3", 10K FLOWLINE HUB, 7.077 SEAL BORE, W/ 24 O-RINGS PLUG, 2" NB X 1.7 PORT, 10K BALL VALVE, QSP-000983-08 (1) MFR. | | | | | 2 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8299.A | | 030120 | CAMERON, PIN 2349864-01, SN OZHB44S8 | | | | | 1 | | | | | | | |
| Deepwater Warehouse | Fieldwood | 8299.A | | MW-AREA-5 | WIRE line plug, BPV valve S/N 3640 and B14 | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8296D.A | | MW-AREA-7 | ASSEMBLY, 4" 15K CVC CONNECTOR, 6.47 ID GASKET, 8.625 OD X 1.312 WALL (6.00 ID), W/ ALIGNMENT BLOCK, 1/8" SS WOODLAN PORT, 7/12 BODY W/ INCONEL 625 INLAID GASKET PREP, 30" GL 62 BLK CUSTOMER SUPPLIED PIPE, (1) QP-000162-03 V/2 MFR. | | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8296B.B | | MW-AS-1 | CAMERON, P/N 2185126-12-03, S/N 11234875x01 | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8262.A | | MW-X17-1 | TOOL SCRUBBER, P/N 19003-13, S/N 10001432, MFR. SEAHORSE ENERGY | | | | | 1 | | | | | | | |
| Deepwater Warehouse | Fieldwood | 8262A.A | | MW-X17-1 | CHEMICAL INJECTION FITTING VALVE (LONG), DUAL CORE, LOW FLOW, 15K PSI MFR. WORCO, SN 4668 | GENOVESA | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8263.A | | MW-AREA-6 | SUB-Gate Valve 1.5K Vend, ea Pigs, EE Trim S/N VN02304, TSN002703 | ART FW193006 | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8264.A | | MW-AREA-6 | SUB-Gate Valve 1.5K Vend, ea Pigs, EE Trim S/N VN02304 | | | | | 2 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8265.A | | MW-AREA-7 | TE4-6 inconel 625 silver coated assembly S/N TSN002912 | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8266.A | | MW-AREA-6 | TE4-6 inconel 625 silver coated assembly S/N TSN002912 | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8267.A | | MW-AREA-7 | (1) Weld neck flange 1 1/8" 15K API 6A BX-160, EE tri i 6 J gasket 88-169 5 1/8" N7N 16B | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8266A.A | | MW-AREA-8 | (1) Gasket Assembly TE4-5 Inconel 625 Silver Coated S/N TSN002709, TSN002770, TSN002773 | | | | | 3 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8269A.A | | DWW YARD | HATCH COVER FRAMES | BULLWINKLE | | | | 3 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8270.A | | BW-AREA-3 | (1) CRATE ASSORTED NUTS AND BOLTS | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8271.A | | MR-S-E | ROV TEST CONNECTOR, UL FEMALE, PHD3, 7-WAY W/ 54M CABLE, RATED 2500V, MATERIAL: PVC, ONLY FOR SURFACE USE, VENDOR: TELEDYNE ODI, VENDOR PN: 1047684 (CTO-1840-2D-7-SJ) MFR. ONEGUBEA, PN: 2197088-10-77 | | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8272.A | | MR-GENERAL | ROV TEST CONNECTOR, UL FEMALE, PHD3, 7-WAY W/ 54M CABLE, RATED 2500V, MATERIAL: PVC ONLY FOR SURFACE USE, VENDOR: TELEDYNE ODI, VENDOR PN: 1047684 MFR. ONEGUBEA, PN: 22152073 | | | | | 5 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8273.A | | MW-X17-1 | MR REMOVABLE LONG TERM COVER 14 W/H-.3X-1 IN RS PWG-B, 12X-12 IN RS PVC ASSEMBLY, MFR. OCEANEERING, PN 22152073 | | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8274.A | | MW-X13-5 | MR REMOVABLE TBP PLATE 14 WAY W/12 IN HS AND 3X 1 IN RS UNOS MAAD DOG 2 ASSEMBLY, MFR. OCEANEERING, PN: 0465058 | | | | | 2 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8275.A | | MW-X17-1 | M2 FIXED TBP PLATE 14 WAY, 12X IN RS AND 1 IN RS LINES ASSEMBLY, MFR. OCEANEERING, PN: 0505586 | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8276.A | | MW-X17-5 | M2 FIXED TBP PLATE 9 WAY 10X 12 IN RS AND 1 IN RS LINES ASSEMBLY, MFR. OCEANEERING, PN: 0502186 | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8277.A | | MW-X17-1 | M1 LONG TERM COVER 10 WAY 6X 12 IN RS PVC, 4X 1 IN RS PVC 15K0 ASSEMBLY, MFR. OCEANEERING, PN: 22313-24 | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8278.A | | CR-TIER 3 | FIXED SPREADER BAR 20,000 LB, MFR. SOUTHWEST WIRE ROPE, PN: SR-0050-0030 | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8279.A | | MW-X13-3 | ELECTRICAL FLYING LEAD, 32 WAY PLUG X 12 WAY RECP 13-75 FT. LENGTH, MFR. TE OCEANEERING | ART FW13040 | KATANI | | | 2 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8279.A | | MW-X13-3 | M1 REMOVABLE LONG TERM COVER 13 WAY IN RS PVC ASSEMBLY, MFR. OCEANEERING, PN: 0502186 | | | | | 2 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8280.A | | MW-X16-3 | (3) TEST CONNECTOR 13 WAY 5.3 IN INSIDE CONNECTION, PIN OUTLET 104, 2 WAY DIGITAL LINK, TERM OUTLET, 10K, 4.375 IN WIRELINE PLUG PREP, 5 1/2 IN VAM ACE 29 7.818TT CONNECTION PREP, 5 1/2 IN VAM ACE 29 7.818TT | | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8281.A | | MW-AREA-6 | ELECTRICAL FLYING LEAD, 15 WAY COB W/ DOUBLE, 9 WAY COB W/ BUBBLE RECEPTACLE, 271. MFR. TE-PN: 002426 | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8282.A | | MW-X2-1 | INT WITH ETENDU 70 41 1 DUAL REDUNDANT SSP PRESSURE/TEMPERATURE TRANSMITTER, MODELO-PR-4851, 0-10K0, 60" TO 250° F, 1.5" PROBE, 2-1/16" BX FLANGE, B WAY SEACON MSS FOR API MATE CONNECTION FULL SCALE FAT, INCLUDING 10 POINT HYDROSTATIC FUNCTIONAL TEST, TEMPERATURE VERIFICATIONS, ITEM 2-1 02-PR2, 8 WAY ODI ROV 1/3 PLUG (PND) WITH ORIENTI, ITEM 1 1/3 MFR. 13.4X1 BX-API SEACON MASK CCF, PROF 12 BX, ITEM 4, MW BACKSHELL/ADAPTER | | | | | 2 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283.A | | MW-X2-1 | AKE4 13 WAY (NEW STYLE) REMOVABLE JUNCTION PLATE BRACKET WITH QTY 1-17H DUAL PORT HOT-STAB RECEPTACLE (15450) AND QTY 2-522" ROV PADDLE VALVES (15450) WITH TUBING AND INSTALLATION HARDWARE | | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8284.A | | MW-X13-H | HEAT EXCHANGER TUBE BUNDLE | BULLWINKLE | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8285.A | | MW-AREA-6 | HEAT EXCHANGER TUBE BUNDLE | BULLWINKLE | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8285.C | | MW-AREA-6 | HEAT EXCHANGER TUBE BUNDLE (15) | | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8287.A | | MW-X13-1 | WIRELINE PLUG ASSEMBLY, UPPER, 4.787" NOM, 10K, NICKEL ALLOY 718 (UNS N07718) (INCHE LOAD BEARING), RETAINING CAP AND FISH NECK, MAIN BODY AND KEYS, NICKEL ALLOY 925 (UNS N09925) EXPANDER MANDRELL, PRIMARY TITANIUM METAL SEAL, SECONDARY O-RING, STD SERVICE, WITHOUT EXTENSION SLEEVE, API 6A 20TH 3D, API 17D 2ND ED, TC-U, NACE MR 0.75/2 (NOV ELMAR REF 991-1037-05) MFR. ONEGUBEA, PN: 2731584-02-05 | KATMANDONO/O/GE NOVESA | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8288.A | | MW-X2-1 | WIRELINE PLUG, 4.375" DIA, WITH SPECIAL REQUIREMENTS TO INCLUDE INCONEL 718 BODY MACHINING O-RING 1 NOV RETAINING CAP, INCONEL 925 ELASTOMER/POLYMERIC SEAL, W/ SPECIAL O-RING TARGET AND WIPER, USS SPARE PARTS LIST 2456A-V4 I/ AB, NACE MR 0.175/175 | KATMANDONO/O/GE NOVESA | | | | 2 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8289.A | | MW-B3-3 | SEAL ASSY, METAL SEAL W/ ELASTOMER BACKUP, 18 3/4", MATL CLASS DD-NL, PSI-3, TEMP CLASS U, SATM 7013, 18 3/4", SUBSEA WELLHEAD SYSTEM, API 17D, 1ST ED ONLY. MFR. ONEGUBEA, PN: 203811-01 | KATMANDONO/O/GE NOVESA | | | | 2 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8290.A | | MW-B3-3 | ASSY, TUBING HANGER RUNNING TOOL TBT, 18 3/4" X 12 1/0" X 12" NOM 18A FSL, 1X EL C1 PG, PSL-3, 24 CL-18 IN CONTROLLED LANDING, 1X TEST BETWEEN SEALS, 1X U C PG, PSL 3, MATL CLASS EE, API 17D, TEMP 5X-250F. MFR. ONEGUBEA, PN: 2124229-01 | KATMANDONO/O/GE NOVESA | | | | 1 | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8291.A | | MW-AREA-1 | | | | | | | | | | 0 | | 0 |

32

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Equipment Name | Condition | Wt (lb) | UOM | On Hand Qty | Length | Average Cost | Total Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 82990_A | | MW-AREA.1 | ADD: THRD HANDLING RET SET TOOL, 4.56" X 2.26", 10,000 PSI, MFR: ONESUBSEA, PN: 21343120.01 | | KATINA/URCNCOVGE NOVESA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 82991_A | | MW-AREA.1 | COMBINED WEIGHT SET TEST AND BORE PROTECTOR RETRIEVAL TOOL, MFR: ONESUBSEA, PN: 21434124-06 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 82994_A | | MW-AREA.1 | ASSEMBLY, 7 1/16", 15K, TYPE H/SS MANUAL SUBSEA ISO, WITH TRANSITION HUPS AND ACCUMULATOR, MFR: ONESUBSEA, PN: 21307770-04-01 | ARE FW083018 | KATINA/URCNCOVGE NOVESA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 82995_A | | MW-AREA.2 | SLING, 3' X 20', 1 LEG, MFR: MORGAN CITY RENTALS, PN ON TAG: V-777T, C-601 B-157-FV40, V-0T17234-002 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 82996_A | | MW-2-C | LOOPING CAP, TELEDYNE ODL 7 WAY, MFR: ONESUBSEA, PN: 2197088-28-44 REV 3 | | | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 82997_A | | MW-AREA.1 | DEBRIS CAP WITH ROV HANDLE EYE (LOW IN COLOR), MFR: SUBSEA7/NEW INDUSTRIES | | KATINA | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 82998_A | | MW-AREA.1 | 8" SUBSEA HUB (PIGGING) LANCHER RECEIVER, PKG RETAINER R4 7/5.8" SCH 90S PIPE W/ 30 DIA. PIN 8-1/2ID ENGAGEMENT, MFR: SUBSEA7/NEW INDUSTRIES, PN: 200-1530-02 | ARE FW083040 | KATINA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 82999_A | | MW-AREA.1 | 2" MDT/ART DUEL ENTRY HOT STAB WITH 16G2 THREADED FEMALE CONNECTION, DS MALE/STAB, 2" SUPER DUPLEX, 9ID, 15G2 FEMALE INTEGRAL, DRAWING # MST-2475-01-H-12, 2" 15K STAB MALE STAB BODY / OW-FSG-1920 FEMALE SUB, MFR: SUBSEA7/ONESUBSEA | ARE FW083040 | KATINA | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83000_A | | MW-AREA.1 | 2" MDT DUEL ENTRY HOT STAB, MALE STAB BODY, DRAWING # MSP-200X611H-01, FEMALE SUB, 2" 15K DOUBLE ENTRY FEMALE STAB CONNECTION, 2" H/B 15K FEMALE STAB BODY, DRAWING # MSP-200X611H-01, MFR: SUBSEA7/ONESUBSEA | ARE FW083040 | KATINA | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83001_A | | MW-AREA.1 | CHECK VALVE ASSEMBLY WITH 16G2 & METAL FACE CONNECTION, DRAWING # TC2099-4400D350/3-902-0002, 18S CHECK VALVE # 20056-9500, MFR: SUBSEA7/ONESUBSEA | ARE FW083040 | KATINA | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83002_A | | MW-50 | SEAL KIT FOR MDT STAB, MFR: SUBSEA7/ONESUBSEA | ARE FW083040 | KATINA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83003_A | | MW-AREA.2 | CITY EMULATOR, MFR: SKDFLO, PN: C44-015000-91 | | KATINA/URCNCOVGE NOVESA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83004_A | | MW-817-1L | 8 CONDUCTOR FLYING LEAD W/ HOTSTAB ASSEMBLY, MFR: OCEANEERING, PN: 2008263 REV A | | KATINA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83005_A | | MW-8-B | FEMALE DUMMY COUPLERS, 1/2", 95-8 | | KATINA | | | | 5 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83006_A | | MW-9-B | MALE POPPETED COUPLERS, 1/2", 95-8 | | KATINA | | | | 14 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83007_A | | MW-5-B | FEMALE POPPETED COUPLERS W/ TUBE STUB, 1/2" UO-8 | | KATINA | | | | 7 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83008_A | | MW-911-2 | VBR (VERTEBRAE BEND RESTRICTORS) ASSEMBLY SET, MFR: WHITFIELD PLASTICS | | | | | | 35 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83009_A | | MW-AREA.4 | MS REMOVABLE LOGIC CAP 14 WAY 7K 1/2 M-RS, 1X 1 IN RS LINES ASSEMBLY, MFR: OCEANEERING, PN: 080200020-01 | ARE FW083040 | KATINA | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83010_A | | MW-5-A | HOT STAB, MFR: OCEANEERING, PN: A06481-G | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83011_A | | MW-5-A | HOT STAB, MFR: SONFDI, PN: 91503-313101-1 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83012_A | | MW-5-A | NITRILE O-RING, 2.50 BORE, MFR: BOWSA, PN: 338 | | | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83013_A | | MW-5-A | HOT STAB, MFR: UNKNOWN, PN: 30386 (ETCHED INTO PART) | | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83014_A | | MR-GENERAL | GASKET RETAINER 18" GRAYLOC CLAMP HUB, CROSSUTE AND REPLACED BY FL0001629BB, MFR: FMC INDUSTRIES, PN: 18-259-020 | | | | | | 7 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83015_A | | MR-GENERAL | FITTING, GREASE, NIPPLE STRAIGHT 1/4 IN NPTT MALE, SUPPLIED BY ALENATFL, PN: 3627-B, TRIVALENT ZINC PLATED, MFR: FMC INDUSTRIES, PN: 48-120-004 | | | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83016_A | | MR-5-E | ROV HOT STAB, TYPE A, SHORT TERM LOW INTERVENTION ASSY, COMMISSIONING, NITRONIC, DUAL PORT, 13X3 (3/15 BAR) MAX WP, 7 BAR ALT. 15K MIN BAR, SUPPLIED BY 000278823 REV A REV C, OBSOLETE AND REPLACED WITH P100278823, MFR: FMC INDUSTRIES, PN: P000278823-03 | | | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83017_A | | MR-GENERAL | FITTING, ANCHOR CAGE CONNECT, CROWSFOOT, 3-WAY TRIPLE END COUPLER, MALLEABLE IRON, PLATED, O34 SPARE PART, MFR: FMC INDUSTRIES, PN: P100081804 | | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83018_A | | MR-GENERAL | RUBBER WASHER, STANDARD CROWSFOOT COUPLER/COUPLING, BAG OF 50, MFR: FMC INDUSTRIES, PN: P100081825 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83019_A | | MR-GENERAL | COUPLER PART, MFR: FMC INDUSTRIES, PN: P100082300 | ARE FW083007 | TKIXKA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83020_A | | MR-4-E | TREE RUNNING TOOL, PRODUCTION SEAL MAND ASSY, 40.2 LOW FCA OD, ASSY: MEASA X OVER ADAPTER TOP, CAMERON/TRDIXA TRT BTM, MFR: FMC INDUSTRIES, PN: P100004625 | | | | | | 9 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83021_A | | MR-FL | UMD SLOPE INDICATOR BRACKET, V/ BOLT ON SLOPE INDICATOR WITH ADJUSTMENT SCRWS, OBSOLETE AND REPLACED BY P200000050 PHASE OUT, MFR: FMC INDUSTRIES, PN: P100005521 | | | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83022_A | | MR-4-E | PUMP AIR OPERATED, NITROGEN GAS BOOSTER, DOUBLE ACTING, DOUBLE AIR HEAD, 15 TO 1 RATIO, 2.10GA MAX OUTPUT PSI, 600 PSI MAX INPUT 2.50 PSIG MIN GAS INLET, 50-150 PSIG AIR DRIVE PRESS, 95 SCFM MAX AIRFLOW, 2.4 CU INCH/STROKE SC HYDRAULIC ENGINEERING - GBD-075, MFR: FMC INDUSTRIES, PN: P100008037 | | | | | | 12 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83024_A | | MW-AREA.6 | FITTING, HYDRAULIC, CAP BODY 3/8 IN JIC, 67 RADON, SUPPLIED BY AUTOCLAVE, PN: 2KC4, 1/3181N, MFR: FMC INDUSTRIES, PN: P100008312 | | | | | | 7 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83025_A | | MR-4-E | CAP SCREW, HEX SOCKET DRIVE, 375-16 UNRC-2A X 9.5 LG, 0.625 DIA. 17M, EXP LOW STR, API COB B1LT, PTFE, MFR: FMC INDUSTRIES, PN: P100009781 | | | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83026_A | | MR-GENERAL | TREE RUNNING TOOL, ANNULUS SEAL STAB, 40.2 LOW FCT OD, ASSY: MEASA X OVER ADAPTER TOP, MFR: FMC INDUSTRIES, PN: P100014615 | | | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83027_A | | MR-4-D | SEAL OD TYPE 2.827 OD X .168 CS X .270 WFR, MFR: FMC INDUSTRIES, PN: P100811 | | | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83028_A | | MR-4-D | 4" DRIFT, 3.930 OD X 24" LONG, MFR: FMC INDUSTRIES, PN: P124747 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83029_A | | MR-4-D | 2" DRIFT, 1.960 OD X 12" LONG, MFR: FMC INDUSTRIES, PN: P124749 | | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83030_A | | MR-4-E | METAL SEAL, BASKET ASSY, F/13-5/8 10K SPEEDCOL CLAMP (INCOME) 718, SILVER PLATED, 13.500 OD X 11.440 ID, F/ 40 LG WITH 2 SEALS, MFR: FMC INDUSTRIES, PN: P12504N-0001 | | | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83031_A | | MR-4-D | METAL SEAL BASKET ASSY, F/13-5/8 10K SPEEDLOC CLAMP (INCOME) 718, SILVER PLATED, 3.595 OD X 2.071 ID, 3.420 LG, WITH 2 SEALS, MFR: FMC INDUSTRIES, PN: P12504P-0007 | | | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83032_A | | MR-GENERAL | NON-METALLIC SEAL, POLYPAK ASSY, TYPE B STYLE, 0.375 CS X 0.625 LG X 86.000 ID, E50915 GDS KIT MAT-I JACKET, E50916 NBR MAT'L F/O SPRING, MFR: FMC INDUSTRIES, PN: P128786-0003 | | | | | | 1 | | | 0 | 0 |

Exhibit D-1 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Project Number | Project Name | Condition | Wt (lb) | UOM | On hand Qty | Length | Average Cost | Total Value | MPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 83033_A | MR-GENERAL | | | | | | 12 | | | 0 | GREASE FITTING, 1/8" NPT, 90 DEGREE, MFR: FMC INDUSTRIES, PN: P131118-0024 | 0 |
| Deepwater Warehouse | Fieldwood | | 83033_A | MR-3-F | | | | | | 2 | | | 0 | SLOW INDICATOR, 2 REGIME, 13.76 DIA, MFR: FMC INDUSTRIES, PN: P134176-0000 | 0 |
| Deepwater Warehouse | Fieldwood | | 83035_A | MR-GENERAL | | | | | | 1 | | | 0 | HYDRAULIC FITTING, ADAPTER, STRAIGHT 9/16 NPT J1516-1 (870) MALE X 3/4" (976-16 THD-SHELL ALL), OD GROUP, MFG: PARKER, PN: 7/0-16 F63, MFR: FMC INDUSTRIES, PN: P145788 | 0 |
| Deepwater Warehouse | Fieldwood | | 83035_A | MR-GENERAL | | | | | | 6 | | | 0 | S-SEAL, OD TYPE, 3.505 ID 3.730 OD 0.234 C.S X .375 LG, FS0389 90A EHRD LOW TEMP HNBR MATL, W/316 SS SPRINGS, 04 EHA COIL, MFR: FMC INDUSTRIES, PN: SP-68-14527 | 0 |
| Deepwater Warehouse | Fieldwood | | 83036_A | MR-3-D | | | | | | 23 | | | 0 | O-RING, HIGH TEMP HNBR, MFR: OMEGASEA, PN: 88363-2-216 | 0 |
| Deepwater Warehouse | Fieldwood | | 83037_A | MR-3-D | | | | | | 21 | | | 0 | O-RING, NITRILE 1-1/8 X 1-3/8 X 1/8, MFR: OMEGASEA, PN: 90338-R-216 | 0 |
| Deepwater Warehouse | Fieldwood | | 83038_A | MR-3-D | | | | | | 8 | | | 0 | O-RING, NITRILE 2-1/2 X 2-3/4, MFR: OMEGASEA, PN: 90338 R-230 | 0 |
| Deepwater Warehouse | Fieldwood | | 83039_A | MR-3-D | | | | | | 2 | | | 0 | O-RING, 568-613 N10.55.90 PK NBR, MFR: OMEGASEA, PN: 70265-45-11 | 0 |
| Deepwater Warehouse | Fieldwood | | 83040_A | MR-3-D | | | | | | 8 | | | 0 | O-RING, NITRILE, 4-7/8 X 5-1/8 X 1/8, MFR: OMEGASEA, PN: 90360 R-249 | 0 |
| Deepwater Warehouse | Fieldwood | | 83041_A | MR-3-D | | | | | | 8 | | | 0 | O-RING, NITRILE, 4-7/8 X 5-1/8 X 1/8, MFR: OMEGASEA, PN: 90360 R-249 | 0 |
| Deepwater Warehouse | Fieldwood | | 83042_A | MR-10 DVWW HARD C-VAN TTN097763014561 (CUMATE CONTROLLED) | | | | | | 3 | | | 0 | O-RING, PERSN NITRILE, 13/16 X 1 X 3/32, MFR: OMEGASEA, PN: 70265-51-71 | 0 |
| Deepwater Warehouse | Fieldwood | | 83042_A | TRAINING ROOM 1 | ART FW580018 | KAT MA/ORLON/OE NOVESA | | | | 12 | | | 0 | O-RING, PERSN NITRILE, 13/16 X 1 X 3/32, MFR: OMEGASEA, PN: 70265-51-71 | 0 |
| Deepwater Warehouse | Fieldwood | | 83043_A | MR-3-D | | | | | | 12 | | | 0 | O-RING, PERSN NITRILE, 13/16 X 1 X 3/32, MFR: OMEGASEA, PN: 70265-51-71 | 0 |
| Deepwater Warehouse | Fieldwood | | 83044_A | MR-3-D | | | | | | 13 | | | 0 | SEAL TYPE S, 1-1/8" OD, MFR: OMEGASEA, PN: 142985-29-01-03 | 0 |
| Deepwater Warehouse | Fieldwood | | 83044_A | MR-3-D | | | | | | 2 | | | 0 | S-SEAL NOM 5-1/2, MFR: OMEGASEA, PN: 141805-18-01-03 | 0 |
| Deepwater Warehouse | Fieldwood | | 83045_A | MR-5-C | | | | | | 4 | | | 0 | O-RING, SIZE AS-568-427 4.225 ID X .275 W MOLD-085 1078 NITRILE PIG AND QUAL/COT 70265; MFR: OMEGASEA, PN: 70265-42-71 | 0 |
| Deepwater Warehouse | Fieldwood | | 83046_A | MR-5-C | | | | | | 2 | | | 0 | O-RING, SIZE AS-568-438 4.475 ID X .275 W MOLD-085 1078 NITRILE PIG AND QUAL/COW 70265; MFR: OMEGASEA, PN: 70265-44-71 | 0 |
| Deepwater Warehouse | Fieldwood | | 83046_A | TRAINING ROOM 1 | ART FW580018 | KAT MA/ORLON/OE NOVESA | | | | 2 | | | 0 | O-RING, SIZE AS-568-438 4.475 ID X .275 W MOLD-085 1078 NITRILE PIG AND QUAL/COW 70265; MFR: OMEGASEA, PN: 70265-44-71 | 0 |
| Deepwater Warehouse | Fieldwood | | 83047_A | MR-5-C | | | | | | 18 | | | 0 | DOWEL PIN, AISI 410 20 X 1.750 LG, TYPE "V", LAS PRT ASTM A193, B7, MFR: OMEGASEA, PN: 031893-354 | 0 |
| Deepwater Warehouse | Fieldwood | | 83047_A | MR-5-C | | | | | | 2 | | | 0 | SCREW, SOC HD CAP .375-16 X .750 STLA193 GR B7 NANO B18.3LN PLN 4024-4; MFR: OMEGASEA, PN: 728020 | 0 |
| Deepwater Warehouse | Fieldwood | | 83048_A | MR-5-C | | | | | | 12 | | | 0 | SPRING, CPRSSN 0.650 X .460 X 2.150 SST, MFR: OMEGASEA, PN: 712806 | 0 |
| Deepwater Warehouse | Fieldwood | | 83049_A | MR-5-C | | | | | | 2 | | | 0 | SEAL RING, 3.00 ID X 4.00 OD X .750 LG, POLYPAK SEAL MOLYTHANE, TYPE BMFG PN: 461200000057-560, MFR: OMEGASEA, PN: 274075-0-01 | 0 |
| Deepwater Warehouse | Fieldwood | | 83050_A | MR-5-C | | | | | | 8 | | | 0 | SPRING, COMPRESSION, .560 OD X .045 X .500 C.L 8 GR ENDS, SST, RATE 65 LB/IN; MFR: OMEGASEA, PN: 274812-0-01 | 0 |
| Deepwater Warehouse | Fieldwood | | 83051_A | MR-10 DVWW HARD C-VAN TTN097763014561 (CUMATE CONTROLLED) | ART FW580018 | KAT MA/ORLON/OE NOVESA | | | | 4 | | | 0 | SPRING, COMPRESSION, .360 OD X .045 X .500 C.L 8 GR ENDS, SST, RATE 65 LB/IN; MFR: OMEGASEA, PN: 274812-2-01 | 0 |
| Deepwater Warehouse | Fieldwood | | 83052_A | MR-5-C | | | | | | 16 | | | 0 | SCREW, SOC HD CAP .375-16 X 1.750 SST 310,A193 ANSI B18.3, MFR: OMEGASEA, PN: 728021 | 0 |
| Deepwater Warehouse | Fieldwood | | 83055_A | MR-5-C | | | | | | 16 | | | 0 | GROOVED PIN, TYPE A .375 D X .500 BRASS,ANSI B5.20950/10 B5 DOUBLE SHEAR VALVE SKIN, MFR: OMEGASEA, PN: 731364 | 0 |
| Deepwater Warehouse | Fieldwood | | 83056_A | MR-5-C | | | | | | 8 | | | 0 | SCREW, SHD LOADR , .75 OD, SPECIAL, MFR: OMEGASEA, PN: 2124841-01 | 0 |
| Deepwater Warehouse | Fieldwood | | 83057_A | MR-5-C | | | | | | 2 | | | 0 | PIN PLUG, HEX HEAD, 1/4" - 18 NPT, RYLAN COATED; MFR: OMEGASEA, PN: 278183-01 | 0 |
| Deepwater Warehouse | Fieldwood | | 83059_A | MR-5-C | | | | | | 4 | | | 0 | O-RING, SIZE AS-568-321 16.455 ID X .210 W MOLD-085 1078 NITRILE PIG AND QUAL/COT 70265; MFR: OMEGASEA, PN: 70265-63-11 | 0 |
| Deepwater Warehouse | Fieldwood | | 83060_A | MR-5-C | | | | | | 4 | | | 0 | RETAINER RING, SPLIT, 2.285 ID X .128 DIA, ALIGNMENT PIN, MFR: OMEGASEA, PN: 2095080-01 | 0 |
| Deepwater Warehouse | Fieldwood | | 83061_A | TRAINING ROOM 1 | ART FW580018 | KAT MA/ORLON/OE NOVESA | | | | 1 | | | 0 | SCREW, SOC FLAT HD .375-16 X .750 SST B18.3, MFR: OMEGASEA, PN: 70258d-06 00-1-2 | 0 |
| Deepwater Warehouse | Fieldwood | | 83062_A | MR-5-C | | | | | | 4 | | | 0 | SEAL RING, 18 5/8 15M SPECIAL FOR PETREMAS, MFR: OMEGASEA, PN: 605894-12 | 0 |
| Deepwater Warehouse | Fieldwood | | 83063_A | TRAINING ROOM 1 | | | | | | 2 | | | 0 | SEAL RING, 18 5/8 15M SPECIAL FOR PETREMAS, MFR: OMEGASEA, PN: 605894-12 | 0 |
| Deepwater Warehouse | Fieldwood | | 83063_A | MR-GENERAL | | | | | | 6 | | | 0 | METAL END CAP SEAL, 16.283 NOM. BORE, 25% NOM SQUEEZE, CAM-SST AND STAINLESS STEEL, API 6A 15TH ED, TEMP RATING 35-275 DEG F, MATL CLASS: HH-15 (034925) ON R&D PN: 599514-0445-01; MFR: OMEGASEA, PN: 228984-08 | 0 |
| Deepwater Warehouse | Fieldwood | | 83063_A | MR-GENERAL | ART FW580018 | KAT MA/ORLON/OE NOVESA | | | | 6 | | | 0 | METAL END CAP SEAL, 16.283 NOM. BORE, 25% NOM SQUEEZE, CAM-SST AND STAINLESS STEEL, API 6A 15TH ED, TEMP RATING 35-275 DEG F, MATL CLASS: HH-15 (034925) ON R&D PN: 599514-0445-01; MFR: OMEGASEA, PN: 228984-08 | 0 |
| Deepwater Warehouse | Fieldwood | | 83065_A | MR-GENERAL | | | | | | 1 | | | 0 | S-SEAL, OD TYPE, FS0389 HNBR MATL, MFR: FMC INDUSTRIES, PN: 48-500-146 | 0 |
| Deepwater Warehouse | Fieldwood | | 83066_A | MR-GENERAL | | | | | | 2 | | | 0 | HOT STAB, W/FVL, DR PSI, MFR: OCEANEERING, PN: A08289-7 | 0 |
| Deepwater Warehouse | Fieldwood | | 83067_A | MR-GENERAL | | | | | | 3 | | | 0 | S-SEAL, OD TYPE, 2.827 OD X 1.58 C.S X .270, MFR: FMC INDUSTRIES, PN: P10381 | 0 |
| Deepwater Warehouse | Fieldwood | | 83068_A | MR-GENERAL | | | | | | 2 | | | 0 | S-SEAL, OD TYPE, 6.250/6.129 OD X 0.234 C.S X .375 LG, FS0359 85A EHRD HIGH TEMP HNBR MATL W/INCONEL COMPLIANT MATL, W/316 SS SPRINGS, .06 EHA COIL, USE SAME MOLD AS PN 674-09 AND 1883-9; MFR: FMC INDUSTRIES, PN: P03730-0007 | 0 |
| Deepwater Warehouse | Fieldwood | | 83069_A | MR-GENERAL | | | | | | 3 | | | 0 | S-SEAL, OD TYPE, 5.313/5.185 OD X 0.234 C.S X .375 LG, FS0359 85A EHRD HIGH TEMP HNBR MATL W/INCONEL COMPLIANT MATL, W/316 SS SPRINGS, .06 EHA COIL, MFR: FMC INDUSTRIES, PN: P03735-0007 | 0 |
| Deepwater Warehouse | Fieldwood | | 83070_A | MR-GENERAL | | | | | | 4 | | | 0 | S-SEAL, OD TYPE, 3.889/2.898 OD X 0.234 C.S X .375 LG, FS0359 85A EHRD HIGH TEMP HNBR W/INCONEL COMPLIANT MATL, W/316 SS SPRINGS, .06 EHA COIL, USE SAME MOLD AS PN 663-09AND 1889; MFR: FMC INDUSTRIES, PN: P17825 | 0 |

34

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 241 of 327

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wht | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83071.A | | MR-GENERAL | SEAL, O/O TYPE, 3.2652 1.451 OD 0.234 CS X .873 SS, EQ BDY 90A EURD-UOW HNBR MATL, W/316 SS SPRINGS, .06 COIL. MFR: FMC INDUSTRIES, PN: SP-48-14327 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83072.A | | MW-83-2 | ACOUSTIC SAND DETECTOR WITH O/O CABLE & WMW. MFR: CAMERON, PN: 921-21210-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83073.A | | MW-83-2 | CLAMP AND FUNNEL ASSEMBLY (WITH 4 HEX SCREW) OR HEX NUTS). MFR: CAMERON, PN: 141122-001 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83073.A | | MR-5-C | O-RING NITRILE 90A, 5.0 X 1/16 X 1/8. MFR: CAMERON, PN: 702640-21-01 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83074.A | | MR-5-C | BACK UP NITRILE 90A. MFR: CAMERON, PN: 042000-02-36 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83075.A | | MR-5-C | O-RING NITRILE 90A, 1.1 1/2 X 1 1/4. MFR: CAMERON, PN: 702640-27-71 | | KATMAI/ORLOV/OZ NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83076.A | | TRAINING ROOM 1 | O-RING NITRILE 90A, 1.1 1/2 X 1 1/4. MFR: CAMERON, PN: 702640-27-71 | AFE FW580018 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83076.A | | MR-5-C | BACK UP NITRILE 90A. MFR: CAMERON, PN: 042000-02-69 | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83079.A | | MR-5-C | BACK UP NITRILE 90A. MFR: CAMERON, PN: 042000-02-22 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83079.A | | MR-5-C | BACK UP NITRILE 90A. MFR: CAMERON, PN: 042000-02-31 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83080.A | | MR-5-C | BACK UP NITRILE 90A. MFR: CAMERON, PN: 042000-02-51 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83081.A | | MR-5-C | BACK UP NITRILE 90A. MFR: CAMERON, PN: 042000-02-30 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83082.A | | MR-5-C | ALLOY SOCKET HEAD CAP SCREW, 5/16-18 X 5/8. MFR: CAMERON, PN: 702503-04-00-05 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83083.A | | MR-5-C | FACE SEAL AND SEAL RING INSERT ASSEMBLY. MFR: CAMERON, PN: 140146-0301-03 | | | | | | 30 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83084.A | | MR-5-C | FACE SEAL AND SEAL RING INSERT ASSEMBLY. MFR: CAMERON, PN: 140146-0101-03 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83085.A | | MR-5-C | SINGLE LIP OIL SEAL - SOLID, 3.125" SHAFT, 1.562" OD, 0.256" WIDTH, CRW1 DESIGN, MFR: SKF-448 338 2.471-83 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83086.A | | MR-5-C | O RING, OEE-450 338 2.471-83 210 W 90D /M0-1078 NITRILE. MFR: CAMERON, PN: 702640-15-01 | | | | | | 13 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83087.A | | MR-5-C | BORE DIAL O-RING, NITRILE SURFACE ENERGY. PN 5-100028-06A-NC | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83088.A | | MR-5-C | BACK UP NITRILE 90A. MFR: CAMERON, PN: 042000-03-80 | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83089.A | | MR-5-C | HEX SOCKET SET SCREW. MFR: CAMERON, PN: 702640-01 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83090.A | | TRAINING ROOM 1 | HEX SOCKET SET SCREW. MFR: CAMERON, PN: 702640-01 | | KATMAI/ORLOV/OZ NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83091.A | | MR-5-C | HEX HEAD CAP SCREW, 3 PLAIN. MFR: CAMERON, PN: 702500-04-00-14 | | | | | | 30 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83092.A | | MR-5-C | O-RING NITRILE 90A, 2 1/8 X 2 7/8 X 1. MFR: CAMERON, PN: 702644-23-11 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83093.A | | MR-5-C | LOCKDOWN PLUG. MFR: CAMERON, PN: 214295-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83094.A | | MR-5-C | LTPC, 7WAY, RECEPTACLE (SOCKET), STRANDAN. MFR: TELEDYNE, PN: 10125671 | AFE FW203006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83095.A | | MR-5-C | LTPC, 4 WAY DUMMY RCV COVER. MFR: TELEDYNE, PN: 10163841 | AFE FW203006 | GENOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83096.A | | MW-ARE4.6 | ASSEMBLY, INTERNAL TREE CAP, 10K WP WITH MRE SEAL, 5.75 SSR PLUG PREP AND EXTENSION SLEEVE, G2 (PROD) PRE-SYSTEM, MATERIAL CLASS EE-NL, PSL 3, TEMP CLASS U TO 250 DEG F, PRESSURE RATING 10K WP. MFR: CAMERON, PN: 2124052008 | AFE FW203006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83097.A | | MW-ARE4.6 | TEST CONNECTOR, 7-WAY RECEPTACLE LOOPED. MFR: TELEDYNE, PN: 10312677 | AFE FW203006 | GENOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83098.A | | MR-5-C | TEST CONNECTOR, 7-WAY PLUG LOOPED. MFR: TELEDYNE, PN: 10312678 | AFE FW203006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83099.A | | MR-5-C | PRESSURE CAP JACKING TOOL. MFR: OCEANEERING, PN: 990701-100 | AFE FW203006 | GENOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83100.A | | MW-814-2 | TEST CONNECTOR, 7-WAY PLUG LOOPED. MFR: TELEDYNE, PN: 10312677 | AFE FW203006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83101.A | | MW-814-2 | ASSEMBLY, PRESSURE CAP, 8" 15K C-HC, 6.38/5EA, BORE, LIFTING FRAME WITH PRT LIFT, 1.18 THICK PADEYES (4), 4" THROAT DIA RODDOS, PADEYES AT 3/8" 15A HOTCUT BALL VALVE, 3/8" 3/4/15A SINGLE PORT HOT STAB, RECEPTACLE AND SPT ON AUTOCLAVE ADAPTERS, MCONX COUPLINGS, PSL-3, DIV 2 2.5 COMPLIANT, WOP 15,000 PSI, TEST PRESSURE 22,500PSI. MFR: ONEISUBSEA, PN: 239303-03 | AFE FW203006 | GENOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83102.B | | MR-1-B | DHT SFC LINER TRACER STOCK. MFR: BNN SPECIALTIES, PN: BATCH 181117 | AFE FW203007 | TROMA | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83103.A | | DWW-HARD-CV#H0414831 7 | TE4.5 SPORT HOT TORQUE LUBE CAP, 15000 PSI, APTI-23PT. MFR: TRANSSETTER, PN: A1014720 | AFE FW203006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83104.A | | DWW-HARD-CV#H0414831 7 | TE4.5 SPORT TOROQUE CASKETS. MFR: TRANSSETTER, PN: A1009901 | AFE FW203006 | GENOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83105.B | | MR-2-D | TE4.5 RING PRODUCTION GASKETS. MFR: TRANSSETTER, PN: A1006521 | AFE FW203006 | GENOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83106.A | | MR-2-C | TE4.5 RING PRODUCTION GASKETS. MFR: TRANSSETTER, PN: A1006521 | AFE FW203006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83107.A | | MW-ARE4.2 | 12 WAY FEMALE. MFR: TELEDYNE, PN: 205227-550 | AFE FW203006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83108.A | | MW-ARE4.2 | OVR DEGISATE 10K TERMINATION FRAME, COBRA HEAD. MFR: OCEANEERING, PN: 0415205 | AFE FW203006 | GENOVESA | | | | 11 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83109.A | | MW-ARE4.2 | R14 MALE COUPLERS. MFR: HUNTING ENERGY SERVICES, PN: R5-8-A-96-P4 | AFE FW203006 | GENOVESA | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83110.A | | DWW YARD | R14 FEMALE COUPLERS. MFR: HUNTING ENERGY SERVICES, PN: R5-8-B-100-P4. PRZ-CS10 | AFE FW203006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83111.A | | MW-ARE4.2 | MONO COUPLER TEST FIXTURE, 5000 PSI. MFR: TRANSSETTER, PN: A1014848 | AFE FW580018 | KATMAI/ORLOV/OZ NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83111.A | | MW-ARE4.2 | MONO COUPLER FRONT FEET TORQUE ADAPTER. MFR: TRANSSETTER, PN: M1014881 | AFE FW203006 | GENOVESA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83112.A | | MW-ARE4.2 | BUTT WELD ADAPTERS, 250T SUPER DUPLEX. MFR: OCEANEERING, PN: FWE-1828-203 | AFE FW203006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83113.A | | MW-ARE4.2 | 30" STOOL, 3/8" OD X .065" WT, 250T SUPER DUPLEX TUBING - HTH 554168, UDTM 00001000002 | AFE FW203006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83114.A | | MW-ARE4.2 | M1 REMOVABLE DB JUNCTION PLATE 14 WAY, INTERMEDIATE LOGIC CAP WELDMENT FRAME, 12K PSI (SHIM1). MFR: OCEAN EDGE, PN: 1828-100 [INCOMPLETE] | AFE FW203006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83115.A | | MW-ARE4.4 | M1 REMOVABLE DB JUNCTION PLATE 14 WAY, M1 FIXED IB JUNCTION PLATE 14 WAY, INTERMEDIATE LOGIC CAP WELDMENT FRAME, 12K PSI (SHIM1). MFR: OCEAN EDGE, PN: 1828-100 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83115.A | | DWW YARD | TRANSPORTATION FRAME FOR PW V5 SS TYPE F2. MFR: ONEISUBSEA | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116.A | | OS-R2-S2 | ASSY, 8" 15N 3-1/2 GASKET, W/ 2 DOVETAILO-RING GROOVES, SPHERICAL SEALING SURFACE. MFR: CAMERON, PN: 2276165-05 | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116.A | | OS-R2-S2 | ASSY, 8" 15N 3-6 GASKET, W/ 2 DOVETAIL O-RING GROOVES, SPHERICAL SEALING SURFACE. MFR: CAMERON, PN: 2183460-08 | | KATMAI/ORLOV/OZ NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116.B | | OS-R2-S2 | ASSY, 8" 15N 5-6 GASKET W/ 2 DOVETAIL O-RING GROOVES, SPHERICAL SEALING SURFACE. MFR: CAMERON, PN: 2183460-08 | AFE FW580018 | KATMAI/ORLOV/OZ NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83117.A | | OS-R3-S1 | TEST BODY, 8" 15H 3-44 TEST GASKET (8-417-05), W/ 2X DOVETAIL O-RING GROOVES, SPHERICAL SEALING SURFACE. MFR: CAMERON, PN: 2276165-05 | AFE FW203006 | GENOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83127.B | | OS-R3-S1 | GROOVES, SPHERICAL SEALING SURFACE. MFR: CAMERON, PN: 2276165-05 | | | | | | 1 | | | 0 | | 0 |

35

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 242 of 327

Exhibit D1 (continued)

| Facility Owner | Facility Name | Serial No. | Item Number | Item Description | Acquisition Date | Placed in Service Date | Condition | UOM | Length | On Hand Qty | Average Cost | Total Value | 95% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fieldwood | Deepwater Warehouse | | MW-E1-H (DWW HARD/CLARK TRANSMITTER(S)(U)-GRANTED-CONTROLLED) | | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | B312R-A | 2" PRODUCTION GASKET, 15K, SMALL BORE CONNECTOR, .50-300 EEG, MFR: VANCO, PN: 23981-0-60 | | ART 6V30Z028 | | | | 3 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3129-A | 2" PRODUCTION GASKET, 15K, SMALL BORE CONNECTOR, .50-300 EEG, MFR: VANCO, PN: 23981-0-60 | | | | | | 2 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3120-A | 3" GASKET FOR API API FLANGES, MFR: WOOAR, PN: BX 154 | | ART 6V30Z018 | | GENOVESA | | | 2 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3121-A | 6" GREEN TEST GASKET, PTFE COATED, ASI 4140, STEEL, MFR: GRAYLOC, PN: 62 | | ART 6V30Z006 | | KATMAI/IRON/GE NOVESA | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3122-A | BX 156 API RING GASKET, MFR: KUNGER | | ART 6V30Z006 | | GENOVESA | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3123-A | RUNGER SCREEN # 1 1/16", (14 INCLUDES SLEEVES, WASHERS, MANI PLUGS) MATI: 316/DURABOND, MFR: KUNGER, PN: SDNS-1932103A | | ART 6V30Z006 | | KATMAI | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3124-A | PLATE MOUNTING, MATI: INCONEL 625 OR .50, EPOXY PAINTED YELLOW, MFR: OCEANEERING, PN: 0503038 | | ART 6V30Z006 | | | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-814-2 | HARD BACK CLAMP (DIEPTAAI TECHNOLOGIES), MFR: OCEANEERING, PN: 197040-CLAMP | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | MW-814-2 | LIFTING TOOL, GA AND LOW, PLATE BOTTOM AND TOP WITH API 2H GRADE 50, BAR SUPPORT 1 1/4" NUN, 600MM GA, PLATE MOUNT, MFR: OCEANEERING, PN: 050000 | | | | | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-R6-2 | TOOL TERMINATION ASSEMBLY, BONFITTER 200, MFR: AXER SOLUTIONS, PN: 10317190 | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | MW-R9-2 | TOPSIDE TERMINATION ASSEMBLY, MFR: AXER, PN: OCEANEERING, PN: 0499240 | | ART 6V30Z007 | | TXCHIA | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-ARE-6.2 | SEAL ENNANO 02TER, CRIMP RING 4/4801, MFR: OCEANEERING, PN: 0441852 | | ART 6V29Z006 | | GENOVESA | | | 3 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-ARE-6.2 | STUDS & NUTS, (4/16) 1 3/8" X 10" | | | | BULLWINKLE | | | 459 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-ARE-6.2 | STUDS & NUTS, (4/16) 1 3/8" X 6" | | | | BULLWINKLE | | | 140 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-ARE-6.2 | STUDS & NUTS, (11/8) 7 X 6.75" | | | | BULLWINKLE | | | 118 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-ARE-6.2 | STUDS & NUTS, (3/4) 3/4" X 6.75" | | | | BULLWINKLE | | | 288 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-1-8 | TEX X RING TEST GASKET FOR THENDSETTER, PN: A506521 | | | | | | | 2 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-ARE-6.2 | STUDS & NUTS, (10) 1 1/2" X 10 3/8" | | | | | | | 16 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-2-8 | TEX X RING TEST GASKET WITH THENDSETTER, PN: A506521 | | | | | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | OS-R3-52 | SPANNER WRENCH, BUHOS 45.897, MFR: OCEANEERING, PN: 0569933-1 | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | OS-R3-52 | HOT STAB, MFR: OCEANEERING, PN: A036035 | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | OS-R3-52 | HOT STAB, MFR: OCEANEERING, PN: A04282 | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | OS-R3-52 | HOT STAB, MFR: OCEANEERING, PN: A04282 | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | B3140-A | 1 3/4" WASH A 100 3/4. ALL THREADS STUDS, ZINC PLATED, MFR: AXER, PN: 10333474 | | | | | | | 10 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3141-A | WASHER, FLAT, 1 1/2" OD, CS FLZN, MFR: AXER, PN: 10078196 | | | | | | | 8 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3142-A | WASHER, LOCK, INTERNAL TOOTHED, 1 1/2" ID, MFR: AXER, PN: 10303349 | | | | | | | 10 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3143-A | 1 1/2 X 4 UN 2H NUTS, ZINC F.(I), DOMESTIC, ZINC PLATED, MFR: AXER, PN: 1021500 | | | | | | | 20 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3144-A | WASHER, INTERNAL TOOTHED LOCK, 1 1/2" ID, MFR: AXER, PN: 10303349 | | | | | | | 10 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3145-A | 1/4"-10 X 1 1/2(10) 2M HVLY HEX BOLT, ZINC PLATED, DOMESTIC, MFR: AXER, PN: 10323751 | | | | | | | 4 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3146-A | 1/4"-10 HVLY, (10) 2M HVLY HEX BOLT, ZINC PLATED, DOMESTIC, MFR: AXER, PN: 10323753 | | | | | | | 4 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3147-A | SHIO, 1/2", 13U MFC X 2.5", 1.7M, 32N, MFR: AXER, PN: 10323751 | | | | | | | 4 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3148-A | 1/4 ELL 3.75 X 3.77 Z4 HVLY, PHILLIPS MACHINE SCREWS, ZINC PLATED, DOMESTIC, MFR: AXER, PN: 10018851 | | | | | | | 4 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3149-A | NUT, HEX, 1/2" - 13 UNC, MFR: AXER, PN: 10303050 | | | | | | | 6 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3149-A | NUT, HEX, HEAVY, 7/8" - 9 UNC, MFR: AXER, PN: 10322010 | | | | | | | 9 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3150-A | 7/8" - 9 X 5 A(3/5) 7M HVHY HEX BOLT, ZINC PLATED, DOMESTIC, MFR: AXER, PN: 10323752 | | ART 6V30Z014 | | GUEHLRNT | | | 6 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3151-A | BOLT, 1/2-13 UNC X 4" HVHD .316, MFR: ABCO SUBSEA, PN: 5002-68 | | ART 6V30Z014 | | GUEHLRNT | | | 9 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3152-A | NUT, 1/2-13 UNC HVLOCK, 316, MFR: ABCO SUBSEA, PN: 5000-89 | | | | | | | 9 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-ARE-6.6 | WASHER, 1/2 MS 439 (1 3/8 OD X 11 THK), 316, MFR: ABCO SUBSEA, PN: 5002-80 | | ART 6V30Z014 | | GUEHLRNT | | | 18 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3154-A | VIRI 3 EXTERNAL MATI (NO RESTRICTIONS), MFR: WHITFIELD PLASTICS, PN: 7187234YBHD | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | B3155-A | 5/8" BB FLANGE, 5 5/6" ID X 21", PU 850 YELLOW, MFR: ABCO SUBSEA, PN: 0502275 | | ART 6V20Z014 | | GUEHLRNT | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3156-A | MELT RIB SEGMENT 6" ID, 432" L8R, 3.5 DEG. RA, PU 850 YELLOW, MFR: ABCO SUBSEA, PN: 0502280 | | | | | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3157-A | MELT RIB SEGMENT, 6" ID, PU 850 YELLOW, MFR: ABCO SUBSEA, PN: 0502279 | | | | | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3158-A | MF1 SWI GAS 6" ID, PU 850 YELLOW, MFR: ABCO SUBSEA, PN: 0502299 | | | | | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3159-A | DRAIN HOSE, 6" CLAMP ASSY, SPECIALTY, MFR: HUNTING ENERGY SERVICES, PN: P2074S1 | | ART 6V20Z014 | | GUEHLRNT | | | 2 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3160-A | SEAL, METAL C-RING, INCONEL 71, 10.074M OD X 1.239AM, MFR: FMC TECHNOLOGIES, PN: P2008938 | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | B3160-A | METAL SEAL, MS60945 (10 BODY), (7 5/16 HANGER, INCONEL 625, SILVER PLATED, MATI: 6503 X EL 5 X 1 1/2) 6503 5 W / HALLIBURTON CROWN PLUG, MFR: FMC TECHNOLOGIES, PN: P10000111800 | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | B3161-A | METAL SEAL, MS60945-6 (10 BODY, 7 5/16 HANGER, INCONEL 625, SILVER PLATED, MATI: 6503 X EL 5 X 1 6) 6503 5 W / HALLIBURTON CROWN PLUG, MFR: FMC TECHNOLOGIES, PN: P18216 | | ART 6V20Z014 | | GUEHLRNT | | | 2 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3162-A | 5-SEAL 02 TYPE, 11.370 (13.63) ID X 0.100 C5 X 0.516 (6 .150159 RRA DURO HIGH TEMP HNBR (NORDOK COMPLIANT) MATI, W/ COAXIAL COMPOSITE & ELGLOY, W/ BACKUP SPRINGS, 08 03A CON, USE SAME MOLD AS, P/N P166/09-0003. MFR: FMC TECHNOLOGIES, PN: P182146 | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | B3163-A | 5-SEAL 8 TYPE, GEOMETRY, SDN(0) 6M 6D X 5 .551-65, E50159 RRA DURO HIGH TEMP HNBR (NORDOK COMPLIANT) MATI, W/ COAXIAL COMPOSITE & ELGLOY SPRINGS, 08.03, CON, USE SAME MOLD AS, 08-03A CON. MFR: FMC TECHNOLOGIES, PN: P166/09-0003 | | ART 6V20Z014 | | GUEHLRNT | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3164-A | 5-SEAL 02 TYPE, 11.370 (13.63) ID X 0.100 C5 X 0.516 (6 .55 150, E50159 RRA DURO HIGH TEMP HNBR (NORDOK COMPLIANT) MATI, W/ COAXIAL COMPOSITE & ELGLOY SPRINGS, 08 03 CON, USE SAME MOLD AS 08-03 CON, MFR: FMC TECHNOLOGIES, PN: P182468 | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | | B3165-A | TEX 2 C/S PRODUCTION GASKET, MFR: TRENDSETTER, PN: TRM9285 | | | | | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3166-B | TEX 2 C/S PRODUCTION GASKET, MFR: TRENDSETTER, PN: TRM9285 | | | | | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | MW-5-D | TEST GASKET 5K (TEST ZERO), MATI: 300 SS, MFR: OCETEC | | | | | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3167-A | ENGINEERING, PN: HGBF 21698 | | | | | | | 6 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3168-A | 5" X 10" RATCHET TIE DOWN SET (PACK OF 4), 1500 LB, MAX, 5000 LB. WLL, MFR: ERICKSON, PN: 31352 | | | | | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3169-A | GUIDE AND LOCKING FUNNEL, UH-5.75/550, MALE, 15K, MFR: UNITECH, PN: 8142/2E | | ART 6V30Z014 | | GUEHLRNT | | | 1 | 0 | 0 | 0 |
| Fieldwood | Deepwater Warehouse | | B3170-A | ANTI ROTATION FORK, UH-550, ROV OPERATED, MFR: UNITECH, PN: 8142/E | | | | | | | 1 | 0 | 0 | 0 |

36

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WW | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B3171A | | MW-AREA 6 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3172A | | MW-AREA 6 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3173A | | MW-AREA 6 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3174A | | MW-AREA 6 | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3175A | | MH-3-B | | | | | | 13 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3176A | | MW-AREA 6 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3177A | | MW-AREA 6 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3178A | | MW-AREA 6 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3179A | | OS-43-52 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3180A | | MW-AREA 6 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3181A | | BW-MP-AREA | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3182A | | NM-GENERAL | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3183A | | OS-GENERAL | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3184A | | OS-GENERAL | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3185A | | OS-GENERAL | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3185.5 | | OS-GENERAL | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3186A | | BW-MP-AREA | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3187A | | BW-MP-AREA | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3188A | | MW-AREA 6 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3189A | | MH-3-B | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3190A | | OS-GENERAL | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3191B | | OS-43-52 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3192A | | OS-43-52 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3193A | | MW-AREA 6 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3194A | | OS-GENERAL | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3195A | | MW-89-3 | | THORA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3196A | | MW-AREA 6 | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3197A | | BW-AREA 5 | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3198A | | DWW-YARD-C-VAN PB4085326 | | ORLOV | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3198A | | DWW-YARD-C-VAN HOLD B137 | | ORLOV | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3199A | | DWW-YARD-C-VAN MOTU | | ORLOV | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3199A | | DWW-YARD-C-VAN PB4085326 | | GENOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3200A | | MW-AREA 6 | | GENOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3201A | | MW-AREA 4 | | KATMAI | | | | 117 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3202A | | MW-AREA 4 | | KATMAI | | | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3203A | | MW-AREA 4 | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3204A | | MW-AREA 4 | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3205A | | MW-AREA 4 | | KATMAI | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3206A | | BW-AREA 5 | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3207A | | TRAINING ROOM 1 | AFE FW580018 | KATAMI/ORLOV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3208A | | MW-AREA 4 | AFE FW580340 | KATAMI/ORLOV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3209A | | MW-AREA 4 | | KATAMI/ORLOV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3210A | | MW-AREA 4 | AFE FW580018 | KATAMI/ORLOV/GE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3211A | | MW-AREA 4 | AFE FW580018 | KATAMI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3212A | | DWW-YARD-C-VAN TT9697763 (045413 (QUANT CONTROLLED) | | KATAMI/ORLOV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3213A | | DWW-YARD-C-VAN TT9697763 (045413 (QUANT CONTROLLED) | AFE FW580018 | KATAMI/ORLOV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3214A | | DWW-YARD-C-VAN TT9697763 (045413 (QUANT CONTROLLED) | | KATAMI/ORLOV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3215A | | DWW-YARD-C-VAN TT9697763 (045413 (QUANT CONTROLLED) | AFE FW580018 | KATAMI/ORLOV/GE NOVESA | | | | 2 | | | 0 | | 0 |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B3216.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | O-RING FOR 4.375 SSR W/ ISOLATION SLEEVE. MFR: ONESUBSEA, PN: 2749294-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3216.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | O-RING FOR 4.375 SSR W/ ISOLATION SLEEVE. MFR: ONESUBSEA, PN: 2749294-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3217.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | MECHANICAL SPARES, 4.375 SS W/RE-LINE ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 2166284-02 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3217.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | MECHANICAL SPARES, 4.375 SS W/RE-LINE ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 2166284-02 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3217.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | SPRING, OD: 0.707", WIRE: 0.112" LENGTH: 1.5", SPRING RATE: 158.5 LB/IN, MAT'L: 302 SS, MFR: ONESUBSEA, PN: 2748415-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3218.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | SPRING, OD: 0.707", WIRE: 0.112" LENGTH: 1.5", SPRING RATE: 158.5 LB/IN, MAT'L: 302 SS, MFR: ONESUBSEA, PN: 2748415-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3218.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | SPRING, OD: 0.707", WIRE: 0.112" LENGTH: 1.5", SPRING RATE: 158.5 LB/IN, MAT'L: 302 SS, MFR: ONESUBSEA, PN: 2748415-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3219.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | METAL SEAL RING, 4.375", SSR W/L PLUG, MFR: ONESUBSEA, PN: 2748650-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3220.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | SPRING, CHRMO, 2.5 X 970 OD X 3.5 SST, ENDS GROUND, 44.2 LB/IN RATE, 11.4 ACTIVE COILS, 14.5 TOTAL COILS, MFR: ONESUBSEA, PN: 2748646-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3221.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | SPARES, 8"-1/4 5-AH PRODUCTION GASKET (KIT). MFR: ONESUBSEA, PN: 2500896-03 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3221.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | SPARES, 8"-1/4 5-AH OUTBOARD CONNECTORS (KIT). MFR: ONESUBSEA, PN: 2500896-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3222.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | BACK UP RING, SIZE 126, 1.268 ID X 1.440 OD NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 0420000-126 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 48 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3223.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | BACK UP RING, SIZE 124, 1.248 ID X 1.440 OD NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 0420000-124 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 98 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3223.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | SPACER, PEEK UP SEAL, HYDRAULIC STAB, G2, SPOOL TREE SYSTEM MFR: ONESUBSEA, PN: 1341381-02 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 24 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3224.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-125, 1.299 ID X 1.375 OD, W/NITRIL, MATL: GREEN TWEED, CHEMRAZ, OR DU PONT / KALREZ 4079. MFR: ONESUBSEA, PN: 2731180-02 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3225.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-125, 1.299 ID X 1.02W, MATL: GREEN TWEED, CHEMRAZ, OR DU PONT / KALREZ 4079. MFR: ONESUBSEA, PN: 2731180-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3225.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | BACK UP RING, SIZE 126, VIRGIN PEEK MATERIAL, SCARF CUT. MFR: ONESUBSEA, PN: 2749304-03 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3226.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | BACK UP RING, SIZE 125, VIRGIN PEEK MATERIAL, SCARF CUT. MFR: ONESUBSEA, PN: 2749304-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3227.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-115, .674 ID X .103W 90D/M5-107B, NITRILE(FKM) AND QUAL. MFR: ONESUBSEA, PN: 2826435-11-51 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3228.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-115, .674 ID X .103W 90D/M5-107B, NITRILE(FKM) AND QUAL. MFR: ONESUBSEA, PN: 2826435-11-51 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3228.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | BACK UP RING, SIZE 434, 12.524 ID X 12.996 OD NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 0420000-434 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 120 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3229.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | BACK UP RING, SIZE 432, 12.524 ID X 12.996 OD NITRILE, PARBAK B SERIES, MFR: ONESUBSEA, PN: 0420000-432 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 214 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3229.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | O-RING, SIZE 228, VIRGIN PEEK MATERIAL, SCARF CUT. MFR: ONESUBSEA, PN: 2748250-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 24 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3230.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-115, .674 ID X .103W 90D/M5-107B, NITRILE(FKM) AND QUAL. MFR: ONESUBSEA, PN: 2826435-11-51 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 88 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3230.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | O-RING, 348, CHEMRAZ 526, GREEN TWEED. MFR: ONESUBSEA, PN: 2748686-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3231.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | O-RING, 348, CHEMRAZ 526, GREEN TWEED. MFR: ONESUBSEA, PN: 2748686-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 94 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3231.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | BACK UP RING, 315, .762 INCH ID X .874 INCH OD, DUROMETER 95 NITRIL, PARBAK B SERIES. MFR: ONESUBSEA, PN: 0420000-315 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3233.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | SPACER RING, PEEK UP SEAL, HYDROTAB, G2 SPOOLTREE SYSTEM MFR: ONESUBSEA, PN: 2142790-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 48 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3233.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | SPACER RING, PEEK UP SEAL, HYDROTAB, G2 SPOOLTREE SYSTEM MFR: ONESUBSEA, PN: 2142790-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 77 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3234.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | KEY, RECTANGULAR ORIENTATION, INTERNAL TREE CAP SPOOLTREE SYSTEM, 32V, A50 4130 LAS, FLUROPOLYMER, AP14 (6TH ED). AP 170.2ND ED. MFR: ONESUBSEA, PN: 2152928-01-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3234.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | KEY, RECTANGULAR ORIENTATION, INTERNAL TREE CAP SPOOLTREE SYSTEM, 32V, A50 4130 LAS, FLUROPOLYMER, AP14 (6TH ED). AP 170.2ND ED. MFR: ONESUBSEA, PN: 2153928-01-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3234.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3235.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | LIP SEAL, ANAL FOR .852 DIA BORE, .666 DIA ROD, PEEK W/ ELGO/SPRING. MFR: ONESUBSEA, PN: 2748254-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 72 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3235.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | LIP SEAL, ANAL FOR .852 DIA BORE .666 DIA ROD, PEEK W/ ELGO/SPRING. MFR: ONESUBSEA, PN: 2748254-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 124 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3237.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | VEE PACKING RING, 4.375", W/L PLUG, MFR: ONESUBSEA, PN: 2731181-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3237.A | TRAINING ROOM 1 DWW HARD C-VAN TTN07793034501 (CUMATE CONTROLLED) | VEE PACKING RING, 4.375" W/L PLUG. MFR: ONESUBSEA, PN: 2731181-01 | ART FW50BD18 | KAT/MAX/ROG/DVL/GE NOVESA | | | | 20 | | | 0 | | 0 |

38

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Material Description | Project Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8323B.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 381, 12.028 ID X 12.394 OD NITRILE PARBAK 8-SERIES, MFR: ONESUBSEA, PN: 263134-17 | AFE FW580018 | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8323B.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 220 X 12.3 X 12.394 OD NITRILE PARBAK 8-SERIES, MFR: ONESUBSEA, PN: 042030-03-81 | AFE FW580018 | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8323D.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-381, 11.975 ID X .210 W 90/J N45-1078, NITRILE/PNG AND QUAL/CW 703645, MFR: ONESUBSEA, PN: 702645-38-11 | AFE FW580018 | | | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8324D.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-381, 11.975 ID X .210 W 90/J N45-1078, NITRILE/PNG AND QUAL/CW 703645, MFR: ONESUBSEA, PN: 702645-38-11 | AFE FW580018 | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8324I.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-238, .609 ID X 139 W, 850/M5-00131, DUROCAM P6J AND QUAL/CAMERON 703647, MFR: ONESUBSEA, PN: 703647-20-85 | AFE FW580018 | | | | 102 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8324I.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-238, .609 ID X 139 W, 850/M5-00131, DUROCAM P6J AND QUAL/CAMERON 703647, MFR: ONESUBSEA, PN: 703647-20-85 | AFE FW580018 | | | | 116 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8324J.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 3.020 ID X 5.394 OD NITRILE PARBAK 8 SERIES, MFR: ONESUBSEA, PN: 042030-03-53 | AFE FW580018 | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8324K.A | | DWW-HMDC-CV4N DWW HARDS-CV4N | PLUG, AFO, LEE COL .375-24, M5PSWMAG3, MR075, MFR ONESUBSEA, PN 283880-90 | AFE FW580018 | | | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8324K.A | | DWW-HMDC-CV4N DWW HARDS-CV4N | O-RING, SPECIAL, 12.3 ID X 12.56 OD X 0.228 HT, HNBR RUBBER, 95 DURO, N4007, MFR: ONESUBSEA, PN: 278600-01 | AFE FW580018 | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8324K.A | | DWW-HMDC-CV4N DWW HARDS-CV4N | O-RING, SPECIAL, 12.3 ID X 12.56 OD X 0.228 HT, HNBR RUBBER, 95 DURO, N4007, MFR: ONESUBSEA, PN: 278600-01 | AFE FW580018 | | | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8325J.A | | MW-ARE4.6 | ASSEMBLY, TREE REBAR, CAP GUIDE SPOOL, TREE SYSTEM, WITH H4 VETCO MANDREL PROFILE TOP, MFR: ONESUBSEA, PN: 218189P9-14 | AFE FW580018 | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8326B.A | | MH-D B DWW-HMDC-CV4N | SEAL, BODY, TYPE K SEAL, F/12.675 DIA BORE, MFR: ONESUBSEA, PN: 200105-9-05-01 | GUMCLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8326C.A | | MH-D B DWW-HMDC-CV4N | SEAL, BODY, TYPE K SEAL, F/12.675 DIA BORE, MFR: ONESUBSEA, PN: 200105-9-05-01 | AFE FW580018 | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8347K.A | | TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | GENERIC EFL 12P TO 12STP 60M, CONNECTOR HOUSING MT/L, TITANIUM, MFR: ONESUBSEA, PN: 219700-03-22 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8347B.A | | TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | GENERIC EFL 12P TO 12STP 60M, CONNECTOR HOUSING MT/L, TITANIUM, MFR: ONESUBSEA, PN: 219700-01-22 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348K.A | | MW-ARE4.6 | ASSEMBLY, 8" 15K 5-AX TEST GASKET (8-437 OD), W/ 2X DOVETAIL, O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: ONESUBSEA, PN: 227416A-05 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349B.A | | MH-D B | ASSEMBLY, 8" 15K 5-AX TEST GASKET (8-437 OD), W/ 2X DOVETAIL, O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: ONESUBSEA, PN: 227416A-05 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349B.A | | TRAINING ROOM 1 | REPLACEMENT SEAL KIT, G3 SPOOLTREE SYSTEM, MFR: ONESUBSEA, PN: 234155-01 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349B.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | SPARES, 6" 15K CVC PRESSURE CAP (ELASTOMERIC SEAL) MFR: ONESUBSEA, PN: 250096-05 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350A.A | | MW-ARE4.6 | SPARES, 6" 15K CVC MTM PRESSURE CAP, MFR: ONESUBSEA, PN: 250096-06 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350A.A | | TRAINING ROOM 1 | SPARES, 8" 15K CVC MTM PRESSURE CAP, MFR: ONESUBSEA, PN: 250096-06 | AFE FW580018 | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8351I.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | MALE PLATE, 8 CV MTM PRESSURE CAP, MFR: ONESUBSEA, PN: 250096-14 | AFE FW580018 | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8352J.A | | MW-ARE4.6 | MGC PLATE, 12V 13.675 OD, 12 WAY LMS, MFR: ONESUBSEA, PN: CM-01812-06-14 | AFE FW580018 | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8352J.A | | TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | MARINE GROWTH COVER, 1 1/2 WAY FOR PARKING PLATES, MFR: ONESUBSEA, PN: 225152-29 | AFE FW580018 | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8353I.A | | MW-ARE4.6 | SPECIAL GASKET, CIW, SPHERICAL, AX/VX, SYMMETRICAL DESIGN TO FIT 18 3/4" 15K VETCO SH HOUSING CONNECTION, 316SS, INCONEL 625, SILVER PLATED, MFR: ONESUBSEA, PN: 225154-03 | AFE FW580018 | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8354A.A | | MW-ARE4.6 | SPECIAL GASKET, CIW, AX/VX, SYMMETRICAL DESIGN TO FIT 18 3/4" 15K VETCO (VX), HOUSING CONNECTION, 316SS, WITH O-RING GROOVES, SILVER PLATED, MFR: ONESUBSEA, PN: 225154-02 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8355J.A | | TRAINING ROOM 1 | (KIT) SPARES, ROUTINE, RECENTLY GOOD RE-PAIR INTERNAL TREE CAP WITH H-SEAL, 15K SPOOLTREE SYSTEM | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8356K.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | GENERIC ASSY FTT, 154 W/HANDLES 6MM, 12 WAY PN, MFR: ONESUBSEA, PN: 223667-79 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8357J.A | | MW-ARE4.6 | ASSEMBLY, FOR H4T, INTERNAL TREE CAP, G3 SPOOLTREE SYSTEM, 10K, MEC SEAL WITHOUT X-SEAL, 4.767 IN-LMAR W/RELING PLUG PREP, EXTENSION SLEEVE, SPRING-LOADED KEY AND DEBRIS SLOTS, MFR: ONESUBSEA, PN: 218075912 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8358J.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | GENERIC, T&P PLATE FOR FREE PLATE, 1 1/2 WAY, MFR: ONESUBSEA, PN: 222515A-22520-71 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8359J.A | | MW-ARE4.6 | GENERIC, T&P PLATE FOR FREE STAB PLATE, 6/0 WON TREE, MFR: ONESUBSEA, PN: 222520-67 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8360J.A | | MW-ARE4.6 | GENERIC, T&P PLATE FOR FREE PLATE, 1 1/2 WAY, MFR: ONESUBSEA, PN: 222520-62 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8361J.A | | MW-ARE4.6 | METAL END CAP SEAL, 13.188/13.191 SEAL BORE WITH OD BUMP AND SQUARE END CAPS, MFR: ONESUBSEA, PN: 250/030-07-01 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8362J.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | GENERIC, T&P PLATE FOR CAP SEAL, 17.832" NOM SEAL BORE, MFR: ONESUBSEA, PN: 647438-15-01 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8363J.A | | TRAINING ROOM 1 | SEAL, METAL END CAP SEAL, 17.832" NOM SEAL BORE, MFR: ONESUBSEA, PN: 647438-15-01 | AFE FW580018 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8363J.A | | TRAINING ROOM 1 TTH/0779.02/4.5G1 (CLIMATE CONTROLLED) | | AFE FW580018 | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8364J.A | | | | AFE FW580018 | | | | | | | 0 | | 0 |

39

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 8326S_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | M1 FIXED JUNCTION PLATE, 14 WAY, 13 X 1/2 IN RG HV TO MB, 3 X 1 IN RS HV TO MB, ASSEMBLY, MFR: OCEANEERING, PN: 166370-001 | ARF IW03840 | KATXNAI | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8326A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | REMOVABLE HVOCS, 7H, 14 WAY, 9 X 1/2 IN #6, 3 X 1 RS UNIS, ASSEMBLY, MFR: OCEANEERING, PN: 051989 SH: 161617 001 | ARF IW03840 | KATXNAI | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8326T_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | REMOVABLE HVOCS, 7H, 14 WAY, 9 X 1/2 IN #6, 3 X 1 RS UNIS, ASSEMBLY, MFR: OCEANEERING, PN: 051989 SH: 161618 001 | ARF IW03840 | KATXNAI | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8326R_A | MW-ARE4.4 | BEND RESTRICTOR, MFR: OCEANEERING, PN: | ARF IW200214 | GUINT.INT | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8326N_A | MW-ARE4.4 | FEMALE COUPLER, MFR: OCEANEERING, PN: F428070 | ARF IW200214 | GUINT.INT | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327D_B | MR-5-C | FEMALE COUPLER, MFR: OCEANEERING, PN: F437828 | ARF IW200214 | GUINT.INT | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327D_B | MR-5-C | REMEDIATION PANEL FOR M3 PLATE, MFR: OCEANEERING, PN: NONE | ARF IW200214 | GUINT.INT | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327L_A | MW-ARE4.4 | BACKUP HANGER ASSEMBLY, MFR: OES, PN: 2303084-07-55, SN: 1314/2425-1/3' X 17' PALLET | ARF IW200214 | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327_A | MW-ARE4.5 | BACKUP HANGER ASSEMBLY, MFR: OES, PN: 2303084-07-55, SN: 1314/2425-1/3' X 17' PALLET | | KATXNAI | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327A | MW-ARE4.5 DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | CC SEAL, .888 OD X .640 ID X .124 CS, MFR: CHESURSEA, PN: 224BJ32-02 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 382 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327A_A | MR-5-B | SPLIT LOAD RING, FOR 4 BBT NOM Rc1+2, MFR: CHESURSEA, PN: 231687-12 | | KATXNAI | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327A_A | MR-5-B | UPPER LOAD RING, 5.25 WIRELINE PLUG, MFR: CHESURSEA, PN: 231687-34 | | KATXNAI | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327N_A | MR-GENERAL | CR COUPLER, MALE 1/2, RS, STD, MFR: AKER SOLUTIONS, PN: 10329147 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327T_A | MR-GENERAL | CH RS-8 FEMALE TEST COUPLER, MFR: AKER SOLUTIONS, PN: 10330273 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327B_A | MR-GENERAL | CR 1/2" MALE RS COUPLER WITH FITTINGS, MFR: AKER SOLUTIONS, PN: 10264287 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327R_A | MW-ARE4.4 | 13 TON CRANE, 4 PIECE S, MFR: CORE LIFTING, PN: 27837 | ARF IW200214 | GC-65 | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8327H_A | DWW-YARD | 3-1/2" X 20' SLING, 102 TONS, VERTICAL, SN: HDU-05485-002 | ARF IW200214 | GUINT.INT | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8328L_A | DWW-YARD | 3-1/2" X 20' SLING, 102 TONS, VERTICAL, SN: HDU-05485-001 | ARF IW200214 | GUINT.INT | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8328J_A | DWW-YARD | 3' X 20' SLING, 77 TONS, VERTICAL, PN: 7105191, SN: HDU-05723-001 | | GUINT.INT | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8328J_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 023, 1.080 ID, MFR: ONESURSEA, PN: 042000-00-23 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 24 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8328L_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 023, 1.080 ID, MFR: ONESURSEA, PN: 042000-00-23 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8328D_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | BACK UP RING, 1.020 +/-, .004 ID, MFR: ONESURSEA, PN: 274B250-38 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 72 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8328B_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | 8-PORT BACK UP RING, SIZE 318, 1.316 ID, MFR: ONESURSEA, PN: 042000-00-18 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 20 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8328T_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | 8-PORT BACK UP RING, SIZE 323, 1.316 ID, MFR: ONESURSEA, PN: 042000-00-23 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 20 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8328B_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-323, 1.287 ID, MFR: ONESURSEA, PN: 703645-32-31 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8328M_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-323, 1.287 ID, MFR: ONESURSEA, PN: 703645-32-31 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329N_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | 8-PORT SEAL, O-RING, SIZE AS-568-318, .975 ID, MFR: ONESURSEA, PN: 703645-31-81 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329D_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-013, .426 ID, MFR: ONESURSEA, PN: 703047-01-31 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329J_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | SHEAR SCREW FOR SSR PROTECTION, MFR: ONESURSEA, PN: 274B259-01 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329L_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | SHEAR SCREW FOR SSR PROTECTION, MFR: ONESURSEA, PN: 274B259-01 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 312 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329T_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 268, .518 ID, MFR: ONESURSEA, PN: 274B250-10 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329B_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-023, 1.051 ID, MFR: ONESURSEA, PN: 703645-02-31 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 9 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329C_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-023, 1.051 ID, MFR: ONESURSEA, PN: 703645-02-31 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329S_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | SOCKET SET SCREW FOR SSR WL PLUG, MFR: CHESURSEA, PN: 274B049-01 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329S_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | COMPRESSION SPRING FOR SSR WL PLUG, MFR: ONESURSEA, PN: 274B049-01 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329S_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | LOCKING INSERT FOR SSR WL PLUG, MFR: CHESURSEA, PN: 274B048-01 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329N_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | LOCKING INSERT FOR SSR WL PLUG, MFR: CHESURSEA, PN: 274B048-01 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329T_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | BULLET FOR SSR WL PLUG, MFR: ONESURSEA, PN: 274B044-01 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 8329B_A | DWW HARD-C-VAN TTH/697763/034SG1 (CLIMATE CONTROLLED) | BUTTON HD CREW, MFR: CHESURSEA, PN: 235X900.01 | ARF IW300018 | KATXNAI/ONOV/GE NOVISA | | | | 4 | | 0 | 0 | | 0 |

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 247 of 327

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WHs Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 3299.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | STAB SUB, CONTROL LINE, THRT, MFR ONESUBSEA, PN 22392/431 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3300.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | TENSILE SCREW, UPPER, MECHANICAL, MFR ONESUBSEA, PN 26289/06 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 24 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3301.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SHEAR PIN, DIA .434 X 2.30 LG, MFR. ONESUBSEA, PN 215503-03 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3302.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SHEAR PIN, DIA .434 X 2.30 LG, MFR. ONESUBSEA, PN 215503-03 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3303.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | ASSEMBLY, SEAL SLEEVE, 15K THRT, MFR ONESUBSEA, PN 234087-3-01 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3303.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SCR 12 PT CAP, .625-11 X 1.250 B7 ZN PL, MFR. ONESUBSEA, PN 702581-14-00-12 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3304.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SHEAR PIN, G2 BORE PROTECTOR, NAVAL, MFR. ONESUBSEA, PN 215503-02 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 9 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3305.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | GRUB SCREW, UPPER WIRELINE PLUG, MFR. ONESUBSEA, PN 235960/32 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3306.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | VEE PACKING RING FOR SSR HVPO-090, MFR. ONESUBSEA, PN 274805/01 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3307.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | LOCKING WIRE, WIRELINE, ISOLATION SLEEVE, MFR. ONESUBSEA, PN 235960D-30 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3308.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SEAL, FOR OSE M8.125" +/-.002 BORE, MFR. ONESUBSEA, PN 271494-03-02 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3309.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | O-RING, WIRELINE PLUG, MFR. ONESUBSEA, PN 274897-08 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 36 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3310.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | RING, SCARF CUT, FEEX, MFR. ONESUBSEA, PN 232962-03 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3310.A | TRAINING ROOM 1 | RING, SCARF CUT, FEEX, MFR. ONESUBSEA, PN 232962-03 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3311.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SCREW, MFR ONESUBSEA, PN 263134-18 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 48 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3311.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SCREW, MFR ONESUBSEA, PN 263134-18 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3312.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | O-RING, MFR. ONESUBSEA, PN 041239-12-01-02 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3313.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-07, MFR ONESUBSEA, PN 702647-30-71 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3314.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SUB ASSEMBLY CONTROL RECEPTACLE, MFR ONESUBSEA, PN 234163H-11 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 14 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3315.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | POLYPAK, TYPE "B" SEAL, MFR ONESUBSEA, PN 273194-02 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3316.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | MACHINED'S SEAL, 8.125" BORE, WITH GROOVE, MFR. ONESUBSEA, PN 278805-01 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3316.A | TRAINING ROOM 1 | MACHINED'S SEAL, 8.125" BORE, WITH GROOVE, MFR. ONESUBSEA, PN 278805-01 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 15 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3317.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SEAL RING, 10.000 ID X 1.750 OD X .375, MFR. ONESUBSEA, PN 273138E-01 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3318.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-431, 10.975 ID, MFR ONESUBSEA, PN 702647-45-11 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3318.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-431, 10.975 ID, MFR ONESUBSEA, PN 702647-45-11 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3319.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SEAL RING, 16.25 ID X 17.00 OD X .375, MFR ONESUBSEA, PN 273138201 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3319.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SEAL RING, 16.25 ID X 17.00 OD X .375, MFR ONESUBSEA, PN 273138201 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3320.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SEAL RING, 10.000 ID X 10.750 OD X .75, MFR ONESUBSEA, PN 273138L-01 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3321.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | SEAL RING, 12.139 ID X 12.889 OD X .375, MFR ONESUBSEA, PN 273138301 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3322.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | O-RING, MFR. ONESUBSEA, PN 702645-37-21 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 30 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3323.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | O-RING, .275 W X 15.955 ID-X, MFR ONESUBSEA, PN 702647-46-11 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3324.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | BACK UP RING, 11.426 +/- .006 ID X .221, MFR ONESUBSEA, PN 274825D-39 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3325.A | DWW HABC-V-HN TTH6977810345G1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-383, 13.975 ID, MFR ONESUBSEA, PN 702645-38-31 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 3325.A | TRAINING ROOM 1 | O-RING, SIZE AS-568-383, 13.975 ID, MFR ONESUBSEA, PN 702645-38-31 | ARE FWX60018 | KATMAI/KORN/DVI/GE NOVESA | | | | 6 | | 0 | 0 | 0 |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8330-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | O-RING, SIZE AS-568 360, 7.975 ID. MFR: ONESUBSEA, PN: 702645-16-55 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | SOCKET SHOULDER SCREW, MFR: ONESUBSEA, PN: 230307-01 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | VEE PKG RING, GREEN TWEED, MFR: ONESUBSEA, PN: 274855-J-01 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 18 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | S-SEAL, FOR USE IN 8.125" +/- .002 BORE, MFR: ONESUBSEA, PN: 273149A-03-02 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8330-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | O-RING,V1238-95 VITON O RING, SIZE 2-161. MFR: ONESUBSEA, PN: 278884-7-02 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 9 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8331-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | SEAL RING, 11.50 ID X 12.25 OD. MFR: ONESUBSEA, PN: 270B129 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8332-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | O-RING, SIZE AS-568 007. MFR: ONESUBSEA, PN: 702647-00-71 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 11 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8333-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | O-RING, SIZE 1 X 1 3/16. MFR: ONESUBSEA, PN: 702645-12-01 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 25 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8334-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | PLUG,ADAPTER,RING FIR 5.750" UPPER INL. MFR: ONESUBSEA, PN: 273604-01 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8335-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | COUPLER SEAL KITS, MFR: ONESUBSEA | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8336-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | SEAL KIT, MFR: ONESUBSEA, PN: 230B800-13 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | KEY, TBG HGR RUNNING TOOL, G2 SPOOL, MFR: ONESUBSEA, PN: 214580-01 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | SPLIT RING, CC SEAL, 15L CONTROL LINE STAB. MFR: ONESUBSEA, PN: 224788B-02 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 32 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | SPLIT RING, CC SEAL, 15L CONTROL LINE STAB. MFR: ONESUBSEA, PN: 224788B-02 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 32 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | STOP RING, CC SEAL, 15K CONTROL LINE STAB. MFR: ONESUBSEA, PN: 225315B-02 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 64 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | RETAINER NUT, SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE. MFR: ONESUBSEA, PN:214347B-02 | ARE FWS0D018 | GUN FLINT NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340-A | TRAINING ROOM 1 TT9V077R3034561 (COMANT CONTROLLED) | RETAINER NUT, SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE. MFR: ONESUBSEA, PN:214347B-02 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 10 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8341-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | O-RING, SIZE AS-568 451, 10.975 ID X 2.75 W 900/945-10TB. MFR: ONESUBSEA, PN: 702645-45-51 | ARE FWS0D018 | GUN FLINT NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8341-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | O-RING, SIZE AS-568 451, 10.975 ID X 2.75 W 900/945-10TB. MFR: ONESUBSEA, PN: 702645-45-51 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | O-RING, SPARE FOR WIRELINE TOOLS. MFR: ONESUBSEA, PN: 235960-10 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | O-RING, SPARE FOR WIRELINE TOOLS. MFR: ONESUBSEA, PN: 235960-14 | ARE FWS0D018 | GUN FLINT NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | O-RING, SPARE FOR WIRELINE TOOLS. MFR: ONESUBSEA, PN: 235960-14 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8344-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | RETAINER RING, CC SEAL, 15K CONTROL LINE STAB. MFR: ONESUBSEA, PN: 224789-02 | ARE FWS0D018 | GUN FLINT NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8344-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | RETAINER RING, CC SEAL, 15K CONTROL LINE STAB. MFR: ONESUBSEA, PN: 224789-02 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 32 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8345-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | SEAL METAL END CAP, 17.030 IN SEAL BORE, DUAL ELASTOMER, 15K WP. MFR: ONESUBSEA, PN: 228963-05 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8346-A | TRAINING ROOM 1 TT9V077R3034561 (COMANT CONTROLLED) | SEAL, METAL END CAP -11.030 IN SEAL BORE, DUAL. MFR: ONESUBSEA, PN: 228961-05 | ARE FWS0D018 | GUN FLINT NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8346-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | SEAL, METAL END CAP -11.030 IN SEAL BORE, DUAL. MFR: ONESUBSEA, PN: 228961-05 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 5 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8347-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | SUPPORT PLATE, SEAL GASKET, W/O HYD TBG PREP, CLAMP/SEAL PLATE ASSY. MFR: ONESUBSEA, PN: 209925B-03 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | SUPPORT PLATE, SEAL GASKET, W/O HYD TUBING PREP, CLAMP/SEAL PLATE ASSY. MFR: ONESUBSEA, PN: 209925A-04 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | ASSY, METAL SEAL, 33.5/35.539 IN SEAL BORE 15.284 IN SEAL BORE PRIMARY METAL SEAL, 16/15.539 IN SEAL BORE) SECONDARY PTFE BACKUP SEAL, TEMP CLASS. MFR: ONESUBSEA, PN: 289488-02 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8350-A | DWW HARD-C-VAN TT9V077R3034561 (COMANT CONTROLLED) | SEAL BODY. MFR: ONESUBSEA, PN: 205035456-01 | ARE FWS0D018 | KATMAI/ORLON/OE NOVESA | | | | 1 | | 0 | 0 | 0 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8350.A | | TRAINING ROOM 1 | SEAL BODY, MFR: ONESUBSEA, PN: 209205V06-01 | ARE FWS80018 | KATMAI/NON/DV/GE | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8351.A | | TRAINING ROOM 1 | GC-100 K-FRAME LOGIC, MFR: DRIL-QUIP, 24 PIECES | | BULLWINKLE | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8352.A | | NW-AREA-1 | SDV-1019 PARTS IN CRATE | | BULLWINKLE | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8353.A | | DWW-YARD | SFL #DM-11 LINES, 11/2 9/3 WAY MAIN SUTA TO PXT K2, MFR: ONESUBSEA, PN: 223475-74 01 | ARE FWS80018 | KATMAI/NON/DV/GE | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8354.C | | NW-AREA-3 | FIRE PUMP, 250 HP @ 3760 RPM, 6/5 RATIO RATIO, MFR: RANDOLPH, SN: R1D8121 2 PIECES | ARE FWS80018 | NOVISA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8355.A | | DWW-HABD-C-VAN | FIBERGLASS PIPING (FOR FIRE PUMP) | ARE FWS80018 | NOVISA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8356.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | GASKET, RING, 18 3/4 VETCO TYPE VX-2, 15K PSI MWP, 316 SS, MFR: ONESUBSEA, PN: 273186-04 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8357.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | METAL END CAP SEAL, 13.25 NOM SEAL, MFR: ONESUBSEA, PN: 647438-14-01 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8357.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | METAL END CAP SEAL, 13.25 NOM SEAL, MFR: ONESUBSEA, PN: 647438-14-01 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 5 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8358.A | | TRAINING ROOM 1 DWW-HABD-C-VAN | TENSILE PIN FOR MECHANICAL, INTERNAL TREECAP RUNNING TOOL, MFR: ONESUBSEA, PN: 262393-04 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 12 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8358.A | | TRAINING ROOM 1 DWW-HABD-C-VAN | TENSILE PIN FOR MECHANICAL, INTERNAL TREECAP RUNNING TOOL, MFR: ONESUBSEA, PN: 262393-04 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8359.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | GASKET, 4", 15M, SEAL PLATE, MCPAC, MFR: ONESUBSEA, PN: 212457V-01 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8360.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, DUAL PLUG TUBING HANGER, SPOOL TREE SYSTEM, MFR: ONESUBSEA, PN: 214168-3 03 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8360.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, DUAL PLUG TUBING HANGER, SPOOL TREE SYSTEM, MFR: ONESUBSEA, PN: 214168-3 03 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 22 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8360.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | SPECIAL LTG, PLUG TO STAB 20MM SPECIAL WIRING, TITANIUM CONNECTOR HOUSING, V-NOTCH HANDLE, FLYING ROV 7 WAY PINS CONNECTOR AND SOCKETS, MFR: ONESUBSEA, PN: 237088-45-00 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8361.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, MFR: ONESUBSEA, PN: 214168-01 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 105 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8362.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-120, 987 ID, MFR: ONESUBSEA, PN: 702647-12-01 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 23 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8362.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-130, 987 ID, MFR: ONESUBSEA, PN: 702647-12-01 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 21 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8363.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | HAT RING, 5.25 S/L SEAL, WIRELINE PLUG, MFR: ONESUBSEA, PN: 221908-05 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8364.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | 5.25 S/L SEAL, WIRELINE PLUG, MFR: ONESUBSEA, PN: 221908-05 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8365.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, MFR: ONESUBSEA, PN: 214168-01 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 23 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8365.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-130, 987 ID, MFR: ONESUBSEA, PN: 235600-40 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8366.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | GRUB SCREW, 8/32 X 1/4", SS A4 GR 80, MFR: ONESUBSEA, PN: 274895-01 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8366.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | SPECIAL SET SCREW, FOR SSR 0.700", MFR: ONESUBSEA, PN: 274895-01 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8367.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | SPECIAL SET SCREW, FOR SSR 0.700", MFR: ONESUBSEA, PN: 235600-37 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8367.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | GRUB SCREW, 8/32 X 1/4", SS A4 GR 80, MFR: ONESUBSEA, PN: 235600-40 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 24 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8368.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | BACK UP RING, ID 1.268 INCH +/- 0.012, MFR: ONESUBSEA, PN: 274825-64 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 48 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8369.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | PLUG WIPER, 5.320 HT 154, H1X, HH, MFR: ONESUBSEA, PN: 233560-37 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 92 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8369.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | PLUG WIPER, 5.320 HT 154, H1X, HH, MFR: ONESUBSEA, PN: 233560-37 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8370.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | GRUB SCREW, .625 ICH-124, 1.237 ID, MFR: ONESUBSEA, PN: 274825-64 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8370.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | BACK UP RING, ID 1.268 INCH +/- INCH, MFR: ONESUBSEA, PN: 274825-64 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 48 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8371.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | O-RING, .275 W X 17.455 ID, 900 NITRILE, MFR: ONESUBSEA, PN: 702645-46-41 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8371.A | | DWW-HABD-C-VAN TTH/39TR103456 (CLIMATE CONTROLLED) | O-RING, .275 W X 17.455 ID, 900 NITRILE, MFR: ONESUBSEA, PN: 702645-46-41 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8373.A | | DWW-HABD-C-VAN | O-RING, SIZE AS-568-446, 9.975 ID, MFR: ONESUBSEA, PN: 702645-44-91 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8375.A | | DWW-HABD-C-VAN | BACK UP RING, 9.524 X 9.996, MFR: ONESUBSEA, PN: 042000-03-48 | ARE FWS80018 | KATMAI/NON/DV/GE NOVISA | | | | 4 | | | 0 | 0 |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8337_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, 139 W X 80.90 ID 90D NITRILE, MFR. ONESUBSEA, PN 702645-21-11 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 24 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, 139 W X 80.96 ID 90D NITRILE, MFR. ONESUBSEA, PN 702645-21-11 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 84 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | BACK UP RING, SIZE 331.4.778 ID, MFR. ONESUBSEA, PN 042000-93-51 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-433, 5.475 ID, MFR ONESUBSEA, PN 702645-43-31 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, 139 X 01.734 ID, 90D NITRILE, MFR. ONESUBSEA, PN 702645-22-41 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, 139 X 01.734 ID, 90D NITRILE, MFR. ONESUBSEA, PN 702645-22-41 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | SEAL RING, 4.250 ID X 4.75 OD X .25, MFR. ONESUBSEA, PN 272500B-01 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-238 3.484 ID, MFR. ONESUBSEA, PN 702645-23-81 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-433 5.475 ID, MFR. ONESUBSEA, PN 702645-43-31 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, 275 W X 13.073 ID, 90D NITRILE, MFR. ONESUBSEA, PN 702645-40-71 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, 275 W X 13.073 ID, 90D NITRILE, MFR. ONESUBSEA, PN 702645-40-71 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | SLS SEAL ASSEMBLY, MFR. ONESUBSEA, PN 2235690-04 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-368 7.725 ID, MFR. ONESUBSEA, PN 702645-36-85 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-368 7.725 ID, MFR. ONESUBSEA, PN 702645-36-85 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | MECHANICAL SPARES, 4.375 SSR PLUG, MFR. ONESUBSEA, PN 2166241-03 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 7 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | MECHANICAL SPARES, 4.375 SSR PLUG, MFR. ONESUBSEA, PN 2166241-03 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | SUR ASSEMBLY, SHEAR PIN CARTRIDGE, MFR. ONESUBSEA, PN 2141663-02 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | PLUG, PIPE 1/4" SST 18-8 9'S2008-0001D501, MFR. ONESUBSEA, PN 002504-09 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 7 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | CENTRE RING, f/7" MK12 METAL LIP SEAL, MFR. ONESUBSEA, PN 2239715-01 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-459, 14.975 ID, MFR. ONESUBSEA, PN 702645-45-91 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-462, 16.455 ID, MFR. ONESUBSEA, PN 702645-46-21 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-462, 16.455 ID, MFR. ONESUBSEA, PN 702645-46-21 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | BACK UP RING, 5.75 SLS SEAL, MFR. ONESUBSEA, PN 2213451-06 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | BACK UP RING, 5.25 SLS SEAL, MFR. ONESUBSEA, PN 2213451-05 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | SEAL SPACER RING, 5.25 WIRELINE PLUG, MFR. ONESUBSEA, PN 2216806-19 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | SPACER RING, 5.25 WIRELINE PLUG, MFR. ONESUBSEA, PN 2216809-18 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | SEAL SPACER RING, 5.25 WIRELINE PLUG, MFR. ONESUBSEA, PN 2216806-20 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | UPPER RETAINER RING, 5.25 WIRELINE PLUG, MFR. ONESUBSEA, PN 2216806-18 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | RETAINER RING, FOR 5.284" NOM RU-2 SEAL, MFR. ONESUBSEA, PN 2216807-15 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | STOP RING, FOR 5.319" NOM WP SEAL .250", MFR. ONESUBSEA, PN 2216808-10 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | SPACER RING, 5.73 WIRELINE PLUG, MFR. ONESUBSEA, PN 2216808-21 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340_A | TRAINING ROOM 1 DWW HARD-C-VAN TTH/0778301450J (CLIMATE CONTROLLED) | SPLIT LOAD RING, FOR 5.284" NOM RU-H-2, MFR. ONESUBSEA, PN 2216807-13 | AHF FW580018 | KATMAI/DON/DV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |

44

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WTh | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83402.A | | DWW HARD-C-VAN TTN(0776101456) (EXIMATE CONTROLLED) | UPPER LOAD RING, 5.75 WIRELINE PLUG, MFR: ONESUBSEA, PN: 2216807-35 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83600.A | | DWW HARD-C-VAN TTN(0776101456) (EXIMATE CONTROLLED) | SEAL SPACER RING, 5.75 SILSEAL, WIRELINE, MFR: ONESUBSEA, PN: 2216808-22 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83605.A | | DWW HARD-C-VAN TTN(0776101456) (EXIMATE CONTROLLED) | UPPER RETAINER RING, 5.75 WIRELINE PLUG, MFR: ONESUBSEA, PN: 2216806-19 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83605.A | | DWW HARD-C-VAN TTN(0776101456) (EXIMATE CONTROLLED) | O-RING, SIZE AS-568-459 14.875 ID, MFR: ONESUBSEA, PN: 702645-45-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83606.A | | DWW HARD-C-VAN TTN(0776101456) (EXIMATE CONTROLLED) | METAL SEAL RING FOR 3.75" SSR, MFR: ONESUBSEA, PN: 2748056-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83607.A | | DWW HARD-C-VAN TTN(0776101456) (EXIMATE CONTROLLED) | INSTALLATION TOOL, WP & RU H-2 SEALS, MFR: ONESUBSEA, PN: 2320554-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83608.A | | DWW HARD-C-VAN TTN(0776101456) (EXIMATE CONTROLLED) | PINEAPPLE TOOL ASSEMBLY, MFR: ONESUBSEA, PN: 0207929 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83609.B | | DWW HARD-C-VAN TTN(0776101456) (EXIMATE CONTROLLED) | BLACK PELICAN CASE CONTAINING HOSES, FITTINGS, AND VALVES (SOME USED) | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83611.A | | DWW HARD-C-VAN TTN(0776101456) (EXIMATE CONTROLLED) | INSTALLATION TOOL, WP & RU H-2 SEALS, MFR: ONESUBSEA, PN: 2320555-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83611.A | | DWW HARD-C-VAN TTN(0776101456) (EXIMATE CONTROLLED) | PACKING O-RING, MFR: ONESUBSEA, PN: 2748750-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83611.A | | TRAINING ROOM 1 | PACKING O-RING, MFR: ONESUBSEA, PN: 2748750-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83612.A | | DWW HARD-C-VAN TTN(0776101456) (EXIMATE CONTROLLED) | PLUG, MTM SEAL 4.375 (106 HCS, MFR: ONESUBSEA, PN: 4511134880 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83613.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: HVPO-153 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83614.A | | TRAINING ROOM 1 | KIT, DH-1 PLUG, MFR: TELEDYNE, PN: 2250977-02 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83615.A | | TRAINING ROOM 1 | KIT, DH-2 PLUG, MFR: TELEDYNE, PN: 2250977-03 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83616.A | | TRAINING ROOM 1 | O-RING, .210 W X 16.955 I.D 90D NITRILE, MFR: ONESUBSEA, PN: 702645-38-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83617.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 17.833 NOM BORE, MFR: CAMERON, PN: 2289564-04 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83618.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 17.656 NOM BORE, MFR: CAMERON, PN: 2289564-03 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 44 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83619.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.255 NOM BORE, MFR: CAMERON, PN: 2289564-05-05 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83620.A | | TRAINING ROOM 1 | METAL END CAP SEAL, MFR: CAMERON, PN: 684664-37 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 7 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83621.A | | TRAINING ROOM 1 | METAL END CAP SEAL, MFR: CAMERON, PN: 714348 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83622.A | | TRAINING ROOM 1 | METAL END CAP SEAL WITH SPRING, MFR: CAMERON, PN: 605894-29 SEAL, RETRACTABLE, FLANGE TANDEM, MFR: CAMERON, PN: 17 (KT14N, 3 SEAL, RING PN: 605894-29, AND 1 METAL STA CAP SEAL RING PN: 605894-29) | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83623.A | | TRAINING ROOM 1 | SEAL, RETRACTABLE, FLANGE TANDEM, 17.87MN BORE WITH 17.97MN, 3 SEAL RINGS, AND 1 METAL END CAP SEAL), 8 ITEMS TOTAL, MFR: ONESUBSEA, PN: 2284582-15 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83623.A | | TRAINING ROOM 1 | SEAL RING, 10.0000 ID X 10.750 OD, MFR: ONESUBSEA, PN: 709770 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83624.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.490 NOM BORE, MFR: CAMERON, PN: 2289564-02 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83625.A | | TRAINING ROOM 1 | MOLD DETTAL METAL END CAP SEAL WITH OD, MFR: CAMERON, PN: 2243650/02 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83626.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 17.656", MFR: CAMERON, PN: 647438-16-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 7 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83627.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.490", MFR: CAMERON, PN: 647438-17-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83628.A | | TRAINING ROOM 1 | SEAL, MFR: ONESUBSEA, PN: 714348 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83629.A | | TRAINING ROOM 1 | SEAL, MFR: ONESUBSEA, PN: 714129 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83630.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.250", MFR: CAMERON, PN: 647438-18-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83631.A | | TRAINING ROOM 1 | O-RING FOR 4.375" DIA FLUG EROSION, MFR: ONESUBSEA, PN: 2748375-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83632.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-37-21 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83633.A | | TRAINING ROOM 1 | SCREW, MFR: ONESUBSEA, PN: 713040 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83634.A | | TRAINING ROOM 1 | SCREW, MFR: ONESUBSEA, PN: 262193-03 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83635.A | | TRAINING ROOM 1 | O-RING, .275 W X 15.475 I.D, 90D NITRILE, MFR: ONESUBSEA, PN: 702645-46-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83635.A | | TRAINING ROOM 1 | ASSEMBLY, CONTROL RECEPTACLE, 35K, MFR: ONESUBSEA, PN: 2141634-13 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83636.A | | TRAINING ROOM 1 | O-RING, .275W X 07.725 ID 90D NITRILE, MFR: ONESUBSEA, PN: 702645-44-41 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83637.A | | TRAINING ROOM 1 | VEE PACKING RING FZ 4.767" DIA FLUG, MFR: ONESUBSEA, PN: 2748233-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 25 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83638.A | | TRAINING ROOM 1 | VEE PACKING RING FZ 4.767" 106 ONLY, MFR: ONESUBSEA, PN: 2748807-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 22 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83640.A | | TRAINING ROOM 1 | SILVER COATED METAL SEAL RING, MFR: ONESUBSEA, PN: 2748206-01 | AFE FW580018 | KATMAI/DN/DN/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | Wt (lb) | UOM | On Hand Qty | Length | Average Cost | Total Value | WK Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8341.A | | TRAINING ROOM 1 | BACK UP RING, PTFE, 950 1006-73.5, MFR: ONESUBSEA, P/N: 235960015 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342.A | | TRAINING ROOM 1 | BACK UP RING, SIZE 451 11.034 ID, MFR: ONESUBSEA, P/N: 043127-01 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343.A | | TRAINING ROOM 1 | VEE PACKING RING ( 4.747" DIA PLUG, MFR: ONESUBSEA, P/N: 274B214-01 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8344.A | | TRAINING ROOM 1 | WIPER RING, WIRELINE PLUG, 5.25 IN NOM, MFR: ONESUBSEA, P/N: 233500045 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8345.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, P/N: 70245-44-61 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8346.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-351, 4.725 ID, MFR: ONESUBSEA, P/N: 70245-35-11 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8347.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-161, 5.487 ID, MFR: ONESUBSEA, P/N: 70245-16-11 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348.A | | TRAINING ROOM 1 | BACK UP RING, ID 0.702 INCH +/- 0.009, MFR: ONESUBSEA, P/N: 274B250-63 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 96 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349.A | | TRAINING ROOM 1 | BUMPER, INSERT CAGE, 7" BORE / 15X, MFR: ONESUBSEA, P/N: 203964-02 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8350.A | | TRAINING ROOM 1 | BEARING RING, CO A, 7.38 OD, MFR: ONESUBSEA, P/N: 203L958-01 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8351.A | | TRAINING ROOM 1 | O-RING, 8 1/2" OD X 12 CROSS, MFR: ONESUBSEA, P/N: 018493-45 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 12 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8352.A | | TRAINING ROOM 1 | TENSILE SCREW, (T) MECHANICAL RUNNING TOOL, MFR: ONESUBSEA, P/N: 216048-04 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8353.A | | TRAINING ROOM 1 | BACK UP RING, SIZE 226, 518 ID, MFR: ONESUBSEA, P/N: 042000-02-06 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 24 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8354.A | | TRAINING ROOM 1 | COMBO TOOL, MFR: ONESUBSEA, P/N: 233048-01 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 16 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8355.A | | TRAINING ROOM 1 | O-RING, SIZE 462 10.455 ID X .275 W, MFR: ONESUBSEA, P/N: 70245T-46-21 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 5 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8356.A | | TRAINING ROOM 1 | SHEAR PIN, G2 BORE PROTECTOR, NAVAL BRASS, MFR: ONESUBSEA, P/N: 215563-02 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 24 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8357.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-463 16.955 ID, MFR: ONESUBSEA, P/N: 70245T-46-31 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8358.A | | TRAINING ROOM 1 | O-RING, NITRILE 70A, 13 1/2 X 14 4 1/4", MFR: ONESUBSEA, P/N: 70245-45-61 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8359.A | | TRAINING ROOM 1 | SHEAR PIN, G2 BORE PROTECTOR, TEFLON, MFR: ONESUBSEA, P/N: 215563-01 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 18 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8360.A | | TRAINING ROOM 1 | THREADED RETAINER, SHEAR PIN ASSEMBLY, MFR: ONESUBSEA, P/N: 203B88-04 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 18 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8361.A | | TRAINING ROOM 1 | TAIL G2 BORE PROTECTOR, MFR: ONESUBSEA, P/N: 215567-01 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 12 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8362.A | | TRAINING ROOM 1 | O-RING, 16.504 ID X .236 CS, MFR: ONESUBSEA, P/N: 042000-64-62 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8363.A | | TRAINING ROOM 1 | SHEAR PIN, 18-3/4 NOM HYD TUBING HANGER, MFR: ONESUBSEA, P/N: 393582-01 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8364.A | | TRAINING ROOM 1 | PINS, MFR: ONESUBSEA, P/N: W010141Z-002 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8365.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, P/N: 70245-42-61 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8366.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568 1534, .775 ID, MFR: ONESUBSEA, P/N: 70245T-15-31 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8367.A | | TRAINING ROOM 1 | KEY, SLEEVE, CVC COLLET CONNECTOR, MFR: ONESUBSEA, P/N: 215630A-01 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8368.A | | TRAINING ROOM 1 | SPACER, MFR: ONESUBSEA, P/N: 2420B88-02-01 SCREW, 12 FT CAP 250 20UNC X .875, ASTM A193 GR B2 ZINC PLATED / SAE J18, MFR: ONESUBSEA, P/N: 702580-02-00-07 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8369.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-208 .609 ID X .139 W VRO (NO-2078 NITRILE FKG) AND QUAL / CVC 70245, MFR: ONESUBSEA, P/N: 70245-20-81 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 5 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8370.A | | TRAINING ROOM 1 | MALE SEAL RETAINER, CLAMP CONNECTOR / SEAL PLATE ASSY, MFR: ONESUBSEA, P/N: 212314J-01 | LOE | | | | 9 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8371.A | | DWW YARD | FEMALE SEAL RETAINER, CLAMP CONNECTOR / SEAL PLATE ASSY, MFR: ONESUBSEA, P/N: 212314J-01 | | | | | 9 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8372.A | | DWW YARD | SELF FLUSH PANEL - 15'L X 13' W X 8' H; 10,500 LBS EACH INTERMEDIATE JUNCTION PLATE, 14 WAY M / JUNCTION PLATE FIXED MS 14 POSITION, 14 WAY X 3.85 MALE 7 WAY COUPLERS & JUNCTION PLATE REMOVABLE, 14 POSITION, 14 WAY, 3.85 FEMALE 7 COUPLERS, 7 X 3.85 MXP COUPLERS | ST 30E/TARANTUA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8373.A | | DWW YARD | SELF FLUSH PANEL - 15'L X 13' W X 8' H; 10,500 LBS EACH INTERMEDIATE JUNCTION PLATE, 14 WAY M / JUNCTION PLATE FIXED MS 14 POSITION, 14 WAY X 3.85 MALE 7 WAY COUPLERS & JUNCTION PLATE REMOVABLE, 14 POSITION, 14 WAY, 3.85 FEMALE 7 COUPLERS, 7 X 3.85 MXP COUPLERS, VERTICAL MULTI STAB G2 CENTRI BULB, 5M HT, 3,840 RPM, 15 HP WITH BALDOR RELIANCE SUPER E MOTOR, 215 HP 3,520 RPM, 230/460 VOLTS, SPEC 09/0393B01011, MFR: GRUNDFOS, P/N: CR32 34-G-2 HGE-EKG-XX2 REAR FRONT SEAL TOOLING IN BLACK PELICAN CASE, MFR: CATERPILLAR, P/N: 3512 | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8374.A | | MW-AIEE-2 | | WD 700 | | | | 0 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8376.A | | MR-GENERAL | | | | | | 0 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8377.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-117, .799 ID, MFR: ONESUBSEA, P/N: 70245T-31-75 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 75 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8378.A | | TRAINING ROOM 1 | BACK UP NITRILE 90A, 14 X 14 1/2, MFR: ONESUBSEA, P/N: 042000-04-57 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8379.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, P/N: 70245-21-41 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8380.A | | TRAINING ROOM 1 | SCR 0.250-20 X 0.500 SST CUP PT SET, MFR: ONESUBSEA, P/N: 702151-17-20-08 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8381.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, P/N: 042000-04-55 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 12 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8382.A | | TRAINING ROOM 1 | BLIND SEAL CARRIER, MFR: ONESUBSEA, P/N: 212442L-04 | KATAMA/ORLOV/GE NOVESA ART IW580018 | | | | 2 | | | 0 | 0 |

46

**Exhibit D-1 (continued)**

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Manufacturer | Serial No. | UOM | Condition | Wt (lb) | On hand Qty | Length | Average Cost | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83483.A | | TRAINING ROOM 1 | SEAL CAP VERT PLUG HYDRAULIC STAB, MFR: ONESUBEA, PN: 2142681-01 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 5 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83484.A | | TRAINING ROOM 1 | RUBBER/SPRING SEAL, EXTERNAL, MFR: ONESUBEA, PN: 278005-02-01 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83485.A | | TRAINING ROOM 1 | G2 G3 HYD DTAB SPACER, MFR: ONESUBEA, PN: 2142381-02 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 38 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83486.A | | TRAINING ROOM 1 | SUDE PIN, 893-1-002, MFR: ONESUBEA, PN: 2142376-01 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 16 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83487.A | | TRAINING ROOM 1 | HYDR SEAL CARRIER BLIND PLUG, MFR: ONESUBEA, PN: 2704208 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83488.A | | TRAINING ROOM 1 | HYDR VERTICAL PLUG, MFR: ONESUBEA, PN: 2156280-01 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83489.A | | TRAINING ROOM 1 | HYDR O-RING, SIZE AS-568-455, 12.975 I.D. MFR: ONESUBEA, PN: 702647-45-51 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 5 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83490.A | | TRAINING ROOM 1 | O-RING, .273W X 12.475 ID WELD, MFR: ONESUBEA, PN: 702647-43-41 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83491.A | | TRAINING ROOM 1 | ISOLATION SLEEVE O-RING, 5.25, MFR: ONESUBEA, PN: 2348113-01 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83492.A | | TRAINING ROOM 1 | SCP 0.250-20 X 0.625 SST CUP PT SET, MFR: ONESUBEA, PN: 702515-17-20-10 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83493.A | | TRAINING ROOM 1 | VEE PACKING RING, 5.25, MFR: ONESUBEA, PN: 2736039-03 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83494.A | | TRAINING ROOM 1 | SSE SEAL, MFR: ONESUBEA, PN: 2748983-03 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 12 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83495.A | | TRAINING ROOM 1 | STANDARD SPHERICAL GASKET, DMG 7125, MFR: ONESUBEA, PN: 2598316-01 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83496.A | | TRAINING ROOM 1 | SEAL KIT, MFR: NATIONAL COUPLER, PN: TD-4-8-28-5K | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 19 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83497.A | | TRAINING ROOM 1 | NAT. COUPLER SEAL KIT, MFR: ONESUBEA, PN: 2737462-02 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 30 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83498.A | | TRAINING ROOM 1 | O-RING KIT, MFR: ONESUBEA, PN: 042000-03-67 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83499.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBEA, PN: 702645-45-51 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 9 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83500.A | | TRAINING ROOM 1 | PACKING, VARIPAK TPV, MFR: ONESUBEA, PN: 160212-12-51-03 | ARE FW580018 | KATMA/ONSOV/GE NOVESA | | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83501.A | | MW-AREA 1 | PALLETIZED EXTENTION OF TEST PIPE W/4TH REGULATION | ARE FW203021 | KATMAI | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83502.A | | MW-AREA 1 | PALLETIZED SECTION OF TEST PIPE UNICOATED | ARE FW203021 | KATMAI | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83503.A | | MW-AREA 1 | SVC VI COLLET PULL, PN: COM-00000109 | ARE FW203021 | KATMAI | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83504.A | | MW-AREA 1 | GRIPPER HANGE SEAL ASSEMBLY, PN: COM-00000108 | ARE FW203021 | KATMAI | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83505.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 500032-32 | ARE FW203021 | KATMAI | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83506.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 540416-16 | ARE FW203021 | KATMAI | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83507.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 540632-16 | ARE FW203021 | KATMAI | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83508.A | | MW-AREA 1 | SEAL KIT (QTY: 4 - 75 VITON - SIZE 4.6.) QTY: 4 - WAVE SPRING, QTY: 7 - 241901. QTY: 8 - 75 VITON - SIZE 4Z) QTY: 8 - 704 BUNA-N - SIZE 205) | ARE FW203021 | KATMAI | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83509.A | | MW-AREA 1 | 5" X 1/2" STEM ALIGN. EXP. PLUG | ARE FW203021 | KATMAI | | | | | 9 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83510.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBEA, PN: 736044 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 103 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83511.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBEA, PN: 2707402-01 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 30 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83512.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBEA, PN: 042000-03-18 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83513.A | | TRAINING ROOM 1 | PAK RING TEFLON, MFR: ONESUBEA, PN: 631486-06 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83514.A | | TRAINING ROOM 1 | O-RING, .378, .209 COMPOUND, MFR: ONESUBEA, PN: 2749478-01 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83515.A | | TRAINING ROOM 1 | O-RING, 3/4 X 1 X 1/8, MFR: ONESUBEA, PN: 702645-21-01 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 25 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83516.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBEA, PN: 41008-0602-32 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83517.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBEA, PN: 63168V-02 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 8 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83518.A | | TRAINING ROOM 1 | 5 SEAL RING, 6" NOM OD, MFR: ONESUBEA, PN: 142895-12-05-23 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 20 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83519.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBEA, PN: 702645-35-32 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 16 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83520.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBEA, PN: 702645-21-41 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83521.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBEA, PN: 702645-04-01 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83522.A | | A712 Rack A Sec 7 | ASSY SPC DUAL PSU, MFR: ONESUBEA, PN: 042189-1745-13 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 13 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83523.A | | A712 Rack A Sec 7 | O-RING, MFR: ONESUBEA, PN: 702645-44-11 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 20 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83524.A | 258203-2 | A712 Rack A Sec 7 | 5 SEAL, 6 1/4" NOM, MFR: ONESUBEA, PN: 04193-1745-13 | ARE FW580018 | KATMAI/ONSOV/GE NOVESA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83525.A | 317739-1 | A712 Rack A Sec 7 | KIT, ESD SIMULATOR | ARE FW580018 | FIELDWOOD BG88 NO | | EA | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83526.A | | A718 Rack A Sec 7 | COUPLER HINGE KIT, ASSEMBLY (2) TWPT A | ARE FW580018 | FIELDWOOD BG88 NO | | EA | | | 1 | | | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1023189 | 4500776601-10-2 | | CASE, TRANSPORT, 1610 | Non-project specific | Non-project specific | | EA | | | 1 | | | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1025848 | 1015325 | | SEAL KIT, NCC, RS-8-8-PF4 C5 G0 M5 SK | | Aker Solutions | | EA | | | 20 | | | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1015325 | 1015325 | | SEAL KIT, NCC, RS-8-8-PF4 C5 G0 M5 SK | | Aker Solutions | | EA | | | 48 | | | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1015325 | 1015325 | | SEAL KIT, NCC, RS-8-8-PF4 C5 G0 M5 SK | | Aker Solutions | | EA | | | 36 | | | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1015325 | 1015325 | | SEAL KIT, NCC, RS-8-8-PF4 C5 G0 M5 SK | | Aker Solutions | | EA | | | 60 | | | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1015326 | 1015326 | | TOOL KIT, R5 CR4, NCC, RS-8-76-3 | | Aker Solutions | | EA | | | 2 | | | 0 | 0 |
| Aker - Mobile | Aker Solutions | 8801-000663-02 | 281788-2 | | COUPLER, HYDR MALE, R5-8-PF4 | Non-project specific | Non-project specific | | EA | | | 1 | | | 0 | 0 |

47

Exhibit B-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Equipment/Material | UOM | Condition | Wt (lb) | On hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aker - Mobile | Aker Solutions | 1006117A | 1401/B/M5201 | A718 Rack A Sec 7 | ICON TOPSIDE 1200 DUAL CHANNEL ELECTRICA | | FIELD4WOOD→DANTZLER | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006117G | 3102/90-1 | A718 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/F | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006117G | 3102/90-2 | A718 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/F | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006117G | 3102/90-3 | A718 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/F | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006117G | 3102/90-4 | A718 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/F | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006117G | 3102/90-5 | A718 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/F | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006117G | 3102/90-6 | A718 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/F | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006117G | 3102/90-7 | A718 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/F | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006117G | 3102/90-8 | A718 Rack A Sec 7 | Coupling,1/2",I/O,Male,15KSI, 9/16 M/F | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10194964 | 10141/46-34 | A718 Rack A Sec 7 | TEST CONNECTOR, DVER MATE CE PLUG | | FIELD4WOOD→ | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10194964 | 10141/46-35 | A718 Rack A Sec 7 | TEST CONNECTOR, DVER MATE CE PLUG | | FIELD4WOOD→ | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10189751 | SIM-13-11-12126 | A718 Rack A Sec 7 | SIMULATOR, ACOUSTIC PIG DETECTOR | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10189875 | SIM-13-11-12127 | A718 Rack A Sec 7 | SIMULATOR, ACOUSTIC SAND DETECTOR | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B814-040480-12 | 2058/56-010 | A718 Rack A Sec 7 | ICON TOPSIDE EXTENDED 1200 MODEM MODULE | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000680-81 | 1013/039-42 | A718 Rack A Sec 7 | CONN-ELECT, ROV-MATEABLE, RECEPT, 4 | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000680-81 | 1013/039-43 | A718 Rack A Sec 7 | CONN-ELECT, ROV-MATEABLE, RECEPT, 4 | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10141374 | FNG190600N2 | A718 Rack A Sec 7 | CONVERTOR, ETHERNET & OPTICAL, RGO | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10188168 | 15041009 | A718 Rack A Sec 7 | COMPUTER PART, 1U HYBRIDPU/PTOP MONITO | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000312-06 | 1111/039B/SJ-8F | A718 Rack A Sec 7 | POWER SUPPLY TYPE 54M10S, MAINS 90-240V | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10246429 | 6999 | A718 Rack A Sec 7 | AUXILIARY CONNECTION UNIT (ACU) | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B814-060490-01 | TSC2125C-SN-001 | A718 Rack A Sec 7 | MODEM SWITCH MODULE ASSY | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10241616 | 103070001 | A718 Rack A Sec 7 | CABLE ASSY 20W CANNON 5 TO 12W CONHY, 6' | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10240031 | 103000001 | A718 Rack A Sec 7 | CABLE ASSY 12W CANNON P-12W CANNON 8.25' | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10241295 | 109206-2-2 | A718 Rack A Sec 7 | CABLE ASSY, 6W ROV PLUG - 8W CANNON RCPT | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10241290 | 109206-1-2 | A718 Rack A Sec 7 | CABLE ASSY 6W ROV RCPT - 12W CANNON PLUG | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10222161 | 107913-0-6 | A718 Rack A Sec 7 | CABLE ASSY, 4 WAY ROV PLUG - CANNON CONN | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10222024 | 107913-0-8 | A718 Rack A Sec 7 | CABLE ASSY 2WAY CANNON PLUG-CANNON RCPT | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10241279 | 109206-0-2 | A718 Rack A Sec 7 | CABLE ASSY 8W ROV RCPT - 12W CANNON PLUG | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-11 | A718 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,D.2500R, 500 FA | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-18 | A718 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,D.2500R, 500 FA | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-40 | A718 Rack A Sec 7 | SHIPPING FRAME ASSY, CONTROL MODULE | | FIELD4WOOD→SWORDFISH | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-28 | A718 Rack A Sec 7 | SHIPPING FRAME ASSY, CONTROL MODULE | | FIELD4WOOD→SWORDFISH | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-6 | A718 Rack A Sec 7 | SCM ASSY, 22 HYDR, 4 ELEC, 4 ROV CONNS | | FIELD4WOOD→SWORDFISH | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-25 | A718 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,D.2500R, 500 FA | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-32 | A718 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,D.2500R, 500 FA | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-000163-64 | 294477-30 | A718 Rack A Sec 7 | COUPLER PART, HYDR,GUIDE,D.2500R, 500 FA | | FIELD4WOOD→BGEB.ND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10233780 | 312376-1 | AWNJ Awning 1 | ASSY, SCM TEST STAND, NOBLE | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B811-000182-14 | 4506643039-10-1 | F001 Floor Area Sec1 | SHIPPING FRAME ASSY, CONTROL MODULE | | FIELD4WOOD→ | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B811-000182-14 | 69028203-001 | F004 Floor Area Sec4 | SHIPPING FRAME ASSY, CONTROL MODULE | | FIELD4WOOD→ | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10257508 | 418217-1 | F004 Floor Area Sec4 | SCM ASSY, 22 HYDR, 4 ELEC, 4 ROV CONNS | | FIELD4WOOD→ | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B814-000735-65 | 50000156 | F006 Floor Area Sec6 | CSL ASSY-MCS,TWO-CABINET,NOBLE ENERGY | | FIELD4WOOD→LOREN | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10232709 | 19-10-3438-DM | F007 Floor Area Sec7 | ACOSTIC SAND DETECTOR FUNNEL, 5.56" OD | | FIELD4WOOD→ | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10235079 | 3061108-1 | G206 Rack G Sec 2 | ASSY-IPC DUAL PSU,DUAL DH292 W/ SMAC56 | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10258430 | 4500861323-10-001 | G206 Rack G Sec 2 | CASE, TRANSPORT, 1610 | | FIELD4WOOD→ | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 10258430 | 423335/-1 | G206 Rack G Sec 2 | CASE, TRANSPORT, 1610 | | FIELD4WOOD→ | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B815-061245-04 | 10357810 | X003 Rack X Sec 00 | BAKER HUGHES FG HARVEST SHIFT SUBSEA I/F | | Non-project specific | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | B811-000216-49 | 6939720/3-001 | J103 Rack J Sec 1 | TEST EQPT ASSY TEST SET WINDOWS BASE1L5E | | FIELD4WOOD→SWORDFISH | EA | | | 1 | | | 0 | | |

48

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | WDF $ | On Hand Qty | Length | Average Cost | Total Value | WDF % | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aker - Mobile | Aker Solutions | 1005659.4 | 118733-1 | J103 Rack 1 Sec 1 | TEST EQUIP ASSY, TEST SET,9600 BAUD RATE | | FIELDWOOD - RATON | EA | | 27,072.48 | 1 | 291.38 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8815-000731-05 | 147543472 | J103 Rack 1 Sec 1 | COMPUTER,LAPTOP,PANASONIC TOUGHBOOK | | Non-project specific | EA | | 3,805.45 | 1 | 40.70 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8814-000748-78 | 001956-00300A | J103 Rack 1 Sec 1 | MCS EQUIP ASSY,SUBSEA ELECT POWER UNIT,3 | | FIELDWOOD - SWORDFISH | EA | | 20,666.88 | 1 | 215.28 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8814-000748-78 | 002271-0001A | J103 Rack 1 Sec 1 | MCS EQUIP ASSY,SUBSEA ELECT POWER UNIT,3 | | FIELDWOOD - SWORDFISH | EA | | 4,000.08 | 1 | 41.98 | | | | 0 |
| Aker - Mobile | Aker Solutions | 1018760.5 | 300189-1 | J103 Rack 1 Sec 1 | RACK, SEPA 120/208/240, 400-1200, 2.5 KVA | | Non-project specific | EA | | 4,121.28 | 1 | 42.93 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8815-000695-37 | 1007794-22 | J103 Rack 1 Sec 1 | CONN,ELECT,FLYING TEST PCPT, 8 WAY LW | | FIELDWOOD - DANTZLER | EA | | 4,120.32 | 1 | 42.92 | | | | 0 |
| Aker - Mobile | Aker Solutions | 1025159.4 | 301648-1 | J103 Rack 1 Sec 1 | RACK, SEPA, 120/208/240, 300-600, 2.5 KVA | | FIELDWOOD - DANTZLER | EA | | 19,645.92 | 4 | 273.62 | | | | 0 |
| Aker - Mobile | Aker Solutions | 1021329.8 | 22560-02-001 | J101 J303 | ONLINE CONTROL & CONNECTION PANEL, MCS | | FIELDWOOD - BG88 NO | EA | | 14,224.25 | 5 | 197.97 | | | | 0 |
| Aker - Mobile | Aker Solutions | 1019072.3 | 11899-1 | J501 /301 | ASSY, DUMMY SOM TEST B, FLUSH PLATE | | FIELDWOOD - BG88 NO | EA | | 2,963.59 | 1 | 40.44 | | | | 0 |
| Aker - Mobile | Aker Solutions | 1021023.0 | 313393-1 | K031 Rack A Sec 2 | SUBSEA CONTROL MODULE-MARATHON OZONA | | FIELDWOOD - DANTZLER | EA | | 5,514.45 | 1 | 77.36 | | | | 0 |
| Aker - Mobile | Aker Solutions | 1021027.0 | 74482284-001 | K033 Rack A Sec 2 | PCD ASY ELEC,HYD MARINER,SWORDFISH | | FIELDWOOD - SWORDFISH | EA | | 3,740.00 | 2 | 40.00 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8815-000782-52 | 69,051,03-001 | K035 Rack A Sec 2 | PCD ASY ELEC,HYD MARINER,SWORDFISH | | FIELDWOOD - SWORDFISH | EA | | 3,400.00 | 2 | 20.00 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8811-000117-70 | 75956,05-001 | K035 Rack A Sec 2 | SCM ASSY,ELEC/HYD,FL251 SOLENOID VLVS,IS | | FIELDWOOD - DANTZLER | EA | | 1,815.20 | 1 | 21.00 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8811-000117-70 | 40094155-007-001 | K036 Rack A Sec 2 | SCM ASSY, 21 HYDR, 5 ELEC, 4 REV CONNS | | Non-project specific | EA | | 3,690.00 | 2 | 40.00 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8811-000117-80 | 1005478.1 | M020 Mobile Rack QRT | COMPUTER,LAPTOP,PANASONIC TOUGHBOOK | | Non-project specific | EA | | 1,970.00 | 1 | 20.00 | | | | 0 |
| Aker - Mobile | Aker Solutions | 1005478.1 | 96X56A60-444 | NITID Not Found | COMPUTER,PART,1756-PA72 CONTROL LOGIX F/ | | Non-project specific | EA | | 27,882.56 | 7 | 289.61 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8815-000782-48 | 450074743-0030 | NITID Not Found | COMPUTER PART,1756-IFBLANG INPUT 8 CH | | FIELDWOOD - BG88 NO | EA | | 4,109.04 | 2 | 43.74 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8815-000782-52 | 450074474.0 01.0 | NITID Not Found | PORTSERVER, DIGI T516 MEI INTERNATIONAL | | FIELDWOOD - BG88 NO | EA | | 5,974.63 | 7 | 83.24 | | | | 0 |
| Aker - Mobile | Aker Solutions | 3228424.2 | 50035939-002 | KV/20 Received | COMPUTER,SYSTL RACK,MOUNT PC,MCS | | FIELDWOOD - BG88 NO | EA | | 20,620.96 | 7 | 287.20 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8815-000731-77 | 14TM41555 | T803 Test Bay 03 | SHIPPING FRAME ASSY,CONTROL MODULE | | LOREN | EA | | 5,133.06 | 2 | 81.45 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8815-000731-05 | | | | | | LOREN | EA | | 2,527.07 | 1 | 40.24 | | | | 0 |
| Aker - Mobile | Aker Solutions | 8811-000210-14 | YD1G Vard 1 Sec G | | 7 3/4" CSGX SS - 14.5 lb/ft -NEW, assembled(with pup joint) | | BG88 NO | EA | | 100,417.20 | 39 | 1,599.00 | | | | 0 |
| Archer | Archer | 18311-20-18 | | Rack No. 0014 (C) | 16" DIAMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | | 8,417.00 | 4 | 80.00 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 18137-G | | Rack No. 0009 (C) | 16" DIAMINE P-125 CASING, 96.00#, HYD 511 THREAD | | | EA | | 3,011.00 | 1 | 41.00 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 19190-G | | Rack No. 0014 (C) | 16" DIAMINE P-125 CASING, 96.00#, HYD 511 THREAD | | | EA | | 3,009.70 | 1 | 41.80 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 19421-H | | Rack No. 0014 (C) | 16" TIMARS Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | | 84,014.57 | 27 | 1,147.74 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 23373-4 | | Rack No. 024 (C) | 16" DIAMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | | 43,249.89 | 14 | 590.84 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 23312-E | | Rack No. 024 (C) | 16" TIMARS Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | | 34,324.00 | 11 | 468.69 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25072-H | | Rack No. 404 (C) | 10 3/4" TIMARS TN-125 HC CASING, 73.20#, MAC-II DFS THREAD | | | EA | | 2,385.14 | 1 | 37.98 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25037-H | | Rack No. 408 (C) | 10 3/4" TIMARS TN-125 HC CASING, 73.20#, MAC-II DFS THREAD | | | EA | | 10,383.81 | 8 | 163.11 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25037-H | | Rack No. 616 (C) | 17 7/8" TIMARS TN-125 HC CASING, 71.80#, TSH 523 DFS THREAD | | | EA | | 2,477.46 | 1 | 39.45 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25184-E | | Rack No. N010 (C) | 17 7/8" TIMARS TN-125 HC CASING, 71.80#, TSH 523 DFS THREAD | | | EA | | 16,577.48 | 4 | 172.83 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 2524k | | Rack No. N010 (C) | 17 7/8" TIMARS P-110 CASING, 71.80#, TSH 523 DFS THREAD | | | EA | | 17,838.32 | 42 | 1,811.07 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 2552k | | Rack No. N011 (C) | 13 5/8" DIMENS Q-125 CASING, 88.20#, HYD 513 DFS THREAD | | | EA | | 28,842.24 | 7 | 265.44 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25703-E | | Rack No. N011 (C) | 13 5/8" DIMENS TN-125 HC CASING, 88.20#, HYD 513 DFS THREAD | | | EA | | 258,046.95 | 66 | 2,748.70 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 25782-C | | Rack No. N025 (C) | 17 7/8" TIMARS P-110 CASING, 71.80#, TSH 523 DFS THREAD | | | EA | | 35,088.68 | 9 | 375.28 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 27796-E | | Rack No. G04 (C) | 16" DIAMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | | 7,954.99 | 2 | 85.08 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 27923-E | | Rack No. 407 (C) | 17 7/8" TIMARS TN-125 HC CASING, 71.80#, TSH 523 DFS THREAD | | | EA | | 27,114.07 | 7 | 289.99 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 27922-E | | Rack No. 407 (C) | 9 7/8" TIMARS TN-125 HC CASING, 62.80#, TSH 523 DFS THREAD | | | EA | | 9,121.80 | 24 | 975.57 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 27922-C | | Rack No. 406 (C) | 9 7/8" TIMARS TN-125 HC CASING, 62.80#, TSH 523 DFS THREAD | | | EA | | 0.00 | 1 | 0.00 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 27923-I | | Rack No. C31 (C) | 9 7/8" TIMARS TN-125 HC CASING, 62.80#, HYD 521 DFS THREAD | | | EA | | 2,280.00 | 1 | 42.64 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 28360-0 | | Rack No. B100 (C) | 17 7/8" TIMARS P-110 CASING, 71.80#, TSH 523 DFS THREAD | | | EA | | | | | | | | |
| Arctic Pipe - Houston | Arctic Pipe | 29202-E | | Rack No. B100 (C) | 9 7/8" TIMARS TN-125 HC CASING, 62.80#, HYD 521 DFS THREAD | | | EA | | | | | | | | |
| Arctic Pipe - Houston | Arctic Pipe | 29102-C | | Rack No. C29 (C) | 9 7/8" TIMARS TN-125 HC CASING, 62.80#, HYD 521 DFS THREAD | | | EA | | | | | | | | |
| Arctic Pipe - Houston | Arctic Pipe | 29308 | | Rack No. A40 (C) | 9 7/8" TIMARS P-110 CASING, 62.80#, HYD 521 DFS THREAD | | | EA | | | | | | | | |
| Arctic Pipe - Houston | Arctic Pipe | 29344-0 | | Rack No. N09 (C) | 14" TIMARS TN-125 PUF JOINTS, 114.00#, TSH 523 DFS THREAD | | | EA | | | | | | | | |
| Arctic Pipe - Houston | Arctic Pipe | 29344-C | | Rack No. N05 (C) | 14" TIMARS TN-125 PUF JOINTS, 114.00#, TSH 523 DFS THREAD | | | EA | | | | | | | | |
| Arctic Pipe - Houston | Arctic Pipe | 29346 | | Rack No. D47 (C) | 13 5/8" UNKNOWN MFTN TN-125 HC PUP (JOINTS, 88.20#, TSH 523 DFS) THREAD | | | EA | | 7,056.00 | 4 | 80.00 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29768-B | | Rack No. A07 (C) | 10 3/4" TIMARS TN-125 HC CASING, 73.20#, MAC-II DFS THREAD | | | EA | | 3,001.20 | 1 | 41.00 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29768-B | | Rack No. C38 (C) | 10 3/4" TIMARS TN-125 HC CASING, 73.20#, MAC-II DFS THREAD | | | EA | | 3,071.45 | 1 | 41.80 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29768-B | | Rack No. A06 (C) | 10 3/4" DIAMINE P-110 CASING, 73.20#, MAC II DFS THREAD | | | EA | | 84,014.57 | 27 | 1,147.74 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29815-E | | Rack No. A08 (C) | 10 3/4" TIMARS P-110 CASING, 73.20#, MAC-II DFS THREAD | | | EA | | 43,249.89 | 14 | 590.84 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29816-C | | Rack No. C26 (C) | 10 3/4" TIMARS TN-125 HC CASING, 73.20#, MAC-II DFS THREAD | | | EA | | 34,324.00 | 11 | 468.69 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 29816-C | | Rack No. C35 (C) | 9 7/8" TIMARS TN-125 HC CASING, 62.80#, HYD 521 DFS THREAD | | | EA | | 2,385.14 | 1 | 37.98 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 30096-C | | Rack No. N10 (C) | 9 7/8" TIMARS Q-125 CASING, 62.80#, HYD 521 DFS THREAD | | | EA | | 10,383.81 | 8 | 163.11 | | | | 0 |
| Arctic Pipe - Houston | Arctic Pipe | 31237-F | | Rack No. N08 (C) | 10 3/4" DIAMINE P-110 CASING, 73.20#, MAC II DFS THREAD | | | EA | | | | | | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31235-F | | Rack No. C33 (C) | 17 7/8" DIAMINE P-110 CASING, 71.80#, TSH 523 DFS THREAD | | | EA | | | | | | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31450-B | | Rack No. C21 (C) | 17 7/8" TIMARS P-110 CASING, 71.80#, TSH 523 DFS THREAD | | | EA | | | | | | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31450-B | | Rack No. C22 (C) | 17 7/8" TIMARS P-110 CASING, 71.80#, TSH 523 DFS THREAD | | | EA | | | | | | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31454-C | | Rack No. C25 (C) | 17 7/8" TIMARS P-110 CASING, 71.80#, TSH 523 DFS THREAD | | | EA | | | | | | | | |

49

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 256 of 327

Exhibit B1 (continued)

| Facility Owner | Facility | Item Number | Serial No. | Project Number | Project Name | UOM | Condition | On Hand Qty | Total Value | Average Cost | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arctic Pipe | Arctic Houston | 13654-C | Rack No. G15 (C) | | 10 3/4" TAKODA TN-125 HC CASING, 73.20#, MAC E OPS.5 THREAD | EA | NEW | 1 | 42.78 | 42.78 | 0 |
| Arctic Pipe | Arctic Houston | 13660-B | Rack No. G16 (C) | | 9 7/8" TAKODA TN-125 HC CASING, 62.80#, TSH 523 OPS.5 THREAD | EA | NEW | 1 | 44.83 | 2,815.32 | 0 |
| Arctic Pipe | Arctic Houston | 13712-B | Rack No. A08 (C) | | 11 7/8" TENA355 TN-125 HC CASING, 71.80#, TSH 523 OPS.5 THREAD | EA | NEW | 19 | 2,281.09 | 125.02 | 0 |
| Arctic Pipe | Arctic Houston | 13712-B | Rack No. A08 (C) | | 11 7/8" TENA355 TN-125 HC CASING, 71.80#, TSH 523 OPS.5 THREAD | EA | NEW | 1 | 9,694.11 | 325.02 | 0 |
| Arctic Pipe | Arctic Houston | 13712-B | Rack No. A08 (C) | | 11 7/8" TENA355 TN-125 HC CASING, 71.80#, TSH 523 OPS.5 THREAD | EA | NEW | 1 | 47,700.37 | 759.56 | 0 |
| Arctic Pipe | Arctic Houston | 13729-B | Rack No. B38 (C) | | 9 7/8" TAKODA TN-125 HC CASING, 62.80#, TSH 523 OPS.5 THREAD | EA | NEW | 1 | 5,157.14 | 82.12 | 0 |
| Arctic Pipe | Arctic Houston | 13729-C | Rack No. N19 (C) | | 9 7/8" TAKODA TN-125 HC CASING, 62.80#, TSH 523 OPS.5 THREAD | EA | NEW | 1 | 19,802.88 | 206.28 | 0 |
| Arctic Pipe | Arctic Houston | 13788-C | Rack No. Q-25 (C) | | 16" DIA.MINE Q-125 IC CASING, 96.00#, TSH 513 OPS.5 THREAD | EA | NEW | 117 | 448,683.28 | 4,840.45 | 0 |
| Arctic Pipe | Arctic Houston | 13788-C | Rack No. Q-25 (C) | | 16" DIA.MINE Q-125 IC CASING, 96.00#, TSH 513 OPS.5 THREAD | EA | NEW | 3 | 9,546.01 | 127.47 | 0 |
| Arctic Pipe | Arctic Houston | 13788-C | Rack No. Q-25 (C) | | 16" DIA.MINE Q-125 IC CASING, 96.00#, TSH 513 OPS.5 THREAD | EA | NEW | 76 | 286,140.10 | 3,167.67 | 0 |
| Arctic Pipe | Arctic Houston | 13950-B | Rack No. A21 (C) | | 17 7/8" DIA.MINE P-110 CASING, 95.00#, HYD 531 OPS.5 THREAD | EA | NEW | 1 | 45.56 | 45.56 | 0 |
| Arctic Pipe | Arctic Houston | 13970-B | Rack No. M28 (C) | | 17" DIA.MINE P-110 CASING, 85.50#, HYD 521 OPS.5 THREAD | EA | NEW | 1 | 43.90 | 43.90 | 0 |
| Arctic Pipe | Arctic Houston | 13970-B | Rack No. M28 (C) | | 17" DIA.MINE P-110 CASING, 85.50#, HYD 521 OPS.5 THREAD | EA | NEW | 19 | 812.00 | 812.00 | 0 |
| Arctic Pipe | Arctic Houston | 13207 | Rack No. G16 (C) | | 13 5/8" TENA355 TN-125 HC CASING, 88.20#, HYD 523 OPS.5 THREAD | EA | USED | 1 | 11,151.26 | 155.31 | 0 |
| Arctic Pipe | Arctic Houston | 13463-B | Rack No. C08 (C) | | 11 7/8" TENA355 TN-125 HC CASING, 71.80#, TSH 523 OPS.5 THREAD | EA | USED | 1 | 2,895.69 | 40.33 | 0 |
| Arctic Pipe | Arctic Houston | 12083-B | Rack No. G16 (C) | | 10 3/4" TAKODA TN-125 HC CASING, 73.20#, MAC E OPS.5 THREAD | EA | USED | 1 | 1,698.12 | 38.42 | 0 |
| Arctic Pipe | Arctic Houston | 13463-B | Rack No. C08 (C) | | 11 7/8" TENA355 TN-125 HC CASING, 71.80#, TSH 523 OPS.5 THREAD | EA | NEW | 7 | 3,097.58 | 42.18 | 0 |
| Arctic Pipe | Arctic Houston | 13779-B | Rack No. G16 (C) | | 10 3/4" TAKODA Q-125 IC CASING, 73.20#, TSH 513 OPS.5 THREAD | EA | NEW | 1 | 42.18 | 3.10 | 0 |
| Arctic Pipe | Arctic Houston | 13779-B | Rack No. G16 (C) | | 10 3/4" TAKODA Q-125 IC CASING, 73.20#, TSH 513 OPS.5 THREAD | EA | USED | 1 | 3.10 | 3.10 | 0 |
| Arctic Pipe | Arctic Houston | 13887 | Rack No. N13 (C) | | 16" UNKNOWN MFG TN-125 HC PUP JOINTS, 73.20#, MAC E OPS.5 THREAD | EA | NEW | 8 | 927.26 | 927.26 | 0 |
| Arctic Pipe | Arctic Houston | 13395-B | Rack No. C10B (C) | | 16" DIA.MINE Q-125 CASING, 96.00#, HYD 511 THREAD | EA | USED | 20 | 22,329.65 | 22,329.65 | 0 |
| Arctic Pipe | Arctic Houston | 13395-C | Rack No. C10B (C) | | 16" DIA.MINE Q-125 CASING, 96.00#, HYD 511 THREAD | EA | NEW | 1 | 42.92 | 42.92 | 0 |
| Arctic Pipe | Arctic Houston | 13463-C | Rack No. C08 (C) | | 16" DIA.MINE Q-125 CASING, 96.00#, HYD 511 THREAD | EA | USED | 3 | 39.07 | 39.07 | 0 |
| Arctic Pipe | Arctic Houston | 13468-B | Rack No. G16 (C) | | 11 7/8" TAKODA TN-125 HC CASING, 71.80#, TSH 523 OPS.5 THREAD | EA | USED | 7 | 298.00 | 298.00 | 0 |
| Arctic Pipe | Arctic Houston | 13468-B | Rack No. G16 (C) | | 11 7/8" TAKODA TN-125 HC CASING, 71.80#, TSH 523 OPS.5 THREAD | EA | USED | 1 | 13,664.87 | 190.04 | 0 |
| Arctic Pipe | Arctic Houston | 13468-B | Rack No. G16 (C) | | 11 7/8" TAKODA TN-125 HC CASING, 71.80#, TSH 523 OPS.5 THREAD | EA | USED | 8 | 0.00 | 0.00 | 0 |
| Arctic Pipe | Arctic Houston | 13519-D | Rack No. N19 (C) | | 16" DIA.MINE Q-125 CASING, 96.00#, TSH 511 THREAD | EA | USED | 12 | 2,436.60 | 39.07 | 0 |
| Arctic Pipe | Arctic Houston | 13519-D | Rack No. N19 (C) | | 16" DIA.MINE Q-125 CASING, 96.00#, TSH 511 THREAD | EA | USED | 4 | 19,441.00 | 309.57 | 0 |
| Arctic Pipe | Arctic Houston | 13519-D | Rack No. N19 (C) | | 16" DIA.MINE Q-125 CASING, 96.00#, TSH 511 THREAD | EA | USED | 1 | 34.07 | 46.85 | 0 |
| Arctic Pipe | Arctic Houston | 13550-B | Rack No. B35 (C) | | 16 5/8" UNKNOWN MFG P-110 CASING, 96.00#, TSH 523 THREAD | EA | USED | 6 | 2,404.80 | 24.07 | 0 |
| Arctic Pipe | Arctic Houston | 13554-B | Rack No. M19 (C) | | 16" K POVER, 96.00#, THREAD | EA | NEW | 6 | 2,404.80 | 25.05 | 0 |
| Arctic Pipe | Arctic Houston | 13556-C | Rack No. D34 (C) | | 7 3/4" TAKODA Q-125 IC CASING, 46.10#, TSH 523 THREAD | EA | NEW | 1 | 2,138.58 | 46.39 | 0 |
| Arctic Pipe | Arctic Houston | 33558-B | Rack No. A17B (C) | | 10 3/4" UNKNOWN MFG TN-125 HC PUP JOINTS, 73.20#, MAC E OPS.5 THREAD | EA | USED | | 0.00 | 0.00 | 0 |
| Arctic Pipe | Arctic Houston | 33564 | Rack No. C12 (C) | | 10 3/4" DIA.MINE Q-125 CASING, 73.20#, TSH 513 PIN THREAD | EA | USED | 1 | 43.42 | 43.42 | 0 |
| Arctic Pipe | Arctic Houston | 33593 | Rack No. F15 (C) | | 10 3/4" DIA.MINE P-110 CASING, 85.30#, TSH 513 OPS.5 THREAD | EA | USED | 11 | 42,085.51 | 459.46 | 0 |
| Arctic Pipe | Arctic Houston | 33593 | Rack No. F15 (C) | | 10 3/4" DIA.MINE P-110 CASING, 85.30#, TSH 513 OPS.5 THREAD | EA | USED | 1 | 4,663.32 | 46.14 | 0 |
| Arctic Pipe | Arctic Houston | 33595 | Rack No. F13 (C) | | 11 7/8" DIA.MINE P-110 CASING, 71.80#, TSH 523 OPS.5 THREAD | EA | USED | 108 | 351,979.50 | 41.00 | 0 |
| Arctic Pipe | Arctic Houston | 33596 | Rack No. F13 (C) | | 11 7/8" DIA.MINE P-110 CASING, 71.80#, TSH 523 OPS.5 THREAD | EA | USED | 1 | 3,833.50 | 41.00 | 0 |
| Arctic Pipe | Arctic Houston | 33597 | Rack No. F12 (C) | | 10 3/4" DIA.MINE P-110 CASING, 79.20#, SLIH THREAD | EA | USED | 2 | 3,833.50 | 33.50 | 0 |
| Arctic Pipe | Arctic Houston | 33951 | Rack No. F35 (C) | | 7 7/8" DIA.MINE P-110 CASING, 39.00#, TSH 513 OPS.5 THREAD | EA | USED | 1 | 78.00 | 10.00 | 0 |
| Arctic Pipe | Arctic Houston | 33953 | Rack No. E15 (C) | | 10 3/4" TENA355 Q-125 HC CASING, 73.80#, HYD 523 OPS.5 PIN THREAD | EA | USED | 12 | 18,432.00 | 538.20 | 0 |
| Arctic Pipe | Arctic Houston | 33953 | Rack No. E15 (C) | | 10 3/4" TENA355 Q-125 HC CASING, 73.80#, HYD 523 OPS.5 PIN THREAD | EA | USED | 1 | 78.00 | 10.00 | 0 |
| Arctic Pipe | Arctic Houston | 33954 | Rack No. L16 (C) | | 16" DIA.MINE Q-125 CASING, 96.00#, TSH 511 THREAD | EA | USED | 9 | 25,716.61 | 358.17 | 0 |
| Arctic Pipe | Arctic Houston | 34200 | Rack No. A05 (C) | | 10 3/4" UNKNOWN MFG 4-110 CASING, 71.80#, TSH 523 OPS.5 PIN THREAD | EA | USED | 15 | 1,493.44 | 20.80 | 0 |
| Arctic Pipe | Arctic Houston | 34200 | Rack No. A05 (C) | | 10 3/4" UNKNOWN MFG 4-110 CASING, 71.80#, TSH 523 OPS.5 PIN THREAD | EA | USED | 1 | 1,962.64 | 14.80 | 0 |
| Arctic Pipe | Arctic Houston | 34201 | Rack No. G27 (C) | | 10 1/8" (P) .181 CASING, 79.22#, SLIH THREAD | EA | USED | 1 | 48,720.30 | 655.00 | 0 |
| Arctic Pipe | Arctic Houston | 34203 | Rack No. G27 (C) | | 10 3/8" (P) .181 CASING, 79.22#, SLIH THREAD | EA | USED | 1 | 0.00 | 323.12 | 0 |
| Arctic Pipe | Arctic Houston | 34205 | Rack No. K27 (C) | | 10 1/8" UNKNOWN MFG 4-110 CASING, 71.80#, SLIH THREAD | EA | NEW | 1 | 21.89 | 2.70 | 0 |
| Arctic Pipe | Arctic Houston | 34149 | Rack No. A35 (C) | | 10 1/8" (P) 4-250 CASING, 79.22#, SLIH THREAD | EA | NEW | 1 | 49.49 | 3.70 | 0 |
| Arctic Pipe | Arctic Houston | 34155 | Rack No. F07 (C) | | 7 3/4" UNKNOWN MFG 4330 1.30 K POVER, 46.10#, TSH 523 PIN THREAD | EA | USED | 10 | 124.01 | 2.89 | 0 |
| Arctic Pipe | Arctic Houston | 34152 | Rack No. B35 (C) | | 14" TAKODA TN-125 HC CASING, 113.00#, TSH 523 OPS.5 THREAD | EA | USED | 1 | 203.19 | 2.83 | 0 |
| Arctic Pipe | Arctic Houston | 34181 | Rack No. F12 (C) | | 14" UNKNOWN MFG 414.5 1.30 K POVER, 71.80#, TSH 523 THREAD | EA | USED | 108 | 4,442.95 | 40.09 | 0 |
| Arctic Pipe | Arctic Houston | 34181 | Rack No. F12 (C) | | 14" UNKNOWN MFG 414.5 1.30 K POVER, 71.80#, TSH 523 THREAD | EA | USED | 2 | 83.55 | 242.97 | 0 |
| Arctic Pipe | Arctic Houston | 34306 | Rack No. A27 (C) | | 10 3/8" (P) .181 CASING, 79.22#, SLIH THREAD | EA | USED | 1 | 17,373.45 | 163.01 | 0 |
| Arctic Pipe | Arctic Houston | 34075-C | Rack No. A07 (C) | | 14" TENA355 Q-125 PN THREAD, 71.80#, HYD 523 OPS.5 THREAD | EA | USED | 4 | 12,351.96 | 21.96 | 0 |
| Arctic Pipe | Arctic Houston | 34301 | Rack No. G27 (C) | | 14" TAKODA Q-125 HC POVER, 113.00#, TSH 523 THREAD | EA | USED | 4 | 2,481.48 | 10.00 | 0 |
| Arctic Pipe | Arctic Houston | 34305 | Rack No. G27 (C) | | 14" TENA355 Q-125 HC CASING, 113.00#, TSH 523 THREAD | EA | USED | 1 | 4,429.60 | 19.29 | 0 |
| Arctic Pipe | Arctic Houston | 34149 | Rack No. A35 (C) | | 14" TENA355 TN-125 HC CASING, 113.00#, TSH 523 THREAD | EA | USED | 1 | 340.35 | 340.25 | 0 |
| Arctic Pipe | Arctic Houston | 34155 | Rack No. F07 (C) | | 16" TAKODA Q-125 HC CASING, 96.00#, TSH 523 THREAD | EA | USED | 23 | 1,000.05 | 158.82 | 0 |
| Arctic Pipe | Arctic Houston | 34152 | Rack No. B35 (C) | | 14" TENA355 TN-125 HC CASING, 113.00#, TSH 523 OPS.5 THREAD | EA | USED | 82 | 144,709.76 | 1,227.52 | 0 |
| Arctic Pipe | Arctic Houston | 34152-C | Rack No. B35 (C) | | 14" TENA355 Q-125 HC CASING, 136.50#, TSH 523 OPS.5 THREAD | EA | USED | 123 | 547,064.64 | 4,841.28 | 0 |
| Arctic Pipe | Arctic Houston | 34256-C | Rack No. D34 (C) | | 16" TENA355 Q-125 HC CASING, 136.50#, TSH 523 OPS.5 THREAD | EA | NEW | 5 | 4,161.35 | 78.68 | 0 |
| Arctic Pipe | Arctic Houston | 34256-C | Rack No. D34 (C) | | 16" TENA355 Q-125 HC CASING, 136.50#, TSH 523 OPS.5 THREAD | EA | USED | 63 | 13,571.30 | 953.91 | 0 |
| Arctic Pipe | Arctic Houston | 34256-C | Rack No. D34 (C) | | 16" TENA355 Q-125 HC CASING, 136.50#, TSH 523 OPS.5 THREAD | EA | USED | 14 | 121,289.68 | 1,071.36 | 0 |
| Arctic Pipe | Arctic Houston | 34204-C | Rack No. A17 (C) | | 14" TENA355 Q-125 HC CASING, 136.50#, TSH 523 OPS.5 THREAD | EA | USED | 70 | 124,604.48 | 1,130.70 | 0 |
| Arctic Pipe | Arctic Houston | 34294-C | Rack No. D34 (C) | | 14" TENA355 Q-125 HC CASING, 136.50#, TSH 523 OPS.5 THREAD | EA | USED | 20 | 23,560.76 | 203.11 | 0 |
| Arctic Pipe | Arctic Houston | 38628 | Rack No. A17 (C) | | LINE PIPE X 1.20" 954 UNKNOWN OD(TEMARS)(BARE) | EA | USED | 13 | 13,571.30 | 0.00 | 0 |
| Arctic Pipe | Arctic Houston | 40200 | Rack No. A17 (C) | | LINE PIPE X 1.20" 954 UNKNOWN OD(TEMARS)(COATED) | EA | USED | 10 | 64,659.82 | 1,073.36 | 0 |
| Arctic Pipe | Arctic Houston | 44001 | Rack No. H17 (A) | | LINE PIPE X 1.43" 62.16# PLAIN END(TEMARS)(BARE) | EA | USED | 27 | 100,000.00 | 1,139.70 | 0 |
| Arctic Pipe | Arctic Houston | 44002 | Rack No. H17 (A) | | LINE PIPE X 1.43" 62.16# PLAIN END(TEMARS)(COATED) | EA | USED | 28 | 130,000.00 | 0.00 | 0 |
| Arctic Pipe | Arctic Houston | 44003 | Rack No. H17 (A) | | LINE PIPE X 1.20" 954 LINE(GRADE X-TEMARS)(BARE) | EA | USED | 13 | 13,000.00 | 0.00 | 0 |
| Arctic Pipe | Arctic Houston | 44004 | Rack No. H17 (A) | | LINE PIPE 8.625" X 1.207" 954 LINE(TEMARS) | EA | USED | 14 | 2,657.51 | 0.00 | 0 |
| Arctic Pipe | Arctic Houston | 44111 | Rack No. H17 (A) | | LINE PIPE 10.75" X 0.625" 68.1# GRADE K (TEMARS)(BARE) | EA | USED | 6 | 574.00 | 0.00 | 0 |
| Arctic Pipe | Arctic Houston | 44211-B | Rack No. H17 (A) | | LINE PIPE 10.75" X 0.625" 68.1# GRADE K (TEMARS)(COATED) | EA | USED | 4 | 5,000.00 | 5,000.00 | 0 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Task Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WR | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Box A | | South wall | | TA-3 | Used | EA | | 0 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | PUA-30-001-C | | E-3 | | TA-3 | Used | EA | | 20441 | | 4.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Box A | | South wall | | TA3 | Used | EA | | 1 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | HELEOS0100 | | Locker 7 | | TA3 | Used | EA | | 3 | | 1298 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10413131 | | Locker 7 | | TA3 | | EA | | 22 | | 90.12 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10413129 | | Locker 7 | | TA3 | | EA | | 22 | | 19.81 | | | |
| Baker Hughes - Broussard | Baker Hughes | HWWE0120-HD | | Locker 7 | | TA3 | | EA | | 22 | | 8.15 | | | |
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Special Tools | | Locker 7 | | TA3 | Used | EA | | 1 | | 5.58 | | | |
| Baker Hughes - Broussard | Baker Hughes | HWWE0230-HD | | Locker 7 | | TA3 | | EA | | 2 | | 44.56 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10316238 | | Locker 7 | | TA3 | Scrap | EA | | 30 | | 8.98 | | | |
| Baker Hughes - Broussard | Baker Hughes | HWWE0130-HD | | Locker 7 | | TA3 | | EA | | 22 | | | | | |
| Baker Hughes - Broussard | Baker Hughes | PAN-58-28 | | Locker 7 | | TA3 | New | EA | | 30 | | 51.24 | | | |
| Baker Hughes - Broussard | Baker Hughes | PUA-13-09458-C | | COIN | | MC 533 #1 | New | EA | | 1500 | | 7.89 | | | |
| Baker Hughes - Broussard | Baker Hughes | PUA-34-09434-C | | D-5 | | MC 533 #1 | New | EA | | 13300 | | 7.89 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107050025VN81 | | 1-13-B | | Green 55 #2 572 | New | EA | | 1 | | 112500 | | | |
| Baker Hughes - Broussard | Baker Hughes | H108100050VN81 | | 1-15-BL | | Green 55 #2 572 | New | EA | | 1 | | 29600 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940625VN81 | | 1-23-AL | | Blue 55 #4 | New | EA | | 4 | | 79.81 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107250025VN81 | | 1-23-AL | | Blue 55 #4 | New | EA | | 1 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107250025VN81 | | 1-23-AL | | Blue 55 #4 | New | EA | | 1 | | 931.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940625VN81 | | 1-23-AL | | Blue 55 #4 | New | EA | | 1 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940625MOD | | 1-23-AR | | Blue 55 #4 | New | EA | | 22 | | 1862.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940619VN81 | | 1-23-AR | | Blue 55 #4 | New | EA | | 1 | | 121.69 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040276MOD | | 1-23-AL | | Blue 55 #4 | New | EA | | 3 | | 931.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940276N81 | | 1-23-AL | | Blue 55 #4 | New | EA | | 3 | | 60.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040278N81 | | 1-23-AL | | Blue 55 #4 | New | EA | | 5 | | 30.88 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940276N81 | | 1-23-AL | | Blue 55 #4 | New | EA | | 2 | | 589 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040476N81 | | 1-23-AL | | Blue 55 #4 | New | EA | | 2 | | 1066 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107050048N81 | | 1-23-AR | | Blue 55 #4 | New | EA | | 76 | | 87.31 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940478N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 4 | | 79.81 | | | |
| Baker Hughes - Broussard | Baker Hughes | H100148384ULMOD | | 1-6-A | | Green 55 #2 572 | New | EA | | 1 | | 931.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940632N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 22 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940632N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 1 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940624N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 2 | | 1105 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940624N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 2 | | 1105 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940641N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 2 | | 931.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040641N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 3 | | 43 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940478N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 19 | | 589 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040478N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 2 | | 645 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040478N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 2 | | 30.88 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040478N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 5 | | 2060 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040478N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 14 | | 2954 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107050048N81 | | 1-6-BR | | Green 55 #2 572 | New | EA | | 13 | | 745.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040478N81 | | 1-6-BR | | Green 55 #2 572 | New | EA | | 1 | | 1320.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040478N81 | | 1-6-BR | | Green 55 #2 572 | New | EA | | 2 | | 1056 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940641N81 | | 1-6-BR | | Green 55 #2 572 | New | EA | | 2 | | 589 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040641N81 | | 1-6-BR | | Green 55 #2 572 | New | EA | | 19 | | 590 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040641N81 | | 1-6-BR | | Green 55 #2 572 | New | EA | | 2 | | 121.69 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107940641N81 | | 1-6-BR | | Green 55 #2 572 | New | EA | | 2 | | 1105 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107050048N81 | | 1-6-BR | | Green 55 #2 572 | New | EA | | 56 | | 1875.2 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040631N81 | | 1-6-A | | Green 55 #2 572 | New | EA | | 1 | | 91.69 | | | |
| Baker Hughes - Broussard | Baker Hughes | H811504308T | | 1-6-BR | | Green 55 #2 572 | New | EA | | 2 | | 128 | | | |
| Baker Hughes - Broussard | Baker Hughes | H811504308T | | 1-6-BR | | Green 55 #2 572 | New | EA | | 2 | | 1228 | | | |
| Baker Hughes - Broussard | Baker Hughes | H809060140HGHE | | 1-6-BR | | Green 55 #2 572 | New | EA | | 1 | | 1495.7 | | | |
| Baker Hughes - Broussard | Baker Hughes | H811504308T | | 1-6-BR | | Green 55 #2 572 | New | EA | | 1 | | 1495.7 | | | |
| Baker Hughes - Broussard | Baker Hughes | H811504308T | | 1-6-BR | | Green 55 #2 572 | New | EA | | 1 | | 6272 | | | |
| Baker Hughes - Broussard | Baker Hughes | H811504308T | | 1-6-BR | | Green 55 #2 572 | New | EA | | 1 | | 6272 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10458588 | | 1-6-BR | | Blue Wall | New | EA | | 1 | | 2350 | | | |
| Baker Hughes - Broussard | Baker Hughes | H108590096N81 | | D-15 | | Green 55 #2 572 | New | EA | | 23344 | | 43 | | | |
| Baker Hughes - Broussard | Baker Hughes | H108590096N81 | | D-17 | | Green 55 #2 572 | New | EA | | 21494 | | 8.36 | | | |
| Baker Hughes - Broussard | Baker Hughes | H108590096N81 | | E-15 | | Green 55 #2 572 | New | EA | | 18764 | | 6.53 | | | |
| Baker Hughes - Broussard | Baker Hughes | H108590096N81 | | F-6 | | Green 55 #2 572 | New | EA | | 6994 | | 4.86 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474034 | | Locker 7 | | Green 55 #2 572 | New | EA | | 1 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474034 | | Locker 7 | | Green 55 #2 572 | New | EA | | 1 | | 1228 | | | |

51

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 258 of 327

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Broussard | Baker Hughes | H0A156942BN081 | | Locker 7 | CI Safire, 1/2", Safire, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control lines, 20K-rated (JAMNUT) | | Green SSV2 ST2 | EA | New | | 1 | | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156942BN081 | | Locker 7 | CI Safire, 1/2", Safire, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control lines, 20K-rated (JAMNUT) | | Green SSV2 ST2 | EA | New | | 1 | | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H1079700207BN81 | | Locker 7 | CI Valve, SurePrinz CIV 10K/20K, Hi Block valve, 1/8" CL, JamNut x 9/16" AEMP w/Anti-vibe, Dual check, Alloy 718 | | Green SSV2 ST2 | EA | New | | 1 | | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H108230018RN81 | | Locker 7 | CI Valve, SurePrinz CIV 10K/20K, Hi Block valve, 1/8" CL, JamNut x 9/16" AEMP w/Anti-vibe, Dual check, Alloy 718 | | Green SSV2 ST2 | EA | New | | 1 | | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | H108230018RN81 | | Locker 7 | CI Valve, SurePrinz CIV 10K/20K, Hi Block valve, 1/8" CL, JamNut x 9/16" AEMP w/Anti-vibe, Dual check, Alloy 718 | | Green SSV2 ST2 | EA | New | | 1 | | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156941RN81 | | Locker 7 | CI Safire, 3/8", Safire, Hydraulic, testable, Ni Alloy 718, for 3/8" Upper CIV control and SCSSV+ Rlns, 20K-rated (JAMNUT) | | Blue SS #4 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H1079700207RN81 | | Locker 7 | E Safire, TEC Safire 3/4" x 3/4" hex, .75" OD, 30K psi rated, NACE, MP35N | | Blue SS #4 | EA | New | | 1 | | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H1079700207RN81 | | Locker 7 | E Safire, TEC Safire 3/4" x 3/4" hex, .75" OD, 30K psi rated, NACE, MP35N | | Blue SS #4 | EA | New | | 1 | | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H108230027RN81 | | Locker 7 | CI Valve, SurePrinz CIV 10K, Hi Block valve, 1/2" CL, JamNut x 9/16" AEMP w/Anti-vibe, Dual check, Alloy 718 | | Green SSV2 ST2 | EA | New | | 1 | | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156941RN81 | | Locker 7 | CI Safire, 3/8", Safire, Hydraulic, testable, Ni Alloy 718, for 3/8" Upper CIV control and SCSSV+ Rlns, 20K-rated (JAMNUT) | | Green SSV2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156941RN81 | | Locker 7 | CI Safire, 3/8", Safire, Hydraulic, testable, Ni Alloy 718, for 3/8" Upper CIV control and SCSSV+ Rlns, 20K-rated (JAMNUT) | | Green SSV2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | 10465055 | | Locker 7 | CI Accessory, 11.5k Parting Piston | | Green SSV2 ST2 | EA | New | | 1 | | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | 10465055 | | Locker 7 | CI Accessory, 11.5k Parting Piston | | Green SSV2 ST2 | EA | New | | 1 | | 1000 | | |
| Baker Hughes - Broussard | Baker Hughes | H108230014RN81 | | Locker 7 | CI Fitting, Bonnet, 1/4, Triple Gauge, Autoclave connection | | Green SSV2 ST2 | EA | New | | 1 | | 448 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156942BN081 | | Locker 7 | CI Safire, 1/4" Safire, Hydraulic, testable, Ni Alloy 718, for 1/4" gate sub and SCSSV+ Rln, 20K psi rated (JAMNUT) | | Blue SS #4 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | 10465055 | | Locker 7 | E Fitting, Installation Kit, SureSENS175HP Dual Gauge, Autoclave conn. | | Blue SS #4 | EA | New | | 1 | | 1000 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156941RN81 | | Locker 7 | CI Safire, 1/4" Safire, Hydraulic, testable, Ni Alloy 718, for 1/4" gate sub and SCSSV+ Rln, 20K psi rated (JAMNUT) | | Green SSV2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H108230017RN81 | | Locker 7 | CI Valve, SurePrinz CIV 10K, Hi Block valve, 1/2" CL, JamNut x 9/16" AEMP w/Anti-vibe, Dual check, Alloy 718 | | Green SSV2 ST2 | EA | New | | 1 | | 19840 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156941RN81 | | Locker 7 | CI Safire, 3/8", Safire, Hydraulic, testable, Ni Alloy 718, for 3/8" Upper CIV control lines, 20K-rated (JAMNUT) | | Green SSV2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156940BN81 | | Locker 7 | CI Safire, 3/8", Safire, Hydraulic, testable, Ni Alloy 718, for 3/8" gate sub and SCSSV+ Rln, 20K psi rated (JAMNUT) | | Blue SS #4 | EA | New | | 1 | | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156941RN81 | | Locker 7 | CI Safire, 1/4" Safire, Hydraulic, testable, Ni Alloy 718, for 1/4" gate sub and SCSSV+ Rln, 20K psi rated (JAMNUT) | | Blue SS #4 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156940BN81 | | Locker 7 | CI Safire, 3/8", Safire, Hydraulic, testable, Ni Alloy 718, for 3/8" Upper CIV control lines, 20K-rated (JAMNUT) | | Green SSV2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A050000 | | Locker 7 | .1230 IN BACK-UP RING 1.232 IN OD 1.013 IN ID .227 IN 1G BPF-7202 (FF2B1 BACK-UP RING) W/SCARF CUSTOM CRITICAL BATCH MANAGED 10 FNC O-RING GROOVES C1 CRITICAL TO SEC | | Green-Well | EA | New | | 7 | | 928 | | 5628.75 |
| Baker Hughes - Broussard | Baker Hughes | H108230016RN81 | | Locker 7 | CI Safire, 1/2" Safire, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control lines, 20K psi rated (JAMNUT) | | Green SSV2 ST2 | EA | New | | 1 | | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156940BN81 | | Locker 7 | CI Safire, 3/8", Safire, Hydraulic, testable, Ni Alloy 718, for 3/8" Upper CIV control lines, 20K psi rated (JAMNUT) | | Blue SS #4 | EA | New | | 1 | | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156944BN81 | | Locker 7 | CI Safire, 3/8", Safire, Hydraulic, testable, Ni Alloy 718, for 3/8" Upper CIV control lines, 20K psi rated (JAMNUT) | | Green SSV2 ST2 | EA | New | | 1 | | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156941RN81 | | Locker 7 | CI Safire, 3/8", Safire, Hydraulic, testable, Ni Alloy 718, for 3/8" Upper CIV control lines, 20K psi rated (JAMNUT) | | Green SSV2 ST2 | EA | New | | 1 | | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H108230014RN81 | | Locker 7 | CI Accessory, 11.5k Parting Piston | | Blue SS #4 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156941RN81 | | Locker 7 | CI Safire, 3/8", Safire, Hydraulic, testable, Ni Alloy 718, for 3/8" Upper CIV control lines, 20K psi rated (JAMNUT) | | Blue SS #4 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A156941RN81 | | Locker 7 | CI Safire, 1/4" Safire, Hydraulic, testable, Ni Alloy 718, for 1/4" gate sub and SCSSV+ Rln, 20K psi rated (JAMNUT) | | Green SSV2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A050000 | | Locker 7 | .1230 IN BACK-UP RING 1.232 IN OD 1.013 IN ID .227 IN 1G BPF-7202 (FF2B1 BACK-UP RING) W/SCARF CUSTOM CRITICAL BATCH MANAGED 10 FNC O-RING GROOVES C1 CRITICAL TO SEC | | Green-Well | EA | New | | 7 | | 928 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | CI Spline redress kit w/C-276 | | Green SSV2 ST2 | EA | New | | 1 | | 6496 | | 11401 |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | CI Spline redress kit w/C-276 | | Green SSV2 ST2 | EA | New | | 1 | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | CI Spline redress kit w/C-276 | | Green SSV2 ST2 | EA | New | | 1 | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | CI Spline redress kit w/C-276 | | Blue SS #4 | EA | New | | 1 | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474024 | | Locker 7 | CI Spline redress kit w/C-276 | | Blue SS #4 | EA | New | | 1 | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10465683 | | South wall | CI Accessory, Teflon Sleeve for 1/2" Control Line | | Green SSV2 ST2 | EA | New | | 100 | | 16.64 | | |
| Baker Hughes - Houma | Baker Hughes | 2667.90541 | | | LANDING COLLAR TYPE IV GRAPE 5.500 IN 20.80 LB/FT ATLAS BRADFORD 5TL BOX UP 5.500 IN 20.80 LB/FT ATLAS BRADFORD 5TL PIN DOWN 5.140 IN OD 4.680 IN ID 2.565 IN DRIFT NOSE... | | EUGENE ISLAND 354 A-6 | EA | New | | 1 | | | | |
| Baker Hughes - Houma | Baker Hughes | 2998940.0571 | | | CROSSOVER BUSHING 5.875 IN 42.80 LB/FT TRANSROD5WL WEDGE 523 BOX UP LB/FT TRANSROD5WL WEDGE 523 PIN DOWN | | NOBLE BUY/OUT | EA | New | | 1 | | 11401 | | |
| Baker Hughes - Houma | Baker Hughes | 2998940.0571 | | | CROSSOVER BUSHING 5.875 IN 42.80 LB/FT 5WL WEDGE 523 BOX UP 10.125 IN 79.22 LB/FT LOCK SP PIN DOWN 12.5 MHS 10.982 IN OD 9.530 IN ID 18.000 IN LG API SCT... | | NOBLE BUY/OUT | EA | New | | 1 | | 12304 | | |
| Baker Hughes - Houma | Baker Hughes | 2998940.0571 | | | CROSSOVER BUSHING 5.875 IN 42.80 LB/FT VAM TOP BOX UP 9.875 IN 62.80 LB/FT VAM TOP PIN DOWN 12.5 MHS... | | NOBLE BUY/OUT | EA | New | | 1 | | 15884 | | |
| Baker Hughes - Houma | Baker Hughes | 2998940.0571 | | | CRN MD TIE 8.125 MHS 10.952 IN OD 8.541 IN ID 18.000 IN LG API SCT LINER HANGER W/SINGLE SELF 8.875 IN 47.00 LB/FT VAM LINER 5LI H DOWN 13.375 IN 61.0 TO 68 LB/FT CSG... | | NOBLE BUY/OUT | EA | New | | 1 | | 12798 | | |
| Baker Hughes - Houma | Baker Hughes | 2964301.0571 | | | LINER HANGER W/SINGLE SELF 8.875 IN 47.00 LB/FT VAM 5LI H PIN UP 9.875 IN 47.00 LB/FT VAM 5LI H DOWN 13.375 IN 61.0 TO 68 LB/FT CSG SINGLE NIPPLE 9.875 IN 62.80 LB/FT VAM 5LI H PIN UP 9.875 IN 47.00 LB/FT VAM 5LI H DOWN... | | NOBLE BUY/OUT | EA | New | | 1 | | 229733.1 | | |
| Baker Hughes - Houma | Baker Hughes | 2999218.6571 | | | SEAL 13.500 IN PS SEAL RATING 4 SEALS 11.750 IN OD 8.549 IN ID ROUND NOSE GUIDE C-110... | | NOBLE BUY/OUT | EA | New | | 1 | | 106808.1 | | |

52

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Houma | Baker Hughes | 2564501ST1 | | LINER PACKER W/PRO2 PROFILE AND HOLD DOWN 9.875 IN 47.50 LB/FT VAM SLI II BOX DOWN 13.375 IN 61.0-72.0 LB/FT CSG | | NOBLE BLFOUT | EA | | | 1 | | 229733.1 | |
| Baker Hughes - Houma | Baker Hughes | 2599121L6ST1 | | 11.750 IN X9.750 LB 88 IN 47.50 LB/FT VAM SLI II BOX DOWN 9.875 IN 47.0 LB/FT 13.0 TYPE PR8 6.FT 12.000 IN OD 8.53 IN W-DOWN1 098FT 8.500 IN SHEAR SCREWS 8.53 IN P SPACER NIPPLE 9.875 HI 47.50 LB/FT VAM SLI II PIN UP 9.875 IN 47.50 LB/FT VAM SLI II PIN DOWN C10.0 IN NO TBG | | NOBLE BLFOUT | EA | | | 1 | | 19604.7 | |
| Baker Hughes - Houma | Baker Hughes | 2599017111ST1 | | 110 123 KO 30 9.97 IN OD 8.444 IN ID 10.00FT LG API 5CT COLLAR 9.875 IN 47.50 LB/FT VAM SLI II BOX UP 9.875 IN 47.50 LB/FT VAM SLI II BOX DOWN C110 CR M40 TB8 110-125 K9 30 | | NOBLE BLFOUT | EA | | | 1 | | 10052.1 | |
| Baker Hughes - Houma | Baker Hughes | 2641002L5ST1 | | 10.200 IN OD 8.635 IN ID 18.00 IN LG LINER HANGER CONTROL SET FLUE HYDRAULIC ASSEMBLY NON-ROT 9.875 IN 47.50 LB/FT VAM SLI II PIN UP 9.875 IN 67.50 LB/FT VAM SLI II PIN DOWN 13.375 IN 54.5-72.0 LB/FT CSG 12.050 IN OD 8.349 IN ID 1,087-1,471 PSI SHEAR 15.00 FT | | NOBLE BLFOUT | EA | | | 1 | | 216195.3 | |
| Baker Hughes - Houma | Baker Hughes | 2720090752 | | FT LINER LG MTT LG END PSOT PSO 110-123 KO 30 LB/FT VAM SLI II PuP JOINTS 9.875 HI 47.50 LB/FT VAM SLI II PIN DOWN C110 CR M40 TB8 110-125 KO 30 SLI II PIN DOWN C10 CR M40 TB8 | | NOBLE BLFOUT | EA | | | 1 | | 17861.4 | |
| Baker Hughes - Houma | Baker Hughes | 2598506051ST1 | | 110-125 KO 30 10.321 IN/OD 8.524 IN ID 8.00FT LG API 5CT CROSSOVER BUSHING 9.875 HI 47.50 LB/FT VAM SLI II BOX UP 9.875 HI 63.10 LB/FT VAM SLI II PIN DOWN C110 CR M40 TB8 CM M40 TB8 110-123 KO 30 10.321 IN/OD 8.495 IN ID 18.00 IN LG | | NOBLE BLFOUT | EA | | | 1 | | 16422.5 | |
| Baker Hughes - Houma | Baker Hughes | 2598049615T1 | | 110-123 KO 20 10.193 IN/OD 8.499 IN ID 18.00 IN LG FLOAT COLLAR W/ WIDED12 B CO9 6X 10.0 IN 79.20 LB/FT TRANSFORM/HL WEDGE 523 | | NOBLE BLFOUT | EA | | | 1 | | 16402.3 | |
| Baker Hughes - Houma | Baker Hughes | 1017600737ST1 | | PIN DOWN 10.125 IN 79.20 LB/FT TRANSFORM/HL WEDGE 523 PIN DOWN 10.125 IN 79.20 LB/FT TRANSFORM/HL BOX UP 10.125 IN 79.20 LB/FT TRANSFORM/HL | | NOBLE BLFOUT | EA | | | 1 | | 18790.2 | |
| Baker Hughes - Houma | Baker Hughes | 1017600737ST1 | | FLOAT COLLAR W/ WIDED12 B CO9 6X 10.125 IN 79.20 LB/FT TRANSFORM/HL WEDGE 523 WEDGE 523 PIN DOWN 10.125 IN 81.500 IN ID | | NOBLE BLFOUT | EA | | | 1 | | 18790.2 | |
| Baker Hughes - Houma | Baker Hughes | 2598049631T1 | | CROSSOVER BUSHING 10.125 IN 79.20 LB/FT TRANSFORM/HL WEDGE 523 BOX UP 9.875 IN 62.80 LB/FT VAM TOP HT BOX DOWN 10.188 IN 8.635 IN ID 18.00 IN LG API 5CT | | NOBLE BLFOUT | EA | | | 1 | | 18188.1 | |
| Baker Hughes - Houma | Baker Hughes | 2975009737ST1 | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 9.875 IN 65.1 D LB/FT TRANSFORM/HL WEDGE 523 PIN DOWN Q125 SEAL ASSEMBLY W/2.6 FT PSI SEAL SEALS 11.750 IN OD 8.549 IN ID ROUND NOSE GUIDE C110 CR M40 TB8 | | NOBLE BLFOUT | EA | | | 1 | | 160685.1 | |
| Baker Hughes - Houma | Baker Hughes | 2598535137ST1 | | COLLAR 9.875 IN 65.10 LB/FT TRANSFORM/HL WEDGE 523 BOX UP 9.875 IN 62.80 LB/FT VAM TOP HT BOX DOWN C110 CR M40 TB8 TBLR 123 MPS 10.962 IN OD 8.815 IN ID 18.00D IN LG API 5CT | | NOBLE BLFOUT | EA | | | 1 | | 12798 | |
| Baker Hughes - Houma | Baker Hughes | 2599023020T1 | | COLLAR 9.875 IN 65.10 LB/FT TRANSFORM/HL WEDGE 523 BOX UP 9.875 IN 62.80 LB/FT VAM TOP HT BOX DOWN C110 CR M40 TB8 LB/FT VAM TOP BOX DOWN Q125 | | NOBLE BLFOUT | EA | | | 1 | | 7907.4 | |
| Baker Hughes - Houma | Baker Hughes | 2751203814T | | TBRACE M4L 4.500 IN NC-50 10-122 IF ENOX 6 UP 5.000 IN 6T 50 W/ACCESSORY BEVEL PIN DOWN 10.125 IN OD 3.000 IN ID 48.000 IN LG 10.188 IN EXT ID 110 V10 MPS TBRACE M4L 4.500 IN NC-50 16-122 IF BOX UP 5.000 IN 6T 50 W/ACCESSORY BEVEL | | NOBLE BLFOUT | EA | | | 1 | | 19307 | |
| Baker Hughes - Houma | Baker Hughes | 2751203814T | | PIN DOWN 10.125 IN OD 3.000 IN ID 48.000 IN LG 10.188 IN EXT ID 110 V10 MPS BOX LG ANTI-ZINC OR MANGANESE PHOSPHATE 10.125 IN OD 8.635 IN P 2.00 FT LG W/9-180 OD M40 STUB 6 ACME THD 7/10-188 OD SEAL ASSEMBLY | | NOBLE BLFOUT | EA | | | 1 | | 19307 | |
| Baker Hughes - Houma | Baker Hughes | 0785547IN | | CROSSOVER BUSHING 7.625 IN 33.70 LB/FT VAM TOP HT BOX UP 7.700 IN 46.10 LB/FT VAM TOP HT BOX DOWN Q125 CR M40 TB8 123 MPS 8.350 IN OD 6.065 IN ID 18.00 IN LG API 5CT | | NOBLE BLFOUT | EA | | | 1 | | 12235 | |
| Baker Hughes - Houma | Baker Hughes | 2598341205T1 | | CROSSOVER BUSHING 7.625 IN 33.70 LB/FT VAM TOP HT BOX UP 7.750 IN 46.10 4.500 IN WEIGHT NC-50 PIN DOWN P 120 GEN PUP M40 TB8 123 MPS 7.567 IN OD 6.138 IN ID 24.000 IN LG API 5CT | | NOBLE BLFOUT | EA | | | 1 | | 9819 | |
| Baker Hughes - Houma | Baker Hughes | 2598593095T1 | | CROSSOVER BUSHING 7.750 IN 46.10 LB/FT TRANSFORM/HL WEDGE 523 BOX UP 4.500 IN WEIGHT NC-50 PIN DOWN P 120 GEN PUPP M40 TB8 123 MPS 7.567 IN OD 6.135 IN ID 24.000 IN LG API 5CT | | NOBLE BLFOUT | EA | | | 1 | | 8355 | |
| Baker Hughes - Houma | Baker Hughes | 2598593095T1 | | CROSSOVER BUSHING 7.750 IN 46.10 LB/FT TRANSFORM/HL WEDGE 523 BOX UP LANDING SUB CLR IN TOP 18.00FT 5.000 IN 18.00 LB/FT TRANSFORM/HL WEDGE 513 BOX UP 5.000 IN 18.00 LB/FT | | NOBLE BLFOUT | EA | | | 1 | | 8355 | |
| Baker Hughes - Houma | Baker Hughes | 2598340283T1 | | CM M40 TB8 123 MPS 6.522 IN OD 4.194 IN ID 18.00 IN LG API 5CT LANDING SUB CLR IN TOP 18.00FT 5.000 IN 18.00 LB/FT TRANSFORM/HL WEDGE 513 BOX UP 5.000 IN 18.00 LB/FT TRANSFORM/HL WEDGE 513 PIN DOWN 5.055 IN OD 4.184 IN ID 3.100FP9 SHEAR 1.500 IN OD W/ 1-044 ID M40 STUB | | NOBLE BLFOUT | EA | | | 1 | | 11675.5 | |
| Baker Hughes - Houma | Baker Hughes | 2667203111 | | CROSSOVER BUSHING 7.625 IN 33.70 LB/FT VAM TOP HT BOX UP 7.000 IN 35.00 LB/FT TRANSFORM/HL WEDGE 523 PIN DOWN P120 GEN Q125 CR M40 TB8 123 MPS 8.000 IN OD 6.045 IN ID 18.00 IN LG API 5CT | | NOBLE BLFOUT | EA | | | 1 | | 9132 | |
| Baker Hughes - Houma | Baker Hughes | 2598593015T1 | | CROSSOVER BUSHING 7.625 IN 33.70 LB/FT VAM TOP HT BOX UP 7.000 IN 35.00 LB/FT TRANSFORM/HL WEDGE 523 PIN DOWN Q125 CR M40 TB8 123 MPS 8.000 IN/OD 5.936 IN ID 24.00 IN LG API 5CT | | NOBLE BLFOUT | EA | | | 1 | | 11269.5 | |
| Baker Hughes - Houma | Baker Hughes | 2598593015T1 | | CROSSOVER BUSHING 7.625 IN 33.70 LB/FT VAM TOP HT BOX UP 7.000 IN 35.00 LB/FT TRANSFORM/HL WEDGE 523 PIN DOWN Q125 CR M40 TB8 123 MPS 8.000 IN OD 5.94 I.ID 18.00 IN LG API 5CT | | NOBLE BLFOUT | EA | | | 1 | | 11269.5 | |
| Baker Hughes - Houma | Baker Hughes | 2598591028 | | SLI II PIN DOWN Q125 CR M40 TB8 4.125 MPS 10.05 IN OD 8.341 IN ID 18.00 IN LG API 5CT CROSSOVER BUSHING 9.875 IN 82.80 LB/FT VAM TOP BOX UP 10.125 IN 81.00 LB/FT VAM SLI II PIN DOWN Q125 CR M40 TB8 | | NOBLE BLFOUT | EA | | | 1 | | 11593.5 | |
| Baker Hughes - Houma | Baker Hughes | 2598056155 | | 4.125 MPS 10.05 IN OD 8.535 IN ID 18.00 IN LG API 5CT CROSSOVER BUSHING 9.875 IN 82.80 LB/FT VAM TOP BOX UP 10.125 IN 81.00 LB/FT VAM SLI II PIN DOWN Q125 CR M40 TB8 | | NOBLE BLFOUT | EA | | | 1 | | 13635.5 | |
| Baker Hughes - Houma | Baker Hughes | 2598540215T1 | | CR M40 TB8 123 MPS 10.052 IN OD 8.341 IN ID 18.00 IN LG API 5CT | | NOBLE BLFOUT | EA | | | 1 | | 11758.25 | |

53

Exhibit B-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | WR (lb) | On Hand Qty | Length | Average Cost | Total Value | WR% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes | Baker Hughes | 299893328 | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 9.875 IN 62.80 LB/FT VAM SUJ PIN DOWN Q125 CR.MO TBLR 125 MYS 13.932 IN OD 9.6139 IN ID 9.8800 IN LG | | NOBLE BUY/OUT | EA | | | 1 | | 11593.5 | | | |
| Baker Hughes | Baker Hughes | 299895335 | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 10.175 IN 81.00 LB/FT VAM SUJ PIN DOWN Q125 CR.MO TBLR 125 MYS 10.96 IN OD 8.553 IN ID 18.000 IN 65 HR SCT | | NOBLE BUY/OUT | EA | | | 1 | | 11635.5 | | | |
| Baker Hughes | Baker Hughes | 29989421057T1 | | CROSSOVER BUSHING 7.625 IN 39.00 LB/FT VAM TOP H/T BOX UP 7.750 IN 46.10 LB/FT TRANSFORM HL WEDGE 523 PIN DOWN HL 10 LB/FT TRANSFORM IN OD 6.535 IN ID 18.000 IN 45 API SCT | | NOBLE BUY/OUT | EA | | | 1 | | 9839 | | | |
| Baker Hughes | Baker Hughes | 274120357 | | LANDING COLLAR HL TYPE 7.750 IN 46.10 LB/FT TRANSFORM HL WEDGE 523 BOX UP 7.750 IN 46.10 LB/FT TRANSFORM PIN WEDGE 523 PIN DOWN 7.937 IN OD 6.535 IN ID MKST DRIFT 6.5001 125 KSI MYS (API SCT) | | NOBLE BUY/OUT | EA | | | 1 | | 17821.5 | | | |
| Baker Hughes | Baker Hughes | 274120357 | | LANDING COLLAR HL TYPE 7.750 IN 46.10 LB/FT TRANSFORM HL WEDGE 523 BOX UP 7.750 IN 46.10 LB/FT TRANSFORM PIN WEDGE 523 WEDGE 523 PIN DOWN 7.937 IN OD 6.535 IN ID MKST DRIFT 6.5001 125 KSI MYS (API SCT) | | NOBLE BUY/OUT | EA | | | 1 | | 17821.5 | | | |
| Baker Hughes | Baker Hughes | 29989496071 | | CROSSOVER BUSHING 10.125 IN 79.29 LB/FT TENARISHYDRIL WEDGE 523 BOX UP 9.875 IN 62.80 LB/FT VAM SUJ PIN DOWN Q125 CR.MO TBLR 110.123 KSI 13 IN OD 9.450 IN ID 18.000 IN 65 API SCT | | NOBLE BUY/OUT | EA | | | 1 | | 16222.5 | | | |
| Baker Hughes | Baker Hughes | 299899063 | | CROSSOVER BUSHING 10.125 IN 79.29 LB/FT TENARISHYDRIL WEDGE 523 BOX UP 9.875 IN 67.50 LB/FT VAM SUJ PIN DOWN Q110 CR.MO TBLR 110.123 KSI 10 IN 00 9.50 LB/FT VAM SUJ IN PIN DOWN IN Q110 API SCT | | KATKMJ | EA | | | 1 | | 12306 | | | |
| Baker Hughes - Houma | Baker Hughes | 10555030 | | 8.525 IN 0 18.000 IN LG API SCT | | KATKMJ | EA | | | 1 | | 47142 | | | |
| Baker Hughes - Houma | Benoit | 20240 | | 10.115 IN ROUND NOSE GUIDE - CEMENT FILL CR.MO STEEL 125 MYS ZINC OR MANGANESE PHOSPHATE 10.125 IN OD 8.653 IN ID 2.000 FT LG W/9.188 OD MOD STUB | | | EA | A | | 1 | | 0 | | | |
| Benoit | Benoit | 20205 | | ACME THD F/11.68 OD SEAL ASSEMBLY | | | EA | A | | 1 | | 0 | | | |
| Benoit | Benoit | 20029 | Inside | 4-1/2" 15.10# X30 J-10 Chemical Injection Mandrel X 8'5" | | | EA | A | | 1 | | 0 | | | |
| Benoit | Benoit | 20390 | Outside | 5-1/2" 23# 110N-R5 J-R Low-C.Mal. / Safety Valve Assembly X 50' | | | EA | A | | 1 | | 0 | | | |
| Benoit | Benoit | 20397 | Outside | 5-1/2" 23# 110N-R5 J-R Low-C.Mal. / Safety Valve Assembly X 50' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 9811 | Inside | 5-1/2" 23# 110N 95 J-R Low-C.Mal Casing Support on BHT 7&C Casing BCSD Flo-Trip. Z-Sub In Mid.-X - T&C Flo IN 8ft-1 | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 9814 | Inside | 4-1/2" 15.10# Hepper 13/8-110 Vam Acc Lower BCSD Flo-Tool X 15' | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 9815 | Inside | 4-1/2" 15.10# Hepper 13/8-110 Vam Acc Lower Pkr / Pin BCSD Flo-Tool X 15' | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 9816 | Inside | 4-1/2" 15.10# Hepper 13/8-110 Vam Acc Lower Pkr / Pin BCSD Flo-Tool X 15' | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 12166 | Inside | 4-1/2" 15.10# Hepper 13/8-110 Vam Acc Upper BCSD Flo-Tool X 15' | | | EA | U | | 5 | | 0 | | | |
| Benoit - Houma | Benoit | 8295 | Outside | 2-3/8" 4.70# 10170-R5 Blast Joint X 20' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17693 | Outside | 2-7/8" 6.50# 10170-R5 Blast Joint X 20' | | | EA | B | | 3 | | 0 | | | |
| Benoit - Houma | Benoit | 17693 | Outside | 2-7/8" 6.50# 110 BTS-8 Box Bull Plug X 08" | | | EA | A | | 1 | | 0 | | | |
| Benoit | Benoit | 9817 | | 4-1/2" 15.10# Hepper 13/8-110 Vam Acc Chemical Injection Mandrel Assembly X | | | EA | U | | 1 | | 0 | | | |
| Benoit | Benoit | 20097 | Outside | 30' | | | EA | A | | 2 | | 0 | | | |
| Benoit | Benoit | 20391 | Outside | 5-1/2" 23# 110N-95 J-R Low-C.Mal Chemical Injection Mandrel Assembly X 25' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14355 | Inside | 2-3/8" 4.70# J-80 BTS-8 PIN Lower Combo Joint X 12' (PC TK-800) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14354 | Inside | 2-3/8" 4.70# J-80 BTS-8 PIN Lower Combo Joint X 12' (PC TK-800) | | | EA | A | | 3 | | 0 | | | |
| Benoit - Houma | Benoit | 10683 | Inside | 2-7/8" 6.50# J-80 BTS-8 PIN Lower Combo Joint X 12' (PC TK-70) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 10682 | Inside | 2-7/8" 6.50# J-80 BTS-8 PIN Upper Combo Joint X 12' (PC TK-70) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 9759 | Inside | 2-3/8" 80 EUE 8rd Mod Tubing Coupling (JPC TK-7) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 9746 | Inside | 2-3/8" 80 EUE 8rd Mod Tubing Coupling (JPC TK-7) | | | EA | A | | 1 | | 0 | | | |
| Benoit | Benoit | 14356 | Inside | 3-1/2" 9.30# J-80 BTS-8 Pin / 2 7/8" 6.50# BTS-8 Pin Crossover Sub X 12' (JPC TK-800) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 18964 | Inside | 3-1/2" 9.30# J-80 BTS-8 Pin / Pin Pup Joint X 10' (JPC TK-800) | | | EA | B | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 14348 | Inside | 3-1/2" 9.30# J-80 BTS-8 Pin / Pin Pup Joint X 20' (JPC TK-800) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14349 | Inside | 2-3/8" 4.70# J-80 EUE 8rd Mod T&C Pup Joint X 02' (PC TK-7) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 13200 | Inside | 2-3/8" 4.70# J-80 EUE 8rd Mod T&C Pup Joint X 04' (PC TK-7) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14420 | Inside | 2-3/8" 4.70# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-7) | | | EA | A | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 11964 | Inside | 2-3/8" 4.70# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-7) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 6758 | Inside | 2-7/8" 6.50# J-80 EUE 8rd Mod T&C Pup Joint X 02' (PC TK-70) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 5988 | Inside | 2-7/8" 6.50# J-80 EUE 8rd Mod T&C Pup Joint X 04' (PC TK-70) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 12038 | Inside | 2-7/8" 6.50# J-80 EUE 8rd Mod T&C Pup Joint X 06' (PC TK-70) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 6343 | Inside | 2-7/8" 6.50# J-80 EUE 8rd Mod T&C Pup Joint X 08' (PC TK-70) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 7398 | Inside | 2-7/8" 6.50# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-70) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 6345 | Inside | 2-7/8" 6.50# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-70) | | | EA | B | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 8827 | Inside | 3-1/2" 9.30# J-80 BTS-8 Pin / Pin Pup Joint X 02' (JPC TK-70) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 4721 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 04' (PC TK-70) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 4746 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 06' (PC TK-70) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 4147 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 08' (PC TK-70) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 8828 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-70) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 4768 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-70) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 18968 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-70) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 18967 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-70) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 18961 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-70) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 18969 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-70) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 18965 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-70) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 18962 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-70) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 18963 | Inside | 3-1/2" 9.30# J-80 EUE 8rd Mod T&C Pup Joint X 10' (PC TK-70) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 18966 | Inside | 2-3/8" 4.40# 10CR-95 Fox-K Box / Pin Lower Combo Joint X 12' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 13190 | Inside | 2-7/8" 6.40# 10CR-95 Fox-K Box / Pin Lower Combo Joint X 12' | | | EA | A | | 1 | | 0 | | | |

54

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | 13189 | | Inside | 2 7/8" 6.40# 13CR-95 Fox-K Cplg. Box / Box Upper Combo-Joint X 12' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16446 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-8 Lower Combo-Joint X 12' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19847 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-8 Upper Combo Joint X 12' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15402 | | Inside | 2 7/8" 7.70# 13CR-95 Vam Ace Lower Combo Joint Assembly X 12' | | | EA | U | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15392 | | Inside | 2 7/8" 7.70# 13CR-95 Vam Ace Upper Combo Joint Assembly X 12' | | | EA | U | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 7338 | | Inside | 3 1/2" 9.30# Hyper 13CR-110 BTS-8 Lower Combo-Joint X 12' | | | EA | B | | 3 | | 0 | | | |
| Benoit - Houma | Benoit | 7226 | | Inside | 3 1/2" 9.30# Hyper 13CR-110 BTS-8 Upper Combo-Joint X 12' | | | EA | B | | 3 | | 0 | | | |
| Benoit - Houma | Benoit | 20355 | | Inside | 4 1/2" 18.90# 13CR-110 HYP 2 JFE Lion Pin / 4 1/2" 17# Vam Top Pin X-Over Pup Joint X 10' | | | EA | A | | 4 | | 0 | | | |
| Benoit - Houma | Benoit | 20064 | | Inside | 5 1/2" 223# 13CR-95 JFE Lion Pin / Vam Ace Pin X-Over Pup Joint X 5' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16324 | | Inside | 2 3/8" 4.43# 13CR-85 Echo F-4 Box / 2 3/8" 4.70# BTS-8 S/C Pin Crossover Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16323 | | Inside | 2 3/8" 4.60# 13CR-85 NU 10rd (special OD) Box / 2 3/8" 4.43# Echo F-4 Pin Crossover Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19681 | | Inside | 2 3/8" 4.70# 13CR-110 BTS-8 Box / 2 3/8" 4.70# NU 10rd Pin X-Over Locator Sub X 18" (w/ 3.150" O.D.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 7925 | | Inside | 2 7/8' 7.90# 13CR-95 BTS-6 Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15565 | | Inside | 2 7/8" 6.16# Hyper 13CR-110 STL Box / 2 7/8" 7.66# HDL Pin X-over Subs X 12" | | | EA | A | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 14955 | | Inside | 2 7/8" 6.40# 13CR-85 Fox-K Box / 2 7/8" 6.50# BTS-8 Pin X-Over Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2917 | | Inside | 2 7/8" 6.40# L-80 NU 10rd Pin X 2 3/8" EUE Box X-over Sub | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2918 | | Inside | 2 7/8" 6.40# L-80 NU 10rd Pin X 2 3/8" EUE Box X-over Sub | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19026 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-8 Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11933 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-8 Pin / 2 3/8" 4.70# BTS-8 Box Crossover Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17346 | | Inside | 2 7/8" 6.50# P-110 BTS-8 Box / 4 1/2" NU Pin Crossover Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19682 | | Inside | 2 7/8" 6.50# P-110 NU 10rd Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15564 | | Inside | 2 7/8" 7.66# 13CR-110 HDL Box / 2 7/8" 6.16# STL Pin X-over Sub X 12" | | | EA | A | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 2915 | | Inside | 2 7/8" L-80 NU 10rd Box X 2 3/8" NU 10rd Box X-over Sub | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2916 | | Inside | 2 7/8" L-80 NU 10rd Box X 2 3/8" NU 10rd Box X-over Sub | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17689 | | Inside | 2 7/8"6.50# 13CR-95 BTS-8 Box / 3 1/2" 9.30# EUE 8rd Pin Crossover Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14440 | | Inside | 3 1/2" 12.95# 13CR-95 BTS-6 Box / 3 1/2" 9.30# BTS-8 Pin X-Over Sub X 14" | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16481 | | Inside | 3 1/2" 12.95# 13CR-95 RTS-6 Box / 3 1/2" 10.20# JFE Bear Pin X-Over Sub X 2' (Not supplied by Benoit) | | | EA | U | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15942 | | Inside | 3 1/2" 9.20# 13CR-85 JFE Bear Box / 3 1/2" 9.30# BTS-8 Pin Crossover Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11711 | | Inside | 3 1/2" 9.20# 13CR-85 Vam Ace Box / 2 7/8" 6.50# BTS-8 Pin Crossover Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17690 | | Inside | 3 1/2" 9.30# 13CR-95 EUE 8rd Box / 2 7/8" 6.50# BTS-8 Pin Crossover Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11073 | | Inside | 3 1/2" 9.30# Hyper 13CR110 BTS-8 Box / 2 7/8" 6.50# BTS-8 Box Crossover Sub x 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17344 | | Inside | 4 1/2" 15.10# 13CR-110 SLHT Box / 5 1/2" 23# SHLT Pin Crossover Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19683 | | Inside | 4" 11.60# 13CR-85 NU 8rd Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17345 | | Inside | 5 1/2" 23# 13CR-110 SLHT Box / 4 1/2" 15.10# SLHT Pin Crossover Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 20231 | | Inside | 5 1/2" 29.70# 13CR-95 JFE Lion Box / 5 1/2" 23# JFE Lion Pin X-Over Sub X 36" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14201 | | Outside | 2 3/8" 4.70# L-80 BTS-8 Gas Lift Madrel Assembly X 18' (6' P/J's top & btm) (superior gbk mandrels) | | | EA | U | | 3 | | 0 | | | |
| Benoit - Houma | Benoit | 12345 | | Outside | 2 7/8" 6.50# 13CR85 BTS-8 Gas Lift Mandrel Assembly X 19' (6' Pup Joint Top & Bottom)(Superior mandrels) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 20098 | | Outside | 5 1/2" 23# 13CR-95 JFE Lion Gauge Mandrl Assembly X 15' (2- 4' Pup Joints On Btm) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14357 | | Inside | 2 3/8" 4.70# 9CR-80 BTS-8 PR BCS Nipple (1.875" P.B.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2920 | | Inside | 2 3/8" 4.70# 9CR-80 BTS-8 SWN Nipple | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2919 | | Inside | 2 3/8" 4.70# 9CR-80 BTS-8 SWS Nipple | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14960 | | Inside | 2 7/8" 6.16# 13CR-85 Echo F-4 BCS Nipple (2.313" P.B.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 13615 | | Inside | 2 7/8" 6.40# 13CR-85 Fox-K Coupling Box / Pin BCS Nipple ( 2.313"PB ) | | | EA | B | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 16272 | | Inside | 2 7/8" 6.50# 9CR-80 BCSN EUE 8RD Pin / Pin Nipple (2.313" P.B. / 2.205" No-Go) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17816 | | Inside | 2 7/8" 6.50# 9CR-80 EUE 8rd Pin / Pin BCS Landing Nipple (2.313" P.B.) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15777 | | Inside | 3 1/2" 10.20# 718 Inconel Vam Top Pin / Pin BCH Nipple (2.750" P.B.) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19841 | | Outside | 2 3/8" 4.70# L-80 BTS-8 BCN Nipple Assembly X 31' (1.875" P.B.) ( Plug In Place) ( 12' UCJ on Top + 12' LCJ + 6' Perforated PJ On Btm.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 13966 | | Inside | 2 3/8" 4.70# L-80 BTS-8 BCSN Nipple Assembly X 13' w/ WLEG (1.875" P.B. / 1.791" No-Go) (6' P/J Top / Bottom) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 13591 | | Inside | 2 3/8" 4.70# L-80 EUE 8rd Nipple Assembly X 13' w/ WLEG (1.875" P.B.) (9CR-80 Nipple) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19835 | | Outside | 2 7/8' 6.50 13CR-85 BTS-8 BCS Nipple Assembly X 25' (12' C/J Top & Btm.) | | | EA | A | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 13192 | | Outside | 2 7/8" 6.40# 13CR-95 Fox-K BCS Nipple Assembly X 25' (2.313" P.B.)(fox / bts-8 c/j's top & bottom) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 13061 | | Outside | 2 7/8" 6.50# Hyper 13CR-110 BTS-8 BCS Nipple Assembly X 29' (14' C/J's top & bottom) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14789 | | Outside | 2 7/8" 6.50# Hyper 13CR-110 BTS-8 BCS Nipple Assembly X 25" (2.313"P.B.) W/ 12' c/j's top & btm. | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19844 | | Inside | 2 7/8" 6.50# L-80 BTS-8 BCN Nipple Assembly X 14' (2.313" P.B.) (6' PJ Top & Btm./ 12' Mule Shoe on Btm.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15476 | | Outside | 2 7/8" 7.70# 13CR-95 Vam Ace Nipple Assembly X 25' (2.188" P.B. PetroQuip nipple) 6' P/J's & 6' F/C torqued together top & btm | | | EA | U | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 13467 | | Outside | 2 7/8" 7.90# Hyper 13CR-110 BTS-6 BC-R Nipple Assembly X 25' (2.188 PB) (w/ 12' C/J Top & Btm.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 20031 | | Outside | 4 1/2" 15.20# 13CR-110 JFE Lion HES RPT Nipple Assembly X 30' (3.125" P.B.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15336 | | Inside | 3 1/2" 12.95# Hyper 13CR-110 BTS-6 Perforated Pup Joint X 06' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14460 | | Inside | 3 1/2" 9.30# 13CR-95 BTS-8 Pup Joint X 06' (1/2" Holes, 6" Centers, 90 Degree Phase) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 10234 | | Inside | PRR Plug (2.313" PB) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2910 | | Inside | | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19760 | | Inside | 2 3/8 4.70# 13CR-85 BTS-8 Pup Joint X 04' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11156 | | Inside | 2 3/8" 4.43# 13CR85 Echo F4 Pup Joint X 02' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11157 | | Inside | 2 3/8" 4.43# 13CR85 Echo F4 Pup Joint X 04' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11158 | | Inside | 2 3/8" 4.43# 13CR85 Echo F4 Pup Joint X 06' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16321 | | Inside | 2 3/8" 4.43# 13CR85 Echo F4 Pup Joint X 08' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16322 | | Inside | 2 3/8" 4.43# 13CR85 Echo F4 Pup Joint X 10' | | | EA | A | | 1 | | 0 | | | |

Exhibit D-1 (continued)

| Facility/Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wtd | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Location | UOM | Condition | On Hand Qty |
|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | 16479 | | 3 1/2" 10.20# 13CR-95 JFE Bear T&C Pup Joint X 10' (Not supplied by Benoit) | Inside | EA | U | |
| Benoit - Houma | Benoit | 16480 | | 3 1/2" 12.95# 13CR-95 JFE Lin Pin Pup Joint X 06' (Not supplied by Benoit) | Inside | EA | U | |
| Benoit - Houma | Benoit | 15881 | | 3 1/2" 10.20# 13 CR-95 Top T&C Pup Joint X 06' | Inside | EA | U | 1 |
| Benoit - Houma | Benoit | 15882 | | 3 1/2" 10.20# 13 CR-95 Top T&C Pup Joint X 08' | Inside | EA | U | 1 |
| Benoit - Houma | Benoit | 15883 | | 3 1/2" 10.20# 13 CR-95 Top T&C Pup Joint X 10' | Inside | EA | U | 1 |
| Benoit - Houma | Benoit | 6195 | | 3 1/2" 12.95# 13CR-95 BTS-6 Pup Joint X 06' | Inside | EA | B | 1 |
| Benoit - Houma | Benoit | 11742 | | 3 1/2" 12 Hyper 13CR-110 BTS-6 Pup Joint X 07' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 12297 | | 3 1/2" 9.20# 13CR-95 JFE Bear Pin / Pin Pup Joint X 06' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 15013 | | 3 1/2" 9.30# 13CR-85 BTS-8 Pup Joint X 10' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 7345 | | 3 1/2" 9.30# Hyper 13CR-110 BTS-6 Pup Joint X 10' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 11072 | | 3 1/2" 9.30# Hyper 13CR-110 BTS-6 Pin / Pin Pup Joint X 07' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20084 | | 4 1/2" 15.20# 13CR-110 HYP 3 JFE Lion Pin / Pin Pup Joint X 04' | Inside | EA | A | 4 |
| Benoit - Houma | Benoit | 20085 | | 4 1/2" 15.20# 13CR-110 HYP 3 JFE Lion Pin / Pin Pup Joint X 10' | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20093 | | 4 1/2" 15.20# 13CR-110 HYP 3 JFE Lion T&C Pup Joint X 06' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20094 | | 4 1/2" 15.20# 13CR-110 HYP 3 JFE Lion T&C Pup Joint X 08' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20095 | | 4 1/2" 15.20# 13CR-110 HYP 3 JFE Lion T&C Pup Joint X 10' | Inside | EA | B | 1 |
| Benoit - Houma | Benoit | 20096 | | 4 1/2" 15.20# 13CR-110 HYP 3 JFE Lion T&C Pup Joint X 06' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20092 | | 4 1/2" 15.20# 13CR-110 HYP 3 JFE Lion T&C Pup Joint X 2' X' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20062 | | 4 1/2" 15.20# Hyper 13CR-110 JFE Lion Pin/Pin Pup Joint X 08' | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20019 | | 4 1/2" 20# Hyper 13CR-110 JFE Lion T&C Pup Joint X 02' | Inside | EA | B | 2 |
| Benoit - Houma | Benoit | 20200 | | 4 1/2" 20# Hyper 13CR-110 JFE Lion T&C Pup Joint X 04' | Inside | EA | B | 1 |
| Benoit - Houma | Benoit | 20021 | | 4 1/2" 20# Hyper 13CR-110 JFE Lion T&C Pup Joint X 04' | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20022 | | 4 1/2" 20# Hyper 13CR-110 JFE Lion T&C Pup Joint X 06' | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20023 | | 4 1/2" 20# Hyper 13CR-110 JFE Lion T&C Pup Joint X 08' | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20199 | | 4 1/2" 20# Hyper 13CR-110 JFE Lion T&C Pup Joint X 2'6" | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20228 | | 5 1/2" 23# 13CR-95 JFE Lion Pin /Pin Pup Joint X 08' | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20229 | | 5 1/2" 23# 13CR-95 JFE Lion Pin /Pin Pup Joint X 08' | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20230 | | 5 1/2" 23# 13CR-95 JFE Lion Pin /Pin Pup Joint X 08' | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20087 | | 5 1/2" 23# 13CR-95 JFE Lion Pin /Pin Pup Joint X 02' | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20024 | | 5 1/2" 23# 13CR-95 JFE Lion T&C Pup Joint X 02' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20202 | | 5 1/2" 23# 13CR-95 JFE Lion T&C Pup Joint X 04' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20089 | | 5 1/2" 23# 13CR-95 JFE Lion T&C Pup Joint X 04' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20203 | | 5 1/2" 23# 13CR-95 JFE Lion T&C Pup Joint X 06' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20090 | | 5 1/2" 23# 13CR-95 JFE Lion T&C Pup Joint X 06' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20027 | | 5 1/2" 23# 13CR-95 JFE Lion T&C Pup Joint X 08' | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20034 | | 5 1/2" 23# 13CR-95 JFE Lion T&C Pup Joint X 08' | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20091 | | 5 1/2" 23# 13CR-95 JFE Lion T&C Pup Joint X 2'6" | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 20018 | | 2 7/8" 13CR-95 JFE Lion Pin / Pin Pup Joint X 08' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20088 | | 2 7/8" 13CR-95 JFE Lion T&C Pup Joint X 2' 6" | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 20201 | | 5 1/2" 23# 13CR-95 JFE Lion T&C Pup Joint X 2'6" | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 2149 | | 2 7/8" 7.90# L-80 BTS-6 Box W/EUE | Inside | EA | B | 1 |
| Benoit - Houma | Benoit | 13354 | | 2 5/8# NC-8-0 BTS-6 S/C Coro Combo Nipple (2.188" P.B.) | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 12009 | | 2 7/8" 12V 13CR-95 BTS-6 S/C Pup Joint X 06' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 16560 | | 2 3/8" 4.70# 13CR-95 BTS-6 S/C Pup Joint X 04' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 6741 | | 2 3/8" 4.70# 13CR-95 BTS-6 S/C Pup Joint X 04' | Inside | EA | B | 1 |
| Benoit - Houma | Benoit | 19750 | | 2 7/8" 13CR-95 BTS-6 S/C Pup Joint X 04' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 7367 | | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 08' | Inside | EA | B | 1 |
| Benoit - Houma | Benoit | 15024 | | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 08' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 15001 | | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 14' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 17714 | | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 10' | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 15556 | | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 08' | Inside | EA | A | 4 |
| Benoit - Houma | Benoit | 15791 | | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 10' | Outside | EA | A | 2 |
| Benoit - Houma | Benoit | 13863 | | 2 7/8" 6.50# L-80 BTS-6 S/C Production Tubing X 14' | Outside | EA | A | 2 |
| Benoit - Houma | Benoit | 13408 | | 2 7/8" 6.50# L-80 BTS-6 S/C Production Tubing X 31' | Outside | EA | A | 1 |
| Benoit - Houma | Benoit | 16532 | | 2 7/8" 6.50# 13CR-85 BTS-6 S/C Box / Pin Sub X 12" | Outside | EA | A | 1 |
| Benoit - Houma | Benoit | 16541 | | 2 7/8" 6.50# 13CR-85 BTS-6 Box / Pin Sub X 12" | Inside | EA | A | 4 |
| Benoit - Houma | Benoit | 12258 | | 2 7/8" 8.70# BTS-6 S/C Box / Pin Sub X 14" | Inside | EA | B | 1 |
| Benoit - Houma | Benoit | 16870 | | 2 3/16" Hydro Selective, Two-way Shifting Tool, w/perforated Top Sub and full flow stem Sub | Inside | EA | B | 1 |
| Benoit - Houma | Benoit | 18255 | | 5 1/2" 23# P-110 JFE Lion Test Cap w/3CR" HP Autoclave (Soft Seal O-Ring ) | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 16433 | | 3 1/2" 9.30# P-110 JFE Lion Test Plug w/"10' HP Autoclave (Soft Seal O-Ring ) | Inside | EA | B | 2 |
| Benoit - Houma | Benoit | 9314 | | 2 3/8" 4.60# 13CR-85 STL Tubing X 21' | Outside | EA | U | 1 |
| Benoit - Houma | Benoit | 16987 | | 2.770" O.D. 8550 HP16 3 Selective) w/ 4' F0 on Top | Outside | EA | A | 2 |
| Benoit - Houma | Benoit | 16120 | | 3 3/4" 8.70# BTS-8 S/C Drift X-01 (1.901" O.D.) | Inside | EA | A | 2 |
| Benoit - Houma | Benoit | 8765 | | 2 7/8" 13CR-85 BTS-6 Teflon Drift (2.625" O.D.) | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 10720 | | 3 1/2" 12.95# 13CR-95 Teflon Drift (2.867" O.D.) | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 8697 | | 3 1/2" 9.30# JFE Lion PVC Drift (2.867" O.D.) | Inside | EA | A | 1 |
| Benoit - Houma | Benoit | 8695 | | 3 1/2" 9.30# JFE Lion PVC Drift (2.867" O.D.) | Inside | EA | A | 16 |
| Benoit - Houma | Benoit | 20280 | | 5 1/2" 23# P-110 JFE Lion Test Cap w/3CR" HP Autoclave | Inside | EA | B | 1 |
| Benoit - Houma | Benoit | 20281 | | 3 3/4" 8.70# P-110 JFE Lion Test Plug w/10' HP Autoclave | Inside | EA | U | 1 |
| Benoit - Houma | Benoit | 15597 | | 2 3/8" 4.60# 13CR-85 STL Tubing X 21' | Outside | EA | A | 2 |
| Benoit - Houma | Benoit | 15111 | | 4 3/4" 15CR-85 BTS-6 S/C Production Tubing X 31' | Inside | EA | A | 5 |
| Benoit - Houma | Benoit | 20278 | | 2 7/8" 6.40# Hyper 13CR-110 Vam 3 FL Production Tubing X 30' | Inside | EA | A | 16 |

57

Exhibit D-1 (continued)

| Facility | Facility Owner | Eng Item No. | Serial No. | Location | Description | Project Number | Project Name | On Hand Qty | Condition | UOM |
|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | 20263 | | Outside | 2-7/8" 6.40# Type1 13CR 110 Vam 1 & Tubing X 30' | | | 10 | B | EA |
| Benoit - Houma | Benoit | 18894 | | Outside | 2-7/8" 6.5# 13CR-85 BT5-8 Production Tubing X 31' | | | 3 | B | EA |
| Benoit - Houma | Benoit | 13112 | | Outside | 2-7/8" 6.5# 13CR-85 BT5-8 Production Tubing X 31' | | | 3 | B | EA |
| Benoit - Houma | Benoit | 15555 | | Outside | 2-7/8" 7.66# Integr 13CR-110 HDL Production Tubing X 31' | | | 8 | U | EA |
| Benoit - Houma | Benoit | 16462 | | Outside | 2-7/8" 7.66# Integr 13CR-110 HDL Production Tubing X 31' | | | 5 | U | EA |
| Benoit - Houma | Benoit | 15399 | | Outside | 2-7/8" 7.66# Integr 13CR-110 HDL Production Tubing X 31' | | | 1 | U | EA |
| Benoit - Houma | Benoit | 13871 | | Outside | 2-7/8" 7.66# Integr 13CR-110 T5 Production Tubing X 31' | | | 2 | U | EA |
| Benoit - Houma | Benoit | 3012 | | Inside | 3-1/2" 10.3# 13CR-85 BT5-8 Production Tubing X 42' | | | 2 | U | EA |
| Benoit - Houma | Benoit | 16478 | | Inside | 3-1/2" 10-20# 13CR-95 IFJ Base Coupling (Not supplied by Benoit) | | | 3 | U | EA |
| Benoit - Houma | Benoit | 15984 | | Inside | 3-1/2" 15.20# 13CR-110 HYY P-JFL Lion Coupling | | | 4 | U | EA |
| Benoit - Houma | Benoit | 20083 | | Inside | 4-1/2" 15.20# 13CR-110 HYY P-JFL Lion Coupling | | | 2 | A | EA |
| Benoit - Houma | Benoit | 2061 | | Inside | 4-1/2" 15.20# 13CR-110 HYY P-JFL Lion Coupling | | | 5 | A | EA |
| Benoit - Houma | Benoit | 20082 | | Inside | 4-1/2" 15.20# Integr 110R-110 P-JFL Lion Coupling | | | 2 | A | EA |
| Benoit - Houma | Benoit | 19993 | | Inside | 4-1/2" 20# Integr 13CR-110 P-JFL Lion Coupling | | | 5 | A | EA |
| Benoit - Houma | Benoit | 20081 | | Inside | 5-1/2" 23# 13CR-95 P-JFL Lion Coupling | | | 2 | A | EA |
| Benoit - Houma | Benoit | 20086 | | Inside | 3-1/8" 4.6# 13CR85 Echo F4 Box / Pin Sub X 12' | | | 1 | A | EA |
| Benoit - Houma | Benoit | 11155 | | Inside | 2-3/8" 4.70# 13CR85 BT5-8 Box / Pin Tubing Sub X 06' | | | 1 | A | EA |
| Benoit - Houma | Benoit | 15964 | | Inside | 2-3/8" 4.70# 13CR85 BT5-8 Box / Pin Tubing Sub X 12' | | | 3 | A | EA |
| Benoit - Houma | Benoit | 15986 | | Inside | 2-3/8" 4.70# 13CR85 BT5-8 Box / Pin Tubing Sub X 12' | | | 3 | A | EA |
| Benoit - Houma | Benoit | 11316 | | Inside | 2-3/8" 4.70# 13CR85 BT5-8 Box / Pin Sub X 06' | | | 1 | B | EA |
| Benoit - Houma | Benoit | 14688 | | Inside | 2-3/8" 4.70# 13CR-85 BT5-8 Box / Pin Sub X 12' | | | 2 | A | EA |
| Benoit - Houma | Benoit | 12215 | | Inside | 2-7/8" 6.50# 13CR-85 BT5-8 Pin / Pin Sub X 12" | | | 1 | B | EA |
| Benoit - Houma | Benoit | 9171 | | Inside | 2-7/8" 6.50# 13CR-85 BT5-8 Pin / Pin Tubing Sub X 12' | | | 2 | B | EA |
| Benoit - Houma | Benoit | 8514 | | Inside | 2-7/8" 6.50# 13CR-85 BT5-8 Pin / Pin Tubing Sub X 12' | | | 3 | A | EA |
| Benoit - Houma | Benoit | 10707 | | Inside | 2-7/8" 6.50# 13CR-85 BT5-8 Box / Pin Sub X 12' | | | 2 | A | EA |
| Benoit - Houma | Benoit | 10216 | | Inside | 2-7/8" 6.50# 13CR-85 BT5-8 Box / Pin Sub X 12' | | | 3 | A | EA |
| Benoit - Houma | Benoit | 12255 | | Inside | 2-7/8" 6.50# 13CR-85 BT5-8 Box / Pin Sub X 06' | | | 1 | A | EA |
| Benoit - Houma | Benoit | 16162 | | Inside | 2-7/8" 7.90# 13CR-95 BT5-8 Box / Pin Sub X 06' | | | 1 | A | EA |
| Benoit - Houma | Benoit | | | Inside | 2-3/8" 4.70# Super J X 3CR110 BT5-8 Pin / 2-7/8" 6.50# 13CR85 BT5-8 Box Crossover Assembly X 17' Or F2 Box & Bottom | | | 1 | U | EA |
| Benoit - Houma | Benoit | 11365 | | Inside | 5-1/2" 17# 13CR-95 IFJ Lion Box / 4-1/2" 15.20# IFJ Lion Pin X-Over Assembly X 12' (GP Box X-Over) | VIETNAM | | 1 | A | EA |
| Benoit - Houma | Benoit | 20000 | | Outside | 2-7/8" 6.40# 13CR-95 Vam X-Cplg. Box / 2-7/8" 6.50# BT5-8 Pin Upper X-Over Combo Joint X11' | | | 1 | A | EA |
| Benoit - Houma | Benoit | 11391 | | Inside | 3-1/2" 10# Proper 13CR-110 Vam Top Box / 3-1/2" 12.95# BT5-8 Pin Lower X-Over BCSD Hi-Tool X 10' (GP BT5-8 Pin)(Dimple Box and long mark) | MK S98 #1 | | 1 | A | EA |
| Benoit - Houma | Benoit | 15259 | | Inside | 3-1/2" 10.3# 13CR-80 BT5-8 Pin / 3-1/2" 12.70# Vam Top Box Upper X-Over BCSD Hi-Tool X 14' (GP prd BT5-6 Box) | | | 1 | B | EA |
| Core - Mobile | Core Labs | 0340436 | | Core Base Yard (Mobile, AL) | STIL w/multipt flow tester / swivel 2-5/8" female loop couplers, 5x5 female loop coupling w/ adapters | | | | | EA |
| Core - Mobile | Core Labs | #R1301 | | Core Base Yard (Mobile, AL) | 35' Reel Dynamic Flexible flowline - 5,000 ft | | | | | |
| Drilquip - Houston | Drilquip | 2-403845-02 | 003.39733-11 | | 18-3/4" SEAL ASSEMBLY TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE | | | 1 | A | EA |
| Drilquip - Houston | Drilquip | 2-404065-03 | 002262-05-01 | EJ3 Rack: NYD-CC-6 | 22" X 16" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 13.50" WALL X NP, UP AND DOWN, PROFILE NPA, I.D. 18.375", 22.000" MAX O.D. STD. SERVICE, XXXX | | | 1 | A | EA |
| Drilquip - Houston | Drilquip | 2-405373-03 | 002232-01-06 | EJ3 Rack: NYD-CC-6 | 27" X 16" SUPPLEMENTAL ADAPTER JOINT FABRICATION CONSISTS OF: PIPE CUSTOMER SUPPLIED 27" X 1.000" X 65.60 FT JOINT WITH H-90BA/MT BOX X PIN CONNECTING PART NO: 2-402573-01, 3P10BM-20, ITEM 27 | | | 1 | | EA |
| Drilquip - Houston | Drilquip | 2-405373-03 | 002420-05-01 | EJ3 Rack: NYD-CC-6 | 27" X 16" SUPPLEMENTAL ADAPTER JOINT FABRICATION CONSISTS OF: PIPE CUSTOMER SUPPLIED 27" X 1.000" X 65.60 FT JOINT WITH H-90BA/MT BOX X PIN CONNECTING PART NO: 2-402573-01, 3P10BM-20, ITEM 27 | | | 1 | A | EA |
| Drilquip - Houston | Drilquip | 2-403134-02 | 002322-01 | EJ3 Rack: 485 | 27" X 16" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.750" WALL X NP, UP AND DOWN, PROFILE NPA, I.D. 23.500", 27.000" MAX O.D. STD. SERVICE | | | 1 | A | EA |
| Drilquip - Houston | Drilquip | 2-404065-03 | 001909646-01 | EJ3 Rack: 7219 | 27" X 16" BIG BORE II POSITIVE STOP CASING HANGER, 16" X 3.500" HYDRIL 513 PIN DOWN PREP, FOR WEIGHT SET SEAL ASSEMBLY, 16-3/4 TO METAL MIN. I.D. 14.500" MATS CLASS: AA, PSL-3, XXXX | KERR 5 | | 1 | A | EA |
| Drilquip - Houston | Drilquip | 2-305315-02 | 002030-01 | HEMP Rack: LINER R&E | 16" DYNAMIC HANGER JOINT BOX UP CONSISTS OF: PIPE CUSTOMER SUPPLIED 16" X 0.750" X 40.0 FT JOINT WITH H-90BA/MT BOX X PIN, WITH ONE 16" PADDING, SPACER RINGS AND SNAP RINGS | G1.16.A-7 | | 1 | A | EA |
| Drilquip - Houston | Drilquip | 2-305315-02 | 003138-01 | HEMP Rack: LINER R&E | SHIPPING CLAMP, 512 PIN X 513 PIN | G1.16.A-7 | | 1 | A | EA |
| Drilquip - Houston | Drilquip | 2-304687-05 | 002353-07-01 | | *0065* 18-5/8" 14-1/1 LANDING COLLAR WITH 4.72" SEAL DIAMETER, 13-5/8" 88.2 LB. FIT, GR.C03 LANDING COLLAR NIPPLE/4.720-WOMEN/5.312" PIN DOWN, WITH CEMENTED REDUCED ALUMINUM INSERT, 120# YIELD MATERIAL BODY | MK S93 #1 | | 1 | | EA |
| Drilquip - Houston | Drilquip | 2-403566-02 | 002425-04-01 | | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG. BOX UP PIN DOWN | GC 200 | | 1 | A | EA |
| Drilquip - Houston | Drilquip | 2-403586-02 | 002521-01 | | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG. BOX UP X PIN DOWN | MK S93 #1 | | 1 | | EA |
| Drilquip - Houston | Drilquip | 2-403566-02 | 002624888-01 | | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG. BOX UP X PIN DOWN | MK S93 #1 | | 1 | A | EA |
| Drilquip - Houston | Drilquip | 2-403566-02 | 002493-02 | | 18-3/4" STABILIZER SUB FOR BIG BORE WEAR SLEEVES - 7-5/8" API REG. BOX UP X PIN DOWN | MK S93 #1 | | 1 | A | EA |
| Drilquip - Houston | Drilquip | 2-403566-02 | 002624888-01 | | 18-3/4" STABILIZER SUB FOR BIG BORE WEAR SLEEVES - 7-5/8" API REG. BOX UP X PIN DOWN | GC 200 | | 1 | A | EA |

Exhibit I (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Book Value | WHs Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltaja- Houston | Deltaja | 2-405222-02 | 00024289-01 | ELD Rack, SVC F09G | 18-3/4" SELECTABLE BORE PROTECTOR II TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-3/8" API I.H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.900" MAX. O.D. | | GC 60-1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-405222-02 | 00024290-01 | ELD Rack, D06G | 18-3/4" SELECTABLE BORE PROTECTOR II TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-3/8" API I.H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.900" MAX. O.D., STD BORE BACK BORE OM | | GC 200 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-403961-02 | 00024291-01 | ELD Rack, F22Z | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, RUN WITH 6-5/8" TOOL JOINT BIT SUB AND 13-3/8" WEAR BUSHING, 2.7" (0.5 STYLE), FOR USE WITH BIG BORE OM STANDARD BORE WELLHEAD SYSTEMS | | GC 200 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-403961-02 | 00024292-01 | ELD Rack, F22Z | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, RUN WITH 6-5/8" TOOL JOINT BIT SUB AND 13-3/8" WEAR BUSHING, 2.7" (0.5 STYLE), FOR USE WITH BIG BORE OM STANDARD BORE WELLHEAD SYSTEMS | | GC 60-1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-403697-05 | 00035301-01 | ELD Rack, NYD A-12 | 22" X 16" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, H2S SERVICE * 18" CASING HANGER JOINT BUCK-UP CONSISTS OF: * HHC CUSTOMER SUPPLIED 13-5/8" X 22" BUTT P/T HDM TOP P/N X FIN, 20 FT. LONG | | MC 339 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-403134-02 | 00109988-15 | ELD Rack, A85 | 22" X 16" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, H2S SERVICE | | BB1 WELLHEAD SYSTEMS | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-403134-02 | 00109988-16 | ELD Rack, A85 | 22" X 16" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, H2S SERVICE | | BB1 WELLHEAD SYSTEMS | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-403157-14 | 00240267-01 | ELD Rack, NYD A-12 | 30" X 20" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUFFERED PREP, MAX. O.D. 50.510", MIN. I.D. 20.50" WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QS04-01 | | NICARAGUA - P51 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-411137-02 | 00035492-01 | ELD Rack, NYD CC-6 | * 18" CASING HANGER JOINT FABRICATION CONSISTS OF: * HHC CUSTOMER SUPPLIED 13-5/8" X 22" BUTT P/N A43137-02, CP3197016, ITEM 13 10-7/8" SS-15 QDH OBL LANDING COLLAR, CEMENT FILLED WITH ANODIZED ID PROFILE AND REDUCED ALUMINUM INSERTS TO ACCEPT LINER WIPER PLUG WITH 4.21" SEAL DIAMETER, 11-7/8" 71.8 LB./FT. HYDRIL S23 BOX X PIN, HCQ-125, STANDARD SERVICE | | MC 339 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-305854-02 | 00231477-02 | HBMP Rack, LINER CANT JC | SS-15 PUMP DOWN PLUG, 2-3/4" DIAMETER SEAL NOSE WITH 5.5" X 4.5" X 5.5" DIAMETER WIPERS, 17.00" LONG, FOR LARGE RUNNING TOOL, COMPATIBLE WITH REDUCED ALUMINUM 9-7/8" THRU 13-5/8" LINER WIPER PLUG AND 30.4" 204228, NOTE ONE SINGLE EACH IS PLACED BETWEEN WIPERS | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-304330-21 / 927563-24 | 00232484-01 | HBMP Rack, LINER FLOOR | 2.7" DIAMETER CHROME BALL | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-304328-07 | 00234325-01 | HBMP Rack, LINER R380 | 9-7/8" SS-15 LANDING COLLAR FOR 9-5/8", 9-3/4" OR 9-7/8" DUAL LINER WIPER PLUG, OSHER SEAL BORE I.D. 4.210", UPPER SEAL BORE I.D. 6.790", BODY I.D. 8.325", 9-7/8" 62.8 LB./FT. HYDRIL 513 BOX X PIN, O.I.D. 11.500", STANDARD SERVICE | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-304329-03 | 00234329-02 | HBMP Rack, LINER PUMP GAGE | 9-5/8"/9-3/4" SS-15 DUAL LINER WIPER PLUG, FOR 9-5/8" 64 LB/FT. 9-3/4" 59.2 LB/FT. OR 9-7/8" 62.8 LB/FT. CASING, WITH SECONDARY RELEASE MECHANISM AND REDUCED ALUMINUM BOTTOM PLUG, USE 2.100" O.D. LEAD AND 2.340" O.D. FOLLOW PUMP DOWN PLUG SEAL SURE. | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-304653-10 | 00233510-01 | ELD Rack, NYD HR43 | 9-7/8" SS-15 LANDING COLLAR FOR 9-5/8", 9-3/4" OR 9-7/8" DUAL LINER WIPER PLUG, OSHER SEAL BORE I.D. 4.210", UPPER SEAL BORE I.D. 6.790", BODY I.D. 8.325", 9-7/8" 62.8 LB/FT. HYDRIL 513 BOX X PIN, O.I.D. 11.500", STANDARD SERVICE | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-404655-10 | 00038985-01 | ELD Rack, LINER | 22" X 16" BORE II POSITIVE STOP CASING HANGER, TYPE SS-16215, 16" BLANK PIN DOWN, PREP FOR WEIGHT SET SEAL ASSEMBLY, 6,500 PSI RATED, MIN. I.D. 14.300" MAX. O.D. REDRESS KIT, FOR 7" X 9-7/8" TIEBACK SEAL NIPPLE (P/N 2-300735-02), MODEL SS15, WITH A DECO HNBR V-PKG, INCLUDES SPACER RINGS AND RETAINER RINGS | | NICARAGUA - P51 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-305736-02 | 00216569-01 | ELD Rack, LINER | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI, FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET METAL-TO-METAL, WITH DUAL SEALS, INCLUDES LOCK STYLE RING, H2S SERVICE | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-402845-02 | 00358512-01 | ELD Rack, A84 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE, INCLUDES OUTER LOCK RING | | MC 339 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-402060-02 | 00239704-01 | ELD Rack, A81 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE, INCLUDES OUTER LOCK RING | | MC 339 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-402060-02 | 00369670-03 | ELD Rack, A81 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE, INCLUDES OUTER LOCK RING | | MC 339 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-413140-02 | 00240513-01 | ELD Rack, F188 | 22" X 16" BORE II POSITIVE STOP CASING HANGER, 18" OD. 1.BUTT, HYDRIL 511 PIN DOWN, 9.900" MAX. O.D., MIN. I.D. 17.000", WEIGHT SET SEAL ASSEMBLY, 6,500 PSI RATED, MIN I.D. 14.940", ANTI CLASS JA, P61.0, NOBLE QUALITY PLAN QS04-01 | | GDM STOCK | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | 2-408785-03 / 927563-24 | 00236564-01 | ELD Rack, A84 | 22" X 16" BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, H2S SERVICE NOBLE QUALITY PLAN QS04-01 | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Deltaja- Houston | Deltaja | | N/A | HBMP Rack, LINER K41C | 2.75" DIAMETER CHROME BALL | | MP 295 #1 | | EA | | 1 | | | 0 | |

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Name | UOM | On Hand Qty | Total Value |
|---|---|---|---|---|---|---|---|---|
| Entrega - Houston | Entrega | 2-404195-12 | 00360141-03 | ELD Rack: WFD CC-6 | GC-60-2 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-404662-03 | 00358484-01 | ELD Rack: WFD CC-6 | MC 339 #1 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-405573-04 | 00225597-01 | ELD Rack: L88 | GOM STOCK | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-304331-12 | 00242625-01 | HEMP Rack: LINER FLOOR | MP 295 #1 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-305735-02 | 00240258-01 | HEMP Rack: LINER CANT 2C | MP 295 #1 | EA |  | 0 |
| Entrega - Houston | Entrega | 2-415025-03 | 00233615-01 | ELD Rack: WFD CC-6 | MC 479 #1 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-901022-04 | N/A | ELD Rack: F216 | NICARAGUA - PS1 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-304441-03 | 00163850-01 | HEMP Rack: LINER PUMP CAGE | MP 295 #1 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 917363-14 | N/A | HEMP Rack: LINER HC | MP 295 #1 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-304330-21 | 00243184-01 | ELD Rack: LINER B1C | MP 295 #1 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-404154-05 | 00262496-01 | ELD Rack: A80 | GC 200 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-304098-04 | 00243829-01 | HEMP Rack: LINER CANT 2C | MP 295 #1 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-404172-09 | 00358483-01 | ELD Rack: RISER N-13 | MC 339 #1 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-402060-02 | 00245291-09 | ELD Rack: 479 | MC 519 #1 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-402060-02 | 00245291-10 | ELD Rack: A80 | GC 200 | EA | 1 | 0 |
| Entrega - Houston | Entrega | 2-305593-03 | 00244075-01 | HEMP Rack: LINER CANT 2C | MP 295 #1 | EA | 1 | 0 |

60

Exhibit I4 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delogo - Houston | Delogo | 2-305320-07 | 00235508-01 | HEMP Rack LINER | Z 5.5-13 LANDING COLLAR, FOR 7" DUAL PLUG, LOWER SEAL BORE I D, 3.010", UPPER SEAL BORE I D 5.210" MIN., WITH 7" 41.7 LB./FT. VAM SG-H BOX X PIN, O-LET SERVICE | | MP 295 #1 | | | | | | | 0 | | |
| Delogo - Houston | Delogo | 2-408455-05 | 00235069-01 | ELD Rack L487 | 22" X 18" ING BORE II SEAL ASSEMBLY: TYPE 55-10/10/20, WEIGHT SET RESILIENT SEAL, PSI-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, OEM41 | | | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-413137-02 | 00230118-01 | ELD Rack RISER 5-14 | 36" X 28" POSITIVE STOP CASING HANGER JOINT FABRICATION CONSISTS OF:  PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT LOCK(DOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN OEM-01  XXX  * 36" X 28" POSITIVE STOP CASING HANGER JOINT FABRICATION CONSISTS OF:  * PPFE, CUSTOMER SUPPLIED, 28" O.D. X .750" WALL, X-65, RANGE 3, WITH P/LAIN END X 5-600/MT PIN  * PPFE, CUSTOMER SUPPLIED, 28" O.D. X .750" WALL, X-56, RANGE 3, FFB X FFB  * 28" CASING HANGER / P/N 2-413137-02, CP1258H, ITEM 21 | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-413137-02 | 00240226-04 | ELD Rack RISER 9-13 | 36" X 28" POSITIVE STOP CASING HANGER FABRICATION CONSISTS OF:  * 36" X 28" POSITIVE STOP CASING HANGER FABRICATION CONSISTS OF:  * PPFE, CUSTOMER SUPPLIED, 28" O.D. X .750" WALL, X-65, RANGE 3, WITH PLAIN END  * 28" CASING HANGER  XXX  * 28" X 18.250" LANDING COLLAR, 18.250"-8-5, STANDARD SPEC. TYPE 31.  11-1/4" X 5.5 LANDING COLLAR, 18.250"-8-5 (STANDARD ALUMINUM INSERT) TO ACCEPT LINER WIPER PLUG WITH 4 1/2" SEAL DIAMETER, 11-1/4" OGM VAM SG-H BOX X PIN, P-  110, STANDARD SPEC | | BRI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-306141-02 | 00243399-01 | HEMP Rack LINER PUMP CAGE | 18-1/4" V4.2/V7 2-RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-305141-02 | N/A | ELD Rack 1389 | 18-1/4" V4.2/V7 2-RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-501022-02 | N/A | ELD Rack 1389 | 18-1/4" V4.2/V7 2-RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-414840-02 | N/A | ELD Rack 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-414840-02 | N/A | ELD Rack 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-414840-02 | N/A | ELD Rack 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-414840-02 | N/A | ELD Rack 749 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-414840-02 | N/A | ELD Rack 749 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-904265-50 | N/A | ELD Rack SVC | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND/ROV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | BRI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-414840-02 | N/A | ELD Rack 749 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND/ROV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-904265-50 | N/A | ELD Rack SVC | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND/ROV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | BRI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-904265-50 | N/A | ELD Rack SVC | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND/ROV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | BRI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-431828-02 | 00238485-01 | ELD Rack NYD CC-9 B | SLIDE INDICATOR MOUNTING BRACKET: TYPE 55-10/10/0C, WITH 0-2 DEGREE BULLSEYE. FOR USE ON 18".30" ON 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MUDSTICK PREP. NOBLE QUALITY PLAN DEM-01  PART OF CP12723-11 M40STICK P/N 2-408899-02, S/N 00238911-10 N  LOWBE | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-411658-02 | 00238486-01 | ELD Rack NYD CC-9 B | 22" X 18" ING BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1,000" WALL, BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN DEM-01  XXX  * 22" X 18" ING BORE II CASING HANGER ADAPTER FABRICATION CONSISTS OF:  * PPFE, CUSTOMER SUPPLIED, 22" O.D. X 1,000" WALL, X-65, GRADE X-80, WALL, D.S.A.W., RANGE 3 WITH PIPE NIPPLE  * 22" SUPPLEMENTAL ADAPTER, P/N 2-411658-02, CP12729-01, ITEM 21 | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-404193-12 | 00248243-01 | ELD Rack NYD CC-6 | * TRANSITION SWEDGE I P/N 2-408195-07, CP12627-01, ITEM 21  CROSSOVER SWEDGE: WITH 2" O.D. X 4,000" WALL, BUTTWELD PREP. DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN OEM-01 | | GC 200 | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-404191-07 | 00248263-02 | ELD Rack ADSG | 22" X 18" ING BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1,000" WALL, BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL, BUTTWELD PREP DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN DEM-01  XXX  * 22" X 18" ING BORE II CASING HANGER ADAPTER FABRICATION CONSISTS OF:  * PPFE, CUSTOMER SUPPLIED, 22" O.D. X 1,000" WALL, X-65, GRADE X-80, D.S.A.W., RANGE 3 WITH PIPE NIPPLE  * 22" SUPPLEMENTAL ADAPTER, P/N 2-404191-07, CP12756-01, ITEM 21 | | BRI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Delogo - Houston | Delogo | 2-404191-12 | 00249259-02 | ELD Rack RISER 9-21 | * TRANSITION SWEDGE I P/N 2-404191-17, CP12736-01, ITEM 21 | | BRI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |

Exhibit B1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dril-Quip - Houston | Drilayo | 2-410497-04 | 0015350-01 | ELD Rack: NYO A-12 | 18-3/4" X 18" BIG BORE (LEADING HANGER. TYPE SS-15, 14" HYDRA 520 J 115 WITH .070" PIN DOWN, 13.375" MIN, I.D. API 17D, V..AA, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, NOBLE QUALITY PLAN OF Q04-01 XXXX * PPEC CUSTOMER SUPPLIED, QTY 1, 3.8" CASING HANGER JOINT BUCK-UP CONSISTS OF: | | MC X79 #1 | EA | | | | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-413138-03 | 0024905-01 | ELD Rack: 7201 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 14" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBII WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-413138-03 | 0024905-02 | ELD Rack: 7201 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 14" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBII WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-413137-02 | 0024656-01 | ELD Rack: 7210 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBII WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-413137-02 | 0024675-01 | ELD Rack: 7210 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBII WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-413138-02 | 0026032-01 | ELD Rack: NYO CC-6 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI WITH .27" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN SYSTEM RATED FOR 1.5 MILLION LBS OF 16" CASING AND 10,000 PSI, WITH WELD NOBLE INLAY ON LOAD SHOULDER AND SEAL POCKET, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 XXXX * 22" 16" BIG BORE II LOADING HANGER ADAPTER JOINT FABRICATION CONSISTS OF: | | | EA | | | | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-408455-05 | 0027079-02 | ELD Rack: 481 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI WITH .27" O.D. X 1.250" WALL BUTTWELD PREP, MATERIAL CLASS AA, TEMP. V, PSL-3, API 17D, PROFILE OVERTRAVEL STUT RING, PER NOBLE CCP Q04-01 XXXX * 36" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: | | MC 159 #1 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-408172-00 | 0030013-01 | ELD Rack: RISER N-18 | 36" WELLHEAD HOUSING RIGID LOCKDOWN MANDRL US SHUT-OFF, TYPE SS-15, 36" O.D. X 1.200" WALL 6W 0 / .070 PREF FOR CAM ACTUATED RUNNING TOOL, HYDRATE DIVERSION SEAL, MIN I.D. 30.617", MATERIAL CLASS AA, TEMP. V, PSL-3, API 17D, PROFILE OVERTRAVEL STUT RING, PER NOBLE CCP Q04-01 XXXX * PPEC CUSTOMER SUPPLIED, QTY 1, 3.8" O.D. X 3.200" WALL.API SS GRADE X 70/A D.S.A.W., RANGE III, WITH HG 1000 MT PIN X-PLAIN END | | | EA | | | | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-410497-04 | 0030509-01 | ELD Rack: NYO YR #5 | 18-3/4" X 18" BIG BORE (LEADING HANGER, TYPE SS-15, 14" HYDRA 520 J 115 WITH .070" PIN DOWN, 13.375" MIN, I.D. API 17D, V..AA, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, NOBLE QUALITY PLAN OF Q04-01 XXXX * PPEC CUSTOMER SUPPLIED, QTY 1, 3.8" CASING HANGER JOINT BUCK-UP CONSISTS OF: | | MC 159 #1 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-413137-02 | 0027285-01 | ELD Rack: RISER N-10 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 XXXX * 36" CASING HANGER JOINT FABRICATION CONSISTS OF: | | GC 200 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-407284-22 | 0030505-01 | ELD Rack: NYO YR #5 | 20" CASING HANGER, P/N 2-413137-02, CP12943-01, ITEMS 15. 22" X 18" BIG BORE II POSITIVE STOP CASING HANGER, 26.50 (REF), TYPE SS-10.5, OH-20 - 971,4 LIFT 1, HYDRA 511 DOWN, V..AA, PSL-3, WITH 14.000" LONG, FOR USE WITH WEIGHT SET SEAL ASSEMBLY, NOBLE QUALITY PLAN Q04-01 | | MC 159 #1 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-404254-05 | 0035737-01 | ELD Rack: 481 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDES CUTTER LOCK RING, HG3 SS PER NOBLE QP Q04-01 | | GC-60-1 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-404254-05 | 0027321-01 | ELD Rack: 480 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDES CUTTER LOCK RING, HG3 SS PER NOBLE QP Q04-01 | | | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Drilayo | 2-404254-05 | 0027321-02 | ELD Rack: 480 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDES CUTTER LOCK RING, HG3 SS PER NOBLE QP Q04-01 | | | EA | | | 1 | | | 0 | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltapp - Houston | Deltapp | 91724-29 | N/A | ELD Rack: A05G | 13 TON SHACKLE ANCHOR BOLT TYPE, 3-1/2" NOM. FED SPEC RR-C-271D, TYPE IVA, GRADE A, CLASS 3, SPECIAL CROSBY P/N 1039631 G-2130 TO MEET GOM CERTIFIED SLING & RIGGING PROCEDURE, QTY: (13) LEFT TO USE. | | | EA | | | 13 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-408455-05 | 0027400/-01 | ELD Rack: A81 | 27 X 18" BIG BORE (13A) ASSEMBLY: TYPE 5S-15/25/50, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q504-01 | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 917146-181 | N/A | ELD Rack: F185 | HEX HEAD BOLTS, 3/4" - 10 UNRC X 2-1/2" LONG, NEW, QTY (24) LEFT TO USE. | | | EA | | | 40 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-401350-02 | 0027320S-04 | ELD Rack: F191 | WELD ON FLANGE FOR 16"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-401350-02 | 0027320S-06 | ELD Rack: F191 | WELD ON FLANGE FOR 16"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-401350-02 | 0027320S-08 | ELD Rack: F191 | WELD ON FLANGE FOR 16"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-411138-06 | 0026210S-06 | ELD Rack: NYD WR-42 | 27 X 18" BIG BORE II POSITIVE STOP CASING HANGER: MIN. I.D. (6.600" 18", 11.7#, VAM HD), P/N DOWN, PREP. FOR WEIGHT SET RESILIENT SEAL ASSEMBLY, 5,000 PSI RATED, PSL-3, STD. SERVICE. XXX. * 18" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PIPE, CUSTOMER SUPPLIED 18", 11.7# JLT, Q235-HP, VAM HD), BOX X PIN, 20 FT LONG. * 22" X 18" CASING HANGER, P/N 2-411138-06, CR13056-02, ITEM#26 | | MC 519 #3 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-411138-06 | 0025293-03 | ELD Rack: NYD WR43 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 5S-15, UPPER PREP: FOR CAM ACTUATED RUNNING TOOL, 27" O.D. HANGING WELLHEAD PROFILE, LOWER HALL WITH HB44 CONNECTION, WITH MANDREL "VX/VT" GASKET PREP, UP 27" O.D. X 3.250" WALL B.W.P., 18-3/4" MIN I.D. API 17D, V-XO, PSL-3, HD SERVICE. SQUEEZE/BOUND REACTION RING, EXTRA LOCK DOWN GROOVES, OVERALL 5PT RING P/N NOBLE QP Q504-01. XXX. * 18-3/4" HOUSING JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED: 22" O.D. X 1.250" WALL, API 5L GR42B X-80, D.S.A.W. RANGE III WITH HYDROSTAT PIN X PIN PLAIN END BEVEL. * PIPE, CUSTOMER SUPPLIED: 27" O.D. X 1.250" WALL, API 5L GR42B X-80, D.S.A.W. RANGE III WITH * 18-3/4" WELLHEAD HOUSING P/N 2-406860-07, CP1313-02, ITEM#25 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-406862-07 | 0026098T-01 | ELD Rack: SVC D06G | 18-3/4" WELLHEAD HOUSING P/N 2-406862-07, CP1313-02, ITEM#25 | | GC 40-2 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-304782-02 | INCP FILE | ELD Rack: J2 | LIFTING EYE, STANDARD DUTY, FOR 1.7 TON SHACKLE. QTY: (39) LEFT TO USE. | | | EA | | | 36 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-408274-03 | 0024859-02 | ELD Rack: L52 | SUPPLEMENTAL ADAPTER, TYPE 5S-15, 30" X 2.000" WALL BUTTWELD PREP DOWN X 30" X 2.000" WALL BUTTWELD PREP UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | GC 40-2 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-408274-03 | 0024744S-04 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE 5S-15, 30" X 2.000" WALL BUTTWELD PREP DOWN X 30" X 2.000" WALL BUTTWELD PREP UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-408274-03 | 0024744S-06 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE 5S-15, 30" X 2.000" WALL BUTTWELD PREP DOWN X 30" X 2.000" WALL BUTTWELD PREP UP, FOR MOUNTING SLOPE | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-408455-05 | 0027678-01 | ELD Rack: A83 | 27 X 18" BIG BORE II (13A) ASSEMBLY: TYPE 5S-15/25/50, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q504-01 | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-408455-05 | 0027678-03 | ELD Rack: A83 | 27 X 18" BIG BORE II (13A) ASSEMBLY: TYPE 5S-15/25/50, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q504-01 | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-411828-02 | 0026013-01 | ELD Rack: NYD CC-9-8 | SLOPE INDICATOR MOUNTING BRACKET, TYPE 5S-15/20/30C, WITH 0-2 DEGREE BUILDUP, FOR USE ON 38", 34" OR 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH 3-1/2" DIA CROSBY PIN, WITH BOLT ON 18-3/4" BUCK-UP HDS SERVICE, NOBLE QUALITY PLAN Q504-01 | | GC 40-2 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-410497-04 | 0030537-01 | ELD Rack: NYD-A-12 | 27 X 18" POSITIVE STOP CASING HANGER, P/N 2-410497-04, CP13337-01, ITEMS 117 22" X 18" BIG BORE II SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, 10,000 PSI, WITH BLANK PIN DOWN, 14.596" MIN. I.D., V-AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, WELDLOAD SYSTEM, RATED FOR 3.5 MILLION LBS, NOBLE QUALITY PLAN Q504-01 | | MC 519 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-411888-07 | 0030607-01 | ELD Rack: L85 | 22" X 18" POSITIVE STOP CASING HANGER, TYPE 5S-30/25, 10,000 PSI, 18" BLANK PIN DOWN, 14.596" MIN. I.D., V-AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 3.5 MILLION LBS, OF CASING AND 10,000 PSI NOBLE QUALITY PLAN Q504-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-407284-18 | 0028104S-02 | ELD Rack: F209 | 22" X 18" POSITIVE STOP CASING HANGER, TYPE 5S-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.596" MIN. I.D., V-AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 3.5 MILLION LBS. OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN Q504-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-407284-18 | 0028104S-03 | ELD Rack: F209 | SLOPE INDICATOR MOUNTING BRACKET, TYPE 5S-30/15, WITH 0-2 DEGREE BUILDUP, FOR USE ON 38", 34" OR 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH 3.5 MUDSTICK INDICATOR ROD, NOBLE QUALITY PLAN Q504-01 PART OF CP1310-02 INCLUDES A MUDSTICK P/N 2-408899-02, S/N 0024015-03 RETURNED UNUSED,P/N 4/22/19 INS LOG-45501 | | GC 40-2 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-411954-02 | 0030131A-01 | ELD Rack: NYD CC-9-8 | | | | EA | | | 1 | | | 0 | |

63

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltagas - Houston | Deltagas | 2-413198-02 | 00271250-01 | ELD Rack 8150 | 22" X 30" BIG BORE SUPPLEMENTAL CASING HANGER (ADAPTER 15,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN. SYSTEM RATED FOR 1.5 MILLION LBS OF CASING AND 10,000 PSI WITH WELD NECK ON LOAD PROFILE, MIN. I.D.18.375", 21.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q064-01 | | B&I WELLHEAD SYSTEMS | EA | | | | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-407284-22 | 00260502-01 | ELD Rack NY0 YR 45 | 22" X 14" BIG BORE 'C' CASING HANGER, TYPE SS-15, 14" HYDRIL 523 LCS 18-3/4" BORE DOWN. 13.375" MIN. I.D., AR STD, V, AA, PSL-3, RATED FOR HIGH TEMP MATERIAL PER NOBLE QUALITY PLAN Q0F0D4-01 | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-420497-04 | 00284311-01 | ELD Rack 7209 | 18-3/4" X 9-5/8" WEAR BUSHING, TYPE SS-15, 9.530" MIN. I.D., NOBLE QUALITY PLAN Q0D04-01 | | B&I WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-415620-02 | 00257059-01 | ELD Rack 7193 | 18-3/4" X 9-5/8" WEAR BUSHING, TYPE SS-15, 9.530" MIN. I.D., NOBLE QUALITY PLAN Q0D04-01 | | GC 40-1 | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-415620-02 | 00257059-01 | ELD Rack 7193 | | | GC 40-1 | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-413138-03 | 00338343-01 | ELD Rack 7215 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE-II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q0D04-01 | | B&I WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-413138-03 | 00338343-02 | ELD Rack 7215 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE-II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q0D04-01 | | B&I WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-413742-04 | 00257370-01 | ELD Rack NY0 YR 42 | 18-3/4" X 10-3/4" CASING HANGER, TYPE SS-15, FOR H/S, WITH 10-3/4" TEMABS HYDRIL WEDGE 563 (73.20 KFT) BOX DOWN, WITH 9.927" MIN. I.D., WITH INCONEL 625 OVERLAY IN TUBING HANGER, SEAL AREA ASSEMBLY, WITH HIGH TEMP HIGH LOAD GROOVES, NOBLE QUALITY PLAN Q0D04-01 | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-413742-03 | 00280809-02 | ELD Rack NY0 YR 45 | 18-3/4" X 10-3/4" CASING HANGER, /P/N 2-413742-03, CP138800-02 & ITEMS 37 22" X 30" BIG BORE II SEAL ASSEMBLY/ WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, 15,000 PSI WITH CASING LOAD. NOBLE QUALITY PLAN Q0D04-01 | | MC 948 #4 | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-411888-07 | 00260535-01 | ELD Rack 484 | 18-3/4" X 10-3/4" CDN II CASING HANGER LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V, 00. PSL-3, FOR H/S, 2000 HP RATED LOCK-DOWN CAPACITY, INCONEL CLADDED SEAL AREA, METAL-TO-METAL HIGH TEMP/HIGH LOAD SHOULDER, 9.555" I.D., NOBLE QUALITY PLAN Q0D04-01 | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-414283-02 | 00254661-01 | ELD Rack 7210 | 24" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF WELDED FLANGE FOR 36"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | GC 200 | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-401350-02 | 00276743-02 | ELD Rack 7191 | 24" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF WELDED FLANGE FOR 36"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | GC 40-1 | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-401350-02 | 00283739-01 | ELD Rack 7191 | 18-3/4" X 10.5/8" CASING HANGER, 10.73" ID, 30# #ELCON DR ASM BOX DOWN, 18.015" MAX OD 9.180" MIN ID, V, 00, PSL-3, F/H/S, RATED F/HIGH TEMP/ HIGH LOAD | | GC 40-1 | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-408395-15 | 00298288-02 | ELD Rack NY0 YR 42 | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15, 36" O.D. X 2.000" WALL B.W.P., I.D. PREP. FOR CAM ACTUATED RUNNING TOOL, HYDRATE DEHYDRATION ALL, MIN I.D. 18.813", MATERIAL C-80A AA TEMP V, PSL-3, API 17D, PROFILE FOR OVERPULL SPLIT RING. PER NOBLE Q/P Q0D4-01 | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Deltagas - Houston | Deltagas | 2-404172-09 | 00290613-02 | ELD Rack 8508 5-14 | 36" ADAPTER WITH ANNULUS OUTLET PORTS CP14396-01, P/N 2-413195-01, ITEM 1, SUPR INDICATOR MOUNTING BRACKET TO BE INSTALLED: CP14274-06, P/N 2-413639-02, ITEM 6, 30" MC 539 #3 | | MC 539 #3 | EA | | | 1 | | | 0 | | |

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 271 of 327

Exhibit D1 (continued)

| Facility | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | 2-406172-09 | 00203613-03 | ELD Rack: RISER M-5 | 36" WELLHEAD HOUSING RIGID LOCKDOWN RUNNING/US SHUT-OFF, TYPE SS-15; 36" O.D. X 1.000" WALL, BW X 1 PIN, MIN. 1.D. 33.617", MATERIAL CLASS AA, TEMP. V, PSL 3, API-17D. PROFILE FOR OVERPULL SPLIT RING, PER NOBLE QP Q264.01 XXXX. * 36" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 36" O.D. X 1.000" WALL, API 5L GRADE X-70, D.S.A.W., PER X-FPB, APPROX. 40 FT. LONG, * 36" WELLHEAD HOUSING, CP4273-03, P/N 2-406172-09, ITEM 8, * 36" X 28" ADAPTER WITH A ANNULUS OUTLET PORTS, CP3584-02, P/N 2-413195-02, ITEM 9, * SLOPE INDICATOR MOUNTING BRACKET TO BE INSTALLED, CP1427-01, P/N 2-413828-02, ITEM 10, * SLOPE INDICATOR MOUNTING BRACKET TO BE INSTALLED, CP1427-02, P/N 2-413828-02, ITEM 11, & CP1427-01/2, P/N 2-401326-02, ITEMS L1 & L3. | | | EA | | | | | 0 | |
| Drilquip - Houston | 2-413828-02 | | ELD Rack: SVC DRG | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/SS/DX, WITH 0-2 DEGREE BUILLDEUP, FOR USE WITH A 28" OR 36" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q264.01 | MC 519 #3 | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-413828-02 | 00203610-04 | ELD Rack: HEAVY FAB | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/SS/DX, WITH 0-2 DEGREE BUILLDEUP, FOR USE WITH A 28" OR 36" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q264.01 | MC 519 #3 | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-414849-02 | N/A | ELD Rack: T66 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | MC 519 #3 | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-414849-02 | N/A | ELD Rack: T66 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | MC 519 #3 | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-414849-02 | N/A | ELD Rack: T66 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | MC 519 #3 | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-414849-02 | N/A | ELD Rack: T66 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | MC 519 #3 | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-414849-02 | N/A | ELD Rack: T66 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | MC 519 #3 | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-414849-02 | N/A | ELD Rack: T66 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: T217 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: T217 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: T203 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: T203 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: 159 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: 159 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: T396 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-504285-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-404391-07 | 00298868-03 | ELD Rack: A05G | CROSSOVER SWEDGE : WITH 22" X 1.000" WALL, BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP. NOBLE QUALITY PLAN Q264.01 | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-404391-07 | 00298868-03 | ELD Rack: A05G | CROSSOVER SWEDGE : WITH 22" X 1.000" WALL, BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP. NOBLE QUALITY PLAN Q264.01 | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-404391-07 | 00298868-03 | ELD Rack: A05G | CROSSOVER SWEDGE : WITH 22" X 1.000" WALL, BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP. NOBLE QUALITY PLAN Q264.01 | GC-60-2 | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-404254-05 | 00298305-03 | ELD Rack: J483 | 18-3/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H15 SERVICE PER NOBLE QP Q264.01 | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-404254-05 | 00298305-03 | ELD Rack: J483 | 18-3/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H15 SERVICE PER NOBLE QP Q264.01 | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | 2-404254-05 | 00298305-01 | ELD Rack: J485 | 18-3/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H15 SERVICE PER NOBLE QP Q264.01 | | | EA | | | 1 | | | 0 | |

65

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delinjo - Houston | Delinjo | 2-411654-02 | 00299759-02 | ELD Rack: NYD-BB-9 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-3215, WITH 0.2 DEGREE BULLSEYE, FOR USE ON 36" .50" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MAGOSTICK INDICATOR ROD, NOBLE QUALITY PLAN QSA431 | | MC 519 #1 | EA | | | 1 | | | 0 | | |
| Delinjo - Houston | Delijo | 2-411654-02 | 00299759-03 | ELD Rack: HEAVY FAB | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-3215, WITH 0.2 DEGREE BULLSEYE, FOR USE ON 36" .50" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MAGOSTICK INDICATOR ROD, NOBLE QUALITY PLAN QSA431 | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-413137-02 | 00299829-01 | ELD Rack: 175 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.535", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSA431 | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-413137-02 | 00299829-02 | ELD Rack: 177 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.535", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSA431 | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-413137-02 | 00299829-02 | ELD Rack: 185 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.535", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSA431 | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-413137-02 | 00299759-02 | ELD Rack: 191 | WELD-ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QSA431 | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-400350-03 | 00298248-01 | ELD Rack: 191 | WELD-ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QSA431 | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-400350-03 | 00298248-05 | ELD Rack: 191 | FULL COUPLING, 4" NPT FEMALE X NPT FEMALE QTY (24) LEFT TO USE. | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-900423-13 | PQ9 7365251 | ELD Rack: 7207 | 22" X 26" 360 BORE II SUPPLEMENTAL CASING HANGER ADAPTER 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 18" CASING AND 10,000 PSI, WITH WELD-IN MDLO/MLAY ON LOAD PROFILE, MIN. I.D. 18.75" / 18" PAD, NOBLE QUALITY PLAN QSA431 SERVICE PER NOBLE QUALITY PLAN QSA431 | | | EA | | | 60 | | | 0 | | |
| Delijo - Houston | Delijo | 2-413198-02 | 00283683-01 | ELD Rack: 183 | 22" X 26" 360 BORE II SUPPLEMENTAL CASING HANGER ADAPTER 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 18" CASING AND 10,000 PSI, WITH WELD-IN MDLO/MLAY ON LOAD PROFILE, MIN. I.D. 18.75" / 18" PAD, NOBLE QUALITY PLAN QSA431 SERVICE PER NOBLE QUALITY PLAN QSA431 | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-413198-02 | 00283683-02 | ELD Rack: 151 | 22" X 26" 360 BORE II SUPPLEMENTAL CASING HANGER ADAPTER 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 18" CASING AND 10,000 PSI, WITH WELD-IN MDLO/MLAY ON LOAD PROFILE, MIN. I.D. 18.75" / 18" PAD, NOBLE QUALITY PLAN QSA431 SERVICE PER NOBLE QUALITY PLAN QSA431 | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-413198-02 | 00283683-03 | ELD Rack: 182 | 22" X 26" 360 BORE II SUPPLEMENTAL CASING HANGER ADAPTER 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 18" CASING AND 10,000 PSI, WITH WELD-IN MDLO/MLAY ON LOAD PROFILE, MIN. I.D. 18.75" / 18" PAD, NOBLE QUALITY PLAN QSA431 SERVICE PER NOBLE QUALITY PLAN QSA431 | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-408682-07 | 00290118-01 | ELD Rack: RISER N-20 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PROFILE WITH H4 CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH H4 CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP, 19", 27" O.D. X 1.250" WALL B.W.P., 18.50" MIN I.D. API 17D, V, OD, PSL-3, HD SERVICE, SOUR BENDING / REACTION RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP QSA431 XXXX · 18-3/4" HOUSING JOINT FABRICATION CONSISTS OF: · PPC CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API 5L GRADE X-80, D.L.A.W. APPROX. 43.7" LONG, ITEM 35. | | GC 200 | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-415341-04 | 00202847-02 | ELD Rack: SVC D15G | · 18-3/4" WELLHEAD PROFILE RIGID LOCKDOWN MANNULUS SHUT OFF, TYPE SS-15 · 30" O.D. X 1.000" WALL B.W.P. · 21" PREP FOR CAM ACTUATED RUNNING TOOL, HYDRATE DIVERSION SEAL, MIN. I.D. 30.657". MATERIAL CLASS AA, TEMP. V, PSL-3, API 17D. PROFILE FOR OVERPULL SPLIT RING. PER NOBLE QP QSA431. | | GC 200 | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-408672-09 | 00290013-01 | ELD Rack: 8150 | 36" WELLHEAD HOUSING RIGID LOCKDOWN MANNULUS SHUT OFF, TYPE SS-15 36" O.D. X 2.000" WALL B.W.P., 51.750" PREP FOR CAM ACTUATED RUNNING TOOL, FLANGE, WITH 3-3/4TH LIFTING SHACKLES, NOBLE QUALITY PLAN QSA431 | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-413868-02 | 00301779-01 | ELD Rack: WD CC-9 16 | 4" REV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN1 (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-904265-02 | N/A | ELD Rack: 196 | 4" REV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN1 (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-904265-02 | N/A | ELD Rack: 130 | 4" REV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN1 (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-904265-02 | N/A | ELD Rack: 7203 | 4" REV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN1 (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-904265-02 | N/A | ELD Rack: 7203 | 4" REV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN1 (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-904265-02 | N/A | ELD Rack: 144 | 4" REV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN1 (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-904265-02 | N/A | ELD Rack: 144 | 4" REV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN1 (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Delijo - Houston | Delijo | 2-904265-02 | N/A | ELD Rack: 144 | 4" REV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (DN1 (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 273 of 327

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 130 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 59 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 130 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 130 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 137 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 137 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 138 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 12 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 12 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 12 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 138 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 138 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 138 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 139 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 137 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 137 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 9 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 9 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 116 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 139 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 139 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 139 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-90A265-02 | N/A | ELD Rack 139 | | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE (DN6) 1/3-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-404339-12 | 00028311-01 | ELD Rack 186 | | 27.5' X 30' BORE 13-5/8" APPARATUS CASING HANGER ADAPTER, 27-1/2 X 1-3/8" WALL BUTTWELD PREP. WELDED TO A 13.5" X 1.375" WALL BUTTWELD PREP. BOWN., MIN I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN OD6033 | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-405439-12 | | ELD Rack 171 | | 27.5' X 30' BORE 13-5/8" APPARATUS CASING HANGER ADAPTER, 27-1/2 X 1.500" WALL BUTTWELD PREP. WELDED UPSET 16F AND DOWN. SYSTEM MATED FOR 1.5 MILLION LBS. OF 16" CASING AND 10,000 PSI. WITH WELD NECK INLAY ON LOAD PROFILE. MIN. I.D. 18.175", 22.188" MAX O.D., AA PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN OD6033 | EA | | | 1 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 2-413199-02 | 00283483 04 | ELD Rack 173 | | HEX HEAD BOLTS, 3/4" - 10 UNRC X 2-1/2" LONG | EA | | | 16 | | | 0 | | |
| Deep Gulf - Houston | Deepwater | 917166-581 | N/A | ELD Rack 2307 | | | EA | | | 1 | | | 0 | | |

67

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delquip - Houston | Delquip | 2-4153434.06 | 00004905-01 | ELD Rack T391 | 18-3/4" X 10-3/4" CASING HANGER, 13-1/2" TENARIS TXP WEDGE 623 EXPRESS (98.20 LB/FT) BOR DOWN X , U, OD, PSI-3, RATED J+ (HIGH TEMP/HIGH LOAD), F/H2S | | CUSTOMER PROPERTY | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-4153434.06 | 00004905-02 | ELD Rack T204 | 18-3/4" X 10-3/4" CASING HANGER, 13-1/2" TENARIS TXP WEDGE 623 EXPRESS (98.20 LB/FT) BOR DOWN X , U, OD, PSI-3, RATED J+ (HIGH TEMP/HIGH LOAD), F/H2S | | CUSTOMER PROPERTY | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-404391-12 | 00004837-01 | ELD Rack L75 | 27" X 30" BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP, DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-404391-12 | 00004837-02 | ELD Rack L71 | 27" X 30" BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP, DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-404391-12 | 00004257-01 | ELD Rack L71 | CROSSOVER SWEDGE , WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-404391-07 | 00004257-02 | ELD Rack 405G | CROSSOVER SWEDGE , WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-404391-07 | 00004257-03 | ELD Rack 405G | CROSSOVER SWEDGE , WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-404391-07 | 00004257-04 | ELD Rack 405G | CROSSOVER SWEDGE , WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00004566-01 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00004566-02 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00004566-03 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00004566-04 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00004898-01 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00004898-02 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00004898-04 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-411337-02 | 00004834-01 | ELD Rack L69 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP , MAX. O.D. 35.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-411337-02 | 00004834-02 | ELD Rack L70 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP , MAX. O.D. 35.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-411337-02 | 00004834-03 | ELD Rack L75 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP , MAX. O.D. 35.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-411337-02 | 00004834-04 | ELD Rack T391 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP , MAX. O.D. 35.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-413828-02 | 00005662-03 | ELD Rack NYD CC 16 | SLDM INDICATOR MOUNTING BRACKET, TYPE SS-15/20/2 DC, WITH 0-2 DEGREE BUILDER, FOR USE ON 36", 16"/18.50" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN QS04.01 | | DW GOM INVENTORY | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-413828-02 | 00005662-01 | ELD Rack NYD CC 16 | SLDM INDICATOR MOUNTING BRACKET, TYPE SS-15/20/2 DC, WITH 0-2 DEGREE BUILDER, FOR USE ON 36", 16"/18.50" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN QS04.01 | | DW GOM INVENTORY | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-413828-02 | 00005662-02 | ELD Rack NYD CC 15 | SLDM INDICATOR MOUNTING BRACKET, 13-1/2" TENARIS TXP WEDGE 623 EXPRESS BUILDER, FOR USE ON 36", 16"/18.50" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN QS04.01 | | DW GOM INVENTORY | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-4153434.06 | 00006737-01 | ELD Rack T391 | 18-3/4" X 10-3/4" CASING HANGER, 11-1/2" TENARIS TXP WEDGE 623 EXPRESS (98.20 LB/FT) BOR DOWN X , U, OD, PSI-3, RATED J+ (HIGH TEMP/HIGH LOAD), F/H2S | | CUSTOMER PROPERTY | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-4153434.06 | 00006737-02 | ELD Rack T391 | 18-3/4" X 10-3/4" CASING HANGER, 11-1/2" TENARIS TXP WEDGE 623 EXPRESS (98.20 LB/FT) BOR DOWN X , U, OD, PSI-3, RATED J+ (HIGH TEMP/HIGH LOAD), F/H2S | | CUSTOMER PROPERTY | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00023338-01 | ELD Rack I-3 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00023338-02 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00023338-03 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00023338-04 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00023338-05 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00023338-06 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00023338-07 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-403193-03 | 00023338-08 | ELD Rack T391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QS04.01 | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-904265-52 | N/A | ELD Rack I36 | 4" FLOV BALL VALVE, 1.000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (1.0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | 1 | | 0 | | | |
| Delquip - Houston | Delquip | 2-904265-52 | N/A | ELD Rack I37 | 4" FLOV BALL VALVE, 1.000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (1.0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | 1 | | 0 | | | |

68

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 275 of 327

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On hand Qty | Length | Average Cost | Total Value | Min | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-137 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-137 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-79 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-116 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-116 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-79 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-138 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-138 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-189 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-189 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-7217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-7217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-7217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-7217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-159 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-159 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-146 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-K100 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-146 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-151 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-151 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-146 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-151 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-151 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-151 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Dropp- Houston | Dropp | 2-90435-52 | N/A | ELD Rack-K100 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRENDLY HANDLE (DN4) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |

69

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dril-Quip - Houston | Dril-Quip | 2-90426.5-02 | N/A | ELD Rack: K100 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE, NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-90426.5-02 | N/A | ELD Rack: K100 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE, NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-90426.5-02 | N/A | ELD Rack: K100 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE, NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-90426.5-02 | N/A | ELD Rack: J46 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE, NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-90426.5-02 | N/A | ELD Rack: J31 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE, NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-90426.5-02 | N/A | ELD Rack: J31 | | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE, NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-40472-09 | 00037177-01 | ELD Rack B35G | | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15; 36" O.D. X 2.000" WALL B.W.P. I.D. PREP. FOR CAM ACTUATED RUNNING TOOL; HYDRATE DIVERSION SEAL, MIN. I.D. 30.617"; MATERIAL CLASS AA, TEMP. V, PSL 3, API-17D. PROFILE FOR OVERPULL SPLIT RING, PER NOBLE QP Q04-01 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-41335-02 | 00299709-01 | ELD Rack: J92 | | 36" X 28" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO (2) 1/2 (4" FLANGE) PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER, MIN. I.D. 30.240" O/A LENGTH: 28" PER NOBLE QP Q04-01 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-41335-02 | 00299709-02 | ELD Rack: J79 | | 36" X 28" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO (2) 1/2 (4" FLANGE) PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER, MIN. I.D. 30.240" O/A LENGTH: 28" PER NOBLE QP Q04-01 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-41335-02 | 00389469-02 | ELD Rack: J92 | | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15; UPPER PREP. FOR CAM ACTUATED RUNNING TOOL. 27" O.D. MANDREL WELLHEAD PROFILE (COMPATIBLE) WITH WEX-44 CONNECTOR, WITH HNOBOSEAL "VX/VT" GASKET PREP. UP. 22" O.D. X 1.250" WALL B.W.P.; 18.510" MIN I.D. API-17D, V, DD, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q04-01 XXX. * 18-3/4" HOUSING JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API 5L GRADE X-80, D.L.A.W., RANGE III, PER 8.P.0. * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API 5L GRADE X-80, D.L.A.W., RANGE III, PER 8.P.0. * 18-3/4" WELLHEAD HOUSING P/N 2-40882-07, QTY.ERG.04. | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-40882.07 | 00381981-02 | ELD Rack RSE8 N-16 | | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15; UPPER PREP. FOR CAM ACTUATED RUNNING TOOL. 27" O.D. MANDREL WELLHEAD PROFILE (COMPATIBLE) WITH WEX-44 CONNECTOR, WITH HNOBOSEAL "VX/VT" GASKET PREP. UP. 22" O.D. X 1.250" WALL B.W.P.; 18.510" MIN I.D. API-17D, V, DD, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q04-01 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-40882.07 | 00381981-03 | ELD Rack: J03G | | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15; UPPER PREP. FOR CAM ACTUATED RUNNING TOOL. 27" O.D. MANDREL WELLHEAD PROFILE (COMPATIBLE) WITH WEX-44 CONNECTOR, WITH HNOBOSEAL "VX/VT" GASKET PREP. UP. 22" O.D. X 1.250" WALL B.W.P.; 18.510" MIN I.D. API-17D, V, DD, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q04-01 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-41164-02 | 00037379-01 | ELD Rack: NY0 CC-9 B | | SLDFK INDICATOR MOUNTING BRACKET, TYPE SS-10/15, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 38", 34" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MUD/STICK INDICATOR ROD, NOBLE QUALITY PLAN Q04-01 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-41164-02 | 00305121-03 | ELD Rack: NY0 CC-9 15 | | SLDFK INDICATOR MOUNTING BRACKET, TYPE SS-10/15, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 38", 34" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MUD/STICK INDICATOR ROD, NOBLE QUALITY PLAN Q04-01 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-41164-02 | 00305121-02 | ELD Rack: NY0 CC-9 15 | | SLDFK INDICATOR MOUNTING BRACKET, TYPE SS-10/15, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 38", 34" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MUD/STICK INDICATOR ROD, NOBLE QUALITY PLAN Q04-01 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-41164-02 | 00305121-02 | ELD Rack: B35G-4 | | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15; 36" O.D. X 2.000" WALL B.W.P. I.D. PREP. FOR CAM ACTUATED RUNNING TOOL; HYDRATE DIVERSION SEAL, MIN. I.D. 30.617"; MATERIAL CLASS AA, TEMP. V, PSL 3, API-17D. PROFILE FOR OVERPULL SPLIT RING, PER NOBLE QP Q04-01 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-40472-09 | 00037379-01 | ELD Rack: NY0 CC-9 18 | | SLDFK INDICATOR MOUNTING BRACKET, TYPE SS-10/15, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 38", 34" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MUD/STICK INDICATOR ROD, NOBLE QUALITY PLAN Q04-01 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-40472-09 | 00037379-02 | ELD Rack: NY0 CC-9 18 | | SLDFK INDICATOR MOUNTING BRACKET, TYPE SS-10/15, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 38", 34" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q04-01 | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-41828-02 | 00307667-01 | | | | EA | | | 1 | | | 0 | | |
| Dril-Quip - Houston | Dril-Quip | 2-41828-02 | 00307667-01 | | | | EA | | | 1 | | | 0 | | |

70

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | WH (lbs) | UOM | On Hand Qty | Length | Average Cost | Total Value | WH- Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltapp- Houston | Deltapp | 2-413828-02 | 0003040-02 | ELD Rack NYD CC-9 30 | SLOPE INDICATOR MOUNTING BRACKET, TYPE 5S-15/30/20C, WITH 0-2 DEGREE BUILDER, FOR USE ON 18", 20" OR 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-413828-02 | 0003040-04 | ELD Rack NYD CC-9 30 | SLOPE INDICATOR MOUNTING BRACKET, TYPE 5S-15/30/20C, WITH 0-2 DEGREE BUILDER, FOR USE ON 18", 20" OR 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-406862-07 | 0003393-02 | | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 5S-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH 44x44 CONNECTOR, WITH MODULAR "VX/VT" GASKET PREP. UP, 27" O.D. X 1.250" WALL & M.P., 18.510" MIN ID, API I-TD, V, DO, PSL-3, H2S SERVICE, SOLID BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SPOT RING PER NOBLE QP QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-406862-07 | 0003393-03 | ELD Rack E036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 5S-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH 44x44 CONNECTOR, WITH MODULAR "VX/VT" GASKET PREP. UP, 27" O.D. X 1.250" WALL & M.P., 18.510" MIN ID, API I-TD, V, DO, PSL-3, H2S SERVICE, SOLID BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SPOT RING PER NOBLE QP QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-406862-07 | 0003393-01 | ELD Rack E036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 5S-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH 44x44 CONNECTOR, WITH MODULAR "VX/VT" GASKET PREP. UP, 27" O.D. X 1.250" WALL & M.P., 18.510" MIN ID, API I-TD, V, DO, PSL-3, H2S SERVICE, SOLID BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SPOT RING PER NOBLE QP QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-408641-04 | 0003805-01 | | 18-3/4" X 13-3/8" BUSHING SLEEVE, TYPE 5S-15, FOR H2S, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (J2.27" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL, RATED FOR HIGH TEMP, HIGH LOADS, NOBLE QUALITY PLAN QSI40-01 | | GC 200 | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-406862-07 | 003570-02 | ELD Rack E036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 5S-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH 44x44 CONNECTOR, WITH MODULAR "VX/VT" GASKET PREP. UP, 27" O.D. X 1.250" WALL & M.P., 18.510" MIN ID, API I-TD, V, DO, PSL-3, H2S SERVICE, SOLID BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SPOT RING PER NOBLE QP QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-406862-07 | 003570-01 | ELD Rack E036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 5S-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH 44x44 CONNECTOR, WITH MODULAR "VX/VT" GASKET PREP. UP, 27" O.D. X 1.250" WALL & M.P., 18.510" MIN ID, API I-TD, V, DO, PSL-3, H2S SERVICE, SOLID BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SPOT RING PER NOBLE QP QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-411654-02 | 0003717-02 | ELD Rack NYD CC-9 | SLOPE INDICATOR MOUNTING BRACKET, FOR USE ON 18", 20" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH INDICATOR ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP, UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 1-1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 18" SCAR HANGER, MIN I.D. 30.240", OAL APPROX. 28" PER NOBLE QP QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-413395-02 | 002284-04 | ELD Rack L42 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE 5S-15, 18" BLANK PIN DOWN, PSL-3, WITH HI BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-413138-03 | 0003094-03 | ELD Rack F006 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE 5S-15, 18" BLANK PIN DOWN, PSL-3, WITH HI BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-413138-03 | 0003094-03 | ELD Rack F193 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE 5S-15, 18" BLANK PIN DOWN, PSL-3, WITH HI BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-413138-03 | 0003094-01 | ELD Rack F193 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE 5S-15, 18" BLANK PIN DOWN, PSL-3, WITH HI BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-413199-02 | 002944-00 | ELD Rack F01G | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSL WITH 22" O.D.X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 22.130" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-413199-02 | 0003094-03 | ELD Rack F01G | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSL WITH 22" O.D.X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 22.130" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-413199-02 | 0003094-04 | ELD Rack F01G | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSL WITH 22" O.D.X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 22.130" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-413395-02 | 002284-00 | ELD Rack L34 | 36" X 28" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 1-1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 18" SCAR HANGER, MIN I.D. 30.240", OAL APPROX. 28" PER NOBLE QP QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-413395-02 | 002284-02 | ELD Rack L21 | 36" X 28" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 1-1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 18" SCAR HANGER, MIN I.D. 30.240", OAL APPROX. 28" PER NOBLE QP QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-404293-12 | 0000096-01 | ELD Rack F218 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.255", STANDARD SERVICE PER NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-404254-05 | 0030068-01 | ELD Rack A79 | 18-5/8" SEAL ASSEMBLY, TYPE 5S-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, FOR USE WITH INTERNAL TIE ON THE METAL SEALS, INCLUDES LOCK DOWN RING, H2S SERVICE PER NOBLE QP QSI40-01 | | MC 539 #3 | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-408632-05 | 0030068-05 | ELD Rack F205 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE 5S-15, TO BE RUN WITH (4-3/4")4.73" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, "7" LUG STYLE, NOBLE QUALITY PLAN QSI40-01 | | MC 539 #3 | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-408632-05 | 0030068-03 | | 18-3/4" BIG BORE WEAR SLEEVE, TYPE 5S-15, TO BE RUN WITH (4-3/4")4.73" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, "7" LUG STYLE, NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-408632-05 | 0030499-03 | | 18-3/4" BIG BORE WEAR SLEEVE, TYPE 5S-15, TO BE RUN WITH (4-3/4")4.73" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, "7" LUG STYLE, NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |
| Deltapp- Houston | Deltapp | 2-408632-05 | 0030499-02 | ELD Rack E204 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE 5S-15, TO BE RUN WITH (4-3/4")4.73" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, "7" LUG STYLE, NOBLE QUALITY PLAN QSI40-01 | | | | | EA | 1 | | | 0 | |

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilaqa - Houston | Drilaqa | 2-40806308 | 00309552-01 | ELD Rack 7201 | 18-5/8" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 6-5/8" TOOL JOINT SELECTIVE RETRIEVAL SUB AND 13-3/8" WEAR BUSHING, FOR USE WITH BIG BORE OIL DRAWING BORE WELLHEAD SYSTEMS, "T" LUG STYLE, NOBLE QUALITY PLAN QSM-01 | | GC-KD-1 | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-41139552 | 00309552-02 | ELD Rack 8340 | 27" X 20" BIG BORE I/S/SUPPLEMENTAL CASING HANGER ADAPTER- 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD/INLAY ON LOAD PROFILE, MIN. I.D.18.375 / 22.188" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-41139552 | 00309552-03 | ELD Rack 8340 | 27" X 20" BIG BORE I/S/SUPPLEMENTAL CASING HANGER ADAPTER- 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD/INLAY ON LOAD PROFILE, MIN. I.D.18.375 / 22.188" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-41139552 | 00309552-04 | ELD Rack 8340 | 27" X 20" BIG BORE I/S/SUPPLEMENTAL CASING HANGER ADAPTER- 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD/INLAY ON LOAD PROFILE, MIN. I.D.18.375 / 22.188" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-40864104 | 00310224-01 | ELD Rack 7187 | 18-3/4" X 13-3/8" BUSHING SLEEVE, TYPE SS-15, FOR H2S, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (12.27" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL, RATED FOR HIGH TEMP, HIGH LOAD, NOBLE QUALITY PLAN QSM-01 | | GC-KD-1 | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-40522203 | 00310313-01 | ELD Rack 0066 | 18-3/4" SELECTABLE BORE PROTECTOR 1-TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-40522203 | 00310411-01 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR 1-TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-40522203 | 00310411-02 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR 1-TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-40522203 | 00310411-04 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR 1-TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-40472203 | 00310309-01 | ELD Rack 0066 | 36" WELLHEAD HOUSING RIGID-LOCKDOWN/MANDLUS SHUT-OFF, TYPE SS-15. 36" O.D. X 3.200" WALL, M.V.-I.D. 30.617", MATERIAL CLASS AA, TEMP "U", PSL-3, API-70, PROFILE FOR OVERPULL, SPLIT RING, PER NOBLE QP QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-40472203 | 00310312-2 | ELD Rack 03165-2 | 36" WELLHEAD HOUSING RIGID-LOCKDOWN/MANDLUS SHUT-OFF, TYPE SS-15. 36" O.D. X 3.200" WALL, M.V.-I.D. 30.617", MATERIAL CLASS AA, TEMP "U", PSL-3, API-70, PROFILE FOR OVERPULL, SPLIT RING, PER NOBLE QP QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-40472309 | 00310309-02 | ELD Rack 03165-2 | 36" WELLHEAD HOUSING RIGID-LOCKDOWN/MANDLUS SHUT-OFF, TYPE SS-15. 36" O.D. X 3.200" WALL, M.V.-I.D. 30.617", MATERIAL CLASS AA, TEMP "U", PSL-3, API-70, PROFILE FOR OVERPULL, SPLIT RING, PER NOBLE QP QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-40728418 | 00310048-01 | ELD Rack 7200 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 16.590" MIN. I.D., -V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE I-WELLHEAD SYSTEM, RATED FOR 3.5 MILLION LBS. OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-40728418 | 00310048-02 | ELD Rack 7205 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 16.590" MIN. I.D., -V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE I-WELLHEAD SYSTEM, RATED FOR 3.5 MILLION LBS. OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-40728418 | 00310048-03 | ELD Rack 7200 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 16.590" MIN. I.D., -V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE I-WELLHEAD SYSTEM, RATED FOR 3.5 MILLION LBS. OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-41313702 | 00310176-01 | ELD Rack L1 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.502", MIN. I.D. 26.50" WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, UP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-41313702 | 00310176-02 | ELD Rack L2 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.502", MIN. I.D. 26.50" WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, UP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSM-01 | | MC 519 #3 | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-41040703 | 00310480-03 | ELD Rack 7214 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE/HIGH TEMPERATURE, UPPER I.D. PREP, FOR CAM ACTUATED RUNNING TOOL, O.D. PREP FOR WEIGHT SET METAL TO METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS AA, TEMP. RATING: V, PSL-3 NOBLE QUALITY PLAN QSM-01 | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-41040709 | 00310480-04 | ELD Rack 7199 | 18-3/4" X 14" CASING HANGER, 14" HPHS, 523 (133 LBS/FT) BOX DOWN X 12.375" MIN O.D., API 17D, V, AA, PSL-3, RATED D F/HIGH TEMPERATURE/HIGH LOAD, SPECIAL, F/FIELD/MODD/KATRAU XXXX | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-41040709 | 00310464-02 | ELD Rack NO3 99 #2 | 14" CASING HANGER JOINT PICK-UP PROFILE, TYPE CUSTOMER, SUPPLIED TAPER, BUTT, 523 (V), 20 FT. LONG, 14" 115# HYD S23 TPM X 13.5/8" PB X 2.887" WALL SU3 ??N, | | | EA | | | 1 | | 0 | | | |
| Drilaqa - Houston | Drilaqa | 2-41040709 | 00310464-03 | ELD Rack 7199 | 18-3/4" X 14" CASING HANGER, 14" HPHS, 523 (133 LBS/FT) BOX DOWN X 12.375" MIN O.D., API 17D, V, AA, PSL-3, RATED D F/HIGH TEMPERATURE/HIGH LOAD, SPECIAL, F/FIELD/MODD/KATRAU | | | EA | | | 1 | | 0 | | | |

72

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltapo - Houston | Deltapo | 2-410497-03 | 0031064-04 | ELD Rack 7213 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE (HIGH TEMPERATURE), UPPER I.D. PREP. FOR WEIGHT SET METAL-TO-METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS: AA, TEMP. RATING: V, PSL-3 NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-410497-03 | 0031064-03 | ELD Rack 7213 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE (HIGH TEMPERATURE), UPPER I.D. PREP. FOR WEIGHT SET METAL-TO-METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS: AA, TEMP. RATING: V, PSL-3 NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-411138-03 | 0031057-01 | ELD Rack 7218 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-408632-05 | 0031063-05 | ELD Rack 7218 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 18-3/4"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUB, UPPER PROFILE TO WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, "T" LUG STYLE, NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-408641-04 | 0031074-01 | ELD Rack 7187 | 18-3/4" X 13-3/8" BUSHING SLEEVE, TYPE SS-15, FOR H2S, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUB 122.23" DIA, BIT RUNNABLE SELECTIVE RETRIEVAL, RATED FOR HIGH TEMP /HIGH LOAD, NOBLE QUALITY PLAN Q5M.01 | | GC 40-1 | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-408963-08 | 0031062-01 | ELD Rack 7206 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 6-5/8" TOOL JOINT SELECTIVE RETRIEVAL SUB, BIT RUNNABLE 13-3/8" WEAR BUSHING, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, "T" LUG STYLE, NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-408963-08 | 0031062-02 | ELD Rack 7206 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 6-5/8" TOOL JOINT SELECTIVE RETRIEVAL SUB, BIT RUNNABLE 13-3/8" WEAR BUSHING, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, "T" LUG STYLE, NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-404191-12 | 0031073-03 | ELD Rack 453 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL, BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-404191-12 | 0031073-02 | ELD Rack 453 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL, BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-404191-12 | 0031073-01 | ELD Rack 186 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL, BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-404191-12 | 0031063-01 | ELD Rack 657 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL, BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-404191-12 | 0031063-03 | ELD Rack 657 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL, BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-404191-12 | 0031063-02 | ELD Rack 204 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL, BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-411138-03 | 0031063-02 | ELD Rack 7192 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-411138-03 | 0031063-03 | ELD Rack 7213 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-411138-03 | 0031063-04 | ELD Rack 7213 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-411138-03 | 0031063-01 | ELD Rack 7192 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-408662-07 | 0031083-01 | ELD Rack 1036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE DOWN (BALL LOCK HELIX ASSEMBLY), XTRA LOCK-DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-408662-07 | 0031083-02 | ELD Rack 1036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE DOWN (BALL LOCK HELIX ASSEMBLY), XTRA LOCK-DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-408662-07 | 0031083-03 | ELD Rack 1036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE DOWN (BALL LOCK HELIX ASSEMBLY), XTRA LOCK-DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-408451-05 | 0031126-01 | ELD Rack 483 | 22" X 18" BORE II SEAL ASSEMBLY, TYPE SS-15/SS-20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q5M.01 | | | | EA | | 1 | | | 0 | |
| Deltapo - Houston | Deltapo | 2-408455-05 | 0031126-03 | ELD Rack A81 | 22" X 18" BORE II SEAL ASSEMBLY, TYPE SS-15/SS-20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q5M.01 | | | | EA | | 1 | | | 0 | |

Exhibit B1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-408455-05 | 0001120-04 | ELD Rack 481 | 22" X 18" BIG BORE II SEAL ASSEMBLY, TYPE SS-30/15, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q08401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-408324-05 | 0003042-95 | ELD Rack 1590 | 18-3/4" STABILIZER SUB, TYPE SS-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH 1A 507-14.75" 2-408324-05 WEAR SLEEVE AND 2-408325-04-8IT SUB, NOBLE QUALITY PLAN Q50401 | | MC519 #3 | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-408324-05 | 0003042-01 | ELD Rack 1208 | 18-3/4" STABILIZER SUB, TYPE SS-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH 1A 507-14.75" 2-408324-05 WEAR SLEEVE AND 2-408325-04-8IT SUB, NOBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-408324-05 | 0003042-93 | ELD Rack 1208 | 18-3/4" STABILIZER SUB, TYPE SS-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH 1A 507-14.75" 2-408324-05 WEAR SLEEVE AND 2-408325-04-8IT SUB, NOBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-40424-05 | 0011175-05 | ELD Rack 480 | 18-3/4" SEAL ASSEMBLY TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP Q04-01 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-40424-05 | 0011175-03 | ELD Rack 479 | 18-3/4" SEAL ASSEMBLY TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP Q04-01 | | MC519 #3 | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-408063-08 | 0010205-01 | ELD Rack 1585 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 6-3/4" TOOL JOINT SELECTIVE RETRIEVAL SUB, AND 7-3/8" WEIGHT SUB, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, 7" LUG STYLE, NOBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0012112-02 | ELD Rack 481 | 22" X 18" BIG BORE II SEAL ASSEMBLY, TYPE SS-30/15, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q08401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0012112-03 | ELD Rack 481 | 22" X 18" BIG BORE II SEAL ASSEMBLY, TYPE SS-30/15, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q08401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0012112-04 | ELD Rack 481 | 22" X 18" BIG BORE II SEAL ASSEMBLY, TYPE SS-30/15, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q08401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0012112-01 | ELD Rack 481 | 22" X 18" BIG BORE II SEAL ASSEMBLY, TYPE SS-30/15, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q08401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-407284-18 | 0012260-01 | ELD Rack 1594 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14-590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RIFMBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-407284-18 | 0012260-01 | ELD Rack 1594 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14-590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RIFMBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-407284-18 | 0012260-02 | ELD Rack 1583 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14-590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RIFMBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-407284-18 | 0012260-02 | ELD Rack 1583 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14-590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RIFMBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-410497-09 | 0012240-02 | ELD Rack NYD #43 | 18-3/4" X 14" BIG BORE II CASING HANGER, 14" H-DRILL 523 11.50/TI BOX DOWN X 12.375" MIN I.D., V, AA, PSL-3, FOR USE WITH 14" H-DRILL HIGH TEMPERATURE/HIGH LOAD, SPECIAL, FOR ELDMON30 REMAIN XXX * 14" CASING HANGER LOWER BUCK-UP CONSISTS OF: * HPEC CUSTOMER SUPPLIED 14", 115.60/FT, Q125-IC, 20 FT. LONG, 14" 1134 HYP-513 PIN X-13-3/8" PIN X-4 EARTH JOINT SUB. * 14" CASING HANGER, P/N 2-410497-09, CF/133A-01, ITEMS 30. | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-410497-03 | 0012245-01 | ELD Rack 1584 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE/HIGH TEMPERATURE, UPPER I.D. PREP, FOR USE WITH ACTUATED RUNNING TOOL, O.D. PREP, FOR WEIGHT SET METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS: AA, TEMP RATING: V, PSL-3 NOBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-408162-03 | 0012205-03 | ELD Rack 484 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14-590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RIFMBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-407284-18 | 0012240-01 | ELD Rack 1220 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14-590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RIFMBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-407284-18 | 0012168-00 | ELD Rack 1186 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14-590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RIFMBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-407284-18 | 0012168-03 | ELD Rack 1186 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14-590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI RIFMBLE QUALITY PLAN Q50401 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-404391-07 | 0012168-07 | ELD Rack 4005 | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X.750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q04-08 | | | EA | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-400502-02 | IN CF FILE | ELD Rack 1207 | 4" NIPPLE PIPE FOR ANNULAR SPOOL ASSEMBLY, SUBSEA, ANGLE, 4" NPT MALE CONNECTION ONE END, 7" SLOT INTERFACE ONE END | | | EA | | | 10 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-40424-05 | 0011000-01 | ELD Rack 484 | 18-3/4" SEAL ASSEMBLY TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP Q04-01 | | | EA | | | 1 | | 0 | | | |

74

Exhibit B1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Description | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wht | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater - Houston | Deepco | 2-408455-95 | 00013180-02 | ELD Rack 483 | | | 22" X 3/8" BIG BORE STEAL ASSEMBLY. TYPE 55-SQ (12) DO. WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, QSM-01 | | | | | | 0 | | |
| Deepwater - Houston | Deepco | 2-413573-02 | 00013356-01 | ELD Rack 7204 | | GC-60-1 | 18-1/4" X 10-3/4" GEN 3 CASING HANGER LOCK DOWN SLEEVE, 15,000 PSI, TYPE 55-55 LINK, 5.062" I.D. TEMP "A", MATT'L 4140/4130, PSL-3, RATED LOCK DOWN CAPACITY, INCONEL CLADDED TREE SEAL INTERFACE, HIGH TEMPERATURE/HIGH LOAD SHOULDER, NOBLE QUALITY PLAN, QSM-01, CROSSOVER SHEDULE - WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-404391-07 | 00013380-02 | ELD Rack 7203 | | | X 750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-413168-02 | 00009502-01 | ELD Rack 8146 | | | 22" X 3/8" BIG BORE 3 SUPPLEMENTAL CASING HANGER ADAPTER, 15,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 24" CASING AND 110,000 PSI, WITH MELD INLAY ON QSM-03 PROFILE, MIN. I.D 18.375", 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-411888-07 | 00010155-01 | ELD Rack 483 | | | 22" X 3/8" BIG BORE 3 SEAL ASSEMBLY. WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE. NOBLE QUALITY PLAN QSM-01 | | | | | | 0 | | |
| Deepwater - Houston | Deepco | 2-411888-07 | 00010155-02 | ELD Rack 483 | | | 22" X 3/8" BIG BORE 3 SEAL ASSEMBLY. WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE. NOBLE QUALITY PLAN QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-411888-07 | 00016049-01 | ELD Rack A79 | | | 22" X 3/8" BIG BORE 3 SEAL ASSEMBLY. WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE. NOBLE QUALITY PLAN QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-411888-07 | 00016050-01 | ELD Rack A79 | | | 22" X 3/8" BIG BORE 3 SEAL ASSEMBLY. WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE. NOBLE QUALITY PLAN QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-411888-07 | 00015500-02 | ELD Rack A79 | | | 22" X 3/8" BIG BORE 3 SEAL ASSEMBLY. WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE. NOBLE QUALITY PLAN QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-411888-07 | 00017648-02 | ELD Rack A79 | | | 22" X 3/8" BIG BORE 3 SEAL ASSEMBLY. WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE. NOBLE QUALITY PLAN QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-411888-07 | 00017648-03 | ELD Rack A79 | | | 22" X 3/8" BIG BORE 3 SEAL ASSEMBLY. WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE. NOBLE QUALITY PLAN QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-411888-07 | 00017648-05 | ELD Rack A79 | | | 22" X 3/8" BIG BORE 3 SEAL ASSEMBLY. WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE. NOBLE QUALITY PLAN QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-411888-07 | 00017648-06 | ELD Rack A79 | | | 22" X 3/8" BIG BORE 3 SEAL ASSEMBLY. WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS). H2S SERVICE. NOBLE QUALITY PLAN QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-404254-05 | 00019512-01 | ELD Rack 482 | | | 18-3/4" SEAL ASSEMBLY. TYPE 55-55, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-404254-05 | 00019512-02 | ELD Rack 482 | | | 18-3/4" SEAL ASSEMBLY. TYPE 55-55, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-404254-05 | 00019512-04 | ELD Rack 482 | | | 18-3/4" SEAL ASSEMBLY. TYPE 55-55, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-404254-05 | 00019512-05 | ELD Rack 482 | | | 18-3/4" SEAL ASSEMBLY. TYPE 55-55, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-409502-02 | 94CF FILE | ELD Rack 7221 | | | 4" NIPPLE PIPE FOR ANNULUS CONNECTION AT ASSEMBLY, 4" NPT MALE CONNECTION ONE END, "T" SLOT INTERFACE ONE END QTY.138 LEFT TO USE | | | 26 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-404254-05 | 00020231-01 | ELD Rack 485 | | | 18-3/4" SEAL ASSEMBLY. TYPE 55-55, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-404254-05 | 00020231-02 | ELD Rack 485 | | | 18-3/4" SEAL ASSEMBLY. TYPE 55-55, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-404254-05 | 00020231-03 | ELD Rack 485 | | | 18-3/4" SEAL ASSEMBLY. TYPE 55-55, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE PER NOBLE QP QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-414281-02 | 00021346-01 | ELD Rack 7355 | | WC 519 #1 | 18-3/4" BIG BORE 3 WELLHEAD HOUSING, 15,000 PSI, TYPE 55-55, 27" X 1.500" BUTTWELD PREP DOWN X HD-H4 PROFILE W/INCONEL, 9-5/8" X 9.625" PSL-3, HTH, PSL-3, 5" POST W/HD-14 PROFILE W/INCONEL, V-X LOCK DOWN, W/HYDRATE CLADDED TREE SEAL INTERFACE/ENHANCED LOAD SHOULDER, 9.515" I.D., NOBLE QUALITY PLAN QSM-01 | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-408468-02 | 00029282-01 | ELD Rack 8195 | | KATMAK, GC-60F 3, OSG-D-345-86 | 18-3/4" BIG BORE 3 WELLHEAD HOUSING, 15,000 PSI, TYPE 55-55, 27" X 1.500" BUTTWELD PREP DOWN X HD-H4 PROFILE W/INCONEL, 9-5/8" X 9.625" PSL-3, HTH, PSL-3, 5" POST, W/HD-14 PROFILE W/INCONEL/WRAP, LOCK DOWN, W/HYDRATE DIVERSION SEAL, SPECIAL, WITH/OUT FLOWBY, W/EXTRA LOCK DOWN GROOVES | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 2-408468-02 | 00029282-02 | ELD Rack 8195 | | KATMAK, GC-60F 3, OSG-D-345-86 | 18-3/4" BIG BORE 3 WELLHEAD HOUSING, 15,000 PSI, TYPE 55-55, 27" X 1.500" BUTTWELD PREP DOWN X HD-H4 PROFILE W/INCONEL, 9-5/8" X 9.625" PSL-3, HTH, PSL-3, 5" POST, W/HD-14 PROFILE W/INCONEL/WRAP, LOCK DOWN, W/HYDRATE DIVERSION SEAL, SPECIAL, WITH/OUT FLOWBY, W/EXTRA LOCK DOWN GROOVES | | | 1 | | | 0 | | |
| Deepwater - Houston | Deepco | 240559-02 | 00006162-01 | | | MEXICO | ANTI-ROTATION/CAM REACTION PLATE ASSEMBLY FOR 30" QUIK-JAY "BH3", | | | 1 | | | 0 | | |

75

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | On Hand Qty | Total Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dittupp - Houston | Dittupp | 2-41438.S-02 | 0021575-01 | ELD Rack 1192 | 18-3/4" X 10-3/4" GEN II CASING HANGER LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V-390, PK.G. 5, FOR H2S, 2000 KP RATED LOCK-DOWN CAPACITY, INCONEL CLADDED THE SEAL INTERFACE, HIGH TEMPERATURE/HIGH LOAD SHOULDER, 9.535" I.D., NOBLE QUALITY PLAN 0304-01 | | CUSTOMER PROPERTY | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-41438.S-02 | 0021757-02 | ELD Rack 1192 | 18-3/4" X 10-3/4" GEN II CASING HANGER LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V-390, PK.G. 5, FOR H2S, 2000 KP RATED LOCK-DOWN CAPACITY, INCONEL CLADDED THE SEAL INTERFACE, HIGH TEMPERATURE/HIGH LOAD SHOULDER, 9.535" I.D., NOBLE QUALITY PLAN 0304-01 | | CUSTOMER PROPERTY | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-41438.S-02 | 0025456-01 | ELD Rack 1184 | 18-3/4" X 10-3/4" GEN II CASING HANGER LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V-390, PK.G. 5, FOR H2S, 2000 KP RATED LOCK-DOWN CAPACITY, INCONEL CLADDED THE SEAL INTERFACE, HIGH TEMPERATURE/HIGH LOAD SHOULDER, 9.535" I.D., NOBLE QUALITY PLAN 0304-01 | | CUSTOMER PROPERTY | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-41438.S-02 | 0025658-01 | ELD Rack 7214 | 18-3/4" X 10-3/4" GEN II CASING HANGER LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V-390, PK.G. 5, FOR H2S, 2000 KP RATED LOCK-DOWN CAPACITY, INCONEL CLADDED THE SEAL INTERFACE, HIGH TEMPERATURE/HIGH LOAD SHOULDER, 9.535" I.D., NOBLE QUALITY PLAN 0304-01 | | CUSTOMER PROPERTY | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40425-05 | 0027858-01 | ELD Rack A60 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL, METAL-TO-METAL SEALS, INCLUDES CUTTER LOCK RING, 431 SURFACE PER NOBLE QP 0304-01 | | | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-41653-32 | 0032610-01 | ELB Rack B15G | 22" X 36" INS-6 I-H SUPPLEMENTAL CASING HANGER ADAPTER, TYPE SS-2050-15, 30,000 PSI, 22" O.D. X 1.500" WALL BUTTWELD PREP, DOWN BY 22" O.D. X 1.500" WALL BUTTWELD PREP UP, MIN I.D. 18.375", AA, PK-3, TEMPERATURE @ 30F°, 17" BOX BORE x H NO-GO "STYLE", SUPPLEMENTAL HANGER, WEIGHT SET, WITH PREP, FOR SELECTABLE WEAR BUSHING, RATED FOR 1.2 MM LBS, LOCK RING PROFILE, NOBLE EQUALITY PLAN Q304-01 | | KATAANIC GC-40F 3, OSG-G-345-96 | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-41653-32 | 0032610-02 | ELB Rack B15G | 22" X 36" INS-6 I-H SUPPLEMENTAL CASING HANGER ADAPTER, TYPE SS-2050-15, 30,000 PSI, 22" O.D. X 1.500" WALL BUTTWELD PREP, DOWN BY 22" O.D. X 1.500" WALL BUTTWELD PREP UP, MIN I.D. 18.375", AA, PK-3, TEMPERATURE @ 30F°, 17" BOX BORE x H NO-GO "STYLE", SUPPLEMENTAL HANGER, WEIGHT SET, WITH PREP, FOR SELECTABLE WEAR BUSHING, RATED FOR 1.2 MM LBS, LOCK RING PROFILE, NOBLE EQUALITY PLAN Q304-01 | | KATAANIC GC-40F 3, OSG-G-345-96 | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-41263-7-13 | 0028407-01 | ELD Rack A60 | 36" INS BORE I-H SEAL ASSEMBLY, GEN. II, 5,000-10,000 PSI, TYPE SS-2050-15, API/AA, AA, PK-3, TEMPERATURE @ 300F°, FOR 18" INS-6 H SUPPLEMENTAL CASING HANGER, BK STYLE, WEIGHT SET METAL-TO-METAL SEAL, RATED FOR 1.2 MM LBS, LOCK-DOWN, NOBLE QUALITY PLAN Q304-01 | | | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-41263-7-13 | 0028407-02 | ELD Rack A60 | 36" INS BORE I-H SEAL ASSEMBLY, GEN. II, 5,000-10,000 PSI, TYPE SS-2050-15, API/AA, AA, PK-3, TEMPERATURE @ 300F°, FOR 18" INS-6 H SUPPLEMENTAL CASING HANGER, BK STYLE, WEIGHT SET METAL-TO-METAL SEAL, RATED FOR 1.2 MM LBS, LOCK-DOWN, NOBLE QUALITY PLAN Q304-01 | | KATAANIC GC-40F 3, OSG-G-345-96 | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40365-02 | 0039489-05 | ELD Rack 1395 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG, BOX UP X PIN DOWN, | | STOCK | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40365-02 | 0039489-04 | ELD Rack 1395 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG, BOX UP X PIN DOWN, | | STOCK | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40365-02 | 0039489-01 | ELD Rack 1398 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG, BOX UP X PIN DOWN, | | STOCK | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40366-02 | 0039489-02 | ELD Rack 1398 | 18-3/4" STABILIZER SUB FOR BIG BORE WEAR SLEEVES,  7-5/8" API REG, BOX UP X PIN DOWN, | | STOCK | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40366-02 | 0031696-01 | ELD Rack 1398 | 18-3/4" X 13-3/8" SELECTABLE WEAR BUSHING/SLEEVE, TYPE SS-15, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (12.395" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL UPPER PROFILE, FOR SS-15 TEST TOOL ADAPTER, BIG BORE AND STANDARD BORE WELLHEAD SYSTEMS, RATED FOR HIGH | | STOCK | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40412-02 | 0039324-02 | ELD Rack 7223 | 18-3/4" X 13-3/8" SELECTABLE WEAR BUSHING/SLEEVE, TYPE SS-15, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (12.395" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL UPPER PROFILE, FOR SS-15 TEST TOOL ADAPTER, BIG BORE AND STANDARD BORE WELLHEAD SYSTEMS, RATED FOR HIGH | | | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40412-02 | 0039324-03 | ELD Rack 7216 | 18-3/4" X 13-3/8" SELECTABLE WEAR BUSHING/SLEEVE, TYPE SS-15, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (12.395" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL UPPER PROFILE, FOR SS-15 TEST TOOL ADAPTER, BIG BORE AND STANDARD BORE WELLHEAD SYSTEMS, RATED FOR HIGH | | | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40412-02 | 0039324-01 | ELD Rack 7223 | 18-3/4" X 13-3/8" SELECTABLE WEAR BUSHING/SLEEVE, TYPE SS-15, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (12.395" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL UPPER PROFILE, FOR SS-15 TEST TOOL ADAPTER, BIG BORE AND STANDARD BORE WELLHEAD SYSTEMS, RATED FOR HIGH | | STOCK | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40413-02 | 0027560-01 | ELD Rack 484 | 22" X 36" BIG BORE H SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL SEAL, FOR WEIGHT SET SEAL ASSEMBLY, XXX, * 36" HANGER JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED 36" O.D. X 1.00" W.T., 99.53 WITH HYDRIL 511 BOX X HYDRIL 511 PIN, APPROX. 20 FT LONG | | | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40313-02 | | ELD Rack NFD C-6 | * HANGER SUPPLIED HANGER: P/N 2-40313-02 (0037857), ITEM 14.1 | | GC 846 #1 | | EA | 1 | 0 |
| Dittupp - Houston | Dittupp | 2-40313-02 | 0017868-01 | ELD Rack 484 | 18" SEAL ASSEMBLY, TYPE SS-10/15/20, API-6A, V-, AA PK-2, FOR USE WITH 18" SUPPLEMENTAL HANGER, FOR USE WITH BIG BORE 1/BIG BORE II-H WELLHEAD SYSTEM | | KC 232 #2 | | EA | 1 | 0 |
| Franks - Houma | Franks International | 2-40535-50 | 0017560-01 | ELD Rack NFD C-6 17 | SLIP INDICATOR MOUNTING BRACKET, TYPE SS-15/SS-10, W/ 0-2 DEGREE BULLSEYE, I/USE ON 38" OR 36" CONDUCTOR PIPE, WITHOUT WELD-ON HANGE, 32 EA LONG WITH SLOW GUIDE HANDLES | | MC 232 #1 | | EA | 1 | 0 |
| Franks - Houma | Franks International | 2-40500-00 | 109906 | | 18" VAM HOL 1174 G.S. | | ORLOV | | EA | 1 | 0 |
| Franks - Houma | Franks International | | 109994 | | 18" VAM HOL 1174 G.S.F.C. | | ORLOV | | EA | 1 | 0 |
| Franks - Houma | Franks International | | | | 1 PLUG SET 1174 SHIPPED TO FRANKS | | | | EA | | |
| Franks - Houma | Franks International | | | GLBF THE OTHER SHIPPED TO 300-SI WITH CONTENTS HEAD | | | | EA | | | |
| Franks - Houma | Franks International | 122032 | | 055 DOCK x PORT 2 BLD 27 | 18" DUAL WIPER PLUG AND/OR H | | ORLOV | | EA | 1 | 0 |
| Franks - Houma | Franks International | 106438 | | 055 DOCK x PORT 2 BLD 27 | 13.625" VAM SLIM 88 1M 02/25 F.C. | | ORLOV | | EA | 1 | 0 |
| Franks - Houma | Franks International | 110307 | | 055 DOCK x PORT 2 BLD 27 | 13.625" VAM SLIM 88 02/25 F.C. | | ORLOV | | EA | 1 | 0 |
| Franks - Houma | Franks International | 113325 | | 055 DOCK x PORT 2 BLD 27 | 9.875" VAM AUD 82 8M Q125 F.C. | | ORLOV | | EA | 1 | 0 |
| Franks - Houma | Franks International | 109967 | | 055 DOCK x PORT 2 BLD 27 | 9.875" VAM 01/HI-0.2M Q125 F.C. | | ORLOV | | EA | 1 | 0 |
| Franks - Houma | Franks International | 114099 | | 055 DOCK x PORT 2 BLD 27 | 7.75" TSH53 DOPR LESS 46.1# Q125 (13 DOPELESS) 46.1# PPF Q125 / ANDODXX | | ORLOV | | EA | 1 | 0 |
| Franks - Houma | Franks International | 114055 | | 055 DOCK x PORT 2 BLD 27 | 7.75" TSH53 DOPR LESS 46.1# Q125 G.S. | | ORLOV | | EA | 1 | 0 |

76

Exhibit D-1 (continued)

| Manufacturer | Location | Item Number | Serial No. | Item Description | Project Number | Part Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks International | Franks - Houma | 133250 | OSS DOCK C-PORT 2 BLD 27 | 9.875" TSH SI3 42 IM Q125 LANDING COLLAR | | ORIG IV | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 134099 | OSS DOCK C-PORT 2 BLD 27 | 7.75" FLOAT COLLAR TSH WEDGE 513 DOPPLESS 46.10 PPF Q125 INNOVEX | | ORIG IV | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 134055 | OSS DOCK C-PORT 2 BLD 27 | 7.75" TSH513 59.4M Q125 F.C. | | ORIG IV | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 134084 | OSS DOCK C-PORT 2 BLD 27 | 9.875" VAM 6.63 V 65.34 Q125 GUIDE SHOE | | ORIG IV | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 133250 | OSS DOCK C-PORT 2 BLD 27 | 9.875" TSH SI3 62.8# Q125 LANDING COLLAR | | ORIG IV | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 106458 | OSS DOCK C-PORT 2 BLD 27 | 13.625" VAM SLU H 88.2# Q125 FLOAT COLLAR | | GENOVESA | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 131637 | | 13.625" VAM SLU H 88.2# Q125 GUIDE SHOE | | GENOVESA | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 134083 | | 9.875" VAM SLU H 62.8 Q125 FLOAT COLLAR | | GENOVESA | EA | | | 15 | | | 0 | | |
| Franks International | Franks - Houma | 100651 | | 14" SL3F 115 534 Q125 CENTRALIZER SUB | | KHAUKL 4 | EA | | | 15 | | | 0 | | |
| Franks International | Franks - Houma | 133515 | | 9.875" VAM SLU H 62.8 Q125 F.C. | | ORIG IV | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 100998 | | 18" VAM HDL 117# Q125 F.C. | | ORIG IV | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 106418 | | 13.625" VAM SLU H 88.2# Q125 F.C. | | ORIG IV | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 107364 | | 13.875" TSH513 117# Q125 F.C. | | ORIG IV | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 132582 | | 18" VAM HDL 117# Q125 FLOAT COLLAR | | GENOVESA | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 107364 | | 13.875" TSH513 117# Q125 ORIFICE F.C. | | GENOVESA | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 109064 | | 14" TSH513 116# Q125 FLOAT COLLAR | | KATMAI-2 ST | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 115425 | | 11.875" TSH513 71.8# Q125 FLOAT COLLAR | | KATMAI-2ST | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 115425 | | 11.875" TSH513 71.8# Q125 LANDING COLLAR | | KATMAI-2ST | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 114883 | | 9.875" VAM SLU H 62.8 Q125 FLOAT COLLAR | | ORIG IV T4-9 | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 109067 | | 16.264" KHAUKL 4 Q125 + 16" Q125 FLOAT COLLAR | | KHAUKL 4 | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 135652 | | 14.625" TSH 523 88.2# Q125 F.C. | | KHAUKL 4 | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 133594 | | 18" TSH523 159# F129 F.C. | | KHAUKL 4 | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 131240 | | 14" TSH513 116# Q125 F.C. | | KHAUKL 4 | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 116159 | | 9.875" TSH513 62.8# Q125 F.C. | | ORIG IV | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 133709 | | 9.875" TSH513 62.8# Q125 ORIFICE F.C. | | ORIG IV | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 134099 | | 7.75" VAM 24 Q125 1355 MFG WEDGE 523 INNOVEX 735-48 "DVDR" | | KATMAI-4O ST | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 114883 | | 9.875" VAM SLU H 62.8 Q125 FLOAT COLLAR | | ORIG IV T4-9 | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 133709 | | 9.875" TSH513 62.8# Q125 FLOAT COLLAR | | GENOVESA | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 114884 | OSS DOCK C-PORT 2 BLD 27 | 11.875" VAM SLU H 71.8 Q125 HIGH COLLAR | | KATMAI-2ST | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 114884 | | 9.875" VAM SLU H 62.8 Q125 FLOAT COLLAR | | GENOVESA | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 131637 | | 13.625" VAM SLU H 88.2# Q125 GUIDE SHOE | | KATMAI-2 ST | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 100998 | | 18" VAM HDL 117# G.S. | | ORIG IV | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 115423 | | 10.125" TSH513 79.2M Q125 GUIDE SHOE | | KATMAI-4 ST | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 114884 | | 14" TSH513 116# Q125 ORIFICE F.C. | | KATMAI-4 ST | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 114099 | | 9.875" VAM SLU H 9.34 Q125 E.G.S. | | ORIG IV T4-9 | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 100988 | | 9.875" VAM SLU H 9.34 Q125 E.G.S. | | ORIG IV | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 115423 | | 18" VAM HDL 117# G.S. | | KATMAI-2ST | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 115424 | | 10.125" TSH513 79.2M Q125 GUIDE SHOE | | KHAUKL 4.25 | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 114884 | | 14" TSH513 116# Q125 GUIDE SHOE | | KHAUKL 4.25 | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 114099 | | 9.875" VAM SLU H 9.34 Q125 E.G.S. | | ORIG IV T4-9 | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 122583 | | 18" VAM HDL 117# Q125 GUIDE SHOE | | KATMAI-2 ST | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 116801 | shipped to the OSS dock | 7.75" TSH513 66.4# Q125 GUIDE SHOE | | KATMAI-2ST | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 133510 | | 11.875" TSH513 71.8# Q125 GUIDE SHOE | | KATMAI-2 ST | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 115424 | OSS DOCK C-PORT 2 BLD 27 | 11.875" TSH513 71.8# Q125 FLOAT SHOE | | KATMAI-2ST | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 109905 | | 14" TSH513 116# Q125 GUIDE SHOE | | GENOVESA | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 109068 | PLUG SET WAS STAKED IN | 9.875" VAM SLU H 88.2# Q125 GUIDE SHOE | | GENOVESA | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 115423 | LINNER AND THEN REMOVED | 14" TSH513 79.2M Q125 GUIDE SHOE | | KATMAI-4 ST | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 131208 | | 9.825" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 109010 | | 13.375" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 113113 | | 9.625" DUAL WIPER PLUG | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 111904 | | 10.75" 9.625" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 116801 | | 10.75" 9.625" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 113133 | | 9.825" DUAL WIPER PLUG MOD II | | | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 113128 | | 11.75" 9.625" SINGLE WIPER PLUG | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 111904 | | 9.825" DUAL WIPER PLUG MOD II | | | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 111601 | | 13.375" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 113905 | | 13.375" DUAL WIPER PLUG MOD II | | | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 111804 | TO DOCK WITH CEMENT HEAD | 13.375" DUAL WIPER PLUG MOD II | | | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 132032 | | 18" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 112301 | | 13.875" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 111208 | | 9.625" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 111601 | | 13.375" DUAL WIPER PLUG MOD II | | | EA | | | 2 | | | 0 | | |
| Franks International | Franks - Houma | 109010 | | 13.375" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 112809 | | 18" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 111504 | | 13.375" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 111601 | | 9.625" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 132809 | | 10.75" 9.625" SINGLE WIPER PLUG | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 132113 | | 18" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 113238 | | 10.75" 9.625" DUAL WIPER PLUG MOD II | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 132032 | | 10.125" TSH513 79.2# Q125 LANDING COLLAR | | | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 141542 | | 9.875" VAM SLU H 62.8 Q125 F.C. | | KATMAI-7 ST | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 155505 | | 13.875" VAM SLU H 88.2# Q125 F.C. | | KATMAI-3 ST | EA | | | 1 | | | 0 | | |
| Franks International | Franks - Houma | 155627 | | 9.875" VAM SLU H 62.8 Q125 F.C. | | GENOVESA | EA | | | 1 | | | 0 | | |

| Franks International | Franks - LaFayette | 137554 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 1 | 61.76 | | 0 | | |
| Franks International | Franks - LaFayette | 137544 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 2 | 61.83 | | 0 | | |
| Franks International | Franks - LaFayette | 137555 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 2 | 61.81 | | 0 | | |
| Franks International | Franks - LaFayette | 137556 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 1 | 61.76 | | 0 | | |
| Franks International | Franks - LaFayette | 137547 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 1 | 61.86 | | 0 | | |
| Franks International | Franks - LaFayette | 124094 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 2 | 61.3 | | 0 | | |
| Franks International | Franks - LaFayette | 137549 | Roll No. C6RH12 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 2 | 81.2 | | 0 | | |
| Franks International | Franks - LaFayette | 137550 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 2 | 61.75 | | 0 | | |
| Franks International | Franks - LaFayette | 137551 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 1 | 61.86 | | 0 | | |
| Franks International | Franks - LaFayette | 137552 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 2 | 61.78 | | 0 | | |
| Franks International | Franks - LaFayette | 127553 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 1 | 61.79 | | 0 | | |
| Franks International | Franks - LaFayette | 127554 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 1 | 61.83 | | 0 | | |
| Franks International | Franks - LaFayette | 127555 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 1 | 61.76 | | 0 | | |
| Franks International | Franks - LaFayette | 127556 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 2 | 61.72 | | 0 | | |
| Franks International | Franks - LaFayette | 127557 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 1 | 61.86 | | 0 | | |
| Franks International | Franks - LaFayette | 128094 | Roll No. C6RH12 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 2 | 81.3 | | 0 | | |
| Franks International | Franks - LaFayette | 128095 | Roll No. C6RH12 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 1 | 61.72 | | 0 | | |
| Franks International | Franks - LaFayette | 128096 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 2 | 61.76 | | 0 | | |
| Franks International | Franks - LaFayette | 128037 | Roll No. BPRB11 | 22 INCH 5.15 8 X80 DLQ & PI 577931 | | Katmai East Noble | EA | | | 2 | 61.83 | | 0 | | |

77

Exhibit D-1 (continued)

| Branch | Company | Item Number | Serial No. | Description | Project Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 128038 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 879933 | Kemat Land Noble | EA | | | | 63.82 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128039 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 879933 | Kemat Land Noble | EA | | | | 63.82 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128040 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 879933 | Kemat Land Noble | EA | | | | 63.74 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128041 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 879933 | Kemat Land Noble | EA | | | | 63.84 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128042 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 879933 | Kemat Land Noble | EA | | | | 63.68 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128043 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 879933 | Kemat Land Noble | EA | | | | 63.68 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128044 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 879933 | Kemat Land Noble | EA | | | | 63.84 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128045 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 879933 | Kemat Land Noble | EA | | | | 63.81 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128046 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 1379933 | Kemat Land Noble | EA | | | | 63.75 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128047 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 1277933 | Kemat Land Noble | EA | | | | 63.76 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128048 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 1177933 | Kemat Land Noble | EA | | | | 63.86 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128049 | Rack No. BFR811 | 22 INCH 5.19 X80 DGL&PY, 1079933 | GREEN CANYON 200 (T4.09 ORLOV) | EA | | | | 63.72 | 0 | 0 | |
| Franks - Lafayette | Franks International | 129447 | Rack No. Q0513 | 36 INCH 5.19 X80 DGL&PY,A/O, 1177663 | GREEN CANYON 200 (T4.09 ORLOV) | EA | | | 1 | 42.34 | 0 | 0 | |
| Franks - Lafayette | Franks International | 137388 | Rack No. QXPRODL7 | 36 INCH 5.19 X80 PLAIN, | GREEN CANYON 200 (T4.09 ORLOV) | EA | | | 1 | 12.13 | 0 | 0 | |
| Franks - Lafayette | Franks International | 112711 | Rack No. QXP0512 | 22 INCH 6.25 L8 X80 DGL&PY, 2127-4736 | GREEN CANYON 200 (T4.09 ORLOV) | EA | | | 1 | 83.97 | 0 | 0 | |
| Franks - Lafayette | Franks International | 81565 | Rack No. BFXP314 | 36 INCH 5.19 X80 PLAIN, | T4.03 ORLOV | EA | | | 1 | 44.74 | 0 | 0 | |
| Franks - Lafayette | Franks International | 137653 | Rack No. QXPFACELINE | 36 INCH 5.19 X80 PLAIN, NO 76883 | GENOVESA | EA | | | | 12.15 | 0 | 0 | |
| Franks - Lafayette | Franks International | 130107 | Rack No. QRL512 | 22 INCH 5.19 X80 DGL&PY, 1147/4883 | GENOVESA | EA | | | | 42.95 | 0 | 0 | |
| Franks - Lafayette | Franks International | 130316 | Rack No. QR513 | 22 INCH 5.19 X80 DGL&PY, 479-4883 | GENOVESA | EA | | | | 41.47 | 0 | 0 | |
| Franks - Lafayette | Franks International | 129462 | Rack No. QRL513 | 22 INCH 5.19 X80 DGL&PY, 479883 | GENOVESA | EA | | | | 41.19 | 0 | 0 | |
| Franks - Lafayette | Franks International | 137554 | Rack No. QRL513 | 36 INCH 2.18 X70 DGL&PY,X/O, 479883 | GENOVESA | EA | | | | 42 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128165 | Rack No. QXPRODL2 | 36 INCH 5.19 X80 DGL&PY, 671210 | ORLOV I | EA | | | | 42 | 0 | 0 | |
| Franks - Lafayette | Franks International | 132382 | Rack No. QXPRODL2 | 36 INCH 5.19 X80 DGL&PY, 579837 | ORLOV I | EA | | | | 41.95 | 0 | 0 | |
| Franks - Lafayette | Franks International | 132388 | Rack No. QXPRODL2 | 36 INCH 5.19 X80 DGL&PY, 579837 | ORLOV I | EA | | | | 41.95 | 0 | 0 | |
| Franks - Lafayette | Franks International | 132389 | Rack No. QXPRODL2 | 36 INCH 5.19 X80 DGL&PY, 579837 | ORLOV I | EA | | | | 40.81 | 0 | 0 | |
| Franks - Lafayette | Franks International | 132408 | Rack No. QXPRODL1 | 36 INCH 5.19 X80 DGL&PY, 579827 | ORLOV I | EA | | | | 41.92 | 0 | 0 | |
| Franks - Lafayette | Franks International | 132409 | Rack No. QXPRODL1 | 36 INCH 5.19 X80 DGL&PY, 579827 | ORLOV II | EA | | | | 41.9 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133751 | Rack No. QXPRODL1 | 36 INCH 2.18 X70 PLAIN, | ORLOV II | EA | | | | 39.95 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133752 | Rack No. QXPRODL1 | 36 INCH 2.18 X70 PLAIN, | ORLOV II | EA | | | | 39.93 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133753 | Rack No. QXPRODL1 | 28 INCH 2V X70 DGL&PY, 279027 | ORLOV II | EA | | | | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133754 | Rack No. QXPRODL1 | 28 INCH 2V X70 DGL&PY, 179027 | ORLOV II | EA | | | | 42.09 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133755 | Rack No. QXPRODL2 | 36 INCH 2.18 X70 DGL&PY,X/O, 379027 | ORLOV II | EA | | | | 42.07 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133756 | Rack No. QXPRODL2 | 36 INCH 2.18 X70 DGL&PY,X/O, 379027 | ORLOV II | EA | | | | 42.1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133208 | Rack No. QXM25 | 28 INCH 2.75 L8 X80 PLAIN, | ORLOV II | EA | | | | 40.1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133309 | Rack No. QXM25 | 28 INCH 2.75 L8 X80 PLAIN, | ORLOV II | EA | | | | 40.04 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133380 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 1377/6928 | ORLOV II | EA | | | | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133380 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 770/6928 | ORLOV II | EA | | | | 41.98 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133391 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 1157/6928 | ORLOV II | EA | | | | 41.95 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133392 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 1067/6928 | ORLOV II | EA | | | | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133393 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 1237/6928 | ORLOV II | EA | | | | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133394 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 1147/6928 | ORLOV II | EA | | | | 41.98 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133395 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 227/6928 | ORLOV II | EA | | | | 41.93 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133396 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 2277/6928 | ORLOV II | EA | | | | 41.95 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133467 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 347/6928 | ORLOV II | EA | | | | 41.95 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133473 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 1477/6928 | ORLOV II | EA | | | | 41.95 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133475 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 317/6928 | ORLOV II | EA | | | | 41.92 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133476 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 1807/6928 | ORLOV II | EA | | | | 41.87 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133485 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 2677/6928 | ORLOV II | EA | | | | 41.94 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133486 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 507/6928 | ORLOV II | EA | | | | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133487 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 307/6928 | ORLOV II | EA | | | | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 133488 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 427/6928 | ORLOV II | EA | | | | 41.89 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135470 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 337/6928 | ORLOV II | EA | | | | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135471 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 1647/6928 | ORLOV II | EA | | | | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135472 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 507/6928 | ORLOV II | EA | | | | 41 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135473 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 367/6928 | ORLOV II | EA | | | | 41.97 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135474 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 567/6928 | ORLOV II | EA | | | | 41.95 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135475 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 567/6928 | ORLOV II | EA | | | | 41.89 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135476 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 397/6928 | ORLOV II | EA | | | | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135477 | NA | 28 INCH 2.75 L8 X80 DGL&PY,P/E, 62/76928 | ORLOV II | EA | | | | 41 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135506 | NA | 28 INCH 2.75 L8 X80 DGL&PY,P/E, 577/6928 | ORLOV II | EA | | | | 41.97 | 0 | 0 | |
| Franks - Lafayette | Franks International | 135562 | Rack No. QXP784 | 28 INCH 2.75 L8 X80 DGL&PY, 1577/6928 | ORLOV II | EA | | | | 41.98 | 0 | 0 | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 135563 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 6/76928 | | ORLOV II | EA | | | 1 | 41.95 | 0 | | | |
| Franks - Lafayette | Franks International | 135564 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 2/76928 | | ORLOV II | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 135565 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 1/76928 | | ORLOV II | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 135566 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 13/76928 | | ORLOV II | EA | | | 1 | 41.95 | 0 | | | |
| Franks - Lafayette | Franks International | 135567 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 4/76928 | | ORLOV II | EA | | | 1 | 41.96 | 0 | | | |
| Franks - Lafayette | Franks International | 135568 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 5/76928 | | ORLOV II | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 135569 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 9/76928 | | ORLOV II | EA | | | 1 | 41.97 | 0 | | | |
| Franks - Lafayette | Franks International | 130150 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 82/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130153 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 90/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130157 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 89/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130158 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 85/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130159 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 86/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130161 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 88/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130162 | | Rack No. QR3RL5 | 22 INCH 1 LB X80 DLQ,B/P,X/O, 117/76929 | | ORLOV II | EA | | | 1 | 41.57 | 0 | | | |
| Franks - Lafayette | Franks International | 130163 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 84/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130165 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 87/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130226 | | Rack No. QR | 22 INCH 1 LB X80 DLQ,B/P, 81/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130227 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 80/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130229 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 96/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130230 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 94/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130231 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 98/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130232 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 83/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130234 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 92/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130235 | | Rack No. QRNL2 | 22 INCH 1 LB X80 DLQ,B/P, 113/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130236 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 93/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130283 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 91/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130284 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 78/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130285 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 79/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130346 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 69/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130347 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 39/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130348 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 35/76929 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 130349 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 45/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130350 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 46/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130351 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 38/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130352 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 34/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130353 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 51/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130354 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 52/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130355 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 37/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130356 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 33/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130357 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 43/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130358 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 44/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130359 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 55/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130360 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 56/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130361 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 49/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130367 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 50/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130368 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 61/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130369 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 62/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130370 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 53/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130371 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 54/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130372 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 57/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130373 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 58/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130374 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 59/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130375 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 60/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130376 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 77/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130377 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 75/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130378 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 63/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130379 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 64/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130380 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 76/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130381 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 74/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130382 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 67/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130383 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 68/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130384 | | Rack No. QRPRODR2L1 | 22 INCH 1 LB X80 DLQ,B/P, 114/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130385 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 73/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130386 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 65/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130387 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 66/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130388 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 95/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130389 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 72/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130390 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 70/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130391 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 71/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130392 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 97/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130472 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 41/76929 | | ORLOV II | EA | | | 1 | 41.4 | 0 | | | |
| Franks - Lafayette | Franks International | 130473 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 47/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130474 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 36/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130475 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 40/76929 | | ORLOV II | EA | | | 1 | 41.4 | 0 | | | |
| Franks - Lafayette | Franks International | 130476 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 42/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130477 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 48/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130478 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 21/76929 | | ORLOV II | EA | | | 1 | 41.39 | 0 | | | |
| Franks - Lafayette | Franks International | 130479 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 30/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130480 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 25/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130481 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 29/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130482 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 26/76929 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 130483 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 14/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130484 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 28/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130485 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 9/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130486 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 16/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130487 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 12/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130488 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 11/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130489 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 10/76929 | | ORLOV II | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 130490 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 22/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130491 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 24/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130492 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 B/P,DIB, 27/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130493 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 31/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130494 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 23/76929 | | ORLOV II | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 130495 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 32/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |

Exhibit H-1 (continued)

| Franks Entity | Branch | Item Number | Serial No. | Description | Project Number | Manufacturer | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks International | Franks - Lafayette | 130456 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 22/76929 | | ORLON 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130489 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 47/76929 | | ORLON 0 | EA | | | 1 | 41.45 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130502 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 67/76929 | | ORLON 0 | EA | | | 1 | 41.45 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130504 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 18/76929 | | ORLON 0 | EA | | | 1 | 41.5 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130505 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 37/76929 | | ORLON 0 | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130506 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 75/76929 | | ORLON 0 | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130509 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 177/6929 | | ORLON 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130510 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 127/6929 | | ORLON 0 | EA | | | 1 | 41.44 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130511 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 81/76929 | | ORLON 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130512 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 57/6929 | | ORLON 0 | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130513 | Rack No. Q3R9.5 | 22 INCH 1.68 X90 DO12.8/P, 67/6929 | | ORLON 0 | EA | | | 1 | 41.88 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130514 | Rack No. Q3R9.5 | 22 INCH 1.68 X90 DO12.8/P, 77/6929 | | ORLON 0 | EA | | | 1 | 41.44 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130515 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 67/6929 | | ORLON 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130516 | Rack No. Q3S.5L2 | 22 INCH 1.68 X90 DO12.8/P, 77/6929 | | ORLON 0 | EA | | | 1 | 41.44 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130541 | Rack No. Q3R66.4 | 22 INCH 1.68 X90 DO12.8/P, 277/6929 | | ORLON 0 | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48572 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 102/76929 | | ORLON 0 | EA | | | 1 | 41.83 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48574 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 103/76929 | | ORLON 0 | EA | | | 1 | 41.88 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48622 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 104/76929 | | ORLON 0 | EA | | | 1 | 42.79 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48623 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 102/76929 | | ORLON 0 | EA | | | 1 | 41.79 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48624 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 107/76929 | | ORLON 0 | EA | | | 1 | 41.66 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48626 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 127/76929 | | ORLON 0 | EA | | | 1 | 41.81 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48627 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 130/76929 | | ORLON 0 | EA | | | 1 | 41.75 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48628 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 106/76929 | | ORLON 0 | EA | | | 1 | 41.88 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48684 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 108/76929 | | ORLON 0 | EA | | | 1 | 41.82 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48691 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 106/76929 | | ORLON 0 | EA | | | 1 | 41.86 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 49005 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 126/76929 | | ORLON 0 | EA | | | 1 | 41.86 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 50179 | Rack No. Q3R62 | 22 INCH 2.25 18 X90 DO12.8/P, 131/76929 | | ORLON 0 | EA | | | 1 | 41.83 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 50183 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 107/76929 | | ORLON 0 | EA | | | 1 | 41.86 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 50185 | Rack No. Q3R9.5 | 22 INCH 2.25 18 X90 DO12.8/P, 107/76929 | | ORLON 0 | EA | | | 1 | 42.79 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 131166 | Rack No. Q3R62 | 22 INCH 2.25 18 X90 DO12.8/P, 177/6929 | | ORLON 0 | EA | | | 1 | 39.86 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 131167 | Rack No. Q3M14 | 34 INCH 1.63 X90 DO12.8/P, 57/9376 | | ORLON 0 | EA | | | 1 | 42.55 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 132380 | Rack No. Q3PROD2 | 34 INCH 1.63 X90 DO12.8/P, 470/939 | | ORLON 0 | EA | | | 1 | 41.88 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 132385 | Rack No. Q3PROD2 | 36 INCH 5.15 X90 DO12.8/P, 471/939 | | ORLON 0 | EA | | | 1 | 40.9 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 132390 | Rack No. Q3PROD2 | 36 INCH 5.15 X90 DO12.8/P, 471/939 | | ORLON 0 | EA | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133066 | NA | 28 INCH0.75 18 X60 DO12.8/P, 487/6040 | | ORLON 0 | EA | | | 1 | 41.93 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133367 | NA | 28 INCH0.75 18 X60 DO12.8/P, 477/6040 | | ORLON 0 | EA | | | 1 | 41.97 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133368 | NA | 28 INCH0.75 18 X60 DO12.8/P, 142/6040 | | ORLON 0 | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133369 | NA | 28 INCH0.75 18 X60 DO12.8/P, 277/6040 | | ORLON 0 | EA | | | 1 | 41.97 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133371 | NA | 28 INCH0.75 18 X60 DO12.8/P, 447/6040 | | ORLON 0 | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133372 | NA | 28 INCH0.75 18 X60 DO12.8/P, 127/6040 | | ORLON 0 | EA | | | 1 | 41.01 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133373 | NA | 28 INCH0.75 18 X60 DO12.8/P, 247/6040 | | ORLON 0 | EA | | | 1 | 40.26 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133374 | NA | 28 INCH0.75 18 X60 DO12.8/P, 297/6040 | | ORLON 0 | EA | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133375 | NA | 28 INCH0.75 18 X60 DO12.8/P, 157/6040 | | ORLON 0 | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133376 | NA | 28 INCH0.75 18 X60 DO12.8/P, 307/6040 | | ORLON 0 | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133377 | NA | 28 INCH0.75 18 X60 DO12.8/P, 157/6040 | | ORLON 0 | EA | | | 1 | 41.93 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133378 | NA | 28 INCH0.75 18 X60 DO12.8/P, 317/6040 | | ORLON 0 | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133379 | NA | 28 INCH0.75 18 X60 DO12.8/P, 187/6040 | | ORLON 0 | EA | | | 1 | 41.93 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133386 | NA | 28 INCH0.75 18 X60 DO12.8/P, 417/6040 | | ORLON 0 | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133387 | NA | 28 INCH0.75 18 X60 DO12.8/P, 327/6040 | | ORLON 0 | EA | | | 1 | 41.97 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133388 | Rack No. Q3R81.5 | 28 INCH0.75 18 X60 DO12.8/P, 227/6040 | | ORLON 0 | EA | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133404 | NA | 28 INCH0.75 18 X60 DO12.8/P, 479/6040 | | ORLON 0 | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133495 | NA | 28 INCH0.75 18 X60 DO12.8/P, 337/6040 | | ORLON 0 | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133496 | NA | 28 INCH0.75 18 X60 DO12.8/P, 247/6040 | | ORLON 0 | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133497 | NA | 28 INCH0.75 18 X60 DO12.8/P, 347/6040 | | ORLON 0 | EA | | | 1 | 41.96 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133498 | NA | 28 INCH0.75 18 X60 DO12.8/P, 579/6040 | | ORLON 0 | EA | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133499 | NA | 28 INCH0.75 18 X60 DO12.8/P, 167/6040 | | ORLON 0 | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133500 | NA | 28 INCH0.75 18 X60 DO12.8/P, 367/6040 | | ORLON 0 | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133501 | NA | 28 INCH0.75 18 X60 DO12.8/P, 676/6040 | | ORLON 0 | EA | | | 1 | 41.96 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133502 | NA | 28 INCH0.75 18 X60 DO12.8/P, 227/6040 | | ORLON 0 | EA | | | 1 | 41.97 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133505 | NA | 28 INCH0.75 18 X60 DO12.8/P, 679/6040 | | ORLON 0 | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133543 | NA | 28 INCH0.75 18 X60 DO12.8/P, 337/6040 | | ORLON 0 | EA | | | 1 | 42.01 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133544 | NA | 22 INCH 1.68 X90 DO12.8/P, 179/6040 | | ORLON 0 | EA | | | 1 | 41.96 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 88725 | NA | 28 INCH0.75 18 X60 DO12.8/P, 179/940 | | ORLON 0 | EA | | | 1 | 42.02 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 88729 | Rack No. Q3S13 | 22 INCH 1.68 X90 DO12.8/P, 957/9376 | | ORLON 0 | EA | | | 1 | 41.55 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124226 | Rack No. Q3S13 | 22 INCH 1.68 X90 DO12.8/P, 637/9915 | | ORLON 0 | EA | | | 1 | 41.52 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124227 | Rack No. Q3S13 | 22 INCH 1.68 X90 DO12.8/P, 637/9915 | | ORLON 0 | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124230 | Rack No. BP.CP1.5 | 22 INCH 1.68 X90 DO12.8/P, 959/7976 | | ORLON 0 | EA | | | 1 | 41.51 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124231 | Rack No. BP.CP6.3 | 22 INCH 1.68 X90 DO12.8/P, 11/87976 | | ORLON 0 | EA | | | 1 | 41.48 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124233 | NA | 22 INCH 1.68 X90 DO12.8/P, 13/87976 | | ORLON 0 | EA | | | 1 | 41.51 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124235 | NA | 22 INCH 1.68 X90 DO12.8/P, 109/7976 | | ORLON 0 | EA | | | 1 | 41.51 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124237 | NA | 22 INCH 1.68 X90 DO12.8/P, 109/7976 | | ORLON 0 | EA | | | 1 | 41.5 | 0 | 0 | | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 124238 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 263/75976 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 124241 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 120/75976 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 124242 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 121/75976 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 124243 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 110/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 124262 | | Rack No. BPL7L4 | 22 INCH 1 LB x80 DLQ,B/P, 115/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 124263 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 102/75976 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 124267 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 266/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 124269 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 265/75976 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 124278 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 264/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 124279 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 104/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 124281 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 108/75976 | | ORLOV II | EA | | | 1 | 41.52 | 0 | | | |
| Franks - Lafayette | Franks International | 124284 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 96/75976 | | ORLOV II | EA | | | 1 | 41.38 | 0 | | | |
| Franks - Lafayette | Franks International | 124285 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 95/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 124286 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 101/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 124310 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 112/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 124312 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 118/75976 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 124313 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 119/75976 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 124318 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 114/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125166 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 128/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 125172 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 122/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 125173 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 123/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 125190 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 144/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125191 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 143/75976 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 125200 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 155/75976 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 125201 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 154/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 125204 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 159/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125205 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 158/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125213 | | Rack No. BPL7L2 | 22 INCH 1 LB x80 DLQ,B/P, 162/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 125219 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 139/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125221 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 137/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125222 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 136/75976 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 125249 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 145/75976 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 125250 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 146/75976 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 130092 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 22/76941 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130093 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 15/76941 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130094 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 24/76941 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130095 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 9/76941 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130096 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 34/76941 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130097 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 27/76941 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130098 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 28/76941 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130099 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 19/76941 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 130100 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 39/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130101 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 40/76941 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130102 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 25/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130103 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 26/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130104 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 38/76941 | | ORLOV II | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 130105 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 31/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130106 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 32/76941 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130107 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 17/76941 | | ORLOV II | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 130108 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 44/76941 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130109 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 29/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130110 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 30/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130111 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 23/76941 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130112 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 42/76941 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130113 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 35/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130114 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 36/76941 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130115 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 21/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130117 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 47/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130118 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 33/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130121 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 46/76941 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130125 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 45/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130126 | | Rack No. QRS8L | 22 INCH 1 LB X80 B/P,CPN, 37/76941 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130129 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 48/76941 | | ORLOV II | EA | | | 1 | 39.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130130 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 43/76941 | | ORLOV II | EA | | | 1 | 39.6 | 0 | | | |
| Franks - Lafayette | Franks International | 130142 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 11/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130143 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 13/76941 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130144 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 10/76941 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130145 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 18/76941 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130146 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 16/76941 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130147 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 12/76941 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130148 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 14/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130149 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 20/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130151 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 2/76941 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130152 | | Rack No. QR13 | 22 INCH 1 LB X80 DLQ,B/P,X/O, 1/76941 | | ORLOV II | EA | | | 1 | 41.6 | 0 | | | |
| Franks - Lafayette | Franks International | 130154 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 4/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130155 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 3/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130156 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 5/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130160 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 6/76941 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130164 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 7/76941 | | ORLOV II | EA | | | 1 | 41.6 | 0 | | | |
| Franks - Lafayette | Franks International | 130228 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 8/76941 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130559 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 49/76941 | | ORLOV II | EA | | | 1 | 41.35 | 0 | | | |
| Franks - Lafayette | Franks International | 130560 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 41/76941 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 62753 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 95/76941 | | ORLOV II | EA | | | 1 | 41.87 | 0 | | | |
| Franks - Lafayette | Franks International | 62759 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 92/76941 | | ORLOV II | EA | | | 1 | 41.77 | 0 | | | |
| Franks - Lafayette | Franks International | 62761 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 94/76941 | | ORLOV II | EA | | | 1 | 41.86 | 0 | | | |
| Franks - Lafayette | Franks International | 62762 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 93/76941 | | ORLOV II | EA | | | 1 | 41.91 | 0 | | | |
| Franks - Lafayette | Franks International | 62765 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 97/76941 | | ORLOV II | EA | | | 1 | 41.91 | 0 | | | |
| Franks - Lafayette | Franks International | 62766 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 101/76941 | | ORLOV II | EA | | | 1 | 41.91 | 0 | | | |
| Franks - Lafayette | Franks International | 62768 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 96/76941 | | ORLOV II | EA | | | 1 | 41.89 | 0 | | | |
| Franks - Lafayette | Franks International | 62769 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 76941 | | ORLOV II | EA | | | 1 | 41.89 | 0 | | | |
| Franks - Lafayette | Franks International | 62851 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 100/76941 | | ORLOV II | EA | | | 1 | 41.85 | 0 | | | |
| Franks - Lafayette | Franks International | 62863 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 98/76941 | | ORLOV II | EA | | | 1 | 41.89 | 0 | | | |
| Franks - Lafayette | Franks International | 103217 | | Rack No. BPR8R2 | 22 INCH 1 LB X80 DLQ,B/P, | | | EA | | | 1 | 21.3 | 0 | | | |
| Franks - Lafayette | Franks International | 105564 | | Rack No. BPR6L4 | 22 INCH 1 LB X80 DLQ,B/P, 2/74164 | | NOBLE | EA | | | 1 | 7.98 | 0 | | | |

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 288 of 327

Exhibit B-1 (continued)

| Storage Location | Company | Item No. | Serial No. | Part Number | Vendor | Project Number | Field/Lease Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost (lb) | Total Value | Whs Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 100124 | | Rack No. BP/P/14 | 22 INCH 1.75 LB X60 DQLB/P_15/74732 | | NOBLE | EA | | | | 28.34 | | 0 | |
| Franks - Lafayette | Franks International | 111396 | | Rack No. BP/P/14 | 22 INCH 1/0 X60 DQLB/P_4/74727 | | NOBLE | EA | | | | 28.35 | | 0 | |
| Franks - Lafayette | Franks International | 111399 | | Rack No. BP/P/14 | 22 INCH X60 DQLB/P_7/74727 | | NOBLE | EA | | | | 28.32 | | 0 | |
| Franks - Lafayette | Franks International | 112330 | | Rack No. QJ/R/12 | 22 INCH 1.25 LB X60 DQLB/P_15/74736 | | NOBLE | EA | | | | 81.15 | | 0 | |
| Franks - Lafayette | Franks International | 112336 | | Rack No. QJ/R/12 | 22 INCH 1.25 LB X60 DQLB/P_20/74736 | | NOBLE | EA | | | | 81.85 | | 0 | |
| Franks - Lafayette | Franks International | 112709 | | Rack No. QJ/R/12 | 22 INCH 1.25 LB X60 DQLB/P_23/74736 | | NOBLE | EA | | | | 81.85 | | 0 | |
| Franks - Lafayette | Franks International | 112710 | | Rack No. QJ/R/12 | 22 INCH 1.25 LB X60 DQLB/P_24/74736 | | NOBLE | EA | | | | 81.85 | | 0 | |
| Franks - Lafayette | Franks International | 112712 | | Rack No. QJ/R/12 | 22 INCH 1.25 LB X60 DQLB/P_26/74736 | | NOBLE | EA | | | | 81.92 | | 0 | |
| Franks - Lafayette | Franks International | 113996 | | Rack No. BP/P/14 | 22 INCH 1/0 X60 DQLB/P_7/72609 | | NOBLE | EA | | | | 81.85 | | 0 | |
| Franks - Lafayette | Franks International | 116784 | | PNA | 36 INCH 22.9 YD QLB | | NOBLE | EA | | | | 31.34 | | 0 | |
| Franks - Lafayette | Franks International | 132875 | | NA | 22 INCH 1.25 LB X60 DQLB/P/FL | | NA | EA | | | | 4.5 | | 0 | |
| Franks - Lafayette | Franks International | 136805 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P/FL_18/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.89 | | 0 | |
| Franks - Lafayette | Franks International | 136806 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P/FL_16/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.06 | | 0 | |
| Franks - Lafayette | Franks International | 136807 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P_7/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.06 | | 0 | |
| Franks - Lafayette | Franks International | 136808 | | NA | 26 INCH 1.0 X5/240 DQLB/P/TC/E_11/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 14.44 | | 0 | |
| Franks - Lafayette | Franks International | 136809 | | | 26 INCH 1.0 X5/240 DQLB/P/FL_18/78160 | | SOUTH MARSH ISLAND 305#A-21.5'-B | EA | | | 1 | 23.75 | | 0 | |
| Franks - Lafayette | Franks International | 136810 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P_8/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.09 | | 0 | |
| Franks - Lafayette | Franks International | 137230 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P_17/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.09 | | 0 | |
| Franks - Lafayette | Franks International | 137231 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P_15/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.09 | | 0 | |
| Franks - Lafayette | Franks International | 137232 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P_14/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.09 | | 0 | |
| Franks - Lafayette | Franks International | 137233 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P_5/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.09 | | 0 | |
| Franks - Lafayette | Franks International | 137234 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P_4/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.08 | | 0 | |
| Franks - Lafayette | Franks International | 137235 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P_9/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.08 | | 0 | |
| Franks - Lafayette | Franks International | 137239 | | Rack No. QJ/R/14 | 26 INCH 1.0 X5/240 DQLB/P_12/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.1 | | 0 | |
| Franks - Lafayette | Franks International | 137240 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P_10/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.08 | | 0 | |
| Franks - Lafayette | Franks International | 137241 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P_6/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 40.08 | | 0 | |
| Franks - Lafayette | Franks International | 137242 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P/FL/O7_1/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 12.48 | | 0 | |
| Franks - Lafayette | Franks International | 137243 | | Rack No. QJ/R/181 | 26 INCH 1.0 X5/240 DQLB/P/FL/EC_1/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 25.63 | | 0 | |
| Franks - Lafayette | Franks International | 137244 | | Rack No. QR/R/1 | 26 INCH 1.0 X5/240 TCE/TEC/CO7_1/78160 | | &A-22.15°_SOUTH MARSH | EA | | | 1 | 14.16 | | 0 | |
| Franks - Lafayette | Franks International | 137384 | | Rack No. QJ/R/11 | 26 INCH 1.0 X5/240 DQLB/P_12/78161 | | SOUTH MARSH ISLAND#A-21.5'-B | EA | | | 1 | 40.09 | | 0 | |
| Franks - Lafayette | Franks International | 137392 | | Rack No. QJ/R/14 | 26 INCH 1.0 X5/240 DQLB/P_3/78161 | | 10L | EA | | | 1 | 40.1 | | 0 | |
| Franks - Lafayette | Franks International | 137393 | | Rack No. QJ/R/14 | 26 INCH 1.0 X5/240 DQLB/P_8/78161 | | SHIP SHOAL 189 #G-3 | EA | | | 1 | 40.1 | | 0 | |
| Franks - Lafayette | Franks International | 137394 | | Rack No. BP/1,13/41 | 26 INCH 1.0 X5/240 DQLB/P/.CO7_6/76561 | | SHIP SHOAL 189 #G-3 | EA | | | 1 | 40.1 | | 0 | |
| Franks - Lafayette | Franks International | 137938 | | Rack No. BP/1,13/41 | 24 INCH 1.80 X60 DQLB/P/VQG_1/72969 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 41.65 | | 0 | |
| Franks - Lafayette | Franks International | 138055 | | Rack No. BP/1,13/1 | 36 INCH 15.1 X60 DQLB/P_26/70354 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 41.97 | | 0 | |
| Franks - Lafayette | Franks International | 138459 | | Rack No. QJ/R/181 | 28 INCH 0.71 LB X60 DQLB/P_2/78746 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 43.58 | | 0 | |
| Franks - Lafayette | Franks International | 138928 | | Rack No. BP/1,13/41 | 22 INCH 1.80 X60 DQLB/P_28/73725 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 61.46 | | 0 | |
| Franks - Lafayette | Franks International | 138947 | | Rack No. BP/1,13/41 | 22 INCH 1.80 X60 DQLB/P/B#ST.X DQLB/P_30/76935 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 49.56 | | 0 | |
| Franks - Lafayette | Franks International | 140972 | | Rack No. BP/P/12 | 22 INCH 1.80 X60 DQLB/P_28/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 42 | | 0 | |
| Franks - Lafayette | Franks International | 140973 | | Rack No. BP/P/12 | 22 INCH 1.80 X60 DQLB/P_23/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 41.78 | | 0 | |
| Franks - Lafayette | Franks International | 140974 | | Rack No. BP/P/12 | 22 INCH 1.80 X60 DQLB/P_41/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 42.09 | | 0 | |
| Franks - Lafayette | Franks International | 140975 | | Rack No. BP/P/12 | 22 INCH 1.80 X60 DQLB/P_40/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 42.13 | | 0 | |
| Franks - Lafayette | Franks International | 140976 | | Rack No. BP/5,4 | 22 INCH 1.80 X60 DQLB/P_60/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 41.66 | | 0 | |
| Franks - Lafayette | Franks International | 140977 | | Rack No. BP/P/12 | 22 INCH 1.80 X60 DQLB/P_53/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 41.96 | | 0 | |
| Franks - Lafayette | Franks International | 140978 | | Rack No. BP/P/12 | 22 INCH 1.80 X60 DQLB/P_19/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 42.05 | | 0 | |
| Franks - Lafayette | Franks International | 140979 | | Rack No. BP/P/12 | 22 INCH 1.80 X60 DQLB/P_37/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 42.07 | | 0 | |
| Franks - Lafayette | Franks International | 140980 | | Rack No. BP/P/12 | 22 INCH 1.80 X60 DQLB/P_48/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 42.15 | | 0 | |
| Franks - Lafayette | Franks International | 140981 | | Rack No. BP/5,4 | 22 INCH 1.80 X60 DQLB/P_23/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 42.1 | | 0 | |
| Franks - Lafayette | Franks International | 140982 | | Rack No. BP/5,4 | 22 INCH 1.80 X60 DQLB/P_7/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 42.11 | | 0 | |
| Franks - Lafayette | Franks International | 140983 | | Rack No. BP/P/12 | 22 INCH 1.80 X60 DQLB/P_83/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 42.11 | | 0 | |
| Franks - Lafayette | Franks International | 140984 | | Rack No. BP/P/12 | 22 INCH 1.80 X60 DQLB/P_15/76610 | | GREEN CANYON 200 T-A/09 DRL/O/ | EA | | | 1 | 42.12 | | 0 | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - LaFayette | Franks International | 140985 | | Rack No. BP11196 | 22 INCH 118 X80 DULB/F, 21/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | | 42.09 | 0 | | | |
| Franks - LaFayette | Franks International | 140986 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 70/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.96 | 0 | | | |
| Franks - LaFayette | Franks International | 140987 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 44/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | | 41.38 | 0 | | | |
| Franks - LaFayette | Franks International | 140988 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 14/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.02 | 0 | | | |
| Franks - LaFayette | Franks International | 140989 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 12/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.04 | 0 | | | |
| Franks - LaFayette | Franks International | 140990 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 74/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.08 | 0 | | | |
| Franks - LaFayette | Franks International | 140991 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 63/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.1 | 0 | | | |
| Franks - LaFayette | Franks International | 140992 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 67/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.11 | 0 | | | |
| Franks - LaFayette | Franks International | 140993 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 23/76595 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.37 | 0 | | | |
| Franks - LaFayette | Franks International | 140994 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 20/76595 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.06 | 0 | | | |
| Franks - LaFayette | Franks International | 140995 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 51/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.96 | 0 | | | |
| Franks - LaFayette | Franks International | 140996 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 68/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.36 | 0 | | | |
| Franks - LaFayette | Franks International | 140997 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 24/76595 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.11 | 0 | | | |
| Franks - LaFayette | Franks International | 141002 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 50/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.45 | 0 | | | |
| Franks - LaFayette | Franks International | 141003 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 32/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.43 | 0 | | | |
| Franks - LaFayette | Franks International | 141004 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 156/76881 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.1 | 0 | | | |
| Franks - LaFayette | Franks International | 141005 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 73/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.46 | 0 | | | |
| Franks - LaFayette | Franks International | 141006 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 21/76595 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.59 | 0 | | | |
| Franks - LaFayette | Franks International | 141007 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 156/76881 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.08 | 0 | | | |
| Franks - LaFayette | Franks International | 141008 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 14/76595 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.11 | 0 | | | |
| Franks - LaFayette | Franks International | 141009 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 22/76595 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.12 | 0 | | | |
| Franks - LaFayette | Franks International | 141010 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 47/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.05 | 0 | | | |
| Franks - LaFayette | Franks International | 141011 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 97/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.34 | 0 | | | |
| Franks - LaFayette | Franks International | 141012 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 87/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.16 | 0 | | | |
| Franks - LaFayette | Franks International | 141013 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 67/9610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.12 | 0 | | | |
| Franks - LaFayette | Franks International | 141014 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 32/76410 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.14 | 0 | | | |
| Franks - LaFayette | Franks International | 141015 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 28/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.12 | 0 | | | |
| Franks - LaFayette | Franks International | 141016 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 11/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.16 | 0 | | | |
| Franks - LaFayette | Franks International | 141017 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 27/76595 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42 | 0 | | | |
| Franks - LaFayette | Franks International | 141018 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 12/76595 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.11 | 0 | | | |
| Franks - LaFayette | Franks International | 141019 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 32/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.09 | 0 | | | |
| Franks - LaFayette | Franks International | 141020 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 94/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.46 | 0 | | | |
| Franks - LaFayette | Franks International | 141021 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 28/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.47 | 0 | | | |
| Franks - LaFayette | Franks International | 141022 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 84/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.12 | 0 | | | |
| Franks - LaFayette | Franks International | 141023 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 99/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.13 | 0 | | | |
| Franks - LaFayette | Franks International | 141024 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 17/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.44 | 0 | | | |
| Franks - LaFayette | Franks International | 141025 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 90/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.1 | 0 | | | |
| Franks - LaFayette | Franks International | 141026 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 18/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.87 | 0 | | | |
| Franks - LaFayette | Franks International | 141029 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 32/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.07 | 0 | | | |
| Franks - LaFayette | Franks International | 141030 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 10/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.09 | 0 | | | |
| Franks - LaFayette | Franks International | 141031 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 156/76883 | MG1949 i - MC8 8006 | EA | | | 1 | 41.47 | 0 | | | |
| Franks - LaFayette | Franks International | 141032 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 46/76883 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.47 | 0 | | | |
| Franks - LaFayette | Franks International | 141033 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 99/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 41.42 | 0 | | | |
| Franks - LaFayette | Franks International | 141034 | | Rack No. BPS613 | 22 INCH 118 X80 DULB/F, 57/76610 | GREEN CANYON 200 TA-09 (ORLON) | EA | | | 1 | 42.08 | 0 | | | |
| Franks - LaFayette | Franks International | 141035 | | Rack No. BPP212 | 22 INCH 118 X80 DULB/F, 74/76410 | TA-09 (ORLON) | EA | | | 1 | 42.14 | 0 | | | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 141036 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.8&/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | | 42.13 | 0 | | | |
| Franks - Lafayette | Franks International | 141037 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.37/76883 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 141038 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.39/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | | 42.11 | 0 | | | |
| Franks - Lafayette | Franks International | 141039 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.39/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.14 | 0 | | | |
| Franks - Lafayette | Franks International | 141040 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.47/76883 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 141041 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.42/76883 | T-A-09 (DRILON) | EA | | | 1 | 41.55 | 0 | | | |
| Franks - Lafayette | Franks International | 141042 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.24/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.12 | 0 | | | |
| Franks - Lafayette | Franks International | 141043 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.79/76883 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 141044 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.54/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.09 | 0 | | | |
| Franks - Lafayette | Franks International | 141045 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.46/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.72 | 0 | | | |
| Franks - Lafayette | Franks International | 141046 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.61/76610 | T-A-09 (DRILON) | EA | | | 1 | 42.14 | 0 | | | |
| Franks - Lafayette | Franks International | 141047 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.27/6610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.1 | 0 | | | |
| Franks - Lafayette | Franks International | 141048 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.63/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.6 | 0 | | | |
| Franks - Lafayette | Franks International | 141049 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.22/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.12 | 0 | | | |
| Franks - Lafayette | Franks International | 141050 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.16/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.13 | 0 | | | |
| Franks - Lafayette | Franks International | 141051 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.50/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.14 | 0 | | | |
| Franks - Lafayette | Franks International | 141052 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.28/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.07 | 0 | | | |
| Franks - Lafayette | Franks International | 141053 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.29/76610 | T-A-09 (DRILON) | EA | | | 1 | 41.38 | 0 | | | |
| Franks - Lafayette | Franks International | 141054 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.37/6610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.06 | 0 | | | |
| Franks - Lafayette | Franks International | 141055 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.50/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.14 | 0 | | | |
| Franks - Lafayette | Franks International | 141056 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.67/6883 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.14 | 0 | | | |
| Franks - Lafayette | Franks International | 141057 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.30/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.07 | 0 | | | |
| Franks - Lafayette | Franks International | 141058 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.48/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.13 | 0 | | | |
| Franks - Lafayette | Franks International | 141059 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.50/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.64 | 0 | | | |
| Franks - Lafayette | Franks International | 141060 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.57/76610 | T-A-09 (DRILON) | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 141061 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.69/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 141062 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.72/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.13 | 0 | | | |
| Franks - Lafayette | Franks International | 141063 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.38/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.1 | 0 | | | |
| Franks - Lafayette | Franks International | 141064 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.57/6610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.72 | 0 | | | |
| Franks - Lafayette | Franks International | 141065 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.34/76610 | MCL 39 # 3 Greeweau | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 141066 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.67/6883 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 141067 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.69/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.09 | 0 | | | |
| Franks - Lafayette | Franks International | 141068 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.72/76610 | T-A-09 (DRILON) | EA | | | 1 | 42.11 | 0 | | | |
| Franks - Lafayette | Franks International | 141069 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.38/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.13 | 0 | | | |
| Franks - Lafayette | Franks International | 141070 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.57/6610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.09 | 0 | | | |
| Franks - Lafayette | Franks International | 141071 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.34/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.24 | 0 | | | |
| Franks - Lafayette | Franks International | 141072 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.17/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.14 | 0 | | | |
| Franks - Lafayette | Franks International | 141073 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.38/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.95 | 0 | | | |
| Franks - Lafayette | Franks International | 141074 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.83/76610 | T-A-09 (DRILON) | EA | | | 1 | 42.09 | 0 | | | |
| Franks - Lafayette | Franks International | 141075 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.57/6610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.09 | 0 | | | |
| Franks - Lafayette | Franks International | 141076 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.50/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 141077 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.72/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.13 | 0 | | | |
| Franks - Lafayette | Franks International | 141078 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.48/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 141079 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.28/76610 | T-A-09 (DRILON) | EA | | | 1 | 42.15 | 0 | | | |
| Franks - Lafayette | Franks International | 141080 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.77/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.11 | 0 | | | |
| Franks - Lafayette | Franks International | 141081 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.37/6595 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.11 | 0 | | | |
| Franks - Lafayette | Franks International | 141082 | | Rack No. BPPD12 | 22 INCH 1.18 X80 DLG.B/P.67/76610 | GREEN CANYON 200 T-A-09 (DRILON) | EA | | | 1 | 42.09 | 0 | | | |

84

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 141083 | | Rack No. BP312K,2 | 22 INCH 1.18 X80 DLQ,B/P, KD76883 | GREEN CANYON 200 | EA | | | 1 | 41.51 | | 0 | | |
| Franks - Lafayette | Franks International | 141084 | | Rack No. BP312K,2 | 22 INCH 1.18 X80 DLQ,B/P, KD76883 | TA-09 (ERLO9) | EA | | | 1 | 41.45 | | 0 | | |
| Franks - Lafayette | Franks International | 141085 | | Rack No. BP312,2 | 22 INCH 1.18 X80 DLQ,B/P, KD76610 | GREEN CANYON 200 | EA | | | 1 | 42.15 | | 0 | | |
| Franks - Lafayette | Franks International | 141086 | | Rack No. BP312,2 | 22 INCH 1.18 X80 DLQ,B/P, 71276610 | TA-09 (ERLO9) | EA | | | 1 | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | 141087 | | Rack No. BP312,2 | 22 INCH 1.18 X80 DLQ,B/P, 51276610 | GREEN CANYON 200 | EA | | | 1 | 42.12 | | 0 | | |
| Franks - Lafayette | Franks International | 141088 | | Rack No. BP312,2 | 22 INCH 1.18 X80 DLQ,B/P, 49276610 | TA-09 (ERLO9) | EA | | | 1 | 42.05 | | 0 | | |
| Franks - Lafayette | Franks International | 141089 | | Rack No. BP312,2 | 22 INCH 1.18 X80 DLQ,B/P, 83776883 | GREEN CANYON 200 | EA | | | 1 | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | 141090 | | Rack No. BP312,2 | 22 INCH 1.18 X80 DLQ,B/P, 93276883 | MC539 #3 | EA | | | 1 | 42.13 | | 0 | | |
| Franks - Lafayette | Franks International | 141091 | | Rack No. BP312,2 | 22 INCH 1.18 X80 DLQ,B/P, 24776883 | Genovesa | EA | | | 1 | 41.49 | | 0 | | |
| Franks - Lafayette | Franks International | 141122 | | Rack No. BP312,2 | 22 INCH 1.18 X80 DLQ,B/P, 83276883 | MC539 #3 - | EA | | | 1 | 41.42 | | 0 | | |
| Franks - Lafayette | Franks International | 141123 | | Rack No. BP312,2 | 22 INCH 1.18 X80 DLQ,B/P, 76883 | MC539 #3 | EA | | | 1 | 41.5 | | 0 | | |
| Franks - Lafayette | Franks International | 141124 | | Rack No. BP312,2 | 22 INCH 1.18 X80 DLQ,B/P, 76883 | Genovesa | EA | | | 1 | 41.5 | | 0 | | |
| Franks - Lafayette | Franks International | 141125 | | Rack No. BP312,2 | 22 INCH 1.18 X80 DLQ,B/P, 56776883 | MC539 #3 | EA | | | 1 | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | 141126 | | Rack No. Q3RBL3 | 22 INCH 1.18 X80 DLQ,B/P, 155776976 | Genovesa | EA | | | 1 | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | 141127 | | Rack No. Q3RBL3 | 22 INCH 1.18 X80 DLQ,B/P, 28276883 | MC539 #3 | EA | | | 1 | 41.47 | | 0 | | |
| Franks - Lafayette | Franks International | 141129 | | Rack No. Q3RBL3 | 22 INCH 1.18 X80 DLQ,B/P, 76883 | Genovesa | EA | | | 1 | 43.52 | | 0 | | |
| Franks - Lafayette | Franks International | 141130 | | Rack No. Q3RBL3 | 22 INCH 1.18 X80 DLQ,B/P, 05,12076748 | MC539 #3 | EA | | | 1 | 41.45 | | 0 | | |
| Franks - Lafayette | Franks International | 141131 | | Rack No. Q3RBL3 | 22 INCH 1.18 X80 DLQ,B/P, 13677 | Genovesa | EA | | | 1 | 41.48 | | 0 | | |
| Franks - Lafayette | Franks International | 141133 | | Rack No. Q3RBL3 | 22 INCH 1.18 X80 DLQ,B/P, 39276883 | MC539 #3 | EA | | | 1 | 42.45 | | 0 | | |
| Franks - Lafayette | Franks International | 141230 | | Rack No. BP312FB | 36 INCH 1.5 18 X65 DLQ,B/P, 52276608 | Genovesa | EA | | | 1 | 42.18 | | 0 | | |
| Franks - Lafayette | Franks International | 141233 | | Rack No. BP312FB | 36 INCH 1.5 18 X65 DLQ,B/P, 57276608 | MC539 #3 | EA | | | 1 | 42.18 | | 0 | | |
| Franks - Lafayette | Franks International | 141234 | | Rack No. BP312FB | 36 INCH 1.5 18 X65 DLQ,B/P, 57276608 | Genovesa | EA | | | 1 | 40.95 | | 0 | | |
| Franks - Lafayette | Franks International | 141235 | | Rack No. BP312FB | 36 INCH 1.5 18 X65 DLQ,B/P, 11276881 | MC539 #3 | EA | | | 1 | 41.89 | | 0 | | |
| Franks - Lafayette | Franks International | 141236 | | Rack No. BP312FB | 36 INCH 1.5 18 X65 DLQ,B/P, 275995 | Genovesa | EA | | | 1 | 41.72 | | 0 | | |
| Franks - Lafayette | Franks International | 141237 | | Rack No. BP9613 | 22 INCH 1.25 18 X80 DLQ,B/P, 8,76883 | GREEN CANYON 200 | EA | | | 1 | 41.72 | | 0 | | |
| Franks - Lafayette | Franks International | 141238 | | Rack No. BP9613 | 22 INCH 1.25 18 X80 DLQ,B/P, 49,76883 | TA-09 (ERLO9) | EA | | | 1 | 41.65 | | 0 | | |
| Franks - Lafayette | Franks International | 141239 | | Rack No. BP9613 | 22 INCH 1.25 18 X80 DLQ,B/P, 3,76883 | MC539 #3 | EA | | | 1 | 41.7 | | 0 | | |
| Franks - Lafayette | Franks International | 141240 | | Rack No. BP9613 | 22 INCH 1.25 18 X80 DLQ,B/P, 5,76813 | GREEN CANYON 200 | EA | | | 1 | 41.7 | | 0 | | |
| Franks - Lafayette | Franks International | 141241 | | Rack No. BP9613 | 22 INCH 1.25 18 X80 DLQ,B/P, 5,76813 | TA-09 (ERLO9) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141392 | | Rack No. BP892 | 28 INCH 0.75 18 X60 DLQ,B/P, 24276915 | GREEN CANYON 200 | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141393 | | Rack No. BP792 | 28 INCH 0.75 18 X60 DLQ,B/P, 47276211 | TA-09 (ERLO9) | EA | | | 1 | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | 141394 | | Rack No. BP792 | 28 INCH 0.75 18 X60 DLQ,B/P, 37276211 | GREEN CANYON 200 | EA | | | 1 | 41.9 | | 0 | | |
| Franks - Lafayette | Franks International | 141395 | | Rack No. BP792 | 28 INCH 0.75 18 X60 DLQ,B/P, 13273213 | TA-09 (ERLO9) | EA | | | 1 | 42.02 | | 0 | | |
| Franks - Lafayette | Franks International | 141396 | | Rack No. BP892 | 28 INCH 0.75 18 X60 DLQ,B/P, 21273213 | GREEN CANYON 200 | EA | | | 1 | 42.01 | | 0 | | |
| Franks - Lafayette | Franks International | 141397 | | Rack No. BP892 | 28 INCH 0.75 18 X60 DLQ,B/P, 33273213 | TA-09 (ERLO9) | EA | | | 1 | 42.09 | | 0 | | |
| Franks - Lafayette | Franks International | 141398 | | Rack No. BP892 | 28 INCH 0.75 18 X60 DLQ,B/P, 29273213 | GREEN CANYON 200 | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141399 | | Rack No. BP892 | 28 INCH 0.75 18 X60 DLQ,B/P, 37276955 | TA-09 (ERLO9) | EA | | | 1 | 41.99 | | 0 | | |
| Franks - Lafayette | Franks International | 141400 | | Rack No. BP892 | 28 INCH 0.75 18 X60 DLQ,B/P, 28273212 | GREEN CANYON 200 | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141401 | | Rack No. BP792 | 28 INCH 0.75 18 X60 DLQ,B/P, 24276955 | TA-09 (ERLO9) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141402 | | Rack No. BP892 | 28 INCH 0.75 18 X60 DLQ,B/P, 37276211 | GREEN CANYON 200 | EA | | | 1 | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | 141403 | | Rack No. BP892 | 28 INCH 0.75 18 X60 DLQ,B/P, 40273213 | TA-09 (ERLO9) | EA | | | 1 | 42.1 | | 0 | | |
| Franks - Lafayette | Franks International | 141404 | | Rack No. BP892 | 28 INCH 0.75 18 X60 DLQ,B/P, 29273213 | GREEN CANYON 200 | EA | | | 1 | 42.1 | | 0 | | |
| Franks - Lafayette | Franks International | 141405 | | Rack No. BP792 | 28 INCH 0.75 18 X60 DLQ,B/P, 37276955 | TA-09 (ERLO9) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141406 | | Rack No. BP792 | 28 INCH 0.75 18 X60 DLQ,B/P, 31273213 | GREEN CANYON 200 | EA | | | 1 | 41.96 | | 0 | | |
| Franks - Lafayette | Franks International | 141407 | | Rack No. BP792 | 28 INCH 0.75 18 X60 DLQ,B/P, 53276915 | TA-09 (ERLO9) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141408 | | Rack No. BP792 | 28 INCH 0.75 18 X60 DLQ,B/P, 16276955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141409 | | Rack No. BP792 | 28 INCH 0.75 18 X60 DLQ,B/P, 8,76915 | TA-09 (ERLO9) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - Lafayette | Franks International | 141410 | | Rack No. BP892 | 28 INCH 0.75 18 X60 DLQ,B/P, 20273213 | GREEN CANYON 200 | EA | | | 1 | 41.98 | | 0 | | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Min | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 141411 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,8,773213 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.97 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141412 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,44/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141413 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,10/73212 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.96 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141414 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,49/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141415 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,24/70442 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141416 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,26/73212 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141417 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,76/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141418 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,1/73211 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.95 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141419 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,15/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 42.00 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141420 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,12/73157 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141421 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,76/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141422 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,8/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141423 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,34/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141424 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,44/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141425 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,31/70442 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141426 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,76/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141427 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,9/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141428 | | Rack No. BPR782 | 28 INCH 0.75 LB X60 DQ/LB/P ,41/73213 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 42.01 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141429 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,56/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141430 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,20/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141431 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,12/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141432 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,8/73212 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.95 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141433 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,39/73213 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 42.01 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141434 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,39/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141435 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,69/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141436 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,33/70442 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141437 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,61/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141439 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,12/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141441 | | Rack No. BPP813 | 28 INCH 0.75 LB X60 DQ/LB/P ,79/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141442 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,60/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141443 | | Rack No. BPR184 | 28 INCH 0.75 LB X60 DQ/LB/P ,46/70935 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 41.94 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141444 | | Rack No. BPR184 | 28 INCH 0.75 LB X60 DQ/LB/P ,11/73213 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 42.02 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141445 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,26/73213 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 42.01 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141446 | | Rack No. BPR163 | 22 INCH 1.25 LB X80 DQ/LB/P ,47/6813 | T-K-09 (DR.OX) | EA | | | 1 | 41.67 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141447 | | Rack No. BPR163 | 22 INCH 1.25 LB X80 DQ/LB/P ,74/70935 | T-K-09 (DR.OX) | EA | | | 1 | 41.74 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141448 | | Rack No. BPR163 | 22 INCH 1.25 LB X80 DQ/LB/P ,10/76813 | T-K-09 (DR.OX) | EA | | | 1 | 41.76 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141455 | | Rack No. BPR163 | 22 INCH 1.25 LB X80 DQ/LB/P ,6/76813 | T-K-09 (DR.OX) | EA | | | 1 | 41.71 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141548 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P,P75,1/70596 | GREEN CANYON 200 / T-K-09 (DR.OX) | EA | | | 1 | 43.6 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141549 | | Rack No. BPP812 | MCS19 #3 - Genovesa | MCS19 #3 - Genovesa | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141550 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,31/70795 | Genovesa | EA | | | 1 | 41.92 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141551 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,30/70795 | MCS18 #3 - Genovesa | EA | | | 1 | 41.93 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141552 | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DQ/LB/P ,23/70795 | Genovesa | EA | | | 1 | 40.13 | 0 | 0 | | |

| Item Number | Facility | Facility Owner | Serial No. | Location | Item Description | Project Number | Model | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141553 | Franks - Lafayette | Franks International | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DUL8/P, 26/79/795 | | Genneva MCS19 #3 | EA | | | 1 | 41.93 | | | | 0 |
| 141554 | Franks - Lafayette | Franks International | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DUL8/P, 3/79/795 | | Genneva MCS19 #3 | EA | | | 1 | 41.93 | | | | 0 |
| 141555 | Franks - Lafayette | Franks International | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DUL8/P, 28/79/795 | | Genneva MCS19 #3 | EA | | | 1 | 41.93 | | | | 0 |
| 141556 | Franks - Lafayette | Franks International | | Rack No. BPP812 | 28 INCH 0.75 LB X60 DUL8/P, 28/79/795 | | Genneva MCS19 #3 | EA | | | 1 | 41.95 | | | | 0 |
| 141616 | Franks - Lafayette | Franks International | | Rack No. BPP813 | 22 INCH 1 LB X80 DUL8/P, 112/79026 | | GREEN CANYON 200 TA-09 DRL(CH) | EA | | | 1 | 41.01 | | | | 0 |
| 141619 | Franks - Lafayette | Franks International | | Rack No. BPP813 | 22 INCH 1 LB X80 DUL8/P, 78/79026 | | TA-09 DRL(CH) | EA | | | 1 | 40.96 | | | | 0 |
| 141622 | Franks - Lafayette | Franks International | | Rack No. BPP813 | 22 INCH 1 LB X80 DUL8/P, 111/79026 | | GREEN CANYON 200 TA-09 DRL(CH) | EA | | | 1 | 40.9 | | | | 0 |
| 141623 | Franks - Lafayette | Franks International | | Rack No. BPP813 | 22 INCH 1 LB X80 DUL8/P, 120/79026 | | TA-09 DRL(CH) | EA | | | 1 | 41.5 | | | | 0 |
| 65379 | Franks - Lafayette | Franks International | | Rack No. BPP814 | 28 INCH 0.75 LB X60 DUL8/P, 147/6218 | | | EA | | | 1 | 43.06 | | | | 0 |
| 81295 | Franks - Lafayette | Franks International | | Rack No. BPP814 | 28 INCH 0.75 LB X60 DUL8/P, 147/6218 | | | EA | | | 1 | 21.88 | | | | 0 |
| 83028 | Franks - Lafayette | Franks International | | Rack No. BPP814 | 36 INCH 1.5 LB X60 DUL8/P | | | EA | | | 1 | 50.55 | | | | 0 |
| 84689 | Franks - Lafayette | Franks International | | Rack No. BPP814 | 28 INCH 0.75 LB X60 DUL8/P, 6/9334 | | | EA | | | 1 | 42.03 | | | | 0 |
| 84693 | Franks - Lafayette | Franks International | | Rack No. BPP814 | 28 INCH 0.75 LB X60 DUL8/P, 6/9334 | | Noble | EA | | | 1 | 42.03 | | | | 0 |
| 84694 | Franks - Lafayette | Franks International | | Rack No. BPP814 | 28 INCH 0.75 LB X60 DUL8/P, 6/9334 | | Noble | EA | | | 1 | 42.04 | | | | 0 |
| 84696 | Franks - Lafayette | Franks International | | Rack No. BPP814 | 28 INCH 0.75 LB X60 DUL8/P, 6/9334 | | Noble | EA | | | 1 | 42.04 | | | | 0 |
| 84881 | Franks - Lafayette | Franks International | | Rack No. BPP-5.5 | 28 INCH 0.75 LB X56 DUL8/P, 12/9334 | | Noble | EA | | | 1 | 42.04 | | | | 0 |
| 84883 | Franks - Lafayette | Franks International | | Rack No. BPP-5.5 | 28 INCH 0.75 LB X56 DUL8/P, 12/9334 | | 4 | EA | | | 1 | 42.04 | | | | 0 |
| 84900 | Franks - Lafayette | Franks International | | Rack No. BPP-5.5 | 28 INCH 0.75 LB X56 DUL8/P, 39/9334 | | 4 | EA | | | 1 | 43.57 | | | | 0 |
| 86362 | Franks - Lafayette | Franks International | | Rack No. BPP74 | 36 INCH 1.5 LB X60 DUL8/P, 14/9034 | | | EA | | | 1 | 42.09 | | | | 0 |
| 87028 | Franks - Lafayette | Franks International | | Rack No. BPP74 | 36 INCH 1.5 LB X60 DUL8/P, 14/9034 | | 4 | EA | | | 1 | 42.43 | | | | 0 |
| 87226 | Franks - Lafayette | Franks International | | Rack No. BPP74 | 28 INCH 0.75 LB X60 DUL8/P, 27/3244 | | 4 | EA | | | 1 | 42.43 | | | | 0 |
| 87233 | Franks - Lafayette | Franks International | | Rack No. BPP74 | 28 INCH 0.75 LB X60 DUL8/P, 27/3244 | | | EA | | | 1 | 42.32 | | | | 0 |
| 91366 | Franks - Lafayette | Franks International | | Rack No. BPP-5.5 | 28 INCH 0.75 LB X560 DUL8/P, 7/72600 | | 4 | EA | | | 1 | 31.4 | | | | 0 |
| 93373 | Franks - Lafayette | Franks International | | Rack No. BPP-5.5 | 28 INCH 0.75 LB X560 DUL8/P, 7/72660 | | | EA | | | 1 | 42.96 | | | | 0 |
| 93374 | Franks - Lafayette | Franks International | | Rack No. BPP-5.5 | 28 INCH 1.5 LB X60 DUL8/P, 7/72600 | | 4 | EA | | | 1 | 42 | | | | 0 |
| 93376 | Franks - Lafayette | Franks International | | Rack No. BPP-5.5 | 28 INCH 0.75 LB X560 DUL8/P, 7/72600 | | 4 | EA | | | 1 | 42 | | | | 0 |
| 93578 | Franks - Lafayette | Franks International | | Rack No. N49 | 22 INCH 1.25 LB X80 P9APN | | CRI/DV II | EA | | | 1 | 21.4 | | | | 0 |
| 95341 | Franks - Lafayette | Franks International | | Rack No. N49 | 22 INCH 1.25 LB X80 P9APN | | CRI/DV II | EA | | | 1 | 40.11 | | | | 0 |
| 87377 | Franks - Lafayette | Franks International | | Rack No. N49 | 22 INCH 1.25 LB X80 P9APN | | | EA | | | 1 | 40.07 | | | | 0 |
| 87378 | Franks - Lafayette | Franks International | | Rack No. N49 | 22 INCH 1.25 LB X80 P9APN | | MC 948 AGINESUNT LONG LEAD | EA | | | | | | | | |
| 7300 A | Franks - Lafayette | Franks International | | Tool Loc: H23L climate controlled facility | SIEMENS MOTOR S/N 0770680/010-1, 1250 HP 882 RPM, 4160 VT, WP13 Frame 6813 | 140328 | | EA | | | | 1 | | | | | 279165 |
| 7013 A | Hornbeck Energy Services | Linear Controls | | Tool Loc: H23L climate controlled facility | SIEMENS MOTOR S/N 1LE241411243A3 75 HP 1200 RPM, 460 VT, TEFC, Frame 444T | | Thunderhawk | EA | | | | 1 | | | | | 0 |
| 70166 A | Linear - Lafayette | Linear Controls | | Tool Loc: H23L climate controlled facility | MARATHON MOTOR, S/N, WAA027677 125 HP, 1800 RPM, 460 VT, TEFC, Grame 445T | | Thunderhawk | EA | | | | 1 | | | | | 0 |
| 70147 A | Linear - Lafayette | Linear Controls | | Tool Loc: H23L climate controlled facility | SIEMENS MOTOR S/N, G127139/M07 250 HP 1800 RPM, TEFC, Frame 444RT | | Thunderhawk | EA | | | | 1 | | | | | 0 |
| 70149 A | Linear - Lafayette | Linear Controls | | Rack No. K031 | 4 1/2" 15.50# X L80 JFE SEAMLESS TUBING, BT5-6 THREAD | FW030008 | GC 40 #1 | EA | USED | | 15 | 27 | | | | 0 |
| 780500-01 | NOV - Amelia | NOV | | Rack No. K032 | 4 1/2" 15.50# X L80 JFE SEAMLESS TUBING, BT5-6 THREAD | FW030002 | GC 40 #1 | EA | USED | | 23 | 318.05 | | | | 0 |
| 780500-02 | NOV - Amelia | NOV | | Rack No. MORPHI | 5 1/2" 29.70# P13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 5 | 18.1 | | | | 0 |
| 780024-01 | NOV - Amelia | NOV | | Rack No. 2-3.96 | 5 1/2" 29.70# P13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 3 | 129.8 | | | | 0 |
| 780024-05 | NOV - Amelia | NOV | | Rack No. MORPHI | 5 1/2" 29.70# P13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 3 | 126 | | | | 0 |
| 780024-06 | NOV - Amelia | NOV | | Rack No. MORPHI | 5 1/2" 29.70# P13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 45 | 1509.05 | | | | 0 |
| 780124-03 | NOV - Amelia | NOV | | Rack No. 2-3.96 | 5 1/2" 29.00# P13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 2 | 42.75 | | | | 0 |
| 780124-03 | NOV - Amelia | NOV | | Rack No. 2-3.96 | 5 1/2" 29.00# P13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 2 | 8.55 | | | | 0 |
| 780124-03 | NOV - Amelia | NOV | | Rack No. 2-3.96 | 5 1/2" 26.00# HP D 13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 2 | 13.25 | | | | 0 |
| 780024-07 | NOV - Amelia | NOV | | Rack No. MORPHI | 5 1/2" 26.00# HP D 13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 2 | 4.3 | | | | 0 |
| 780024-07 | NOV - Amelia | NOV | | Rack No. MORPHI | 5 1/2" 26.00# HP D 13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 41 | 85.15 | | | | 0 |
| 780024-07 | NOV - Amelia | NOV | | Rack No. MORPHI | 5 1/2" 26.00# HP D 13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 3 | 1729.85 | | | | 0 |
| 780024-07 | NOV - Amelia | NOV | | Rack No. MORPHI | 4 1/2" 18.90# P13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 3 | 84.7 | | | | 0 |
| 780100-01 | NOV - Amelia | NOV | | Rack No. K029 | 4 1/2" 18.90# P13CR10 JFE SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1, OCSG 34556 | EA | USED | | 90 | 3386.7 | | | | 0 |
| 780100-01 | NOV - Amelia | NOV | | Rack No. K029 | 5 1/2" 26.00# HP D 13CR10 JFE SEAMLESS TUBING, JFE LION ST THREAD | FW030002 | GC 40 #1, OCSG 34556 | EA | USED | | 21 | 899.55 | | | | 0 |
| 780100-01 | NOV - Amelia | NOV | | Rack No. 0001 | 5 1/2" 23.00# 13CR05 JFE SEAMLESS T&C VALLOUREC SEAMLESS TUBING, VAM TOP HC THREAD | FW030001 | MASS CANYON 159 #2 OCSG 11209 | EA | UNKNOWN | | 142 | 42.4 | | | | 0 |
| 780100-02 | NOV - Amelia | NOV | | Rack No. K029 | 5 1/2" 23.00# 13CR05 JFE SEAMLESS TUBING, JFE LION ST THREAD | FW020002 | GC 200 948-ST01-0001 | EA | NEW | | 2 | 650.2.6 | | | | 0 |
| 780100-01 | NOV - Amelia | NOV | | Rack No. WW9922 | 5 1/2" 23.00# 13CR05 JFE SEAMLESS TUBING, JFE LION ST THREAD | FW020015 | BP01 | EA | NEW | | 27 | 1148.8 | | | | 0 |
| 779256-01 | NOV - Amelia | NOV | | Rack No. EL06L | 4 1/2" 15.10# 13CR05 JFE SEAMLESS TUBING, JFE LION ST THREAD | | GC 200 948-ST01 BP01 | EA | NEW | | 4 | 169.25 | | | | 0 |
| 778590-01 | NOV - Amelia | NOV | | | | | GC 40 #1 KATANI MC519 #3 OCSG 27238 | EA | NEW | | 40 | 171 | | | | 0 |
| 777179-01 | NOV - Amelia | NOV | | | | | | EA | | | 44 | 1760 | | | | 0 |
| 776725-02 | NOV - Amelia | NOV | | | | | | EA | | | 12 | 519.3 | | | | 0 |
| 776725-02 | NOV - Amelia | NOV | | | | | | EA | | | | 38.3 | | | | 0 |

Exhibit D-1 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | GL | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Min | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | | 776712S-01 | Rack No. WRAP1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | FWI30202 | GC-200 195/OC5G 8P01 | EA | NEW | | 89 | 3858.85 | | 0 | | |
| NOV - Amelia | NOV | | 776379-01 | Rack No. LENGTH. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | FWI30202 | GC-200 / OC5G 12209 74-3 37032 | EA | UNKNOWN | | 1 | 44 | | 0 | | |
| NOV - Amelia | NOV | | 776379-02 | Rack No. 13-WR10. | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | FWI30202 | GC-200 / OC5G 12209 74-3 37032 | EA | NEW | | 9 | 387.15 | | 0 | | |
| NOV - Amelia | NOV | | 776379-02 | Rack No. CUST1. | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | FWI30202 | GC-200 / OC5G 12209 74-3 37032 | EA | NEW | | 1 | 43.55 | | 0 | | |
| NOV - Amelia | NOV | | 775977-01 | Rack No. 13-WR10. | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | FWI30202 | STO / OC5G 12209 STO / OC5G 12209 | EA | NEW | | 44 | 1904.7982 | | 0 | | |
| NOV - Amelia | NOV | | 775977-02 | Rack No. CUST1. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | FWI30202 | STO / OC5G 12209 STO / OC5G 12209 | EA | NEW | | 1 | 41.65 | | 0 | | |
| NOV - Amelia | NOV | | 775977-02 | Rack No. 13-WR10. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | FWI30202 | STO / OC5G 12209 STO / OC5G 12209 | EA | NEW | | 10 | 429.9 | | 0 | | |
| NOV - Amelia | NOV | | 775971-01 | Rack No. A631. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | FWI30203 | GC-200 TROXA9 7A3 | EA | NEW | | 1 | 43.1602 | | 0 | | |
| NOV - Amelia | NOV | | 775971-02 | Rack No. CP02. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | FWI30203 | GC-200 / OC5G 12209 | EA | NEW | | 11 | 472.75 | | 0 | | |
| NOV - Amelia | NOV | | 775971-01 | Rack No. A631. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | FWI30203 | GC-200 TROXA9 7A3 STO / OC5G 12209 | EA | NEW | | 22 | 949.5383 | | 0 | | |
| NOV - Amelia | NOV | | 775971-03 | Rack No. CUST1. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | FWI30203 | STO / OC5G 12209 | EA | USED | | 1 | 43.3 | | 0 | | |
| NOV - Amelia | NOV | | 775749-01 | Rack No. K057. | 7 3/4" 46.10# TN-125 HCT TENARIS TAMSA SEAMLESS CASING, TSH WEDGE 523 THREAD | FWI35502 | GC-t3 48 SF 6 OC5G 34536 | EA | NEW | | 18 | 830.99 | | 0 | | |
| NOV - Amelia | NOV | | 775302-01 | Rack No. 243B. | 7 3/4" 46.10# Q-125 HCT TENARIS TAMSA SEAMLESS CASING, TSH WEDGE 523 THREAD | FWI35027 | GC-200 195/3 OC5G 12209 | EA | NEW | | 11 | 491.8 | | 0 | | |
| NOV - Amelia | NOV | | 775302-02 | Rack No. 243B. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH WEDGE 523 THREAD | FWI35027 | GC-200 7A3 OC5G 12209 | EA | NEW | | 2 | 82.05 | | 0 | | |
| NOV - Amelia | NOV | | 775242-01 | Rack No. WER002. | 5 1/2" 78.00# VM-110 13CR95 VALLOUREC SEAMLESS CASING, VAM TOP HC THREAD | FWI35155 | #10 OC5G 34536 GC-200 7A3 | EA | NEW | | 1 | 43 | | 0 | | |
| NOV - Amelia | NOV | | 774942-01 | Rack No. C248. | 11 7/8" 71.80# HCQ-125 U 5 STEEL SEAMLESS CASING, TSH 513 THREAD | FWI30313 | GC-200 195/07 OC5G 12209 | EA | NEW | | 72 | 3160.9 | | 0 | | |
| NOV - Amelia | NOV | | 774943-01 | Rack No. E221. | 11 7/8" 71.80# HCQ-125 U 5 STEEL SEAMLESS CASING, TSH 513 THREAD | FWI30319 | MC519 #3 OC5G 27278 | EA | NEW | | 68 | 2986.1 | | 0 | | |
| NOV - Amelia | NOV | | 774836-01 | Rack No. C050. | 10 3/4" 65.70# Q-125 HC   SEAMLESS PJP JOINTS, SLI3 THREAD | FWI30313 | GC-200 7A3 5/T OC5G 12209 | EA | NEW | | 1 | 5 | | 0 | | |
| NOV - Amelia | NOV | | 774836-07 | Rack No. C050. | 10 3/4" 65.70# Q-125 HC   SEAMLESS PJP JOINTS, SLI3 THREAD | FWI30313 | GC-200 7A3 5/T OC5G 12209 | EA | NEW | | 1 | 15.2 | | 0 | | |
| NOV - Amelia | NOV | | 774836-07 | Rack No. C050. | 10 3/4" 65.70# Q-125 HC   SEAMLESS PJP JOINTS, SLI3 THREAD | FWI30313 | GC-200 7A3 5/T OC5G 12209 | EA | NEW | | 1 | 19.55 | | 0 | | |
| NOV - Amelia | NOV | | 774836-12 | Rack No. C050. | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SLI3 THREAD | FWI30313 | OC5G 12209 GC-200 7A3 5/T | EA | USED | | 2 | 87.1 | | 0 | | |
| NOV - Amelia | NOV | | 774836-12 | Rack No. C050. | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SLI3 THREAD | FWI30313 | GC-200 7A3 5/T OC5G 12209 | EA | NEW | | 1 | 44.95 | | 0 | | |
| NOV - Amelia | NOV | | 774836-06 | Rack No. C050. | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SLI3 THREAD | FWI30319 | MC519 #3 OC5G 27278 | EA | NEW | | 11 | 480.93 | | 0 | | |
| NOV - Amelia | NOV | | 774836-10 | Rack No. C050. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS SEAMLESS CASING, TSH 523 DP15 THREAD | FWI30313 | GC-200 7A3 5/T OC5G 12209 | EA | NEW | | 4 | 155.62 | | 0 | | |
| NOV - Amelia | NOV | | 774836-11 | Rack No. C050. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS SEAMLESS CASING, TSH 523 DP15 THREAD | FWI30313 | GC-200 7A3 5/T OC5G 12209 | EA | USED | | 2 | 81.81 | | 0 | | |
| NOV - Amelia | NOV | | 774836-09 | Rack No. C048. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS SEAMLESS CASING, TSH 523 DP15 THREAD | FWI30313 | GC-200 7A3 5/T OC5G 12209 | EA | NEW | | 27 | 1063.34 | | 0 | | |
| NOV - Amelia | NOV | | 774836-02 | Rack No. C048. | 3 4" 46.10# Q-125 TENARIS SEAMLESS CASING, SLI3 THREAD | FWI30318 | GC-200 7A3 5/T OC5G 12209 | EA | NEW | | 17 | 696.84 | | 0 | | |
| NOV - Amelia | NOV | | 774224-02 | Rack No. 243B. | OTHER,  THREAD | FWI30202 | GC-200 195/3 OC5G 12209 | EA | NEW | | 3 | 129.4 | | 0 | | |
| NOV - Amelia | NOV | | 774836-05 | Rack No. C048. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, SLI3 THREAD | FWI30319 | GC-200 195/3701 OC5G 12209 | EA | USED | | 1 | 4.2 | | 0 | | |
| NOV - Amelia | NOV | | 774836-03 | Rack No. C048. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, SLI3 THREAD | FWI30319 | MC519 #3 OC5G 27278 | EA | NEW | | 3 | 123.26 | | 0 | | |
| NOV - Amelia | NOV | | 774256-01 | Rack No. 243B. | 9 7/8" 64.30# Q-125 VALLOUREC SEAMLESS CASING, SLI3 THREAD | FWI30202 | GC-200 195/3701 OC5G 12209 | EA | NEW | | 10 | 441.3 | | 0 | | |
| NOV - Amelia | NOV | | 774256-03 | Rack No. 243B. | 9 7/8" 64.30# Q-125 VALLOUREC SEAMLESS CASING, SLI3 THREAD | FWI30202 | GC-200 195/3701 OC5G 12209 | EA | NEW | | 4 | 175.2 | | 0 | | |
| NOV - Amelia | NOV | | 774256-04 | Rack No. CO. | 9 7/8" 64.30# Q-125 VALLOUREC SEAMLESS CASING, SLI3 THREAD | FWI30202 | MC519 #3 OC5G 27278 | EA | USED | | 2 | 88.05 | | 0 | | |
| NOV - Amelia | NOV | | 774619-01 | Rack No. CDT9UP. | 3 4" 46.10# Q-125 TENARIS SEAMLESS PJP JOINTS, TSH 513 THREAD | FWI35027 | GC-200 195/3 OC5G 12209 | EA | NEW | | 1 | 10.12 | | 0 | | |
| NOV - Amelia | NOV | | 773867-01 | Rack No. A43A. | 6" X 4 1/2" 78.00# 11.60# Q-125 HCT INTEGRAL VAM SS DPS15 (H) JFE SEAMLESS VIT: VAM DR15A6 THREAD | FWI30308 | GRENL: CT-4536 200 7A3 / 7A-3 | EA | USED | | 58 | 2300.3 | | 0 | | |
| NOV - Amelia | NOV | | 776760-01 | Rack No. CO. | 9 7/8" 64.30# Q-125 TENARIS SEAMLESS CASING, TSH W513 DP15 THREAD | FWI30818 | GC-200 195/3 OC5G 12209 | EA | NEW | | 1 | 37.45 | | 0 | | |
| NOV - Amelia | NOV | | 774993-01 | Rack No. 243B. | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS CASING, K THREAD | FWI35517 | MC519 #3 OC5G 27278 | EA | NEW | | 1 | 30 | | 0 | | |
| NOV - Amelia | NOV | | 774993-01 | Rack No. CO. | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS CASING, MAIC K THREAD | FWI35517 | MC519 #3 OC5G 27278 | EA | NEW | | 9 | 383.2 | | 0 | | |
| NOV - Amelia | NOV | | 774993-05 | Rack No. CO. | 10 2" | FWI35517 | MC519 #3 OC5G 27278 | EA | USED | | 1 | 10.2 | | 0 | | |
| NOV - Amelia | NOV | | 774993-03 | Rack No. CO. | OTHER,  THREAD | FWI35517 | MC519 #3 OC5G 27278 | EA | NEW | | 2 | 80.85 | | 0 | | |
| NOV - Amelia | NOV | | 774993-07 | Rack No. CO. | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS CASING, K THREAD | FWI35517 | MC519 #3 OC5G 27278 | EA | NEW | | 1 | 5.15 | | 0 | | |
| NOV - Amelia | NOV | | 774993-08 | Rack No. 243B. | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS CASING, MAIC K THREAD | FWI35517 | MC519 #3 OC5G 27278 | EA | NEW | | 13 | 510.05 | | 0 | | |
| NOV - Amelia | NOV | | 774993-04 | Rack No. 243B. | 9 7/8" 64.30# Q-125 VALLOUREC SEAMLESS SEAMLESS CASING, SLI3 THREAD | FWI35517 | MC519 #3 OC5G 27278 | EA | NEW | | 24 | 1050.15 | | 0 | | |

88

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lb) | On hand Qty | Length | Average Cost | Total Value | Wh | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7784993-06 | | Rack No. CCF. | 10 3/4" 73.2# TN-125-HC TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | FW019517 | EA | NEW | | 2 | 9.8 | | 0 | | |
| NOV - Amelia | NOV | 7784993-09 | | Rack No. 2-313 | 9 7/8" 64.30# Q-125 VALLOUREC SEAMLESS CASING, SUII THREAD | FW019517 | EA | USED | | 15 | 659.7 | | 0 | | |
| NOV - Amelia | NOV | 7734808-01 | | Rack No. C248. | 9 7/8" 64.30# Q-125 VALLOUREC SEAMLESS CASING, VAM SUI II THREAD | FW019019 | EA | NEW | | 1 | 36.7 | | 0 | | |
| NOV - Amelia | NOV | 7733821-01 | | Rack No. 2-438 | 13 5/8" 88.20# Q-125 HC VAM SEAMLESS CASING, SUII THREAD | FW019019 | EA | NEW | | 1 | 162.95 | | 0 | | |
| NOV - Amelia | NOV | 7733821-03 | | Rack No. R010 | 13 5/8" 88.20# SM-125T SUMITOMO SEAMLESS CASING, SUII THREAD | FW019019 | EA | NEW | | 10 | 199.25 | | 0 | | |
| NOV - Amelia | NOV | 7733821-02 | | Rack No. 2-310B | 13 5/8" 88.20# Q-125 HC U-S STEEL SEAMLESS CASING, SUII THREAD | FW019019 | EA | NEW | | 3 | 128.4 | | 0 | | |
| NOV - Amelia | NOV | 7733821-06 | | Rack No. 2-313 | 13 5/8" 88.20# Q-125 HC U-S STEEL SEAMLESS CASING, SUII THREAD | FW019019 | EA | USED | | 1 | 44 | | 0 | | |
| NOV - Amelia | NOV | 7733821-05 | | Rack No. R010 | 13 5/8" 88.20# NOXMC SEAMLESS CASING, SUII THREAD | FW019019 | EA | NEW | | 9 | 361.35 | | 0 | | |
| NOV - Amelia | NOV | 7733821-04 | | Rack No. 2-340 | 13 5/8" 88.20# Q-125 HC VM01 SEAMLESS CASING, SUII THREAD | FW019019 | EA | NEW | | 1 | 44.5 | | 0 | | |
| NOV - Amelia | NOV | 7733821-08 | | Rack No. 2-310B | 13 5/8" 88.20# SM-125 NOXMC SEAMLESS CASING, SUII THREAD | FW019019 | EA | USED | | 1 | 88 | | 0 | | |
| NOV - Amelia | NOV | 7731974-01 | | Rack No. 13-302 | 18" 117.00# Q-125+P10S SEAMLESS CASING, SUII THREAD | FW019019 | EA | NEW | | 10 | 606.55 | | 0 | | |
| NOV - Amelia | NOV | 7731974-02 | | Rack No. 13-302 | 18" 117.00# Q-125+P10S SEAMLESS CASING, HOL THREAD | FW019019 | EA | NEW | | 4 | 170.2 | | 0 | | |
| NOV - Amelia | NOV | 7729654-01 | | Rack No. C218. | 2 7/8" 6.50# 15CR95 JFE SEAMLESS TUBING, BTS-8 THREAD | FW019024 | EA | NEW | | 54 | 170.18 | | 0 | | |
| NOV - Amelia | NOV | 7728054-01 | | Rack No. C218. | 2 7/8" 6.50# 15CR95 JFE SEAMLESS TUBING, BTS-8 THREAD | FW019024 | EA | NEW | | 1 | 31.75 | | 0 | | |
| NOV - Amelia | NOV | 7728054-02 | | Rack No. C218. | 2 7/8" 6.50# 15CR95 JFE SEAMLESS TUBING, BTS-8 THREAD | FW019024 | EA | NEW | | 11 | 31.8 | | 0 | | |
| NOV - Amelia | NOV | 7728054-02 | | Rack No. C152 | 2 7/8" 6.50# 15CR95 JFE SEAMLESS TUBING, BTS-8 THREAD | FW019024 | EA | USED | | 4 | 125.95 | | 0 | | |
| NOV - Amelia | NOV | 7727342-03 | | Rack No. CCF. | 10 3/4" 85.3# Q125-1C7 TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | FW019515 | EA | NEW | | 2 | 10.7 | | 0 | | |
| NOV - Amelia | NOV | 7727342-03 | | Rack No. CCF. | OTHER, THREAD | FW019515 | EA | NEW | | 1 | 10.4 | | 0 | | |
| NOV - Amelia | NOV | 7727342-04 | | Rack No. CCF. | OTHER, THREAD | FW019515 | EA | NEW | | 1 | 5.15 | | 0 | | |
| NOV - Amelia | NOV | 7727342-01 | | Rack No. 2-310 | 10 3/4" 85.30# Q125-1C7 TENARIS SEAMLESS CASING, MAC II THREAD | FW019515 | EA | NEW | | 8 | 352.8444 | | 0 | | |
| NOV - Amelia | NOV | 7727342-02 | | Rack No. 2-213 | 10 3/4" 85.30# Q125-1C7 TENARIS SEAMLESS CASING, HOL THREAD | FW019515 | EA | NEW | | 10 | 441.06 | | 0 | | |
| NOV - Amelia | NOV | 7727342-02 | | Rack No. 2-310 | 10 7/8" 79.20# Q125-1C7 TENARIS SEAMLESS CASING, TSH WEDGE 523 THREAD | FW019515 | EA | NEW | | 16 | 712 | | 0 | | |
| NOV - Amelia | NOV | 7725195-01 | | Rack No. C081 | OTHER, THREAD | FW019018 | EA | USED | | 1 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7728997-02 | | Rack No. R002 | 7 3/4" 46.10# Q-125 HC TENARIS SEAMLESS CASING, TSH 523 THREAD | FW019018 | EA | USED | | 2 | 224.5 | | 0 | | |
| NOV - Amelia | NOV | 7717849-02 | | Rack No. R010 | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DP5 THREAD | FW019018 | EA | NEW | | 40 | 1598.6645 | | 0 | | |
| NOV - Amelia | NOV | 7717849-01 | | Rack No. R010 | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DP5 THREAD | FW019018 | EA | NEW | | 1 | 39.8 | | 0 | | |
| NOV - Amelia | NOV | 7717849-06 | | Rack No. R123 | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, SUII THREAD | FW019018 | EA | NEW | | 3 | 135.45 | | 0 | | |
| NOV - Amelia | NOV | 7717849-02 | | Rack No. R010 | 9 7/8" 62.80# TN-125-HC TENARIS SEAMLESS PUP JOINTS, TSH WEDGE 523 THREAD | FW019018 | EA | NEW | | 13 | 587.55 | | 0 | | |
| NOV - Amelia | NOV | 7717849-07 | | Rack No. R123 | OTHER, THREAD | FW019606 | EA | USED | | 2 | 87.6 | | 0 | | |
| NOV - Amelia | NOV | 7717849-08 | | Rack No. S070,C060 | SEAMLESS PUP JOINTS, BTS-8 THREAD | FW019606 | EA | USED | | 1 | 10 | | 0 | | |
| NOV - Amelia | NOV | 7715596-01 | | Rack No. S070,C060 | SEAMLESS PUP JOINTS, BTS-8 THREAD | FW019606 | EA | NEW | | 1 | 6 | | 0 | | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. 2-104 | 18" 116.00# Q125-HP U-S STEEL SEAMLESS CASING, HOL THREAD | FW019101 | EA | NEW | | 28 | 1300.92 | | 0 | | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. A91 | 18" 116.00# Q125-HP U-S STEEL SEAMLESS CASING, HOL THREAD | FW019101 | EA | NEW | | 62 | 2419.22 | | 0 | | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. 13-302 | 18" 116.00# Q125-HP U-S STEEL SEAMLESS CASING, HOL THREAD | FW019101 | EA | NEW | | 56 | 2188.05 | | 0 | | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. A037 | 18" 116.00# Q125-HP U-S STEEL SEAMLESS CASING, HOL THREAD | FW019101 | EA | NEW | | 84 | 3277.65 | | 0 | | |
| NOV - Amelia | NOV | 7715902-01 | | Rack No. A037 | 18" 116.00# Q125-HP U-S STEEL SEAMLESS CASING, HOL THREAD | FW019101 | EA | NEW | | 68 | 2358.45 | | 0 | | |
| NOV - Amelia | NOV | 7713824-01 | | Rack No. C245 | 13 5/8" 88.20# Q-125 VM03 SEAMLESS CASING, SUII THREAD | FW019018 | EA | NEW | | 42 | 1789.7 | | 0 | | |
| NOV - Amelia | NOV | 7710150-01 | | Rack No. A057 | 9 7/8" 66.10# Q-125 VALLOUREC STAR SEAMLESS CASING, TSH 523 THREAD | FW019101 | EA | NEW | | 61 | 2391.5 | | 0 | | |
| NOV - Amelia | NOV | 7708133-01 | | Rack No. A037 | 2 7/8" 6.50# 15CR95 JFE SEAMLESS TUBING, BTS-8 THREAD | FW019101 | EA | NEW | | 2 | 62.8 | | 0 | | |
| NOV - Amelia | NOV | 7708123-01 | | Rack No. A037 | 14" 115.53# Q125-HC TENARIS 7A40SA SEAMLESS CASING, TSH 523 THREAD | FW019101 | EA | NEW | | 1 | 31.7 | | 0 | | |
| NOV - Amelia | NOV | 7708123-02 | | Rack No. A037 | 14" 115.53# Q125-HC TENARIS 7A40SA SEAMLESS CASING, TSH 523 THREAD | FW019402 | EA | NEW | | 1 | 30 | | 0 | | |
| NOV - Amelia | NOV | 7708123-04 | | Rack No. A037 | 2 7/8" 6.50# 15CR95 JFE SEAMLESS TUBING, BTS-8 THREAD | FW019402 | EA | NEW | | 1 | 31.7 | | 0 | | |
| NOV - Amelia | NOV | 7707781-02 | | Rack No. A037 | 2 7/8" 6.50# 15CR95 JFE SEAMLESS TUBING, BTS-8 THREAD | FW006061 | EA | USED | | 5 | 157.25 | | 0 | | |
| NOV - Amelia | NOV | 7707229-01 | | Rack No. R051. | 14" 112.89# Q125-HC TENARIS 7A40SA SEAMLESS CASING, TSH 523 THREAD | FW019101 | EA | NEW | | 29 | 1218.4 | | 0 | | |
| NOV - Amelia | NOV | 7707228-01 | | Rack No. R053. | 14" 115.53# Q125-HC TENARIS 7A40SA SEAMLESS CASING, TSH 513 THREAD | FW019101 | EA | NEW | | 35 | 1395.2 | | 0 | | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. R047 | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, BTS-6 THREAD | FW019101 | EA | NEW | | 2 | 83.16 | | 0 | | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. B048 | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, BTS-6 THREAD | FW019101 | EA | NEW | | 3 | 125.2 | | 0 | | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. R035. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, BTS-6 THREAD | FW019500 | EA | NEW | | 12 | 498.9857 | | 0 | | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. B035. | 9 5/8" 53.50# HCP Q-125 TENARIS SEAMLESS PUP JOINTS, API RBD LONG THREAD | FW019500 | EA | NEW | | 6 | 250.4 | | 0 | | |
| NOV - Amelia | NOV | 7704542-02 | | Rack No. C152 | 9 5/8" 53.50# HCP Q-125 TENARIS SEAMLESS PUP JOINTS, API RBD LONG THREAD | FW019606 | EA | USED | | 6 | 255.6 | | 0 | | |
| NOV - Amelia | NOV | 7704882-03 | | Rack No. C152 | 9 5/8" 53.50# HCP Q-125 STEEL SEAMLESS CASING, API RBD LONG THREAD | FW019500 | EA | NEW | | 5 | 158.5 | | 0 | | |
| NOV - Amelia | NOV | 7703746-03 | | Rack No. EX005. | 9 5/8" 53.50# HCP Q-125 STEEL SEAMLESS CASING, API RBD LONG THREAD | FW019500 | EA | NEW | | 1 | 32.98 | | 0 | | |
| NOV - Amelia | NOV | 7703746-03 | | Rack No. EX005. | 9 5/8" 53.50# HCP Q-125 STEEL SEAMLESS CASING, API RBD LONG THREAD | FW019500 | EA | NEW | | 1 | 22.97 | | 0 | | |
| NOV - Amelia | NOV | 7703746-02 | | Rack No. EX005. | 9 5/8" 53.50# HCP Q-125 STEEL SEAMLESS CASING, API RBD LONG THREAD | FW019500 | EA | NEW | | 21 | 975.55 | | 0 | | |

89

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Field | Project Number | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 770373E-01 | | Rack No. 6560 | 7" 26.00# HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | SMI 105-A4-21 5T41 / OCSG 17938 | FW191500 | NEW | EA | | 16 | 738.65 | | 0 | | |
| NOV - Amelia | NOV | 770373E-02 | | Rack No. 6560 | 7-5/8" 29.70# P-110 EC V&M SEAMLESS CASING, API BRD LONG THREAD | OCSG 17938 | FW191503 | NEW | EA | | 22 | 990.6 | | 0 | | |
| NOV - Amelia | NOV | 7703511-01 | | Rack No. 6560 | 7-5/8" 29.70# P-110 EC VSTAR SEAMLESS CASING, SLIII THREAD | SS 169 G-3 | FW191503 | NEW | EA | | 46 | 2114.1007 | | 0 | | |
| NOV - Amelia | NOV | 7703511-01 | | Rack No. 6560 | 7-5/8" 29.70# P-110 EC VSTAR SEAMLESS CASING, SLIII THREAD | SS 169 G-3 | FW191503 | NEW | EA | | 11 | 506.77 | | 0 | | |
| NOV - Amelia | NOV | 7703511-01 | | Rack No. 6562 | 7-5/8" 29.70# P-110 EC VSTAR SEAMLESS CASING, SLIII THREAD | SS 169 G-3 | FW191503 | NEW | EA | | 5 | 230.7 | | 0 | | |
| NOV - Amelia | NOV | 7703511-01 | | Rack No. b002 | 7-5/8" 29.84# P-110 EC VSTAR SEAMLESS CASING, SLIII THREAD | SS 169 G-3 | FW191503 | NEW | EA | | 47 | 2165.43 | | 0 | | |
| NOV - Amelia | NOV | 7703511-01 | | Rack No. b002 | 7-5/8" 29.84# P-110 EC VSTAR SEAMLESS CASING, SLIII THREAD | SS 169 G-3 | FW191503 | NEW | EA | | 88 | 4051.16 | | 0 | | |
| NOV - Amelia | NOV | 7703511-01 | | Rack No. b002 | 7-5/8" 29.84# P-110 EC VSTAR SEAMLESS CASING, SLIII THREAD | SS 169 G-3 | FW191503 | NEW | EA | | 29 | 1337.9975 | | 0 | | |
| NOV - Amelia | NOV | 7703511-01 | | Rack No. b002 | 7-5/8" 29.84# K/C VSTAR SEAMLESS CASING, SLIII THREAD | SS 169 G-3 | FW191503 | NEW | EA | | 47 | 2175.1498 | | 0 | | |
| NOV - Amelia | NOV | 7699979-01 | | Rack No. 2323 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 5 | 217.15 | | 0 | | |
| NOV - Amelia | NOV | 7699979-02 | | Rack No. 2-201 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | USED | EA | | 1 | 44 | | 0 | | |
| NOV - Amelia | NOV | 7699979-01 | | Rack No. 2-201 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 1 | 43.7 | | 0 | | |
| NOV - Amelia | NOV | 7699979-03 | | Rack No. 2-201 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, DUTCHMAN THREAD | SHIP SHOAL 169 G-3 | FW191013 | USED | EA | | 1 | 44 | | 0 | | |
| NOV - Amelia | NOV | 7699979-04 | | Rack No. 2313 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, DUTCHMAN THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 2 | 88 | | 0 | | |
| NOV - Amelia | NOV | 7699448-01 | | Rack No. H021 | 16" 97.00# Q125 HP U S STEEL SEAMLESS CASING, SLSF THREAD | G.C. 200 76-9 (DRILON) | FW191011 | NEW | EA | | 70 | 2918.65 | | 0 | | |
| NOV - Amelia | NOV | 7699448-01 | | Rack No. 2-607 | 16" 97.00# Q125 HP U S STEEL SEAMLESS CASING, SLSF THREAD | G.C. 200 76-9 (DRILON) | FW191011 | NEW | EA | | 180 | 7924.9 | | 0 | | |
| NOV - Amelia | NOV | 7699445-01 | | Rack No. 2-201 | 10 3/4" 59.40# HCQ-125 VSTAR SEAMLESS CASING, SLIII THREAD | G.C. 200 76-9 (DRILON) | FW191011 | NEW | EA | | 180 | 8283.6 | | 0 | | |
| NOV - Amelia | NOV | 7699445-01 | | Rack No. 2-312 | 10 3/4" 59.40# HCQ-125 VSTAR SEAMLESS CASING, SLIII THREAD | G.C. 200 76-9 (DRILON) | FW191011 | NEW | EA | | 250 | 11509.0092 | | 0 | | |
| NOV - Amelia | NOV | 7699445-01 | | Rack No. 4016 | 10 3/4" 59.40# HCQ-125 VSTAR SEAMLESS CASING, SLIII THREAD | G.C. 200 76-9 (DRILON) | FW191011 | NEW | EA | | 62 | 2855.29 | | 0 | | |
| NOV - Amelia | NOV | 7699445-01 | | Rack No. 0206 | 9 7/8" 64.20# Q-125 VALLOUREC SEAMLESS CASING, SLIII THREAD | G.C. 200 76-9 (DRILON) | FW191011 | NEW | EA | | 258 | 11223 | | 0 | | |
| NOV - Amelia | NOV | 7699439-01 | | Rack No. 0237 | 9 7/8" 64.20# Q-125 VALLOUREC SEAMLESS CASING, SLIII THREAD | G.C. 200 76-9 (DRILON) | FW191011 | NEW | EA | | 225 | 9787.5 | | 0 | | |
| NOV - Amelia | NOV | 7699439-01 | | Rack No. t004 | 16" 97.00# Q125 HP V S STEEL SEAMLESS CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 26 | 1085.5 | | 0 | | |
| NOV - Amelia | NOV | 7699431-01 | | Rack No. 2323 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 9 | 371.15 | | 0 | | |
| NOV - Amelia | NOV | 7699431-01 | | Rack No. 6086 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 115 | 4481.25 | | 0 | | |
| NOV - Amelia | NOV | 7699431-01 | | Rack No. 6086 | 16" 97.00# Q125 HP U S STEEL SEAMLESS CASING, SLSF THREAD | SHIP SHOAL 169 G-3 | FW191011 | NEW | EA | | 170 | 7083.9 | | 0 | | |
| NOV - Amelia | NOV | 7699424-01 | | Rack No. 6050 | 16" 97.00# Q125 HP U S STEEL SEAMLESS CASING, SLSF THREAD | SHIP SHOAL 169 G-3 | FW191011 | NEW | EA | | 25 | 1042.2 | | 0 | | |
| NOV - Amelia | NOV | 7698857-01 | | Rack No. 2323 | 16" 65.00# H40 TMK IPSM CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 1 | 34.4 | | 0 | | |
| NOV - Amelia | NOV | 7698857-01 | | Rack No. 2323 | 16" 65.00# H40 TMK IPSM CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 1 | 35.8 | | 0 | | |
| NOV - Amelia | NOV | 7698857-02 | | Rack No. 2323 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 9 | 383.85 | | 0 | | |
| NOV - Amelia | NOV | 7698857-03 | | Rack No. 2-208 | 16" 65.00# H40 U S SEAMLESS POP JOINTS, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | USED | EA | | 1 | 22.2 | | 0 | | |
| NOV - Amelia | NOV | 7698857-02 | | Rack No. 2323 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 1 | 42.25 | | 0 | | |
| NOV - Amelia | NOV | 7698857-04 | | Rack No. 2323 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 1 | 44 | | 0 | | |
| NOV - Amelia | NOV | 7698857-04 | | Rack No. 2323 | 16" 65.00# H40 TMK IPSM CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | NEW | EA | | 1 | 35 | | 0 | | |
| NOV - Amelia | NOV | 769S156-06 | | Rack No. 2323 | 16" 65.00# H40 TMK IPSM CASING, BUTTRESS THREAD | SHIP SHOAL 169 G-3 | FW191013 | USED | EA | | 1 | 40.8 | | 0 | | |
| NOV - Amelia | NOV | 769S156-02 | | Rack No. 2323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS PUP JOINTS, BUTTRESS THREAD | SMI 105-A25 5T41 | FW191500 | NEW | EA | | 1 | 23.5 | | 0 | | |
| NOV - Amelia | NOV | 769S156-02 | | Rack No. 2323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | SMI 105-A25 5T41 | FW191500 | NEW | EA | | 1 | 43.6 | | 0 | | |
| NOV - Amelia | NOV | 769S156-05 | | Rack No. 2323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | SMI 105-A25 5T41 | FW191500 | NEW | EA | | 1 | 43.8 | | 0 | | |
| NOV - Amelia | NOV | 769S156-05 | | Rack No. 2323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | SMI 105-A25 5T41 | FW191500 | NEW | EA | | 1 | 44.26 | | 0 | | |
| NOV - Amelia | NOV | 7694544-01 | | Rack No. E207 | 13 3/8" 68.00# HCL80 ARCELOR MITTAL SEAMLESS CASING, TSH-513 THREAD | SM 105-A 51 | FW191500 | NEW | EA | | 3 | 122.55 | | 0 | | |
| NOV - Amelia | NOV | 7694544-01 | | Rack No. E207 | 13 3/8" 68.00# HCL80 ARCELOR MITTAL SEAMLESS CASING, BUTTRESS THREAD | SM 105-A 51 | FW191500 | NEW | EA | | 3 | 120.65 | | 0 | | |
| NOV - Amelia | NOV | 7694544-01 | | Rack No. HC80T | 13 3/8" 68.00# HCL80 ARCELOR MITTAL SEAMLESS CASING, TSH-513 THREAD | SM 105-A 51 | FW191500 | NEW | EA | | 1 | 42.65 | | 0 | | |
| NOV - Amelia | NOV | 7690497-02 | | Rack No. 6560 | 2 7/8" 6.50# 13CR95 J-FE SEAMLESS TUBING, 8TR.4 THREAD | SM 105-A 51 / MT 296 815 / MT 296 815 / ENTERPRISE 260 M 280 H | FW184004 | USED | EA | | 5 | 157.5 | | 0 | | |
| NOV - Amelia | NOV | 767617-01 | | Rack No. H012 | 11 7/8" 71.80# HCQ-125 U S STEEL SEAMLESS CASING, TSH-513 THREAD | GREEN CANYON 200 TA-9 OCSG 12209 | FW191011 | NEW | EA | | 26 | 1124.573 | | 0 | | |
| NOV - Amelia | NOV | 767617-03 | | Rack No. 13-161 | 11 7/8" 70.3# HCQ-125 XHP U S STEEL SEAMLESS CASING, TSH-513 THREAD | GREEN CANYON 200 TA-9 OCSG 12209 | FW191011 | NEW | EA | | 85 | 3633.5029 | | 0 | | |
| NOV - Amelia | NOV | 767617-02 | | Rack No. 8657 | 11 7/8" 71.80# HCQ-125 V&M SEAMLESS CASING, TSH-513 THREAD | GREEN CANYON 200 TA-9 OCSG 12209 / RAINO 105 A4-21 5T / OCSG 17938 | FW191011 | NEW | EA | | 2 | 91.45 | | 0 | | |
| NOV - Amelia | NOV | 7669939-03 | | Rack No. 12-ACC. | 7" 26.00# HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | SOUTH MARSH RAINO 105 A4-21 5T / OCSG 17938 | FW191500 | NEW | EA | | 1 | 23.6 | | 0 | | |
| NOV - Amelia | NOV | 7669904-02 | | Rack No. 6560 | 7" 26.00# HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | SOUTH MARSH | FW191500 | NEW | EA | | 1 | 47.4 | | 0 | | |

90

Case 20-33948    Document 1023-2    Filed in TXSB on 03/16/21    Page 297 of 327

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wk (lb) | On Hand Qty | Length | Average Cost | Total Value | Wht | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7669904-01 | | Rack No. 6560 | 7" 26.00# P-110 FC V&M SEAMLESS CASING, API 8RD LONG THREAD | FW191500 | EA | NEW | | 2 | 83.7 | | 0 | | |
| NOV - Amelia | NOV | 7665514-02 | | Rack No. 6509 | 2.7/8" 6.50# 1.0 H1 SEAMLESS TUBING, 8T.4 THREAD | FW191809 | EA | USED | | 4 | 125.4 | | 0 | | |
| NOV - Amelia | NOV | 7664870-02 | | Rack No. 6560 | 2.7/8" 6.50# 10 H1 SEAMLESS TUBING, 8T.4 THREAD | FW191809 | EA | USED | | 1 | 53.5 | | 0 | | |
| NOV - Amelia | NOV | 7663895-01 | | Rack No. 6247 | 5.1/2" 20.00# P-110 SC SEAMLESS CASING, TSH 513 THREAD | FW191809 | EA | USED | | 11 | 513.35 | | 0 | | |
| NOV - Amelia | NOV | 7659998-01 | | Rack No. 8010 | 5" 18.00# P-110 ICY TENARIS-TAMSA SEAMLESS CASING, TSH WEDGE 625 THREAD | FW181809 | EA | USED | | 20 | 918.55 | | 0 | | |
| NOV - Amelia | NOV | 7658785-01 | | Rack No. 8501 | 7.5/8" 29.70# P-110 ICY TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW181809 | EA | NEW | | 1 | 43.45 | | 0 | | |
| NOV - Amelia | NOV | 7658785-02 | | Rack No. 6247 | 7.5/8" 29.70# P-110 ICY TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW181802 | EA | USED | | 2 | 88 | | 0 | | |
| NOV - Amelia | NOV | 7658785-03 | | Rack No. 6247 | 7.5/8" 29.70# P-110 ICY TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW181802 | EA | USED | | 6 | 262.2 | | 0 | | |
| NOV - Amelia | NOV | 7658785-02 | | Rack No. 6247 | 7.5/8" 29.70# P-110 ICY TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW181802 | EA | USED | | 1 | 39.8 | | 0 | | |
| NOV - Amelia | NOV | 7658785-04 | | Rack No. 2-336 | 7.5/8" 29.70# P-110 IC TENARIS-TAMSA SEAMLESS POP JOINTS, TSH 513 THREAD | FW181502 | EA | NEW | | 1 | 10.3 | | 0 | | |
| NOV - Amelia | NOV | 7658785-05 | | Rack No. 6247 | 7.5/8" 29.70# P-110 IC TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 48 | 2089.05 | | 0 | | |
| NOV - Amelia | NOV | 7653440-03 | | Rack No. H021 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181809 | EA | USED | | 1 | 44 | | 0 | | |
| NOV - Amelia | NOV | 7653440-01 | | Rack No. H021 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181809 | EA | NEW | | 3 | 128.75 | | 0 | | |
| NOV - Amelia | NOV | 7653440-02 | | Rack No. 8501 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181809 | EA | NEW | | 2 | 88 | | 0 | | |
| NOV - Amelia | NOV | 7653440-01 | | Rack No. H021 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181809 | EA | UNKNOWN | | 1 | 42.45 | | 0 | | |
| NOV - Amelia | NOV | 7652285-01 | | Rack No. 8501 | 10.3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW181802 | EA | NEW | | 3 | 118.2 | | 0 | | |
| NOV - Amelia | NOV | 7652285-03 | | Rack No. 8028 | 10.3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181802 | EA | USED | | 1 | 44 | | 0 | | |
| NOV - Amelia | NOV | 7652285-01 | | Rack No. F0477 | 10.3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181802 | EA | NEW | | 11 | 441.05 | | 0 | | |
| NOV - Amelia | NOV | 7652285-04 | | Rack No. 2-336 | 10.3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS POP JOINTS, BUTTRESS THREAD | FW181802 | EA | NEW | | 1 | 20 | | 0 | | |
| NOV - Amelia | NOV | 7652285-02 | | Rack No. 2-336 | 10.3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS POP JOINTS, BUTTRESS THREAD | FW181802 | EA | NEW | | 1 | 19.6 | | 0 | | |
| NOV - Amelia | NOV | 7650507-03 | | Rack No. 8501 | 16" 65.00# H40 7-MM JP5C/3 RW POP JOINTS, BUTTRESS THREAD | FW181802 | EA | NEW | | 1 | 22.3 | | 0 | | |
| NOV - Amelia | NOV | 7650507-02 | | Rack No. 8501 | 16" 65.00# H40 7-MM JP5C/3 RW CASING, BUTTRESS THREAD | FW181802 | EA | NEW | | 1 | 33.2 | | 0 | | |
| NOV - Amelia | NOV | 7650507-01 | | Rack No. 8501 | 16" 65.00# H40 7-MM JP5C/3 RW CASING, BUTTRESS THREAD | FW181802 | EA | NEW | | 1 | 34.75 | | 0 | | |
| NOV - Amelia | NOV | 7644816-02 | | Rack No. C152 | 2.7/8" 6.50# L80 SS 13CR SC SEAMLESS TUBING, 8T.6 THREAD | FW181601 | EA | USED | | 6 | 190.65 | | 0 | | |
| NOV - Amelia | NOV | 7635580-01 | | Rack No. C153 | 2.7/8" 6.50# P-110 IC T&M SEAMLESS CASING, TSH 513 THREAD | FW181601 | EA | USED | | 5 | 158.6 | | 0 | | |
| NOV - Amelia | NOV | 7614429-02 | | Rack No. 8010 | 7" 32.00# P-110 HC SEAMLESS CASING, TSH 513 THREAD | FW181505 | EA | NEW | | 13 | 604.9 | | 0 | | |
| NOV - Amelia | NOV | 7614429-01 | | Rack No. 8010 | 7" 32.00# P-110 HC OUR PCA SEAMLESS CASING, TSH 513 THREAD | FW181505 | EA | NEW | | 11 | 503.3 | | 0 | | |
| NOV - Amelia | NOV | 7503847-02 | | Rack No. 8086 | 2.7/8" 5.5# P-110 8T.9 SEAMLESS TUBING, 8T.9 THREAD | FW181822 | EA | NEW | | 3 | 95.05 | | 0 | | |
| NOV - Amelia | NOV | 7625022-01 | | Rack No. C231 | 7.5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 2 | 87.85 | | 0 | | |
| NOV - Amelia | NOV | 7625032-01 | | Rack No. C231 | 7.5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 4 | 186.4 | | 0 | | |
| NOV - Amelia | NOV | 7625032-01 | | Rack No. C231 | 7.5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 1 | 47.75 | | 0 | | |
| NOV - Amelia | NOV | 7625032-01 | | Rack No. C231 | 7.5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 2 | 95.05 | | 0 | | |
| NOV - Amelia | NOV | 7625032-01 | | Rack No. C231 | 7.5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 1 | 46.2 | | 0 | | |
| NOV - Amelia | NOV | 7623547-11 | | Rack No. C231 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 6 | 277.5 | | 0 | | |
| NOV - Amelia | NOV | 7623547-05 | | Rack No. C552 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 10 | 429.56 | | 0 | | |
| NOV - Amelia | NOV | 7623547-08 | | Rack No. H020 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 1 | 43 | | 0 | | |
| NOV - Amelia | NOV | 7623547-09 | | Rack No. 8501 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 19 | 811.2 | | 0 | | |
| NOV - Amelia | NOV | 7623547-10 | | Rack No. 8501 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 2 | 85.4 | | 0 | | |
| NOV - Amelia | NOV | 7623547-03 | | Rack No. H020 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 1 | 42.8 | | 0 | | |
| NOV - Amelia | NOV | 7623547-11 | | Rack No. H020 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW181502 | EA | NEW | | 2 | 93.5 | | 0 | | |
| NOV - Amelia | NOV | 7625043-05 | | Rack No. 6208 | 16" 65.00# H40 V&M P-5C/3 RW CASING, PLAIN END THREAD | FW181002 | EA | NEW | | 5 | 212.9 | | 0 | | |
| NOV - Amelia | NOV | 7589458-01 | | Rack No. M706 | 10.1/8" 79.22# R1 ID7.6HY CASING, BUTTRESS THREAD | 200360 | EA | NEW | | 84 | 3789.25 | | 0 | | |
| NOV - Amelia | NOV | 7589458-02 | | Rack No. M706 | 10.1/8" 79.22# R1 ID7.6HY SEAMLESS TUBING, SLIK THREAD PUP | 200360 | EA | NEW | | 2 | 91.2 | | 0 | | |
| NOV - Amelia | NOV | 7589459-03 | | Rack No. 5A9A | 11.7/8" 71.80# TN 125 HC TENARIS SEAMLESS CASING, TSH 523 DH5 THREAD | 200360 | EA | NEW | | 5 | 223.75 | | 0 | | |
| NOV - Amelia | NOV | 7589458-03 | | Rack No. 5A9A | 11.7/8" 71.80# TN 125 HC TENARIS SEAMLESS CASING, TSH 523 DH5 THREAD | 200360 | EA | NEW | | 42 | 1938.95 | | 0 | | |
| NOV - Amelia | NOV | 7555431-01 | | Rack No. M05L | 11.7/8" 71.80# TN 125 HC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW017024 | EA | NEW | | 1 | 48.8 | | 0 | | |
| NOV - Amelia | NOV | 7323640-01 | | Rack No. A037 | 2.7/8" 6.50# L9CR/J 8T.6 SEAMLESS TUBING, 8T.6 THREAD | | EA | NEW | | 1 | 33.25 | | 0 | | |
| NOV - Amelia | NOV | 7534649-02 | | Rack No. A037 | 2.7/8" 6.50# L80 SS SEAMLESS TUBING, 8T.6 THREAD | FW056006 | EA | NEW | | 5 | 230.7 | | 0 | | |
| NOV - Amelia | NOV | 7538044-01 | | Rack No. 0033 | 5.1/2" 20.00# P-110 IC V&M STAR SEAMLESS CASING, V&M TOP HT THREAD | FW056006 | EA | NEW | | 26 | 824.8 | | 0 | | |
| NOV - Amelia | NOV | 7532029-02 | | Rack No. 0033 | 5.1/2" 20.00# P-110 IC V&M STAR SEAMLESS CASING, V&M TOP HT THREAD | FW056005 | EA | NEW | | 5 | 158.6 | | 0 | | |
| NOV - Amelia | NOV | 7532029-01 | | Rack No. 0033 | 5.1/2" 20.00# P-110 IC V&M STAR SEAMLESS CASING, V&M TOP HT THREAD | FW056005 | EA | NEW | | 6 | 276.1 | | 0 | | |
| NOV - Amelia | NOV | 7532029-01 | | Rack No. 0033 | 5.1/2" 20.00# P-110 IC V&M STAR SEAMLESS CASING, V&M TOP HT THREAD | FW056005 | EA | NEW | | 1 | 46.1 | | 0 | | |
| NOV - Amelia | NOV | 7506413-03 | | Rack No. M706 | 7.2/16" 40.40# HP3 3CR115 JFE SEAMLESS CASING, PLAIN END THREAD | | EA | NEW | | 12 | 528 | | 0 | | |
| NOV - Amelia | NOV | 7506413-04 | | Rack No. 5A9A | 5.1/2" 20.70# HP3 13CR115 JFE SEAMLESS CASING, PLAIN END UPSET THREAD | | EA | NEW | | 6 | 264 | | 0 | | |
| NOV - Amelia | NOV | 7506413-02 | | Rack No. 5A9A | 6.626" 57.39# HP3 3CR115 JFE SEAMLESS OIL COUNTRY STOCK, PLAIN END THREAD | | EA | NEW | | 1 | 5 | | 0 | | |
| NOV - Amelia | NOV | 7506413-01 | | Rack No. 5A9A | 6.504" 1.0" VM-110 13CR55 GERMANY SEAMLESS CPLG STOCK, PLAIN END THREAD | | EA | NEW | | 8 | 144 | | 0 | | |

91

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt (lb) | On hand Qty | Length | Average Cost | Total Value | WН | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV- Amelia | NOV | 7487102-01 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW155042 | NEW | EA | | 3 | 120.5 | | 0 | | |
| NOV- Amelia | NOV | 7487102-02 | | Rack No. C111. | 3 1/2" 9.3# L-80 1% CR T&K SEAMLESS TUBING, HR BRD EUE THREAD | FW155042 | NEW | EA | | 6 | 150.05 | | 0 | | |
| NOV- Amelia | NOV | 7487102-03 | | Rack No. C255. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW155042 | NEW | EA | | 4 | 163.45 | | 0 | | |
| NOV- Amelia | NOV | 7487099-01 | | Rack No. C111. | 3 1/2" 9.3# L-80 1% CR T&K SEAMLESS TUBING, HR BRD EUE THREAD | FW155043 | NEW | EA | | 5 | 160.2 | | 0 | | |
| NOV- Amelia | NOV | 7484107-01 | | Rack No. E07P/P | OTHER, THREAD | FW155043 | USED | EA | | 1 | 0 | | 0 | | |
| NOV- Amelia | NOV | 7463072-01 | | Rack No. C152. | 2 7/8" 6.5# 13CR80 EC SEAMLESS TUBING, BTS-8 THREAD | G3154200 | NEW | EA | | 28 | 889.15 | | 0 | | |
| NOV- Amelia | NOV | 7464248-04 | | Rack No. C255. | 5 1/2" 22.00# P-110 V&M SEAMLESS CASING, STL THREAD | FW164003 | NEW | EA | | 1 | 47.3 | | 0 | | |
| NOV- Amelia | NOV | 7464248-03 | | Rack No. C255. | 5 1/2" 22.00# HCP-110 V&M SEAMLESS PKP JOINTS, STL THREAD | FW164003 | NEW | EA | | 1 | 19.65 | | 0 | | |
| NOV- Amelia | NOV | 7460139-01 | | Rack No. 2-109. | 11 7/8" 70.2# VM-125 HC VALLOUREC SEAMLESS CASING, PLAIN END THREAD | | INVENTORY | EA | | 121 | 5396.2 | | 0 | | |
| NOV- Amelia | NOV | 7458724-02 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | NEW | EA | | 1 | 35.65 | | 0 | | |
| NOV- Amelia | NOV | 7458724-01 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | NEW | EA | | 3 | 134.25 | | 0 | | |
| NOV- Amelia | NOV | 7458724-02 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M STEEL SEAMLESS CASING, STL THREAD | FW164003 | NEW | EA | | 2 | 76.4 | | 0 | | |
| NOV- Amelia | NOV | 7458724-03 | | Rack No. E031. | 5 1/2" 20.00# P-110 V&M STAR SEAMLESS CASING, STL THREAD | FW164003 | NEW | EA | | 1 | 46.1 | | 0 | | |
| NOV- Amelia | NOV | 7458724-01 | | Rack No. E031. | 5 1/2" 20.00# P-110 V&M SEAMLESS CASING, STL THREAD | FW164003 | NEW | EA | | 8 | 361.8 | | 0 | | |
| NOV- Amelia | NOV | 7458724-05 | | Rack No. E031. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | NEW | EA | | 4 | 171.85 | | 0 | | |
| NOV- Amelia | NOV | 7458724-05 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | NEW | EA | | 9 | 408.8 | | 0 | | |
| NOV- Amelia | NOV | 7458724-02 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | NEW | EA | | 11 | 429.55 | | 0 | | |
| NOV- Amelia | NOV | 7458724-01 | | Rack No. E033. | 5 1/2" 20.00# HCP-110 V-5 STEEL SEAMLESS CASING, STL THREAD | | NEW | EA | | 1 | 45.6 | | 0 | | |
| NOV- Amelia | NOV | 7458405-01 | | Rack No. I3-166. | 10 3/4" 72.40# Q-125 V-5 STEEL SEAMLESS CASING, PLAIN END THREAD | | NEW | EA | | 153 | 6048.1 | | 0 | | |
| NOV- Amelia | NOV | 7444242-03 | | Rack No. C023. | 7 5/8" 29.70# P-110 EC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165025 | NEW | EA | | 1 | 27.4 | | 0 | | |
| NOV- Amelia | NOV | 7444242-01 | | Rack No. N009. | 7 5/8" 29.70# P-110 EC TENARIS SEAMLESS CASING, STL THREAD | FW165025 | NEW | EA | | 1 | 46.95 | | 0 | | |
| NOV- Amelia | NOV | 7444242-04 | | Rack No. C024. | 7 5/8" 29.70# P-110 EC TENARIS SEAMLESS CASING, STL THREAD | FW165025 | USED | EA | | 1 | 19.1 | | 0 | | |
| NOV- Amelia | NOV | 7439076-01 | | Rack No. N005. | 7 5/8" 39# P-110 EC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165025 | NEW | EA | | 2 | 92.3 | | 0 | | |
| NOV- Amelia | NOV | 7439076-01 | | Rack No. N005. | 7 5/8" 39# P-110 EC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165025 | NEW | EA | | 24 | 1121.1 | | 0 | | |
| NOV- Amelia | NOV | 7439076-01 | | Rack No. N005. | 7 5/8" 39# P-110 EC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW165025 | NEW | EA | | 22 | 1020.65 | | 0 | | |
| NOV- Amelia | NOV | 7437245-01 | | Rack No. D006. | 7 5/8" 39# P-110 EC VALLOUREC SEAMLESS CASING, TSH 523 THREAD | FW165025 | NEW | EA | | 1 | 34.1 | | 0 | | |
| NOV- Amelia | NOV | 7437245-02 | | | OTHER, THREAD | FW165025 | USED | EA | | 1 | 0 | | 0 | | |
| NOV- Amelia | NOV | 7434675-01 | | Rack No. I3-142. | 7 5/8" 39# P-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW165025 | NEW | EA | | 1 | 45.25 | | 0 | | |
| NOV- Amelia | NOV | 7434675-01 | | Rack No. D028. | 7 5/8" 39# P-110 13CR55 VALLOUREC   COUPLINGS,   THREAD | FW165025 | NEW | EA | | 79 | 3439.75 | | 0 | | |
| NOV- Amelia | NOV | 7430303-03 | | Rack No. D060. | 7 5/8" 33.70# HCP-110 SEAMLESS CASING, API BRD LONG THREAD | 203302 | NEW | EA | | 9 | 417.05 | | 0 | | |
| NOV- Amelia | NOV | 7430303-03 | | Rack No. D060. | 7 5/8" 33.70# HCP-110 SEAMLESS CASING, API BRD LONG THREAD | 203302 | NEW | EA | | 9 | 416.3 | | 0 | | |
| NOV- Amelia | NOV | 7430303-01 | | Rack No. D060. | 7 5/8" 33.70# HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | 203302 | NEW | EA | | 16 | 657.25 | | 0 | | |
| NOV- Amelia | NOV | 7430303-01 | | Rack No. D060. | 7 5/8" 33.70# HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | 203302 | NEW | EA | | 25 | 1204.95 | | 0 | | |
| NOV- Amelia | NOV | 7430303-02 | | Rack No. D060. | 7 5/8" 33.70# HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | 203302 | NEW | EA | | 12 | 552.5 | | 0 | | |
| NOV- Amelia | NOV | 7430303-04 | | Rack No. D060. | 7 5/8" 33.70# HCP-110 TPCC SEAMLESS CASING, API BRD LONG THREAD | 203302 | NEW | EA | | 8 | 353.25 | | 0 | | |
| NOV- Amelia | NOV | 6017-. | | Rack No. E017. | 4 1/2" 17.00# VM-110 13CR55   SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203302 | NEW | EA | | 1 | 10 | | 0 | | |
| NOV- Amelia | NOV | 7420104-03 | | Rack No. WXR932. | 7 3/16" 9 5/12" 13CR80 HC SEAMLESS VALLOUREC, VAM TOP HC THREAD | 203302 | NEW | EA | | 8 | 291.12 | | 0 | | |
| NOV- Amelia | NOV | 7420104-09 | | Rack No. N405. | 5 1/2" 26.00# VM-110 13CR55 SEAMLESS VALLOUREC, VAM TOP HC THREAD | 203302 | NEW | EA | | 2 | 0 | | 0 | | |
| NOV- Amelia | NOV | 7420104-11 | | Rack No. WXR932. | 5 1/2" 26.00# VM-110 13CR55 VALLOUREC SEAMLESS CASING, VAM TOP HC THREAD | 203302 | NEW | EA | | 4 | 181.5 | | 0 | | |
| NOV- Amelia | NOV | 7420104-07 | | Rack No. N405. | 4 1/2" 17.00# VM-110 13CR55   SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203302 | USED | EA | | 3 | 12 | | 0 | | |
| NOV- Amelia | NOV | 7420104-07 | | Rack No. N405. | 5 1/2" 26.00# VM-110 13CR55 SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203302 | NEW | EA | | 4 | 8 | | 0 | | |
| NOV- Amelia | NOV | 7420104-07 | | Rack No. N405. | 5 1/2" 26.00# VM-110 13CR55 SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203302 | NEW | EA | | 14 | 56 | | 0 | | |
| NOV- Amelia | NOV | 7420104-09 | | Rack No. N509. | 2 7/8" 7.90# 13CR55   SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203302 | NEW | EA | | 5 | 20 | | 0 | | |
| NOV- Amelia | NOV | 7420104-04 | | Rack No. N504. | 5 1/2" 26.00# VM-110 SEAMLESS CASING,   THREAD | 203302 | NEW | EA | | 40 | 1806.3 | | 0 | | |
| NOV- Amelia | NOV | 7420104-08 | | Rack No. N509. | | 203302 | NEW | EA | | 30 | 0 | | 0 | | |
| NOV- Amelia | NOV | 7420104-04 | | Rack No. N504. | 4 1/2" 17.00# VM-110 13CR55   SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203302 | NEW | EA | | 1 | 4 | | 0 | | |
| NOV- Amelia | NOV | 7420104-08 | | Rack No. N504. | 5 1/2" 26.00# VM-110 13CR55   SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203302 | NEW | EA | | 4 | 15 | | 0 | | |
| NOV- Amelia | NOV | 7420104-09 | | Rack No. N504. | 2 7/8" 7.90# 13CR55 EC SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203302 | NEW | EA | | 5 | 20 | | 0 | | |
| NOV- Amelia | NOV | 7411700-01 | | Rack No. A049. | 2 7/8" 7.90# 13CR110 #1 SEAMLESS TUBING, BTS-6 THREAD | FW155061 | NEW | EA | | 10 | 310.05 | | 0 | | |

92

| NOV Facility/Owner | Site No. | Serial No. | Description | Part Number | UOM | Condition | Wt (lbs) | Ordered Qty | Length | Average Cost | Total Value | WW | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | 74108-01-04 | Rack No. H005 | 7-5/8" 38.08# HCQ-125 T/EN4 SEAMLESS CASING, SLH THREAD | FWJ1S06 | EA | USED | | 2 | 43.55 | | 0 | | |
| NOV - Amelia | 74108-01-02 | Rack No. H005 | 7-5/8" 38.08# G-2 D-15 STEEL SEAMLESS CASING, SLH THREAD | FWJ1S06 | EA | NEW | | 2 | 43.6 | | 0 | | |
| NOV - Amelia | 74108-01-03 | Rack No. H005 | 7-5/8" 38.08# HCQ-125 STEEL SEAMLESS CASING, SLH THREAD | FWJ1S06 | EA | NEW | | 2 | 88.5 | | 0 | | |
| NOV - Amelia | 74108-01-01 | Rack No. H005 | 7-5/8" 38.08# HCQ-125 STEEL SEAMLESS CASING, SLH THREAD | FWJ1S06 | EA | NEW | | 10 | 81.65 | | 0 | | |
| NOV - Amelia | 74108-01-05 | Rack No. H005 | 7-5/8" 38.08# G-2 D-15 STEEL SEAMLESS CASING, SLH THREAD | FWJ1S06 | EA | NEW | | 1 | 438.55 | | 0 | | |
| NOV - Amelia | 74108-01-31 | Rack No. H005 | 7-5/8" 38.08# HCQ-125 STEEL SEAMLESS CASING, SLH THREAD | FWJ1S06 | EA | NEW | | 13 | 43.7 | | 0 | | |
| NOV - Amelia | 74108-01-06 | Rack No. H005 | 7-5/8" 38.08# HCQ-125 STEEL SEAMLESS CASING, SLH THREAD | FWJ1S06 | EA | NEW | | 1 | 559.25 | | 0 | | |
| NOV - Amelia | 74108-01-07 | Rack No. H005 | 7-5/8" 38.08# HCQ-125 STEEL SEAMLESS CASING, SLH THREAD | FWJ1S06 | EA | NEW | | 2 | 0 | | 0 | | |
| NOV - Amelia | 74108-01-01 | Rack No. C114 | 7-5/8" 38.08# HCQ-125 STEEL SEAMLESS CASING, SLH THREAD | FWJ1S06 | EA | NEW | | 2 | 84.66 | | 0 | | |
| NOV - Amelia | 74009-04-01 | Rack No. C114 | 3-1/2" 12.95# HP-1 EUC/E20 FF SEAMLESS TUBING, BTS-6 THREAD | FWJ1S06 | EA | NEW | | 44 | 1194.95 | | 0 | | |
| NOV - Amelia | 73978-99-01 | Rack No. 2-105 | 7-4.2.10# G-15 V &M STAR SEAMLESS CASING, SLH THREAD | FWJ1S06 | EA | NEW | E1 184 HDN 2/13 | 11 | 484.85 | | 0 | | |
| NOV - Amelia | 73957-32-03 | Rack No. H005 | 5-1/2" 26.00# LC-95 V &M SEAMLESS CASING, SLH THREAD | OCSG 3552 | EA | NEW | E1 136-14 #2 | 39 | 39 | | 0 | | |
| NOV - Amelia | 73957-04-01 | Rack No. H005 | 7-5/8" 38.08# HCQ-125 STEEL SEAMLESS CASING, SLH THREAD | OCSG 3553 | EA | USED | E1 136-14 #2 | 1 | 28 | | 0 | | |
| NOV - Amelia | 73919-01-01 | Rack No. C233 | 7-5/8" 38.08# HCQ-125 STEEL SEAMLESS CASING, SLH THREAD | | EA | USED | E1 136-14 #2 | 6 | 292.75 | | 0 | | |
| NOV - Amelia | 73919-01-03 | Rack No. MVC1A | 9-5/8" 53.50# HP-1 10 FC V &M SEAMLESS CASING, CUT OFF PIN THREAD | | EA | USED | E1 136-14 #2 | 1 | 46.05 | | 0 | | |
| NOV - Amelia | 73919-01-02 | Rack No. PF18 | 9-5/8" 53.50# HP-1 10 FC V &M SEAMLESS CASING, CUT OFF PIN THREAD | | EA | USED | E1 136-14 #2 | 1 | 49.6 | | 0 | | |
| NOV - Amelia | 73919-01-04 | Rack No. C233 | 7-7/8# HP-1 25 V &M SEAMLESS CASING, STL THREAD | | EA | NEW | E1 136-14 #2 | 44 | 1322.75 | | 0 | | |
| NOV - Amelia | 73909-01-01 | Rack No. B023 | 5-1/2" 26.00# V &M 10 13CR55 VALDUREC SEAMLESS CASING, VAM TOP HC THREAD | 14372 | EA | UNKNOWN | GUM/UNIT8484 | 2 | 90.45 | | 0 | | |
| NOV - Amelia | 73906-01-01 | Rack No. B060 | | 14372 | EA | NEW | E1 136-14 #2 | 2 | 0 | | 0 | | |
| NOV - Amelia | 73840-27-03 | Rack No. B060 | 9-5/8" 53.50# HP-1 10 TENARIS SEAMLESS CASING, SLX THREAD | | EA | NEW | E1 136-14 #2 | 2 | 45.65 | | 0 | | |
| NOV - Amelia | 73840-27-04 | Rack No. B070 | 9-5/8" 53.50# HP-1 10 TENARIS SEAMLESS CASING, SLX THREAD | | EA | NEW | E1 136-14 #2 | 2 | 45.65 | | 0 | | |
| NOV - Amelia | 73957-04-01 | Rack No. B060 | 9-5/8" 53.50# HP-1 10 TENARIS SEAMLESS CASING, SLX THREAD | | EA | NEW | E1 136-14 #2 | 6 | 262.75 | | 0 | | |
| NOV - Amelia | 73840-27-05 | Rack No. B060 | 9-5/8" 53.50# HP-1 10 FC V &M SEAMLESS CASING, SLX THREAD | | EA | NEW | E1 136-14 #2 | 2 | 22.15 | | 0 | | |
| NOV - Amelia | 73840-27-01 | Rack No. B060 | 5-1/2" 20.00# V &M 10 13CR55 NIPPON SEAMLESS CASING, SLX THREAD | | EA | NEW | E1 136-14 #2 | 2 | 87.25 | | 0 | | |
| NOV - Amelia | 73844-08-01 | Rack No. WER022 | 5-1/2" 26.00# V &M 10 13CR55 VALDUREC SEAMLESS CASING, VAM TOP HC THREAD | 143752 | EA | NEW | #4 OCSG 20030 | 46 | 1984.82 | | 0 | | |
| NOV - Amelia | 73755-53-01 | Rack No. C161 | 13 3/8" 68.00# NP80HH NOSAC EPW CASING, BUTTRESS THREAD | | EA | NEW | INVENTORY | 5 | 87.3 | | 0 | | |
| NOV - Amelia | 73755-53-02 | Rack No. C161 | 13 3/8" 68.00# NP80HH TENARIS SEAMLESS 15 F UP JOINTS, BUTTRESS THREAD 60 | | EA | NEW | INVENTORY | 1 | 47.6 | | 0 | | |
| NOV - Amelia | 73755-53-03 | Rack No. H004 | 13 3/8" 68.00# NP80HH TENARIS SEAMLESS 15 F UP JOINTS, BUTTRESS THREAD | | EA | NEW | 8000.156 | 1 | 20.25 | | 0 | | |
| NOV - Amelia | 73755-53-03 | Rack No. H004 | 13 3/8" 68.00# NP80HH TENARIS SEAMLESS 15 F UP JOINTS, BUTTRESS THREAD | | EA | NEW | 8000.156 | 1 | 20.3 | | 0 | | |
| NOV - Amelia | 73755-53-02 | Rack No. PF18 | 13 3/8" 68.00# NP80HH NOSAC EPW CASING, DUTCHMAN/CUT OFF PIN THREAD | | EA | USED | E1 136-14 #2 | 1 | 44.5 | | 0 | | |
| NOV - Amelia | 73755-53-04 | Rack No. PF17 | 13 3/8" 68.00# HP-1 25 TENARIS SEAMLESS CASING, CUT OFF PIN THREAD | | EA | USED | E1 136-14 #2 | 1 | 18 | | 0 | | |
| NOV - Amelia | 73755-53-01 | Rack No. E017 | 13 3/8" 68.00# NP80HH NOSAC EPW CASING, DUTCHMAN/CUT OFF PIN THREAD | | EA | NEW | E1 136-14 #2 | 1 | 44.5 | | 0 | | |
| NOV - Amelia | 73734-78-04 | Rack No. PF18 | 18 5/8" 87.50# 55 NIPPON SEAMLESS CASING, DUTCHMAN THREAD | | EA | NEW | E1 136-14 #2 51 | 1 | 24 | | 0 | | |
| NOV - Amelia | 73734-78-03 | Rack No. PF17 | 18 5/8" 87.50# 55 NIPPON SEAMLESS CASING, DUTCHMAN THREAD | | EA | NEW | OCSG 3313 | 2 | 75 | | 0 | | |
| NOV - Amelia | 73635-20-01 | Rack No. C037 | 5-1/2" 17# HP-110 TENARIS SEAMLESS CASING, TSH 511 THREAD HC | | EA | NEW | INVENTORY 8000.156 | 97 | 4578.35 | | 0 | | |
| NOV - Amelia | 73614-97-03 | Rack No. 11-142 | 9-5/8" 53.50# HP-110 15 STEEL SEAMLESS CASING, API 8RD LONG THREAD | | EA | NEW | INVENTORY 8000.156 | 5 | 231.35 | | 0 | | |
| NOV - Amelia | 73614-97-02 | Rack No. 11-142 | 7 3/8" 33.70# HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | EA | NEW | INVENTORY 8000.156 | 9 | 414.65 | | 0 | | |
| NOV - Amelia | 73614-97-01 | Rack No. 11-142 | 7-5/8" 33.70# HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | EA | NEW | E1 136-14 #2 371 | 109 | 5503.9564 | | 0 | | |
| NOV - Amelia | 735351-02 | Rack No. C140 | 13 3/8" 68.00# NP80LHH NOSAC EPW CASING, API 8RD LONG THREAD | | EA | USED | OCSG 3352 | 2 | 0 | | 0 | | |
| NOV - Amelia | 735351-01 | Rack No. C161 | | | EA | USED | E1 136-14 #2 371 | 1 | 0 | | 0 | | |
| NOV - Amelia | 735351-01 | Rack No. C161 | | | EA | USED | OCSG 3312 | 1 | 0 | | 0 | | |
| NOV - Amelia | 730949-01 | Rack No. M702 | 5-1/2" 20# 70# HP-110 15CR15 HT SEAMLESS CASING, PLAIN END UPSET THREAD | | EA | NEW | VESSEL | 12 | 430.747 | | 0 | | |
| NOV - Amelia | 730628-01 | Rack No. 11-142 | 7 3/8# 20# HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FWH1815 | EA | NEW | SM148 E7 | 1 | 27 | | 0 | | |
| NOV - Amelia | 730628-01 | Rack No. 11-142 | 7 3/8# 20# HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FWH1815 | EA | NEW | SM148 E7 | 1 | 42.6 | | 0 | | |
| NOV - Amelia | 730628-01 | Rack No. 11-142 | 7 3/8# 20# HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FWH1815 | EA | NEW | SM148 E7 | 10 | 452.5 | | 0 | | |
| NOV - Amelia | 730628-01 | Rack No. 11-142 | 7 3/8# 20# HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FWH1015 | EA | NEW | SM148 E7 | 4 | 170.905 | | 0 | | |
| NOV - Amelia | 730628-01 | Rack No. 11-142 | 7 3/8# 20# HP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FWH1015 | EA | NEW | SM148 E7 | 1 | 90.85 | | 0 | | |
| NOV - Amelia | 734711-64 | Rack No. E028 | 4-1/2" 15.50# HP-1 15CR120 HT SEAMLESS TUBING, BTS-6 THREAD | 142980 | EA | USED | MC-782 SAMPLES | 2 | 78.05 | | 0 | | |
| NOV - Amelia | 734106-02 | Rack No. E028 | 9-5/8" 53.50# HP-110 15 STEEL SEAMLESS CASING, API 8RD LONG THREAD | FWH1015 | EA | NEW | #1 KT-SRT SAM 4B E7 | 2 | 46.7 | | 0 | | |
| NOV - Amelia | 734077-02 | Rack No. UTP-07 | 7 29.00# HP-110 TENARIS SEAMLESS 6 F UP JOINTS, API 8RD LONG THREAD | FWJ2001 | EA | NEW | #10 STL ENGC0 87 MAIN PASS153 B | 1 | 21.25 | | 0 | | |
| NOV - Amelia | 734077-04 | Rack No. UTP-07 | 7 29.00# HP-110 TENARIS SEAMLESS 6 F UP JOINTS, API 8RD LONG THREAD | FWJ2001 | EA | NEW | #10 STL ENGC0 87 MAIN PASS153 B #A-2 371 OCG-G | 1 | 20.75 | | 0 | | |
| NOV - Amelia | 734077-01 | Rack No. H053 | 7 29.00# HP-110 15 STEEL SEAMLESS CASING, API 8RD LONG THREAD | FWJ2001 | EA | NEW | #10 STL ENGC0 87 MAIN PASS153 B #A-2 371 OCG-G 3156 | 7 | 314.2 | | 0 | | |
| NOV - Amelia | 733920-01 | Rack No. 2-105 | 7-4.2.59# G-125 V &M STAR SEAMLESS CASING, SLH THREAD | | EA | NEW | EUGENE ISLAND 316 #A-2 371 OCG-G 3156 | 294 | 12960.35 | | 0 | | |
| NOV - Amelia | 733932-02 | Rack No. 2-105 | 7-4.2.59# G-125 V &M STAR SEAMLESS CASING, SLH THREAD | | EA | NEW | EUGENE ISLAND 316 #A-2 371 OCG-G 3156 | 1 | 45.1 | | 0 | | |
| NOV - Amelia | 733932-01 | Rack No. 2-105 | 7-4.2.59# G-125 V &M STAR SEAMLESS CASING, SLH THREAD | | EA | NEW | EUGENE ISLAND 316 #A-2 371 OCG-G 3156 | 56 | 2468.3045 | | 0 | | |
| NOV - Amelia | 733932-03 | Rack No. 2-105 | 7-4.128# G-125 V &M STAR SEAMLESS CASING, STL THREAD | | EA | NEW | EUGENE ISLAND 316 #A-2 371 OCG-G 3156 | 1 | 43.75 | | 0 | | |
| NOV - Amelia | 733920-02 | Rack No. E404 | 7 41.08# V-150 15 STEEL SEAMLESS CASING, STL THREAD | | EA | NEW | EUGENE ISLAND 316 #A-2 371 OCG-G 3156 | 56 | 2620.9 | | 0 | | |
| NOV - Amelia | 733939-01 | Rack No. FP25 | 9-5/8" 53.50# HP-110 FC V &M STAR SEAMLESS CASING, SLH THREAD | | EA | NEW | EUGENE ISLAND 316 #A-2 371 OCG-G 3156 | 5 | 222.2 | | 0 | | |
| NOV - Amelia | 733930-06 | Rack No. FP25 | 9-5/8" 32.00# HCQ-125 V &M SEAMLESS CASING, SLH THREAD | | EA | NEW | EUGENE ISLAND 316 #A-2 371 OCG-G 3156 | 1 | 44.65 | | 0 | | |
| NOV - Amelia | 733910-03 | Rack No. FP25 | 9-5/8" 53.50# HP-110 FC V &M STAR SEAMLESS CASING, SLH THREAD | | EA | NEW | EUGENE ISLAND 316 #A-2 371 OCG-G 3156 | 6 | 272 | | 0 | | |
| NOV - Amelia | 733910-06 | Rack No. FP25 | 9-5/8" 53.50# HP-110 FC V &M STAR SEAMLESS CASING, SLH THREAD | | EA | NEW | 3156 | | | | | | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Location | Project Number | Part Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7393020-05 | | 9 5/8" 32.85# HCQ-125 V&M STAR STAR SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 1 | 44.8 | 0 | | | |
| NOV - Amelia | NOV | 7393020-04 | | 9 5/8" 32.85# HCQ-125 SIERRCA SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 1 | 41.75 | 0 | | | |
| NOV - Amelia | NOV | 7393020-03 | | 9 5/8" 32.85# HCQ-125 V&M STAR STAR SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 3 | 131.35 | 0 | | | |
| NOV - Amelia | NOV | 7393020-02 | | 9 5/8" 32.85# HCQ-125 TENARIS TAMSA SEAMLESS PUP JOINTS, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 1 | 23 | 0 | | | |
| NOV - Amelia | NOV | 7393020-06 | | 9 5/8" 32.85# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 4 | 182.7 | 0 | | | |
| NOV - Amelia | NOV | 7393020-03 | | 9 5/8" 32.85# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 4 | 176.65 | 0 | | | |
| NOV - Amelia | NOV | 7393020-04 | | 9 5/8" 32.85# HCQ-125 SIERRCA SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 2 | 92.45 | 0 | | | |
| NOV - Amelia | NOV | 7393020-04 | | 9 5/8" 32.85# HCQ-125 SIERRCA SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 1 | 43.8 | 0 | | | |
| NOV - Amelia | NOV | 7393020-01 | | 9 5/8" 32.85# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 4 | 176.75 | 0 | | | |
| NOV - Amelia | NOV | 7393020-03 | | 9 5/8" 32.85# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 6 | 260.45 | 0 | | | |
| NOV - Amelia | NOV | 7393020-01 | | 9 5/8" 32.85# HCQ-125 TENARIS TAMSA SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 11 | 497.2 | 0 | | | |
| NOV - Amelia | NOV | 7393020-01 | | 9 5/8" 32.85# HCQ-125 TENARIS TAMSA SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 5 | 227.8 | 0 | | | |
| NOV - Amelia | NOV | 7393030-06 | | 9 5/8" 53.50# P-110 EC V&M SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 28 | 1255.4 | 0 | | | |
| NOV - Amelia | NOV | 7393030-06 | | 9 5/8" 53.50# P-110 EC V&M SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 6 | 275.45 | 0 | | | |
| NOV - Amelia | NOV | 7393030-06 | | 9 5/8" 53.50# P-110 EC V&M SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 1 | 46 | 0 | | | |
| NOV - Amelia | NOV | 7393030-01 | | 9 5/8" 53.50# P-110 EC V&M SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 1 | 45.3 | 0 | | | |
| NOV - Amelia | NOV | 7393030-06 | | 9 5/8" 53.50# P-110 EC V&M SEAMLESS CASING, SLX THREAD | Rack No. EP35 | FW151006 | EUGENE ISLAND 316 #JA-2 371 OSG-G 3156 | EA | NEW | | 3 | 135.95 | 0 | | | |
| NOV - Amelia | NOV | 7391376-02 | | 7 21/64" 40.48# HP-1 BCF115 #1 SEAMLESS CASING, API RED LONG THREAD | Rack No. M97D2 | FW151006 | VESSEL, "SG/OMDUS HM" | EA | NEW | | 1 | 35.95 | 0 | | | |
| NOV - Amelia | NOV | 7337780-02 | | 7 21/64" 40.48# HP-1 BCF115 #1 EC SEAMLESS CASING, PLAIN END THREAD | Rack No. M97D2 | | VESSEL, "SG/OMDUS HM" | EA | NEW | | 2 | 71.7624 | 0 | | | |
| NOV - Amelia | NOV | 7334905-01 | | 9 5/8" 58.40# HP-1 BCF115 #1 EC SEAMLESS CASING, PLAIN END THREAD | Rack No. M97D2 | MP10 319 8-10 373 | HP3FC | EA | NEW | | 13 | 564.1 | 0 | | | |
| NOV - Amelia | NOV | 7334105-01 | | 9 5/8" 58.40# HP-1 BCF115 #1 EC SEAMLESS CASING, PLAIN END THREAD | Rack No. M0B1 | 5R141007 | S47-68 6-17 | EA | NEW | | 20 | 944.2 | 0 | | | |
| NOV - Amelia | NOV | 7332030-01 | | 7 5/8" 70# P-110 IC UDNE STAR ENV CASING, HYD 523 THREAD | Rack No. C25S | FW141515 | S84-68 6-7 OCSG-00786 | EA | NEW | | 14 | 654.74 | 0 | | | |
| NOV - Amelia | NOV | 7332030-02 | | 7 5/8" 70# P-110 TENARIS SEAMLESS CASING, API RED LONG THREAD | Rack No. C25S | FW141515 | S84-68 6-7 OCSG-00786 | EA | NEW | | 1 | 46.78 | 0 | | | |
| NOV - Amelia | NOV | 7332030-02 | | 7 5/8" 70# P-110 TENARIS SEAMLESS CASING, API RED LONG THREAD | Rack No. C25S | FW141515 | S84-68 6-7 OCSG-00786 | EA | NEW | | 4 | 184.15 | 0 | | | |
| NOV - Amelia | NOV | 7332030-01 | | 7 5/8" 70# P-110 IC TENARIS SEAMLESS CASING, API RED LONG THREAD | Rack No. C25S | FW141515 | S84-68 6-7 OCSG-00786 | EA | NEW | | 1 | 45.82 | 0 | | | |
| NOV - Amelia | NOV | 7332030-01 | | 7 5/8" 70# P-110 IC TENARIS SEAMLESS CASING, API RED LONG THREAD | Rack No. C25S | FW141515 | S84-68 6-7 OCSG-00786 | EA | NEW | | 4 | 181.48 | 0 | | | |
| NOV - Amelia | NOV | 7330358-03 | | 11 3/4" 65.00# Q-125 HC UDNE STAR ENV CASING, HYD 513 THREAD | Rack No. 6345 | 5R141005 | OCSG-5589 GC-65-A 23 | EA | NEW | | 5 | 200.5 | 0 | | | |
| NOV - Amelia | NOV | 7330358-01 | | 11 3/4" 65.00# Q-125 R TENARIS SEAMLESS CASING, HYD 523 THREAD | Rack No. 6345 | 5R141005 | OCSG-5589 GC-65-A 23 | EA | NEW | | 1 | 203.4 | 0 | | | |
| NOV - Amelia | NOV | 7330358-01 | | 11 3/4" 65.00# Q-125 R TENARIS SEAMLESS CASING, HYD 523 THREAD | Rack No. 6345 | 5R141005 | OCSG-5589 GC-65-A 23 | EA | NEW | | 13 | 528.8472 | 0 | | | |
| NOV - Amelia | NOV | 7330358-02 | | 11 3/4" 65.00# Q-125 HC U5 STEEL SEAMLESS CASING, HYD 523 THREAD | Rack No. 6345 | 5R141005 | OCSG-5589 GC-65-A 23 | EA | NEW | | 1 | 152.25 | 0 | | | |
| NOV - Amelia | NOV | 7326910-01 | | 9 5/8" 58.40# HP-1 C V&M SEAMLESS CASING, HYD 513 THREAD | Rack No. B0G7 | FW141505 | GREEN CANYON 68 # A-23 OCSG-5889 | EA | NEW | | 259 | 11294.5 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | 13 3/8" 72.00# HCQ-125 U 5 STEEL SEAMLESS CASING, BUTTRESS THREAD | Rack No. B0G8 | 5R141005 | HGF-5M GC-65-A 23 OCSG-5889 | EA | NEW | | 2 | 85.35 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | 13 3/8" 72.00# HCQ-125 U 5 STEEL SEAMLESS CASING, BUTTRESS THREAD | Rack No. B0G8 | 5R141005 | GC-65-A 23 OCSG-5889 | EA | NEW | | 1 | 43.35 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | 13 3/8" 72.00# HCQ-125 U 5 STEEL SEAMLESS CASING, BUTTRESS THREAD | Rack No. E5247 | 5R141005 | GC-65-A 23 | EA | NEW | | 6 | 246.25 | 0 | | | |
| NOV - Amelia | NOV | 7327724-02 | | 18 5/8" 95.50# TA TA STEEL ERW PUP JOINTS, BUTTRESS THREAD | Rack No. E5208 | 5R141005 | GC-65-A 23 | EA | NEW | | 8 | 337.15 | 0 | | | |
| NOV - Amelia | NOV | 7327732-02 | | 18 5/8" 95.50# TA TA STEEL ERW PUP JOINTS, BUTTRESS THREAD | Rack No. 2-336 | 5R141005 | GC-65-A 23 | EA | NEW | | 1 | 21 | 0 | | | |
| NOV - Amelia | NOV | 7327732-02 | | 18 5/8" 95.50# 155 TA TA STEEL ERW PUP JOINTS, BUTTRESS THREAD | Rack No. 2-336 | 5R141005 | GC-65-A 23 | EA | NEW | | 1 | 21.4 | 0 | | | |
| NOV - Amelia | NOV | 7321277-02 | | 9 5/8" 53.50# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | Rack No. 5340 | FW141505 | GREEN CANYON 66.5 A-23 OCSG-5889 | EA | NEW | | 9 | 419 | 0 | | | |
| NOV - Amelia | NOV | 7321277-02 | | 9 5/8" 53.50# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | Rack No. 5340 | FW141505 | GREEN CANYON 66.5 A-23 OCSG-5889 | EA | NEW | | 9 | 410.85 | 0 | | | |

94

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7321277-01 | | Rack No. H562 | 9 5/8" 53.50# P-110 LC TANDA SEAMLESS CASING, T34 S13 THREAD | GREEN CANYON 65 # A-23 OCSG 5089 | EA | NEW | | 65 | 3046.44 | | 0 | | |
| NOV - Amelia | NOV | 7316334-05 | | Rack No. WKR607 | 9 7/8" 62.80# HCQ-125 SEAMLESS P-JOINTS, H90 S13 THREAD | 5A-12-0003 OCS-G 32263 | EA | NEW | | 1 | 3 | | 0 | | |
| NOV - Amelia | NOV | 7316334-01 | | Rack No. WKR607 | 11 3/4" 65.00# Q-125 JC SEAMLESS P-JOINTS, HY0 S13 THREAD | MAIN PASS 295 # 1 OCS-G 32263 | EA | NEW | | 1 | 10 | | 0 | | |
| NOV - Amelia | NOV | 7316334-02 | | Rack No. WKR607 | 9 7/8" 62.80# HCQ-125 SEAMLESS P-JOINTS, HY0 S13 THREAD | MAIN PASS 295 # 1 OCS-G 32263 | EA | NEW | | 1 | 3 | | 0 | | |
| NOV - Amelia | NOV | 7316334-03 | | Rack No. WKR607 | 9 7/8" 62.80# HCQ-125 SEAMLESS P-JOINTS, HY0 S13 THREAD | 5A-12-0003 OCS-G 32263 | EA | NEW | | 1 | 3 | | 0 | | |
| NOV - Amelia | NOV | 7315599-01 | | Rack No. FP22. | 11 3/4" 65.00# JF-1.10T FFE SEAMLESS CASING, HY0 S13 THREAD | W14005 OCS-G 588 | EA | NEW | | 13 | 558.55 | | 0 | | |
| NOV - Amelia | NOV | 7315599-01 | | Rack No. FP22. | 11 3/4" 65.00# JF-1.10T FFE SEAMLESS CASING, HY0 S13 THREAD | GREEN CANYON 65 # A-23 | EA | NEW | | 1 | 42.75 | | 0 | | |
| NOV - Amelia | NOV | 7315599-01 | | Rack No. FP22. | 11 3/4" 65.00# JF-1.10T FFE SEAMLESS CASING, HY0 S13 THREAD | W14005 OCS-G 588 | EA | NEW | | 1 | 44.65 | | 0 | | |
| NOV - Amelia | NOV | 7315599-01 | | Rack No. FP22. | 11 3/4" 65.00# JF-1.10T FFE SEAMLESS CASING, HY0 S13 THREAD | W14005 OCS-G 588 | EA | NEW | | 1 | 42.8 | | 0 | | |
| NOV - Amelia | NOV | 7315599-02 | | Rack No. FP23. | 11 3/4" 65.00# JF-120 V-S STEEL SEAMLESS CASING, HY0 S13 THREAD | A-23 | EA | NEW | | 1 | 42 | | 0 | | |
| NOV - Amelia | NOV | 7312650-01 | | Rack No. 9005. | 4 1/2" 13.50# HCP-110 TAN SEAMLESS CASING, JU TAN SF THREAD | E1 326-A-ST-1 | EA | NEW | | 16 | 636.75 | | 0 | | |
| NOV - Amelia | NOV | 7312632-02 | | Rack No. 0017 | 9 5/8" 53.50# HCP-110 TB SEAMLESS CASING, HY0 S13 THREAD | 51 274 C23 YLT | EA | NEW | | 1 | 46 | | 0 | | |
| NOV - Amelia | NOV | 7305798-02 | | Rack No. 2442 | 9 5/8" 53.50# HCP-110 TANDA SEAMLESS P-JF JOINTS, T34 S13 THREAD | GREEN CANYON 65 # A-23 OCS-G 5089 | EA | NEW | | 1 | 22.95 | | 0 | | |
| NOV - Amelia | NOV | 7305798-06 | | Rack No. 8061. | 9 5/8" 53.50# P-110 JC V&M SEAMLESS CASING, HY0 S13 THREAD | A-23 OCS-G 5889 | EA | NEW | | 7 | 314.8 | | 0 | | |
| NOV - Amelia | NOV | 7305798-03 | | Rack No. 8061. | 9 5/8" 53.50# P-110 JC V&M SEAMLESS CASING, HY0 S13 THREAD | GREEN CANYON 65 # A-23 OCS-G 5889 | EA | NEW | | 24 | 1060.21 | | 0 | | |
| NOV - Amelia | NOV | 7305798-03 | | Rack No. 8061. | 9 5/8" 53.50# P-110 JC V&M SEAMLESS CASING, HY0 S13 THREAD | A-23 OCS-G 5889 | EA | NEW | | 2 | 92.8 | | 0 | | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. 8061. | 9 5/8" 53.50# P-110 JC V&M SEAMLESS CASING, HY0 S13 THREAD | GREEN CANYON 65 # A-23 OCS-G 5889 | EA | NEW | | 4 | 187.7 | | 0 | | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. FP22. | 9 5/8" 53.50# P-110 TAN SEAMLESS CASING, HY0 S13 THREAD | A-23 OCS-G 5889 | EA | NEW | | 16 | 741.0824 | | 0 | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. FP22. | 9 5/8" 53.50# P-110 JC V&M TAN SEAMLESS CASING, HY0 S13 THREAD | GREEN CANYON 65 # A-23 OCS-G 5889 | EA | NEW | | 37 | 1604.35 | | 0 | | |
| NOV - Amelia | NOV | 7305798-02 | | Rack No. FP22. | 9 5/8" 53.50# P-110 JC V&M SEAMLESS CASING, HY0 S13 THREAD | A-23 OCS-G 5889 | EA | NEW | | 7 | 329.9 | | 0 | | |
| NOV - Amelia | NOV | 7305798-04 | | Rack No. FP22. | 9 5/8" 53.50# P-110 TAN V&M SEAMLESS CASING, T34 S13 THREAD | GREEN CANYON 65 # A-23 OCS-G 5889 | EA | NEW | | 1 | 44.35 | | 0 | | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. FP22. | 9 5/8" 53.50# P-110 TAN V&M SEAMLESS CASING, HY0 S13 THREAD | A-23 OCS-G 5889 | EA | NEW | | 1 | 47.25 | | 0 | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. FP22. | 9 5/8" 53.50# P-110 JC V&M TAN SEAMLESS CASING, HY0 S13 THREAD | GREEN CANYON 65 # A-23 OCS-G 5889 | EA | NEW | | 8 | 365.55 | | 0 | | |
| NOV - Amelia | NOV | 7305798-03 | | Rack No. FP22. | 9 5/8" 53.50# P-110 JC V&M TAN SEAMLESS CASING, HY0 S13 THREAD | A-23 OCS-G 5889 | EA | NEW | | 1 | 46.3 | | 0 | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. FP22. | 9 5/8" 53.50# P-110 JC V&M TAN SEAMLESS CASING, HY0 S13 THREAD | GREEN CANYON 65 # A-23 OCS-G 5889 | EA | NEW | | 4 | 183 | | 0 | | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. FP22. | 9 5/8" 53.50# P-110 JC V&M SEAMLESS CASING, HY0 S13 THREAD | A-23 OCS-G 5889 | EA | NEW | | 9 | 411.05 | | 0 | | |
| NOV - Amelia | NOV | 7305798-04 | | Rack No. FP22. | 9 5/8" 53.50# P-110 TAN V&M SEAMLESS CASING, T34 S13 THREAD | A-23 OCS-G 5889 | EA | NEW | | 2 | 93.45 | | 0 | | |
| NOV - Amelia | NOV | 7303370-04 | | Rack No. 8061. | 10 3/4" 80# Q-125 LC EMAX SEAMLESS CASING, T34 S13 THREAD | 786 | EA | NEW | | 3 | 133.55 | | 0 | | |
| NOV - Amelia | NOV | 7303370-02 | | Rack No. H562 | 7 7/8" 60.80# Q-125 HC EMAX SEAMLESS CASING, T34 S13 THREAD | GC-64 AD5 | EA | NEW | | 16 | 704 | | 0 | | |
| NOV - Amelia | NOV | 7303370-01 | | Rack No. H562 | 9 7/8" 62.80# Q-125 JC EMAX SEAMLESS CASING, HY0 S13 THREAD | GC-64 AD5 | EA | UNKNOWN | | 9 | 386.55 | | 0 | | |
| NOV - Amelia | NOV | 7302472-01 | | Rack No. 9005. | 7 7/8# 39.00# HCP-110 EMAX SEAMLESS CASING, API BRD LONG THREAD | E1 326 A-S-ST-1 | EA | NEW | | 28 | 1163.25 | | 0 | | |
| NOV - Amelia | NOV | 7302347-02 | | Rack No. 8020. | 7 32.00# HCP-110 EMAX SEAMLESS CASING, API BRD LONG THREAD | E1 120 A-S-ST-1 | EA | NEW | | 1 | 47.4 | | 0 | | |
| NOV - Amelia | NOV | 7299505-01 | | Rack No. FP12 | 13 3/8" 72.00# P-110 JC TANDA SEAMLESS CASING, BUTTRESS THREAD | OCS6 12089 S0 274 C22 Y72 | EA | NEW | | 7 | 329.1543 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EA005. | 10 3/4" 45.50# J-55 TENARIS ERW P-JOINTS, BUTTRESS THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 1 | 23.5 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. E209. | 10 3/4" 45.50# J-55 TENARIS ERW DANG, BUTTRESS THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 1 | 46.35 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. E209. | 10 3/4" 45.50# J-55 TENARIS ERW DANG, BUTTRESS THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 1 | 43.1 | | 0 | | |
| NOV - Amelia | NOV | 7288937-02 | | Rack No. EA005. | 10 3/4" 45.50# J-55 TENARIS ERW P-JOINTS, BUTTRESS THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 2 | 43.25 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EA005. | 10 3/4" 45.50# J-55 TENARIS ERW P-JOINTS, BUTTRESS THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 14 | 636.35 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. 8024. | 10 3/4" 45.50# J-55 TENARIS ERW DANG, BUTTRESS THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 2 | 92.8 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. 8024. | 10 3/4" 45.50# J-55 TENARIS ERW DANG, BUTTRESS THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 3 | 130.1 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. 8024. | 10 3/4" 45.50# J-55 TENARIS ERW DANG, BUTTRESS THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 1 | 40.1 | | 0 | | |
| NOV - Amelia | NOV | 7288937-02 | | Rack No. EA005. | 10 3/4" 45.50# J-55 TENARIS ERW P-JOINTS, BUTTRESS THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 1 | 21.6 | | 0 | | |
| NOV - Amelia | NOV | 7288800-03 | | Rack No. H005. | 7 3/8" 29.70# HCP-110 TB TENARIS SEAMLESS CASING, API BRD LONG THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 4 | 188.5 | | 0 | | |
| NOV - Amelia | NOV | 7288800-03 | | Rack No. H005. | 7 3/8" 29.70# HCP-110 TB TENARIS SEAMLESS CASING, API BRD LONG THREAD | 786 | EA | NEW | | 1 | 45.35 | | 0 | | |
| NOV - Amelia | NOV | 7288800-03 | | Rack No. H005. | 7 3/8" 29.70# HCP-110 TB TENARIS SEAMLESS CASING, API BRD LONG THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 1 | 45.1 | | 0 | | |
| NOV - Amelia | NOV | 7288800-04 | | Rack No. H005. | 7 3/8" 29.70# HCP-110 TANDA SEAMLESS CASING, API BRD LONG THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 14 | 636.55 | | 0 | | |
| NOV - Amelia | NOV | 7288800-04 | | Rack No. H005. | 7 3/8" 29.70# HCP-110 TB TENARIS SEAMLESS CASING, API BRD LONG THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 2 | 91.8 | | 0 | | |
| NOV - Amelia | NOV | 7288800-04 | | Rack No. H005. | 7 3/8" 29.70# HCP-110 TB TENARIS SEAMLESS CASING, API BRD LONG THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 1 | 47.4 | | 0 | | |
| NOV - Amelia | NOV | 7288800-04 | | Rack No. H005. | 7 3/8" 29.70# HCP-110 TANDA SEAMLESS CASING, API BRD LONG THREAD | 5A41.48 E-8 OCS6 786 | EA | NEW | | 27 | 1242.49 | | 0 | | |

95

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7288869-05 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW0415016 | NEW | EA | S.M.L 48.6 @ OC5G 786 | 4 | 188.4 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7288869-05 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW0415016 | NEW | EA | S.M.L 48.6 @ OC5G 786 | 7 | 332.25 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7288869-05 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW0415016 | NEW | EA | S.M.L 48.6 @ OC5G 786 | 5 | 229.05 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7288869-01 | | Rack No. H005. | 7 5/8" 29.70# P-110 TPCQ SEAMLESS CASING, API 8RD LONG THREAD | FW0415016 | NEW | EA | 786 | 1 | 44.55 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7288816-01 | | Rack No. C255. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | INVENTORY CODE 8000 156 | 64 | 2987.24 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7288816-01 | | Rack No. C255. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | INVENTORY CODE 8000 156 | 129 | 6023.01 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7280570-01 | | Rack No. C255. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW0415016 | NEW | EA | S.M.L 48.6 @ OC5G 786 | 25 | 1166.75 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7287926-01 | | Rack No. B005. | 7 3/8.0# HCQ-125-1 TCA SEAMLESS CASING, STL THREAD | 35002 | NEW | EA | 786 | 43 | 1081.7 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7282304-02 | | Rack No. C255. | 7 5/8" 39.0# HCP-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | G0145904 | NEW | EA | M.P. 311 #8 J-2 ST OC5G 2213 | 25 | 1134.7 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7282304-01 | | Rack No. C255. | 7 3/8" 26.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | G0141004 | NEW | EA | M.P. 311 #8 J-2 ST OC5G 2213 | 40 | 1848.4017 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7280266-01 | | Rack No. C255. | 7 3/8" 26.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | G0141004 | NEW | EA | M.P 313 812 | 1 | 43.65 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7280105-01 | | Rack No. B024. | 10 3/4" 45.50# J-55 TENARIS ERW CASING, BUTTRESS THREAD | G0141804 | NEW | EA | MP 313 812 | 1 | 38.85 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7280030-01 | | Rack No. B009. | 9 5/8" 53.50# HCQ-125 U-S STEEL SEAMLESS CASING, BUTTRESS THREAD | FW0414309 | NEW | EA | D.326 A-S 57-1 OC5G 2213 | 14 | 642.9 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7271108-01 | | Rack No. 9067. | 11 7/8" 71.8# Q-125 IC TENARIS SEAMLESS CASING, TSH 523 THREAD | SR341003 | NEW | EA | GC-64 A-S56 | 21 | 954.85 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7270046-05 | | Rack No. F912. | 7 26.00# P-110 VINST ALF SEAMLESS CASING, API 8RD LONG THREAD | SR341600 | NEW | EA | 55-32 C-9 ST1 | 1 | 44.15 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7270046-05 | | Rack No. F912. | 7 26.00# P-110 VINST ALF SEAMLESS CASING, API 8RD LONG THREAD | SR341600 | NEW | EA | 55-32 C-9 ST1 | 2 | 85.7 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7270046-03 | | Rack No. F912. | 7 26.00# P-110 VINST ALF SEAMLESS CASING, API 8RD LONG THREAD | SR341600 | NEW | EA | 55-32 C-9 ST1 | 3 | 221.25 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7270046-03 | | Rack No. F912. | 7 26.00# P-110 VINST ALF SEAMLESS CASING, API 8RD LONG THREAD | SR341600 | NEW | EA | 55-32 C-9 ST1 | 2 | 83.7 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7270046-02 | | Rack No. F912. | 7 26.00# P-110 VINST ALF SEAMLESS CASING, API 8RD LONG THREAD | SR341600 | NEW | EA | 55-32 C-9 ST1 | 6 | 280.02 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7270046-04 | | Rack No. F912. | 7 26.00# P-110 VINST ALF SEAMLESS CASING, API 8RD LONG THREAD | SR341600 | NEW | EA | 55-32 C-9 ST1 | 1 | 45.3 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7270046-01 | | Rack No. F912. | 7 26.00# P-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | SR341600 | NEW | EA | 55-32 C-9 ST1 | 11 | 513.3639 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7270046-01 | | Rack No. F912. | 7 26.00# P-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | SR341600 | NEW | EA | 55-32 C-9 ST1 | 1 | 46.67 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7270046-01 | | Rack No. F912. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | SR341600 | NEW | EA | 55-32 C-9 ST1 | 3 | 134.55 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7270046-05 | | Rack No. F912. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | SR341600 | NEW | EA | 55-32 C-9 ST1 | 3 | 96.15 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7270046-04 | | Rack No. F912. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | SR341600 | NEW | EA | 55-32 C-9 ST1 | 2 | 95.45 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7271582-04 | | Rack No. H055. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | INVENTORY | 2 | 89.1 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7271582-01 | | Rack No. H055. | 7 26.00# P-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | INVENTORY | 1 | 46.9 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7271582-03 | | Rack No. H055. | 7 26.00# P-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | INVENTORY | 3 | 141 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7271582-01 | | Rack No. H055. | 7 26.00# P-110 VINST ALF SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | INVENTORY | 3 | 139.95 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7271582-02 | | Rack No. H055. | 7 26.00# P-110 VINST ALF SEAMLESS CASING, API 8RD LONG THREAD | | NEW | EA | INVENTORY | 1 | 41.65 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7261939-01 | | Rack No. F912. | 7 26.00# P-110 VINST ALF SEAMLESS CASING, TSH 513 THREAD | | NEW | EA | INVENTORY MP 313 A-S7 57-2 | 6 | 249.6 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7261939-01 | | Rack No. F912. | 7 26.00# P-110 V&M SEAMLESS CASING, TSH 513 THREAD | | NEW | EA | MAN PASS 31 A13 | 3 | 118.7269 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 7244543-05 | | Rack No. 0033. | 5 1/2" 20.00# HCP-110 U-S STEEL SEAMLESS CASING, STL THREAD | TBA | NEW | EA | 57 | 1 | 45.4 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3679539-02 | | Rack No. 2.536. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS PUP JOINTS, API 8RD LONG THREAD | FW041502 | NEW | EA | EI-387 #2 | 1 | 23.15 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3679539-01 | | Rack No. F028. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW041004 | NEW | EA | EI-387 #2 5.5193 A4.5M5 OC5G 13917 | 3 | 138.25 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3675138-01 | | Rack No. F028. | 7 32.00# HCP-110 TENARIS-ALGOMA SEAMLESS CASING, API 8RD LONG THREAD | FW041004 | NEW | EA | 5.5193 A4.5M5 OC5G 13917 | 21 | 991.6 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3673607-02 | | Rack No. F021. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW041511 | NEW | EA | E-CAMERON 132 #2 OC5G 17818 | 10 | 473.1 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3673607-01 | | Rack No. F021. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW041511 | NEW | EA | E-CAMERON 132 #2 OC5G 17818 | 16 | 752.05 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3669409-01 | | Rack No. B024. | 10 3/4" 45.50# HCN-80 TPCQ SEAMLESS CASING, API 8RD LONG THREAD | SA-14-0006-DH | NEW | EA | 57 OC5G 1967 MP 313 8-3 | 9 | 402.55 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3669409-01 | | Rack No. BP19. | 10 3/4" 45.50# HCN-80 TPCQ SEAMLESS CASING, BUTTRESS THREAD | SA-14-0006-DH | NEW | EA | 57 OC5G 1967 | 1 | 46.5 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3669409-01 | | Rack No. B024. | 10 3/4" 45.50# HCN-80 TPCQ SEAMLESS CASING, BUTTRESS THREAD | SA-14-0006-DH | NEW | EA | MP 313 8-3 OC5G 1967 | 4 | 179.3 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3669273-01 | | Rack No. M7032. | 6" # 4 1/2" 30.50# 15.50# (6L 88#) HP11JC R1150) HP11JC R1150) (R SEAMLESS WT, VAM 7# VAM 7FL THREAD | | NEW | EA | DANTZLER WELLS MP 302 8-19 | 3 | 39.6 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3652496-02 | | Rack No. B060. | 5" 14.00# P-110 IC V&M SEAMLESS CASING, TSH 513 THREAD | SG-13-0001-CC | USED | EA | EI-387 #2 OC5G | 5 | 226.1 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3651026-02 | | Rack No. F044. | 13 3/8" 72.00# HCP-110 U-S STEEL SEAMLESS CASING, BUTTRESS THREAD | FW041002 | NEW | EA | EI-387 #2 OC5G 33795 | 1 | 42.65 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3651026-01 | | Rack No. F044. | 13 3/8" 72.00# HCP-110 U-S STEEL SEAMLESS CASING, BUTTRESS THREAD | FW041002 | NEW | EA | E-387 #2 OC5G 33795 | 1 | 38.1 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3648959-12 | | Rack No. E016. | 9 5/8" 53.50# HCP-110 U-S TENARIS-ALGOMA SEAMLESS PUP JOINTS, TSH 513 THREAD | SA-13-0031-DC | NEW | EA | HIGH 6L A596 D-6 57-2 | 40 | 96.7 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3648959-06 | | Rack No. E016. | 5 1/2" 20.00# 13 CR-95 JFE SEAMLESS CASING, TSH 513 THREAD | SA-13-0031-DC | NEW | EA | HIGH 6L A596 D-6 57-2 | 1 | 51 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3648959-05 | | Rack No. E016. | 5 1/2" 20.00# 13 CR-95 JFE SEAMLESS CASING, TSH 513 THREAD | SA-13-0031-DC | NEW | EA | HIGH 6L A596 D-6 57-2 | 6 | 292.35 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3648959-07 | | Rack No. E016. | 5 1/2" 20.00# 13 CR-95 JFE SEAMLESS CASING, TSH 513 THREAD | SA-13-0031-DC | NEW | EA | HIGH 6L A596 D-6 57-2 | 1 | 48.6 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3647310-01 | | Rack No. WXR802. | OTHER, THREAD | 142412 | NEW | EA | BIG BEND M-C 698 8L | 23.1 | | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3647310-03 | | Rack No. WXR802. | OTHER, THREAD | 142412 | USED | EA | BIG BEND M-C 698 | 10 | | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3647310-02 | | Rack No. WXR802. | 5 1/2" 23.00# 13 CR-95 JFE SEAMLESS CASING, BT6-6 THREAD | 142412 | NEW | EA | BIG BEND M-C 698 | 1 | 39.75 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3643733-01 | | Rack No. E017. | 5 1/2" 23.00# 13 CR-95 JFE SEAMLESS CASING, BT6-6 THREAD | 142412 | NEW | EA | HI-A595 D-6 57-2 OC5G 2722 | 8 | 336.45 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3643149-01 | | Rack No. F792. | 11 3/4" 65.00# HCP-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0036-DH | NEW | EA | HI-A595 D-6 57-2 OC5G 2722 | 15 | 620.45 | 0 | 0 | | 0 |
| NOV - Amelia | NOV | 3643149-01 | | Rack No. F792. | 11 3/4" 65.00# HCP-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0036-DH | NEW | EA | | 1 | 40.3 | 0 | 0 | | 0 |

96

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 303 of 327

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 3643149-02 | | Rack No. EP17 | 11 3/4" 65.00# HCP 110 I/J STEEL SEAMLESS PUP JOINTS, HYD 513 THREAD | SA-13-0031-DH | NEW | EA | | 1 | 5.3 | 0 | 0 | | |
| NOV - Amelia | NOV | 3643149-03 | | Rack No. EP21 | 11 3/4" 65.00# HCP 110 I/J STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DH | NEW | EA | | 1 | 42.9 | 0 | 0 | | |
| NOV - Amelia | NOV | 3643149-01 | | Rack No. EP22 | 11 3/4" 65.00# HCP 110 I/J STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DH | NEW | EA | | 1 | 81.65 | 0 | 0 | | |
| NOV - Amelia | NOV | 3643140-02 | | Rack No. EP17 | 11 3/4" 65.00# HCP 110 I/J STEEL SEAMLESS PUP JOINTS, HYD 513 THREAD | SA-13-0035-DH | NEW | EA | | 1 | 10.3 | 0 | 0 | | |
| NOV - Amelia | NOV | 3643841-01 | | Rack No. EP18 | 9 5/8" 53.50# HCP 110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | SO-13-0003-DH | NEW | EA | | 1 | 46 | 0 | 0 | | |
| NOV - Amelia | NOV | 3643817-01 | | Rack No. EP16 | 9 5/8" 53.50# HCP 110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | SO-13-0003-DH | NEW | EA | | 1 | 46.1 | 0 | 0 | | |
| NOV - Amelia | NOV | 3643781-01 | | Rack No. EP16 | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0003-DH | NEW | EA | | 1 | 46.95 | 0 | 0 | | |
| NOV - Amelia | NOV | 3643140-01 | | Rack No. 9501-B | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0003-DH | NEW | EA | | 9 | 407.65 | 0 | 0 | | |
| NOV - Amelia | NOV | 3643794-03 | | Rack No. 9501 | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0003-DH | NEW | EA | | 1 | 43.25 | 0 | 0 | | |
| NOV - Amelia | NOV | 3643794-01 | | Rack No. 9501 | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0003-DH | NEW | EA | | 2 | 88.9 | 0 | 0 | | |
| NOV - Amelia | NOV | 3643794-02 | | Rack No. 9501 | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0003-DH | NEW | EA | | 1 | 45.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 3643545-01 | | Rack No. 9501 | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0003-DH | NEW | EA | | 1 | 43.2 | 0 | 0 | | |
| NOV - Amelia | NOV | 3631196-01 | | Rack No. 9028 | 20" 106.50# J-55 JACO/TTI R ERW CASING, BUTTRESS THREAD | SA-14-0005-DH | NEW | EA | | 3 | 130.3 | 0 | 0 | | |
| NOV - Amelia | NOV | 3631181-01 | | Rack No. 2442 | 7" 29.00# HCP 110 TPCO SEAMLESS CASING, API BRD LONG THREAD | SA-14-0002-DC | NEW | EA | | 24 | 98.8 | 0 | 0 | | |
| NOV - Amelia | NOV | 3631181-03 | | Rack No. 9057 | 7" 29.00# HCP 110 I/J STEEL SEAMLESS PUP JOINTS, API BRD LONG THREAD | SA-14-0002-DC | NEW | EA | | 18 | 23.07 | 0 | 0 | | |
| NOV - Amelia | NOV | 3631311-01 | | Rack No. 9057 | 11 7/8" 71.80# Q-125 K TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-13-0003-DH | NEW | EA | | 6 | 822.3794 | 0 | 0 | | |
| NOV - Amelia | NOV | 3651280-02 | | Rack No. 9501 | 16" 94.83# Q-125 CC TENARIS SEAMLESS CASING, TSH 513 THREAD | SA-13-0003-DH | NEW | EA | | 6 | 254.65 | 0 | 0 | | |
| NOV - Amelia | NOV | 3631280-01 | | Rack No. 9501 | 16" 94.83# HCQ 125 I/J STEEL SEAMLESS CASING, TSH 513 THREAD | SA-13-0003-DH | NEW | EA | | 4 | 36.35 | 0 | 0 | | |
| NOV - Amelia | NOV | 3631280-01 | | Rack No. 9501 | 16" 94.83# HCQ 125 I/J STEEL SEAMLESS CASING, TSH 513 THREAD | SA-13-0003-DH | NEW | EA | | 1 | 164.1 | 0 | 0 | | |
| NOV - Amelia | NOV | 3631274-01 | | Rack No. 9501 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, BUTTRESS THREAD | SA-13-0003-DH | NEW | EA | | 2 | 41.95 | 0 | 0 | | |
| NOV - Amelia | NOV | 3631274-01 | | Rack No. 9501 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, BUTTRESS THREAD | SA-13-0003-DH | NEW | EA | | 2 | 90.85 | 0 | 0 | | |
| NOV - Amelia | NOV | 3631274-01 | | Rack No. 9501 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, BUTTRESS THREAD | SA-13-0003-DH | NEW | EA | | 1 | 44.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 3631274-02 | | Rack No. 9501 | 16" 97.00# HCN 80 I/J STEEL SEAMLESS CASING, BUTTRESS THREAD | SA-13-0003-DH | NEW | EA | | 1 | 38.75 | 0 | 0 | | |
| NOV - Amelia | NOV | 3631274-02 | | Rack No. 9501 | 13 3/8" 72.00# HCP 110 I/J STEEL SEAMLESS CASING, TSH 513 THREAD | SA-13-0003-DH | NEW | EA | | 1 | 81.55 | 0 | 0 | | |
| NOV - Amelia | NOV | 3627776-01 | | Rack No. 9501 | 13 3/8" 72.00# HCP 110 I/J STEEL SEAMLESS CASING, TSH 513 THREAD | SA-13-0003-DH | NEW | EA | | 1 | 40.8 | 0 | 0 | | |
| NOV - Amelia | NOV | 3627776-01 | | Rack No. 9501 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, TSH 513 THREAD | SA-13-0003-DH | NEW | EA | | 10 | 407.75 | 0 | 0 | | |
| NOV - Amelia | NOV | 3627781-01 | | Rack No. BP-15 | 13 3/8" 72.00# HCP 110 I/J STEEL SEAMLESS CASING, TSH 513 THREAD | SA-13-0003-DH | NEW | EA | | 6 | 25.1 | 0 | 0 | | |
| NOV - Amelia | NOV | 3626916-04 | | Rack No. 2442 | 7" 29.00# HCP 110 TENARIS SEAMLESS PUP JOINTS, API BRD LONG THREAD | SA-14-0001-DC | NEW | EA | | 28 | 28 | 0 | 0 | | |
| NOV - Amelia | NOV | 3620015-01 | | Rack No. 9501 | 7" 29.00# HCP 110 I/J STEEL SEAMLESS CASING, API BRD LONG THREAD | SA-14-0001-DC | NEW | EA | | 22 | 908.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 3619168-03 | | Rack No. 2442 | 7" 29.00# HCP 110 TENARIS SEAMLESS PUP JOINTS, API BRD LONG THREAD | SA-14-0001-DC | NEW | EA | | 8 | 21.8 | 0 | 0 | | |
| NOV - Amelia | NOV | 3616810-01 | | Rack No. 9040 | 4 1/2" 18.97# Q-125 HCQ V/DEFT ALF SEAMLESS CASING, TSH 513 THREAD | SA-13-0024-DH | NEW | EA | | 7 | 324.3 | 0 | 0 | | |
| NOV - Amelia | NOV | 3615644-01 | | Rack No. 9277 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, TSH 513 THREAD | SA-13-0044-DH | NEW | EA | | 6 | 252.1 | 0 | 0 | | |
| NOV - Amelia | NOV | 3615644-01 | | Rack No. 9277 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, TSH 513 THREAD | SA-13-0044-DH | NEW | EA | | 5 | 209.55 | 0 | 0 | | |
| NOV - Amelia | NOV | 3615644-03 | | Rack No. 9035 | 26.00# 7" 26.00# HCP 110 V&M SEAMLESS CASING, TSH 513 THREAD | SA-13-0044-DH | NEW | EA | | 2 | 83.6 | 0 | 0 | | |
| NOV - Amelia | NOV | 3614854-03 | | Rack No. 9035 | 7" 26.00# HCP 110 V&M SEAMLESS CASING, TSH 513 THREAD | SA-13-0044-DH | NEW | EA | | 2 | 230.05 | 0 | 0 | | |
| NOV - Amelia | NOV | 3614854-02 | | Rack No. 9035 | 7" 26.00# HCP 110 V&M SEAMLESS CASING, TSH 513 THREAD | SA-13-0044-DH | NEW | EA | | 2 | 83.8 | 0 | 0 | | |
| NOV - Amelia | NOV | 3614854-02 | | Rack No. 9035 | 7" 26.00# HCP 110 V&M SEAMLESS CASING, TSH 513 THREAD | SA-13-0044-DH | NEW | EA | | 26 | 1165.7228 | 0 | 0 | | |
| NOV - Amelia | NOV | 3614751-01 | | Rack No. 9501 | 20" 169.00# K-56 I/E ERW CASING, BUTTRESS THREAD | SA-13-0031-DH | NEW | EA | | 10 | 444.85 | 0 | 0 | | |
| NOV - Amelia | NOV | 3621320-02 | | Rack No. 9P15 | 11 7/8" 71.80# Q-125 K TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-12-0020-DH | NEW | EA | | 2 | 91.9 | 0 | 0 | | |
| NOV - Amelia | NOV | 3621320-01 | | Rack No. MOC1 | 11 7/8" 71.80# Q-125 K TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-12-0020-DH | NEW | EA | | 3 | 137.3 | 0 | 0 | | |
| NOV - Amelia | NOV | 3621320-01 | | Rack No. MOC1 | 11 7/8" 71.80# Q-125 K TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-12-0020-DH | NEW | EA | | 10 | 437.85 | 0 | 0 | | |
| NOV - Amelia | NOV | 3621320-01 | | Rack No. EP17 | 11 7/8" 71.80# Q-125 K TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-12-0020-DH | NEW | EA | | 2 | 90.67 | 0 | 0 | | |
| NOV - Amelia | NOV | 3621206-01 | | Rack No. EP20 | 9 7/8" 62.80# Q-125 C TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-12-0020-DH | NEW | EA | | 17 | 777.3 | 0 | 0 | | |
| NOV - Amelia | NOV | 3621206-01 | | Rack No. EP20 | 9 7/8" 62.80# Q-125 C TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-12-0020-DH | NEW | EA | | 2 | 93.95 | 0 | 0 | | |
| NOV - Amelia | NOV | 3621206-01 | | Rack No. EP08 | 9 7/8" 62.80# Q-125 C TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-12-0020-DH | NEW | EA | | 1 | 47.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 3621206-01 | | Rack No. EP25 | 9 7/8" 62.80# Q-125 C TAMSA SEAMLESS CASING, TSH 513 THREAD | SA-12-0020-DH | NEW | EA | | 6 | 293.85 | 0 | 0 | | |
| NOV - Amelia | NOV | 3622647-01 | | Rack No. EP25 | 9 7/8" 62.80# P-110 I/J STEEL SEAMLESS CASING, TSH 513 THREAD | SA-12-0020-DH | NEW | EA | | 1 | 46.45 | 0 | 0 | | |
| NOV - Amelia | NOV | 3622099-01 | | Rack No. EP18 | 9 7/8" 62.80# P-110 V&M SEAMLESS CASING, BUTTRESS THREAD | SA-12-0020-DH | NEW | EA | | 1 | 45.3333 | 0 | 0 | | |
| NOV - Amelia | NOV | 3622099-01 | | Rack No. EP16 | 9 7/8" 62.80# P-110 V&M SEAMLESS CASING, BUTTRESS THREAD | PENDING | NEW | EA | | 2 | 90.67 | 0 | 0 | | |
| NOV - Amelia | NOV | 3610913-01 | | Rack No. EP20 | 13 3/8" 70.60# P-110 I/J STEEL SEAMLESS CASING, SLX THREAD | PENDING | NEW | EA | | 2 | 83 | 0 | 0 | | |
| NOV - Amelia | NOV | 3610913-01 | | Rack No. EP16 | 13 3/8" 70.60# P-110 I/J STEEL SEAMLESS CASING, SLX THREAD | PENDING | NEW | EA | | 3 | 119.75 | 0 | 0 | | |
| NOV - Amelia | NOV | 3610896-02 | | Rack No. EP16 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, TSH 513 THREAD | PENDING | NEW | EA | | 1 | 45.9 | 0 | 0 | | |
| NOV - Amelia | NOV | 3610896-01 | | Rack No. EP18 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, TSH 513 THREAD | PENDING | NEW | EA | | 3 | 125.3 | 0 | 0 | | |
| NOV - Amelia | NOV | 3610588-01 | | Rack No. EP18 | 7 42.70# Q-125 I V&M SEAMLESS CASING, SLIJ II THREAD | PENDING | NEW | EA | | 1 | 44.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 3603237-01 | | Rack No. EP22 | 7" 26.00# P-110 EC V&M SEAMLESS CASING, API BRD LONG THREAD | SA-13-0004-DC | NEW | EA | | 1 | 38.9 | 0 | 0 | | |
| NOV - Amelia | NOV | 3601342-01 | | Rack No. C155 | 4 1/2" 15.50# L-80 JFE SEAMLESS CASING, BTS-6FN THREAD | SA-13-4203 | NEW | EA | | 12 | 179.4 | 0 | 0 | | |
| NOV - Amelia | NOV | 3594207-01 | | Rack No. EP11 | 7" 32.00# HCP 110 V/DEFT ALF SEAMLESS CASING, API BRD LONG THREAD | SA-13-0004-CC | NEW | EA | | 9 | 362.1 | 0 | 0 | | |

Exhibit B1 (continued)

| Facility/Owner | Product Owner | Asset No. | Serial No. | Description | Part No. | Location | UOM | Condition | WR (lbs) | Claimed Qty | Total | Average Cost | Total Value | WR Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 1984247-01 | Rack No. 2718 | 9 5/8" 53.5# P-110 E/C VAM STEAM SEAMLESS CASING, SLX THREAD | SA-13-0402-DH | ANALINE INVENTORY #59005 | EA | NEW | | 2 | | 41.85 | 0 | 0 |
| NOV - Amelia | NOV | 1984270-02 | Rack No. 2661 | 13 3/8" 68.00# J-55 TENARIS ERW CASING, BUTTRESS THREAD | SA-13-3477-DH | H-A 590-D-2-371 | EA | NEW | | 2 | | 270.95 | 0 | 0 |
| NOV - Amelia | NOV | 1984270-03 | Rack No. 13-301 | 13 3/8" 68.00# J-55 TENARIS ERW CASING, BUTTRESS THREAD | SA-13-0402-DH | E1300 D-9 ST | EA | NEW | | 6 | | 45.5 | 0 | 0 |
| NOV - Amelia | NOV | 1984270-03 | Rack No. 13-301 | 10 3/4" 45.50# J-55 TENARIS ERW CASING, BUTTRESS THREAD | SA-13-0402-DH | 55 91 PH2 | EA | NEW | | 1 | | 45 | 0 | 0 |
| NOV - Amelia | NOV | 1984270-02 | Rack No. 13-303 | 10 3/4" 45.50# J-55 TENARIS ERW CASING, BUTTRESS THREAD | SA-13-0400-DH | 55 91 PH2 | EA | NEW | | 1 | | 43 | 0 | 0 |
| NOV - Amelia | NOV | 1984247-03 | Rack No. C002 | 13 3/8" 68.00# J-55 TENARIS ERW CASING, BUTTRESS THREAD | SA-13-0038-DH | E1300 D-5 371 | EA | NEW | | 1 | | 42.12 | 0 | 0 |
| NOV - Amelia | NOV | 1984247-04 | Rack No. C002 | 13 3/8" 68.00# J-55 TENARIS ERW CASING, BUTTRESS THREAD | SA-13-0038-DH | OCSG-2115 | EA | NEW | | 1 | | 90.38 | 0 | 0 |
| NOV - Amelia | NOV | 1980832-02 | Rack No. 6024 | 7 41.00# P-110 3 1/2 STEEL SEAMLESS CASING, STL THREAD | | INVENTORY | EA | NEW | | 1 | | 47.35 | 0 | 0 |
| NOV - Amelia | NOV | 1980880-01 | Rack No. C042 | 7 41.00# L-80 3 1/2 STEEL SEAMLESS CASING, STL THREAD | SG-13-0031-DH | E1 91-A-1 | EA | NEW | | 1 | | 45.3 | 0 | 0 |
| NOV - Amelia | NOV | 1573847-03 | Rack No. X77F-07 | 9 5/8" 68.00# H-125 STENARIS SEAMLESS PUP JOINTS, AP BRD LONG THREAD | SG-13-0024-DH | G-12 M-12-571-1 | EA | NEW | | 16 | | 733.15 | 0 | 0 |
| NOV - Amelia | NOV | 1980804-01 | Rack No. 8005 | 9 5/8" 53.50# P-110 3 1/2 TENARIS SEAMLESS CASING, STL THREAD | | E1138-RANA 47 | EA | NEW | | 1 | | | 0 | 0 |
| NOV - Amelia | NOV | 3597640-02 | Rack No. 2-442 | 7" 26.00# HCP-110 TPCO SEAMLESS PUP JOINTS, API BRD LONG THREAD | | ANALINE INVENTORY #59005 | EA | NEW | | 1 | | 23 | 0 | 0 |
| NOV - Amelia | NOV | 3574231-01 | Rack No. F9495 | 9 5/8" 53.50# HCQ-125 US STEEL SEAMLESS CASING, STL THREAD | SA-13-0002-DH | H-A 590 D-2-371 | EA | NEW | | 6 | | 272.4 | 0 | 0 |
| NOV - Amelia | NOV | 3574231-01 | Rack No. F9495 | 9 5/8" 53.50# HCQ-125 US STEEL SEAMLESS CASING, STL THREAD | SA-13-0002-DH | H-A 590 D-2-371 | EA | NEW | | 1 | | 46.2 | 0 | 0 |
| NOV - Amelia | NOV | 3574231-01 | Rack No. F1P16 | 9 5/8" 53.50# HCQ-125 US STEEL SEAMLESS CASING, STL THREAD | SA-13-0002-DH | H-A 590 D-2-371 | EA | NEW | | 1 | | 45.4 | 0 | 0 |
| NOV - Amelia | NOV | 3574231-01 | Rack No. F1P18 | 9 5/8" 53.50# HCQ-125 US STEEL SEAMLESS CASING, STL THREAD | SA-13-0002-DH | H-A 590 D-2-371 | EA | NEW | | 1 | | 43.85 | 0 | 0 |
| NOV - Amelia | NOV | 3574231-01 | Rack No. F1P18 | 9 5/8" 53.50# HCQ-125 US STEEL SEAMLESS CASING, STL THREAD | SA-13-0002-DH | H-A 590 D-2-371 | EA | NEW | | 1 | | 38.8 | 0 | 0 |
| NOV - Amelia | NOV | 3550502-01 | Rack No. E1206 | 11 7/8" 71.80# HCP-110 TENARIS SEAMLESS CASING, T5H 513 THREAD | SA-13-0002-DH | MP 295 #5 | EA | NEW | | 1 | | 46.15 | 0 | 0 |
| NOV - Amelia | NOV | 3567919-01 | Rack No. 8024 | 16" 84.00# J-55 TPCO SEAMLESS CASING, STL THREAD | SA-13-0000-DH | H-A 590 D-2-371 | EA | NEW | | 13 | | 549.5 | 0 | 0 |
| NOV - Amelia | NOV | 3560739-01 | Rack No. 8028 | 7 5/8" 39.00# P-110 TPCO SEAMLESS CASING, API BRD LONG THREAD | SA-13-0000-DH | INVENTORY | EA | NEW | | 36 | | 1574.4907 | 0 | 0 |
| NOV - Amelia | NOV | 3560739-01 | Rack No. 8078 | 7 5/8" 39.00# P-110 TPCO SEAMLESS CASING, API BRD LONG THREAD | SA-13-0000-DH | INVENTORY | EA | NEW | | 19 | | 832.63 | 0 | 0 |
| NOV - Amelia | NOV | 3554493-01 | Rack No. F9716 | 13 5/8" 88.20# HCQ-125 V&M SEAMLESS CASING, STL THREAD | SA-22-0000-DH | MP 295 #5 | EA | NEW | | 4 | | 178.85 | 0 | 0 |
| NOV - Amelia | NOV | 3554493-01 | Rack No. F9717 | 13 5/8" 88.20# HCQ-125 V&M SEAMLESS CASING, STL THREAD | SA-22-0000-DH | MP 295 #5 | EA | NEW | | 1 | | 45.3 | 0 | 0 |
| NOV - Amelia | NOV | 3517299-01 | Rack No. 8P1-5 | 11 7/8" 71.80# HCQ-125 US STEEL SEAMLESS CASING, STL THREAD | SA-22-0000-DH | MP 295 #5 | EA | NEW | | 2 | | 87.4 | 0 | 0 |
| NOV - Amelia | NOV | 3517299-01 | Rack No. 8P1-5 | 11 7/8" 69.40# HCQ-125 US STEEL SEAMLESS CASING, STL THREAD | SA-22-0000-DH | MP 295 #5 | EA | NEW | | 12 | | 505.9 | 0 | 0 |
| NOV - Amelia | NOV | 3536035-01 | Rack No. 8005 | 11 3/4# 84.00# HCP-110 VAM V&M SEAMLESS CASING, STL THREAD | SA-13-0000-DH | 000 D-9H / PFW 4060 | EA | NEW | | 25 | | 960.3 | 0 | 0 |
| NOV - Amelia | NOV | 3544809-01 | Rack No. 8040 | 9 5/8" 53.50# HCQ-125 V&M STAM SEAMLESS CASING, STL THREAD | SA-13-0000-DH | SM4 A8 ST-1 | EA | NEW | | 1 | | 902.2 | 0 | 0 |
| NOV - Amelia | NOV | 3544901-01 | Rack No. 8P1-5 | 9 5/8" 53.50# HCQ-125 V&M STAM SEAMLESS CASING, STL THREAD | SA-13-0000-DH | HIGHISL-A-596-D-2 | EA | NEW | | 1 | | 42.5 | 0 | 0 |
| NOV - Amelia | NOV | 3536035-01 | Rack No. 8P13 | 13 3/8" 68.00# M-80 SEAMLESS CASING, STL THREAD | SA-12-33-7 | 599 | EA | UNKNOWN | | 3 | | 132.24 | 0 | 0 |
| NOV - Amelia | NOV | 3536035-01 | Rack No. 8P13 | 13 3/8" 68.00# M-80 SEAMLESS CASING, STL THREAD | SA-13-03 ST-1 | HI 996 D-2 | EA | UNKNOWN | | 3 | | 48 | 0 | 0 |
| NOV - Amelia | NOV | 3536035-01 | Rack No. 8P13 | OTHER, THREAD | 5599 | WC1 SR-1 | EA | NEW | | 1 | | 41.45 | 0 | 0 |
| NOV - Amelia | NOV | 3538855-02 | Rack No. 8050 | 5" 18.00# P-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0033-DC | E125 A-3 | EA | NEW | | 4 | | 167.4 | 0 | 0 |
| NOV - Amelia | NOV | 3538855-02 | Rack No. 8050 | 5" 18.00# P-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0033-DC | E125 A-3 | EA | NEW | | 1 | | 43.5 | 0 | 0 |
| NOV - Amelia | NOV | 3521107-01 | Rack No. 8P16 | 16" 94.83# HCQ-125 CC TENARIS SEAMLESS CASING, T5H 513 THREAD | SA-22-0003-DH | M-P- 295 #5 | EA | NEW | | 1 | | 43.5 | 0 | 0 |
| NOV - Amelia | NOV | 3521107-02 | Rack No. 8P16 | 16" 94.83# HCQ-125 CC TENARIS SEAMLESS CASING, T5H 513 THREAD | SA-22-0003-DH | M-P- 295 #5 | EA | NEW | | 4 | | 43.32 | 0 | 0 |
| NOV - Amelia | NOV | 3521107-02 | Rack No. 8P17 | 16" 94.83# HCQ-125 CC TENARIS SEAMLESS CASING, T5H 513 THREAD | SA-22-0003-DH | M-P- 295 #5 | EA | NEW | | 4 | | 179.28 | 0 | 0 |
| NOV - Amelia | NOV | 3521107-02 | Rack No. 8P17 | 16" 94.83# HCQ-125 CC TENARIS SEAMLESS CASING, T5H 513 THREAD | SA-13-0024-DH | M-P- 295 #5 | EA | NEW | | 1 | | 123.6 | 0 | 0 |
| NOV - Amelia | NOV | 3324708-01 | Rack No. E1405 | 9 5/8" 32.00# HCQ-125 U-S STEEL SEAMLESS CASING, STL THREAD | SA-13-0024-DH | EUGENE ISL 18J-A-596 | EA | NEW | | 20 | | 881.9565 | 0 | 0 |
| NOV - Amelia | NOV | 3524299-02 | Rack No. 8052 | 5" 18.00# P-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | 5990 | WC1 SR #2 | EA | NEW | | 1 | | | 0 | 0 |
| NOV - Amelia | NOV | 3538281-09 | Rack No. 8052 | OTHER, THREAD | 5599 | WC1 SR #2 | EA | NEW | | 1 | | | 0 | 0 |
| NOV - Amelia | NOV | 3325226-03 | Rack No. 8062 | 7 5/8" 29.70# HCP-110 TPCO SEAMLESS PUP JOINTS, API BRD LONG THREAD | SA-13-0008-DC | WC1 SR #2 | EA | NEW | | 1 | | 22.36 | 0 | 0 |
| NOV - Amelia | NOV | 3322355-03 | Rack No. F908 | 5" 18.00# HYD-110 V&M SEAMLESS PUP JOINTS, STL THREAD | SA-13-0033-DC | 7 SCF | EA | NEW | | 1 | | 21 | 0 | 0 |
| NOV - Amelia | NOV | 3322335-01 | Rack No. 8050 | 5" 18.00# P-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0033-DC | EUGENE ISL 125-#A | EA | NEW | | 1 | | 143.3 | 0 | 0 |
| NOV - Amelia | NOV | 3322335-01 | Rack No. 8063 | 5" 18.00# P-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0033-DC | 3 SCF | EA | NEW | | 1 | | | 0 | 0 |
| NOV - Amelia | NOV | 3322335-01 | Rack No. 8063 | 5" 18.00# P-110 AL&DANA SEAMLESS CASING, HYD 513 THREAD | SA-13-0033-DC | EUGENE ISL 125-#A | EA | NEW | | 12 | | 130.5 | 0 | 0 |
| NOV - Amelia | NOV | 3322335-02 | Rack No. 8063 | 5" 18.00# P-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0033-DC | EUGENE ISL 125-#A | EA | NEW | | 1 | | 532 | 0 | 0 |
| NOV - Amelia | NOV | 3330203-02 | Rack No. 13-301 | 5" 18.00# P-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0033-DC | 55-A SCF | EA | NEW | | 1 | | 45.5 | 0 | 0 |
| NOV - Amelia | NOV | 3335933-03 | Rack No. 8P02 | 11 3/4" 65.00# HCP-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0033-DC | E1138-RANA 47 | EA | NEW | | 2 | | 48.34 | 0 | 0 |
| NOV - Amelia | NOV | 3319549-04 | Rack No. 8P02 | 11 3/4" 65.00# HCP-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DC | OCSG-2115 | EA | NEW | | 1 | | 42.1 | 0 | 0 |
| NOV - Amelia | NOV | 3319538-01 | Rack No. 8P02 | 11 3/4" 65.00# HCP-110 CC V&M STEAM SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DC | HIGHISL-A-596-D-6 | EA | NEW | | 2 | | 91.7333 | 0 | 0 |
| NOV - Amelia | NOV | 3319531-05 | Rack No. 8P02 | 11 3/4" 65.00# HCP-110 CC V&M STEAM SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DC | #5-A SCF | EA | NEW | | 4 | | 179 | 0 | 0 |
| NOV - Amelia | NOV | 3319531-05 | Rack No. 8P02 | 11 3/4" 65.00# HCP-110 U-S STEEL V&M SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DC | HIGHISL-A-596-D-6 | EA | NEW | | 1 | | 42.5 | 0 | 0 |
| NOV - Amelia | NOV | 3319428-01 | Rack No. 8P02 | 5" 18.00# P-110 U-S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DC | HIGHISL-A-596 | EA | NEW | | 3 | | 122.85 | 0 | 0 |
| NOV - Amelia | NOV | 3319428-01 | Rack No. 8P02 | 5" 18.00# P-110 U-S STEEL V&M SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DC | HIGHISL-A-596 | EA | NEW | | 1 | | 132.2 | 0 | 0 |
| NOV - Amelia | NOV | 3319428-01 | Rack No. 8210 | 5" 18.00# P-110 U-S STEEL V&M SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DC | #5-A SCF | EA | NEW | | 35 | | 1577.7081 | 0 | 0 |
| NOV - Amelia | NOV | 3319426-02 | Rack No. E218 | 13 3/8" 68.00# HCP-110 V&M STEAM SEAMLESS CASING, HYD 513 THREAD | SA-13-0031-DC | HIGHISL-A-596 | EA | NEW | | 2 | | 87.95 | 0 | 0 |
| NOV - Amelia | NOV | 3319426-02 | Rack No. E219 | 20" 94.00# J-55 NIPPON ERW CASING, BUTTRESS THREAD | SA-13-0031-DC | #5-A SCF | EA | NEW | | 3 | | 131.15 | 0 | 0 |
| NOV - Amelia | NOV | 3560358-03 | Rack No. 2-442 | 7 5/8" 29.70# HCP-110 TPCO SEAMLESS PUP JOINTS, API BRD LONG THREAD | SA-13-0020-DH | E 330 D-5 ST-2 | EA | NEW | | 3 | | 21.665 | 0 | 0 |
| NOV - Amelia | NOV | 3446088-01 | Rack No. E219 | 20" 94.00# J-55 NIPPON ERW CASING, BUTTRESS THREAD | PENDING | W. DELTA 90 #F-8 | EA | NEW | | 6 | | 231.4 | 0 | 0 |
| NOV - Amelia | NOV | 3403883-01 | Rack No. 8004 | 9 5/8" 53.50# HCQ-125 V&M SEAMLESS CASING, STL THREAD | SA-13-0029-DC | G 32 G5 A5 ST-1 | EA | NEW | | 16 | | 726.9 | 0 | 0 |
| NOV - Amelia | NOV | 3442458-01 | Rack No. H053 | 7 5/8" 33.70# HCP-110 TPCO SEAMLESS PUP JOINTS, API BRD LONG THREAD | SA-12-0029-DC | G-1 54 #4-1 571 BP1 E-120 #3 ST-2 | EA | NEW | | 18 | | 797.6 | 0 | 0 |

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Location | Project Number | Condition | Wt (lb) | On Hand Qty | UOM | Length | Average Cost | Total Value | WPL | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 1442458-01 | | 7.5/8" 33.70# HCP 9 110 TPO 10 SEAMLESS CASING, AR BRD LONG THREAD | Rack No. H031 | SA-12-0263-DC | OCSG 00050 | | 2 | EA | 83.5 | | 0 | | 0 |
| NOV - Amelia | NOV | 1426020-01 | | 7.5/8" 33.70# HCP 9 110 TPO 10 SEAMLESS CASING, AR BRD LONG THREAD | Rack No. 0531 | SA-12-0266-DC | SHP 5KOSL 193 A7 | | 26 | EA | 1156.1333 | | 0 | | 0 |
| NOV - Amelia | NOV | 1426020-01 | | 7.5/8" 33.70# HCP 9 110 TPO 10 SEAMLESS CASING, 7MESA SEAMLESS THREAD | Rack No. 0531 | SA-12-0266-DC | ST2 | | 56 | EA | 2490 | | 0 | | 0 |
| NOV - Amelia | NOV | 1384042-01 | | 9.5/8" 32.80# HCQ-125 TDN4BS-7SMESA SEAMLESS CASING, SLX THREAD | Rack No. EP17 | SA-12-0008-DH | E. 118 8M1 A11 | | 1 | EA | 38.45 | | 0 | | 0 |
| NOV - Amelia | NOV | 1384042-01 | | 9.5/8" 32.80# HCQ-125 TDN4BS-7SMESA SEAMLESS CASING, SLX THREAD | Rack No. EP17 | SA-12-0008-DH | OCSG 15342 | | 4 | EA | 45.45 | | 0 | | 0 |
| NOV - Amelia | NOV | 1384042-01 | | 10 3/4" 60.70# HT-1 107 EYE SEAMLESS CASING, HYD 513 THREAD | Rack No. EP17 | SA-12-0008-DH | E. 118 8M1 A11 | | 1 | EA | 41.85 | | 0 | | 0 |
| NOV - Amelia | NOV | 1384530-01 | | 10 3/4" 60.70# HT-1 107 EYE SEAMLESS CASING, HYD 513 THREAD | Rack No. 020B | SA-12-3010-DH | MOBILE BAY 800 #2 | | 4 | EA | 168.6 | | 0 | | 0 |
| NOV - Amelia | NOV | 1384729-01 | | 4 1/2" 15.00# HCP-9 110 V0EST A1P ALP SEAMLESS TUBING, ULTRA SP THREAD | Rack No. 90SE | SA-11-0042-DC | OCSG 04232 | | 17 | EA | 720 | | 0 | | 0 |
| NOV - Amelia | NOV | 1364720-02 | | 7" 38.00# HCQ-125 TCA SEAMLESS CASING, VAM TOP THREAD | Rack No. C242 | SA-12-0002-DH | 5 5 18M A10 | | 8 | EA | 161.95 | | 0 | | 0 |
| NOV - Amelia | NOV | 1364720-03 | | 9.5/8" 53.50# HCP 9 110 TENARIS SEAMLESS CASING, HYD 513 THREAD | Rack No. C242 | SA-12-0002-DH | OCSG 04232 | | 8 | EA | 46.65 | | 0 | | 0 |
| NOV - Amelia | NOV | 1344038-01 | | 5 1/2" 26.00# Q-125 V8M ST4R SEAMLESS CASING, SLIII THREAD | Rack No. 9024 | SA-12-0001-DC | 13944 | | 18 | EA | 820.9 | | 0 | | 0 |
| NOV - Amelia | NOV | 1344139-01 | | 13 5/8" 88.20# JP L-25T (HTI-EARNLESS CASING, OB CDE BUTTRESS THREAD | Rack No. 9501 | SA-12-3012-DH | M.P. 39-12 | | 1 | EA | 42.5 | | 0 | | 0 |
| NOV - Amelia | NOV | 1344209-01 | | 20" 94.00# J-55 NIPPON ENV CASING, BUTTRESS THREAD | Rack No. 9540 | SA-12-0303-DH | MOBILE BAY 800 #2 | | 4 | EA | 43.15 | | 0 | | 0 |
| NOV - Amelia | NOV | 1338502-01 | | 7" 32.00# Q-125 TCA SEAMLESS CASING, TC-II THREAD | Rack No. 9040 | SA-12-0367-DC | M.P. 39-12 | | 6 | EA | 259.25 | | 0 | | 0 |
| NOV - Amelia | NOV | 1315749-01 | | 11 7/8" 71.80# HCQ-125 U-5 STEEL EPW CASING, BUTTRESS THREAD | Rack No. MOC1 | SA-11-0042-DH | 5 5 18R-in-10 OCSG 04232 | | 2 | EA | 42.95 | | 0 | | 0 |
| NOV - Amelia | NOV | 1315749-01 | | 11 7/8" 71.80# HCQ-125 U-5 STEEL EPW CASING, BUTTRESS THREAD | Rack No. 0560 | SA-11-0042-DH | OCSG 04232 | | 20 | EA | 853.305 | | 0 | | 0 |
| NOV - Amelia | NOV | 1325081-01 | | 9.5/8" 32.80# HCQ-125 TENARIS SMESA SEAMLESS CASING, SLX THREAD | Rack No. 0560 | SA-11-0042-DH | W.C. 110 #00 ST | | 4 | EA | 92.45 | | 0 | | 0 |
| NOV - Amelia | NOV | 1324041-02 | | 11 7/8" 71.80# HCQ-125 U-5 STEEL EPW CASING, BUTTRESS THREAD | Rack No. 0560A | SA-11-0042-DH | OCSG 04232 | | 10 | EA | 427.95 | | 0 | | 0 |
| NOV - Amelia | NOV | 3192170-01 | | 13 1/4" 65.00# HCP-110 U-5 STEEL SEAMLESS CASING, HYD 513 THREAD | Rack No. 0508 | SA-11-0047-DH | W.C. 110 #02 ST | | 1 | EA | 60.45 | | 0 | | 0 |
| NOV - Amelia | NOV | 3194254-01 | | 20" 94.00# J-55 NIPPON ENV CASING, BUTTRESS THREAD | Rack No. 8061B | SA-11-0047-DH | 1H6 | | 4 | EA | 178.5 | | 0 | | 0 |
| NOV - Amelia | NOV | 3203554-01 | | 20" 94.00# J-55 V8AR EPW CASING, BUTTRESS THREAD | Rack No. EP12 | SA-11-0047-DH | M.P. 59-1-2 | | 8 | EA | 379.1 | | 0 | | 0 |
| NOV - Amelia | NOV | 3205540-01 | | 20" 94.00# K-55 U-5 STEEL SEAMLESS EVP JOINTS, BUTTRESS THREAD | Rack No. 23-26. | SA-11-0047-DH | OCSG 04232 | | 8 | EA | 21.4 | | 0 | | 0 |
| NOV - Amelia | NOV | 3206002-01 | | 20" 94.00# K-55 U-5 STEEL SEAMLESS EVP JOINTS, BUTTRESS THREAD | Rack No. 23-B6. | SA-11-0047-DH | OCSG 847 #2 | | 2 | EA | 20.85 | | 0 | | 0 |
| NOV - Amelia | NOV | 3204041-02 | | 20" 94.00# K-55 U-5 STEEL EPW JOINTS, BUTTRESS THREAD | Rack No. 0528A | SA-11-0047-DH | OSAM U 8S0 ST1 | | 1 | EA | 39.85 | | 0 | | 0 |
| NOV - Amelia | NOV | 3203135-02 | | 20" 133.00# K-56 HGS1 ELL EPW CASING, 06 BUTTRESS THREAD | Rack No. 0219 | SA-11-0047-DH | W.O. 129 #D-12 | | 2 | EA | 87.5 | | 0 | | 0 |
| NOV - Amelia | NOV | 3203135-01 | | 20" 133.00# K-56 HGST ELL EPW CASING, 06 BUTTRESS THREAD | Rack No. 0219. | SA-11-0009-DH | OCSG 10893 | | 11 | EA | 478.85 | | 0 | | 0 |
| NOV - Amelia | NOV | 3125533-01 | | 7" 29.00# P-110 JC SEAMLESS CASING, HYD 513 THREAD | Rack No. H031 | GO-10-0018-DH | W.O. 129 #D-12 SP3 OCSG 10893 | | 32 | EA | 1379.95 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 754561-06 | | 13 5/8" 88.20# VA 125-HC VMB SEAMLESS CASING, SLIII THREAD | Rack No. 20050B | FW010019 | CANYON 519 #3 MISSISSIPPI | | 7 | EA | 280.92 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 754561-05 | | 13 5/8" 88.20# Q-125 HC U0S SEAMLESS CASING, SLIII THREAD | Rack No. 20G27 | FW010019 | CANYON 519 #3 MISSISSIPPI | | 23 | EA | 560.21 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 7782610-09 | | 13 5/8" 88.20# Q-125 HC V8M TCA SEAMLESS CASING, SLIII THREAD | Rack No. 20G27B | FW010019 | 10738 BILL RD SUPPLY PO | | 18 | EA | 743.48 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 7782610-07 | | 13 5/8" 88.20# Q-125 HC 125T1 SUMITOMO SEAMLESS CASING, SLU11 THREAD | Rack No. 20050D | FW010019 | CANYON 519 #3 MISSISSIPPI | | 21 | EA | 819.19 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 754561-04 | | 13 5/8" 88.20# Q-125-HP U-5 STEEL SEAMLESS CASING, SLIII THREAD | Rack No. 20052B | FW010019 | CANYON 519 #3 MISSISSIPPI | | 7 | EA | 306.76 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 754561-03 | | 13 5/8" 88.20# Q-125 TENARIS TM SEAMLESS CASING, SLIII THREAD | Rack No. 20-0414. | FW010019 | CANYON 519 #3 MISSISSIPPI | | 48 | EA | 2085.33 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 7722987-01 | | 14" 116# Q-125CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | Rack No. 06-0704. | AFE 191001 | 10738 GREEN CANYON 40 | | 31 | EA | 1277.4807 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 7722987-01 | | 14" 116# Q-125CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | Rack No. 06-0701. | AFE 191001 | 82 GREEN CANYON 40 | | 117 | EA | 4823.6721 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 7708192-06 | | 13 5/8" 88.20# Q-125 HP U0S SEAMLESS CASING, SLIII THREAD | Rack No. 20-0734. | | 10738 BILL RD SUPPLY PO | | 10 | EA | 440 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 7708192-07 | | 13 5/8" 88.20# Q-125 HC U0S SEAMLESS CASING, SLIII THREAD | Rack No. 20-0728. | | 10738 BILL RD SUPPLY PO | | 9 | EA | 396 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 7708192-05 | | 13 5/8" 88.20# Q-125 HC V8M TCA SEAMLESS CASING, SLIII THREAD | Rack No. 20-0726. | | 10738 BILL RD SUPPLY PO | | 3 | EA | 132 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 7708192-04 | | 13 5/8" 88.20# Q-125 HC V8M TCA, VALGORIC & MANNESMANN SEAMLESS CASING, SLIII THREAD | Rack No. 20-0723. | | 10738 BILL RD SUPPLY PO | | 2 | EA | 88 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 7708192-03 | | 13 5/8" 88.20# SM-125S MSWC SEAMLESS CASING, SLIII THREAD | Rack No. 20-0719. | | 10738 BILL RD SUPPLY PO | | 33 | EA | 1452 | | 0 | | 0 |
| NOV - Sheldon North | NOV | 7686925-01 | | 14" 116# Q-125CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | Rack No. 20-0344. | | 10738 GREEN CANYON 200 | | 37 | EA | 1467.1474 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | 767815-01 | | 18" 113.00# Q-125 HP U0S SEAMLESS CASING, HFL THREAD | Rack No. 20-0353. | FW010011 | 494-9 | | 27 | EA | 1071.4364 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE145-2 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR 110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A09 | | KATMAI #1 & 2 | | 1 | EA | 45 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE145-2 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR 110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A09 | | KATMAI #1 & 2 | | 1 | EA | 2 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE146-2 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR 110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A09 | | KATMAI #1 & 2 | | 1 | EA | 2 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE146-2 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR 110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A09 | | KATMAI #1 & 2 | | 1 | EA | 2 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE147-1 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR 110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A09 | | KATMAI #1 & 2 | | 1 | EA | 2 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE147-1 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR 110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A09 | | KATMAI #1 & 2 | | 1 | EA | 2 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE133-2 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A09 | | KATMAI #1 & 2 | | 1 | EA | 20 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE133-2 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A09 | | KATMAI #1 & 2 | | 1 | EA | 20 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE123-3 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A09 | | KATMAI #1 & 2 | | 1 | EA | 20 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE123-3 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A01 | | KATMAI #1 & 2 | | 1 | EA | 20 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE123-4 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A01 | | KATMAI #1 & 2 | | 10 | EA | 20 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE124-1 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A01 | | KATMAI #1 & 2 | | 10 | EA | 20 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE124-1 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A01 | | KATMAI #1 & 2 | | 1 | EA | 20 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE125-2 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A01 | | KATMAI #1 & 2 | | 1 | EA | 10 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE125-2 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A01 | | KATMAI #1 & 2 | | 1 | EA | 10 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE126-1 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A01 | | KATMAI #1 & 2 | | 1 | EA | 8 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE126-1 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A01 | | KATMAI #1 & 2 | | 1 | EA | 6 | | 0 | | 0 |
| OES - Houma | Offshore Energy Services | FE127-1 | | BLAST JOINT (15 T - 10.30# HYPER 2 13CR110 BTS-8 80W/PIN 20FT) | Rack No. NW-R10-L2-A01 | | KATMAI #1 & 2 | | 1 | EA | 6 | | 0 | | 0 |

99

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE127-2 | | Rack No. HW-R10-L6-A01 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-1 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-2 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-3 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-4 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-5 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-6 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-7 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-8 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-9 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-10 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-11 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-12 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-13 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-14 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE128-1 | | Rack No. HW-R10-L6-A01 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 6FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE128-2 | | Rack No. HW-R10-L6-A01 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 6FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5241-1 | | Rack No. HW-R10-L2-A07 | 3-WAY SHOOT AROUND(3.5" 9.20# AF913-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) | | TROKIA TA-3 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5241-2 | | Rack No. HW-R10-L2-A07 | 3-WAY SHOOT AROUND(3.5" 9.20# AF913-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) | | TROKIA TA-3 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-1 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-2 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-3 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-4 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-5 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-6 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-7 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE171-1 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP PIN/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE142-1 | | Rack No. HW-R10-L6-A07 | PUP JOINT (5.5" 23# 13CR95Y JFE LION PIN/PIN 6FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE155-1 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 23# 13CR95 JFE LION ) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE148-1 | | Rack No. HW-R10-L2-A10 | CROSSOVER PUP (5.5" 26# HYPER 2 13CR110 JFE LION SD49 BOX X 5.5" 26# VAM TOP HC PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE148-2 | | Rack No. HW-R10-L2-A10 | CROSSOVER PUP (5.5" 26# HYPER 2 13CR110 JFE LION SD49 BOX X 5.5" 26# VAM TOP HC PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 0 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE149-1 | | Rack No. HW-R10-L2-A10 | CROSSOVER PUP (5.5" 26# HYPER 2 13CR110 VAM TOP HC BOX X 5.5" 26# JFE LION SD49 PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE150-1 | | Rack No. HW-R10-L2-A10 | CROSSOVER (5.5" 26# 13-5-2-110 JFE LION BOX X 5" 23.20# VAM TOP HC PIN 2FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE151-1 | | Rack No. HW-R10-L2-A10 | CROSSOVER ASSY (5.5" 26# 13CRS110 VAM TOP HC BOX X 4.5" 18.90# JFE LION SD35 PIN 2FT XO X 4.5" 18.90# 13CRS110 JFE LION CPLG X 4.5" 18.90# HYPER 13CR110 JFE LION SD35 PIN/PIN 4FT PUP) | | KATMAI #1 & 2 | EA | NEW | | 1 | 7 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE158-1 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 26# HP2 13CR110 JFE LION SD49) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE114-1 | | Rack No. HW-R10-L5-A01 | CROSSOVER ASSEMBLY (5.5" 29.70# HP2 13CR115 VAM TOP HC CPLG/PIN 8FT PUP X 5.5" 29.70# 13-5-2 110 VAM TOP BOX X 5.5" 26# VAM TOP HC PIN 2FT XOVER X 5.5" 26# 13CRS110 VAM TOP HC CPLG/PIN 6FT X 5.5" 26# 13CRS110 VAM TOP HC CPLG/PIN 4FT) | | GUNFLINT | EA | NEW | | 1 | 22 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE168-1 | | Rack No. HW-R10-L5-A10 | DECOMPLETION CROSSOVER ASSY (5.5" 29.70# HYPER 2 13CR110 VAM TOP HC BOX X 5.5" 26# JFE LION PIN 4FT X 5.5" 26# HP2 13CR110 JFE LION SD49 CPLG X 5.5" 26# 13CR110 JFE LION PIN/PIN 2FT X 5.5" 26# 13CR110 JFE LION CPLG/PIN 2FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE169-1 | | Rack No. HW-R10-L5-A10 | DECOMPLETION CROSSOVER ASSY (5.5" 29.70# HP2 13CR115 JFE LION CPLG/PIN 10FT PUP X 5.5" 29.70# HP2 13CR110 JFE LION BOX X 5.5" 29.70# VAM TOP HC PIN 6FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 16 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE157-1 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE157-2 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 0 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE134-1 | | Rack No. HW-R10-L6-A03 | PUP JOINT (5.5" 26# 13CRS110 JFE LION CPLG/PIN 15FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 15 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE135-1 | | Rack No. HW-R10-L6-A04 | PUP JOINT (5.5" 26# 13CRS110 JFE LION PIN/PIN 8FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE135-2 | | Rack No. HW-R10-L6-A04 | PUP JOINT (5.5" 26# 13CRS110 JFE LION PIN/PIN 8FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE143-1 | | Rack No. HW-R10-L6-A07 | PUP JOINT (5.5" 26# 13CRS110 JFE LION CPLG/PIN 6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE181-1 | | Rack No. ASSEMBLY SHOP | PUP JOINT (5.5" 26# 13CRS110 JFE LION PIN/PIN 10FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE136-1 | | Rack No. HW-R10-L6-A04 | PUP JOINT (5.5" 29.70# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE136-2 | | Rack No. HW-R10-L6-A04 | PUP JOINT (5.5" 29.70# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE179-1 | | Rack No. HW-R10-L1-A01 | SPECIAL OD PUP JOINT (5.5" 29.70# HP2 13CR110 VAM TOP HC CPLG/CPLG 7FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 7 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE152-1 | | Rack No. HW-R9-L1-A09 | TIMED PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC CPLG/PIN 4FT) (TIMED 180) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE152-2 | | Rack No. HW-R9-L1-A09 | TIMED PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC CPLG/PIN 4FT) (TIMED 135) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE152-3 | | Rack No. HW-R9-L1-A09 | TIMED PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC CPLG/PIN 4FT) (TIMED 90) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE152-4 | | Rack No. HW-R9-L1-A09 | TIMED PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC CPLG/PIN 4FT) (TIMED 225) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-1 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-2 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-3 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-4 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-5 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-6 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE160-1 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE160-2 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE160-3 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE160-4 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE161-1 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC CPLG/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE161-2 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC CPLG/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE162-1 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC CPLG/PIN 6FT) | | KATMAI #1 &2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE162-2 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC CPLG/PIN 6FT) | | KATMAI #1 &2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE163-1 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 8FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE163-2 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 8FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE164-1 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 10FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE164-2 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 10FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE165-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 2FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE165-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 2FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE180-1 | | Rack No. HW-R10-L1-A01 | PUP JOINT (5.5" 29.70# HP2 13CR115 JFE LION CPLG/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE154-1 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-2 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-3 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-4 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-5 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE156-1 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE156-2 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE140-1 | | Rack No. HW-R10-L6-A07 | HALLIBURTON PUP JOINT (5" 23.20# 13CRS110 VAM TOP HC PIN/PIN 6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-12 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-14 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-16 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-23 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-21 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-4 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-3 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-25 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-19 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-15 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-2 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-9 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-22 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-8 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-17 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-1 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-6 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-5 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-3 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-4 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-1 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-2 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-3 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-4 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 0 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-5 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-6 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-7 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-8 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-9 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-10 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-11 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-12 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-13 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-14 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-15 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-16 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-17 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-18 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-19 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-20 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-21 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-2 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-3 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-4 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-5 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-6 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-7 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-8 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-9 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-10 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-11 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-12 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-13 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-14 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-15 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-16 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-17 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-18 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-19 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-20 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-21 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-22 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-23 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-24 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-25 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-26 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-27 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-28 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-29 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-30 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-31 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-32 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-33 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-34 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-35 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-36 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-37 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-38 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-39 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-40 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-1 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 2 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-2 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-3 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-4 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-5 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-6 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |

Exhibit D-1 (continued)

| Bill To Name | Billing Customer | Serial No. | Product Description | Project Number | Product Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost (lb) | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Offshore Energy Services | OES - Houma | F113-7 | Rack No. HW-R10-16-A-D2 | COUPLING 6.5" 17.00# 13CR130 VAM TOP | GUNFLINT | EA | NEW | | | | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-9 | Rack No. HW-R10-16-A-D3 | COUPLING 6.5" 17.00# 13CR130 VAM TOP | GUNFLINT | EA | NEW | | | | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-10 | Rack No. HW-R10-12-A-D3 | COUPLING 6.5" 17.00# 13CR130 VAM TOP | GUNFLINT | EA | NEW | | | | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-11 | Rack No. HW-R10-12-A-D3 | COUPLING 6.5" 17.00# 13CR130 VAM TOP | GUNFLINT | EA | NEW | | | | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-12 | Rack No. HW-R10-12-A-D3 | COUPLING 6.5" 17.00# 13CR130 VAM TOP | GUNFLINT | EA | NEW | | | | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-13 | Rack No. HW-R10-12-A-D3 | COUPLING 6.5" 17.00# 13CR130 VAM TOP | GUNFLINT | EA | NEW | | | | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-14 | Rack No. HW-R10-12-A-D3 | COUPLING 6.5" 17.00# 13CR130 VAM TOP | GUNFLINT | EA | NEW | | | | | 0 | | |
| Offshore Energy Services | OES - Houma | F5036-1 | Rack No. HW-R10-12-A-D1 | CROSSOVER 13 1/2" 9.2M 5LP13CR130 VAM55-1 BOX X 3 1/2" 9.20# T5H-S11 BOX PIN .2 7TT (C-LEVEL) | TENDEKA-TA-3 | EA | NEW | | 1 | 2 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5036-2 | Rack No. HW-R10-12-A-D1 | CROSSOVER 13 1/2" 9.2M 13CR130 VAM55-1 BOX X 3 1/2" 9.20# T5H-S11 BOX PIN .2 7TT (C-LEVEL) | TENDEKA-TA-3 | EA | NEW | | 1 | 2 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5233-2 | Rack No. HW-R10-12-A-D1 | CROSSOVER (5 1/2" 14.87# AFP13-110) I 3.5, BOX X 3.5" 9.20# VAR5T-1 PIN 27T (C-LEVEL) | TENDEKA-TA-3 | EA | NEW | | 1 | 2 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5037-1 | Rack No. HW-R10-12-A-D1 | CROSSOVER (5 1/2" 14.87# 5TL PIN AFP13-S10 X 3.5" 9.20# VAR5T-1 PIN 27T (C-LEVEL) | TENDEKA-TA-3 | EA | NEW | | 1 | 2 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5057-2 | Rack No. HW-RF-16-A-D4 | FLOW COUPLING ASSEMBLY (5 1/2" 26# VM13CR110 VAM TOP HC BOX/PIN 8FT) | GUNFLINT | EA | NEW | | 1 | 8 | | 0 | | |
| Offshore Energy Services | OES - Houma | F110-1 | Rack No. HW-RF-16-A-D4 | FLOW COUPLING (4.5"/7.00# VM13CR110 VAM TOP BOX/PIN 8FT) | GUNFLINT | EA | NEW | | 1 | 8 | | 0 | | |
| Offshore Energy Services | OES - Houma | F110-2 | Rack No. HW-RF-16-A-D4 | FLOW COUPLING (4.5"/7.00# VM13CR110 VAM TOP BOX/PIN 8FT) | GUNFLINT | EA | NEW | | 1 | 8 | | 0 | | |
| Offshore Energy Services | OES - Houma | F110-3 | Rack No. HW-RF-16-A-D4 | FLOW COUPLING (4.5"/7.00# VM13CR110 VAM TOP BOX/PIN 8FT) | GUNFLINT | EA | NEW | | 1 | 8 | | 0 | | |
| Offshore Energy Services | OES - Houma | F110-4 | Rack No. HW-RF-16-A-D4 | FLOW COUPLING (4.5"/7.00# VM13CR110 VAM TOP BOX/PIN 8FT) | GUNFLINT | EA | NEW | | 1 | 8 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1D05-1 | Rack No. HW-R10-15-A-D1 | FLOW COUPLING ASSEMBLY (5 1/2" 26# VM13CR110 VAM TOP HC BOX/PIN 8FT FLOW C/PLG,F/J 18FT PUP IT X 5 1/2" 26# VM13CR110 VAM TOP PIN X 5 1/2" 26# VM13CR110 VAM TOP PIN / C-LM ASSEMBLY (5 1/2" 26# VM13CR110 VAM TOP HC C/PLG,C/PLG 18FT PUP IT X 5 BOOT CHEMICAL INJECTION MANDREL (5 1/2" 26# V3CR110 VAM TOP PIN PIN (PN: HSN2305092W980-JN/L) PN: 13743770) 5 1/2" 26# VM13CR55110 VAM TOP HC C/PLG PUP IT X 5 1/2" 26# VM13CR55110 VAM TOP PIN/PIN 6FT PUP PT) | GUNFLINT | EA | NEW | | 1 | 18 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1D07-1 | Rack No. HW-R10-15-A-D1 | C-L-M ASSEMBLY (5 1/2" 26# VM13CR55110 VAM TOP PIN C/PLG,C/PLG 18FT PUP IT X 5 1/2" 26# VM13CR55110 VAM TOP PIN PIN BOOT CHEMICAL INJECTION MANDREL (5 1/2" 26# V3CR110 VAM 40FT X 5 1/2" 26# VM13CR55110 VAM TOP HC/PIN VAM TOP 10FT) | GUNFLINT | EA | NEW | | 1 | 40 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1D03-1 | Rack No. HW-R10-15-A-D1 | HALLIBURTON 6FT LANDING & PPSE 3.6 6FT ASSEMBLY (4 1/2" 17# VM13CR55110 VAM TOP FC & W/ (5 1/2" 26# VM13CR110 VAM 16FT) PUP/JT PUP PT TOP BOX/PIN 10FT FLOW C/PLG X 16FT PUP PT X 4 1/2" 16# 13CR110 VAM TOP BOX/PIN HON) | GUNFLINT | EA | NEW | | 1 | 24 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1D01-1 | Rack No. HW-R10-15-A-D4 | BAKER PREMIER PACKER 4 1/2" 17.00# 13CR04110 C/PLG/PIN VAM TOP 10FT) | | STOCK | EA | NEW | | 1 | 30 | | 0 | | |
| Offshore Energy Services | OES - Houma | F115-1 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# HP12 13CR130 T5H-S11 BOX/PIN 6FT) | | KATMAI # & 2 | EA | NEW | | 1 | 10 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1175-1 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# HP2 13CR130 T5H-S11 BOX/PIN 6FT) | | KATMAI # & 2 | EA | NEW | | 1 | 4 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1175-2 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# HP2 13CR130 T5H-S11 BOX/PIN 4FT) | | KATMAI # & 2 | EA | NEW | | 1 | 4 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1173-1 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# VR13 13CR130 T5H-S11 BOX/PIN 4FT) | | KATMAI # & 2 | EA | NEW | | 1 | 4 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1174-3 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# VR13 13CR130 T5H-S11 BOX/PIN 4FT) | | KATMAI # & 2 | EA | NEW | | 1 | 4 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1173-5 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# 13CR130 T5H-S11 BOX/PIN 6FT) | | KATMAI # & 2 | EA | NEW | | 1 | 6 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1174-1 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# 13CR130 T5H-S11 BOX/PIN 2FT) | | KATMAI # & 2 | EA | NEW | | 1 | 2 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1174-2 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# 13CR130 T5H-S11 BOX/PIN 2FT) | | KATMAI # & 2 | EA | NEW | | 1 | 2 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1175-4 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# HP2 13CR130 T5H-S11 BOX/PIN 2FT) | | | EA | NEW | | 1 | 2 | | 0 | | |
| Offshore Energy Services | OES - Houma | F196-1 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# HP2 13CR130 T5H-S11 BOX/PIN 8FT) | | | EA | NEW | | 1 | 8 | | 0 | | |
| Offshore Energy Services | OES - Houma | F196-2 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# HP2 13CR130 T5H-S11 BOX/PIN 8FT) | | | EA | NEW | | 1 | 8 | | 0 | | |
| Offshore Energy Services | OES - Houma | F177-1 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# HP2 13CR130 T5H-S11 BOX/PIN 10FT) | | | EA | NEW | | 1 | 10 | | 0 | | |
| Offshore Energy Services | OES - Houma | F177-2 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# HP2 13CR130 T5H-S11 BOX/PIN 10FT) | | | EA | NEW | | 1 | 10 | | 0 | | |
| Offshore Energy Services | OES - Houma | F178-1 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# HP2 13CR130 T5H-S11 BOX/PIN 20FT) | | | EA | NEW | | 1 | 20 | | 0 | | |
| Offshore Energy Services | OES - Houma | F178-2 | Rack No. RACE #4 | PUP JOINT (3.5" 10.20# HP2 13CR130 T5H-S11 BOX/PIN 10FT) | | | EA | NEW | | 1 | 10 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5502-2 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 2FT (C-LEVEL) | | | EA | NEW | | 1 | 20 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5503-1 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 2FT (C-LEVEL) | | | EA | NEW | | 1 | 20 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5503-2 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 2FT (C-LEVEL) | | | EA | NEW | | 1 | 20 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5504-2 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 2FT (C-LEVEL) | | | EA | NEW | | 1 | 20 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5500-3 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 12FT (C-LEVEL) | | | EA | NEW | | 1 | 12 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5500-4 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 12FT (C-LEVEL) | | | EA | NEW | | 1 | 12 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5500-5 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 12FT (C-LEVEL) | | | EA | NEW | | 1 | 12 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5502-3 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 12FT (C-LEVEL) | | | EA | NEW | | 1 | 12 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5505-1 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 2FT (C-LEVEL) | | | EA | NEW | | 1 | 2 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5505-2 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 2FT (C-LEVEL) | | | EA | NEW | | 1 | 2 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5505-3 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 2FT (C-LEVEL) | | | EA | NEW | | 1 | 2 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5504-3 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 2FT (C-LEVEL) | | | EA | NEW | | 1 | 2 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5040-3 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 4FT (C-LEVEL) | | | EA | NEW | | 1 | 4 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5040-4 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 4FT (C-LEVEL) | | | EA | NEW | | 1 | 4 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5040-5 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR4110 VAR5T-1 PIN/PIN 6FT (C-LEVEL) | | | EA | NEW | | 1 | 6 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5239-1 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR5110 VAR5T-1 PIN/PIN 6FT (C-LEVEL) | | | EA | NEW | | 1 | 6 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5239-2 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR5110 VAR5T-1 PIN/PIN 6FT (C-LEVEL) | | | EA | NEW | | 1 | 6 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5239-3 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR5110 VAR5T-1 PIN/PIN 6FT (C-LEVEL) | | | EA | NEW | | 1 | 6 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5239-4 | Rack No. HW-R10M-2 | PUP JOINT (3.5" 9.20# 13CR5110 VAR5T-1 PIN/PIN 6FT (C-LEVEL) | | | EA | NEW | | 1 | 6 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5266-1 | Rack No. RACE #4 | RANGE 2 JOINT (3.5" 9.20# 13CR5110 VAR5T-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 30 | | 0 | | |
| Offshore Energy Services | OES - Houma | F5266-2 | Rack No. RACE #4 | RANGE 2 JOINT (3.5" 9.20# 13CR5110 VAR5T-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 30 | | 0 | | |

102

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE5038-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-2 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-3 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5042-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 10FT) (C-LEVEL) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5043-1 | | Rack No. HW-R10-L3-A01 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 8FT) (C-LEVEL) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5045-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5047-1 | | Rack No. HW-R10-L5-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 14FT) (C-LEVEL) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5048-1 | | Rack No. HW-R10-L3-A01 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-1 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-2 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-3 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-4 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-5 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-6 | | Rack No. HW-R9-L5-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-7 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-1 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-2 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-3 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-4 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-5 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE117-1 | | Rack No. HW-R9-L1-A06 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-1 | | Rack No. HW-R9-L1-A11 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-2 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-3 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-4 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-5 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-6 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-7 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-8 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-9 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-10 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE124-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 15FT) | | | EA | NEW | | 1 | 15 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE129-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE129-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE130-1 | | Rack No. HW-R10-L2-A15 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE130-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE131-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE131-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE132-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE132-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE133-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE137-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE137-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE138-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE138-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-3 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-4 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE141-1 | | Rack No. HW-R10-L6-A07 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE141-2 | | Rack No. HW-R10-L6-A07 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| | | | | | | | | | | | | | | | | |
| OES - Houma | Offshore Energy Services | FE166-1 | | Rack No. HW-R9-L5-A12 | PUP JOINT (4.5" 18.90# 13CRS110 VAM TOP 9FT CPLG/PIN) (NOTE: CPLG IS 17#) | | | EA | NEW | | 1 | 9 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE167-1 | | Rack No. HW-R10-L4-A04 | PUP JOINT (4.5" 18.90# 13CRS110 JFE LION PIN/PIN 20FT) | | | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE119-1 | | Rack No. HW-R9-L1-A06 | PUP JOINT (5 1/2" 26# VM13CRS110 VAM TOP CPLG/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE111-1 | | Rack No. HW-R9-L6-A14 | PUP JOINT (5 1/2" 26# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE120-1 | | Rack No. HW-R9-L1-A11 | PUP JOINT (5 1/2" 29.70# 13CR115 HYPTYP2 VAM TOP HC 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE121-1 | | Rack No. HW-FLOOR 2 | PUP JOINT (5 1/2" 29.70# 13CR115 VAM TOP HC 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5240-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5240-2 | | Rack No. HW-R10-L2-A07 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-1 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-2 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-3 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-4 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-5 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-6 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-7 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-8 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-9 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-10 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-11 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-12 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-13 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-14 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-15 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-16 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-17 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-18 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-1 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-2 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-3 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-4 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-5 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-6 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-7 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-8 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-9 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-10 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-1 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-2 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-3 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-4 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |

Exhibit B-1 (continued)

| Company | Location | Serial No. | Project Number | Project Name | UOM | Condition | W/E (lb) | W% | Length | On Hand Qty | Average Cost | Total Value | W% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Rack No. HW-RD-12-A06 | F6506-5 | | | EA | NEW | | | | 1 | | 0 | 0 |
| OES - Houma | Rack No. HW-RD-12-A06 | F6506-6 | | | EA | NEW | | | | 1 | | 0 | 0 |
| OES - Houma | Rack No. HW-RD-12-A06 | F6506-7 | | | EA | NEW | | | | 1 | | 0 | 0 |
| OES - Houma | Rack No. HW-RD-12-A06 | F6506-3-B | | | EA | NEW | | | | 1 | 40 | 0 | 0 |
| OES - Houma | | F6506-2 | | | EA | NEW | | | | 1 | 40 | 0 | 0 |

Exhibit D1 (continued)

| Facility Owner | Facility Name | Location | Material Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On hand Qty | Length | Average Cost | Total Value | Min | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| One Subsea | Berwick | 17WB0010.0 | WIRELINE PLUGS, 5.5T COIL, METAL AND | NSI28021059800100 | | EA | C-UR | | | | 10000 | | | |
| One Subsea | Berwick | 274EE58-01 | SPECIAL BUTTON HIGH SOC SCREW | NSI28021096800100 | | EA | A-NU | | | | | | | |
| One Subsea | Berwick | 275730-85-05 | DISCONT. LIGHT, UNIVERSAL, 18 W, 230 V) | NSI28021551020000 | | EA | A-NU | 18 | | | 20000 | | | |
| One Subsea | Berwick | 276726-05 | DISCONT. LIGHT, UNIVERSAL, 18 W, 230 V) | NSI28021551020000 | | EA | A-NU | 18 | | | | | | |
| One Subsea | Berwick | 278800-01 | MACHINED "J" SEAL, .875, 230V, NO GROOV | NSI28021896401000 | | EA | A-NU | 1 | | | 199.1 | | | |
| One Subsea | Berwick | 282A264-02 | DIGITAL OUTPUT, DO 16x 230V AC/25A5 | NSI28021551503000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 282A264-02 | DIGITAL OUTPUT, DO 16x 230V AC/25A5 | NSI28021551503000 | | EA | A-NU | 1 | | | 2500 | | | |
| One Subsea | Berwick | 61906J.01-42 | SPIKE FILTER UNIT, 230V, 28 V, 25A | NSI28021551503000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61908J.01-62 | AC CURRENT TRANSMITTER, CT500 | NSI28021551503000 | | EA | A-NU | 1 | | | 2000 | | | |
| One Subsea | Berwick | 61908J.01-62 | AC CURRENT TRANSMITTER, CT500 | NSI28021551503000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61908J.01-64 | AC/VDO R&D TRANSMITTER, VT500 | NSI28021551500000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61908J.01-64 | AC/VDO R&D TRANSMITTER, VT500 | NSI28021551500000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61906B.10-11-01 | SOCKET, RAIL MOUNTABLE, 1.25 V AC, USA | NSI28021551504100 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61906B.10-11-07 | SOCKET, RAIL MOUNTABLE, 1.25 V AC, USA | NSI28021551504100 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61908J.12-17 | SPEED CONTROL, +20°C / +65°C, 230 V | NSI28021371050000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61908J.12-27 | SPEED CONTROL, +20°C / +65°C, 230 V | NSI28021371050000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61908J.28-10 | SWITCH, FLUSH MOUNTING, 63 A, 37 KW | NSI28021371050000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61908J.28-10 | SWITCH, FLUSH MOUNTING, 63 A, 37 KW | NSI28021504720000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61907J.01-30-14 | POWER SUPPLY UNIT, TRIO, 24 V DC, 10 A | NSI28021371017000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61907J.01-30-14 | POWER SUPPLY UNIT, TRIO, 24 V DC, 10 A | NSI28021371017000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61909J.02-49 | COIL INDUCTANCE, 50 MH, MAX 4 A | NSI28021371060000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61909J.02-49 | COIL INDUCTANCE, 50 MH, MAX 4 A | NSI28021371060000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61909J.02-41-06 | COIL INDUCTANCE, 30 MH, MAX 4 A | NSI28021371060000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61907J.01-41-14 | CIRCUIT BREAKER, C, 10 A, 2 NO | NSI28021041050000 | | EA | A-NU | 4 | | | | | | |
| One Subsea | Berwick | 61907J.01-41-14C | CIRCUIT BREAKER, C, 10 A, 2 NO | NSI28021041050000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61993J.01-41-14 | CIRCUIT BREAKER, C, 16 A, 2 NO, UL | NSI28021041040000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61993J.05-04 | AUXILIARY SWITCH FOR CIRCUIT BREAKER | NSI28021041040000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61993J.05-04 | AUX. SWITCH FOR CIRCUIT BREAKER | NSI28021551501000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61907J.34-51-07 | FUSE GLASS TUBE | NSI28021340000000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61907J.34-51-02 | FUSE GLASS TUBE 1.6 A MEDIUM | NSI28021340000000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 62995J.21-01 | FUSE, 2 X 08, g18, 400 V DC, 63 A | NSI28021340000000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 62995J.05-23 | TEMPERATURE SENSOR, PT100 | NSI28021552000000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 63009J-06-03 | TEMPERATURE SENSOR, PT100 | NSI28021552000000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 63005J-06-03 | TEMPERATURE SENSOR, PT100 | NSI28021550270000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 63095J-05-22 | POWER SUPPLY, 5V 10 50, 24 V, 1.3 A | NSI28021900000100 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 63095J-05-22 | POWER SUPPLY, 5V 10 50, 24 V, 1.3 A | NSI28021900000100 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 63095J-11-40-03 | AUTO-CONFIGURATION ADAPTER, ACA 2.5 USB | NSI28021399000000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 63095J-11-40-03 | AUTO-CONFIGURATION ADAPTER, ACA 2.5 USB | NSI28021399000000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61905J-11-42-03 | FAST ETHERNET SWITCH, MANAGED, 16 PORTS | NSI28021551502000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61905J-11-42-03 | FAST ETHERNET SWITCH, MANAGED, 16 PORTS | NSI28021551502000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61905J-11-42-01 | FAST ETHERNET SWITCH, MANAGED, 8 PORTS | NSI28021552250000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61905J-11-63-01 | BUS FIREWALL/SECURITY ROUTER, EAGLE0ne | NSI28021552250000 | | EA | A-NU | 78 | | | | | | |
| One Subsea | Berwick | 61905J-5.25 | 17" FHD INCANDESCANT DISPLAY PANEL, RP-B107 | NSI28021990510000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 61905J-5.25 | 17" FHD INCANDESCANT DISPLAY PANEL, RP-B107 | NSI28021990510000 | | EA | A-NU | 2 | | | 7500 | | | |
| One Subsea | Berwick | 77004494 | ROOF MOUNTED CABINET EXHAUST FAN | NSI28021990510000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 77004494 | ROOF MOUNTED CABINET EXHAUST FAN | NSI28021990510000 | | EA | A-NU | 2 | | | 36167 | | | |
| One Subsea | Berwick | 77004739 | KVM/OVER IP SWITCH, DKX3-108, 8 PORT | NSI28021399513000 | | EA | A-NU | 1 | | | 411.38 | | | |
| One Subsea | Berwick | 77004739 | KVM/OVER IP SWITCH, DKX3-108, 8 PORT | NSI28021399513000 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | 7V.9034472 | ST-1000 FLASH MEMORY CARD, 1.2 MB | NSI28021319901400 | | EA | A-NU | 1 | | | | | | |
| One Subsea | Berwick | CMF18106-15 | MEC F/B ELEC TRANSMITTER ASSEMBLY | 12.3656-1 | | EA | C-UR | | | | 53.04 | | | |
| Preserve | Houston | 71606.A | SIMULATOR/MFR PROSERV P/N 1193-05, TYP GENERATION 3 GAUGE,EQ | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | 1 | | 10000 | | | |
| Preserve | Houston | 71612.A | FRAME MFR PROSERV P/N,044674,TYP SHIPPING,APPLY SUBSEA CONTROL MODEL,IP11760 | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | 2 | | 20000 | | | |
| Preserve | Houston | 71573.A | MODULE, NOBLE GUM,ENT | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | 1 | | 399.1 | | | |
| Preserve | Houston | 71573.A | COMP,ITEM,ENR,IP,TYP,MANUFACTURER,N/A,DISPLAY,FLUTE,LED,DPR,C,SIZE, 23 IN | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | | | | | | |
| Preserve | Houston | 71573.A | CABLE,MFR, GISMA,TYP DCH SEM TEST,CONDCTR 06A N/A,CONDCTR QTY | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | | | 2500 | | | |
| Preserve | Houston | 71575.A | N/A,VOLT,N/A,TERM TYP 05,UL,FN,UPVC HV,TYG TAGS, CONNECTION TYPE, MALE | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | 1 | | | | | |
| Preserve | Houston | 71575.A | CONNECTOR,MFR TEST,TYP 01,TYP STEEL,CHRM CONN,TYP 2 FEMALE,MAT,L N/A,MAT,L GB N/A,SPEC TERMINAL TYPE (1)3 IPN | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | | | 2000 | | | |
| Preserve | Houston | 71606.A | SIMULATOR,MFR PROSERV,P/N,0537864MFR 5HOFIO | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | | | 7500 | | | |
| Preserve | Houston | 71650.A | CONNECTION,MFR PROSERV,P/N,084788,TYP TEST,APPLY LNC TEST ASSEM,N/A,L09, 4,CUST | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | 2 | | | | | |
| Preserve | Houston | 71650.A | MODEL HYDRAULIC,ITEM 1 | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | | | 36167 | | | |
| Preserve | Houston | 71617.A | VALVE, RELIEF,MFR PROSERV,P/N 083702, PRESS RANGE 2.5-25000 PSI,SPCL FEATES,POWER 14 HP | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | 6 | | 411.38 | | | |
| Preserve | Houston | 71617.A | KIT,MFR PROSERV,P/N 084966,TYP PRECHARGE,COMPRISING NITROGEN BOOSTER, 13200 PSI, MANUAL CHARGING PRESSURE SELECTOR, AIR PILOT SHUTDOWN | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | | | | | | |
| Preserve | Houston | 71654.A | SWITCHES, CARBON STEEL OPEN SKID ON ROLL DOLLY | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | 1 | | 10000 | | | |
| Preserve | Houston | 71654.A | KIT,MFR PROSERV,P/N 084966,TYP PRECHARGE,COMPRISING NITROGEN BOOSTER, 4500 PSI MANUAL CHARGING PRESSURE SELECTOR, AIR PILOT SHUTDOWN | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | | | | | | |
| Preserve | Houston | 71633.A | PUMP,MFR PROSERV,P/N,078355,TYG QTY 6,APPLY ISLATE 1 GALV,FEATUTES TRIP 3/4 VALVE FORM,SP,UL SURFACE AREA,SIZE 3/4 | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | 1 | | 10000 | | | |
| Preserve | Houston | 72271.A | FLANGE,ORRYS,PRES 3 RS QRA,MWP,TOF | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | 2 | | 5642 | | | |
| Preserve | Houston | 72271.A | BREAKER, CIRCUIT,MFR ABB,N/D B07.00D, TYP MINI,AMP 20,POLES 2P,SPCL 2P, CP, 1 | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | | | 44.08 | | | |
| Preserve | Houston | 72296.A | CURRENT,AMP 6,POLES 2P,SPCL FEATRS TRIP CHARACTERISTICS C, 1P+N | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | 2 | | 141.98 | | | |
| Preserve | Houston | 72307.A | BREAKER, CIRCUIT,MFR PROSERV,P/N 044827,TYP MINI,AMP 16,POLES 2P,SPCL FEATRS TRIP CHARACTERISTICS C | 140328 | MC 948 EQUIPMENT LONG LEAD | EA | A-NU | | 2 | | 53.04 | | | |

105

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | MC 948 GUM/UNIT | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proserve - Houston | Proserve | 72317-A | | BREAKER, CIRCUIT, MFR PROSERV,PN ABB-MCB260-000,TYP MIN,AMP 6,POLES 2P,3PCL FEATRS TRIP CHARACTERISTICS: C | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 2 | | 47.64 | | |
| Proserve - Houston | Proserve | 72328-A | | CONTACT, AUXILIARY,MFR PROSERV,PN ABB-ACO06-000MFR: ABB,CNTCT ARNGEMNT 1 NO 1 NC,3PCL SEC MOUNT,APPS 1500 MINI CIRCUIT BREAKER | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 2 | | 25.96 | | |
| Proserve - Houston | Proserve | 72333-A | | FUSE, CARTRIDGE,MFR PROSERV,PN ABB-FS11-012-000,AMP 5,VOLT 500,FEATRS DIA 5 X 20 20 mm,3PCL T,IEC,TYP AM71 SURGE,PCKG QTY 10 | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 2 | | 1.3 | | |
| Proserve - Houston | Proserve | 72275-A | | BREAKER, CIRCUIT,MFR PROSERV,PN ABB-MCB260-000,TYP MIN,AMP 3,POLES 2P,3PCL FEATRS TRIP CHARACTERISTICS: C | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 3 | | 51.2 | | |
| Proserve - Houston | Proserve | 72285-A | | BREAKER, CIRCUIT,MFR PROSERV,PN ABB-MCB202-000,TYP MIN,AMP 2,POLES 4P,3PCL FEATRS TRIP CHARACTERISTICS: C | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 3 | | 54.34 | | |
| Proserve - Houston | Proserve | 71613-A | | UNIT,MFR PROSERV,PN 091645,TYP ELECTRICAL POWER,3PCL FEATRS QTY 5,INDX ENCLOSURE: IP20, TRIP CHARACTERISTICS: C | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 49231 | | |
| Proserve - Houston | Proserve | 62440-A | | VALVE, RELIEF,MFR PROSERV,PN 092073,CONN 1 SZ 1/2 IN,CONN 1 TYP FNPT,CL 10000 PSI,3TYL 2-WAY | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 49.7 | | |
| Proserve - Houston | Proserve | 72205-A | | VALVE, BLEED,MFR PROSERV,PN 082577,CONN SZ 1/2 IN,CONN TYP FNPT,PRESS RANGE 10000 PSI,3MN M,SDIN | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 620.12 | | |
| Proserve - Houston | Proserve | 72306-A | | VALVE, NEEDLE,MFR PROSERV,PN P00255,CONN SZ 3/8 X 3/8 IN,CONN TYP MFF X FNPT,PRESS RANGE 20000 PS1,SET PRESS 16.5# PSI,BDY MATL SS,MATL GR 316,STYLES DUAL BUNA-N,3PCL FEATRS ADJUSTABLE | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 411.38 | | |
| Proserve - Houston | Proserve | 72308-A | | GAUGE, PRESSURE,MFR PROSERV,PN 082574,PRESS RANGE 20000 PSI,CONN SZ 1/2 IN,CONN TYP 1/4 IN,CONN TYP MNPT,CONN LCTN LOWER BACK,MNTG LCTY PANEL,CASE MATL SS 316,FILLED GLYCERINE,3PCL FEATRS BUILT IN SNUBBER, BLOWOUT BACK | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 166.02 | | |
| Proserve - Houston | Proserve | 72309-A | | GAUGE, PRESSURE,MFR PROSERV,PN 082566,PRESS RANGE 10000 PSI,DIAL SZ4 IN,CONN SZ 1/4 IN,CONN TYP MNPT,CONN LCTN LOWER BACK,MNTG LCTY PANEL,CASE MATL SS 316,FILLED GLYCERINE,3PCL FEATRS BUILT IN SNUBBER, BLOWOUT BACK | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 271.76 | | |
| Proserve - Houston | Proserve | 72310-A | | GAUGE, PRESSURE,MFR PROSERV,PN 082564,PRESS RANGE 30000 PSI,DIAL SZ4 IN,CONN SZ 1/4 IN,CONN TYP FEMALE MF,CONN LCTN LOWER BACK,MNTG LCTY PANEL,CASE MATL SS 316,FILLED GLYCERINE,3PCL FEATRS BLOWOUT BACK | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 424.08 | | |
| Proserve - Houston | Proserve | 72311-A | | TRANSMITTER, PRESSURE,MFR PROSERV,PN 081846,RANGE 18.0-5000 PSI,DP-A 20 mA,CONN SZ 1/4 IN,CONN TYP FEMALE NPT,DIAPH MATL SS 316,ELEC CONN 1/2 IN,MALE NPT,3PCL FEATRS NEMA 4 ENCLOSURE | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 1390.36 | | |
| Proserve - Houston | Proserve | 72313-A | | TRANSMITTER, PRESSURE,MFR PROSERV,PN 081625,PRESS RANGE 600-20000 PSI,O/P 4-20 mA,CONN SZ 1/4 IN,CONN TYP FEMALE NPT,DIAPH MATL SS 316,ELEC CONN M12,3PCL FEATRS DIGITAL DISPLAY | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 405744 | | |
| Proserve - Houston | Proserve | 72314-A | | VALVE, BALL,MFR PROSERV,PN 081862,3PORTS LOCKING HANDLE,CONN 1 SZ 1 IN,CONN 1 TYP FEMALE NPT,BDY MATL SS,MATL GR 316,STYL 3-WAY,3PCL SEAL,PTFE,3PCL FEATRS PRESSURE: 6000 PSI | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 2 | | 1220 | | |
| Proserve - Houston | Proserve | 72315-A | | VALVE, BALL,MFR PROSERV,PN 081616,CONN SZ 3/8 IN,CONN TYP FEMALE MP,BDY MAT L SS,MATL GR 316,STYL 2-WAY,3T LGG SEAL, BUNA,3PCL FEATRS PRESSURE: 20000 PSI | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 2 | | 953.82 | | |
| Proserve - Houston | Proserve | 72316-A | | VALVE, NEEDLE,MFR PROSERV,PN 070389,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT 2500 RTNG 10000 PSI,MATL SS,MATL GR 316 LFT,STYL 2-WAY,3PCL SEAL: PTFE | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 2 | | 175 | | |
| Proserve - Houston | Proserve | 72318-A | | VALVE, NEEDLE,MFR PROSERV,PN 081632,CONN 1 SZ 1/4 IN,CONN 1 TYP NPT,2500 RTNG 10000 PSI,MATL SS,MATL GR 316 LFT,STYL 2-WAY,3PCL SEAL: PTFE,3PCL FEATRS PANEL MOUNT | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 358 | | |
| Proserve - Houston | Proserve | 72319-A | | TEFLON,3PCL FEATRS V STEM | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 2 | | 241.26 | | |
| Proserve - Houston | Proserve | 72320-A | | VALVE, NEEDLE,MFR PROSERV,PN 081635,DIA 25 IN,CMD TYP DOUBLE BLOCK AND BLEED,CONN 1 SZ 1/4,CONN 1 TYP FEMALE NPT,CONN 2 SZ 1/4 IN,CONN 2 TYP FEMALE NPT,VENT DISABN,3PCL SEAL: VITON,3PCL FEATRS ELASTOMER | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 248 | | |
| Proserve - Houston | Proserve | 72321-A | | VALVE, NEEDLE,MFR PROSERV,PN 081641,TYP DOUBLE BLOCK AND BLEED,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,CONN 2 SZ 1/4 IN,CONN 2 TYP FEMALE NPT,VENT CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,VENT DISA RTNG 15000 PSI,MATL SS,MATL GR 316,STYL VITON,3PCL SEAL: VITON,3PCL FEATRS ELASTOMER | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 239.64 | | |
| Proserve - Houston | Proserve | 72322-A | | KIT, REPAIR,MFR PROSERV,PN 107553,PN 017832,APP91 BLADDER ACCUMULATOR (PRESSURE: 3000 PSI),KIT (15 US) | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 438.66 | | |
| Proserve - Houston | Proserve | 72323-A | | FILTER, ELEMENT,MFR PROSERV,PN 090650,PN 080236,3 RTNG RETN 10 MCF,3 RTNG MATL SS 316,SEAL MATL VITON,DIM 60 mm,PRESS RTNG 6000 PSI | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 654.68 | | |
| Proserve - Houston | Proserve | 72329-A | | FILTER, ELEMENT,MFR PROSERV,PN 090654,PN 080816,3 RTNG RETN 10 MCF,3 RTNG MATL SS 316,SEAL MATL VITON,DIM 30 mm,PRESS RTNG 6000 PSI | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 232 | | |
| Proserve - Houston | Proserve | 72330-A | | FUSE,MFR PROSERV,PN073406,CL CC,AMP 1,VOLT 600 VDC | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 245.1 | | |
| Proserve - Houston | Proserve | 72324-A | | FUSE,MFR PROSERV,PN073591,CL CC,AMP 3,VOLT 600 VDC | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 5 | | 416.1 | | |
| Proserve - Houston | Proserve | 72325-A | | FUSE,MFR PROSERV,PN073631,CL CC,AMP 12,VOLT 600 VDC | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 860 | | |
| Proserve - Houston | Proserve | 72326-A | | FUSE,MFR PROSERV,PN073613,CL CC,AMP 10,VOLT 600 VDC | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 5 | | 23.9 | | |
| Proserve - Houston | Proserve | 72327-A | | FUSE,MFR PROSERV,PN073593,CL CC,AMP 1/8,VOLT 600 VDC | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 5 | | 18.68 | | |
| Proserve - Houston | Proserve | 72331-A | | PLATE,MFR PROSERV,PN 079441,APP91 WELDMENT SCAMW DE BRIS COVER | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 5 | | 458.16 | | |
| Proserve - Houston | Proserve | | | | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 5 | | 5.7 | | |
| Proserve - Houston | Proserve | 71601-A | | | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | 1 | | 19.72 | | |
| Proserve - Houston | Proserve | | | | 140328 | MC 948 GUM/UNIT LONG LEAD | EA | | | | | 2500 | | |

Exhibit D1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preserve - Houston | Proserve | 72302_A | | | COMPUTER, PERSONAL/MFR PROSERV-PN:099001 TYP WORKSTATION DATA ROG CPCTY RAM 4 GB HRD DRV 1 TB/OPTIONAL EXTRAS WIN 7 PRO/7.8MP HP-ARM 2310 TOWER | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 297.66 | | | |
| Preserve - Houston | Proserve | 72304_A | | | MONITOR, VIDEO/MFR PROSRV-PN:090620/MFR: HP SZ 23 IN SPEC DISPLAY TYPE LED/LIT | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 311.91 | | | |
| Preserve - Houston | Proserve | 72645_A | | | CARD, ELECTRONIC/MFR PROSERV/PN:090601/TYP GRAPHICS/APPL:2 GB/MIN HP | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 159.43 | | | |
| Preserve - Houston | Proserve | 72272_A | | | NVIDIA NVS 510 | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 11.7 | | | |
| Preserve - Houston | Proserve | 72273_A | | | DIODE/MFR PROSERV/PN:ALB-TE090-001/TYP FORWARD BIAS TERMINAL | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 392.22 | | | |
| Preserve - Houston | Proserve | 72273_A | | | SWITCH, NETWORK/MFR PROSERV/PN:ROU-HUBR-000/TYP ETHERNET,... | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 207.06 | | | |
| Preserve - Houston | Proserve | 72274_A | | | SWITCH, NETWORK/MFR PROSERV/PN:ROU-HUBR-000/TYP ETHERNET,... | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 298.94 | | | |
| Preserve - Houston | Proserve | 72276_A | | | RELAY/MFR PROSERV/PN:DIAB 2 COIL VOLT 24 VDC MOUNT ARRANGMNT DCS SPEC POLE QTY: 2P, POLARITY: FREE WHEELING DIODE, LED, MANUAL OVERRIDE, USE WITH BASE REL-RBBD4-00/3 | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 19.26 | | | | |
| Preserve - Houston | Proserve | 72277_A | | | BASE, RELAY-/MFR PROSERV/PN:DIAB-001/02 MODEL:4 SPEC 4 1/2 | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 2 | | 8.26 | | | |
| Preserve - Houston | Proserve | 72278_A | | | FILTER/MFR PROSERV/PN:PLAB4-001 TYP ASSEMBL/APPL:FILTER BASE PLNTH (800 MM) | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 41.06 | | | |
| Preserve - Houston | Proserve | 72279_A | | | FAN, ELECTRIC/MFR PROSERV/PN:0020 2 DA/MFR: RITTAL,AIR FLW CPCTY 800 m3/h,VOLT 115 WATT 370/23, AMP 1.5/2 2,HZ 50/60/MFG FLTZ PRDQR,SPEC FEATURES:FOR TEMPERATURE: 55-50 DEG C, W/3 SD/0 HT 121 S OP 370 MM,APPLS TYPE CABINET | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 537.34 | | | |
| Preserve - Houston | Proserve | 72280_A | | | THERMOSTAT/MFR PROSERV/PN:HT-ELEQ18-000/MFR: SK TYP INTERNAL ENCLOSURE TEMPERATURE 1 440,DEG C,VOLT 2 30V/115 240 WATT AC HZ 50/60 4 VDC,SPCL FEATRS 3056, W/D 71 X HT 71 X OP 33.5 MM | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 16.52 | | | |
| Preserve - Houston | Proserve | 72282_A | | | LIGHT/MFR PROSERV/PN:NMR-ELE3 80-000/TYP UNIVERSAL,SPEC MOUNTING PANEL | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 216.88 | | | |
| Preserve - Houston | Proserve | 72283_A | | | POWER SUPPLY/MFR PROSERV/PN:RSC-ELE00-000 TYP SWITCH MODE,IP VOLT 230 VAC,O/P VOLT 24-28 VDC/POWER RTG 360,0/IW H/O 80 X 61 125 X OP 125 mm,SPEC:PST FRMWRL,SPFCTN, F AN FEATUR CUTOFF VLTG,ST CUTOFF,CLASS:THRMIL | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 371.26 | | | |
| Preserve - Houston | Proserve | 72284_A | | | BLOCK, TERMINAL/MFR PROSERV/PN:WDM-7B033-000/TYP DOUBLE HIGH, FED THROUGH,CLB RIDGE,MIN-WDK 2.5 | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 5 | | 6.16 | | | |
| Preserve - Houston | Proserve | 72285_A | | | BLOCK, TERMINAL/MFR PROSERV/PN:WDM-7E000-000,MIN-WDM 4 | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 216 | | | |
| Preserve - Houston | Proserve | 72286_A | | | MODULE, SAFE/MFR PROSERV/PN:RSL EN903 0-000/TYP: CONTROLOGIX TYP REDUNDANCY,SPCL FEATRS:0 29 KG, 1 SLOT WIDTH | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 2991.16 | | | |
| Preserve - Houston | Proserve | 72287_A | | | CABLE, MASTER/MFR PROSERV/PN:ALB-GEN07-000/TYP CONTROLOGIX TYP REDUNDANCY,G5 1-m,SPFC/LUE WITH 1756-RM4 REDUNDANCY MODULES | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 98.02 | | | |
| Preserve - Houston | Proserve | 72288_A | | | CARD, ELECTRONIC/MFR PROSERV/PN:PC40-303 34-00,/TYP ETHERNET,APPL PLC AN | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 513.6.6 | | | |
| Preserve - Houston | Proserve | 72289_A | | | MODULE/MFR PROSERV/PN:ALB-ELE27-000/TYP DUAL ETHERNET PROCESSOR/MFR PROSRV/PN:ALB-ELE27-000/MFR & M&SPCL FEATRS COMMUNICATION/O, 0 DB ,G5 SIG, 1 SLOT WIDTH | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 1781.32 | | | |
| Preserve - Houston | Proserve | 72290_A | | | POWER SUPPLY/MFR PROSERV/PN:ALB-POD08-000MFR: CONTROLOGIX/IP VOLT 120/220 VAC,O/P VOLT 5 24 VDC,O/P CURRENT 2.8-50 A/POWER RTG 75 W CONVERTER, SIGNAL/MFR PROSERV/PN:ANP:-000,STA CON/DCS TYP IAP ETHERNET/SIGNAL,IP FL GEN,QTY:PLC PLNTS4-PL SPEC C4G, WD 23 3 IG 120 X OP 101 mm | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 6655.36 | | | |
| Preserve - Houston | Proserve | 72291_A | | | MODULE, COMMUNICATION/MFR PROSERV/PN:ALB-EFO9-000,TYP 132 WAY DI,I/P 24 VDC,CRCL FEATRS WD 94 X HT 94 X OP 63 MM,APPLS I 7832/7825 | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 538.98 | | | |
| Preserve - Houston | Proserve | 72292_A | | | MODULE, COMMUNICATION/MFR PROSERV/PN:ALB-EFO6-000,TYP I32 I WAY DO,I/P 24 VDC,CRCL FEATRS WD 94 X HT 94 X OP 63 MM,APPLS I 7832/7825 | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 724.52 | | | |
| Preserve - Houston | Proserve | 72293_A | | | TERMINAL BASE/MFR PROSERV/PN:ALB-GEN09-000,TYP 132 I WAY DO,I/P 24 VDC,CRCL FEATRS WD 94 X HT 94 X OP 60 MM,APPLS I 7832/7825 | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 291.42 | | | |
| Preserve - Houston | Proserve | 72294_A | | | MODULE, COMMUNICATION/MFR PROSERV/PN:ALB-EFO9-000,TYP I32 I WAY DO,I/P 24 VDC,CRCL FEATRS WD 94 X HT 94 X OP 63 MM,APPLS I 7832/7825 | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 328.76 | | | |
| Preserve - Houston | Proserve | 72295_A | | | MODULE, COMMUNICATION/MFR PROSERV/PN:ALB-EHF06-000,TYP (BI WAY AI),I/P 24 VDC,SPEC FEATRS/TERM TL&BASE BRAND:ALSTOM | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 569.6 | | | |
| Preserve - Houston | Proserve | 72297_A | | | MODULE/MFR PROSERV/PN:ALB-E H122-000,ETHERNET I/P24 VDC,SPCL FEATRS 21.5" TOUCHSCREEN, MONITOR PANEL MOUNT: FFM-7 211W-P34E, PROSERV AN PN:050-044 | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 408.34 | | | |
| Preserve - Houston | Proserve | 72299_A | | | CONTACT, AUXILIARY/MFR PROSERV/PN:AN-054 01,CNTCT ARNGMNT 1NO,SPEC BOTTOM FITTED, ON/OFF SIGNAL,APPL 3200 MINI CIRCUIT BREAKER | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | | | 0 | | | |
| Preserve - Houston | Proserve | 72300_A | | | ASSEMBLY/PG05AJ4 M/FR PROSERV/PN:005412 TYP DUMMY SG-MIMB EU/MMG PLATE,COMMISSION AND E/FUTURE LT, SHIPMENT FRAME TYP AS SPAREEU TOOL STATION/MFR PROSERV/PN:07568 TYP TEST MASTER CONTROL SPCL FEATRS 1EPU, I PCTVL,SINGLE PCL, W/I,TEST LAPTOP,APPLS GLMI/MT | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 3 | | 4505.26 | | | |
| Superior Energy Services | | 76605_A | CS 2654 | Storage | HUB,4B4/MFR PROSERV/PN:0565 60 TYP OPEN CONNECTION,CONTROLOGIX/MFR PROSERV/PN:070564,LONG-LEAD EXHIBIT MC SPCL FEATRS 26 FUNCTION,APPL/MODULE GLMI/MT 1AR:50 GAGE | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 2 / One of Hartwood Office | | 122.1 | | | |
| Superior Energy Services | | 76602_A | CS 2645 | Storage | MODULE/MFR PROSERV/PN:075697 MSC 050602-000,/TYP MICRO/CLR-I/OPR-,MIO 792-LG PLATE,COMMISSION AND EUT/ FUTURE LT SHIPMENT FRAME AS SPARE EU 1EPU, 1PCTVL, SINGLE PCL, W/ TEST LAPTOP,APPLS GLMI/MT | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 593725 | | | |
| Superior Energy Services | | 76611_A | CS 2638 | Storage | MODULE/MFR PROSERV/PN:075697 MSC 050602-000,/TYP MICRO/CLR-I/OPR-,MIO 792-LG FUNCTION,APPL/MODULE GLMI/MT REF-ISCM REZ | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 728462 | | | |
| Superior Energy Services | | 73599_A | | | STANDARD MODULE/MFR PROSERV/PN:075 697 MSC/050602-000,TYP MASTER 24 I FUNCTION, FIELD STRENGTH: 15/5 FLR,APPLS SUBSEA CONTROL MODULE | 140528 | MC 944 GLMI/MT LONG LEAD | EA | | | 1 | | 123538 | | | |
| Superior Energy Services | | 76600_A | | | | | | UV 826 A10 | EA | | | 1 | | 796 | | | |
| Superior Energy Services | | TLS-002923-10 | | | | | | GC 200 000 | EA | | | 1 | | 94964 | | | |
| Superior Energy Services | | TLS-001383-55 | | | | | | GC 200 TR8 | EA | | | 1 | | 94964 | | | |
| Superior Energy Services | | TLS-001285-6 | | | | | | GC 200 TR8 | EA | | | 1 | | 94964 | | | |

107

Exhibit B1 (continued)

| Legal Entity | Vendor | Serial No | Location | Item Description | Project Number | Asset ID | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - Houston | Superior Energy Services | TLD-00218-8 | | Storage | | GC-200.541 | EA | | | 1 | | 3812.9 | 3812.9 | |
| Superior - Houston | Superior Energy Services | TLD-00218-7 | | Storage | | GC-200.543 | EA | | | 1 | | 3812.9 | 3812.9 | |
| Superior - Houston | Superior Energy Services | TLD-00185-15 | | Storage | | GC-200.543 | EA | | | 1 | | 4131.4 | 4131.4 | |
| Superior - Houston | Superior Energy Services | TLD-00185-14 | | Storage | | GC-200.543 | EA | | | 1 | | 4131.4 | 4131.4 | |
| Superior - Houston | Superior Energy Services | TLD-00302-13 | | Storage | | GC-200.543 | EA | | | 1 | | 3494.4 | 3494.4 | |
| Superior - Houston | Superior Energy Services | TLD-00302-13 | | Storage | | GC-200.543 | EA | | | 1 | | 4131.4 | 4131.4 | |
| Superior - Houston | Superior Energy Services | TLD-00302-13 | | Storage | | GC-200.549 | EA | | | 1 | | 4131.4 | 4131.4 | |
| Superior - Houston | Superior Energy Services | TLD-00360-16 | | Storage | | GC-200.549 | EA | | | 1 | | 9639.7 | 9639.7 | |
| Superior - Houston | Superior Energy Services | TLD-00360-42 | | Storage | | GC-200.549 | EA | | | 1 | | 9618.7 | 9618.7 | |
| Superior - Houston | Superior Energy Services | TLD-00218-9 | | Storage | | EW 826.419 | EA | | | 1 | | 6685 | 6685 | |
| Superior - Houston | Superior Energy Services | TLD-00218-8 | | Storage | | EW 826.419 | EA | | | 1 | | 9890 | 9890 | |
| Superior - Houston | Superior Energy Services | TLD-00218-7 | | Storage | | EW 826.419 | EA | | | 1 | | 9890 | 9890 | |
| Superior - Houston | Superior Energy Services | TLS-00302-9 | | Storage | | EW 826.419 | EA | | | 1 | | 1645 | 1645 | |
| Superior - Houston | Superior Energy Services | TLS-00302-8 | | Storage | | EW 826.419 | EA | | | 1 | | 1645 | 1645 | |
| Superior - Houston | Superior Energy Services | TLS-00185-5 | | Storage | | EW 826.419 | EA | | | 1 | | 3695 | 3695 | |
| Superior - Houston | Superior Energy Services | TLS-00230-6 | | Storage | | GC-200.742 | EA | | | 1 | | 1645 | 1645 | |
| Superior - Houston | Superior Energy Services | TLS-00302-4 | | Storage | | GC-200.742 | EA | | | 1 | | 1645 | 1645 | |
| Superior - Houston | Superior Energy Services | TLS-00230-3 | | Storage | | GC-200.742 | EA | | | 1 | | 1640 | 1640 | |
| Superior - Houston | Superior Energy Services | TLS-00302-2 | | Storage | | GC-200.742 | EA | | | 1 | | 1640 | 1640 | |
| Superior - Houston | Superior Energy Services | TLS-00230-1 | | Storage | | GC-200.742 | EA | | | 1 | | 20183.8 | 20183.8 | |
| Superior - Houston | Superior Energy Services | TLS-00302-11 | | Storage | | GC-200.742 | EA | | | 1 | | 1640 | 1640 | |
| Superior - Houston | Superior Energy Services | TLD-00356-18 | | Storage | | GC-200.742 | EA | | | 1 | | 20183.8 | 20183.8 | |
| Superior - Houston | Superior Energy Services | TLD-00356-17 | | Storage | | GC-200.742 | EA | | | 1 | | 20183.8 | 20183.8 | |
| Superior - Houston | Superior Energy Services | TLD-00356-16 | | Storage | | GC-200.742 | EA | | | 1 | | 20183.8 | 20183.8 | |
| Superior - Houston | Superior Energy Services | TLD-00356-15 | | Storage | | GC-200.742 | EA | | | 1 | | 6730.4 | 6730.4 | |
| Superior - Houston | Superior Energy Services | TLD-00356-11 | | Storage | | GC-200.742 | EA | | | 1 | | 20183.8 | 20183.8 | |
| Superior - Houston | Superior Energy Services | TLD-00219-9 | | Storage | | GC-200.742 | EA | | | 1 | | 6730.4 | 6730.4 | |
| Superior - Houston | Superior Energy Services | TLD-00356-9 | | Staging | | GC-200.742 | EA | | | 1 | | 5359.9 | 5359.9 | |
| Superior - Houston | Superior Energy Services | TLD-00356-5 | | Staging | | GC-200.702 | EA | | | 1 | | 5359.9 | 5359.9 | |
| Superior - Houston | Superior Energy Services | TLD-00356-21 | | Staging | | GC-200.702 | EA | | | 1 | | 5359.9 | 5359.9 | |
| Superior - Houston | Superior Energy Services | TLD-00356-20 | | Staging | | GC-200.742 | EA | | | 1 | | 1063.9 | 1063.9 | |
| Superior - Houston | Superior Energy Services | WO0068867 | | Staging | | GC-200.742 | EA | | | 1 | | 2103 | 2103 | |
| Superior - Houston | Superior Energy Services | WO0068880 | | Staging | | GC-200.742 | EA | | | 1 | | 2103 | 2103 | |
| Superior - Houston | Superior Energy Services | WO0068870 | | Storage | | GC-200.742 | EA | | | 2 | | 2103 | 2103 | |
| Superior - Houston | Superior Energy Services | WO0068833 | | Storage | | GC-200.742 | EA | | | 2 | | 2103 | 2103 | |
| Superior - Houston | Superior Energy Services | WO0068576 | | Storage | | GC-200.709 | EA | | | 2 | | 291384.5 | 291384.5 | |
| Superior - Houston | Superior Energy Services | 3109910-01 | | Storage | | GC-200.709 | EA | | | 1 | | 4520 | 4520 | |
| Superior - Houston | Superior Energy Services | 3110H98-01 | | Storage | | GC-109.432 | EA | | | 1 | | 4520 | 4520 | |
| Superior - Houston | Superior Energy Services | WO0068573 | | Storage | | GC-109.432 | EA | | | 1 | | 291354.5 | 291354.5 | |
| Superior - Houston | Superior Energy Services | 3109910-01 | | Storage | | GC-109.432 | EA | | | 1 | | 32714.5 | 32714.5 | |
| Superior - Houston | Superior Energy Services | TLS-00234-64 | | Storage | | GC-109.432 | EA | | | 1 | | 6579 | 6579 | |
| Superior - Houston | Superior Energy Services | TLS-00234-63 | | Storage | | E125-K1 | EA | | | 1 | | 2297.55 | 2297.55 | |
| Superior - Houston | Superior Energy Services | TLS-00234-56 | | Storage | | E125-K1 | EA | | | 1 | | 4589.15 | 4589.15 | |
| Superior - Houston | Superior Energy Services | TLS-00234-55 | | Storage | | E125-K1 | EA | | | 1 | | 6579 | 6579 | |
| Superior - Houston | Superior Energy Services | TLS-00102-15 | | Storage | | E125-K1 | EA | | | 1 | | 6579 | 6579 | |
| Superior - Houston | Superior Energy Services | TLS-00102-14 | | Storage | | E125-K1 | EA | | | 1 | | 2273.5 | 2273.5 | |
| Superior - Houston | Superior Energy Services | TLS-00102-13 | | Storage | | E125-K1 | EA | | | 1 | | 2273.5 | 2273.5 | |
| Superior - Houston | Superior Energy Services | TLS-00102-12 | | Storage | | E125-K1 | EA | | | 1 | | 2273.5 | 2273.5 | |
| Superior - Houston | Superior Energy Services | TLS-00102-11 | | Storage | | E125-K1 | EA | | | 1 | | 2273.5 | 2273.5 | |
| Superior - Houston | Superior Energy Services | TLS-00102-10 | | Storage | | E125-K1 | EA | | | 1 | | 2273.5 | 2273.5 | |
| Superior - Houston | Superior Energy Services | TLS-00102-8 | | Storage | | SP 62-D1 | EA | | | 1 | | 2273.5 | 2273.5 | |
| Superior - Houston | Superior Energy Services | TLS-00102-7 | | Storage | | SP 62-D1 | EA | | | 1 | | 2373.5 | 2373.5 | |
| Superior - Houston | Superior Energy Services | TLS-00105-20 | | Storage | | SS 258-J88 | EA | | | 1 | | 2373.5 | 2373.5 | |
| Superior - Houston | Superior Energy Services | 700115-01 | | Storage | | SS 258-J88 | EA | | | 1 | | 2373.5 | 2373.5 | |
| Superior - Houston | Superior Energy Services | 700115-02 | | Storage | | SS 258-J88 | EA | | | 1 | | 2273.5 | 2273.5 | |
| Superior - Houston | Superior Energy Services | 700115-04 | | Storage | | SS 258-J88 | EA | | | 1 | | 2373.5 | 2373.5 | |
| Superior - Houston | Superior Energy Services | 700097-19 | | Storage | | GC-64-K1 | EA | | | 1 | | 2273.5 | 2273.5 | |
| Superior - Houston | Superior Energy Services | 700097-02 | | Storage | | GC-64-K1 | EA | | | 1 | | 6000 | 6000 | |
| Superior - Houston | Superior Energy Services | 700097-05 | | Storage | | GC-65.441 | EA | | | 1 | | 13960 | 13960 | |
| Superior - Houston | Superior Energy Services | 700097-03 | | Storage | | GC-65.441 | EA | | | 1 | | 1112 | 1112 | |
| Superior - Houston | Superior Energy Services | 700097-07 | | Storage | | GC-65.441 | EA | | | 1 | | 1112 | 1112 | |
| Superior - Houston | Superior Energy Services | 700097-08 | | Storage | | GC-65.441 | EA | | | 1 | | 1112 | 1112 | |
| Superior - Houston | Superior Energy Services | 700097-09 | | Storage | | GC-65.441 | EA | | | 1 | | 1112 | 1112 | |
| Superior - Houston | Superior Energy Services | 700097-13 | | Storage | | GC-65.441 | EA | | | 1 | | 5004 | 5004 | |
| Superior - Houston | Superior Energy Services | 700097-12 | | Storage | | GC-65.441 | EA | | | 1 | | 5004 | 5004 | |
| Superior - Houston | Superior Energy Services | 700097-11 | | Storage | | GC-65.441 | EA | | | 1 | | 5004 | 5004 | |
| Superior - Houston | Superior Energy Services | 700097-16 | | Storage | | GC-65.441 | EA | | | 1 | | 702 | 702 | |
| Superior - Houston | Superior Energy Services | 700097-15 | | Storage | | GC-65.441 | EA | | | 1 | | 702 | 702 | |
| Superior - Houston | Superior Energy Services | 700097-14 | | Storage | | GC-65.441 | EA | | | 1 | | 702 | 702 | |
| Superior - Lafayette | Superior Energy Services | WO0068731 | | Staging | | GC-65.441 | EA | | | 1 | | 702 | 702 | |
| Superior - Lafayette | Superior Energy Services | WO0068139 | | Assembly | | GC-65.443 | EA | | A | | 2 | | 540 | 540 | |
| Superior - Lafayette | Superior Energy Services | WO0058313 | | Staging | | GC-65.443 | EA | | B | | 3 | | 540 | 540 | |
| Superior - Lafayette | Superior Energy Services | 3109790-01 | | Staging | | GC-65.441 | EA | | | 1 | | 540 | 540 | |
| Superior - Lafayette | Superior Energy Services | WO0068899 | | Staging | | GC-65.460 | EA | | | 3 | | 540 | 540 | |
| Superior - Lafayette | Superior Energy Services | 65517-01 | | Staging | | GC-65.460 | EA | | | 1 | | 1027.5 | 1027.5 | |
| Superior - Lafayette | Superior Energy Services | WO0068703 | | Staging | | GC-65.460 | EA | | | 1 | | 9653.5 | 9653.5 | |
| Superior - Lafayette | Superior Energy Services | WO0068672 | | Staging | | SM 280-H1 | EA | | | 3 | | 3634 | 3634 | |
| Superior - Lafayette | Superior Energy Services | WO0068871 | | Staging | | | EA | | | 1 | | 4427 | 4427 | |

108

Case 20-33948    Document 1023-2    Filed in TXSB on 03/16/21    Page 315 of 327

Exhibit D-1 (continued)

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 316 of 327

Exhibit H-1 (continued)

| Company | Company | Asset ID | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - Lafayette | Superior Energy Services | W0000483800 | 31101104-02 | Staging | | | | EA | | | 5 | | 4038 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483817 | 31101104-03 | Staging | | | | EA | | | 1 | | 4038 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483234 | 31101104-01 | Staging | | | | EA | | | 1 | | 4038 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483635 | 31100699-01 | Staging | | | | EA | | | 1 | | 2905 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483269 | | Staging | | | | EA | | | 1 | | 2401 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483939 | | Staging | | | | EA | | | 1 | | 12477.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483195-01 | | Staging | | | | EA | | | 1 | | 34601.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483248 | | Staging | | | | EA | | | 1 | | 4161.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483247 | | Staging | | | | EA | | | 4 | | 2625 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483806 | | Staging | | | | EA | | | 4 | | 4658.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483835 | | Staging | | | | EA | | | 1 | | 1876 | | | |
| Superior - Lafayette | Superior Energy Services | 124349-MA-0649-7 | | Staging | | | | EA | | | 1 | | 8767.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483264 | | Staging | | | | EA | | | 1 | | 4595.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483240 | | Staging | | | | EA | | | 3 | | 1920 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483263 | | Staging | | | | EA | | | 1 | | 10815 | | | |
| Superior - Lafayette | Superior Energy Services | 31099789-11 | | Staging | | | | EA | | | 1 | | 5568.5 | | | |
| Superior - Lafayette | Superior Energy Services | 31099789-13 | | Staging | | | | EA | | | 1 | | 1067.5 | | | |
| Superior - Lafayette | Superior Energy Services | 31099789-04 | | Staging | | | | EA | | | 1 | | 1067.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483262 | | Staging | | | | EA | | | 6 | | 3000 | | | |
| Superior - Lafayette | Superior Energy Services | 31100725-02 | | Staging | | | | EA | | | 1 | | 4490.5 | | | |
| Superior - Lafayette | Superior Energy Services | 31100725-03 | | Staging | | | | EA | | | 1 | | 4490.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483262 | | Staging | | | | EA | | | 1 | | 15031.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483258 | | Staging | | | | EA | | | 1 | | 16488.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483608 | | Staging | | | | EA | | | 1 | | 14651 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483607 | | Staging | | | | EA | | | 1 | | 14651 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483606 | | Staging | | | | EA | | | 1 | | 13828.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483605 | | Staging | | | | EA | | | 1 | | 13828.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483257 | | Staging | | | | EA | | | 1 | | 37213 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483256 | | Staging | | | | EA | | | 1 | | 37261 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483835 | | Staging | | | | EA | | | 1 | | 1587 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483834 | | Staging | | | | EA | | | 1 | | 28665.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483252 | | Staging | | | | EA | | | 1 | | 10128.5 | | | |
| Superior - Lafayette | Superior Energy Services | 31099394-01 | | Staging | | | | EA | | | 1 | | 6902 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483251 | | Staging | | | | EA | | | 1 | | 10128.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483250 | | Staging | | | | EA | | | 3 | | 16275 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483249 | | Staging | | | | EA | | | 3 | | 16275 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483248 | | Staging | | | | EA | | | 1 | | 15849.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483247 | | Staging | | | | EA | | | 1 | | 15849.5 | | | |
| Superior - Lafayette | Superior Energy Services | 31063836-13 | | Staging | | | | EA | | | 1 | | 1067.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483020 | | Staging | | | | EA | | | 1 | | 2401 | | | |
| Superior - Lafayette | Superior Energy Services | W0000687001 | | Staging | | | | EA | | | 3 | | 1786 | | | |
| Superior - Lafayette | Superior Energy Services | 31100725-01 | | Staging | | | | EA | | | 6 | | 8508.5 | | | |
| Superior - Lafayette | Superior Energy Services | 31100725-02 | | Staging | | | | EA | | | 6 | | 8508.5 | | | |
| Superior - Lafayette | Superior Energy Services | 31099396-01 | | Staging | | | | EA | | | 1 | | 5568.5 | | | |
| Superior - Lafayette | Superior Energy Services | 31099789-01 | | Staging | | | | EA | | | 3 | | 10815 | | | |
| Superior - Lafayette | Superior Energy Services | W0000487003 | | Staging | | | | EA | | | 3 | | 1920 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483800 | | Staging | | | | EA | | | 3 | | 2401 | | | |
| Superior - Lafayette | Superior Energy Services | W0000686996 | | Staging | | | | EA | | | 3 | | 1786 | | | |
| Superior - Lafayette | Superior Energy Services | 31100725-01 | | Staging | | | | EA | | | 6 | | 8508.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483073 | | Staging | | | | EA | | | 10 | | 5847 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483073 | | Staging | | | | EA | | | 6 | | 1786 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483074 | | Staging | | | | EA | | | 6 | | 1786 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483067 | | Staging | | | | EA | | | 6 | | 1786 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483068 | | Staging | | | | EA | | | 6 | | 1786 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483037 | | Staging | | | | EA | | | 3 | | 5845.5 | | | |
| Superior - Lafayette | Superior Energy Services | 611827-19 | | Staging | | | | EA | | | 1 | | 1007.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483604 | | Staging | | | | EA | | | 1 | | 14115 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483035 | | Staging | | | | EA | | | 1 | | 5569.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483634 | | Staging | | | | EA | | | 1 | | 16275 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483633 | | Staging | | | | EA | | | 1 | | 12606.5 | | | |
| Superior - Lafayette | Superior Energy Services | 673496-05 | | Staging | | | | EA | | | 1 | | 6902 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483931 | | Staging | | | | EA | | | 1 | | 28685.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483832 | | Staging | | | | EA | | | 1 | | 5985 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483830 | | Staging | | | | EA | | | 1 | | 124401.2 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483627 | | Staging | | | | EA | | | 1 | | 20212.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483037 | | Staging | | | | EA | | | 1 | | 15031.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000050210 | | Staging | | | | EA | | | 1 | | 4490.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483021 | | Staging | | | | EA | | | 1 | | 1333 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483025 | | Staging | | | | EA | | | 1 | | 3080 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483022 | | Assembly | | | | EA | | | 1 | | 4595.5 | | | |
| Superior - Lafayette | Superior Energy Services | 68315142-02 | | Storage | | | | EA | | | 1 | | 4595.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483021 | | Storage | | | | EA | | | 1 | | 6877.5 | | | |
| Superior - Lafayette | Superior Energy Services | T10-002162-3 | | Storage | | | | EA | | | 1 | | 658 | | | |
| Superior - Lafayette | Superior Energy Services | T10-002162-2 | | Storage | | | | EA | | | 1 | | 4135 | | | |
| Superior - Lafayette | Superior Energy Services | T10-002162-1 | | Storage | | | | EA | | | 1 | | 4135 | | | |
| Superior - Lafayette | Superior Energy Services | 31099788-02 | | Storage | | | | EA | | | 1 | | 4689 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483270 | | Storage | | | | EA | | | 1 | | 6877.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483429 | | Storage | | | | EA | | | 1 | | 1604 | | | |
| Superior - Lafayette | Superior Energy Services | 31097374-05 | | Storage | | | | EA | | | 1 | | 1333 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483019 | | Storage | | | | EA | | | 1 | | 10128.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483868 | | Storage | | | | EA | | | 1 | | 5985 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483808 | | Storage | | | | EA | | | 1 | | 19950 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483448 | | Storage | | | | EA | | | 1 | | 1543.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483831 | | Storage | | | | EA | | | 1 | | 6051.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483270 | | Storage | | | | EA | | | 1 | | 12477.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483429 | | Storage | | | | EA | | | 1 | | 13919.5 | | | |
| Superior - Lafayette | Superior Energy Services | 31097374-05 | | Storage | | | | EA | | | 1 | | 771.99.5 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483019 | | Storage | | | | EA | | | 4 | | 4144 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483849 | | Storage | | | | EA | | | 1 | | 1796 | | | |
| Superior - Lafayette | Superior Energy Services | W0000483849 | | Storage | | | | EA | | | 1 | | 6877.5 | | | |

130

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - Lafayette | Superior Energy Services | WO00687045 | | Storage | | | | EA | | | 1 | | 12040 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683848 | | Storage | | | | EA | | | 14 | | 4095 | | | |
| Superior - Lafayette | Superior Energy Services | WO00687044 | | Storage | | | | EA | | | 1 | | 10815 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683847 | | Storage | | | | EA | | | 1 | | 67392.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683846 | | Storage | | | | EA | | | 1 | | 16387 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683845 | | Storage | | | | EA | | | 1 | | 37261 | | | |
| Superior - Lafayette | Superior Energy Services | WO00684275 | | Storage | | | | EA | | | 1 | | 32123 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683844 | | Storage | | | | EA | | | 1 | | 6051.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683843 | | Storage | | | | EA | | | 1 | | 124778.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00684723 | | Storage | | | | EA | | | 1 | | 77199.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00684272 | | Storage | | | | EA | | | 1 | | 13919.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683842 | | Storage | | | | EA | | | 1 | | 19950 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683834 | | Storage | | | | EA | | | 1 | | 10815 | | | |
| Superior - Lafayette | Superior Energy Services | 31099274-02 | | Storage | | | | EA | | | 1 | | 4144 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683831 | | Storage | | | | EA | | | 1 | | 6877.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683832 | | Storage | | | | EA | | | 14 | | 4095 | | | |
| Superior - Lafayette | Superior Energy Services | 31099228-02 | | Storage | | | | EA | | | 1 | | 5708.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683903 | | Storage | | | | EA | | | 1 | | 33575.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683902 | | Storage | | | | EA | | | 1 | | 2460.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683901 | | Storage | | | | EA | | | 1 | | 14315 | | | |
| Superior - Lafayette | Superior Energy Services | 31099228-01 | | Storage | | | | EA | | | 1 | | 5708.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683900 | | Storage | | | | EA | | | 1 | | 33575.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683899 | | Storage | | | | EA | | | 1 | | 2460.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683898 | | Storage | | | | EA | | | 1 | | 14315 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683914 | | Storage | | | | EA | | | 1 | | 127228.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683913 | | Storage | | | | EA | | | 1 | | 20212.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00686388 | | Storage | | | | EA | | | 1 | | 8767.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683897 | | Storage | | | | EA | | | 1 | | 1876 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683109 | | Staging | | | | EA | | | 1 | | 13387.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683100 | | Staging | | | | EA | | | 1 | | 13387.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683108 | | Staging | | | | EA | | | 1 | | 6037.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683099 | | Staging | | | | EA | | | 1 | | 6037.5 | | | |
| Superior - Lafayette | Superior Energy Services | 683271-02 | | Staging | | | | EA | | | 1 | | 34660.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683107 | | Staging | | | | EA | | | 1 | | 4161.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683104 | | Staging | | | | EA | | | 1 | | 5848.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683101 | | Staging | | | | EA | | | 4 | | 4658.5 | | | |
| Superior - Lafayette | Superior Energy Services | 683271-01 | | Staging | | | | EA | | | 1 | | 34660.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683098 | | Staging | | | | EA | | | 1 | | 4161.5 | | | |
| Superior - Lafayette | Superior Energy Services | 685354-01 | | Staging | | | | EA | | | 1 | | 16387 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683097 | | Staging | | | | EA | | | 1 | | 4081 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683096 | | Staging | | | | EA | | | 1 | | 55849.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683095 | | Staging | | | | EA | | | 1 | | 14315 | | | |
| Superior - Lafayette | Superior Energy Services | 683514-03 | | Staging | | | | EA | | | 1 | | 3307.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683094 | | Staging | | | | EA | | | 1 | | 5848.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683093 | | Staging | | | | EA | | | 4 | | 1786 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683092 | | Staging | | | | EA | | | 4 | | 4658.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683056 | | Staging | | | | EA | | | 1 | | 16488.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683049 | | Staging | | | | EA | | | 1 | | 4595.5 | | | |
| Superior - Lafayette | Superior Energy Services | 31068948-MA498-2 | | Staging | | | | EA | | | 1 | | 8767.5 | | | |
| Superior - Lafayette | Superior Energy Services | WO00683020 | | Staging | | | | EA | | | 1 | | 1876 | | | |
| Superior - Lafayette | Superior Energy Services | TLS-002872-8 | | Assembly | | | | EA | | | 1 | | 6972 | | | |
| Superior - Lafayette | Superior Energy Services | TLS-002872-7 | | Assembly | | | | EA | | | 1 | | 12285 | | | |
| Technip - Broussard | Technip FMC | JO:66490-02 | JO:66490-02 | RMA203008 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | PFI-056577 | PFI-056577 | 203111 TRNSFR FR FMC HOU | CM-1, 13 3/8 TIEBACK ADAPTER ASSY, 13 5/ | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2009-07-133T | 2009-07-133T | 203064 | TUBING HEAD ASSY, TCM-ET 9 3/4 HPE BTM P | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | RMC100984-L | RMC100984-L | 203027 | TERMINATING FLANGE ASSY, 1-18K BX-SPCL P | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | RMC99784-L | RMC99784-L | 203008 | TERMINATING FLANGE ASSY, 1-18K BX-SPCL P | | | EA | | | 1 | | 3900 | | | |
| Technip - Broussard | Technip FMC | 2009-07-15T | 2009-07-15T | | 1 13/16"-15K, Manual GV Assy | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2005-07-801H | 2005-07-801H | 203008 | GV ASSY SURFACE, M150 VLT, FE 3 1/16-15K | | | EA | | | 1 | | 9750 | | | |
| Technip - Broussard | Technip FMC | 2006-06-62T | 2006-06-62T | 203027 | GV ASSY SURFACE, M150 VLT, FE 3 1/16-15K | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2006-06-61T | 2006-06-61T | 203027 | GV ASSY SURFACE, M150 VLT, FE 3 1/16-15K | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | FF25554-01 | FF25554-01 | 203008 | BLIND FLANGE, 3 1/16-15K FLG, FF, PSL 2, | | | EA | | | 1 | | 560 | | | |
| Technip - Broussard | Technip FMC | 300024518 | 300024518 | 203008 | TREE CAP ADAPTER, B-11-AO, ASSY, 3 1/16- | | | EA | | | 1 | | 4980 | | | |
| Technip - Broussard | Technip FMC | 12506-01 | 12506-01 | 203027 | TREE CAP ADAPTER, B-11-AO, ASSY, 3 1/16- | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | WO#34626-01 | WO#34626-01 | 203027 | CROSS ASSY, C-600 (STDD), 3 1/16 15K API | | | EA | | | 1 | | 8994.32 | | | |
| Technip - Broussard | Technip FMC | HT-5524-1 | HT-5524-1 | 203008 | CROSS ASSY, C-600 (STDD), 3 1/16 15K API | | | EA | | | 1 | | 3166 | | | |
| Technip - Broussard | Technip FMC | 62661-13 | 62661-13 | 203110 TRNSFR FR FMC HOU | MQC 12 LONG TERM PROTECTION CAP W/OUT RO | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | HO32321-02 | HO32321-02 | RMA203281 | TREE CAP ASSY, HES STYLE, SPCL, 7-1/16 | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | HO32334-02 | HO32334-02 | RMA203281 | 17D VALVE ASSY, CM-1 PRODUCTION TREE, 2X | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | RB261196 | RB261196 | 203110 TRNSFR FR FMC HOU | CM-1, 9 5/8 TIEBACK ADAPTER ASSY, 9 5/8 | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 98-1117H | 98-1117H | RMA203281 | GV ASSY, S/S, M130, FE, ACTD, 3 1/16 10K | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | LAF6711 | LAF6711 | RMA203281 | OBS-CM-1, TUBING HEAD ASSY, SUPER PART, | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 98-1209-H | 98-1209-H | RMA203281 | ANNULUS WING VALVE BLOCK ASSY, SUBSEA M1 | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | HO32390-01 | HO32390-01 | RMA203281 | OBS-CM-1, TUBING HANGER ASSY, 9.295/9.28 | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | HO32433-02 | HO32433-02 | RMA203281 | OBS-CM-1, 13 5/8-5K CLAMP HUB (MOD) TOP | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | MWS84993-01 | MWS84993-01 | RMA203281 | BLIND FLANGE, 1-12.5K FLG, HH, PSL 3, P- | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | MWS84993-09 | MWS84993-09 | RMA203281 | BLIND FLANGE, 1-12.5K FLG, HH, PSL 3, P- | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | H021732-02 | H021732-02 | 203059 | TEE ASSEMBLY, T-608, 3 1/16-10000 X 2 9/ | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | W0-21575-01 | W0-21575-01 | RMA203128 | TEE ASSEMBLY, T-608, 3 1/16-10000 X 2 9/ | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 1054891-2 | 1054891-2 | 203110 TRNSFR FR FMC HOU | HOSE AND CONNECTOR ASSY, 1 X 1 LEGS, F/ | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 1054892-2 | 1054892-2 | 203110 TRNSFR FR FMC HOU | HOSE AND CONNECTOR ASSY, 1 X 2 LEGS, F/ | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 1054890-2 | | 203110 TRNSFR FR FMC HOU | SENSOR ASSY, 4-20 MA, W/ PRESSURE TRANSD | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 1054889-2 | 1054889-2 | 203110 TRNSFR FR FMC HOU | SENSOR ASSY, 4-20 MA, W/ PT/TT AND 4-WAY | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2008-10-0916S | 2008-10-0916S | 203110 TRNSFR FR FMC HOU | CM-1, COMPOSITE TREE SUPER ASSY, 10K WP, | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 2009-03-77T | 2009-03-77T | 203110 TRNSFR FR FMC HOU | CM-1, TUBING HEAD ASSY, 13 5/8-5K SL-II | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | AM1252-01 | AM1252-01 | 203110 TRNSFR FR FMC HOU | CM-1, TUBING HANGER ASSY, 3 1/2 (9.3 LB/ | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | AD22144-01 | AD22144-01 | 203110 TRNSFR FR FMC HOU | CROSSOVER JOINT, 20 API BC THD PIN TOP X | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | PFI061348 | PFI061348 | 203008 | TUBING HANGER ASSY, TC-1A-EMS, 11 FLG, 1 | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | 030373-01-01 | 030373-01-01 | 203027 | TUBING HANGER ASSY, TC-1A-EMS, 11 FLG, 3 | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | D0710001-08 | D0710001-08 | 203110 TRNSFR FR FMC HOU | SD-1, BUTTWELD SUB, 30, 26.385 MIN ID, D | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | AD-21319-01 | AD-21319-01 | RMA203237 | ADAPTER BODY, A-4-M, 11-15K STDD BTM X 3 | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | PF1058777 | PF1058777 | 203111 TRNSFR FR FMC HOU | CROSSOVER JOINT, 9 5/8 (47.00 LB/FT) BC | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | PF1058778 | PF1058778 | 203110 TRNSFR FR FMC HOU | CROSSOVER JOINT, 9 5/8 (47.00 LB/FT) BC | | | EA | | | 1 | | 0 | | | |
| Technip - Broussard | Technip FMC | PFI057990 | PFI057990 | 203111 TRNSFR FR FMC HOU | CROSSOVER JOINT, 13 3/8 (68.00 LB/FT) BC | | | EA | | | 1 | | 0 | | | |

| Site | Area | Vendor Number | Item Number | Project Number | Project Name | UOM | Condition | WR (lbs) | On Hand Qty | Length | Average Cost | Total Value | WR Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Technip FMC | Technip - Broussard | PP183-7091 | PP183-7091 | 203110 TRNSFR FR FMC HOU | CROSSOVER CONT-13 3/8 X60 LB/FT T&C | EA | | | 1 | | | 18516.69 | |
| Technip FMC | Technip - Broussard | HN-27639-58 | HN-27639-58 | 203110 TRNSFR FR FMC HOU | X-MAS TREE, HYDRAULIC CONTROLS WT, E/T | EA | | | 1 | | | 18516.69 | |
| Technip FMC | Technip - Broussard | 2006-06-26T | 2006-06-26T | 20307 | GV ASSY SURFACE, M150; FE 1 3/16-15K, HE | EA | | | 1 | | | 620 | |
| Technip FMC | Technip - Broussard | 2006-06-26T | 2006-06-26T | 20307 | GV ASSY SURFACE, M150; FE 1 3/16-15K, HE | EA | | | 1 | | | 620 | |
| Technip FMC | Technip - Broussard | 2005-09-32T | 2005-09-32T | 20308 | GV ASSY SURFACE, M150; FE 1 3/16-5%, HE | EA | | | 1 | | | 2183.39 | |
| Technip FMC | Technip - Broussard | PF844524 | PF844524 | 20307 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | EA | | | 1 | | | 2183.39 | |
| Technip FMC | Technip - Broussard | PF844524 | PF844524 | 20307 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | EA | | | 1 | | | 2183.39 | |
| Technip FMC | Technip - Broussard | PF03SZ46-003 | PF03SZ46-003 | 20308 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | EA | | | 1 | | | 78 | |
| Technip FMC | Technip - Broussard | PF03SZ46-003 | PF03SZ46-003 | 20308 | INSTRUMENT FLANGE BODY, 3 1/16 15K DRILL | EA | | | 1 | | | 778 | |
| Technip FMC | Technip - Broussard | 2006-06-27T | 2006-06-27T | 20307 | LOWER MASTER BLOCK VALVE, ASSY, 5L / 1 / | EA | | | 1 | | | 6046.73 | |
| Technip FMC | Technip - Broussard | 2006-06-27T | 2006-06-27T | 20308 | LOWER MASTER BLOCK VALVE, ASSY, 5L / 1 / | EA | | | 1 | | | 6046.73 | |
| Technip FMC | Technip - Broussard | HN-F35-76 | HN-F35-76 | 20308 | TUBING HANGER ASSY, TC-14 4WL, 13 FG, 3 | EA | | | 1 | | | 25300 | |
| Technip FMC | Technip - Broussard | HN-F35-76 | HN-F35-76 | 20308 | TUBING HANGER ASSY, TC-14 4WL, 13 FG, 3 | EA | | | 1 | | | 18960 | |
| Technip FMC | Technip - Broussard | L4N3-590 | L4N3-590 | RMAD33122 | TUBING HEAD OCT 7-1/16" 10K X 3-1/2 60 | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | L4N3-590 | L4N3-590 | RMAD33122 | TUBING HEAD OCT 7-1/16" 10K X 3-1/2 60 | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | L4N590 | L4N590 | RMAD33122 | TREE CAP BODY 7-1/16 10K | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | GA338/50G/7/7/1 | GA338/50G/7/7/1 | RMAD33281 | PADZ0N VALVE | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | L4N717.2 | L4N717.2 | RMAD33281 | PADZON VALVE | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | GA338/15G/12/0/6 | GA338/15G/12/0/6 | RMAD33281 | PADZON VALVE | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | GA338/17G/12/0/12/0 | GA338/17G/12/0/12/0 | RMAD33122 | GATE VALVE ASSY 3-1/16" 10K WKM M3 MANUA | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 135.8-4 | 135.8-4 | RMAD33122 | GATE VALVE ASSY 3-1/16 10K WUWDS3DN ACT | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | L4N596 | L4N596 | RMAD33122 | GATE VALVE ASSY 3-1/16 10K WUWDS3DN ACT | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 42Y123 | 42Y123 | RMAD33122 | GATE VALVE ASSY 3-1/16 5M MANUAL WKMM2 | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 5001/05-5 | 5001/05-5 | RMAD33122 | GATE VALVE 3-1/16" 10K MANUAL WTCO | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 40309/5-1 | 40309/5-1 | RMAD33122 | GATE VALVE ASSY 3-1/16 FLG NUT MT #1G,0 | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | L4N739 | L4N739 | RMAD33122 | GATE VALVE 3-1/16" 10K MANUAL OTK | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | L4N739 | L4N739 | RMAD33122 | GATE VALVE 3-1/16" 10K MANUAL OTK | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | L4N595 | L4N595 | RMAD33122 | DOUBLE STUD ADAPTER 3 1/16" 10K X | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | L4N594 | L4N594 | RMAD33122 | DOUBLE STUD ADAPTER 3 1/16" 10K X | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | CC19120/71 | CC19120/71 | 20307 | CHOKE ASSY- POS 1 3/16 5% HI INLET X | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | L4N5496 | L4N5496 | 20308 | CHOKE ASSY- ADJ 3 3/16 5% HI INLET FK | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | AD-3041 | AD-3041 | 20307 | CHOKE ASSY ADJ 2-1/16# FIG,INLET X HI,GO | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | L4N593 | L4N593 | RMAD33122 | CHOKE ASSY POS 3-1/16 5% - GA 60K ND | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 91-02137H | 91-02137H | 15383.1 | OBSOLETE & NOT REPLACED - 140 GV ASSY FE | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 95-11191-H | 95-11191-H | RMAD33128 | OBSOLETE & NOT REPLACED - 140 GV ASSY FE | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 98-01236H | 98-01236H | 15381 | OBSOLETE & NOT REPLACED - 140 GV ASSY FE | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 97-02186-H | 97-02186-H | RMAD33128 | *** OBSOLETE AND REPLACED BY PF168600 *** | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 95-02130-H | 95-02130-H | RMAD33128 | GV ASSY M/OD 30 3-1/16 FB | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 97-02113-H | 97-02113-H | 15381 | GV ASSY M/OD 30 3-1/16 FB | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 97-02113-H | 97-02113-H | RMAD33128 | GV ASSY M/OD 30 3-1/16 FB | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 97-02113-H | 97-02113-H | RMAD33128 | GV ASSY M/OD 30 3-1/16 FB | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 97-02137-H | 97-02137-H | 15381 | GV ASSY SURFACE, M/10, FE 2 9/16-10K, PH | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | 97-02137-H | 97-02137-H | 203111 TRNSFR FR FMC HOU | GV ASSY SURFACE, M/10, FE 2 9/16-10K, PH | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | H1962181-5-SMT | H1962181-5-SMT | 203111 TRNSFR FR FMC HOU | ADPTR ASSY- A-4 M150 / B&W FLGD W MOUNT M | EA | | | 1 | | | 0 | |
| Technip FMC | Technip - Broussard | H039400 | H039400 | RMAD33128 | SD-1, T-BACK SUB, ASSY- 5 5/8, 5 5/8 BC, | EA | | | 1 | | | 0 | |
| Technip FMC | TIW Corporation | 3-63315TCP | 13A00111 | H0-A120 | SD-L TUBING HGR, ASSY- 9 5/8, 9 5/8 BC, | EA | | | 1 | | | 0 | |
| Technip FMC | TIW Corporation | 3-63315TCP | 13A00111 | H0-A120 | SD-L TUBING HGR, ASSY- 9 5/8, 9 5/8 BC, | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-63315TCP | 13A00111 | H0-A120 | SD-L TUBING HGR, ASSY- 9 5/8, 9 5/8 BC, | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-63315TCP | 13A00111 | H0-A120 | SD-L CASING HANGER, ASSY, 13 3/8 X 9 5/8 | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-63315TCP | 13A00111 | H0-A26C | SD-L CASING HANGER, ASSY- 13 3/8 X 9 5/8, | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-63315TCP | 13A00097 | H0-A26C | SD-L CASING HANGER, ASSY- 13 3/8 X 9 5/8, | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-63315TCP | 13A00097 | H0-A26C | SD-L CASING HANGER, ASSY, 13 3/8 X 9 5/8 | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-63438BCP | 1AY04050 | H0-A26D | SPOOL W/GRASE PORT 5-1/2 17# P-110 ULTRA-II BOX H 20# OTL PIN F/2.594 OD | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-11972BCP | 13A00099 | H0-A26D | BULL PLUG P/O BCS 5 1/2 14# P-110 EC ULTRA-II BOX X PIN W/O-RG INSERT & | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-11972BCP | 13A00099 | H0-A26D | BULL PLUG P/O BCS 5 1/2 14# P-110 EC ULTRA-II BOX X PIN W/O-RG INSERT & | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-52372TCP | 1AY04051 | H0-A260 | 226 DV NON-AUTOFILL SET/WD 5 1/2 20# P-110 ULTRA-II BOX X CEMENT NOSE | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-52384TCP | 1AY04052 | H0-A260 | PKR O-RG LANDING COLLAR 5 1/2 17-20# P-110 ULTRA-II BOX X PIN | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-63403BCP | 1AY04052 | H0-A26C | 225 O-FLOAT COLLAR 5-1/2 OWN-110 EC BOX X PIN | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-52384BCP | 1AY04052 | H0-A31B | PKR O-RG LANDING COLLAR 5 1/2 17# P-110 EC ULTRA-II BOX X PIN | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-52384BCP | 1AY04052 | H0-A31B | PKR O-RG LANDING COLLAR 5 1/2 17# P-110 EC ULTRA-II BOX X PIN | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-10857TCP | 13D01637 | H0-A278 | TIE BACK EXPANDER X PAK J/4 5-1/2 17# X 7-5/8 29.7# W/5.500 OD 4.48" OD RECPT | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-10855BCP | 11H01696 | H0-A31E | DRT NPL 5-1/2 23# P-110 ULTRA-II BOX X PIN X 4# LG | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-11996DCP | 13A00044 | H0-A31E | DRT NPL 5-1/2 20# P-110 ULTRA-II BOX X PIN X 4.74# PIN FL 875 ID X 48" RECPT | EA | | | 1 | | | 0 | |
| TIW Corporation | TIW - Houston | 3-11971BCP | 13A00098 | H0-A31E | TIE BACK EXPANDER X PAK J/4 5-1/2 23# X 7 42.7# N/4.875 ID X 48" RECPT | EA | | | 1 | | | 0 | |
| TIW Corporation | Ward Leonard | | 08E02173 | H0-A31E | GENERATOR, 6800kW AAT0 WITH 2 JUNCTION BOXES, SN-43589 01, 4160 VOLTAGE, 1800 RPM | EA | | | 1 | | | 256207.44 | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Cross Reference | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wk | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ward Leonard - Houma | | | | | | | | | | | | | | | | |
| Ward Leonard | | | | P7010 | GENERATOR, 1000KW MARATHON WITH JUNCTION BOXES PARTS, 1/4 VA, 600275.3-98.66 | | | | | | | | 0.01 | | | |
| LAF-Southpark | Halliburton | ZCUSHI01860795 | | P7010 | TECHHOLD PKR,7.32-35.3,880 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 5135 | 1 | 5135 |
| LAF-Southpark | Halliburton | ZCUSHI01889678 | | G319 | COMB CPLG,3.1/2-12 UN-2.8 X 3.1/2-API-NU | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 826 | 1 | 826 |
| LAF-Southpark | Halliburton | ZCUSHI01852287 | | C585 | LOC/NO-GO,3.1/2-20 VARST1.9 3.1/2-12 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 914.85 | 1 | 914.85 |
| LAF-Southpark | Halliburton | ZCUSHI01852287 | | C500 | LOC/NO-GO,3.1/2-20 VARST1.9 3.1/2-12 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 914.85 | 1 | 914.85 |
| LAF-Southpark | Halliburton | ZCUSHI01852287 | | C500 | LOC/NO-GO,3.1/2-20 VARST1.9 3.1/2-12 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 914.85 | 1 | 914.85 |
| LAF-Southpark | Halliburton | ZCUSHI01890543 | | C010 | SUB,BOT,MOD 5.1/2-10 UN5-2A X 5.1/4-10 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 93792 | 1 | 93792 |
| LAF-Southpark | Halliburton | ZCUSHI01860795 | | P048 | TECHHOLD PKR,7.32-35.3,880 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 4022.68 | 1 | 4022.68 |
| LAF-Southpark | Halliburton | ZCUSHI01860795 | | C585 | TECHHOLD PKR,7.32-35.3,880 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 4022.68 | 1 | 4022.68 |
| LAF-Southpark | Halliburton | ZCUSHI01860795 | | P7010 | TECHHOLD PKR,7.32-35.3,880 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 4022.68 | 1 | 4022.68 |
| LAF-Southpark | Halliburton | ZCUSHI01860273 | | C5006 | UN 2.790,510OIL3.1/2-9.2 VARST1,8-P | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 728.83 | 1 | 728.83 |
| LAF-Southpark | Halliburton | ZCUSHI01858938 | | C5031 | PKR,7.32-35.4.1/2-4-NC-2G-UH .5CB | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 6494.54 | 1 | 6494.54 |
| LAF-Southpark | Halliburton | ZCUSHI01939396 | | C585 | LOC/NO-GO,4-13.20 VARST1.9 3.1/2-12 UN-2 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 793.54 | 1 | 793.54 |
| LAF-Southpark | Halliburton | ZCUSHI01939396 | | C585 | LOC/NO-GO,4-13.20 VARST1.9 3.1/2-12 UN-2 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 793.54 | 1 | 793.54 |
| LAF-Southpark | Halliburton | ZCUSHI00008579 | | C038 | G10,TUBE,W01.5.09-10 UN5,7.10-38 X 4.00 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 493 | 1 | 493 |
| LAF-Southpark | Halliburton | ZCUSHI01252847 | | C002 | MDRL,W01.6.1/2-10 UN-2A X 4.1/2 API-LC,7 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 889 | 1 | 889 |
| LAF-Southpark | Halliburton | ZCUSHI00200361 | | C027 | MULE SHOE GO,3.1/2-12 UN BOX | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 268 | 1 | 268 |
| LAF-Southpark | Halliburton | ZCUSHI01340768 | | C584 | CLO SLV ASSY,MPT-3.1/4-10 UN5 X 5-1B | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 2643 | 1 | 2643 |
| LAF-Southpark | Halliburton | ZCUSHI01340768 | | P11 | CLO SLV ASSY,MPT-3.1/4-10 UN5 X 5-1B | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 2643 | 1 | 2643 |
| LAF-Southpark | Halliburton | ZCUSHI01550004 | | C584 | REDIG ADPT#2.3/4 OT5-5T-X 2.3/8-4-460 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 415 | 1 | 415 |
| LAF-Southpark | Halliburton | ZCUSHI01550004 | | C584 | REDIG ADPT#2.3/4 OT5-5T-X 2.3/8-4-460 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 415 | 1 | 415 |
| LAF-Southpark | Halliburton | ZCUSHI01555547 | | C046 | SEAL ASSY,2.860 X 2.1/4 OTIS-ST | | SHELL TMORA-GC 200 TA-3 | EA | | | 16 | | | 468.79 | 1 | 468.79 |
| LAF-Southpark | Halliburton | ZCUSHI01557482 | | C584 | REDIG ADPT#2.3/8-4.60 T5H-511 X 2.1/4 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 461 | 1 | 461 |
| LAF-Southpark | Halliburton | ZCUSHI01557482 | | C584 | REDIG ADPT#2.3/8-4.60 T5H-511 X 2.1/4 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 461 | 1 | 461 |
| LAF-Southpark | Halliburton | ZCUSHI01238466 | | C5002 | SEAL UNIT EXT-3.1/2-12 UN,8-P-3.88 | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 813 | 1 | 813 |
| LAF-Southpark | Halliburton | ZCUSHI04944453 | | C5006 | CO,5-HFT11,B5I,2.770,ALW LA5 | | SHELL TMORA-GC 200 TA-3 | EA | | | 4 | | | 1532 | 1 | 1532 |
| LAF-Southpark | Halliburton | ZCUSHI01200474 | | P11 | TRV,(7.1/2-9.20 VARST1,8-P | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 148 | 1 | 148 |
| LAF-Southpark | Halliburton | ZCUSHI01212370 | | C7012 | FLD IOSS DVC,FS3.1-5.4T5,2.770,.5CB | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 16617 | 1 | 16617 |
| LAF-Southpark | Halliburton | ZCUSHI01213830 | | C5006 | SEAL ASSY,3.880 X 3.1/2-12 UN,N.D-AFI AS | | SHELL TMORA-GC 200 TA-3 | EA | | | 5 | | | 595 | 1 | 595 |
| LAF-Southpark | Halliburton | ZCUSHI01238228 | | C5006 | PERF COIL,LOG,TK,4.000 X 2.7/8 API-EU | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 2758 | 1 | 2758 |
| LAF-Southpark | Halliburton | ZCUSHI01238400 | | C5006 | MULE SHOE COIE,3.1/4-8 UN-2B,BDX,WITH 6AF | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 374.23 | 1 | 374.23 |
| LAF-Southpark | Halliburton | ZCUSHI01547134 | | C5006 | SHK IT ASSY,3.1/2-9.20 VARST1,8-P | | SHELL TMORA-GC 200 TA-3 | EA | | | 3 | | | 162 | 1 | 162 |
| LAF-Southpark | Halliburton | ZCUSHI01200474 | | 85-93-MX4 | TRV,(7.1/2-9.20 VARST1,8-P | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 162 | 1 | 162 |
| LAF-Southpark | Halliburton | ZCUSHI01200474 | | 85-92-MX4 | TRV,(7.1/2-9.20 VARST1,8-P | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 162 | 1 | 162 |
| LAF-Southpark | Halliburton | ZCUSHI01212370 | | C7001 | FLD IOSS DVC,FS3.1-5.4T5,2.770,.5CB | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 16617 | 1 | 16617 |
| LAF-Southpark | Halliburton | ZCUSHI01146450 | | C5006 | LOC/NO-GO,3.1/2-20 VARST1.9 3.1/2-12 | | SHELL TMORA-GC 200 TA-3 | EA | | | 2 | | | 876.98 | 1 | 876.98 |
| GE - Broussard | GE - Broussard | H1000k-2 | | | SCREW,CAP,HX COLLAR 2.000- 8 X 9.000 I,G,UN-2A, LOW TEMPERATURE SERVICE 3-WAY SHOOT AROUND(3.5"? 3.204 AFI9.3-110Y VARST-1 80X / 5.5" 16.874 ST1; PIN / 3.5" 9.20# VARST-1 BOX 2IT) / 3-WAY SHOOT AROUND(3.5"? 3.204 AFI9.3-110Y VARST-1 80X / 5.5" 16.874 ST1; PIN / 3.5" 9.20# VARST-1 BOX 2IT) | | SHELL TMORA-GC 200 TA-3 | EA | | | 24 | | | 697 | 1 | 697 |
| OES - Broussard | Offshore Energy Services | GP52411-1 | | | COUPLING (5.5" 9.20# 13CR0110 VARST-1 IIIC-LEVEL) | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GP52411-2 | | | COUPLING (5.5" 9.20# 13CR0110 VARST-1 IIIC-LEVEL) | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GP52536-6 | | | CROSSOVER (5.5" 16.87# STL BOX / 3.5" 9.20# VARST-1-PIN AFI9.3-110Y 2IT) (C-LEVEL) | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GP52535-1 | | | CROSSOVER (5.5" 16.87# STL BOX / 3.5" 9.20# VARST-1-PIN AFI9.3-110Y 2IT) (C-LEVEL) | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GP52533-2 | | | PUP JOINT (3.5" 9.20# 13CR0110 VARST-1-PIN/PIN 4IT) (C-LEVEL) | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GP52533-3 | | | PUP JOINT (3.5" 9.20# 13CR0110 VARST-1-PIN/PIN 4IT) (C-LEVEL) | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GP52539-3 | | | PUP JOINT (3.5" 9.20# VARST-1-PIN/PIN 4IT) (C-LEVEL) | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GP52539-4 | | | PUP JOINT (3.5" 9.20# VARST-1-PIN/PIN 4IT) (C-LEVEL) | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GP52505-1 | | | PUP JOINT (5.5" 23#/13CR110Y HYPTH EGH-K PIN/PIN 4IT) (C-LEVEL) | | SHELL TMORA-GC 200 TA-3 | EA | | | 1 | | | 45 | 1 | 45 |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Min | Max Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GPS240-2 | | | PUP JOINT [3.5" 12# 13CR120Y HYPT8 J-FOX-K PIN/PIN 8FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS03d-1 | | | CROSSOVER [3.5" 9.20# 13CR110Y VAR5T-1 BOX/ 3.5" 9.20# T5H 511 BOX 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS03d-2 | | | CROSSOVER [3.5" 9.20# 13CR110Y VAR5T-1 BOX/ 3.5" 9.20# T5H 511 BOX 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS037-1 | | | CROSSOVER [3.5" 14.87# TTL PIN AP93.5 10Y X 3.5" 9.20# VAR5T-1 PIN 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS037-2 | | | CROSSOVER [3.5" 14.87# TTL PIN AP93.5 10Y X 3.5" 9.20# VAR5T-1 PIN 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS035-1 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-2 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-3 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-4 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-6 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-7 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-8 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-9 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019-2 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 12FT PIN/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019-3 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 12FT PIN/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019-4 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 12FT PIN/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS030-3 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 12FT PIN/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS030-4 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 4FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS030-5 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 4FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS030-6 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 4FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-1 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 4FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-2 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 4FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-3 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-6 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-7 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS042-1 | | | PUP JOINT [3.5" 9.20# 13CR4110Y VAR5T-1 PIN/PIN 10FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS048-1 | | | PUP JOINT [4.5" 15.10# 13CR80120Y VAR5T-1 PIN/PIN 10FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS042-1 | | | PUP JOINT [4.5" 15.10# 13CR80120Y VAR5T-1 PIN/PIN 14FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS081-1 | | | PUP JOINT [4.5" 15.10# 13CR80120Y VAR5T-1 PIN/PIN 2FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS091-1 | | | PUP JOINT [4.5" 15.10# 13CR80120Y VAR5T-1 PIN/PIN 4FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS092-2 | | | PUP JOINT [4.5" 15.10# 13CR80120Y VAR5T-1 PIN/PIN 4FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS093-3 | | | PUP JOINT [4.5" 15.10# 13CR80120Y VAR5T-1 PIN/PIN 4FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS045-1 | | | PUP JOINT [4.5" 15.10# 13CR80120Y VAR5T-1 PIN/PIN 6FT] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS063-1 | | | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD T5H 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-3 | | | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD T5H 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-4 | | | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD T5H 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-5 | | | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD T5H 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-6 | | | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD T5H 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-7 | | | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD T5H 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-8 | | | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD T5H 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS060-1 | | | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD T5H 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA-GC 200 T6.3 | EA | | | 1 | | | 82 | 1 | 82 |

114

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 321 of 327
Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Item Description | Equipment Name | UOM | Condition | Wt (lb) | On hand Qty | Length | Average Cost | Total Value | Whs | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GPSD60-10 | | | | RANGE 2 JOINT (3.5" 9.20# 11CR510 IV VAR5T-1 PIN/PIN) (C-LEVEL) | SHELL I MOXA GC 200 TA 3 | EA | | | 1 | | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPSD60-2 | | | | RANGE 2 JOINT (3.5" 9.20# 11CR510 IV VAR5T-1 PIN/PIN) (C-LEVEL) | SHELL I MOXA GC 200 TA 3 | EA | | | 1 | | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPSD60-3 | | | | RANGE 2 JOINT (3.5" 9.20# 11CR510 IV VAR5T-1 PIN/PIN) (C-LEVEL) | SHELL I MOXA GC 200 TA 3 | EA | | | 1 | | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPSD60-4 | | | | RANGE 2 JOINT (3.5" 9.20# 11CR510 IV VAR5T-1 PIN/PIN) (C-LEVEL) | SHELL I MOXA GC 200 TA 3 | EA | | | 1 | | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPSD60-5 | | | | RANGE 2 JOINT (3.5" 9.20# 11CR510 IV VAR5T-1 PIN/PIN) (C-LEVEL) | SHELL I MOXA GC 200 TA 3 | EA | | | 1 | | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPSD60-6 | | | | RANGE 2 JOINT (3.5" 9.20# 11CR510 IV VAR5T-1 PIN/PIN) (C-LEVEL) | SHELL I MOXA GC 200 TA 3 | EA | | | 1 | | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPSD60-7 | | | | RANGE 2 JOINT (3.5" 9.20# 11CR510 IV VAR5T-1 PIN/PIN) (C-LEVEL) | SHELL I MOXA GC 200 TA 3 | EA | | | 1 | | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPSD60-8 | | | | RANGE 2 JOINT (3.5" 9.20# 11CR510 IV VAR5T-1 PIN/PIN) (C-LEVEL) | SHELL I MOXA GC 200 TA 3 | EA | | | 1 | | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPSD60-9 | | | | RANGE 2 JOINT (3.5" 9.20# 11CR510 IV VAR5T-1 PIN/PIN) (C-LEVEL) | SHELL I MOXA GC 200 TA 3 | EA | | | 1 | | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPSD61-1 | | | | RANGE 2 JOINT (3.5" 9.20# 11CR510 IV VAR5T-1 PIN/PIN) (C-LEVEL) | SHELL I MOXA GC 200 TA 3 | EA | | | 1 | | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPSD61-2 | | | | RANGE 2 JOINT (3.5" 9.20# 11CR510 IV VAR5T-1 PIN/PIN) (C-LEVEL) | SHELL I MOXA GC 200 TA 3 | EA | | | 1 | | | | 82 | 1 | 82 |
| Schiever | Weatherford | 5438D7EGU1D12JA002 | | | | SUB, CONTRAILER NO T 7-141R Q125 VAM SLI-II 32.0 9.75 OD | SHELL I MOXA GC 200 TA 3 | EA | | | 20 | | | | 635 | 1 | 635 |
| Schiever | Weatherford | M212WF5SU1D12JA002 | | | | SHOE, GUIDE 7 M212W CONC CMP5T Q125 VAM SLI-II 32.0 | SHELL I MOXA GC 200 TA 3 | EA | | | 2 | | | | 471.18 | 1 | 471.18 |
| Schiever | Weatherford | MASAP5SU1D12JA002 | | | | COLLAR, FLOAT 7 M45HP Q125 NR VAM SLI-II 32.2-24 | SHELL I MOXA GC 200 TA 3 | EA | | | 2 | | | | 1092.48 | 1 | 1092.48 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | | | 1-Stairway with Handrails, 1-Caged Access Ladder, & 2-Small Dock Extension/Work Platforms | Green Canyon Block# 65 "A" | EA | | | 1 | | | | 225 | 1 | 225 |

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 322 of 327

**Exhibit E**
**Permits**

## Part 1. Co-Owned Permits

| Block | Lease | Permit |
|---|---|---|
| GI 32 | 00174 | No active/pending permits at this time |
| GI 39 | 00126 | No active/pending permits at this time |
| GI 39 | 00127 | No active/pending permits at this time |
| GI 40 | 00128 | APM Well No. M001 - Recomp to PI E1 |
| GI 41 | 00129 | Segment 17191 - Pipeline Repair; In Review |
| GI 41 | 00130 | No active/pending permits at this time |
| GI 42 | 00131 | No active/pending permits at this time |
| GI 43 | 00175 | No active/pending permits at this time |
| GI 44 | 00176 | No active/pending permits at this time |
| GI 46 | 00132 | No active/pending permits at this time |
| GI 47 | 00133 | No active/pending permits at this time |
| GI 48 | 00134 | No active/pending permits at this time |
| GI 52 | 00177 | No active/pending permits at this time |
| GI 110 | G13943 | No active/pending permits at this time |
| GI 116 | G13944 | No active/pending permits at this time |
| MC 110 | G18192 | No active/pending permits at this time |
| SM 41 | G01192 | No active/pending permits at this time |
| SM 48 | 00786 | No active/pending permits at this time |
| SM 149 | G02592 | C001 (APM for CT Cleanout/Modify Perfs) |
| SP 60 | G01609 | No active/pending permits at this time |
| ST 53 | G04000 | No active/pending permits at this time |
| ST 67 | 00020 | No active/pending permits at this time |
| WD 67 | 00179 | No active/pending permits at this time |
| WD 68 | 00180 | No active/pending permits at this time |

Exhibit E – Page 1

| Block | Lease | Permit |
|-------|-------|--------|
| WD 69 | 00181 | No active/pending permits at this time |
| WD 70 | 00182 | APMs for Well Nos. WD70 I002, I007 & L005 - Conductor Repairs<br>Well No. I014 - Install Lower PB Valve<br>Well No. O004 - TTRC to JR Sand |
| WD 71 | 00838 | APMs for PA Well Nos. E006 & E009<br>WD71 Well Nos. O002 & O007- Conductor Repairs<br>WD71 Well No. O008 - APM for PA |
| WD 94 | 00839 | No active/pending permits at this time |
| WD 95 | G01497 | No active/pending permits at this time |
| WD 96 | G01498 | No active/pending permits at this time |

## Part 2.  Other Permits

| Block | Lease | Permits |
|-------|-------|---------|
| AT 023 | G35015 | No active/pending permits at this time |
| BS 025 | G31442 | No active/pending permits at this time |
| EC 345 | G15156 | No active/pending permits at this time |
| EW 789 | G35805 | No active/pending permits at this time |
| EW 790 | G33140 | No active/pending permits at this time |
| EW 828 | G35806 | No active/pending permits at this time |
| EW 834 | G27982 | No active/pending permits at this time |
| EW 835 | G33707 | No active/pending permits at this time |
| EW 1009 | G34878 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| EW 1010 | G34879 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| EW 1011 | G34880 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| GC 39 A | G34966 | Approved Revised EP Control No.R-6837 to drill/complete well B |
| GC 39 B | G36476 | No active/pending permits at this time |
| GC 040 | G34536 | Revised DWOP in-review w/BSEE; approved Revised EP Control No.R-6837 to drill/complete wells C, F, I, J |

Exhibit E – Page 2

| Block | Lease | Permits |
|-------|-------|---------|
| GC 041 | G34537 | Nothing pending for any Seller |
| GC 064 | G34539 | No permits are pending |
| GC 065 | G05889 | GC65 A - Proposed Helideck Repair Plan in review. GC65 A037 - Casing Departure Request; pending |
| GC 108 | G14668 | No active/pending permits at this time |
| GC 109 | G05900 | No active/pending permits at this time |
| GC 153 | G36814 | No active/pending permits at this time |
| GC 198 | G36021 | No active/pending permits at this time |
| GC 200 | G12209 | Supplemental EP Control No.S-7931 approved to drill TA010, TA012, TA014, TA016, TA017, TA018 |
| GC 201 | G12210 | No active/pending permits at this time |
| GC 238 | G26302 | No active/pending permits at this time |
| GC 243 | G20051 | No active/pending permits at this time |
| GC 244 | G11043 | No active/pending permits at this time |
| GC 282 | G16727 | No active/pending permits at this time |
| GC 679 | G21811 | No active/pending permits at this time |
| GC 768 | G21817 | No active/pending permits at this time |
| HI 176 | G27509 | APM to PA Well No.'s 002 & 003 |
| MC 118 | G35963 | No active/pending permits at this time |
| MC 119 | G36537 | No active/pending permits at this time |
| MC 162 | G36880 | No active/pending permits at this time |
| MC 163 | G36538 | No active/pending permits at this time |
| MC 171 | G34428 | No active/pending permits at this time |
| MC 172 | G34429 | No active/pending permits at this time |
| MC 206 | G36540 | No active/pending permits at this time |
| MC 297 | G34434 | No active/pending permits at this time |
| MC 380 | G36544 | No active/pending permits at this time |
| MC 424 | G36545 | No active/pending permits at this time |
| MC 435 | G36772 | No active/pending permits at this time |
| MC 436 | G36773 | No active/pending permits at this time |

Exhibit E – Page 3

| Block | Lease | Permits |
|---|---|---|
| MC 474 | G35825 | MC519 #2 - Casing Departure Request; pending |
| MC 518 | G35828 | No active/pending permits at this time |
| MC 519 | G27278 | Preparing RDOCD to capture new flowline installation |
| MC 562 | G19966 | No active/pending permits at this time |
| MC 563 | G21176 | No active/pending permits at this time |
| MC 691 | G36400 | No active/pending permits at this time |
| MC 697 | G28021 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 698 | G28022 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 742 | G32343 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 743 | G36401 | No active/pending permits at this time |
| MC 782 | G33757 | Active departure for #002 well for cycling zones (will continue to be renewed every 4 months) |
| MC 789 | G36557 | No active/pending permits at this time |
| MC 793 | G33177 | No active/pending permits at this time |
| MC 904 | G36566 | No active/pending permits at this time |
| MC 905 | G36405 | No active/pending permits at this time |
| MC 948 | G28030 | Approved SDOCD Control No. S-8000 for #001 well (SHL in MC948/BHL in MC992) to sidetrack & produce well + install 2 LT pipelines |
| MC 949 | G32363 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 992 | G24133 | Approved SDOCD Control No. S-8000 for #001 well (SHL in MC948/BHL in MC992) to sidetrack & produce well + install 2 LT pipelines |
| MC 993 | G24134 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| SM 040 | G13607 | No active/pending permits at this time |
| SS 079 | G15277 | No active/pending permits at this time |
| SS 301 | G10794 | SOP Approved with contingency that the A004 recompletion will need to begin by January 31, 2021 Segment 11050 - Temp Cessation; In Review |
| ST 287 | G24987 | No active/pending permits at this time |
| ST 308 | G21685 | ST308 A002 - Casing Departure Request; pending |
| VR 078 | G04421 | No active/pending permits at this time |
| VR 229 | G27070 | No active/pending permits at this time |

Exhibit E – Page 4

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 326 of 327

| Block | Lease | Permits |
|-------|-------|---------|
| VR 362 | G10687 | APM for VR362 A003 - Conductor Repair |
| VR 363 | G09522 | No active/pending permits at this time |
| VR 371 | G09524 | RPM for VR 371 A001 (TA)<br>Segment 10675 - Temp Cessation; In Review |
| WD 57, WD 79, WD 80 | G01449 | No active/pending permits at this time |
| WD 79, WD 80 | G01874 | No active/pending permits at this time |
| WD 80 | G01989 | No active/pending permits at this time |
| WD 80 | G02136 | No active/pending permits at this time |

| Onshore Lease | Permits |
|---------------|---------|
| SL-LA 15683 | No active/pending permits at this time |
| SL-LA 17675 | No active/pending permits at this time |
| SL-LA 17860 | No active/pending permits at this time |
| SL-LS 19051 | No active/pending permits at this time |
| SL-LA 19718 | No active/pending permits at this time |
| SL-MS 23017 | No active/pending permits at this time |
| SL-MS 170650 | No active/pending permits at this time |
| SL-MS 230140 | No active/pending permits at this time |
| SL-MS 230150 | No active/pending permits at this time |
| SL-MS 231240 | No active/pending permits at this time |
| SL-TX 5749 | No active/pending permits at this time |
| SL-TX 5797 | No active/pending permits at this time |
| SL-TX 24318 | No active/pending permits at this time |
| SL-TX 106158 | No active/pending permits at this time |
| SL-TX 106159 | No active/pending permits at this time |
| SL-TX 114921 | No active/pending permits at this time |
| SL-TX 172915 | No active/pending permits at this time |

Exhibit E – Page 5

Case 20-33948   Document 1023-2   Filed in TXSB on 03/16/21   Page 327 of 327

| Onshore Lease | Permits |
|---|---|
| SL-TX 172916 | No active/pending permits at this time |
| SL-TX 178537 | No active/pending permits at this time |
| SL-TX 183756 | No active/pending permits at this time |
| SL-TX 185633 | No active/pending permits at this time |
| SL-TX 186891 | No active/pending permits at this time |
| SL-TX 191681 | No active/pending permits at this time |
| SL-TX 207398 | No active/pending permits at this time |
| SL-TX 227360 | No active/pending permits at this time |
| SL-TX 234082 | No active/pending permits at this time |
| SL-TX 255675 | No active/pending permits at this time |

[End of Exhibit E]

WEIL:\97869848\10\45327.0007