# IN THE UNITED STATES
# BANKRUPTCY COURT FOR THE
# SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
|  | Case No. 20-33948 (MI) |
| FIELDWOOD ENERGY LLC, *et al.*, | (Jointly Administered) |
| Debtors.[1] |  |

### Affidavits of Service for Mailings for the Period from January 3, 2021 through January 9, 2021

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC(4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Aaron A. Wildavsky, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On January 4, 2021 at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Master Service List attached hereto as **Exhibit A**:

- Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors [Docket No. 722]

- Disclosure Statement for Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors [Docket No. 723]

- Motion of Debtors for Entry of Order (I) Approving Disclosure Statement and Form and Manner of Notice of Disclosure Statement Hearing; (II) Establishing Solicitation and Voting Procedures; (III) Scheduling Confirmation Hearing; (IV) Establishing Notice and Objection Procedures for Confirmation of the Proposed Plan; (V) Approving Notice and Objection Procedures for the Assumption of Executory Contracts and Unexpired Leases; (VI) Approving Procedures for Objections to the Assignment and Transfer of Property of The Estate; (VII) Approving Bid Submission Deadline and Procedures for Submission of Higher or Better Bids; and (VIII) Granting Related Relief [Docket No. 724]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

- Debtors' Reply in Support of Motion for Entry of an Order Extending Exclusive Periods Pursuant to Section 1121(d) of Bankruptcy Code [Docket No. 725]

- Debtor's Amended Witness and Exhibit List for Hearing on January 4, 2021 [Docket No. 726]

On January 4, 2021 at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via by the method set forth on the Fee Application Service List attached hereto as **Exhibit B**:

- Order Approving First Interim Fee Application of Weil, Gotshal & Manges LLP, as Attorneys for the Debtors, for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from August 3, 2020 Through October 31, 2020 [Docket No. 736]

Dated: January 7, 2021

*/s/ Aaron A. Wildavsky*
Aaron A. Wildavsky

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 7, 2021, by Aaron A. Wildavsky, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 49686

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail |
| COUNSEL TO CETCO ENERGY SERVICES COMPANY, LLC | RUDY URBAN, CREDIT MANAGER | ATTN: RUDY URBAN, CREDIT MANAGER<br>635 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ.<br>400 PARK AVE, 5TH FLOOR<br>NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail |



Exhibit A

Master Service List

Served via first class mail

| | | | | |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM | First Class Mail |

**<u>Exhibit B</u>**

Exhibit B
Fee Application Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-------------|-------|-------------------|
| COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER & BENJAMIN L. WALLEN | | | | | | MWARNER@COLESCHOTZ.COM; BWALLEN@COLESCHOTZ.COM | Email |
| DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM; NATASHA.TSIOURIS@DAVISPOLK.COM; MICHAEL.PERA@DAVISPOLK.COM; JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| FIELDWOOD ENERGY LLC | ATTN: MIKE DANE & TOMMY LAMME | | | | | | MDANE@FWELL.COM; TLAMME@FWELLC.COM | Email |
| HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK | 1221 MCKINNEY STREET, SUITE 4000 | | HOUSTON | TX | 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM; MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM | 515 RUSK AVE. | STE. 3516 | HOUSTON | TX | 77002 | STEPHEN.STATHAM@USDOJ.GOV; HECTOR.DURAN.JR@USDOJ.GOV; USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE | | | | | | KHANSEN@STROOCK.COM; FMEROLA@STROOCK.COM; JCANFIELD@STROOCK.COM; SMILLMAN@STROOCK.COM; KPASQUALE@STROOCK.COM | Email |
| WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ | | | | | | ALFREDO.PEREZ@WEIL.COM; BRENDA.FUNK@WEIL.COM; CLIFFORD.CARLSON@WEIL.COM; JUSTIN.PITCHER@WEIL.COM; RENE.OLVERA@WEIL.COM; CHRISTOPHER.JALOMO@WEIL.COM; ERIN.CHOI@WEIL.COM; JAKE.RUTHERFORD@WEIL.COM | Email |
| WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU | | | | | | MATT.BARR@WEIL.COM; JESSICA.LIOU@WEIL.COM | Email |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 20-33948 (MI) |
| FIELDWOOD ENERGY LLC, *et al.*, | (Jointly Administered) |
| Debtors.[1] | |

## AFFIDAVIT OF SERVICE

I, Jordan D. Searles, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) via first class mail on the Master Mailing List attached hereto as **Exhibit B** and the Interested Parties Service List attached hereto as **Exhibit C**:

- Notice of Hearing to Consider Approval of Disclosure Statement for Debtors' Joint Plan of Reorganization under Chapter 11 of the Bankruptcy Code [Docket No. 733]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: January 8, 2021

<div style="text-align: right">

*/s/ Jordan D. Searles*
Jordan D.  Searles

</div>

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on January 8, 2021, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 49692

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE 1844 HARVARD STREET HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR. 2000 KALISTE SALOOM ROAD, SUITE 400 P.O. BOX 81129 LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST GASLIGHT SQUARE 1001 THIRD STREET, STE 1 CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY 1885 SAINT JAMES PLACE 15TH FLOOR HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN 201 ST. CHARLES AVENUE SUITE 3600 NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA 811 LOUISIANA STREET SUITE 1010 HOUSTON TX 77002 | LLIM@BALCH.COM RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR. 815 WALKER, SUITE 1502 HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA PO BOX 3001 MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH 420 THROCKMORTON STREET, SUITE 1000 FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM ROBBIE.CLARKE@BONDSELLIS.COM JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER 185 ASYLUM STREET CITYPLACE I, 34TH FLOOR HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN 711 LOUISIANA STREET SUITE 2300 HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM BOB.GRATTAN@BRACEWELL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE, CHELSEA L. SCHELL<br>400 W. 15TH STREET, SUITE 900<br>AUSTIN TX 78701 | RCHAPPLE@CSTRIAL.COM<br>CSCHELL@CSTRIAL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER & BENJAMIN L. WALLEN<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM<br>BWALLEN@COLESCHOTZ.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS,  JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT<br>900 ROSEWOOD COURT<br>2101 CEDAR SPRINGS ROAD<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET, SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD")<br>DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX,<br>LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK<br>601 POYDRAS ST., SUITE 2775<br>NEW ORLEANS LA 70130 | SPECK@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL<br>11 NORTH WATER STREET (36602), SUITE 13290<br>P.O. BOX 350<br>MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY 365 CANAL STREET SUITE 2000 NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LLC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON 1776 YORKTOWN SUITE 300 HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO PRECISION RENTAL SERVICES | ROBERT L. MARRERO, LLC | ATTN: ROBERT L. MARRERO 401 WHITNEY AVENUE SUITE 126 GRETNA LA 70056 | OFFICE@BOBMARRERO.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER 7700 SAN FELIPE SUITE 550 HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO CETCO ENERGY SERVICES COMPANY, LLC | RUDY URBAN, CREDIT MANAGER | ATTN: RUDY URBAN, CREDIT MANAGER 635 BRAKE RIDGE COURT SEYMOUR TN 37865 | | First Class Mail |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH 202 MAGNATE DRIVE LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 8 of 12

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST., STE. 1900 UNIT 18 FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH 919 MILAM STE. 2100 HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH 400 POYDRAS STREET SUITE 2550 NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES 1001 MCKINNEY STREET, SUITE 1100 HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. 400 PARK AVE, 5TH FLOOR NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P. O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III 901 MOPAC EXPRESSWAY SOUTH BUILDING 1, SUITE 300 AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 2261 JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 P. O. BOX 2348 BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE 180 MAIDEN LANE NEW YORK NY 10038 | KHANSEN@STROOCK.COM FMEROLA@STROOCK.COM JCANFIELD@STROOCK.COM SMILLMAN@STROOCK.COM KPASQUALE@STROOCK.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE 3131 MCKINNEY AVENUE, SUITE 100 DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |

**Exhibit B**

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539260 | 1 DIAMOND, LLC | 2800 POST OAK BLVD. STE 2600 | | | | HOUSTON | TX | 77056 | |
| 12410185 | 1980 GALBRAITH LTD | ADDRESSS ON FILE | | | | | | | |
| 11541267 | 1983 C. R. CLOUDT FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412759 | 1983 C. R. CLOUDT FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12414835 | 1992 HOUSTON PARTNERSHIP LP | ADDRESSS ON FILE | | | | | | | |
| 12414037 | 1ST CITY NATIONL BK OF HOUSTON | ADDRESSS ON FILE | | | | | | | |
| 12409888 | 2004 VIRGIL E CHILD TRUST | ADDRESSS ON FILE | | | | | | | |
| 12414822 | 2M OILFIELD GROUP INC | PO BOX 550 | | | | LYDIA | LA | 70569-0550 | |
| 12138338 | 2M Oilfield Group, Inc. | 6317 Ozenne Rd. | | | | New Iberia | LA | 70569 | |
| 12138340 | 3D at Depth, Inc. | 1900 S. Sunset | St. 1-D | | | Longmont | CO | 80501 | |
| 12413216 | 3D AT DEPTH, INC. | JOHN VENETTE | 6401 W. SAM HOUSTON PKWY N. | | | HOUSTON | TX | 77041 | |
| 12407343 | 3-D ENERGY INVESTMENTS INC | 114 CLIPPER COVE | | | | LAFAYETTE | LA | 70508 | |
| 11539264 | 3D INTERNATIONAL CUSTOM SIGN & DESIGN INC | 1801 BERTRAND DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 11539265 | 3GIG LP | ATTN: JOELLE ARCHER | 448 W. 19TH ST | STE 665 | | HOUSTON | TX | 77008 | |
| 11534040 | 3N75 TRUST | P O BOX 1866 | | | | LAKE CHARLES | LA | 70602 | |
| 11539266 | 5AIMES LLC | ATTN: GABRIEL FORTIER | 130 WEST EDITH | | | LAFAYETTE | LA | 70508 | |
| 11539267 | A & E ENGINE AND COMPRESSION INC | 1556 MAC ARTHUR AVE | | | | HARVEY | LA | 70058 | |
| 11539268 | A & E ENGINE AND COMPRESSION INC | ATTN: JEANIE AGENT | 1556 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | |
| 11541270 | A A JOFFRION JR AND | ADDRESSS ON FILE | | | | | | | |
| 12414808 | A A MEANS TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 11541271 | A AND J TRUST | ADDRESSS ON FILE | | | | | | | |
| 11541272 | A COURTNEY PIEPER | ADDRESSS ON FILE | | | | | | | |
| 12408706 | A FARE EXTRAORDINAIRE INC | 2035 MARSHALL STREET | | | | HOUSTON | TX | 77098 | |
| 11534044 | A FRANK KLAM C.P.L. | 8309 CEDARBRAKE | | | | HOUSTON | TX | 77055 | |
| 11534045 | A GEORGE CONSTANCE AND | ADDRESSS ON FILE | | | | | | | |
| 12409272 | A H NEWTON III | ADDRESSS ON FILE | | | | | | | |
| 12413992 | A WILBERT'S SONS LLC | ADDRESSS ON FILE | | | | | | | |
| 12415146 | A&A GRAPHICS SUPPLY INC | ROBERT MARTINEZ | 11116 W LITTLE YORK BLDG 2 | | | HOUSTON | TX | 77041 | |
| 12407612 | A. J. HEISER | ADDRESSS ON FILE | | | | | | | |
| 11539271 | A2D TECHNOLOGIES INC | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| 12414571 | AARON OIL COMPANY INC | PO BOX 2304 | | | | MOBILE | AL | 36652 | |
| 12091143 | Aaron Oil Company LLC | Jackie Cromwell, Tradebe Environmental | 234 Hobart Street | | | Meriden | CT | 06450 | |
| 11541275 | AARON OR PEGGY SELBER OIL | ADDRESSS ON FILE | | | | | | | |
| 11535747 | AARON REEVES | ADDRESSS ON FILE | | | | | | | |
| 12408235 | AARON SCOTT MIRE | ADDRESSS ON FILE | | | | | | | |
| 11539272 | AARON, CRAIG | ADDRESSS ON FILE | | | | | | | |
| 12138928 | AB Trafton Inc. | 22313 Chapman Road | | | | Hempstead | TX | 77445 | |
| 11539276 | AB TRAFTON INC. | ATTN: BRIAN TRAFTON | 22313 CHAPMAN ROAD | | | HEMPSTEAD | TX | 77445 | |
| 12410148 | ABBIE BLACKSTOCK | ADDRESSS ON FILE | | | | | | | |
| 11541277 | ABIGAIL M DUFFY | ADDRESSS ON FILE | | | | | | | |
| 11539277 | ABRADO INC | ATTN: KEISHA WISNIEWS | 105 NOVA DR | | | EROUSSARD | LA | 70513-4126 | |
| 12413281 | ABRADO INC | KEISHA WISNIEWS | 16203 PARK ROW | SUITE 160 | | HOUSTON | TX | 77084 | |
| 12138341 | Abrado, Inc. | 105 NOVA DR | | | | BROUSSARD | LA | 70518-4128 | |
| 11539278 | ABSG CONSULTING INC | 16855 NORTHCHASE DRIVE | | | | HOUSTON | TX | 77060 | |
| 11539279 | ABSG CONSULTING INC | ATTN: SHERRY RHODES | 16855 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| 12339666 | ABSG Consulting Inc. | Alexander Conser | 1701 City Plaza Drive | | | Spring | TX | 77389 | |
| 12339666 | ABSG Consulting Inc. | PO Box 915094 | | | | Dallas | TX | 75391-5094 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533675 | ABSHIRE, CALVIN | ADDRESSS ON FILE | | | | | | | |
| 12371713 | Abshire, Calvin | ADDRESSS ON FILE | | | | | | | |
| 12414303 | ACADIAN AMBULANCE SERVICE | P.O. BOX 92970 | | | | LAFAYETTE | LA | 70509-2970 | |
| 12408292 | ACADIAN CONTRACTORS INC | 17102 WEST LA HWY 330 | PO BOX 1608 | | | ABBEVILLE | LA | 70511-1608 | |
| 11532897 | ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 17102 WEST LA HWY 330 | | | ABBEVILLE | LA | 70511-1608 | |
| 12138342 | Acadian Contractors, Inc. | PO Box 1608 | 17102 W. La.Hwy. 330 | | | Abbeville | LA | 70510 | |
| 11539284 | ACADIANA OIL & ENVIRONMENTAL CORPORATION | ATTN: DORIS LEBLANC | PO BOX 9088 | | | NEW IBERIA | LA | 70562 | |
| 12412975 | ACADIANA VALVE SERVICES & SUPPLY LLC | ERRIN OLSON | 3670 UNDERWOOD RD | | | LAPORTE | TX | 77571 | |
| 12137917 | ACCENTURE LLP | 1225 TREAT BLVD | SUITE 250 | | | WALNUT CREEK | CA | 94597 | |
| 12409334 | ACCOUNTEMPS | ADDRESSS ON FILE | | | | | | | |
| 12413377 | ACCURATE MEASUREMENT CONTROLS INC | LISA GUILBEAU | 1138 WALL RD | | | BROUSSARD | LA | 70518 | |
| 12138343 | Accurate Measurement Controls, Inc. | 1138 Wall Rd | | | | Broussard | LA | 70518 | |
| 11748881 | ACCURATE MEASUREMENT CONTROLS, INC. | PO BOX 268 | | | | BROUSSARD | LA | 70518 | |
| 11539290 | ACCURATE N.D.E & INSPECTION | 209 INDUSTRIAL TRACE | | | | BROUSSARD | LA | 70518 | |
| 11655809 | Accurate N.D.E. & Inspection, LLC | P O Box 81755 | | | | Lafayette | LA | 70598 | |
| 12138344 | Accurate NDE & Inspection, Inc. | 209 Industrial Trace | | | | Broussard | LA | 70518 | |
| 11553689 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 436 WALNET STREET | | | | PHILADELPHIA | PA | 19105 | |
| 12413730 | ACE ENERGY DEVELOPMENT INC | P O BOX 20265 | | | | HOUSTON | TX | 77225-0265 | |
| 11533347 | ACIS CLO 2013-1, LTD. | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533348 | ACIS CLO 2014-3, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533349 | ACIS CLO 2014-4, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533350 | ACIS CLO 2014-5, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 12414889 | ACME LAND COMPANY | PO BOX 66 | | | | JOPLIN | MO | 64802 | |
| 11539291 | ACME TRUCK LINE INC | MSC-410683 | PO BOX 41500 | | | NASHVILLE | TN | 37241-5000 | |
| 12138345 | Acme Truck Line, Inc. | PO Box 183 | | | | Harvey | LA | 70059 | |
| 12415488 | ACS FLOORING GROUP INC | WENDY KOH | 1289 N POST OAK ROAD | SUITE 190 | | HOUSTON | TX | 77055 | |
| 12407632 | ACS MAINTENANCE SOLUTIONS, INC | 1289 N. POST OAKS RD | SUITE # 190 | | | HOUSTON | TX | 77055 | |
| 12138346 | ACS Maintenance Solutions, Inc. | 1289 North Post Oak Road | Suite 190 | | | Houston | TX | 77055 | |
| 11539295 | ACTION SPECIALTIES LLC | 7915 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| 12407754 | ADAM GOOCH BACCIGALOPI | ADDRESSS ON FILE | | | | | | | |
| 11851349 | Adams and Reese LLP | 701 Poydras Street, Suite 4500 | | | | New Orleans | LA | 70139 | |
| 11765334 | Adams and Reese LLP | Dept 5208 | PO Box 2153 | | | Birmingham | AL | 35287-5208 | |
| 11539296 | ADAMS, CLARENCE | ADDRESSS ON FILE | | | | | | | |
| 11539297 | ADAMS, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12138347 | Adapt Concepts, LLC | 209 Marcon Dr. | | | | Lafayette | LA | 70509 | |
| 11539299 | ADAPT CONCEPTS, LLC. | 209 MARCON DR. | | | | LAFAYETTE | LA | 70507 | |
| 12412840 | ADAPT CONCEPTS, LLC. | DARREL LANDRY | 209 MARCON DR. | | | LAFAYETTE | LA | 70507 | |
| 12413362 | ADD ENERGY LLC | LIA UBIDIA | 19500 STATE HIGHWAY 249, SUITE 380 | | | HOUSTON | TX | 77070 | |
| 12138348 | Add Energy, LLC | 19500 State Hwy 249 | Suite 380 | | | Houston | TX | 77070 | |
| 12410100 | ADELE BLOCK | ADDRESSS ON FILE | | | | | | | |
| 12407076 | ADELE QUARTERLY BROWN NELKEN | ADDRESSS ON FILE | | | | | | | |
| 12410452 | ADELLA JANEK LEE | ADDRESSS ON FILE | | | | | | | |
| 12146072 | Adobe Software | 345 Park Avenue | | | | San Jose | CA | 95110-2704 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12409899 | ADOLPH VECERA DECD | ADDRESSS ON FILE | | | | | | | |
| 12413441 | ADP, LLC | MARY ROSE ESCAM | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| 12410336 | ADRELL T GREEN | ADDRESSS ON FILE | | | | | | | |
| 11539303 | ADRIAN DAWN LIMBRECK SAVOY | ADDRESSS ON FILE | | | | | | | |
| 12410898 | ADRIAN DAWN LIMBRECK SAVOY | ADDRESSS ON FILE | | | | | | | |
| 12410897 | ADRIAN DAWN LIMBRICK SAVOY | ADDRESSS ON FILE | | | | | | | |
| 12410609 | ADRIENNE PATOUT SMITH | ADDRESSS ON FILE | | | | | | | |
| 12411522 | ADRIENNE SCHEXNAYDER MADISE | ADDRESSS ON FILE | | | | | | | |
| 12407067 | ADROIT PARTNERS LLC | 10497 TOWN & COUNTRY WAY, SUITE 430 | | | | HOUSTON | TX | 77024 | |
| 12146073 | Advanced Biocatalytics Corporation | 18010 Skypark Circle #130 | | | | Irvine | CA | 92614 | |
| 11539306 | ADVANCED E-LINE SOLUTIONS | 1100 GARBER ROAD | | | | BROUSSARD | LA | 70518 | |
| 12412483 | ADVANCED E-LINE SOLUTIONS | BETH CARLE | 1100 GARBER ROAD | | | BROUSSARD | LA | 70518 | |
| 12409673 | ADVANCED GRAPHIC ENGRAVING LLC | 3105 MELANCON ROAD | | | | BROUSSARD | LA | 70518 | |
| 12138349 | Advanced Logisitcs, LLC | 2014 W. Pinhook Rd. | Suite 310 | | | Lafayette | LA | 70508 | |
| 12408668 | ADVANCED LOGISTICS LLC | 2014 W PINHOOK ROAD #310 | | | | LAFAYETTE | LA | 70508 | |
| 12409835 | ADVANTAGE RESOURCING | 328 DESIARD STREET | | | | MONROE | LA | 71201 | |
| 12147025 | AE INVESTMENTS, INC. | 182 CASCADE LAKE STREET | | | | LAS VEGAS | NV | 89148-2798 | |
| 12414768 | AEGIS ENERGY INC | PO BOX 51323 | | | | LAFAYETTE | LA | 70505 | |
| 11553701 | AEGIS SYNDICATE 1225 AT LLOYD'S | 33 GRACECHURCH STREET | | | | LONDON | | EC3V 0BT | UNITED KINGDOM |
| 11535751 | AEON ROYALTIES LP | 3394 CHEVY CHASE DR | | | | HOUSTON | TX | 77019 | |
| 11539312 | AGBOOLA, OLUWATUMININU | ADDRESSS ON FILE | | | | | | | |
| 11533351 | AGF FLOATING RATE INCOME FUND | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 12410535 | AGGREKO LLC | 4610 W. ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 12138350 | Aggreko, LLC | 4607 W. Admiral Doyle Dr. | | | | New Iberia | LA | 70560 | |
| 11539315 | AGI INDUSTRIES INC | 2110 SW EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| 11539316 | AGI INDUSTRIES INC | ATTN: DAN PAVELESIC | 2110 SW EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| 12277248 | AGI Industries Inc. | 1103 S Hugh Wallis Rd. | | | | Lafayette | LA | 70508 | |
| 12277248 | AGI Industries Inc. | P.O. Box 53905 | | | | Lafayette | LA | 70505-3905 | |
| 12138351 | AGI Industries, Inc. | PO Box 3604 | | | | Lafayette | LA | 70502 | |
| 12278226 | AGI Packaged Pump Systems | 2110 SW Evangeline Thruway | | | | Lafayette | LA | 70508 | |
| 12278226 | AGI Packaged Pump Systems | P.O. Box 53905 | | | | Lafayette | LA | 70505-3905 | |
| 12212124 | Agilink Technologies | 334 E. Farrel Suite B | | | | Lafayette | LA | 70508 | |
| 12409887 | AGILINK TECHNOLOGIES INC | 334 E FARREL RD | SUITE B | | | LAFAYETTE | LA | 70508 | |
| 11539318 | AGNES MAE LEE | ADDRESSS ON FILE | | | | | | | |
| 11539319 | AGUILAR, NARCISO | ADDRESSS ON FILE | | | | | | | |
| 12411101 | AHS WALK IN CLINIC, INC | 6011 AMBASSADOR CAFFERY PKWY | | | | YOUNGSVILLE | LA | 70592 | |
| 11539321 | AIDA G MEDRANO | ADDRESSS ON FILE | | | | | | | |
| 11553688 | AIG OIL RIG | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| 11553653 | AIG OIL RIG (HOUSTON) / NATIONAL UNION FIRE | 2929 ALLEN PARKWAY | SUITE 1300 | | | HOUSTON | TX | 77019-2128 | |
| 12338809 | AIG Property Casualty, Inc. and its affiliates identified on the Addendum hereto | Attn: Kevin J. Larner, Esq. | 80 Pine Street, 13th Floor | | | New York | NY | 10005 | |
| 11532950 | AINSWORTH, BOBBY | ADDRESSS ON FILE | | | | | | | |
| 12412720 | AIR TAP COMMUNICATIONS LLC | ADDRESSS ON FILE | | | | | | | |
| 11539322 | AIRE TECHNOLOGIES, COMPRESSED AIR SYSTEMS | ATTN: MARRIANNE LASSE | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| 12409309 | AIRGAS USA LLC | 259 N. RADNOR-CHESTER ROAD | | | | RADNOR | PA | 19317 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539324 | AKER SOLUTIONS INC | 2103 CITYWEST BLVD | STE 800 | | | HOUSTON | TX | 77042 | |
| 12413523 | AKER SOLUTIONS INC | MUSA HUSSAIN | 2103 CITYWEST BLVD | STE 800 | | HOUSTON | TX | 77042 | |
| 12138353 | Aker Solutions Inc. | 3010 Briarpark Dr. | Suite 500 | | | Houston | TX | 77042 | |
| 12204207 | Aker Solutions Inc. | Attn: Ansley Newton, Sr. Counsel | 2103 City West Blvd., Suite 800 | | | Houston | TX | 77042 | |
| 12204207 | Aker Solutions Inc. | Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney Street, Suite 1900 | | Houston | TX | 77010 | |
| 11532900 | AKER SOLUTIONS INC. | JACKSON WALKER LLP | ATTN: Bruce J. Ruzinsky, Victoria N. Argeroplos | 1401 McKinney Street, Suite 1900 | | HOUSTON | TX | 77010 | |
| 11539326 | ALABAMA DEPARTMENT OF CONSERVATION & NATURAL RESOURCES | 64 N UNION ST | | | | MONTGOMERY | AL | 36130 | |
| 12137896 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | COASTAL ZONE MGMT DIVISION 41 71 COMMANDERS DRIVE | | | | MOBILE | AL | 36615 | |
| 11539328 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36132 | |
| 12412795 | ALABAMA DEPT OF ENVIRONMENTAL MGMT | COASTAL ZONE MGMT DIVISION | 4171 COMMANDERS DRIVE | | | MOBILE | AL | 36615 | |
| 12413291 | ALAMO INC | KENNETH DUCOTE | 113 ROW 3 | | | LAFAYETTE | LA | 70508 | |
| 12146076 | Alamo Inc. | 1627 East Walnut | | | | Seguin | TX | 78155 | |
| 12411315 | ALAN C BAUM | ADDRESSS ON FILE | | | | | | | |
| 11539330 | ALAN C. MCCLURE ASSOCIATES, INC. | 2929 BRIARPARK DRIVE | SUITE 220 | | | HOUSTON | TX | 77042 | |
| 12410135 | ALAN CLEMENS | ADDRESSS ON FILE | | | | | | | |
| 12407657 | ALAN DANE WATERMAN | ADDRESSS ON FILE | | | | | | | |
| 12410470 | ALAN K HADFIELD | ADDRESSS ON FILE | | | | | | | |
| 12409621 | ALAN KRENEK | ADDRESSS ON FILE | | | | | | | |
| 11539331 | ALANIS, CESAR | ADDRESSS ON FILE | | | | | | | |
| 12407406 | ALASDAIR B COPLAND | ADDRESSS ON FILE | | | | | | | |
| 12411609 | ALBERT A BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12408269 | ALBERT A PRATS JR | ADDRESSS ON FILE | | | | | | | |
| 12410778 | ALBERT B. FAY | ADDRESSS ON FILE | | | | | | | |
| 12411506 | ALBERT CHILEK | ADDRESSS ON FILE | | | | | | | |
| 11541284 | ALBERT FORD WHATLEY AND | ADDRESSS ON FILE | | | | | | | |
| 11541285 | ALBERT G & CAROL KAIS | ADDRESSS ON FILE | | | | | | | |
| 12412654 | ALBERT G BLANKE JR TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408072 | ALBERT GILLIAM | ADDRESSS ON FILE | | | | | | | |
| 11539332 | ALBERT GILLIAM | ADDRESSS ON FILE | | | | | | | |
| 11539333 | ALBERT HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12409207 | ALBERT LEE PETTERS | ADDRESSS ON FILE | | | | | | | |
| 12408001 | ALBERT RAY SIAS | ADDRESSS ON FILE | | | | | | | |
| 11541286 | ALBERT S RUFFIN | ADDRESSS ON FILE | | | | | | | |
| 11532951 | ALBRECHT, GEORGE | ADDRESSS ON FILE | | | | | | | |
| 11539334 | ALCARAZ, ISMAEL | ADDRESSS ON FILE | | | | | | | |
| 12411024 | ALCINA P. ROGERS, JR | ADDRESSS ON FILE | | | | | | | |
| 12408589 | ALCORN INTEREST INC | 2000 POST OAK BLVD | 24TH FLOOR | | | HOUSTON | TX | 77056 | |
| 11535743 | ALDEAN KINDEL | ADDRESSS ON FILE | | | | | | | |
| 12122167 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD - TAX DEPT. | | | | HOUSTON | TX | 77032 | |
| 12122167 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W.W. THORNE - LEGAL DEPT. | | | | HOUSTON | TX | 77073 | |
| 12408005 | ALDINE ISD | 14909 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77032-3027 | |
| 11532952 | ALEJANDRE, VICTORIA | ADDRESSS ON FILE | | | | | | | |
| 12413103 | ALEPH OIL & GAS | ADDRESSS ON FILE | | | | | | | |
| 12415111 | ALERION GAS VAR LLC | ADDRESSS ON FILE | | | | | | | |
| 12413537 | ALERT WEATHER SERVICES INC | NELSON ROBINSON | 145 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12138354 | Alert Weather Services, Inc. | 145 Industrial Parkway | | | | Lafayette | LA | 70508 | |
| 12410543 | ALEX SABUROV | ADDRESSS ON FILE | | | | | | | |
| 12413864 | ALEXA W BENWARD | ADDRESSS ON FILE | | | | | | | |
| 12407895 | ALEXANDER FALLS | ADDRESSS ON FILE | | | | | | | |
| 12137916 | ALEXANDER FALLS | ADDRESSS ON FILE | | | | | | | |
| 11539342 | ALEXANDER RYAN MARINE AND SAFETY LLC | 2000 WAYSIDE DRIVE | | | | HOUSTON | TX | 77011 | |
| 11539343 | ALEXANDER RYAN MARINE AND SAFETY LLC | ATTN: RANDEE RUSSELL | 2000 WAYSIDE DRIVE | | | HOUSTON | TX | 77011 | |
| 11539340 | ALEXANDER, DAVID | ADDRESSS ON FILE | | | | | | | |
| 12224532 | Alexander/Ryan Marine & Safety | 2000 Wayside Dr. | | | | Houston | TX | 77011 | |
| 12224550 | Alexander/Ryan Marine & Safety | PO Box 742966 | | | | Atlanta | GA | 30374-2966 | |
| 11539344 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | 120 PINTAIL STREET | | | | SAINT ROSE | LA | 70087 | |
| 11539345 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | ATTN: RANDEE RUSSELL | 120 PINTAIL STREET | | | SAINT ROSE | LA | 70087 | |
| 11539346 | ALEXANDER'S MOBILITY SERVICES | ATTN: NANCY ACUNA | 2942 DOW AVE | | | TUSTIN | CA | 92780 | |
| 11533863 | ALEXANDRA A CROSS -NPI | ADDRESSS ON FILE | | | | | | | |
| 11539347 | ALEXANDRA FERGUSON | ADDRESSS ON FILE | | | | | | | |
| 12407378 | ALEXANDRA T KING | ADDRESSS ON FILE | | | | | | | |
| 12408916 | ALEXIS MOLIERE | ADDRESSS ON FILE | | | | | | | |
| 11541290 | ALFORD M TURMAN | ADDRESSS ON FILE | | | | | | | |
| 12410581 | ALFRED ARCHON JR. | ADDRESSS ON FILE | | | | | | | |
| 12406974 | ALFRED LOVELACE DOUCET | ADDRESSS ON FILE | | | | | | | |
| 12414827 | ALFRED O HERO FAMILY TRUST #2 | ADDRESSS ON FILE | | | | | | | |
| 12409943 | ALFRED O HERO III | ADDRESSS ON FILE | | | | | | | |
| 12408429 | ALFRED RUFTY III | ADDRESSS ON FILE | | | | | | | |
| 12410723 | ALGERNON P RYLAND III | ADDRESSS ON FILE | | | | | | | |
| 11539349 | ALI GHAZI ALSALMANI | ADDRESSS ON FILE | | | | | | | |
| 12408872 | ALICE FAYE MEAUX SPEYRER | ADDRESSS ON FILE | | | | | | | |
| 12409772 | ALICE FAYE SABINE | ADDRESSS ON FILE | | | | | | | |
| 12412530 | ALICE HEBERT CORMIER | ADDRESSS ON FILE | | | | | | | |
| 11541292 | ALICE LEMAIRE TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 12407179 | ALICE WYNONAH LITTLE | ADDRESSS ON FILE | | | | | | | |
| 11541293 | ALICIA ANGELLE COLE QUEBEDEAUX | ADDRESSS ON FILE | | | | | | | |
| 11541294 | ALISA YOUNG SUMBERA | ADDRESSS ON FILE | | | | | | | |
| 12410112 | ALISHA FAYE JOHNSON MYERS | ADDRESSS ON FILE | | | | | | | |
| 12411178 | ALISON N SANFORD | ADDRESSS ON FILE | | | | | | | |
| 12411976 | ALIXPARTNERS HOLDINGS, LLP | 909 THIRD AVENUE | FLOORS 29/30 | | | NEW YORK | NY | 10022 | |
| 11533864 | ALL ABOARD DEVELOPMENT CORP | 601 POYDRAS STREET STE 1726 | | | | NEW ORLEANS | LA | 70130 | |
| 11539351 | ALL COAST LLC | 151 SOUTHPARK RD 3RD FL | | | | LAFAYETTE | LA | 70508 | |
| 12146401 | All Coast, LLC | 151 Southpark | 3rd Floor | | | Lafayette | LA | 70508 | |
| 12410467 | ALL FABRICATIONS, INC | 4472 SHRIMPERS ROW | | | | HOUMA | LA | 70363 | |
| 12146402 | All Fabrications, Inc. | 121 W. Woodlawn Ranch Road | | | | Houma | LA | 70363 | |
| 12411878 | ALL INDUSTRIAL MEDICAL SERVICES | 855 BELANGER ST | SUITE 108 | | | HOUMA | LA | 70360 | |
| 11535737 | ALLAN D KEEL | ADDRESSS ON FILE | | | | | | | |
| 11535738 | ALLAN M BATCHELOR | ADDRESSS ON FILE | | | | | | | |
| 11532953 | ALLEMAN, NICHOLAS | ADDRESSS ON FILE | | | | | | | |
| 11539356 | ALLEMAN, PATRICK | ADDRESSS ON FILE | | | | | | | |
| 11539359 | ALLEN BERLIN | ADDRESSS ON FILE | | | | | | | |
| 11535739 | ALLEN C EVANS | ADDRESSS ON FILE | | | | | | | |
| 12408337 | ALLEN C PELTIER | ADDRESSS ON FILE | | | | | | | |
| 12408129 | ALLEN ENERGY INVESTMENTS LLC | ADDRESSS ON FILE | | | | | | | |
| 12407307 | ALLEN J LANDRENEAU AND | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408546 | ALLEN L GREEN | ADDRESSS ON FILE | | | | | | | |
| 12414392 | ALLEN LABRY | ADDRESSS ON FILE | | | | | | | |
| 11539357 | ALLEN, SANDRA | ADDRESSS ON FILE | | | | | | | |
| 11539358 | ALLEN, TROY | ADDRESSS ON FILE | | | | | | | |
| 12415075 | ALLIANCE OFFSHORE LLC | PO BOX 999 | | | | LAROSE | LA | 70373 | |
| 12138356 | Alliance Offshore, LLC | PO Box 440; 11095 Hwy 308 | | | | Larose | LA | 70373 | |
| 11553747 | ALLIANT - ASPEN | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553748 | ALLIANT - BERKLEY | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553749 | ALLIANT - EVEREST RE | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553751 | ALLIANT - HANOVER | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553740 | ALLIANT - LIBERTY MUTUAL | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553741 | ALLIANT - PHILADELPHIA | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553742 | ALLIANT - SIRIUS | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553743 | ALLIANT - TOKIO MARINE HCC | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553744 | ALLIANT - TRAVELERS | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553745 | ALLIANT - XL SPECIALTY INS. CO. | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553750 | ALLIANT- EVEREST RE / HCCI | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553657 | ALLIANT INSURANCE SERVICES | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 11539362 | ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 11532901 | ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 11553726 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 60 GRACECHURCH STREET | | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 12410843 | ALLISON EMERY MEDLEY | ADDRESSS ON FILE | | | | | | | |
| 11535729 | ALLISON K CROSS VENCIL -NPI | ADDRESSS ON FILE | | | | | | | |
| 12411294 | ALLISON YOUNG MULHERN | ADDRESSS ON FILE | | | | | | | |
| 12413525 | ALLOCATION SPECIALIST, LLC | NANCY MCGINNIS | 12810 WILLOW CENTRE DRIVE | SUITE A | | HOUSTON | TX | 77066 | |
| 12138357 | Allocation Specialists, LLC | 12810 Willow Centre Dr. | Suite A | | | Houston | TX | 77066 | |
| 11655560 | Allocation Specialists, LLC | Attn: Karin Calland | 12810 Willow Centre Dr. Ste A | | | Houston | TX | 77066 | |
| 12413093 | ALLTEC LIFTING SYSTEMS, LLC | INNA BARRAS | 2510 DICKINSON AVENUE | | | DICKINSON | TX | 77539 | |
| 12408792 | ALMA STANLEY TIMOLAT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408791 | ALMA TIMOLAT STANLEY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11539366 | ALONTI CAFE & CATERING | 1210 CLAY STREET, STE. 17 | | | | HOUSTON | TX | 77019 | |
| 12408212 | ALPHA R2 LLC | ADDRESSS ON FILE | | | | | | | |
| 12138358 | Alpheus Data Services | 1301 Fannin, 20Th Floor | | | | Houston | TX | 77002 | |
| 12415355 | ALPHEUS DATA SERVICES | TERRI COOK | 1301 FANNIN, 20TH FLOOR | | | HOUSTON | TX | 77002 | |
| 12138359 | Alpheus Data Services, LLC | 1301 Fannin, 20Th Floor | | | | Houston | TX | 77002 | |
| 12409293 | ALPHONSE CHANEY, JR. | ADDRESSS ON FILE | | | | | | | |
| 12412648 | ALPHONSE J FUCIK | ADDRESSS ON FILE | | | | | | | |
| 12412625 | ALPHONSE ZAHN JR | ADDRESSS ON FILE | | | | | | | |
| 11765335 | Alston & Bird LLP | 1201 W Peachtree Street | | | | Atlanta | GA | 30309-3424 | |
| 11539368 | ALSTON & BIRD LLP | ATTN: BOB BOWERS | 1201 W PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 12407954 | ALTA MAY BROUSSARD SILVER | ADDRESSS ON FILE | | | | | | | |
| 12410431 | ALTA RODERICK | ADDRESSS ON FILE | | | | | | | |
| 12411193 | ALTEC, INC | 619 EAST SECOND ST | | | | BROUSSARD | LA | 70518 | |
| 11535733 | ALTHEA DIANNE NUTT AND | ADDRESSS ON FILE | | | | | | | |
| 12410722 | ALTHEA M. COX | ADDRESSS ON FILE | | | | | | | |
| 12414708 | ALTHEA SCHWING COINTMENT | ADDRESSS ON FILE | | | | | | | |
| 12409279 | ALTON A ABSHIRE | ADDRESSS ON FILE | | | | | | | |
| 11541303 | ALTON A POHL TESTAMENTARY | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11541304 | ALTON A POHL TESTAMENTARY ESCHEAT | ADDRESSS ON FILE | | | | | | | |
| 12415178 | ALTON ARTHUR POHL | ADDRESSS ON FILE | | | | | | | |
| 12408738 | ALTON C SCHULTZ JR | ADDRESSS ON FILE | | | | | | | |
| 12409802 | ALTON J ROUNDTREE JR | ADDRESSS ON FILE | | | | | | | |
| 12415186 | ALVA BOUDOIN | ADDRESSS ON FILE | | | | | | | |
| 12410008 | ALVIN ARCHON JR. | ADDRESSS ON FILE | | | | | | | |
| 11541307 | ALVIN BARDINE KING | ADDRESSS ON FILE | | | | | | | |
| 12410279 | ALVIN G STEWART | ADDRESSS ON FILE | | | | | | | |
| 12414031 | ALVIN LAFRANCE CASHMAN, JR | ADDRESSS ON FILE | | | | | | | |
| 12410555 | ALVIN MERTA | ADDRESSS ON FILE | | | | | | | |
| 11541308 | ALWYN P KING III | ADDRESSS ON FILE | | | | | | | |
| 12410839 | ALYSIA KAY BURNS BLUDAU | ADDRESSS ON FILE | | | | | | | |
| 12411957 | ALYSON TRAHAN BOURQUE | ADDRESSS ON FILE | | | | | | | |
| 12415108 | AMANDA LEE RUSSELL | ADDRESSS ON FILE | | | | | | | |
| 11535723 | AMANDA LYNN DOWNEY | ADDRESSS ON FILE | | | | | | | |
| 11535724 | AMANDA M CRUISE | ADDRESSS ON FILE | | | | | | | |
| 11541311 | AMANDA NOLAND INZER INVESTMENT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412814 | AMAZON CAPITAL SERVICES, INC | COURTNEY SCHMIE | P.O. BOX 81207 | | | SEATTLE | WA | 98108-1207 | |
| 12137918 | AMAZON CAPITAL SERVICES, INC | P.O. BOX 81207 | | | | SEATTLE | WA | 98108-1207 | |
| 12414570 | AMBER LEIGH KOCH | ADDRESSS ON FILE | | | | | | | |
| 12407093 | AMBER RESOURCES LLC | ADDRESSS ON FILE | | | | | | | |
| 12411664 | AMBERJACK PIPELINE COMPANY | ADDRESSS ON FILE | | | | | | | |
| 12138361 | Amberjack Pipeline Company LLC | 777 WALKER ST | | | | HOUSTON | TX | 77002 | |
| 12413135 | AMBERJACK PIPELINE COMPANY LLC | JANET MCKAY | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| 12137919 | AMBERJACK PIPELINE COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210-4749 | |
| 12414441 | AMBIUS | PO BOX 14086 | | | | READING | PA | 19612 | |
| 12248015 | Ambius | Rentokil North America | Attn: Bankruptcy Team | 1125 Berkshire Blvd, Suite 150 | | Reading | PA | 19610 | |
| 12408379 | AMCO ENERGY INC | 1800 WEST LOOP S STE 1950 | | | | HOUSTON | TX | 77027-3212 | |
| 12138362 | Amega West Services, LLC | 610 Lockhaven Dr. | | | | Houston | TX | 77073 | |
| 11539374 | AMEGA WEST SERVICES, LLC | 7454 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 11539375 | AMELIA GILLIAM WATTS | ADDRESSS ON FILE | | | | | | | |
| 12409397 | AMELIA WHITE BOOKER | ADDRESSS ON FILE | | | | | | | |
| 11541313 | AMELIE EASTLAND ECHEVERRIA | ADDRESSS ON FILE | | | | | | | |
| 12147026 | AMERADA HESS CORPORATION | 1185 AVENUE OF THE AMERICAS | 40TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12413354 | AMERICAN BIBLE SOCIETY | ADDRESSS ON FILE | | | | | | | |
| 12408253 | AMERICAN BUREAU OF SHIPPING | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| 12138363 | American Bureau of Shipping; ABSG Consulting, Inc. | 16855 Northchase Dr. | | | | Houston | TX | 77060 | |
| 12413931 | AMERICAN CANCER SOCIETY | ADDRESSS ON FILE | | | | | | | |
| 12411061 | AMERICAN COASTAL ENERGY | ADDRESSS ON FILE | | | | | | | |
| 12407742 | AMERICAN COASTAL ENRGY OFFSHORE INC | 1320 S LOOP WEST | | | | HOUSTON | TX | 77054 | |
| 12138918 | American Eagle Logistics LLC | 1247 Petroleum Parkway | | | | Broussard | LA | 70518 | |
| 12411883 | AMERICAN ERECTING CO | 860 WAKEFIELD | | | | HOUSTON | TX | 77018 | |
| 11539381 | AMERICAN EXPRESS | PO BOX 650448 | | | | DALLAS | TX | 75265-0448 | |
| 11535728 | AMERICAN HEART ASSOCIATION | C/O DAVID MCIVER-STERLING BANK | 855 FM 1960 WEST | | | HOUSTON | TX | 77090 | |
| 11610557 | AMERICAN INTERNATIONAL GROUP UK LTD | THE AIG BUILDING | 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 11541316 | AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD SUITE 207 | | | | LEAGUE CITY | TX | 77573 | |
| 12138364 | American Panther, LLC | 2103 Citywest Blvd | Building 4 | Suite 800 | | Houston | TX | 77042 | |
| 12138365 | American Panther, LLC | 2103 Citywest Blvd | Building 4 | Suite 800 | | Houston | TX | 77066 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12412819 | AMERICAN PETROLEUM INSTITUTE | CRYSTAL HASKINS | 1220 L STREET NW | | | WASHINGTON | DC | 20005 | |
| 11847193 | American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | | New Iberia | LA | 70560 | |
| 11867655 | American Pollution Control Corporation | Andrew H. Meyers, Breaud & Meyers | 420 Oil Center Drive | | | Lafayette | LA | 70503 | |
| 12138366 | American Pollution Control, CORP. (AMPOL) | 401 West Admiral Doyle | | | | New Iberia | LA | 70560 | |
| 12410225 | AMERICAN POLLUTION CONTROL, CORP. (AMPOL) | 401 WEST ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 11539385 | AMERICAN RECOVERY LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 12121934 | American Recovery, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 | |
| 12410395 | AMERICAN RED CROSS | ADDRESSS ON FILE | | | | | | | |
| 12411211 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| 11539387 | AMERICAN TANK CO, INC. | 301 NORTHWEST BYPASS ROAD | | | | NEW IBERIA | LA | 70560 | |
| 12412906 | AMERICAN TANK CO, INC. | DIANE EZELL | 301 NORTHWEST BYPASS ROAD | | | NEW IBERIA | LA | 70560 | |
| 11764269 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | Joseph L. Page | 7225 Langtry Street | | | Houston | TX | 77040 | |
| 11764269 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | P.O. Box 4738 | | | | Houston | TX | 77210 | |
| 12413662 | AMINEX USA INC | P O BOX 130 | | | | SOMERSET | TX | 78069 | |
| 12147028 | AMOCO | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079-2696 | |
| 12146403 | Amoco Production Company | 200 AMOCO CT | | | | Famington | NM | 87401 | |
| 12147029 | AMOCO PRODUCTION COMPANY, ET AL. | 200 AMOCO CT | | | | FAMINGTON | NM | 87401 | |
| 11535718 | AMOS GALPIN LIVING TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415182 | AMOS J. VINCENT | ADDRESSS ON FILE | | | | | | | |
| 12406999 | AMY ADAMS | ADDRESSS ON FILE | | | | | | | |
| 12409831 | AMY HOSKIN GALLAND | ADDRESSS ON FILE | | | | | | | |
| 12414275 | AMY HUDGINS POLAK | ADDRESSS ON FILE | | | | | | | |
| 11539389 | AMY MARIE GRAY-FILER | ADDRESSS ON FILE | | | | | | | |
| 12408080 | AMY SCOTT MCKENZIE | ADDRESSS ON FILE | | | | | | | |
| 12146404 | Anaconda | 206 379 Broadway Ave | Suite 310 | | | New York | NY | 10013 | |
| 12147030 | ANADARKO | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| 11553671 | ANADARKO | 5 GREENWAY PLAZA, SUITE 110 | | | | HOUSTON | TX | 77046 | |
| 12147403 | ANADARKO E&P COMPANY LP | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| 12339284 | Anadarko E&P Company LP | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 | |
| 12339284 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 12339441 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 | |
| 12414942 | ANADARKO E&P COMPANY LP | PO BOX 730875 | | | | DALLAS | TX | 75373-0875 | |
| 12414435 | ANADARKO E&P ONSHORE LLC | ADDRESSS ON FILE | | | | | | | |
| 12147404 | ANADARKO PETROLEUM | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| 12339656 | Anadarko Petroleum Corp. | Attn: Ronald Washington, Jr. | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 12339794 | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 12339794 | Anadarko Petroleum Corp. | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 11533735 | ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DR. | | | | THE WOODLANDS | TX | 77380 | |
| 12138367 | Anadarko Petroleum Corporation | 1201 Lake Robbins Drive | PO Box 1330 | | | Houston | TX | 77251-1330 | |
| 11533736 | ANADARKO PETROLEUM CORPORATION | ATTN: ANDREW R. POOLE | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| 12414434 | ANADARKO PETROLEUM CORPORATION | PO BOX 1330 | | | | HOUSTON | TX | 77251-1330 | |
| 12147405 | ANADARKO PETROLEUM CORPORATION, ET AL | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12339758 | Anadarko U.S. Offshore LLC | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 | |
| 12339758 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 12147406 | ANADARKO US OFFSHORE CORP | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| 12407468 | ANADARKO US OFFSHORE LLC | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| 12138368 | Anadarko US Offshore LLC | 1201 Lake Robbins Drive | PO Box 1330 | | | Houston | TX | 77251-1330 | |
| 12338881 | Anadarko US Offshore LLC | Anadarko Petroleum Corporation | Attn: Mike Kriener | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 | |
| 12338737 | Anadarko US Offshore LLC | Attn: Mike Kriener | 1201 LAKE ROBBINS Drive | | | The Woodlands | TX | 77380 | |
| 11532902 | ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| 12138369 | Anadarko US Offshore LLC | BILLED THRU JIB | P. O. Box 730245 | | | Dallas | TX | 75373-0245 | |
| 12338737 | Anadarko US Offshore LLC | Norton Rose Fulbright US | Attn: Bob Bruner | 1301 McKinney | Suite 5100 | Houston | TX | 77010 | |
| 12338881 | Anadarko US Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 | |
| 12138370 | Anadarko US Offshore LLC | P. O. Box 4995 | | | | The Woodlands | TX | 77387-4995 | |
| 12146405 | AND APACHE CORPORATION | Apache Corporation, 2000 Post Oak Boulevard | Suite 100 | Suite 3200 | | Houston | TX | 77056-4400 | |
| 12407497 | ANDERSON OPERATING CO LP | ADDRESSS ON FILE | | | | | | | |
| 12408693 | ANDERSON PAUL MEAUX | ADDRESSS ON FILE | | | | | | | |
| 11539392 | ANDERSON, DEBRA | ADDRESSS ON FILE | | | | | | | |
| 11539396 | ANDERSON, II, HENRY | ADDRESSS ON FILE | | | | | | | |
| 11539393 | ANDERSON, PAMELA | ADDRESSS ON FILE | | | | | | | |
| 11539394 | ANDERSON, ROYCE | ADDRESSS ON FILE | | | | | | | |
| 11539395 | ANDERSON, WALTER | ADDRESSS ON FILE | | | | | | | |
| 11532954 | ANDERSON, WILLIAM | ADDRESSS ON FILE | | | | | | | |
| 12411424 | ANDEX RESOURCES LLC | ADDRESSS ON FILE | | | | | | | |
| 12411516 | ANDRE BERNARD | ADDRESSS ON FILE | | | | | | | |
| 12411517 | ANDRE BERNARD | ADDRESSS ON FILE | | | | | | | |
| 12410106 | ANDRE FALLS | ADDRESSS ON FILE | | | | | | | |
| 12415468 | ANDREAS DELIUS | ADDRESSS ON FILE | | | | | | | |
| 11541318 | ANDREAS DELIUS | ADDRESSS ON FILE | | | | | | | |
| 12415164 | ANDREW A MCFALLS AND | ADDRESSS ON FILE | | | | | | | |
| 12410369 | ANDREW A TOUPS | ADDRESSS ON FILE | | | | | | | |
| 12407250 | ANDREW CHILEK | ADDRESSS ON FILE | | | | | | | |
| 12410104 | ANDREW EDWARD SWARTZFAGER | ADDRESSS ON FILE | | | | | | | |
| 12410458 | ANDREW F MURPHY | ADDRESSS ON FILE | | | | | | | |
| 12414123 | ANDREW L PEABODY | ADDRESSS ON FILE | | | | | | | |
| 12407715 | ANDREW M SHIDLER | ADDRESSS ON FILE | | | | | | | |
| 12406982 | ANDREW OLSON | ADDRESSS ON FILE | | | | | | | |
| 12407817 | ANDREW ROBERTS | ADDRESSS ON FILE | | | | | | | |
| 12411080 | ANDREWS KURTH KENYON LLP | 600 TRAVIS, SUITE 4200 | | | | HOUSTON | TX | 77002 | |
| 12406958 | ANDREWS OIL LP | ADDRESSS ON FILE | | | | | | | |
| 11532955 | ANDREWS, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 11533341 | ANDRUS, THOMAS | ADDRESSS ON FILE | | | | | | | |
| 11535711 | ANEITA MOORE CAMACHO | ADDRESSS ON FILE | | | | | | | |
| 12408728 | ANGEL MARIE MITCHELL-KIMBLE | ADDRESSS ON FILE | | | | | | | |
| 11539400 | ANGEL MARIE MITCHELL-KIMBLE | ADDRESSS ON FILE | | | | | | | |
| 12411597 | ANGELA B MOREAUX | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12410538 | ANGELA BANKI | ADDRESSS ON FILE | | | | | | | |
| 11539401 | ANGELA CHAUMONT | ADDRESSS ON FILE | | | | | | | |
| 12410848 | ANGELA COOK | ADDRESSS ON FILE | | | | | | | |
| 12409683 | ANGELA DAWS ANSARDI | ADDRESSS ON FILE | | | | | | | |
| 11541322 | ANGELA GUSEMAN SABLAN | ADDRESSS ON FILE | | | | | | | |
| 12410514 | ANGELA R GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 12407437 | ANGELA TRAHAN HERPIN | ADDRESSS ON FILE | | | | | | | |
| 12410160 | ANGELA TUTTLE | ADDRESSS ON FILE | | | | | | | |
| 11539403 | ANGELIA MARIE BERRY MYLES | ADDRESSS ON FILE | | | | | | | |
| 12413906 | ANGIE BECKWITH CHAMPAGNE | ADDRESSS ON FILE | | | | | | | |
| 12407281 | ANGLO-SUISSE OFFSHORE PARTNERS LLC | ADDRESSS ON FILE | | | | | | | |
| 11535715 | ANH HUYEN PHAM | ADDRESSS ON FILE | | | | | | | |
| 12407291 | ANITA LEE | ADDRESSS ON FILE | | | | | | | |
| 12410642 | ANITA MARIE D'ANTONI BLANKE | ADDRESSS ON FILE | | | | | | | |
| 12147407 | ANKOR E&P HOLDINGS | 1615 POYDRAS ST STE 1100 | | | | NEW ORLEANS | LA | 70112 | |
| 12405994 | ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST STE 1100 | | | | NEW ORLEANS | LA | 70112 | |
| 12138372 | ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | Suite 100 | | | New Orleans | LA | 70112 | |
| 12277412 | ANKOR E&P Holdings Corporation | 1615 Poydras Street, Suite 2000 | | | | New Orleans | LA | 70112 | |
| 12276595 | ANKOR E&P Holdings Corporation | Tae-Gook Lee | 1615 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 | |
| 12408187 | ANKOR ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 11539404 | ANKOR ENERGY LLC | 1615 POYDRAS | SUITE 1100 | | | NEW ORLEANS | LA | 70112 | |
| 12277621 | ANKOR Energy LLC | 1615 Poydras Street, Suite 2000 | | | | New Orleans | LA | 70112 | |
| 12276829 | ANKOR Energy LLC | Tae-Gook Lee | 1615 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 | |
| 12409712 | ANN B. WILSON | ADDRESSS ON FILE | | | | | | | |
| 12412000 | ANN C FISHMAN | ADDRESSS ON FILE | | | | | | | |
| 12409153 | ANN CATHERINE DEYOUNG | ADDRESSS ON FILE | | | | | | | |
| 12408904 | ANN CATON GILL | ADDRESSS ON FILE | | | | | | | |
| 12411747 | ANN G SCHULZE FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 12410433 | ANN H SANTEN | ADDRESSS ON FILE | | | | | | | |
| 11539406 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | P O BOX 3547 | | | | HOUSTON | TX | 77253 | |
| 12415121 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | RHONDA D GILLUM | P O BOX 3547 | | | HOUSTON | TX | 77253 | |
| 12411033 | ANN HUMPHREYS | ADDRESSS ON FILE | | | | | | | |
| 11541328 | ANN LACY LOUPOT DAUGHETY | ADDRESSS ON FILE | | | | | | | |
| 12410832 | ANN LISA THERIOT | ADDRESSS ON FILE | | | | | | | |
| 12410145 | ANN LOGAN SPURLOCK SWEARINGEN | ADDRESSS ON FILE | | | | | | | |
| 12409127 | ANN MERCEDES OHLMEYER DORE | ADDRESSS ON FILE | | | | | | | |
| 11535708 | ANN O BERSON | ADDRESSS ON FILE | | | | | | | |
| 11535709 | ANN O BERSON 05688472 | ADDRESSS ON FILE | | | | | | | |
| 12410657 | ANN PIASSICK COX | ADDRESSS ON FILE | | | | | | | |
| 12411486 | ANN QUINN | ADDRESSS ON FILE | | | | | | | |
| 11535710 | ANN S THARP | ADDRESSS ON FILE | | | | | | | |
| 12410177 | ANN SCHWING RODRIGUE | ADDRESSS ON FILE | | | | | | | |
| 12410910 | ANN WEBRE AYO | ADDRESSS ON FILE | | | | | | | |
| 12407711 | ANN ZUKYWICH | ADDRESSS ON FILE | | | | | | | |
| 11535699 | ANNA B KETTLER | ADDRESSS ON FILE | | | | | | | |
| 12415016 | ANNA BETH SUGG SMITH | ADDRESSS ON FILE | | | | | | | |
| 12407696 | ANNA ELIZABETH TAYLOR VAN DE WALLE | ADDRESSS ON FILE | | | | | | | |
| 12409948 | ANNA F GARTOUCIES FRANICEVICH | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11535701 | ANNA GRAY NOE | ADDRESSS ON FILE | | | | | | | |
| 12410991 | ANNA O HERO | ADDRESSS ON FILE | | | | | | | |
| 12408248 | ANNALISA TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12412413 | ANNE ASCHBACHER ALLEN TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411948 | ANNE BLANCHARD RICHARD | ADDRESSS ON FILE | | | | | | | |
| 12341205 | Anne Burns as the Chapter 7 Trustee for the bankruptcy estate of Hoactzin Partners LP | c/o Charles B. Hendricks | 900 Jackson St., Suite 570 | | | Dallas | TX | 75202 | |
| 12411955 | ANNE BURNS, TRUSTEE | 900 JACKSON STREET | SUITE 570 | | | DALLAS | TX | 75202 | |
| 12408929 | ANNE E GALLAGER | ADDRESSS ON FILE | | | | | | | |
| 12414316 | ANNE HALEY BRYANT | ADDRESSS ON FILE | | | | | | | |
| 12411972 | ANNE HAYES | ADDRESSS ON FILE | | | | | | | |
| 12409789 | ANNE JOSEPHINE WYMAN | ADDRESSS ON FILE | | | | | | | |
| 12408408 | ANNE L. CRAIL | ADDRESSS ON FILE | | | | | | | |
| 12407046 | ANNE LEBOURGEOIS SLOTWINER | ADDRESSS ON FILE | | | | | | | |
| 11541333 | ANNE LOVICK GREMILLION | ADDRESSS ON FILE | | | | | | | |
| 12412856 | ANNE LUCIA DROUGHT WALLACE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11541334 | ANNE MORTIMER BALLANTYNE | ADDRESSS ON FILE | | | | | | | |
| 12409941 | ANNE SCHULZE NELSON | ADDRESSS ON FILE | | | | | | | |
| 12410057 | ANNE SHANNON SPILLER | ADDRESSS ON FILE | | | | | | | |
| 12410053 | ANNE WEIMER ZABEL | ADDRESSS ON FILE | | | | | | | |
| 12413701 | ANNETTE LOUISE WEST | ADDRESSS ON FILE | | | | | | | |
| 12407000 | ANNETTE MOORE MOSS | ADDRESSS ON FILE | | | | | | | |
| 12410939 | ANNETTE WASHINGTON DAVIES | ADDRESSS ON FILE | | | | | | | |
| 12410695 | ANNIE BERARD RIDEAUX | ADDRESSS ON FILE | | | | | | | |
| 12410968 | ANNIE MAE REEVES CHAPMAN | ADDRESSS ON FILE | | | | | | | |
| 12408229 | ANNIE MERTA KASPAR IRREV TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411226 | ANNIE RAY B SMITH | ADDRESSS ON FILE | | | | | | | |
| 12410700 | ANONA W FOSBERG | ADDRESSS ON FILE | | | | | | | |
| 12406864 | ANR PIPELINE CO | ADDRESSS ON FILE | | | | | | | |
| 12138374 | ANR Pipeline Company | 700 Louisiana | Suite 700 | | | Houston | TX | 77002 | |
| 12212098 | ANR Pipeline Company | 700 Louisiana St. | | | | Houston | TX | 77002 | |
| 12412428 | ANR PIPELINE COMPANY | ATTN ACCTS RECEIVABLE | 700 LOUISIANA STREET | STE 700 | | HOUSTON | TX | 77002-2700 | |
| 11535693 | ANSON R NASH | ADDRESSS ON FILE | | | | | | | |
| 11737738 | ANSWERING BUREAU INC. | 518 Patin Rd. | | | | Carencro | LA | 70520 | |
| 11748866 | Answering Bureau Inc. | Dexcomm | 518 Patin Road | | | Carenco | LA | 70520 | |
| 11553712 | ANTARES - SYNDICATE 1274 AT LLOYD'S | 10 LIME STREET | | | | LONDON | | EC3M 7AA | UNITED KINGDOM |
| 12407963 | ANTHONY ARLON BALAY AND | ADDRESSS ON FILE | | | | | | | |
| 12410362 | ANTHONY BURAS | ADDRESSS ON FILE | | | | | | | |
| 12409136 | ANTHONY C STURLESE | ADDRESSS ON FILE | | | | | | | |
| 12407442 | ANTHONY HOMER | ADDRESSS ON FILE | | | | | | | |
| 12410028 | ANTHONY J CALLAHAN | ADDRESSS ON FILE | | | | | | | |
| 12406964 | ANTHONY J KULCAK | ADDRESSS ON FILE | | | | | | | |
| 11535695 | ANTHONY J LUNGARO | ADDRESSS ON FILE | | | | | | | |
| 11539416 | ANTHONY JAMES JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12410075 | ANTHONY KOUZOUNIS | ADDRESSS ON FILE | | | | | | | |
| 12408545 | ANTHONY REEVES | ADDRESSS ON FILE | | | | | | | |
| 12413645 | ANTHONY WRIGHT | ADDRESSS ON FILE | | | | | | | |
| 12411931 | ANTONE P MEINEKE | ADDRESSS ON FILE | | | | | | | |
| 12408416 | AOK WINDSHIELDS, INC | 1820 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | |
| 12413279 | AON RISK SERVICES | KAYLEN A. BURKE | 75 REMITTANCE DRIVE | SUITE 1943 | | CHICAGO | IL | 60675-1943 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12147408 | APACHE | 2000 POST OAK BLVD #100 | | | | HOUSTON | TX | 77056 | |
| 11553654 | APACHE CORPORATION | 2000 POST OAK BOULEVARD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 11539419 | APACHE CORPORATION | 2000 POST OAK., SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 12138376 | Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, Apache Shelf Exploration LLC | 2000 Post Oak Blvd. | Suite 100 | | | Houston | TX | 77056 | |
| 12138377 | Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, GOM Shelf LLC | 2000 Post Oak Blvd. | Suite 100 | | | Houston | TX | 77056 | |
| 12138378 | Apache Deepwater | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 11534035 | APACHE DEEPWATER LLC | 2000 POST OAK BLVD - SUITE 100 | | | | HOUSTON | TX | 77056 | |
| 12138380 | Apache Deepwater LLC | BILL THRU JIB | 2000 Post Oak Blvd. | Suite 100 | | Houston | TX | 77056 | |
| 12408595 | APACHE OFFSHORE INVESTMENT GP | ADDRESSS ON FILE | | | | | | | |
| 12138381 | Apache Offshore Petroleum Limited Partnership | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138382 | Apache Shelf Exploratin LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138383 | Apache Shelf Exploration | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12408600 | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD, STE 100 | | | | HOUSTON | TX | 77056 | |
| 11533739 | APACHE SHELF EXPLORATION LLC | ATTENTION: MR. JOHN DAVIS | 2000 POST OAK BLVD., STE. 100 | | | HOUSTON | TX | 77056 | |
| 12138385 | APACHE SHELF EXPLORATION LLC | BILLED THRU JIB | 2000 POST OAK BLVD, STE 100 | | | HOUSTON | TX | 77056 | |
| 11533740 | APACHE SHELF EXPLORATION LLC | ONE POST OAK CENTRAL | 2000 POST OAK BOULEVARD SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| 12138386 | Apache Shelf Exploratoin LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138388 | Apache Shelf LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138387 | Apache Shelf, INC. | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 11553655 | APACHE SHELF, INC. | 2000 POST OAK BOULEVARD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 12138375 | ApacheCorporation | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12415247 | APEX JET CENTER | SANDY MOTT | 211 AVIATION ROAD | | | HOUMA | LA | 70363 | |
| 12408704 | APEX OIL & GAS INC | 20333 STATE HIGHWAY 249 | SUITE 200 | | | HOUSTON | TX | 77070 | |
| 12415387 | APEX OIL & GAS, INC | TOM BURNETT | 20333 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 | |
| 11553732 | APOLLO MARINE & ENERGY CONSORTIUM | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553731 | APOLLO MARINE & ENERGY CONSORTIUM 9582 AT LLOYD'S | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553729 | APOLLO SYNDICATE 9582 AT LLOYD'S | ONE BISHOPSGATE | | | | LONDON | | EC2N 3 AQ | UNITED KINGDOM |
| 11553730 | APOLLO SYNDICATE MANAGEMENT / LTD. 1969 AT LLOYD'S | ONE BISHOPSGATE | | | | LONDON | | EC2N 3 AQ | UNITED KINGDOM |
| 11539423 | A-PORT LLC | 100 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| 12409901 | APOSTOLATE FOR FAMILY | ADDRESSS ON FILE | | | | | | | |
| 12146394 | APPLIED DRILLING TECHNOLOGY, INC. | 15375 Memorial Dr | | | | Houston | TX | 77079 | |
| 12413806 | APPLING INTERESTS LTD | ADDRESSS ON FILE | | | | | | | |
| 12407116 | APPLING MINERALS LTD | ADDRESSS ON FILE | | | | | | | |
| 12138389 | APPSMITHS VENTURES LP | P.O. BOX 3161 | | | | KATY | TX | 77491 | |
| 12415091 | APPSMITHS VENTURES LP | QUENTIN FRUGE | P.O. BOX 6131 | | | KATY | TX | 77491 | |
| 12408814 | APRIL A ADEN | ADDRESSS ON FILE | | | | | | | |
| 11539426 | AQUA-ZYME SERVICES INC | PO BOX 800 | | | | VAN VLECK | TX | 77482 | |
| 12138390 | AQUEOS CORPORATION | 231 HIGHWAY 96 | | | | BROUSSARD | LA | 70518-4279 | |
| 11539427 | AQUEOS CORPORATION | ATTN: JACKIE DINWIDD | 231 HIGHWAY 96 | | | BROUSSARD | LA | 70518-4279 | |
| 11539428 | ARA THERSA GRAY | ADDRESSS ON FILE | | | | | | | |
| 11539429 | ARACHIEL DANNYELL HAMILTON WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12409571 | ARBALEST LP | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 12 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12414789 | ARBCO INC | PO BOX 52889 | | | | LAFAYETTE | LA | 70505-0000 | |
| 12138921 | ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD | | | | SCOTT | LA | 70592 | |
| 12412379 | ARC ENERGY EQUIPMENT LLC | ALICE GAUTHREAU | 308 N. FIELDSPAN RD | | | SCOTT | LA | 70592 | |
| 11553708 | ARCH INSURANCE COMPANY | 5TH FLOOR, PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| 12276984 | Archer Oil Tools LLC | Archer Well | Attn: Jim Cochran | 5510 Clara Road | | Houston | TX | 77041 | |
| 12276984 | Archer Oil Tools LLC | Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney | Suite 1900 | Houston | TX | 77010 | |
| 11539432 | ARCHER OILTOOLS, LLC | 5510 CLARA RD | | | | HOUSTON | TX | 77041 | |
| 11539433 | ARCHER OILTOOLS, LLC | ATTN: JIM MCNICOL | 5510 CLARA RD | | | HOUSTON | TX | 77041 | |
| 12138391 | ARCHROCK PARTNERS OPERATING LP | 9807 KATY FREEWAY, SUITE 100 | | | | HOUSTON | TX | 77024 | |
| 12415332 | ARCHROCK PARTNERS OPERATING LP | SUZANNE RASHALL | 9807 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 12338855 | Archrock Services LP | Anderson lehrman Barre & Maraist LLP | Kevin M. Maraist | 1001 Third Street, Ste. 1 | | Corpus Christi | TX | 78404 | |
| 12338911 | Archrock Services LP | c/o Tisha Wathen | 9807 Katy Freeway, Ste. 100 | | | Houston | TX | 77024 | |
| 12374375 | Archrock Services LP | Kevin M. Maraist | 1001 Third St. | Ste. 1 | | Corpus Christi | TX | 78404 | |
| 12138922 | ARCHROCK SERVICES, LP | 9807 KATY FREEWAY, SUITE 100 | | | | HOUSTON | TX | 77024 | |
| 11539436 | ARCHROCK SERVICES, LP | ATTN: SUZANNE RASHALL | 9807 KATY FREEEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 12138392 | ARCTIC PIPE INPSECTION INC - HOUSTON | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 | |
| 11539437 | ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 | |
| 11539438 | ARCTIC PIPE INSPECTION INC - HOUSTON | ATTN: SYLVIA MURFF | 9500 SHELDON RD | | | HOUSTON | TX | 77049 | |
| 12410963 | ARDELL MARIE LEE BRUNO | ADDRESSS ON FILE | | | | | | | |
| 11533342 | ARDOIN, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 12147397 | ARENA | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12138393 | Arena Energy GP, LLC | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12413485 | ARENA ENERGY LP | ADDRESSS ON FILE | | | | | | | |
| 12138395 | Arena Energy Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12315300 | Arena Energy, LLC | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12337993 | Arena Energy, LLC | General Counsel | 2103 Research Forest Drive Suite 400 | | | The Woodlands | TX | 77380 | |
| 12138394 | Arena Energy, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12337777 | Arena Exploration, LLC | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12338051 | Arena Exploration, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12408810 | ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DRIVE | SUITE 200 | | | THE WOODLANDS | TX | 77380 | |
| 12138396 | Arena Offshore LLC | Bill thru JIB | 2103 Research Forest Dr. | Suite 400 | | The Woodlands | TX | 77381 | |
| 11535683 | ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR STE 200 | | | | THE WOODLANDS | TX | 77380 | |
| 12138399 | ARENA OFFSHORE LP | 4200 Research Forest Dr | | | | The Woodlands | TX | 77381 | |
| 12138397 | Arena Offshore, LP | 4200 Research Forest Dr. | Suite 230 | | | The Woodlands | TX | 77381 | |
| 12138398 | Arena Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12338229 | Arena Offshore, LP | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12338219 | Arena Offshore, LP | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 11553648 | ARGO MANAGING AGENCY LIMITED 1200 AT LLOYD'S | 90 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 12138400 | Argonaut Insurance Company | 225 W. Washington | 24th Floor | | | Chicago | IL | 60606 | |
| 12409518 | ARGUS MEDIA, INC | 2929 ALLEN PKWY | SUITE # 700 | | | HOUSTON | TX | 77079 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12406995 | ARIENNE PERRY ALBA | ADDRESSS ON FILE | | | | | | | |
| 12411802 | ARIES MARINE CORPORATION | 816 GUILLIOT ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 12091201 | Aries Marine Corporation | Bullen & Plauche | George C. Plauche | 130 S. Audubon Blvd. | Suite 102 | Lafayette | LA | 70503 | |
| 11533676 | ARIES MARINE CORPORATION | PUSATERI, JOHNSTON, GUILLOT & GREENBAUM, LLC | ATTN: SALVADOR J. PUSATERI | 1100 POYDRAS STREET | SUITE 2250 | NEW ORLEANS | LA | 70163 | |
| 11541348 | ARIES RESOURCES | PO BOX 973578 | | | | DALLAS | TX | 75339-3578 | |
| 12407526 | ARIES RESOURCES LLC | ADDRESSS ON FILE | | | | | | | |
| 12409288 | ARINC INCORPORATED | ADDRESSS ON FILE | | | | | | | |
| 12409200 | ARJUNA LLC | ADDRESSS ON FILE | | | | | | | |
| 11553721 | ARK - SYNDICATE 3902 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11553711 | ARK SYNDICATE MANAGEMENT 4020 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 12138401 | ARKOS FIELD SERVICES, LP | 19750 FM 362 Road, Suite 100 | | | | Waller | TX | 77484 | |
| 11539445 | ARKOS FIELD SERVICES, LP | 19750 FM 362, SUITE 100 | | | | WALLER | TX | 77484 | |
| 11539446 | ARKOS FIELD SERVICES, LP | ATTN: TERRY PICOU | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 | |
| 11539446 | ARKOS FIELD SERVICES, LP | LEE SUMRALL | 19750 FM362 | | | WALLER | TX | 77484 | |
| 12409061 | ARLANDA MARIE OWENS | ADDRESSS ON FILE | | | | | | | |
| 12409013 | ARLENE M BRUNO | ADDRESSS ON FILE | | | | | | | |
| 12407570 | ARLENE M MILLER CROCHET | ADDRESSS ON FILE | | | | | | | |
| 11539448 | ARMSTEAD, FRANK | ADDRESSS ON FILE | | | | | | | |
| 11539449 | ARMSTRONG, COLLEEN | ADDRESSS ON FILE | | | | | | | |
| 12410769 | ARNETTE R GOODWIN | ADDRESSS ON FILE | | | | | | | |
| 12411113 | ARNOLD MCDONALD NASS | ADDRESSS ON FILE | | | | | | | |
| 11533343 | ARNOLD, COREY | ADDRESSS ON FILE | | | | | | | |
| 12137990 | Arnulfo Garcia | PLAINTIFF'S COUNSEL: THE LAMBERT FIRM, PLC | 701 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130 | |
| 12138912 | ARO SOLUTIONS, LLC | 14825 ST. MARY'S LANE, SUITE 102 | | | | HOUSTON | TX | 77079 | |
| 12409352 | ARROW MAGNOLIA INTERNATIONAL, INC | 2646 RODNEY LANE | | | | DALLAS | TX | 75229 | |
| 12138402 | Arrowhead Louisiana Pipeline, LLC | 1111 Travis | | | | Houston | TX | 77002 | |
| 12138403 | Arrowhead Louisiana Pipeline, LLC current operator | 1111 Travis | | | | Houston | TX | 77002 | |
| 11533352 | ARROWOOD INDEMNITY CO, AS ADMIN OF PENSION PLAN OF ARROWOOD INDEMNITY CO | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533669 | ARROWOOD INDEMNITY COMPANY | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533670 | ARROWOOD INDEMNITY COMPANY | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 12409202 | ART PASMAS | ADDRESSS ON FILE | | | | | | | |
| 12407665 | ARTHEA ALEXANDER | ADDRESSS ON FILE | | | | | | | |
| 12409362 | ARTHOLIA FRAND POLK | ADDRESSS ON FILE | | | | | | | |
| 11535685 | ARTHRITIS FOUNDATION | ADDRESSS ON FILE | | | | | | | |
| 12409527 | ARTHUR C ASCHENBRENNER | ADDRESSS ON FILE | | | | | | | |
| 12408104 | ARTHUR CHALONA | ADDRESSS ON FILE | | | | | | | |
| 12411624 | ARTHUR DEROUEN III | ADDRESSS ON FILE | | | | | | | |
| 12410721 | ARTHUR DILLEHAY | ADDRESSS ON FILE | | | | | | | |
| 12410585 | ARTHUR EARL STIMSON | ADDRESSS ON FILE | | | | | | | |
| 11535686 | ARTHUR GONZALES | ADDRESSS ON FILE | | | | | | | |
| 12407964 | ARTHUR HANKS MARCEAUX | ADDRESSS ON FILE | | | | | | | |
| 12415440 | ARTHUR J. GALLAGHER RISK MANAGEMENT SVC, INC. | TWO PIERCE PLACE | | | | ITASCA | IL | 60143 | |
| 12413396 | ARTHUR KENDALL BARRETT | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 14 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11541353 | ARTHUR MACARTHUR | ADDRESSS ON FILE | | | | | | | |
| 12412420 | ARTHUR R. KLAVAN | ADDRESSS ON FILE | | | | | | | |
| 11541354 | ARTHUR R. KLAVAN | ADDRESSS ON FILE | | | | | | | |
| 12409054 | ARTHUR W GRAY | ADDRESSS ON FILE | | | | | | | |
| 11539454 | ARTON, LIONEL | ADDRESSS ON FILE | | | | | | | |
| 12409122 | ASA BENTON ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12414555 | ASCA LTD AN OKLAHOMA | ADDRESSS ON FILE | | | | | | | |
| 12138404 | Ascende Inc | 2700 Post Oak Blvd | 25Th Floor | | | Houston | TX | 77056 | |
| 12413240 | ASCENDE INC | JUDY RONNING | 2700 POST OAK BLVD | 25TH FLOOR | | HOUSTON | TX | 77056 | |
| 11533671 | ASCENSION ALPHA FUND LLC | C/O MATT SELTZER | 125 PARK AVE | | | NEW YORK | NY | 10017-5529 | |
| 12278342 | Ascension Alpha Fund LLC | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11533673 | ASCENSION ALPHA FUND, LLC | 125 PARK AVE | | | | NEW YORK | NY | 10017-5529 | |
| 11533672 | ASCENSION ALPHA FUND, LLC | 477 MADISON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533674 | ASCENSION ALPHA FUND, LLC | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533663 | ASCENSION HEALTH MASTER PENSION TRUST | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533664 | ASCENSION HEALTH MASTER PENSION TRUST | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12278411 | Ascension Healthcare Master Pension Trust | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11553718 | ASCOT SYNDICATE 1414 AT LLOYD'S | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 12414984 | ASH LIMITED | PO BOX 82008 | | | | LAFAYETTE | LA | 70598 | |
| 12407328 | ASHA JANE* | ADDRESSS ON FILE | | | | | | | |
| 11541357 | ASHFORD OIL & GAS COMPANY LLC | 1210 TRACE DR | | | | HOUSTON | TX | 77077 | |
| 12414044 | ASHLEY ANN TUFTS-I LTD PTNRSHP | ADDRESSS ON FILE | | | | | | | |
| 12413528 | ASHLEY GAIL MIZER A TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407104 | ASHLEY HAYNES | ADDRESSS ON FILE | | | | | | | |
| 11539457 | ASHLEY HAYNES | ADDRESSS ON FILE | | | | | | | |
| 11539458 | ASHLEY WENNERSTROM | ADDRESSS ON FILE | | | | | | | |
| 11535679 | ASHLEY WILLIAMS MENDOZA | ADDRESSS ON FILE | | | | | | | |
| 12409311 | ASHUTOSH SAPRU | ADDRESSS ON FILE | | | | | | | |
| 12410873 | ASPECT RESOURCES LLC | ADDRESSS ON FILE | | | | | | | |
| 12138405 | Aspen American Insurance Company | 175 Capital Boulevard | | | | Rocky Hill | CT | 06067 | |
| 12137991 | Aspen American Insurance Company | PLAINTIFF'S COUNSEL: RICHARD A. FULTON | COATS ROSE, P.C. | 9 GREENWAY PLAZA SUITE 1000 | | HOUSTON | TX | 77046 | |
| 12276864 | Aspen American Insurance Company and Aspen Specialty Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C. | 175 Capital Boulevard, Suite 100 | | | Rocky Hill | CT | 06067 | |
| 12138406 | ASRC ENERGY SERVICES OMEGA, LLC | 4418 PESSON RD | | | | NEW IBERIA | LA | 70560 | |
| 12412809 | ASRC ENERGY SERVICES OMEGA, LLC | COREY SIMONEAUX | 4418 PESSON RD | | | NEW IBERIA | LA | 70560 | |
| 11539461 | ASSAI SOFTWARE SERVICES BV | ATTN: ROBERT VAN HATT | PARELLELWEG OOST 13A | 4103 NC | | CULEMBORG | | | NETHERLANDS |
| 12137992 | ASSAI SOFTWARE SERVICES BV | PARELLELWEG OOST 13A | | | | CULEMBORG | | 4103 NC | NETHERLANDS |
| 12415152 | ASSAI SOFTWARE SERVICES BV | ROBERT VAN HATT | PARELLELWEG OOST 13A | | | CULEMBORG | | 4103 NC | NETHERLANDS |
| 12276526 | ASSAI SOFTWARE SERVICES BV | PARALLELWEG OOST 13A | | | | CULEMBORG | | 4103 NC | THE NETHERLANDS |
| 12138407 | ASSAI SOFTWARE SERVICES BV | PARELLELWEG OOST 13A | 4103 NC | | | CULEMBORG | | 4103 | The Netherlands |
| 12138408 | Assai Software Services BV. | Parellelweg Oost 13A | | | | Culemborg | | 4103 NC | The Netherlands |
| 11539462 | ASSURED FLOW SOLUTIONS, LLC | 2245 TEXAS DRIVE, SUITE 350 | | | | SUGAR LAND | TX | 77479 | |
| 12411729 | ASTELLA LIVINGSTON HIGHTS | ADDRESSS ON FILE | | | | | | | |
| 11533823 | AT & T CORP | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 11539464 | AT & T CORP | ATTN: CUSTOMER SVC | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| 11533824 | AT & T CORP | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 15 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539465 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 11539466 | ATASCOSA COUNTY | 1001 OAK ST | | | | JOURDANTON | TX | 78026 | |
| 11539468 | ATCHAFALAYA MEASUREMENT, INC | ATTN: DESIREE BOUDREA | 124 CREDIT DRIVE | | | SCOTT | LA | 70583 | |
| 12407375 | ATEC ENERGY OFFSHORE LLC | ADDRESS ON FILE | | | | | | | |
| 12138409 | Athena Consulting, Inc. | 19731 Stone Lake Dr | | | | Tomball | TX | 77377 | |
| 12412889 | ATINUM ENERGY INC | DEPT 1823 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1823 | |
| 11539471 | ATLANTIC MARITIME SERVICES INC. | 5847 SAN FELIPE | SUITE 3500 | | | HOUSTON | TX | 77057 | |
| 11532944 | ATLANTIC MARITIME SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5847 SAN FELIPE, SUITE 3500 | | | HOUSTON | TX | 77057 | |
| 11539472 | ATLANTIC MARITIME SERVICES INC. | ATTN: SONIA REMENTILL | 5847 SAN FELIPE | SUITE 3500 | | HOUSTON | TX | 77057 | |
| 12338719 | Atlantic Maritime Services LLC | Matthew D. Cavenaugh | 1401 McKinney Street, Suite 1900 | | | Houston | TX | 77010 | |
| 12338719 | Atlantic Maritime Services LLC | Rodney Louis Mallams | 5847 San Felipe Street, Suite 3300 | | | Houston | TX | 77057 | |
| 12138410 | ATLANTIC MARITIME SERVICES, LLC | 5847 SAN FELIPE | SUITE 3500 | | | HOUSTON | TX | 77057 | |
| 12147398 | ATLANTIC RICHFIELD COMPANY | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 12147399 | ATLANTIC RICHFIELD COMPANY ET AL | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 12410524 | ATP OIL AND GAS CORP | 4600 POST OAK PLACE STE 200 | | | | HOUSTON | TX | 77027 | |
| 11553705 | ATRIUM UNDERWRITERS LIMITED 0609 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 12409833 | AT-TECH | 327 W. BROADWAY | | | | GLENDALE | CA | 91204 | |
| 12411495 | AUBREY "ALAN" MATTHEWS | ADDRESS ON FILE | | | | | | | |
| 12414652 | AUBREY J MARCEAUX III | ADDRESS ON FILE | | | | | | | |
| 12199160 | Aubrey Wild | ADDRESS ON FILE | | | | | | | |
| 11539475 | AUDREY MAE ARCHON FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12407012 | AUDREY OLIVER | ADDRESS ON FILE | | | | | | | |
| 12411063 | AUDREY PELTIER MENDEL | ADDRESS ON FILE | | | | | | | |
| 12407176 | AUGUST JOHN HEBERT | ADDRESS ON FILE | | | | | | | |
| 12413946 | AUGUSTA G MACDONALD | ADDRESS ON FILE | | | | | | | |
| 12408490 | AUGUSTA TRUSHELL TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12407161 | AURELIAN PAUL LACOMBE | ADDRESS ON FILE | | | | | | | |
| 12412028 | AUSTIN L ROBERTS III | ADDRESS ON FILE | | | | | | | |
| 12412467 | AUSTIN L ROBERTS, III TRUST | ADDRESS ON FILE | | | | | | | |
| 11533344 | AUSTIN, KALE | ADDRESS ON FILE | | | | | | | |
| 12138915 | AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 12411867 | AUTOMATIC ACCESS GATES LLC | 8468 PARIS AVENUE | | | | BATON ROUGE | LA | 70814 | |
| 11539479 | AUYEUNG, HELEN | ADDRESS ON FILE | | | | | | | |
| 11539480 | AVANT, SHAYNE | ADDRESS ON FILE | | | | | | | |
| 11539481 | AVARA, CHAD | ADDRESS ON FILE | | | | | | | |
| 11541361 | AVEREX INC | PO BOX 52305 | | | | LAFAYETTE | LA | 70505 | |
| 12410059 | AVERY ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12147400 | AVIARA ENERGY CORPORATION | PO BOX 1350 | | | | HOUSTON | TX | 77251 | |
| 12411353 | AVICO HEMUS MINERALS INC | 6565 W LOOP S #555 | | | | BELLAIRE | TX | 77401 | |
| 11533819 | AVT TEXAS, L.P. | 6995 UNION PARK CENTER, SUITE 400 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 12413055 | AVTECH CAPITAL, LLC | GREG EMERY | 6995 UNION PARK CENTER | SUITE 400 | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 12415431 | AWA INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | |
| 11553695 | AXA XL 2003 AT LLOYD'S | 100 WASHINGTON BOULEVARD | 6TH FL. | | | STAMFORD | CT | 06902 | |
| 12138411 | Axio Global, Inc | 77 Water St 8th Floor | | | | New York | NY | 10005 | |
| 12412833 | AXIO GLOBAL, INC | DANIEL HIRT | 77 WATER ST 8TH FLOOR | | | NEW YORK | NY | 10005 | |
| 12413016 | AXIP ENERGY SERVICES LP | FULBRIGHT TOWER | 1301 MCKINNEY STREET | SUITE 900 | | HOUSTON | TX | 77010 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12248046 | Axip Energy Services, LP | Attn: Legal Dept | 1301 McKinney, Suite 900 | | | Houston | TX | 77010 | |
| 11539486 | AXIS COMPRESSOR SERVICES | 2704 SOUTHWEST DR | | | | NEW IBERIA | LA | 70560 | |
| 11539487 | AXIS COMPRESSOR SERVICES | ATTN: NATHAN TOURNEY | 2704 SOUTHWEST DR | | | NEW IBERIA | LA | 70560 | |
| 1655048 | Axis Compressor Services, LLC | Attn: Nathan Tourney | 2704 Southwest Drive | | | New Iberia | LA | 70560 | |
| 1655048 | Axis Compressor Services, LLC | Nathan Roy Tourney | 2200 Vida Shaw Rd | | | New Iberia | LA | 70563-7405 | |
| 11553649 | AXIS INSURANCE 1686 AT LLOYD'S | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 11553650 | AXIS INSURANCE SPECIALTY EUROPE SE | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 12413245 | AXIS OILFIELD RENTALS LLC | JULIE DEMAREST | P.O. BOX 1000 | | | MADISONVILLE | LA | 70447 | |
| 11539488 | AXIS OILFIELD RENTALS LLC | P.O. BOX 1000 | | | | MADISONVILLE | LA | 70447 | |
| 12224495 | Axis Oilfield Rentals, LLC | Julie Demarest | 261 HWY 1085 | | | Madisonville | LA | 70447 | |
| 12407640 | AYANA EYVETTE LEE | ADDRESSS ON FILE | | | | | | | |
| 12409507 | AYCO ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 11533665 | AZL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 12410577 | B & B OILFIELD SERVICES LLC | 4713 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 11539493 | B & B SERVICES | ATTN: LISA LEGLER | PO BOX 852 | | | EL CAMPO | TX | 77437 | |
| 12138416 | B & B SERVICES | PO BOX 852 | | | | EL CAMPO | TX | 77437 | |
| 12138424 | B & J MARTIN INC | 18104 W. MAIN STREET | | | | GALLIANO | LA | 70345 | |
| 11539494 | B & J MARTIN INC | ATTN: GAIL MARTIN | 18104 W. MAIN STREET | | | GALLIANO | LA | 70345 | |
| 12411806 | B AND E TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413236 | B F KITCHEN III FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413238 | B F KITCHEN III FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410167 | B R EUBANKS | ADDRESSS ON FILE | | | | | | | |
| 12409605 | B VICTOR HANSEN | ADDRESSS ON FILE | | | | | | | |
| 11655114 | B&B Rentals & Manufacturing Inc. | 2217 Bayou Blue Road | | | | Houma | LA | 70364 | |
| 11655114 | B&B Rentals & Manufacturing Inc. | P.O. Box 2605 | | | | Houma | LA | 70361 | |
| 11539495 | B&B RENTALS & MFG, INC. | 2217 BAYOU BLUE RD | | | | HOUMA | LA | 70364 | |
| 12412959 | B&B RENTALS & MFG, INC. | EMILY THERIOT | 2217 BAYOU BLUE RD | | | HOUMA | LA | 70364 | |
| 12138428 | B&L Pipeco Services Inc. | 20465 State Highway 249 #200 | | | | Houston | TX | 77070 | |
| 11539497 | B&L PIPECO SERVICES INC. | ATTN: JOHN TOMASELLI | 20465 STATE HIGHWAY 249 #200 | | | HOUSTON | TX | 77070 | |
| 11539499 | B&T OILFIELD PRODUCTS | ATTN: DAVID CLARK | DBA B&T GASKET CO., INC | 1200 E. 76TH STREET | SUITE 1216 | ANCHORAGE | AK | 99518 | |
| 12138439 | B&T OILFIELD PRODUCTS | dba B&T GASKET CO., INC | 1200 E. 76TH STREET, SUITE 1216 | | | ANCHORAGE | AK | 99518 | |
| 12406888 | B. L. HINDS | ADDRESSS ON FILE | | | | | | | |
| 12415126 | BAB FAMILY TRUST - THOMAS A BRASHIER AND | ADDRESSS ON FILE | | | | | | | |
| 11539500 | BADDOCK, JACE | ADDRESSS ON FILE | | | | | | | |
| 11533820 | BADGER OIL CORPORATION | 3861 AMBASSADOR CAFFERY PKWY # 400 | | | | LAFAYETTE | LA | 70503 | |
| 11534038 | BADGER OIL CORPORATION | P.O. BOX 52745 | | | | LAFAYETTE | LA | 70505 | |
| 12411270 | BAILEY INTERESTS INC | 6363 WOODWAY, SUITE 560 | | | | HOUSTON | TX | 77057 | |
| 11539501 | BAILEY, ANTHONY | ADDRESSS ON FILE | | | | | | | |
| 11534039 | BAKER ENERGY COMPANY LLC | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 | |
| 12147401 | BAKER ENERGY COMPANY LLC (NOW TRI-G EXPLORATION LLC) | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 | |
| 12414634 | BAKER HUGHES OILFIELD OPERATIONS INC | PO BOX 301057 | | | | DALLAS | TX | 75303 | |
| 11532945 | BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 17021 ALDINE WESTFIELD | | | HOUSTON | TX | 77073-5101 | |
| 12413050 | BAKER, DONELSON, BEARMAN, CALDWELL, BERKOWIT | GLORIA MITCHEL | 201 ST. CHARLES AVENUE | SUITE 3600 | | NEW ORLEANS | LA | 70170-3600 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11539506 | BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | | | | BAY MINETTE | AL | 36507 | |
| 12407725 | BALJOY LLC | ADDRESS ON FILE | | | | | | | |
| 12406991 | BALLARD EXPLORATION CO INC | 1021 MAIN STREET STE 2310 | | | | HOUSTON | TX | 77002 | |
| 11539507 | BALLARD, WADE | ADDRESS ON FILE | | | | | | | |
| 11533666 | BALOISE SENIOR SECURED LOAN FUND I | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533667 | BALOISE SENIOR SECURED LOAN FUND I | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11539508 | BALONEY-FOSTER, TANYA | ADDRESS ON FILE | | | | | | | |
| 12408145 | BAMAEDGE LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 12407674 | BANDON OIL AND GAS LP | ADDRESS ON FILE | | | | | | | |
| 11535663 | BANK ONE | ADDRESS ON FILE | | | | | | | |
| 12412724 | BANKDIRECT CAPITAL FINANCE | CAROL BAGGALEY | 150 NORTH FIELD DR | STE 190 | | LAKE FOREST | IL | 60045 | |
| 12409737 | BANKRUPTCY ESTATE OF DIANNA REEVES WHITE | ADDRESS ON FILE | | | | | | | |
| 12409589 | BANTA ALPHA TRUST NO 27003357 | ADDRESS ON FILE | | | | | | | |
| 11539510 | BARADELL, DAVID | ADDRESS ON FILE | | | | | | | |
| 11541367 | BARBARA A & JAMES W WRIGHT | ADDRESS ON FILE | | | | | | | |
| 11411634 | BARBARA A & JAMES W WRIGHT | ADDRESS ON FILE | | | | | | | |
| 12414036 | BARBARA A PENCE | ADDRESS ON FILE | | | | | | | |
| 11541368 | BARBARA ANN BURGOWER | ADDRESS ON FILE | | | | | | | |
| 12409707 | BARBARA ANN DELAHOUSSAY ADAM | ADDRESS ON FILE | | | | | | | |
| 12414707 | BARBARA ANN HERO MACOMBER | ADDRESS ON FILE | | | | | | | |
| 11535668 | BARBARA ANN OGILVIE AND | ADDRESS ON FILE | | | | | | | |
| 12411079 | BARBARA ANN SRALLA | ADDRESS ON FILE | | | | | | | |
| 12410331 | BARBARA AYO | ADDRESS ON FILE | | | | | | | |
| 12414698 | BARBARA BADON SIMON | ADDRESS ON FILE | | | | | | | |
| 12411687 | BARBARA C KYSE | ADDRESS ON FILE | | | | | | | |
| 12414234 | BARBARA C. DOXEY | ADDRESS ON FILE | | | | | | | |
| 12414172 | BARBARA C. NEWHOUSE | ADDRESS ON FILE | | | | | | | |
| 12409891 | BARBARA COLE BENTLEY | ADDRESS ON FILE | | | | | | | |
| 12408891 | BARBARA D DELAHOUSSA | ADDRESS ON FILE | | | | | | | |
| 12410894 | BARBARA E LANGENDORF | ADDRESS ON FILE | | | | | | | |
| 12408018 | BARBARA E ROBERTS MCCARTHY | ADDRESS ON FILE | | | | | | | |
| 11541372 | BARBARA FOSDICK | ADDRESS ON FILE | | | | | | | |
| 12414828 | BARBARA H RUYLE FAMILY TRUST #2 | ADDRESS ON FILE | | | | | | | |
| 12408305 | BARBARA HOSKIN BLACKWOOD | ADDRESS ON FILE | | | | | | | |
| 11535659 | BARBARA J FUNDERBURK | ADDRESS ON FILE | | | | | | | |
| 12410895 | BARBARA J SMITH | ADDRESS ON FILE | | | | | | | |
| 11535660 | BARBARA J SMITH | ADDRESS ON FILE | | | | | | | |
| 11539511 | BARBARA J. PERKINS | ADDRESS ON FILE | | | | | | | |
| 12139162 | Barbara Jean Richard Lemaire | ADDRESS ON FILE | | | | | | | |
| 12407002 | BARBARA JEAN RICHARD LEMAIRE | ADDRESS ON FILE | | | | | | | |
| 11535662 | BARBARA K BURNES | ADDRESS ON FILE | | | | | | | |
| 12413641 | BARBARA L HAWES TRUST 8/17/81 | ADDRESS ON FILE | | | | | | | |
| 12410154 | BARBARA M JONTE | ADDRESS ON FILE | | | | | | | |
| 12409950 | BARBARA M KAPPLER TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12411381 | BARBARA M MACGREGOR | ADDRESS ON FILE | | | | | | | |
| 12407927 | BARBARA NELL YORK | ADDRESS ON FILE | | | | | | | |
| 11535653 | BARBARA P KAMBURIS | ADDRESS ON FILE | | | | | | | |
| 12411855 | BARBARA RHYMES PERKINS | ADDRESS ON FILE | | | | | | | |
| 11535654 | BARBARA S VOLPERT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408427 | BARBARA SABINE THOMAS | ADDRESSS ON FILE | | | | | | | |
| 12410855 | BARBARA TOUPS MILLER | ADDRESSS ON FILE | | | | | | | |
| 12407726 | BARBARA TRULL KANA | ADDRESSS ON FILE | | | | | | | |
| 12411056 | BARBARA WARDLE | ADDRESSS ON FILE | | | | | | | |
| 12408297 | BARBI RICHARDSON | ADDRESSS ON FILE | | | | | | | |
| 11533668 | BARCLAYS CAPITAL INC | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 11533657 | BARINGS CORPORATE INVESTORS | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533658 | BARINGS CORPORATE INVESTORS | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533659 | BARINGS GLOBAL CREDIT INCOME | OPP FUND A SERIES OF BARINGS FUNDS TR | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533660 | BARINGS GLOBAL CREDIT INCOME OPPORTUNITIES FUND | 550 S. TRYON STREET, SUITE 3300 | | | | CHARLOTTE | NC | 28202 | |
| 11533661 | BARINGS GLOBAL FLOATING RATE FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533662 | BARINGS GLOBAL FLOATING RATE FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533651 | BARINGS GLOBAL HIGH YIELD CREDIT STRATEGIES LIMITED | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533652 | BARINGS GLOBAL LOAN AND HIGH YIELD BOND LIMITED | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533653 | BARINGS GLOBAL LOAN LIMITED | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533654 | BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533655 | BARINGS GLOBAL MULTI-CREDIT STRATEGY 2 LIMITED | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533656 | BARINGS GLOBAL SHORT DURATION HIGH YIELD FUND | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533645 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S A R L | 80 ROUTE D ESCH | | | | LUXEMBORG | | L 1470 | LUXEMBOURG |
| 11533646 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533647 | BARINGS U.S. HIGH YIELD BOND FUND | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533648 | BARINGS U.S. HIGH YIELD FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533649 | BARINGS US HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533650 | BARINGS US LOAN FUND | 70 SIR JOHN ROGERSON QUAY | | | | DUBLIN | | 2 | IRELAND |
| 11533639 | BARINGS US LOAN FUND | ATTN: BARINGS LLC | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11539514 | BARNETT, PAUL | ADDRESSS ON FILE | | | | | | | |
| 12413883 | BARNEY E BERNSTEIN | ADDRESSS ON FILE | | | | | | | |
| 11533345 | BARONASKE, MAXIE | ADDRESSS ON FILE | | | | | | | |
| 12139151 | BARRACUDA OIL TOOLS, LLC | P.O. BOX 3729 | | | | HOUMA | LA | 70361-3729 | |
| 11533346 | BARRE, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12412468 | BARRON BULLOCK | ADDRESSS ON FILE | | | | | | | |
| 11539516 | BARRON BULLOCK | ADDRESSS ON FILE | | | | | | | |
| 12407295 | BARRON KEITH DAVISON | ADDRESSS ON FILE | | | | | | | |
| 12412090 | BARRY ALLAN KRAWCHUK | ADDRESSS ON FILE | | | | | | | |
| 12412469 | BARRY GABOURIE | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539518 | BARRY GABOURIE | ADDRESSS ON FILE | | | | | | | |
| 12409883 | BARRY L CROMEANS | ADDRESSS ON FILE | | | | | | | |
| 12411908 | BARRY L PULASKI | ADDRESSS ON FILE | | | | | | | |
| 12408540 | BARRY L RAVA | ADDRESSS ON FILE | | | | | | | |
| 12410303 | BARRY NEAL DAVISON | ADDRESSS ON FILE | | | | | | | |
| 12410146 | BARRY W BROOME | ADDRESSS ON FILE | | | | | | | |
| 11539520 | BART MEREDITH | ADDRESSS ON FILE | | | | | | | |
| 12408626 | BART NEIGHBORS | ADDRESSS ON FILE | | | | | | | |
| 11539522 | BARTHELEMY, DAVID | ADDRESSS ON FILE | | | | | | | |
| 11539523 | BARTLETT ENGINEERING LLC | ATTN: SCOTT PIERCE | 2617 EDENBORN AVE. | STE. D | | MATAIRE | LA | 70002 | |
| 11539524 | BARZARE, KEVIN | ADDRESSS ON FILE | | | | | | | |
| 12414051 | BASA ROYALTIES LLC | ADDRESSS ON FILE | | | | | | | |
| 12138415 | BASIC ENERGY SERVICES LP | 801 CHERRY ST | SUITE 2100 | | | FT WORTH | TX | 76102 | |
| 12415321 | BASIC ENERGY SERVICES LP | SUMMER LUMPKINS | 801 CHERRY ST | SUITE 2100 | | FT WORTH | TX | 76102 | |
| 12337749 | Basic Energy Services, LP | c/o Zachary McKay | Dore Rothberg McKay, PC | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 12337749 | Basic Energy Services, LP | Keva Wardell | 801 Cherry St., Suite 2100 | | | Fort Worth | TX | 76102 | |
| 12408585 | BASIN EXPLORATION INC | 200 TRAVIS SUITE 201 | | | | LAFAYETTE | LA | 70503 | |
| 12147402 | BASIN EXPLORATION, INC. | 1670 BROADWAY | SUITE 2800 | | | DENVER | CO | 80202 | |
| 12408584 | BASIN GULF RESOURCES LLC | ADDRESSS ON FILE | | | | | | | |
| 11539525 | BASS, DONALD | ADDRESSS ON FILE | | | | | | | |
| 11533335 | BATE, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12408112 | BAUDOIN FAMILY TRUST | 156 GOFF ROAD | | | | WETHERSFIELD | CT | 06109 | |
| 12273669 | Bay City Independent School District - Matagorda County Tax Office | 1700 7th Street, Room 203 | | | | Bay City | TX | 77414 | |
| 12273669 | Bay City Independent School District - Matagorda County Tax Office | Melissa E. Valdez | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | |
| 11533640 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF- BAYCITY US SENIOR LOAN FUND | 47-49 AVENUE JOHN F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 11533641 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF- BAYCITY US SENIOR LOAN FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533642 | BAYCITY SENIOR LOAN MASTER FUND, LTD. | C/O INTERTRUST CORP SERV (CAYMAN) LTD | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9 | CAYMAN ISLANDS |
| 11533643 | BAYCITY SENIOR LOAN MASTER FUND, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11539527 | BAYOU STAR ENERGY, LLC | 508 RIVERWOODS DRIVE | | | | LAFAYETTE | LA | 70508 | |
| 12412504 | BAYOU STAR ENERGY, LLC | BOBBY LOUVIERE | 508 RIVERWOODS DRIVE | | | LAFAYETTE | LA | 70508 | |
| 11539529 | BAYS, JR., GENE | ADDRESSS ON FILE | | | | | | | |
| 12139152 | BAYWATER DRILLING LLC | 1111 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 11539531 | BAZILE, ELVIN | ADDRESSS ON FILE | | | | | | | |
| 11533644 | BCGSS 2 S.A.R.L. | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533633 | BCGSS 2 SARL | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533634 | BCM 2014-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533635 | BCM 2014-II ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533636 | BCM 2015-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 12408631 | BCRK AN OKLAHOMA LP | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 20 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12415464 | BDX GROUP LLC | ADDRESSS ON FILE | | | | | | | |
| 12409547 | BEACON EXPLORATION LLC | ADDRESSS ON FILE | | | | | | | |
| 12414947 | BEACON RENTAL & SUPPLY INC | PO BOX 735 | 5585 HIGHWAY 311 | | | HOUMA | LA | 70361 | |
| 11539534 | BEALL, FREDERICK | ADDRESSS ON FILE | | | | | | | |
| 11535645 | BEATRICE G RAMIREZ | ADDRESSS ON FILE | | | | | | | |
| 12413998 | BEATRICE VECERA STELZEL | ADDRESSS ON FILE | | | | | | | |
| 11539535 | BEATTY, KELLY | ADDRESSS ON FILE | | | | | | | |
| 12415086 | BEAUREGARD PH. POLICE JURY | ADDRESSS ON FILE | | | | | | | |
| 11535646 | BEAVERS GRANTOR TRUST | ADDRESSS ON FILE | | | | | | | |
| 11553707 | BEAZLEY SYNDICATES AFB 2623 AT LLOYD'S | PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 11765336 | Beck Redden LLP | 1221 McKINNEY STREET | SUITE 4500 | | | HOUSTON | TX | 77010 | |
| 12412377 | BECK REDDEN LLP | ALEXROBERTS | 1221 MCKINNEY STREET | SUITE 4500 | | HOUSTON | TX | 77010 | |
| 12139131 | BECNEL RENTAL TOOLS, LLC | 340 TECHNOLOGY LANE | | | | GRAY | LA | 70359 | |
| 11539538 | BECNEL RENTAL TOOLS, LLC | ATTN: JASON BECNEL | 340 TECHNOLOGY LANE | | | GRAY | LA | 70359 | |
| 12413315 | BEDROCK PETROLEUM CONSULTANTS LLC | KIRSTI.LASSALLE | PO BOX 81547 | | | LAFAYETTE | LA | 70598 | |
| 12139132 | BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 81547 | | | | LAFAYETTE | LA | 70598 | |
| 11539541 | BEETZ JR., HOWARD | ADDRESSS ON FILE | | | | | | | |
| 11539542 | BEGNAUD, MARLA | ADDRESSS ON FILE | | | | | | | |
| 12414452 | BEL MINERAL LLC | ADDRESSS ON FILE | | | | | | | |
| 11539543 | BELANGER, CLAYTON | ADDRESSS ON FILE | | | | | | | |
| 12412475 | BELINDA H HARRIS | ADDRESSS ON FILE | | | | | | | |
| 11539545 | BELINDA H HARRIS | ADDRESSS ON FILE | | | | | | | |
| 12409938 | BELINDA JOYCE PRESTON KENDRICK | ADDRESSS ON FILE | | | | | | | |
| 12411111 | BELL FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11539547 | BELL, JUSTUN | ADDRESSS ON FILE | | | | | | | |
| 12415330 | BELLIS FAMILY VENTURES, LLC | ADDRESSS ON FILE | | | | | | | |
| 11535647 | BELLIS FAMILY VENTURES, LLC | 702 ACACIA AVE | | | | CORONA DEL MAR | CA | 92625 | |
| 12410274 | BELLIVEAU/SIMON LLC | ADDRESSS ON FILE | | | | | | | |
| 11539540 | BELZONA HOUSTON / OFFSHORE | ATTN: CAROLE SENIOR | P.O. BOX 2369 | | | ALVIN | TX | 77511 | |
| 12138417 | BELZONA HOUSTON / OFFSHORE | P.O. BOX 2369 | | | | ALVIN | TX | 77511 | |
| 12146399 | BELZONA OFFSHORE | 5602 FM 2403 RD | | | | Alvin | TX | 77511 | |
| 12408178 | BEN A MCCARTHY | ADDRESSS ON FILE | | | | | | | |
| 12409369 | BEN ARIS LLC | 2700 POST OAK BLVD | FLOOR 21 | | | HOUSTON | TX | 77056 | |
| 12412477 | BEN GOLSON | ADDRESSS ON FILE | | | | | | | |
| 11539550 | BEN GOLSON | ADDRESSS ON FILE | | | | | | | |
| 12407539 | BEN J COLE JR | ADDRESSS ON FILE | | | | | | | |
| 12411648 | BEN LYNN VINEYARD III | ADDRESSS ON FILE | | | | | | | |
| 12412479 | BEN RHODEN | ADDRESSS ON FILE | | | | | | | |
| 11539551 | BEN RHODEN | ADDRESSS ON FILE | | | | | | | |
| 12408031 | BENCHMARK ASSETS COMPANY | 1500 SOUTH DAIRY ASHFORD | SUITE 412 | | | HOUSTON | TX | 77077 | |
| 11534932 | BENESTANTE, JOHN E | ADDRESSS ON FILE | | | | | | | |
| 12410978 | BENITA A PELTIER | ADDRESSS ON FILE | | | | | | | |
| 11541391 | BENJAMIN BIRDSONG GUSEMAN | ADDRESSS ON FILE | | | | | | | |
| 12413365 | BENJAMIN C. WELCH SR AND | ADDRESSS ON FILE | | | | | | | |
| 12407372 | BENJAMIN CARL WELCH JR | ADDRESSS ON FILE | | | | | | | |
| 11539553 | BENJAMIN KIRKLAND | ADDRESSS ON FILE | | | | | | | |
| 12407723 | BENJILINA CLAIRE JOHNSON GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 12407875 | BENN LAFIEUR BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 11533336 | BENNETT, JACKIE | ADDRESSS ON FILE | | | | | | | |
| 11535649 | BENNIE GRICE AND | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409045 | BENNO FOEHNER JR | ADDRESSS ON FILE | | | | | | | |
| 12407761 | BENNU OIL & GAS LLC | ADDRESSS ON FILE | | | | | | | |
| 12410523 | BENNU OIL & GAS, LLC | 4600 POST OAK PLACE | SUITE 100 | | | HOUSTON | TX | 77027 | |
| 12408428 | BENNY JOSEPH & RHONDA R BURAS | ADDRESSS ON FILE | | | | | | | |
| 11539556 | BENNY MORA | ADDRESSS ON FILE | | | | | | | |
| 12412481 | BENNY MORA | ADDRESSS ON FILE | | | | | | | |
| 11539559 | BENOIT PREMIUM THREADING LLC | PO BOX 2618 | | | | HOUMA | LA | 70361 | |
| 11655276 | Benoit Premium Threading, LLC | Attn:  Ray Robichaux, Jr. | 3400 Industrial Park Drive | | | Houma | LA | 70363 | |
| 11655276 | Benoit Premium Threading, LLC | Joseph G. Epstein PLLC | Attn:  Joe Epstein | 24 Greenway Plaza, Suite 970 | | Houston | TX | 77046 | |
| 11539557 | BENOIT, JOSHUA | ADDRESSS ON FILE | | | | | | | |
| 11539560 | BENSON, RANDALL | ADDRESSS ON FILE | | | | | | | |
| 12411896 | BENTEL PARTNERS | ADDRESSS ON FILE | | | | | | | |
| 12146389 | BENTON COMPLETION SERVICES INC | 108 Commercial Dr | | | | Houma | LA | 70363 | |
| 11539561 | BENTON COMPLETION SERVICES, INC. | ATTN: KAREN RHODES | 108 COMMERCIAL DRIVE | | | HOUMA | LA | 70363 | |
| 11533337 | BERARD, SCOTT | ADDRESSS ON FILE | | | | | | | |
| 11539562 | BERGEAUX, STUART | ADDRESSS ON FILE | | | | | | | |
| 12139122 | BERGER GEOSCIENCES, LLC | 13100 NORTHWEST FWY - STE 600 | | | | HOUSTON | TX | 77040 | |
| 11539564 | BERGER GEOSCIENCES, LLC | ATTN: WILLIAM BERGER | 13100 NORTHWEST FWY - STE 600 | | | HOUSTON | TX | 77040 | |
| 11533338 | BERGERON, CAMERON | ADDRESSS ON FILE | | | | | | | |
| 11539565 | BERGERON, JARED | ADDRESSS ON FILE | | | | | | | |
| 11539566 | BERGERON, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 11533339 | BERGERON, ROY | ADDRESSS ON FILE | | | | | | | |
| 11533340 | BERKE-DAVIS, JANICE | ADDRESSS ON FILE | | | | | | | |
| 12138418 | Berkley Insurance Company | 412 Mt. Kemble Avenue | Suite 310N | | | Morristown | NJ | 07960 | |
| 12276880 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley | 412 Mount Kemble Avenue | Suite 310N | | Morristown | NJ | 07960 | |
| 12277433 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq. | 412 Mount Kemble Avenue, Suite 310N | | | Morristown | NJ | 07960 | |
| 12349750 | Berkley Oil & Gas | 2107 CityWest Blvd 8th Floor | | | | Houston | TX | 77042 | |
| 11553672 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 2800 POST OAK BOULEVARD | SUITE 4050 | | | HOUSTON | TX | 77056 | |
| 12138419 | Berkshire Hathaway Specialty Insurance Company | 100 Federal Street | 20th Floor | | | Boston | MA | 02110 | |
| 11533329 | BERLIN, ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12408715 | BERNADINE HOMER YOUNG | ADDRESSS ON FILE | | | | | | | |
| 12407916 | BERNADINE WALL LIFE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12411067 | BERNARD HOCHSTEIN | ADDRESSS ON FILE | | | | | | | |
| 11539570 | BERNARD J PATOUT | ADDRESSS ON FILE | | | | | | | |
| 12412131 | BERNARD O STONE JR | ADDRESSS ON FILE | | | | | | | |
| 12410567 | BERNARD ROCHON & SONS | 4705 OLD JEANERETTE ROAD | | | | NEW IBERIA | LA | 70563 | |
| 11539567 | BERNARD, COLBY | ADDRESSS ON FILE | | | | | | | |
| 11539568 | BERNARD, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11539569 | BERNARD, SEAN | ADDRESSS ON FILE | | | | | | | |
| 12409627 | BERNICE HARANG TALBOT | ADDRESSS ON FILE | | | | | | | |
| 12410846 | BERNICE M WECHETA DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12407624 | BERNICE P HARANG | ADDRESSS ON FILE | | | | | | | |
| 12413968 | BERNICE PELTIER HARANG FAMILY LLC | ADDRESSS ON FILE | | | | | | | |
| 12408966 | BERNICE SANDERS | ADDRESSS ON FILE | | | | | | | |
| 12409671 | BERNICE WILLIAMS SCHEXNIDER | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 22 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11535650 | BERNIE E MCELROY AND | ADDRESSS ON FILE | | | | | | | |
| 12413894 | BERNITHA AVIST | ADDRESSS ON FILE | | | | | | | |
| 12339762 | Berry Myles, Angela Marie | ADDRESSS ON FILE | | | | | | | |
| 12414161 | BERRY PETROLEUM COMPANY | P.O. BIN X | | | | TAFT | CA | 93268 | |
| 11539572 | BERRY, JEANA | ADDRESSS ON FILE | | | | | | | |
| 12412036 | BERT FLANDERS III | ADDRESSS ON FILE | | | | | | | |
| 12407003 | BERT W CHALONA | ADDRESSS ON FILE | | | | | | | |
| 11541397 | BERTHA COSSEY | ADDRESSS ON FILE | | | | | | | |
| 12407834 | BERTHA DUHON | ADDRESSS ON FILE | | | | | | | |
| 12413943 | BERTHA J BARTHELEMY | ADDRESSS ON FILE | | | | | | | |
| 12414590 | BERTHA LEE REYNOLDS BY NANCY | ADDRESSS ON FILE | | | | | | | |
| 11541398 | BERTHA MAE TATUM DECD | ADDRESSS ON FILE | | | | | | | |
| 11539573 | BERTRAND, DON | ADDRESSS ON FILE | | | | | | | |
| 11539574 | BERTRAND, GERALD | ADDRESSS ON FILE | | | | | | | |
| 11533330 | BERTRAND, MATTHEW | ADDRESSS ON FILE | | | | | | | |
| 12407668 | BERYL OIL AND GAS LP | ADDRESSS ON FILE | | | | | | | |
| 12408632 | BERYL T ROWLEY | ADDRESSS ON FILE | | | | | | | |
| 12407618 | BESSIE L HUGHES | ADDRESSS ON FILE | | | | | | | |
| 12413792 | BESSIE LEA GRIFFIN PERLITZ | ADDRESSS ON FILE | | | | | | | |
| 12409848 | BESSIE MAY THOMASON | ADDRESSS ON FILE | | | | | | | |
| 12411409 | BESSIE MERTA KONVICKA | ADDRESSS ON FILE | | | | | | | |
| 11539575 | BESSON, DUSTIN | ADDRESSS ON FILE | | | | | | | |
| 11533331 | BESSON, JACOB | ADDRESSS ON FILE | | | | | | | |
| 11533332 | BETEMPS, BRYAN | ADDRESSS ON FILE | | | | | | | |
| 12409107 | BETHANY ANNE ROGERS | ADDRESSS ON FILE | | | | | | | |
| 12413624 | BETTE BRADFORD BURTON | ADDRESSS ON FILE | | | | | | | |
| 11541400 | BETTE BRADFORD BURTON NON EXMPT TR | ADDRESSS ON FILE | | | | | | | |
| 12407731 | BETTIE PRIESMEYER KONVICKA | ADDRESSS ON FILE | | | | | | | |
| 11541401 | BETTY B DUGAS | ADDRESSS ON FILE | | | | | | | |
| 12409946 | BETTY BRAKER | ADDRESSS ON FILE | | | | | | | |
| 12407049 | BETTY DAIRE LAY | ADDRESSS ON FILE | | | | | | | |
| 11541403 | BETTY ELAINE SIMS | ADDRESSS ON FILE | | | | | | | |
| 12409131 | BETTY GRAY DUGAS | ADDRESSS ON FILE | | | | | | | |
| 12407393 | BETTY J BRINKHOFF HARDY | ADDRESSS ON FILE | | | | | | | |
| 12407718 | BETTY J MUELLER | ADDRESSS ON FILE | | | | | | | |
| 12408520 | BETTY J TELTSCHICK | ADDRESSS ON FILE | | | | | | | |
| 12412669 | BETTY JANE SEYDLER TRUST | ADDRESSS ON FILE | | | | | | | |
| 11541404 | BETTY JEAN VIDRINE | ADDRESSS ON FILE | | | | | | | |
| 12407283 | BETTY JEANE KUMMER KOLEILAT | ADDRESSS ON FILE | | | | | | | |
| 12409581 | BETTY JONES | ADDRESSS ON FILE | | | | | | | |
| 12408069 | BETTY JOYCE SUSBERRY | ADDRESSS ON FILE | | | | | | | |
| 12414014 | BETTY K HARFST | ADDRESSS ON FILE | | | | | | | |
| 12413927 | BETTY LOU ALEXANDER | ADDRESSS ON FILE | | | | | | | |
| 11541408 | BETTY M BROGNA | ADDRESSS ON FILE | | | | | | | |
| 12408774 | BETTY MALES TIEMAN | ADDRESSS ON FILE | | | | | | | |
| 12409638 | BETTY MEAUX MELANCON | ADDRESSS ON FILE | | | | | | | |
| 12407545 | BETTY ROSS PREISLER | ADDRESSS ON FILE | | | | | | | |
| 12407552 | BETTY SUE POFFENBERGER | ADDRESSS ON FILE | | | | | | | |
| 12409201 | BETTY T JOHNSTON MARITAL TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412451 | BETTY WEST STEDMAN | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12412466 | BETTY WHEELOCK TR #040/001600 | ADDRESSS ON FILE | | | | | | | |
| 12413312 | BETTY Y SHEPPARD AND | ADDRESSS ON FILE | | | | | | | |
| 11541409 | BETTYE B CROUT | ADDRESSS ON FILE | | | | | | | |
| 12408938 | BEULA M, HUDEC JOHNSTON | ADDRESSS ON FILE | | | | | | | |
| 12407190 | BEVERLY ANN BROUSSARD HARGRAVE | ADDRESSS ON FILE | | | | | | | |
| 11535634 | BEVERLY BENNETT STONE | ADDRESSS ON FILE | | | | | | | |
| 11535635 | BEVERLY JO KUCK | ADDRESSS ON FILE | | | | | | | |
| 12415200 | BEVERLY JOAN SUGG MCGOWAN | ADDRESSS ON FILE | | | | | | | |
| 11535637 | BEVERLY JOAN WEISS | ADDRESSS ON FILE | | | | | | | |
| 12413613 | BEVERLY KAY MERTA HENSLEY | ADDRESSS ON FILE | | | | | | | |
| 12409586 | BEVERLY MITCHELL HILLS | ADDRESSS ON FILE | | | | | | | |
| 12413898 | BEVERLY PARKER WEAVER | ADDRESSS ON FILE | | | | | | | |
| 12414532 | BEVERLY PARKER WEAVER | ADDRESSS ON FILE | | | | | | | |
| 12411982 | BEVERLY SABINE MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12413737 | BEXAR COUNTY ROYALTY CO | ADDRESSS ON FILE | | | | | | | |
| 12409990 | BG STRATEGIC SERVICES LLC | 3565 PIEDMONT ROAD, NE, BLDG 4, STE 320 | | | | ATLANTA | GA | 30305 | |
| 11539580 | BHAT, VENKATESH | ADDRESSS ON FILE | | | | | | | |
| 11541416 | BHCH MINERALS LTD | PO BOX 1817 | | | | SAN ANTONIO | TX | 78296-1817 | |
| 12147392 | BHP | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 11539581 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD | SUITE 150 | | | HOUSTON | TX | 77056-3020 | |
| 12147393 | BHP BILLITON PETROLEUM (DEEPWATER) INC. | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 12138421 | BHP Billiton Petroleum Deepwater | 1360 POST OAK LN  STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 12138422 | BHP Billiton Petroleum DW | 1360 POST OAK LN  STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 12147394 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 12407797 | BHP PETROLEUM (AMERICAS) INC | 1360 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12147396 | BHP PETROLEUM (AMERICAS) INC. | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 12147395 | BHP PETROLEUM (GOM) INC. | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 12407800 | BHP PETROLEUM DEEPWATER INC | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 12138423 | BICO DRILLING TOOLS INC | 1604 GREENS RD | | | | HOUSTON | TX | 77032 | |
| 11539582 | BICO DRILLING TOOLS INC | ATTN: SCOTT DEATON | 1604 GREENS RD | | | HOUSTON | TX | 77032 | |
| 12409663 | BIG COUNTRY INTERESTS LLC | ADDRESSS ON FILE | | | | | | | |
| 11541419 | BIG HORN MINERALS LLC | 402 GAMMON PLACE | SUITE 200 | | | MADISON | WI | 53719 | |
| 12409554 | BIG RIVER PRODUCTION COMPANY | 3 OAK ALLEY | | | | BATON ROUGE | LA | 70806 | |
| 11535630 | BIG SKY MINERAL TRUST | ADDRESSS ON FILE | | | | | | | |
| 11539583 | BIHM, TRACY | ADDRESSS ON FILE | | | | | | | |
| 11541420 | BILL C WILKINS | ADDRESSS ON FILE | | | | | | | |
| 12414785 | BILL CLAY | ADDRESSS ON FILE | | | | | | | |
| 12413687 | BILL HORNE JR. | ADDRESSS ON FILE | | | | | | | |
| 12414466 | BILL J HORNE REVOCABLE INTERVIVOS TRUST | ADDRESSS ON FILE | | | | | | | |
| 12414179 | BILL J. HORNE TRUST | P.O. BOX 1543 | | | | ADA | OK | 74821-1543 | |
| 12410902 | BILL L BRANNAN | ADDRESSS ON FILE | | | | | | | |
| 11535632 | BILL M WILLIAMS AND | ADDRESSS ON FILE | | | | | | | |
| 12410578 | BILL SWINGLE | ADDRESSS ON FILE | | | | | | | |
| 12408298 | BILLIE CHERYL (LEIGHTON) MAYHEW | ADDRESSS ON FILE | | | | | | | |
| 12409981 | BILLIE JEAN HEIDEN | ADDRESSS ON FILE | | | | | | | |
| 12414270 | BILLIE NEUHAUS | ADDRESSS ON FILE | | | | | | | |
| 12413987 | BILLIE NEWHAUS | ADDRESSS ON FILE | | | | | | | |
| 11535622 | BILLY & STEPHANIE SANDOVAL | ADDRESSS ON FILE | | | | | | | |
| 12408398 | BILLY AND PHYLLIS DOREEN JOHNSTON | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 24 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410998 | BILLY F GIBBONS | ADDRESSS ON FILE | | | | | | | |
| 12412042 | BILLY FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 12411257 | BILLY GREIG & DEBORAH DELEE NICHOLSON | ADDRESSS ON FILE | | | | | | | |
| 12412868 | BILLY GREIG NICHOLSON AND | ADDRESSS ON FILE | | | | | | | |
| 11535623 | BILLY H STOBAUGH, JR. | ADDRESSS ON FILE | | | | | | | |
| 12410142 | BILLY JANE VASUT | ADDRESSS ON FILE | | | | | | | |
| 12407789 | BILLY JANEK | ADDRESSS ON FILE | | | | | | | |
| 11535624 | BILLY JOE & MARY L CAGLE | ADDRESSS ON FILE | | | | | | | |
| 12412006 | BILLY R. MYERS | ADDRESSS ON FILE | | | | | | | |
| 12413971 | BILLY RAY COOPER | ADDRESSS ON FILE | | | | | | | |
| 11553698 | BISHOPSGATE INSURANCE BROKERS LIMITED | 7TH FLOOR, 2 MINSTER COURT | MINCING LANE | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 12412097 | BISON INVESTMENTS INC | 952 ECHO LANE SUITE 380 | | | | HOUSTON | TX | 77024 | |
| 12415494 | BISSO EXPLORATION & | ADDRESSS ON FILE | | | | | | | |
| 11541426 | BISSO EXPLORATION & | 26400 KUYKENDAHL ROAD | SUITE C 180-156 | | | WOODLANDS | TX | 77375 | |
| 11534029 | BIVINS ENERGY CORP | 4925 GREENVILLE AVE SUITE 814 | | | | DALLAS | TX | 75206 | |
| 12414705 | BJ GARDNER | ADDRESSS ON FILE | | | | | | | |
| 12414369 | BLACK DIAMOND ROYALTY CO LLC | ADDRESSS ON FILE | | | | | | | |
| 11534030 | BLACK ELK ENERGY | 11451 KATY FREEWAY STE 500 | | | | HOUSTON | TX | 77079 | |
| 11541427 | BLACK ELK ENERGY OFFSHORE | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 | |
| 12138425 | Black Elk Energy Offshore LLC | 11451 KATY FREEWAY Suite 500 | | | | HOUSTON | TX | 77079 | |
| 11539590 | BLACK ELK ENERGY OFFSHORE OPERATION, LLC | 11451 KATY FREEWAY, SUITE 500 | | | | HOUSTON | TX | 77079 | |
| 12138426 | Black Elk Energy Offshore Operations, LLC | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 | |
| 12408058 | BLACK HILLS E & P INC | 1515 WYNKOOP ST STE 500 | | | | DENVER | CO | 80202 | |
| 12408302 | BLACK MAGIC #2 LLC | ADDRESSS ON FILE | | | | | | | |
| 12410671 | BLACK MOUNTAIN ROYALTY I 2009 LP | ADDRESSS ON FILE | | | | | | | |
| 12413140 | BLACK POOL ENERGY, LP | ADDRESSS ON FILE | | | | | | | |
| 12414638 | BLACK STONE MINERALS COMPANY LP | ADDRESSS ON FILE | | | | | | | |
| 11541429 | BLACK STONE NATURAL RESOURCES I LP | 1001 FANNIN SUITE 2020 | | | | HOUSTON | TX | 77002 | |
| 11533333 | BLACK, DANIEL | ADDRESSS ON FILE | | | | | | | |
| 11533334 | BLACK, RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11539587 | BLACK, WILLIAM | ADDRESSS ON FILE | | | | | | | |
| 11539591 | BLACKHAWK DATACOM | 100 ENTERPRISE BOULEVARD | | | | LAFAYETTE | LA | 70506 | |
| 11539592 | BLACKHAWK SPECIALTY TOOL, LLC | 130 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| 11539593 | BLACKHAWK SPECIALTY TOOL, LLC | ATTN: MICHELLE STERRI | 130 EQUITY BLVD | | | HOUMA | LA | 70360 | |
| 12146391 | BLACKHAWK SPECIALTY TOOLS | Frank's International | 10260 Westheimer Road | Suite 700 | | Houston | TX | 77042 | |
| 11533323 | BLACKMON, CURTIS | ADDRESSS ON FILE | | | | | | | |
| 11533637 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533638 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 400 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 11533627 | BLACKROCK GLOBAL ALLOCATION FUND AUST | 101 COLLINS STREET | LEVEL 26 | | | MELBOURNEN, VIC | | 3000 | AUSTRALIA |
| 11533628 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | 225 W WACKER DR | SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 11533629 | BLACKROCK GLOBAL ALLOCATION FUND. INC. | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533630 | BLACKROCK GLOBAL ALLOCATION PORT OF THE BLACKROCK SERIES FUND. INC. | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533631 | BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF THE BLACKROCK SERIES FUND. INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 11533632 | BLACKROCK GLOBAL ALLOCATION V.I. FUND OF THE BLACKROCK VAR SERIES FD INC | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533621 | BLACKROCK GLOBAL ALLOCATION VI FUND OF BLACKROCK VARIABLE SERIES FUNDS INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 11533622 | BLACKWELL PARTNERS LLC - SERIES A | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533623 | BLACKWELL PARTNERS, LLC - SERIES A | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11539594 | BLADE ENERGY PARTNERS, LTD | 2600 NETWORK BLVD | STE 550 | | | FRISCO | TX | 75034 | |
| 12413404 | BLADE ENERGY PARTNERS, LTD | LYNN WRINKLE | 2600 NETWORK BLVD | STE 550 | | FRISCO | TX | 75034 | |
| 11539596 | BLAINE LEJEUNE | ADDRESSS ON FILE | | | | | | | |
| 12412498 | BLAINE SCHEXNAYDER | ADDRESSS ON FILE | | | | | | | |
| 11539597 | BLAINE SCHEXNAYDER | ADDRESSS ON FILE | | | | | | | |
| 12412516 | BLAIR ROSS COUEY | ADDRESSS ON FILE | | | | | | | |
| 12409339 | BLAISE LEO GILYOT | ADDRESSS ON FILE | | | | | | | |
| 12411474 | BLAKE D CANARIS | ADDRESSS ON FILE | | | | | | | |
| 12139124 | BLAKE INTERNATIONAL RIGS, LLC. | 410 SOUTH VAN AVE | | | | HOUMA | LA | 70363 | |
| 12407695 | BLAKE ISTRE | ADDRESSS ON FILE | | | | | | | |
| 11539601 | BLAKE JUDE LANDRY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407637 | BLAKE JUDE LANDRY TRYST | ADDRESSS ON FILE | | | | | | | |
| 12415166 | BLAKE WELDON LEE | ADDRESSS ON FILE | | | | | | | |
| 11539602 | BLANCHARD CONTRACTORS, INC | ATTN: MICAH TROSCLAIR | P.O. BOX 884 | | | CUT OFF | LA | 70345 | |
| 12138427 | BLANCHARD CONTRACTORS, INC | P.O. BOX 884 | | | | CUT OFF | LA | 70345 | |
| 12408978 | BLANCHE ANCAR STEVENS | ADDRESSS ON FILE | | | | | | | |
| 11765337 | Blank Rome LLP | 1825 EYE STREET NW | | | | WASHINGTON | DC | 20006-5403 | |
| 12413266 | BLANK ROME LLP | KARYN LIGHTFOOT | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006-5403 | |
| 12406885 | BLANTON SNODGRASS | ADDRESSS ON FILE | | | | | | | |
| 12407051 | BLAYNE FRANTZEN | ADDRESSS ON FILE | | | | | | | |
| 11541431 | BLAYNE FRANTZEN | ADDRESSS ON FILE | | | | | | | |
| 11533624 | BLLC 2013-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11539604 | BLOOD, JOSEPH | ADDRESSS ON FILE | | | | | | | |
| 11539605 | BLOOM, JERAD | ADDRESSS ON FILE | | | | | | | |
| 12413401 | BLUE CHARM, LLC | ADDRESSS ON FILE | | | | | | | |
| 11541432 | BLUE CHARM, LLC | C/O ARGENT TRUST COMPANY | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| 12411734 | BLUE DOLPHIN EXPLORATION COMPANY | 801 TRAVIS SUITE 2100 | | | | HOUSTON | TX | 77002 | |
| 12411733 | BLUE DOLPHIN PIPELINE INC | 801 TRAVIS STE 2100 | | | | HOUSTON | TX | 77002 | |
| 12139125 | BLUE FIN SERVICES LLC | 2917 OLIVA ROAD | | | | NEW IBERIA | LA | 70560 | |
| 12413370 | BLUE FIN SERVICES LLC | LINDSEY GUIDRY | 2917 OLIVA ROAD | | | NEW IBERIA | LA | 70560 | |
| 12139126 | Blue Latitudes, LLC | P.O. Box 2823 | | | | L A Jolla | CA | 92038 | |
| 12408927 | BLUE MARBLE GEOGRAPHICS | 22 CARRIAGE LANE | | | | HALLOWELL | MA | 04347 | |
| 12413760 | BLUE STAR ROYALTY INC | P O BOX 2391 | | | | TULSA | OK | 74101 | |
| 11539610 | BLUE WATER SOLUTIONS, LLC | ATTN: CHRIS ROBERTSON | 46 MESSEMORE RD | | | ELLISVILLE | MS | 39437 | |
| 11539612 | BLUEWATER RUBBER & GASKET CO | PO DRAWER 190 | | | | HOUMA | LA | 70361 | |
| 11539613 | BMT COMMERCIAL USA, INC. | 355 W GRAND AVE, SUITE 5 | | | | ESCONDIDO | CA | 92025 | |
| 11655672 | BMT Commercial USA, Inc. | 6639 Theall Rd | | | | Houston | TX | 92029 | |
| 12412401 | BMT COMMERCIAL USA, INC. | ANDY BROWN | 355 W GRAND AVE, SUITE 5 | | | ESCONDIDO | CA | 92025 | |
| 11541433 | BOB A PRUKOP | ADDRESSS ON FILE | | | | | | | |
| 11541434 | BOB PAUL LEMAIRE | ADDRESSS ON FILE | | | | | | | |
| 12410795 | BOB R WHITEWING | ADDRESSS ON FILE | | | | | | | |
| 12138424 | Bob Slade | ADDRESSS ON FILE | | | | | | | |
| 11539615 | BOBBIE GOTTE | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 26 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407007 | BOBBY G EVERS | ADDRESSS ON FILE | | | | | | | |
| 11539616 | BOBBY J. COTTON II | ADDRESSS ON FILE | | | | | | | |
| 12409283 | BOBBY NELSON WALLACE | ADDRESSS ON FILE | | | | | | | |
| 12408746 | BOBBY STIDHAM | ADDRESSS ON FILE | | | | | | | |
| 12139117 | BOBCAT METERING-CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE | | | | LORENA | TX | 76655 | |
| 12415337 | BOBCAT METERING-CALIBRATION SERVICES, LLC | TAMARA GONZALES | 172 MOURNING DOVE LANE | | | LORENA | TX | 76655 | |
| 11533626 | BOC PENSION INVESTMENT FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533625 | BOC PENSION INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11539619 | BODDEN, STEVEN | ADDRESSS ON FILE | | | | | | | |
| 12414469 | BODIE MARION | ADDRESSS ON FILE | | | | | | | |
| 11533615 | BOFA SECURITIES INC | ATTN: INFORMATION MANAGER | 214 NORTH TRYON STREET | NC1-027-14-01 | | CHARLOTTE | NC | 28255 | |
| 12415465 | BOIS D'ARC EXPLORATION, LLC | ADDRESSS ON FILE | | | | | | | |
| 11539622 | BOIS D'ARC EXPLORATION, LLC | 9450 GROGANS MILL RD | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 12138431 | BOLTTECH MANNINGS INC | 501 MOSSIDE BOULEVARD | | | | NORTH VERSAILLES | PA | 15137 | |
| 11539623 | BOLTTECH MANNINGS INC | ATTN: BRENT FONTENOT | 501 MOSSIDE BOULEVARD | | | NORTH VERSAILLES | PA | 15137 | |
| 11533324 | BONIN, LISA | ADDRESSS ON FILE | | | | | | | |
| 11539624 | BONIN, RONALD | ADDRESSS ON FILE | | | | | | | |
| 12414071 | BONNIE K SMITH | ADDRESSS ON FILE | | | | | | | |
| 12412505 | BONNIE R HIGGINS | ADDRESSS ON FILE | | | | | | | |
| 11539625 | BONNIE R HIGGINS | ADDRESSS ON FILE | | | | | | | |
| 12412081 | BONRAY INC | 9430 CEDAR LAKE AVENUE | | | | OKLAHOMA CITY | OK | 73114 | |
| 12147386 | BONRAY,INC. | 929 E BRITTON RD | | | | OKLAHOMA CITY | OK | 73114-7802 | |
| 12414541 | BOOTS & COOTS | PO BOX 203143 | | | | HOUSTON | TX | 77216-3143 | |
| 11539627 | BORCHERS, KRISTEN | ADDRESSS ON FILE | | | | | | | |
| 11533325 | BOREL, TRACY | ADDRESSS ON FILE | | | | | | | |
| 11533326 | BOREN, GARY | ADDRESSS ON FILE | | | | | | | |
| 11539628 | BORNE, GRANT | ADDRESSS ON FILE | | | | | | | |
| 12139119 | BOSARGE BOATS INC | 1703 PASCAGOULA ST | | | | PASCAGOULA | MS | 39567 | |
| 12138432 | BOSARGE DIVING INC | 6000 OLD MOBILE AVENUE | | | | PASCAGOULA | MS | 39581 | |
| 12415397 | BOSARGE DIVING INC | TRACI ODOM | 6000 OLD MOBILE AVENUE | | | PASCAGOULA | MS | 39581 | |
| 12138433 | BOSCO OILFIELD SERVICES LLC | 211-A E ETIENNE ROAD | | | | MAURICE | LA | 70555 | |
| 11539631 | BOSCO OILFIELD SERVICES LLC | ATTN: MONIQUE HULIN | 211-A E ETIENNE ROAD | | | MAURICE | LA | 70555 | |
| 12408900 | BOSS ENERGY | ADDRESSS ON FILE | | | | | | | |
| 12409343 | BOSTON OIL LIMITED 1975 | ADDRESSS ON FILE | | | | | | | |
| 11533616 | BOSTON PATRIOT BATTERYMARCH ST LLC | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533617 | BOSTON PATRIOT BATTERYMARCH ST. LLC | 527 MADISON AVE 6TH FL. | | | | NEW YORK | NY | 10022 | |
| 12407740 | BOSWELL INTERESTS LTD | ADDRESSS ON FILE | | | | | | | |
| 11535618 | BOSWELL INVESTMENTS LLC | C/O CHASE BOSWELL | 1150 DELAWARE ST STE 207 | | | DENVER | CO | 80204 | |
| 11533327 | BOUDREAUX, DAVID | ADDRESSS ON FILE | | | | | | | |
| 11539632 | BOUDREAUX, JARROD | ADDRESSS ON FILE | | | | | | | |
| 11539633 | BOUDREAUX, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12409725 | BOULET FAMILY, L.L.C. | 315 METAIRIE ROAD | SUITE # 202 | | | METAIRIE | LA | 70005 | |
| 11539635 | BOURBON ST | ATTN: JOLENE FLYNN | 3806 GOODHOPE ST | | | HOUSTON | TX | 77021 | |
| 11539636 | BOURGEOIS JR., RONALD | ADDRESSS ON FILE | | | | | | | |
| 11539637 | BOURQUE, TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12138818 | Bourque, Tracy Lynn | ADDRESSS ON FILE | | | | | | | |
| 11539638 | BOUTTE, JOSHUA | ADDRESSS ON FILE | | | | | | | |
| 11533677 | BOWIE LUMBER | WEEKS & GONZALEZ, APLC | JOHN P. GONZALEZ | P.O. BOX 52257 | | NEW ORLEANS | LA | 70152 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409025 | BOWIE LUMBER ASSOCIATES | ADDRESSS ON FILE | | | | | | | |
| 12413484 | BOWIE LUMBER ASSOCIATES | MICHELLE | 228 ST. CHARLES AVENUE | | | NEW ORLEANS | LA | 70130 | |
| 12138434 | Box.com | 900 Jefferson Avenue | | | | Redwood City | CA | 94139 | |
| 12138646 | Boyadjian, Mark S. | ADDRESS ON FILE | | | | | | | |
| 11539640 | BOYAR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12408864 | BOYD JOEL GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 11539641 | BOYKIN JR., TOMMY | ADDRESSS ON FILE | | | | | | | |
| 12147387 | BP | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079 | |
| 12406125 | BP AMERICA PRODUCTION COMPANY | PO Box 848103 | | | | Dallas | TX | 75284 | |
| 11539642 | BP AMERICA PRODUCTION COMPANY | PO Box 848155 | | | | DALLAS | TX | 75284-8155 | |
| 12147388 | BP AMERICA PRODUCTION COMPANY, ET AL. | PO BOX 848103 | | | | DALLAS | TX | 75284 | |
| 12412387 | BP ENERGY COMPANY | AMELIA CAO | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 12147389 | BP EXPLORATION & OIL INC. | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12415011 | BP EXPLORATION & PRODUCTION INC | PO BOX 848103 | | | | DALLAS | TX | 75284 | |
| 12410689 | BP EXPLORATION & PRODUCTION INC. | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12147390 | BP EXPLORATION AND OIL, INC | 900 EAST BENSON BLVD | | | | ANCHORAGE | AK | 99508 | |
| 12147379 | BP EXPLORATION AND PRODUCITON, INC | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12147380 | BP EXPLORATION AND PRODUCTION | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12138435 | BP Exploration and Production Inc. | BILLED THRU JIB | 200 Westlake Park Blvd | | | Houston | TX | 77079 | |
| 12147381 | BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12415012 | BP EXPLORATION INC | PO BOX 848103 | | | | DALLAS | TX | 75284-8103 | |
| 12138437 | BP Oil Supply, a Division of BP Products North America Inc. | 30 S. Wacker Drive, Suite 900 | | | | Chicago | IL | 60606 | |
| 12413000 | BRAD MICHAEL MOORE | ADDRESS ON FILE | | | | | | | |
| 12409367 | BRADCO PROPERTIES INC | 2700 POST OAK #1675 | | | | HOUSTON | TX | 77056-0570 | |
| 12414217 | BRADFORD F. PIRKEY | ADDRESS ON FILE | | | | | | | |
| 12276271 | Bradford, Samuel | ADDRESS ON FILE | | | | | | | |
| 12410242 | BRADLEY ACOM ROGERS | ADDRESS ON FILE | | | | | | | |
| 12412726 | BRADLEY ARANT BOULT CUMMINGS LLP | CAROL LITTLE | 1819 5TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| 11541439 | BRADLEY G LEGER | ADDRESS ON FILE | | | | | | | |
| 11541440 | BRADLEY R BELL | ADDRESS ON FILE | | | | | | | |
| 12406910 | BRADLEY S BATES | ADDRESS ON FILE | | | | | | | |
| 11535611 | BRADLEY T WALL | ADDRESS ON FILE | | | | | | | |
| 11539648 | BRADLEY WACHSMUTH | ADDRESSS ON FILE | | | | | | | |
| 12408527 | BRADLEY WALLACE | ADDRESS ON FILE | | | | | | | |
| 12410505 | BRADLEY WESTMORELAND | ADDRESS ON FILE | | | | | | | |
| 12415429 | BRADY CHILDREN TRUST | ADDRESS ON FILE | | | | | | | |
| 11541442 | BRADY JOSEPH MACH | ADDRESS ON FILE | | | | | | | |
| 11541443 | BRADY MCCONATY | ADDRESS ON FILE | | | | | | | |
| 11533328 | BRAGG, VAUGHN | ADDRESS ON FILE | | | | | | | |
| 11539649 | BRAMLETT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12407479 | BRANDIE L. BODUNGEN | ADDRESS ON FILE | | | | | | | |
| 12410888 | BRANDON DEWOLFE | ADDRESS ON FILE | | | | | | | |
| 12411820 | BRANDON LEE AYRES | ADDRESS ON FILE | | | | | | | |
| 12412535 | BRANDON VACEK | ADDRESS ON FILE | | | | | | | |
| 11539651 | BRANDON VACEK | ADDRESS ON FILE | | | | | | | |
| 11539652 | BRANDON WALL | ADDRESS ON FILE | | | | | | | |
| 11539653 | BRANDSAFWAY LLC | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | | KENNESAW | GA | 30152 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539654 | BRANDSAFWAY LLC | ATTN: TROY M. OUBRE | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | KENNESAW | GA | 30152 | |
| 11539655 | BRANDY WARE | ADDRESS ON FILE | | | | | | | |
| 12408347 | BRANT BAKER | ADDRESS ON FILE | | | | | | | |
| 11539656 | BRANTLEY, JASON | ADDRESS ON FILE | | | | | | | |
| 11533317 | BRASSEAUX, TOBY | ADDRESS ON FILE | | | | | | | |
| 11539657 | BRAUD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11539658 | BRAVO-ROJAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 12407265 | BRAZORIA COUNTY | 111 E. LOCUST | | | | ANGLETON | TX | 77515 | |
| 11539661 | BRAZORIA COUNTY TAX ASSESSOR | RO'VIN GARRETT PCC | P.O. BOX 1586 | | | LAKE JACKSON | TX | 77566 | |
| 11539663 | BRAZZEL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12414287 | BRC ROYALTY LTD | ADDRESS ON FILE | | | | | | | |
| 11533318 | BREAUX, BLAKE | ADDRESS ON FILE | | | | | | | |
| 11539664 | BREAUX, BRANDON | ADDRESS ON FILE | | | | | | | |
| 11539665 | BREAUX, DONALD | ADDRESS ON FILE | | | | | | | |
| 11533319 | BREAUX, JARED | ADDRESS ON FILE | | | | | | | |
| 11539666 | BREAUX, KADE | ADDRESS ON FILE | | | | | | | |
| 11539667 | BREAUX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11539668 | BREAUX, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 11541446 | BRENDA A BARRIOS | ADDRESS ON FILE | | | | | | | |
| 11541447 | BRENDA ANN HARDEE | ADDRESS ON FILE | | | | | | | |
| 12414098 | BRENDA BONSALL BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| 12408499 | BRENDA BUTTS JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11535603 | BRENDA BUTTS JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11535604 | BRENDA CARLTON AND LON CARLTON | ADDRESS ON FILE | | | | | | | |
| 12409137 | BRENDA FAY LEBEOUF | ADDRESS ON FILE | | | | | | | |
| 12414521 | BRENDA LEE VINCENT MANUEL | ADDRESS ON FILE | | | | | | | |
| 12410377 | BRENDA MARIE MITCHELL ALLEN | ADDRESS ON FILE | | | | | | | |
| 12410003 | BRENDA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 11539671 | BRENT BRYANT | ADDRESS ON FILE | | | | | | | |
| 12411684 | BRENT BRYANT | ADDRESS ON FILE | | | | | | | |
| 12412544 | BRENT KYLE MCCAIN | ADDRESS ON FILE | | | | | | | |
| 12412545 | BRET STUCKER | ADDRESS ON FILE | | | | | | | |
| 11539672 | BRET STUCKER | ADDRESS ON FILE | | | | | | | |
| 11541449 | BRETT C BARTON | ADDRESS ON FILE | | | | | | | |
| 12409429 | BRETT WILLMON | ADDRESS ON FILE | | | | | | | |
| 11539674 | BREWER, TEDDY | ADDRESS ON FILE | | | | | | | |
| 11539675 | BRI CONSULTING GROUP, INC | 1616 S. VOSS ROAD | SUITE 845 | | | HOUSTON | TX | 77057 | |
| 12410196 | BRIAN ANTHONY KIRK | ADDRESS ON FILE | | | | | | | |
| 11535605 | BRIAN B. DORN | ADDRESS ON FILE | | | | | | | |
| 11541451 | BRIAN G SELBY | ADDRESS ON FILE | | | | | | | |
| 12412550 | BRIAN HESTER | ADDRESS ON FILE | | | | | | | |
| 11539676 | BRIAN HESTER | ADDRESS ON FILE | | | | | | | |
| 12414861 | BRIAN JAMES MEAUX | ADDRESS ON FILE | | | | | | | |
| 12410776 | BRIAN KEITH HENSGENS | ADDRESS ON FILE | | | | | | | |
| 11539677 | BRIAN KEITH MONCRIFFE | ADDRESS ON FILE | | | | | | | |
| 11539678 | BRIAN LOGAN | ADDRESS ON FILE | | | | | | | |
| 11533619 | BRIAN LOGAN | ADDRESS ON FILE | | | | | | | |
| 11535607 | BRIAN NELSON | ADDRESS ON FILE | | | | | | | |
| 11539679 | BRIAN P RICHARD SR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12138438 | Brian P Richard Sr | ADDRESSS ON FILE | | | | | | | |
| 12412552 | BRIAN SALTZMAN | ADDRESSS ON FILE | | | | | | | |
| 11539680 | BRIAN SALTZMAN | ADDRESSS ON FILE | | | | | | | |
| 11535608 | BRIAN SKOOG | ADDRESSS ON FILE | | | | | | | |
| 11539681 | BRIAN TERRY MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12412555 | BRIAN WHITE TRUST | ADDRESSS ON FILE | | | | | | | |
| 11541455 | BRIAN WHITE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412557 | BRIAN WOLF | ADDRESSS ON FILE | | | | | | | |
| 11539682 | BRIAN WOLF | ADDRESSS ON FILE | | | | | | | |
| 12412586 | BRIANA S GALLO REVOCABLE TRUST OF 2007 | ADDRESSS ON FILE | | | | | | | |
| 11533320 | BRICKER, SANDRA | ADDRESSS ON FILE | | | | | | | |
| 11534023 | BRIDGEPOINT EXPLORATION LLC | 1301 S CAPITAL OF TEXAS HWY | SUITE 236A | | | WEST LAKE HILLS | TX | 78745-6582 | |
| 12412558 | BRIDGET HARRIS | ADDRESSS ON FILE | | | | | | | |
| 11539683 | BRIDGET HARRIS | ADDRESSS ON FILE | | | | | | | |
| 11541456 | BRIDGETT LYNN KANA | ADDRESSS ON FILE | | | | | | | |
| 11533321 | BRIEN, SCOTTIE | ADDRESSS ON FILE | | | | | | | |
| 12411059 | BRIGHT ROCK PARTNERS LLC | ADDRESSS ON FILE | | | | | | | |
| 11533620 | BRIGHTHOUSE FUNDS TRUST I | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE | 9TH FLOOR | | BOSTON | MA | 02110 | |
| 11533609 | BRIGHTHOUSE FUNDS TRUST I | TWO INTERNATIONAL PLACE | 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 12408560 | BRIGHTON ACQUISITIONS CO, LLC | ADDRESSS ON FILE | | | | | | | |
| 12414126 | BRINT ALBRITTON | ADDRESSS ON FILE | | | | | | | |
| 12413128 | BRISTOW US LLC | ADDRESSS ON FILE | | | | | | | |
| 12410529 | BRISTOW US LLC | 4605 INDUSTRIAL DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 11553702 | BRIT INSURANCE 2988 AT LLOYD'S | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 12414526 | BRITISH BORNEO EXPL ING | ADDRESSS ON FILE | | | | | | | |
| 12147383 | BRITISH BORNEO EXPLORATION INC., ET AL | 10 GREAT GEORGE STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 12147382 | BRITISH BORNEO EXPLORATION, INC. | 10 GREAT GEORGE STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 12412561 | BROADPOINT, LLC | ADDRESSS ON FILE | | | | | | | |
| 11539686 | BROCATO, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12199169 | Brock D. Gonsoulin | ADDRESSS ON FILE | | | | | | | |
| 11541457 | BROCK INVESTMENT CO., LTD | C/O STANLEY M. BROCK | P.O. BOX 11643 | | | BIRMINGHAM | AL | 35202 | |
| 11533322 | BRONSON, JOSEPH | ADDRESSS ON FILE | | | | | | | |
| 12413963 | BROOKE LEAK TRUST | ADDRESSS ON FILE | | | | | | | |
| 11541459 | BROOKS D. STEWART | ADDRESSS ON FILE | | | | | | | |
| 12408665 | BROUGHTON EUGENE KEMP | ADDRESSS ON FILE | | | | | | | |
| 11534024 | BROUGHTON PETROLEUM INC | P O BOX 1389 | | | | SEALY | TX | 77474 | |
| 12139110 | BROUSSARD BROTHERS INC | 25817 LA HWY 333 | | | | ABBEVILLE | LA | 70510 | |
| 12412412 | BROUSSARD BROTHERS INC | ANNE | 25817 LA HWY 333 | | | ABBEVILLE | LA | 70510 | |
| 12407304 | BROUSSARD CONTRACTING AND INV | ADDRESSS ON FILE | | | | | | | |
| 12407450 | BROUSSARD JR., JOSEPH L. | ADDRESSS ON FILE | | | | | | | |
| 12408690 | BROUSSARD JR., WHITNEY J. | ADDRESSS ON FILE | | | | | | | |
| 11533311 | BROUSSARD, BYRON | ADDRESSS ON FILE | | | | | | | |
| 11533312 | BROUSSARD, CLINT | ADDRESSS ON FILE | | | | | | | |
| 11539687 | BROUSSARD, DARREN | ADDRESSS ON FILE | | | | | | | |
| 11539688 | BROUSSARD, DAYNA | ADDRESSS ON FILE | | | | | | | |
| 11539689 | BROUSSARD, DUSTIN | ADDRESSS ON FILE | | | | | | | |
| 11539690 | BROUSSARD, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 11533314 | BROUSSARD, MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 11539691 | BROUSSARD, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 11539692 | BROUSSARD, RYAN | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539693 | BROUSSARD, STEVE | ADDRESSS ON FILE | | | | | | | |
| 12406086 | BROWER, GEORGE E | ADDRESSS ON FILE | | | | | | | |
| 11533610 | BROWN UNIVERSITY | 121 SOUTH MAIN STREET, 9TH FLOOR | | | | PROVIDENCE | RI | 02903 | |
| 11533611 | BROWN UNIVERSITY | 375 PARK AVENUE, 33RD FLOOR | | | | NEW YORK | NY | 10152 | |
| 11533612 | BROWN UNIVERSITY | ATTN: DANIEL MCCOLLUM | 121 SOUTH MAIN STREET, 9TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| 12276788 | Brown University | Attn: Erica Nourjian | 121 South Main Street 9th floor | | | Providence | RI | 02903 | |
| 11533613 | BROWN UNIVERSITY - SOUND POINT | ATTN: MARC SOLE | 375 PARK AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10152 | |
| 11533315 | BROWN, CHANTAL | ADDRESSS ON FILE | | | | | | | |
| 11539696 | BROWN, DARNELL | ADDRESSS ON FILE | | | | | | | |
| 11533316 | BROWN, DERRICK | ADDRESSS ON FILE | | | | | | | |
| 11541129 | BROWN, JAMES R | ADDRESSS ON FILE | | | | | | | |
| 11533305 | BROWN, JULIUS | ADDRESSS ON FILE | | | | | | | |
| 12200198 | Brown, Maggie | ADDRESSS ON FILE | | | | | | | |
| 11533306 | BROWN, NELSON | ADDRESSS ON FILE | | | | | | | |
| 11539697 | BROWN, PATRICK | ADDRESSS ON FILE | | | | | | | |
| 11533307 | BROWN, TREY | ADDRESSS ON FILE | | | | | | | |
| 11533308 | BROWNE, NICOLE | ADDRESSS ON FILE | | | | | | | |
| 12411765 | BROWNING OFFSHORE INC | 8080 N CENTRAL EXPRESSWAY | STE 780 LB 41 | | | DALLAS | TX | 75206 | |
| 12146382 | Browning Offshore Partners, Inc. | 12377 MERIT DR | STE 450 | | | Dallas | TX | 75251 | |
| 12411767 | BROWNING OIL COMPANY INC | 8080 N.CENTRAL EXP. | STE 780,LB41 | | | DALLAS | TX | 75206 | |
| 11539698 | BRS CONSULTING | 4614 W BAYSHORE | | | | BACLIFF | TX | 77518 | |
| 12409710 | BRUCE A RODGERS SR | ADDRESSS ON FILE | | | | | | | |
| 12407611 | BRUCE CAPUTO | ADDRESSS ON FILE | | | | | | | |
| 11541461 | BRUCE CAROLTON SUGGS | ADDRESSS ON FILE | | | | | | | |
| 12414507 | BRUCE CAROLTON SUGGS | ADDRESSS ON FILE | | | | | | | |
| 11539701 | BRUCE CORNELSON | ADDRESSS ON FILE | | | | | | | |
| 12414398 | BRUCE E GAITHER | ADDRESSS ON FILE | | | | | | | |
| 12411368 | BRUCE EARL WATERMAN | ADDRESSS ON FILE | | | | | | | |
| 12409650 | BRUCE GASQUET UNLEASED | ADDRESSS ON FILE | | | | | | | |
| 12410753 | BRUCE H C HILL | ADDRESSS ON FILE | | | | | | | |
| 11535601 | BRUCE H. DORN | ADDRESSS ON FILE | | | | | | | |
| 12413827 | BRUCE I TOPLETZ | ADDRESSS ON FILE | | | | | | | |
| 11535602 | BRUCE IHRIG | ADDRESSS ON FILE | | | | | | | |
| 12408555 | BRUCE LOWRY | ADDRESSS ON FILE | | | | | | | |
| 12407132 | BRUCE M HANEY | ADDRESSS ON FILE | | | | | | | |
| 12410009 | BRUCE M HARRINGTON | ADDRESSS ON FILE | | | | | | | |
| 12409862 | BRUCE M LOVELACE IV | ADDRESSS ON FILE | | | | | | | |
| 11541464 | BRUCE NEVIN | ADDRESSS ON FILE | | | | | | | |
| 12411735 | BRUCE OLIVER CORNELSON | ADDRESSS ON FILE | | | | | | | |
| 11535593 | BRUCE R SIDNER | ADDRESSS ON FILE | | | | | | | |
| 12412563 | BRUCE R SIDNER | ADDRESSS ON FILE | | | | | | | |
| 12414509 | BRUCE SUGGS DECENDANTS TRUST | PO BOX 190 | | | | EL CAMPO | TX | 77437 | |
| 12412630 | BRUCE SUGGS DESCENDANTS TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411503 | BRUCE V. THOMPSON | ADDRESSS ON FILE | | | | | | | |
| 11533309 | BRUCE, BRANDON | ADDRESSS ON FILE | | | | | | | |
| 11539699 | BRUCE, KEVIN | ADDRESSS ON FILE | | | | | | | |
| 11533310 | BRUCE, RICHARD | ADDRESSS ON FILE | | | | | | | |
| 12412564 | BRUNITA FLORES | ADDRESSS ON FILE | | | | | | | |
| 11539703 | BRUNITA FLORES | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11533299 | BRUNT, GERALD | ADDRESSS ON FILE | | | | | | | |
| 11541467 | BRUSHY MILLS PARTNERS | ADDRESSS ON FILE | | | | | | | |
| 12412725 | BRUSHY MILLS PARTNERS | ADDRESSS ON FILE | | | | | | | |
| 11539704 | BRUYNINCKX, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11539705 | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: TARAH SEGER | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| 12409974 | BRYAN EAST | ADDRESSS ON FILE | | | | | | | |
| 12407108 | BRYAN FURRELL COOPER AND | ADDRESSS ON FILE | | | | | | | |
| 12413969 | BRYAN H HARANG | ADDRESSS ON FILE | | | | | | | |
| 11541469 | BRYAN KYE MASK | ADDRESSS ON FILE | | | | | | | |
| 12412566 | BRYAN MACK | ADDRESSS ON FILE | | | | | | | |
| 11539707 | BRYAN MACK | ADDRESSS ON FILE | | | | | | | |
| 11539708 | BRYAN MOLAISON | ADDRESSS ON FILE | | | | | | | |
| 12409042 | BRYAN STREETER COZAD | ADDRESSS ON FILE | | | | | | | |
| 12412568 | BRYAN SUMPTER | ADDRESSS ON FILE | | | | | | | |
| 11539709 | BRYAN SUMPTER | ADDRESSS ON FILE | | | | | | | |
| 11533300 | BRYANT, BRENT | ADDRESSS ON FILE | | | | | | | |
| 11539710 | BRYSCH, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12412569 | BRYSON MAYRONNE | ADDRESSS ON FILE | | | | | | | |
| 11539711 | BRYSON MAYRONNE | ADDRESSS ON FILE | | | | | | | |
| 11541470 | BSC IRREVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412548 | BSC IRREVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 11533678 | BSEE WEST DELTA 105 | UNITED STATES DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | WASHINGTON | DC | 20240 | |
| 11535585 | BSNR RAPTOR LP | ADDRESSS ON FILE | | | | | | | |
| 12411305 | BSS ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 12137993 | BUCK KEENAN LP | 2229 SAN FELIPE ST | SUITE 1000 | | | HOUSTON | TX | 77019 | |
| 12415148 | BUCK KEENAN LP | ROBERT PADDOCK | 2229 SAN FELIPE ST | SUITE 1000 | | HOUSTON | TX | 77019 | |
| 11539713 | BUDDRUS, DAVID | ADDRESSS ON FILE | | | | | | | |
| 11533301 | BUDDRUS, NICOLE | ADDRESSS ON FILE | | | | | | | |
| 12412571 | BUDDY ARTON | ADDRESSS ON FILE | | | | | | | |
| 11539714 | BUDDY ARTON | ADDRESSS ON FILE | | | | | | | |
| 12411034 | BUEL H HUMPHREYS UNIFIED | ADDRESSS ON FILE | | | | | | | |
| 11539715 | BUENROSTRO GUTIERREZ, CARLOS | ADDRESSS ON FILE | | | | | | | |
| 12408431 | BUFORD ROYALTY LP | ADDRESSS ON FILE | | | | | | | |
| 12410281 | BUGLOITT M PROUT | ADDRESSS ON FILE | | | | | | | |
| 12138440 | BUGWARE, INC. | 1615 VILLAGE SQUARE BLVD #8 | | | | TALLAHASSEE | FL | 32309 | |
| 12133344 | BUGWARE, INC. | LAURA PHILLIPS | 1615 VILLAGE SQUARE BLVD #8 | | | TALLAHASSEE | FL | 32309 | |
| 12411543 | BULENT A BERILGEN | ADDRESSS ON FILE | | | | | | | |
| 11539717 | BULLOCK, BARRON | ADDRESSS ON FILE | | | | | | | |
| 11539718 | BULLOCK, BILL | ADDRESSS ON FILE | | | | | | | |
| 11539719 | BUNCH, KARLA | ADDRESSS ON FILE | | | | | | | |
| 12412429 | BUNDY PARTNERS | ADDRESSS ON FILE | | | | | | | |
| 11539720 | BUNGE, LAWRENCE | ADDRESSS ON FILE | | | | | | | |
| 11539721 | BURCH, PATRICK | ADDRESSS ON FILE | | | | | | | |
| 12138441 | Bureau of Ocean Energy Management | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 12412538 | BUREAU OF OCEAN ENERGY MANAGEMENT | BRENDA DICKERSO | 45600 WOODLAND RD. | MAIL STOP:VAE-FD | | STERLING | VA | 20166 | |
| 11539723 | BUREAU OF REVENUE AND TAXATION | P.O. BOX 130 | | | | GRETNA | LA | 70054-0130 | |
| 12137982 | Bureau of Safety and Environmental Enforcement | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12137983 | Bureau of Safety and Environmental Enforcement | FRANK PAUSINA REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 12137984 | Bureau of Safety and Environmental Enforcement | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 12137985 | Bureau of Safety and Environmental Enforcement | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 12137986 | Bureau of Safety and Environmental Enforcement | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 12137987 | Bureau of Safety and Environmental Enforcement | UNITED STATES DEPARTMENT OF THE INTERIOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | | Washington | DC | 20240 | |
| 11539724 | BUREAU VERITAS NORTH AMERICA, INC. | ATTN: YVONNE ZHANG | 1601 SAWGRASS CORPORATE PARKWAY, SUITE 400 | | | SUNRISE | FL | 33323 | |
| 12407070 | BUREN GRAY | ADDRESSS ON FILE | | | | | | | |
| 12412658 | BURGHER ENTERPRISES INC | C/O PILOT RESOURCES | 5555 SAN FELIPE, SUITE 2203 | | | HOUSTON | TX | 77056 | |
| 12407810 | BURKE DEMARET INC | ADDRESSS ON FILE | | | | | | | |
| 12357896 | BURLESON COUNTY TAX OFFICE | 100 WEST BUCK ST ROOM 202 | | | | CALDWELL | TX | 77836 | |
| 12357896 | BURLESON COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | C/O JOHN T. BANKS | 3301 NORTHLAND DRIVE SUITE 505 | | AUSTIN | TX | 78731 | |
| 12408983 | BURLINGTON RESOURCES OFFSHORE INC | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 12277907 | Burlington Resources Offshore, Inc | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12412575 | BURNARD SIMS | ADDRESSS ON FILE | | | | | | | |
| 11539727 | BURNARD SIMS | ADDRESSS ON FILE | | | | | | | |
| 12139111 | BURNER FIRE CONTROL INC | 1374 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 | |
| 12413275 | BURNER FIRE CONTROL INC | KATHY SAVOIE | 1374 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| 11748819 | Burner Fire Control, Inc | Matthew Cruse | PO Box 53482 | | | Lafayette | LA | 70505 | |
| 11748819 | Burner Fire Control, Inc | PO Box 53637 | | | | Lafayette | LA | 70505 | |
| 11533302 | BURNLEY, DARREN | ADDRESSS ON FILE | | | | | | | |
| 12410914 | BURT E. HAMRIC | ADDRESSS ON FILE | | | | | | | |
| 12408522 | BURT PHILLIP DOMINIQUE | ADDRESSS ON FILE | | | | | | | |
| 12411838 | BURTON C BOWEN | ADDRESSS ON FILE | | | | | | | |
| 11533303 | BURTON, SHELBY | ADDRESSS ON FILE | | | | | | | |
| 12146383 | Busby Consultants Inc. | C/O ELY EVERETT BUSBY | III, 509 DELTA QUEEN COURT | | | Covington | LA | 70433 | |
| 11539730 | BUTCH PROPERTIES LLC | PO BOX 6510 | | | | LAKE CHARLES | LA | 70606 | |
| 12406911 | BUTCHER AIR CONDITIONING | 101 BOYCE RD | | | | BROUSSARD | LA | 70518-3610 | |
| 12138442 | Butch's Properties LLC | PO Box 6510, | | | | Lake Charles | LA | 70606 | |
| 12415300 | BWB CONTROLS, INC | STACY WHITNEY | 107 W. WOODLAWN RANCH ROAD | | | HOUMA | LA | 70363 | |
| 11539733 | BYRDENE M. TUCKER LIFE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12413017 | BYRON BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 11539734 | BYRON ENERGY INC | 425 SETTLERS TRACE BLVD | SUITE 100 | | | LAFAYETTE | LA | 70508 | |
| 12138443 | Byron Energy Inc. | 425 Settlers Trace Boulevard | | | | lafayette | LA | 70508 | |
| 11541475 | BYRON M. SNYDER | ADDRESSS ON FILE | | | | | | | |
| 12408915 | BYRON SIGLER | ADDRESSS ON FILE | | | | | | | |
| 12415486 | C BOYDEN GRAY | ADDRESSS ON FILE | | | | | | | |
| 12414888 | C C SORRELLS | ADDRESSS ON FILE | | | | | | | |
| 12409414 | C DAN BUMP | ADDRESSS ON FILE | | | | | | | |
| 12139073 | C DIVE LLC | 1011 SAADI STREET | | | | HOUMA | LA | 70363 | |
| 11539737 | C DIVE LLC | ATTN: JACOB OURSO | 1011 SAADI STREET | | | HOUMA | LA | 70363 | |
| 12414389 | C E DOYLE | ADDRESSS ON FILE | | | | | | | |
| 12408015 | C GORDON LINDSEY -NPI | ADDRESSS ON FILE | | | | | | | |
| 12409206 | C H MURRISH | ADDRESSS ON FILE | | | | | | | |
| 12414085 | C HAYDEN ATCHISON & | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11539738 | C INNOVATION LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 12412801 | C INNOVATION LLC | COLE KELLER | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 12408232 | C JEROME RUTHERFORD | ADDRESS ON FILE | | | | | | | |
| 12412506 | C L K COMPANY | ADDRESS ON FILE | | | | | | | |
| 12408458 | C N & W C BUXTON TRUST FUND | ADDRESS ON FILE | | | | | | | |
| 12408459 | C RAY SHANKLIN ESTATE | ADDRESS ON FILE | | | | | | | |
| 12407807 | C S ADKINS JR | ADDRESS ON FILE | | | | | | | |
| 12410449 | C T CARDEN | ADDRESS ON FILE | | | | | | | |
| 11539740 | C&B PUMPS AND COMPRESSORS LLC | 119 NOLAN RD | | | | BROUSSARD | LA | 70518 | |
| 12413506 | C&B PUMPS AND COMPRESSORS LLC | MIM BABINEAUX | 119 NOLAN RD | | | BROUSSARD | LA | 70518 | |
| 11539743 | C&D WIRELINE | ATTN: TROY BOZEMAN | P.O. BOX 1489 | | | LAROSE | LA | 70373 | |
| 12139074 | C&D WIRELINE | P.O. BOX 1489 | | | | LAROSE | LA | 70373 | |
| 11535581 | C&K MINERALS, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 12415300 | C&K MINERALS, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 12138452 | C. Gordon Lindsey | ADDRESS ON FILE | | | | | | | |
| 12411971 | C. PEYTON COLVIN | ADDRESS ON FILE | | | | | | | |
| 11539744 | C.H. FENSTERMAKER & ASSOCIATES | ATTN: AJA LINDSEY | 135 REGENCY SQUARE | | | LAFAYETTE | LA | 70508 | |
| 11533614 | C.M. LIFE INSURANCE COMPANY | 500 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 12138474 | C/O FAIRFIELD-MAXWELL LTD | BILLED THRU JIB | 60 EAST 42 STREET, 55TH FLOOR | | | NEW YORK | NY | 10165-0035 | |
| 12147384 | CABOT OIL & GAS CORPORATION | THREE MEMORIAL CITY PLAZA | 840 GESSNER ROAD | SUITE 1400 | | HOUSTON | TX | 77024 | |
| 11553656 | CAC SPECIALTY | 1700 LINCOLN STREET | 17TH FLOOR | | | DENVER | CO | 80203 | |
| 12139112 | CACTUS PIPE & SUPPLY, LLC | ONE GREENWAY PLAZA, STE. 325 | | | | HOUSTON | TX | 77046 | |
| 12146384 | CACTUS WELLHEAD LLC | 920 Memorial City Way | Suite 300 | | | Houston | TX | 77024 | |
| 12409385 | CADDO MINERALS INC. | ADDRESS ON FILE | | | | | | | |
| 12407282 | CADWALADER, WICKERSHAM & TAFT LLP | 1111 BAGBY STREET | SUITE # 4700 | | | HOUSTON | TX | 77002 | |
| 11533304 | CAESAR, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12146385 | Cairn Energy USA | 50 Lothian Road | | | | Edinburgh | | EH3 9BY | United Kingdom |
| 12413465 | CAIRN ENERGY USA INC | MERIDIAN RES/ALTA MESA SVC | 15021 KATY FRWY STE 400 | | | HOUSTON | TX | 77094 | |
| 12147373 | CAIRNE ENERGY USA, INC. | 8115 PRESTON RD SUITE 500 | | | | DALLAS | TX | 75225 | |
| 12408960 | CAJUN BREAKERS INC | 221 RAILROAD AVE | | | | MORGAN CITY | LA | 70380 | |
| 12414724 | CAL DIVE INTERNATIONAL | PO BOX 4346 | DEPT 935 | | | HOUSTON | TX | 77210-4346 | |
| 12412632 | CALGARY LOUISIANA ENERGY, LLC | ADDRESS ON FILE | | | | | | | |
| 11539749 | CALHOUN COUNTY CLERK | 211 S ANN ST | | | | PORT LAVACA | TX | 77979 | |
| 11533603 | CALIFORNIA STREET CLO IX LIMITED PARTNERSHIP LP | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533604 | CALIFORNIA STREET CLO IX TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533605 | CALIFORNIA STREET CLO XII TAX SUBSIDIARY LTD | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533606 | CALIFORNIA STREET CLO XII, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11534625 | CALLAHAN, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 12409577 | CALLEN BLAYNE MAYARD | ADDRESS ON FILE | | | | | | | |
| 12414625 | CALLIE ROSE LEBOUEF TRAHAN | ADDRESS ON FILE | | | | | | | |
| 12138444 | Callon Petroleum Operating Co. | PO BOX 1287 | | | | NATCHEZ | MS | 39121 | |
| 12406841 | CALPINE NATURAL GAS COMPANY | 1000 LOUISIANA SUITE 800 | | | | HOUSTON | TX | 77002 | |
| 12138445 | CALTEX OIL TOOLS, LLC | 19910 TELGE RD | | | | TOMBALL | TX | 77377 | |
| 12413248 | CALTEX OIL TOOLS, LLC | JUSTIN BRANNER | 19910 TELGE RD | | | TOMBALL | TX | 77377 | |
| 12414111 | CALTO OIL COMPANY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12137976 | Calvin Abshire | PLAINTIFF'S COUNSEL: BRIAN C. COLOMB | 1819 W. PINHOOK ROAD, STE 250 | POST OFFICE BOX 51 127 | | LAFAYETTE | LA | 70508 | |
| 12411844 | CALVIN JEROME GRANT | ADDRESSS ON FILE | | | | | | | |
| 12413711 | CALVIN P BOUDREAUX JR | ADDRESSS ON FILE | | | | | | | |
| 12406118 | CALYPSO EXPLORATION LLC | 623 GARRISON AVE | | | | FORT SMITH | AR | 72902-2359 | |
| 11533811 | CALYPSO EXPLORATION, LLC | 1780 Hughes Landing Blvd. | Suite 300 | | | The Woodlands | TX | 77380 | |
| 11539752 | CAMBELYN CONSULTING, LLC. | ATTN: GAYLE CHEATHAM | 14 WINEBERRY PL | | | SPRING | TX | 77382-1709 | |
| 12413031 | CAMBELYN CONSULTING, LLC. | GAYLE CHEATHAM | 14331 KELLYWOOD LANE | | | HOUSTON | TX | 77079 | |
| 11539753 | CAMEJO LLC | ADDRESSS ON FILE | | | | | | | |
| 12411963 | CAMERON AMEND 2016 GST | ADDRESSS ON FILE | | | | | | | |
| 12407217 | CAMERON HIGHWAY OIL PIPELINE CO. | 1100 LOUISIANA | SUITE 5104 | | | HOUSTON | TX | 77002 | |
| 11539757 | CAMERON INTERNATIONAL CORPORATION | P.O. BOX 731412 | | | | DALLAS | TX | 75373-1412 | |
| 12415283 | CAMERON PARISH | SHERIFF & EX-OFFICO TAX COLLECTOR | 119 SMITH CIRCLE ROOM 25 | | | CAMERON | LA | 70631 | |
| 11539760 | CAMERON PARISH CLERK OF COURT | PO BOX 549 | | | | CAMERON | LA | 70631-0549 | |
| 12146386 | Cameron Parish School Board | 510 Marshall Street | | | | Cameron | LA | 70631 | |
| 11533827 | CAMERON PARISH WATER DISTRICT #9 | 4011 GRAND CHENIER | | | | GRAND CHENIER | LA | 70643 | |
| 12414309 | CAMERON PILOT | P.O. BOX 995 | | | | DEQUINCY | LA | 70633 | |
| 12139114 | CAMERON SOLUTIONS INC | 1325 S. DAIRY ASHFORD | | | | HOUSTON | TX | 77077 | |
| 12412472 | CAMERON SOLUTIONS INC | BECKIE FINNEN | 1325 S. DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| 11533828 | CAMERON TELEPHONE COMPANY | 153 WEST DAVE DUGAS RD. | | | | SULPHUR | LA | 70665 | |
| 12414379 | CAMERON TELEPHONE COMPANY | PO BOX 110 | | | | SULPHUR | LA | 70664-0110 | |
| 11541487 | CAMILLE ASHLEY BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12412015 | CAMILLE B SULLIVAN | ADDRESSS ON FILE | | | | | | | |
| 12407124 | CAMORS FAMILY LLC | 10700 CAMORS LANE | | | | JEANERETTE | LA | 70544 | |
| 11533293 | CAMPBELL, ANTONIO | ADDRESSS ON FILE | | | | | | | |
| 12147355 | CANADIANOXY OFFSHORE PRODUCTION COMPANY | 5 GREENWAY PLAZA | | | | HOUSTON | TX | 77046-0521 | |
| 11539768 | CANAL DIESEL SERVICE, INC. | 907 GRANADA DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 12413242 | CANAL DIESEL SERVICE, INC. | JUDYRENARD | 907 GRANADA DRIVE | | | NEW IBERIA | LA | 70560 | |
| 12409452 | CANDICE DEE DROSCHE ROY | ADDRESSS ON FILE | | | | | | | |
| 12408826 | CANDICE K CAPUANO | ADDRESSS ON FILE | | | | | | | |
| 12407801 | CANDICE P. EUBANK | ADDRESSS ON FILE | | | | | | | |
| 12406119 | CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| 12408797 | CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | | CALGARY, ALBERTA | CA | T2P 4J8 | CANADA |
| 11539770 | CANON BUSINESS SOLUTION, INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12408128 | CANON FINANCIAL SERVICES, INC | 158 GAITHER DRIVE | SUITE 200 | | | MT. LAUREL | NJ | 08054 | |
| 11553706 | CANOPIUS MANAGING AGENTS LIMITED 1861 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 12406850 | CANTERA ENERGY LLC | 10001 WOODLOCH FOREST DR | STE 400 | | | THE WOODLANDS | TX | 77380 | |
| 12414993 | CANTEY HANGER MOOERS TRUST | ADDRESSS ON FILE | | | | | | | |
| 11539772 | CANTOR ENERGY LLC | 111 PARK PLACE SUITE 100 | | | | COVINGTON | LA | 70433 | |
| 11539774 | CANTOR FITZGERALD SECURITIES | 110 EAST 59TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12278345 | Cantor Fitzgerald Securities | Attn. Nils Horning | 1801 N. Military Trail, Suite 202 | | | Boca Raton | FL | 33431 | |
| 11533813 | CANTOR FITZGERALD SECURITIES, AS SUBSTITUTE COLLATERAL AGENT | 110 EAST 59TH STREET | | | | NEW YORK | NY | 10022 | |
| 11533294 | CANTOR, RYAN | ADDRESSS ON FILE | | | | | | | |
| 11538222 | CANTRELLE, TRAVIS | ADDRESSS ON FILE | | | | | | | |
| 12412699 | CAPCO OFFSHORE INC | ADDRESSS ON FILE | | | | | | | |
| 12414498 | CAPITAL CORPORATE SERVICES, INC. | PO BOX 1831 | | | | AUSTIN | TX | 78767 | |
| 11538224 | CAPITAL ONE N A | CORPORATE CARD | 313 CARONDELET STREET | | | NEW ORLEANS | LA | 70130 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 35 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538225 | CAPITAL ONE N A | CORPORATE CARD | P O BOX 60024 | | | NEW ORLEANS | LA | 70160-0024 | |
| 11538226 | CAPITAL ONE, NATIONAL ASSOCIATION | ATTN: JESSICA SOLIZ & ROBERT JAMES | 1000 LOUISIANA STREET | SUITE 2950 | | HOUSTON | TX | 77002 | |
| 11765367 | Capitelli & Wicker | 1100 POYDRAS STREET | | | | NEW ORLEANS | LA | 70163 | |
| 12414347 | CAPITELLI & WICKER | PEGGY BODINE | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163 | |
| 11765368 | Capitol Services | 206 E 9th Street | Suite 1300 | | | Austin | TX | 78701 | |
| 12414189 | CAPITOL SERVICES, INC | P.O. BOX 1831 | | | | AUSTIN | TX | 78767 | |
| 12414970 | CAPITOL VENTURES INC | PO BOX 80487 | | | | LAFAYETTE | LA | 70598-0487 | |
| 12413383 | CAPROCK COMMUNICATIONS | LOCK BOX 892067 | DEPT 2067 PO BOX 12 | | | DALLAS | TX | 75312-2067 | |
| 11538230 | CARBER HOLDINGS INC. | 900 GEORGIA AVE | | | | DEER PARK | TX | 77536-2518 | |
| 11538231 | CARBER HOLDINGS INC. | ATTN: MICHELE HARPER | 900 GEORGIA AVE | | | DEER PARK | TX | 77536-2518 | |
| 12413483 | CARBER HOLDINGS INC. | MICHELE HARPER | 12600 N. FEATHERWOOD DRIVE | SUITE 450 | | HOUSTON | TX | 77034 | |
| 12410448 | CARDEN FAMILY INVESTMENTS INC | 4415 SHORES DRIVE | | | | METAIRIE | LA | 70006-2300 | |
| 12410450 | CARDEN OIL AND GAS INC | 4415 SHORES DRIVE | | | | METAIRIE | LA | 70006-2300 | |
| 12139081 | CARDINAL COIL TUBING LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 | |
| 11538233 | CARDINAL COIL TUBING LLC | ATTN: BRANDON | 7514 HIGHWAY 90 W | | | NEW IBERIA | LA | 70560-7898 | |
| 12412533 | CARDINAL COIL TUBING LLC | BRANDON | PO BOX 12140 | | | NEW IBERIA | LA | 70562 | |
| 11538232 | CARDINAL COIL TUBING LLC | PO BOX 12140 | | | | NEW IBERIA | LA | 70562 | |
| 11538234 | CARDINAL SLICKLINE LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 | |
| 11538235 | CARDINAL SLICKLINE LLC | ATTN: BRANDON | 7514 HIGHWAY 90 W | | | NEW IBERIA | LA | 70560-7808 | |
| 12412534 | CARDINAL SLICKLINE LLC | BRANDON | PO BOX 11510 | | | NEW IBERIA | LA | 70562 | |
| 12144611 | Cardinal Slickline, LLC | 7514 Highway 90 W | | | | New Iberia | LA | 70560 | |
| 11538236 | CARDNO PPI LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| 12146387 | CARDNO PPI TECHNOLOGY SERVICES LLC | 920 Memorial City Way | 900 Houston | | | Houston | TX | 77024 | |
| 11535577 | CAREY F & LYNN DEROUSSE | ADDRESS ON FILE | | | | | | | |
| 12411108 | CAREY HERO KING | ADDRESS ON FILE | | | | | | | |
| 12411599 | CAREY INTERNATIONAL INC | 7445 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 | |
| 12410871 | CARIBE OFFSHORE LLC | ADDRESS ON FILE | | | | | | | |
| 12409934 | CARL D WHITE | ADDRESS ON FILE | | | | | | | |
| 12411905 | CARL E COMSTOCK | ADDRESS ON FILE | | | | | | | |
| 12408086 | CARL ED WENNER | ADDRESS ON FILE | | | | | | | |
| 12409119 | CARL EDWARD JONES | ADDRESS ON FILE | | | | | | | |
| 11538238 | CARL GENE LINZER | ADDRESS ON FILE | | | | | | | |
| 11541498 | CARL GRIMES DECD | ADDRESS ON FILE | | | | | | | |
| 12413607 | CARL J RICHARDSON DECEASED AND | ADDRESS ON FILE | | | | | | | |
| 12407815 | CARL JAMES PRIHODA | ADDRESS ON FILE | | | | | | | |
| 12407712 | CARL N REYNOLDS JR | ADDRESS ON FILE | | | | | | | |
| 12415219 | CARL O BRADSHAW | ADDRESS ON FILE | | | | | | | |
| 12411837 | CARL R CANNIZZARO | ADDRESS ON FILE | | | | | | | |
| 12409121 | CARL R CATON | ADDRESS ON FILE | | | | | | | |
| 12408266 | CARL R JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11541498 | CARL RACHELS | ADDRESS ON FILE | | | | | | | |
| 12411194 | CARL RAVEN BENOIT | ADDRESS ON FILE | | | | | | | |
| 12407908 | CARL S VON BIBRA | ADDRESS ON FILE | | | | | | | |
| 12409826 | CARL WILLIAM ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 12412787 | CARL WM ROBERTS TRUSTEE U/W/O | ADDRESS ON FILE | | | | | | | |
| 12411295 | CARLA ANN D'ANTONI RATICAN | ADDRESS ON FILE | | | | | | | |
| 12408423 | CARLA D RATICAN | ADDRESS ON FILE | | | | | | | |
| 12408062 | CARLA SUE BROWN | ADDRESS ON FILE | | | | | | | |
| 11538241 | CARLISLE ENERGY GROUP, INC. | 104 RIDONA STREET | | | | LAFAYETTE | LA | 70508 | |
| 12411545 | CARLISS NADENE FONTENETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12411544 | CARLISS NADENE FONTENETTE | ADDRESSS ON FILE | | | | | | | |
| 12410020 | CARLO C CHRISTINA | ADDRESSS ON FILE | | | | | | | |
| 12412721 | CARLOS A. BUENROSTRO GUTIERREZ | ADDRESSS ON FILE | | | | | | | |
| 12407361 | CARLOS CERNA | ADDRESSS ON FILE | | | | | | | |
| 12407251 | CARLOS JOHN MEAUX | ADDRESSS ON FILE | | | | | | | |
| 12411946 | CARLOS MONROE WELCH | ADDRESSS ON FILE | | | | | | | |
| 12415510 | CARLOS MONROE WELCH | ADDRESSS ON FILE | | | | | | | |
| 11538246 | CARLSON, PETER | ADDRESSS ON FILE | | | | | | | |
| 12408875 | CARMEN C MILLER DIMAS | ADDRESSS ON FILE | | | | | | | |
| 12409335 | CARMEN GORDON WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 11538248 | CAROL ANN RICHARDS | ADDRESSS ON FILE | | | | | | | |
| 12410817 | CAROL ANN STEWART THOMAS | ADDRESSS ON FILE | | | | | | | |
| 12410432 | CAROL CARRERE THOMPSON | ADDRESSS ON FILE | | | | | | | |
| 12415208 | CAROL D JOLLY | ADDRESSS ON FILE | | | | | | | |
| 12415028 | CAROL ELISABETH C TURNER | ADDRESSS ON FILE | | | | | | | |
| 11538250 | CAROL HILLS JR | ADDRESSS ON FILE | | | | | | | |
| 12410841 | CAROL JOY DROMGOOLE | ADDRESSS ON FILE | | | | | | | |
| 12413808 | CAROL LAY FLETCHER | ADDRESSS ON FILE | | | | | | | |
| 12414367 | CAROL LEE SEARLE | ADDRESSS ON FILE | | | | | | | |
| 12409655 | CAROL MACOR JAFFERJEE | ADDRESSS ON FILE | | | | | | | |
| 12407592 | CAROL MCDONALD GIURINTANO | ADDRESSS ON FILE | | | | | | | |
| 12407653 | CAROL MCLAUGHLIN | ADDRESSS ON FILE | | | | | | | |
| 12410248 | CAROL MEAUX BADON | ADDRESSS ON FILE | | | | | | | |
| 12409923 | CAROL NICHOLS BROWN ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12414048 | CAROL OCMAND MYHAND | ADDRESSS ON FILE | | | | | | | |
| 12410694 | CAROL S DUHON | ADDRESSS ON FILE | | | | | | | |
| 11538251 | CAROL SPILLER GROS | ADDRESSS ON FILE | | | | | | | |
| 11535566 | CAROL WEIL | ADDRESSS ON FILE | | | | | | | |
| 12413272 | CAROL WEIL | ADDRESSS ON FILE | | | | | | | |
| 11535555 | CAROLE A LEWIS & JOHN T LEWIS | ADDRESSS ON FILE | | | | | | | |
| 12407194 | CAROLE BUNGE HALLA ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11541502 | CAROLE COLLETTA FAWCETT | ADDRESSS ON FILE | | | | | | | |
| 11535557 | CAROLE LYNN DELCAMBRE LANDRY | ADDRESSS ON FILE | | | | | | | |
| 12407169 | CAROLE PASTERNACK | ADDRESSS ON FILE | | | | | | | |
| 12408622 | CAROLE VINEYARD WARREN | ADDRESSS ON FILE | | | | | | | |
| 12409074 | CAROLINE E OHLMEYER GEIER | ADDRESSS ON FILE | | | | | | | |
| 12408865 | CAROLINE HERO EPHRAIM | ADDRESSS ON FILE | | | | | | | |
| 12407272 | CAROLINE LUCAS COTTER | ADDRESSS ON FILE | | | | | | | |
| 12411510 | CAROLINE POSTELL SPURLOCK | ADDRESSS ON FILE | | | | | | | |
| 12408046 | CAROLINE SPURLOCK ANCELET | ADDRESSS ON FILE | | | | | | | |
| 12411900 | CAROLYN A HARANG WINDER | ADDRESSS ON FILE | | | | | | | |
| 12411672 | CAROLYN A. MORROW | ADDRESSS ON FILE | | | | | | | |
| 12411239 | CAROLYN ALLEN DOXEY | ADDRESSS ON FILE | | | | | | | |
| 12407747 | CAROLYN BERTRAND | ADDRESSS ON FILE | | | | | | | |
| 11535558 | CAROLYN BUSBY LEFLEUR | ADDRESSS ON FILE | | | | | | | |
| 12410182 | CAROLYN C LOFTIN | ADDRESSS ON FILE | | | | | | | |
| 12415474 | CAROLYN C LOFTIN TEST TR | ADDRESSS ON FILE | | | | | | | |
| 12409057 | CAROLYN FAY YOCUM | ADDRESSS ON FILE | | | | | | | |
| 12410373 | CAROLYN FOEGELLE | ADDRESSS ON FILE | | | | | | | |
| 12410754 | CAROLYN G COWDEN | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409365 | CAROLYN HARPER | ADDRESSS ON FILE | | | | | | | |
| 12138448 | Carolyn Harper | ADDRESSS ON FILE | | | | | | | |
| 11535560 | CAROLYN HENDRICKS | ADDRESSS ON FILE | | | | | | | |
| 12412019 | CAROLYN HOWARD ANDERSON TRUST | ADDRESSS ON FILE | | | | | | | |
| 12409363 | CAROLYN JACOB HARPER | ADDRESSS ON FILE | | | | | | | |
| 12407744 | CAROLYN M STEPHENSON | ADDRESSS ON FILE | | | | | | | |
| 12411546 | CAROLYN PARKER FONTENETTE | ADDRESSS ON FILE | | | | | | | |
| 12411999 | CAROLYN R DANSBY | ADDRESSS ON FILE | | | | | | | |
| 12411998 | CAROLYN R. DANSBY | ADDRESSS ON FILE | | | | | | | |
| 12410607 | CAROLYN RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11535549 | CAROLYN S WOOSLEY | ADDRESSS ON FILE | | | | | | | |
| 12407627 | CAROLYN Y ALEXANDER ESPADRON | ADDRESSS ON FILE | | | | | | | |
| 12414809 | CARR LIFE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407205 | CARR STOKES | ADDRESSS ON FILE | | | | | | | |
| 11538256 | CARR, DWIGHT | ADDRESSS ON FILE | | | | | | | |
| 11535550 | CARRIE BEASLEY MCCLENEY | ADDRESSS ON FILE | | | | | | | |
| 12409435 | CARRIE DENISE WILSON | ADDRESSS ON FILE | | | | | | | |
| 11541511 | CARRIE MAE PRASIFKA WEAKLEY | ADDRESSS ON FILE | | | | | | | |
| 12413325 | CARRIER CORPORATION | KRISTI COOK | 100 ALPHA DRIVE, SUITE 118 | | | DESTREHAN | LA | 70047 | |
| 11538257 | CARRIER, DEIDRE | ADDRESSS ON FILE | | | | | | | |
| 11533295 | CARRIER, TRAVIS | ADDRESSS ON FILE | | | | | | | |
| 11538259 | CARROLL, TIFFANY | ADDRESSS ON FILE | | | | | | | |
| 12406120 | CARSON ENERGY INC | 1114 LOST CREEK BOULEVARD | FIFTH FLOOR | | | AUSTIN | TX | 78746 | |
| 11538260 | CARTODYNE | ATTN: JASON RAMIREZ | 19523 CREEK RUN DR | | | SPRING | TX | 77388 | |
| 11533296 | CARY, CHRISTOPHER | ADDRESSS ON FILE | | | | | | | |
| 12411150 | CARYN D HERNANDEZ | ADDRESSS ON FILE | | | | | | | |
| 12413876 | CAS MINERALS LLC | ADDRESSS ON FILE | | | | | | | |
| 12408685 | CASED HOLE WELL SERVICES LLC | 2020 BAYOU BLUE ROA | | | | HOUMA | LA | 70364 | |
| 12412733 | CASEY FOREMAN | ADDRESSS ON FILE | | | | | | | |
| 11538262 | CASEY FOREMAN | ADDRESSS ON FILE | | | | | | | |
| 12407252 | CASEY JAMES MEAUX | ADDRESSS ON FILE | | | | | | | |
| 12407710 | CASEY JONES | ADDRESSS ON FILE | | | | | | | |
| 12410026 | CASKIDS OPERATING COMPANY | 3637 W ALABAMA SUITE 400 | | | | HOUSTON | TX | 77027 | |
| 11535551 | CASSANDRA SOUTHWICK SHIELDS | ADDRESSS ON FILE | | | | | | | |
| 12411119 | CASSIE ANN URBANOVSKY | ADDRESSS ON FILE | | | | | | | |
| 12410492 | CASSIE LITTLE | ADDRESSS ON FILE | | | | | | | |
| 11541515 | CASTELLO ENTERPRISES INC | PO BOX 8426 | | | | MIDLAND | TX | 79708 | |
| 12146376 | CASTEX AND AFFLIATES, GOME 1271 | 333 Clay St | Ste 2000 | | | Houston | TX | 77002-2569 | |
| 11534026 | CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | | HOUSTON | TX | 77002-2569 | |
| 11538263 | CASTEX ENERGY, INC | ATTN: NEVA KLOESEL | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002-2569 | |
| 12147376 | CASTEX OFF | 333 CLAY STREET, SUITE 200 | | | | HOUSTON | TX | 77002 | |
| 11541516 | CASTEX OFFSHORE INC | 333 CLAY ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| 12138450 | Castex Offshore Inc | Bill thru JIB | 1100 Lousiana | Suite 200 | | Houston | TX | 77002 | |
| 11538264 | CASTEX OFFSHORE, INC. | 333 CLAY STREET | SUITE 2900 | | | HOUSTON | TX | 77002 | |
| 12138449 | Castex Offshore, Inc. | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 | |
| 11538265 | CASTEX OFFSHORE, INC. | ATTN: NEVA KLOESEL | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002 | |
| 12147377 | CASTEX OFFSHORE, INC., ET AL | 333 CLAY STREET, SUITE 200 | | | | HOUSTON | TX | 77002 | |
| 12146377 | Castex, et al | 333 Clay St | Ste 2000 | | | Houston | TX | 77002-2569 | |
| 11538266 | CASTILLE, JR., KARL | ADDRESSS ON FILE | | | | | | | |
| 11538267 | CASTLEBERRY, ROY | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 38 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12412444 | CAT WALK LLC | ADDRESSS ON FILE | | | | | | | |
| 12413190 | CATAMOUNT ASSETS LLC | ADDRESSS ON FILE | | | | | | | |
| 11541517 | CATAMOUNT ASSETS LLC | 535 16TH STREET, STE 610 | | | | DENVER | CO | 80202 | |
| 12146378 | Catapult Exploration, LLC | 3040 Post Oak Blvd | Suite 1450 | | | Houston | TX | 77056 | |
| 12414346 | CATAPULT EXPLORATION, LLC | PAULAFARRINGTON | 8889 PELICAN BAY BLVD. | SUITE 403 | | NAPLES | FL | 34108 | |
| 12407947 | CATAWBA GROUP LLC | ADDRESSS ON FILE | | | | | | | |
| 12413735 | CATHERINE ANCAR DUPLESSIS | ADDRESSS ON FILE | | | | | | | |
| 11535553 | CATHERINE APPLEBY NEWMAN | ADDRESSS ON FILE | | | | | | | |
| 12411740 | CATHERINE BALUSEK RYAN | ADDRESSS ON FILE | | | | | | | |
| 11535554 | CATHERINE DANIEL KALDIS | ADDRESSS ON FILE | | | | | | | |
| 12410692 | CATHERINE DICKERSON | ADDRESSS ON FILE | | | | | | | |
| 12411151 | CATHERINE DIETLEIN | ADDRESSS ON FILE | | | | | | | |
| 12412525 | CATHERINE DOBIE LAWRENCE | ADDRESSS ON FILE | | | | | | | |
| 12410558 | CATHERINE E BISHOP | ADDRESSS ON FILE | | | | | | | |
| 12410725 | CATHERINE ELAINE CRAMER | ADDRESSS ON FILE | | | | | | | |
| 11538270 | CATHERINE GRANT ALEXIS | ADDRESSS ON FILE | | | | | | | |
| 12413817 | CATHERINE H COUEY EXEMPT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408519 | CATHERINE HELEN ALBA | ADDRESSS ON FILE | | | | | | | |
| 12407970 | CATHERINE JACKSON DEAL MCGOWEN | ADDRESSS ON FILE | | | | | | | |
| 12410885 | CATHERINE M ABERCROMBIE | ADDRESSS ON FILE | | | | | | | |
| 12411923 | CATHERINE M DARDENNE | ADDRESSS ON FILE | | | | | | | |
| 11541524 | CATHERINE O BALLARD | ADDRESSS ON FILE | | | | | | | |
| 12407741 | CATHERINE PEREZ ALFORD | ADDRESSS ON FILE | | | | | | | |
| 12410497 | CATHERINE SCOTT BARTON | ADDRESSS ON FILE | | | | | | | |
| 12411995 | CATHERINE TRAHAN HERPIN | ADDRESSS ON FILE | | | | | | | |
| 12411519 | CATHERINE V HANSON | ADDRESSS ON FILE | | | | | | | |
| 12146379 | CATHEXIS HOLDINGS, LP | 1000 Louisiana Street | Suite 7000 | | | Houston | TX | 77002 | |
| 11534016 | CATHEXIS OIL & GAS | 1000 Louisiana St | #1500 | | | Houston | TX | 77002 | |
| 12410357 | CATHLEEN MANIS LETEFF | ADDRESSS ON FILE | | | | | | | |
| 12407842 | CATHLEEN S. HALL | ADDRESSS ON FILE | | | | | | | |
| 11541527 | CATHY A ZEORNES GUY | ADDRESSS ON FILE | | | | | | | |
| 12410710 | CATHY MOORE HUNTER | ADDRESSS ON FILE | | | | | | | |
| 12409110 | CAVALIER EXPLORATION CORP | 237 LAKEVIEW DRIVE | | | | MONTGOMERY | TX | 77356 | |
| 11538271 | CAVETT, RANDALL | ADDRESSS ON FILE | | | | | | | |
| 12411714 | CAYMAN RESOURCES INC | 8 HOMEWOOD ROW LANE | | | | HOUSTON | TX | 77056 | |
| 12146380 | CC ENERGY SERVICES, INC. | 11A West Halkin Street | Belgravia | | | London | | SW1X 8JL | United Kingdom |
| 12413601 | CCC INVESTMENTS LLC | ADDRESSS ON FILE | | | | | | | |
| 11535538 | CCC INVESTMENTS LLC | 3602 SUNSET BLVD | | | | HOUSTON | TX | 77005 | |
| 12410363 | CDB OIL & GAS LLC | ADDRESSS ON FILE | | | | | | | |
| 12276671 | C-Dive, L.L.C. | Leann O. Moses | 1100 Poydras Street, Suite 3100 | | | New Orleans | LA | 70163 | |
| 12407226 | CECIL JAMES LOOKE, III | ADDRESSS ON FILE | | | | | | | |
| 12410129 | CECIL N. COLWELL | ADDRESSS ON FILE | | | | | | | |
| 12408030 | CECILE FLUDE HARDIN | ADDRESSS ON FILE | | | | | | | |
| 12408793 | CECILE G TIMOLAT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12406950 | CECILE HEBERT CHATAGNIER | ADDRESSS ON FILE | | | | | | | |
| 12408962 | CECILE HONORE VILLERE COLHOUN | ADDRESSS ON FILE | | | | | | | |
| 11541532 | CECILE LEMAIRE BLACKMER | ADDRESSS ON FILE | | | | | | | |
| 12409644 | CECILE P TOUPS | ADDRESSS ON FILE | | | | | | | |
| 11535540 | CECILE RICHARD ARCHIBALD | ADDRESSS ON FILE | | | | | | | |
| 12411051 | CECILIA MARIK SLANSKY | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407446 | CEDAR CREEK OIL CO INC | 120 DWAIN DR | | | | KAPLAN | LA | 70548 | |
| 12411387 | CEDERICK SCHEXNAYDER | ADDRESSS ON FILE | | | | | | | |
| 11541534 | CEDRIC J LEMAIRE | ADDRESSS ON FILE | | | | | | | |
| 12410733 | CEI | 509 NW 5TH STREET | | | | BLUE SPRINGS | MO | 64014 | |
| 12411102 | CELESTE FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 12410994 | CELESTE HERO KING | ADDRESSS ON FILE | | | | | | | |
| 12412458 | CELESTE M NEUMAN | ADDRESSS ON FILE | | | | | | | |
| 12408770 | CELESTE PELTIER LLOYD | ADDRESSS ON FILE | | | | | | | |
| 11535542 | CELESTE SHAW MACKIE | ADDRESSS ON FILE | | | | | | | |
| 12407841 | CELESTE SHAW MACKIE | ADDRESSS ON FILE | | | | | | | |
| 11533297 | CELESTINE, BRANDON | ADDRESSS ON FILE | | | | | | | |
| 12195008 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | Verizon | Cathy A Chaput, Analyst | 500 Technology Dr | | Weldon Spring | MO | 63304 | |
| 12195008 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 11533607 | CENT CLO 19 LIMITED | C/O COLUMBIA MGMT INVEST ADVISE LLC | 100 N. SEPULVEDA BLVD, SUITE 650 | | | EL SEGUNDO | CA | 90245 | |
| 11538275 | CENTER FOR WORK REHABILITATION, INC | 709 KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| 11538276 | CENTRAL POWER & LIGHT CO | PO BOX 660897 | | | | DALLAS | TX | 75266-0897 | |
| 12410123 | CENTURY EXPLORATION NEW ORLEANS INC | 3838 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| 12408087 | CENTURY EXPLORATION NEW ORLEANS, LLC | 1537 BULL LEA ROAD | SUITE # 200 | | | LEXINGTON | KY | 40511 | |
| 11538278 | CENTURY TECHNICAL SERVICES LLC | P O BOX 517 | | | | CUT OFF | LA | 70345 | |
| 12410126 | CERES RESOURCES PARTNERS LP | ADDRESSS ON FILE | | | | | | | |
| 11538280 | CERNA, CARLOS | ADDRESSS ON FILE | | | | | | | |
| 11656039 | Certex USA | P.O. Box 201553 | | | | Dallas | TX | 75320 | |
| 11656039 | Certex USA | Tawnya D Hewitt | 11949 FM 529 | | | Houston | TX | 77041 | |
| 12407278 | CERTEX USA, INC. | 1110 LOCKWOOD DRIVE | | | | HOUSTON | TX | 77020 | |
| 12138451 | CERTEX USA, INC. | 1721 W. Culver St. | | | | Phoenix | AZ | 85007 | |
| 11538283 | CESAR ALANIS | ADDRESSS ON FILE | | | | | | | |
| 12139077 | CETCO ENERGY SERVICES COMPANY LLC | 1001 OCHSNER BLVD | SUITE 425 | | | COVINGTON | LA | 70433 | |
| 12139078 | Cgg Services (U.S.) Inc. | 10300 Town Park Drive | | | | Houston | TX | 77072 | |
| 12412820 | CGG SERVICES (U.S.) INC. | CRYSTAL YOUNG | 10300 TOWN PARK DRIVE | | | HOUSTON | TX | 77072 | |
| 12338723 | CGG Services (US) Inc. | Mark A. Platt / Frost Brown Todd LLC | 2101 Cedar Springs Road, Suite 900 | | | Dallas | TX | 75201 | |
| 12410809 | CGNMB LLP. | 52 LEADENHALL STREET | | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 12410707 | CHAD A SIMON | ADDRESSS ON FILE | | | | | | | |
| 12410287 | CHAD E MUDD | ADDRESSS ON FILE | | | | | | | |
| 12410493 | CHAD LITTLE | ADDRESSS ON FILE | | | | | | | |
| 11538288 | CHAD MUDD | ADDRESSS ON FILE | | | | | | | |
| 11538289 | CHAD MUDD | ADDRESSS ON FILE | | | | | | | |
| 11765369 | Chaffe McCall LLP | 801 Travis Street | Suite 1910 | | | Houston | TX | 77002 | |
| 12415248 | CHAFFE MCCALL, LLP | SANDY ROCHELLE | 1100 POYDRAS STREET | SUITE 2300 | | NEW ORLEANS | LA | 70163 | |
| 12147375 | CHALLENGER MINERALS | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12147367 | CHALLENGER MINERALS INC. | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12147368 | CHALLENGER MINERALS INC. ET AL | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12146381 | Challenger Minerals, Inc. | 1311 Brdfeld Blvd | Ste 500 | | | Houston | TX | 77084 | |
| 11538291 | CHALMERS, COLLINS & ALWELL INC | PO BOX 52287 | | | | LAFAYETTE | LA | 70505 | |
| 12149450 | CHALMERS, COLLINS & ALWELL, INC. | RICHARD CHALMERS | 705 W. PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | |
| 11538293 | CHAMBERS COUNTY | P.O. BOX 910 | 404 WASHINGTON AVE | | | ANAHUAC | TX | 77514 | |
| 12273707 | Chambers County Tax Office | Melissa E. Valdez | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 40 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12273707 | Chambers County Tax Office | P.O. Box 519 | | | | Anahuac | TX | 77514 | |
| 11538294 | CHAMPAGNE, WHITNEY | ADDRESSS ON FILE | | | | | | | |
| 11538295 | CHAMPAGNE'S SUPERMARKET | 202 S KIBBE | | | | ERATH | LA | 70533 | |
| 12414553 | CHAMPAGNES SUPERMARKET INC. | 202 SOUTH KIBBE STREET | | | | ERATH | LA | 70533 | |
| 12414633 | CHAMPIONS PIPE & SUPPLY CO | PO BOX 301053 | | | | DALLAS | TX | 75303-1053 | |
| 11538298 | CHAMPIONX LLC | 11177 S. STADIUM DRIVE | | | | SUGARLAND | TX | 77478 | |
| 12412713 | CHAMPIONX LLC | CALEB GUILLORY | 11177 S. STADIUM DRIVE | | | SUGARLAND | TX | 77478 | |
| 12408502 | CHANCE C BARTON | ADDRESSS ON FILE | | | | | | | |
| 12146370 | Chandeleur | P.O. Box 1227 | | | | Houston | TX | 77251 | |
| 11538301 | CHANDELEUR PIPELINE LLC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 12412539 | CHANDELEUR PIPELINE LLC | BRENT BORQUE | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 11538300 | CHANDELEUR PIPELINE LLC | P.O. Box 1227 | | | | HOUSTON | TX | 77251 | |
| 11538303 | CHANEY, JR., ALPHONSE | ADDRESSS ON FILE | | | | | | | |
| 12407196 | CHANTAL BROWN | ADDRESSS ON FILE | | | | | | | |
| 11538305 | CHANTAL RENEE ALEXANDER | ADDRESSS ON FILE | | | | | | | |
| 11538306 | CHANTE NICHOLE WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12411442 | CHAPARRAL ENERGY INC | 701 CEDAR LAKE BLVD. | | | | OKLAHOMA | OK | 73114 | |
| 12409925 | CHAPMAN AMEND 2016 GST | ADDRESSS ON FILE | | | | | | | |
| 11538310 | CHAPMAN CONSULTING INC | P O BOX 428 | | | | CARENCRO | LA | 70520 | |
| 11732308 | Chapman Consulting, Inc. | 338 Thoroughbred Drive | | | | Lafayette | LA | 70507 | |
| 11538308 | CHAPMAN, RICKY | ADDRESSS ON FILE | | | | | | | |
| 12408958 | CHARLEEN SCHEXNIDER LEMAIRE | ADDRESSS ON FILE | | | | | | | |
| 12409546 | CHARLENE BORAK | ADDRESSS ON FILE | | | | | | | |
| 12407698 | CHARLENE FUCIK BACA | ADDRESSS ON FILE | | | | | | | |
| 12415185 | CHARLENE GUTIERREZ | ADDRESSS ON FILE | | | | | | | |
| 12407416 | CHARLENE HOSKIN MEDINA | ADDRESSS ON FILE | | | | | | | |
| 12413888 | CHARLES A BARTON, SR | ADDRESSS ON FILE | | | | | | | |
| 12409296 | CHARLES A HANSLIP | ADDRESSS ON FILE | | | | | | | |
| 12408250 | CHARLES A MCCARTHY JR ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12413849 | CHARLES A. BELL ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12413261 | CHARLES ASCHBACHER & KAREN ASCHBACHER REV TR | ADDRESSS ON FILE | | | | | | | |
| 12407155 | CHARLES ASCHBACHER & KAREN ASCHBACHER TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 11541538 | CHARLES B ROGERS AND | ADDRESSS ON FILE | | | | | | | |
| 12407662 | CHARLES B. JEFFERSON JR | ADDRESSS ON FILE | | | | | | | |
| 12415018 | CHARLES BEAUDUY | ADDRESSS ON FILE | | | | | | | |
| 11541539 | CHARLES BORAK ESCHEAT | ADDRESSS ON FILE | | | | | | | |
| 12409305 | CHARLES C BANKHEAD JR INC | 2581 ELM ST | | | | DENVER | CO | 80207 | |
| 12414122 | CHARLES CAMPBELL | ADDRESSS ON FILE | | | | | | | |
| 12413723 | CHARLES D ROBINSON | ADDRESSS ON FILE | | | | | | | |
| 12411044 | CHARLES E ECKERT | ADDRESSS ON FILE | | | | | | | |
| 11541541 | CHARLES E PLUMHOFF | ADDRESSS ON FILE | | | | | | | |
| 12408041 | CHARLES E PLUMHOFF | ADDRESSS ON FILE | | | | | | | |
| 12414792 | CHARLES E POSTELL SPURLOCK MD DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12411410 | CHARLES EDMAR HERPIN | ADDRESSS ON FILE | | | | | | | |
| 12412076 | CHARLES EDWARD SCHWING | ADDRESSS ON FILE | | | | | | | |
| 12408126 | CHARLES EDWARD WALTHER | ADDRESSS ON FILE | | | | | | | |
| 12410783 | CHARLES EDWIN WARREN | ADDRESSS ON FILE | | | | | | | |
| 11535526 | CHARLES F BOETTCHER | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12407781 | CHARLES F MARTIN | ADDRESSS ON FILE | | | | | | | |
| 12412924 | CHARLES FONTENETTE | ADDRESSS ON FILE | | | | | | | |
| 11535527 | CHARLES G GUSSLER | ADDRESSS ON FILE | | | | | | | |
| 12411398 | CHARLES H ENGLISH | ADDRESSS ON FILE | | | | | | | |
| 12412512 | CHARLES H. CONNER | ADDRESSS ON FILE | | | | | | | |
| 11538312 | CHARLES HOLSTON INC | PO BOX 728 | | | | JENNINGS | LA | 70546 | |
| 11538313 | CHARLES HOTARD | ADDRESSS ON FILE | | | | | | | |
| 12408446 | CHARLES J DUBOIS SR | ADDRESSS ON FILE | | | | | | | |
| 12411186 | CHARLES J MARIK JR | ADDRESSS ON FILE | | | | | | | |
| 11535528 | CHARLES J MILLER SR AND | ADDRESSS ON FILE | | | | | | | |
| 12410517 | CHARLES J PROVOST JR | ADDRESSS ON FILE | | | | | | | |
| 12410521 | CHARLES J ROMANO | ADDRESSS ON FILE | | | | | | | |
| 11541548 | CHARLES JONES III | ADDRESSS ON FILE | | | | | | | |
| 12407248 | CHARLES KULCAK | ADDRESSS ON FILE | | | | | | | |
| 12411382 | CHARLES L GAUME | ADDRESSS ON FILE | | | | | | | |
| 11535519 | CHARLES L SINGLETON AND | ADDRESSS ON FILE | | | | | | | |
| 12413542 | CHARLES M MEEKS | ADDRESSS ON FILE | | | | | | | |
| 12409313 | CHARLES NICHOLAS HENSGENS III | ADDRESSS ON FILE | | | | | | | |
| 12411205 | CHARLES OLIVER - LA FAMILY | ADDRESSS ON FILE | | | | | | | |
| 12411203 | CHARLES OLIVER II | ADDRESSS ON FILE | | | | | | | |
| 11541552 | CHARLES P REEVES | ADDRESSS ON FILE | | | | | | | |
| 11535521 | CHARLES POLLIZZIO DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12409926 | CHARLES POWELL | ADDRESSS ON FILE | | | | | | | |
| 12414050 | CHARLES R JAMISON, JR | ADDRESSS ON FILE | | | | | | | |
| 12415193 | CHARLES R. BEAM | ADDRESSS ON FILE | | | | | | | |
| 12410737 | CHARLES RANDALL NICHOLSON | ADDRESSS ON FILE | | | | | | | |
| 12413657 | CHARLES RANDALL NICHOLSON | ADDRESSS ON FILE | | | | | | | |
| 12409410 | CHARLES RAY MONCRIFFE JR. | ADDRESSS ON FILE | | | | | | | |
| 12409460 | CHARLES ROBERT ALEXIS | ADDRESSS ON FILE | | | | | | | |
| 12410438 | CHARLES ROBINSON | ADDRESSS ON FILE | | | | | | | |
| 12407287 | CHARLES RONALD HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12411586 | CHARLES RYAN | ADDRESSS ON FILE | | | | | | | |
| 12409579 | CHARLES T DAVIS | ADDRESSS ON FILE | | | | | | | |
| 12413889 | CHARLES THOMAS HOOG | ADDRESSS ON FILE | | | | | | | |
| 12410415 | CHARLES V MENENDEZ MD | ADDRESSS ON FILE | | | | | | | |
| 11535522 | CHARLES W & EXA LEE BISHOP | ADDRESSS ON FILE | | | | | | | |
| 12415144 | CHARLES W DUNCAN III 1979 TRST | ADDRESSS ON FILE | | | | | | | |
| 12408910 | CHARLES W HARRIS | ADDRESSS ON FILE | | | | | | | |
| 12406996 | CHARLES W HERPIN | ADDRESSS ON FILE | | | | | | | |
| 12407808 | CHARLES W HUBBARD | ADDRESSS ON FILE | | | | | | | |
| 12410179 | CHARLES W PIRKEY, JR | ADDRESSS ON FILE | | | | | | | |
| 12410084 | CHARLES W STANLEY JR ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12414481 | CHARLES WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 11535523 | CHARLEY M SELLMAN | ADDRESSS ON FILE | | | | | | | |
| 12409793 | CHARLEY M SELLMAN | ADDRESSS ON FILE | | | | | | | |
| 11535524 | CHARLIE A HUDSON | ADDRESSS ON FILE | | | | | | | |
| 12407966 | CHARLIE HUDSON & ASSOCIATES | ADDRESSS ON FILE | | | | | | | |
| 12413668 | CHARLIE M V THERIOT BRASSEAUX | ADDRESSS ON FILE | | | | | | | |
| 12410319 | CHARLOTTE DUHON ALFORD | ADDRESSS ON FILE | | | | | | | |
| 11541561 | CHARLOTTE L LELEAUX | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410403 | CHARLOTTE LAWRENCE PHILLIPS | ADDRESSS ON FILE | | | | | | | |
| 12413695 | CHARLOTTE O'FLARITY WRATHER | ADDRESSS ON FILE | | | | | | | |
| 12413660 | CHARLOTTE S GARNER | ADDRESSS ON FILE | | | | | | | |
| 12411032 | CHARLOTTE WILLIAMS COOK | ADDRESSS ON FILE | | | | | | | |
| 12409398 | CHARLSIE N MORRISON | ADDRESSS ON FILE | | | | | | | |
| 11538318 | CHARTER SUPPLY COMPANY | P.O. BOX 81735 | | | | LAFAYETTE | LA | 70508-1735 | |
| 12137882 | CHARTERWOOD MUD | 11111 KATY FWY, SUITE 725 | | | | HOUSTON | TX | 77079-2175 | |
| 11541531 | CHATAGNIER, CECILE HEBERT | ADDRESSS ON FILE | | | | | | | |
| 11541531 | CHATAGNIER, CECILE HEBERT | ADDRESSS ON FILE | | | | | | | |
| 11538320 | CHATMAN, ELMER | ADDRESSS ON FILE | | | | | | | |
| 11538321 | CHATMAN, LESTER | ADDRESSS ON FILE | | | | | | | |
| 11538322 | CHAUMONT, ANGELA | ADDRESSS ON FILE | | | | | | | |
| 11533298 | CHAVEZ, ARIANA | ADDRESSS ON FILE | | | | | | | |
| 11533287 | CHAVEZ, ASHLEY | ADDRESSS ON FILE | | | | | | | |
| 11538323 | CHAVEZ, SHANNON | ADDRESSS ON FILE | | | | | | | |
| 11538324 | CHECKPOINT PUMPS & SYSTEMS | ATTN: ASHLEY SYLVE | 21356 MARION LANE | | | MANDEVILLE | LA | 70471 | |
| 12146372 | CHEMOSTRAT INC | 3760 Westchase Drive | | | | Houston | TX | 77042 | |
| 11538325 | CHEMTREC | 2900 FAIRVIEW PARK DRIVE | | | | FALLS CHURCH | VA | 22042-4513 | |
| 12411430 | CHENIERE ENERGY INC | 700 MILAM ST STE 1900 | | | | HOUSTON | TX | 77002-0000 | |
| 12411431 | CHENIERE MARKETING, INC | 700 MILAM ST STE 800 | | | | HOUSTON | TX | 77002 | |
| 12407977 | CHEREE NICOLE CHAPMAN | ADDRESSS ON FILE | | | | | | | |
| 12414567 | CHEROKEE MINERALS LP | ADDRESSS ON FILE | | | | | | | |
| 12410445 | CHERRENONDA ORELIA LEE | ADDRESSS ON FILE | | | | | | | |
| 11535508 | CHERRI BRANNON | ADDRESSS ON FILE | | | | | | | |
| 11541568 | CHERYL ANNE DROSCHE KARAM | ADDRESSS ON FILE | | | | | | | |
| 12408707 | CHERYL ANNE DROSCHE KARAM | ADDRESSS ON FILE | | | | | | | |
| 12409942 | CHERYL C CASTILLE | ADDRESSS ON FILE | | | | | | | |
| 11541569 | CHERYL DIANNE DARTER | ADDRESSS ON FILE | | | | | | | |
| 12412755 | CHERYL HARRIS | ADDRESSS ON FILE | | | | | | | |
| 11541570 | CHERYL KAYE CALLIHAN | ADDRESSS ON FILE | | | | | | | |
| 12408324 | CHERYL L BUCHORN | ADDRESSS ON FILE | | | | | | | |
| 11535501 | CHERYL L COLETTA FASULLO | ADDRESSS ON FILE | | | | | | | |
| 12409756 | CHERYL SPARKS THOMAS | ADDRESSS ON FILE | | | | | | | |
| 12414057 | CHERYN RYAN | ADDRESSS ON FILE | | | | | | | |
| 12414500 | CHESAPEAKE OPERATING INC | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154-0496 | |
| 12411089 | CHESLEY WYNNE WALTERS | ADDRESSS ON FILE | | | | | | | |
| 11541574 | CHESLEY WYNNE WALTERS | ADDRESSS ON FILE | | | | | | | |
| 11541575 | CHESTER BOUDREAUX III | ADDRESSS ON FILE | | | | | | | |
| 11538328 | CHESTER CRAWFORD | ADDRESSS ON FILE | | | | | | | |
| 11541576 | CHESTER LEE BRIMER II | ADDRESSS ON FILE | | | | | | | |
| 12411916 | CHESTER LEE BRIMER II | ADDRESSS ON FILE | | | | | | | |
| 12411336 | CHESTER O'KEEFE JR AND | ADDRESSS ON FILE | | | | | | | |
| 12138454 | Chet Morrison Contractors | 9 Bayou Dularge Rd | | | | Houma | LA | 70363 | |
| 11538329 | CHET MORRISON CONTRACTORS, LLC | PO BOX 3301 | | | | HOUMA | LA | 70361 | |
| 11533288 | CHEVALIER, ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12147369 | CHEVRON | 1500 LOUSIANA | | | | HOUSTON | TX | 77002 | |
| 11535505 | CHEVRON N AMER EXPL PROD CO | PO BOX 730436 | | | | DALLAS | TX | 75373-0436 | |
| 12408027 | CHEVRON NATURAL GAS | 1500 LOUISIANA STREET - 3RD FLOOR | | | | HOUSTON | TX | 77002 | |
| 11538331 | CHEVRON NATURAL GAS PIPE LINE LLC | PO BOX 731186 | | | | DALLAS | TX | 75373-1186 | |
| 11541577 | CHEVRON NORTH AMERICA | PO BOX 730436 | | | | DALLAS | TX | 75373-0436 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538332 | CHEVRON NORTH AMERICA E & P CO | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583-2324 | |
| 12415351 | CHEVRON PIPE LINE COMPANY | TAYLOR NGUYHEN | 4800 FOURNACE PLACE | | | BELLAIRE | TX | 77041-2324 | |
| 12146373 | Chevron Pipeline Company | 1400 Smith St. | | | | Houston | TX | 77002 | |
| 12409450 | CHEVRON PIPELINE COMPANY | 2811 HAYES RD | | | | HOUSTON | TX | 77082 | |
| 12147370 | CHEVRON PIPELINE COMPANY | 4800 FOURNACE PLACE | | | | BELLAIRE | TX | 77041-2324 | |
| 12138455 | Chevron Products Company | 1500 Louisiana | | | | Houston | TX | 77002 | |
| 12138456 | Chevron Products Company | 1500 Louisiana Street, 5th Floor | | | | Houston | TX | 77002 | |
| 12138457 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA INC. | 1500 Lousiana | | | | Houston | TX | 77002 | |
| 12414857 | CHEVRON SERVICES COMPANY | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 12147371 | CHEVRON SOUTHEAST LNC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 11533816 | CHEVRON U.S.A. INC. | 1500 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12138458 | Chevron U.S.A. Inc. | 1500 Lousiana | | | | Houston | TX | 77002 | |
| 11553658 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12274912 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 12274960 | Chevron U.S.A. Inc. | Edward L. Ripley | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 12274926 | Chevron U.S.A. Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12275191 | Chevron U.S.A. Inc. | Harpreet Kqur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 11553659 | CHEVRON U.S.A. INC. & UNION OIL COMPANY | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12147362 | CHEVRON U.S.A. INC., ET AL. | 1500 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 12147363 | CHEVRON U.S.A. PRODUCTION COMPANY | 1500 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 12147372 | CHEVRON USA | 1500 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 11538335 | CHEVRON USA INC | P.O. BOX 730121 | | | | DALLAS | TX | 75373-0121 | |
| 12406110 | CHEVRON USA INC | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 12138460 | Chevron USA of California | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 12414007 | CHEVRON USA PRODUCTION COMPANY | P O BOX 730436 | | | | DALLAS | TX | 75373-0436 | |
| 12414931 | CHEVRONTEXACO EXPL & PROD CO | ADDRESS ON FILE | | | | | | | |
| 11534020 | CHEVRONTEXACO INC | PO BOX 60252 | COMPTROLLERS DEPT | | | NEW ORLEANS | LA | 70160 | |
| 12407861 | CHEYENNE INTERNATIONAL CORP | 14000 QUAIL SPRINGS PARKWAY | | | | OKLAHOMA CITY | OK | 73134 | |
| 12339880 | Cheyenne International Corporation | Attn: W.E. Spurgeon | 14000 Quail Springs Pkwy, #2200 | | | Oklahoma City | OK | 73134 | |
| 12339880 | Cheyenne International Corporation | Conner & Winters, LLP | Attn: Jared D. Giddens | 1700 Leadership Square | 211 N. Robinson | Oklahoma City | OK | 73102 | |
| 11538337 | CHEYENNE PETROLEUM COMPANY | 1400 QUAIL SPRINGS PARKWAY | SUITE 2200 | | | OKLAHOMA CITY | OK | 73134 | |
| 12407862 | CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRINGS PKWY #2200 | | | | OKLAHOMA CITY | OK | 73134-2600 | |
| 11538338 | CHEYENNE PETROLEUM COMPANY | ATTN: DESIREE SWART | 1400 QUAIL SPRINGS PARKWAY | SUITE 2200 | | OKLAHOMA CITY | OK | 73134 | |
| 11538339 | CHEYENNE SERVICES LIMITED | 18713 E COOL BREEZE LANE | | | | MONTGOMERY | TX | 77356 | |
| 12212129 | Cheyenne Services Limited | Carlos A. Torres | 18713 E. Cool Breeze Ln. | | | Montgomery | TX | 77356 | |
| 12412722 | CHEYENNE SERVICES LIMITED | CARLOS TORRES | 18713 E COOL BREEZE LANE | | | MONTGOMERY | TX | 77356 | |
| 11538340 | CHEYENNE SERVICES LLC | ATTN: CARLOS TORRES | 18713 E COOL BREEZE LANE | | | MONTGOMERY | TX | 77356 | |
| 12138461 | Cheyenne Services, LLC | 18713 E Cool Breeze Lane | | | | Montgomery | TX | 77356 | |
| 11533289 | CHINCARINI, DANIEL | ADDRESSS ON FILE | | | | | | | |
| 11538341 | CHIO, SAMUEL | ADDRESSS ON FILE | | | | | | | |
| 11533290 | CHIU, JULIAN | ADDRESSS ON FILE | | | | | | | |
| 12413970 | CHOCTAW ENERGY LIMITED PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 12408977 | CHOICE EXPLORATION INC | 2221 AVENUE J | | | | ARLINGTON | TX | 76006-0000 | |
| 12409204 | CHONDIA RENEE YOUNG | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 44 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409051 | CHRIS A WILDER | ADDRESSS ON FILE | | | | | | | |
| 11541581 | CHRIS JULES BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12412764 | CHRIS LEDOUX | ADDRESSS ON FILE | | | | | | | |
| 11538343 | CHRIS LEDOUX | ADDRESSS ON FILE | | | | | | | |
| 12412765 | CHRIS MATA | ADDRESSS ON FILE | | | | | | | |
| 11538344 | CHRIS MATA | ADDRESSS ON FILE | | | | | | | |
| 12412768 | CHRIS MULLINS | ADDRESSS ON FILE | | | | | | | |
| 11538345 | CHRIS MULLINS | ADDRESSS ON FILE | | | | | | | |
| 11541582 | CHRIS RIEPE | ADDRESSS ON FILE | | | | | | | |
| 12413877 | CHRIS WEISER | ADDRESSS ON FILE | | | | | | | |
| 11541583 | CHRISTENA KELLEY | ADDRESSS ON FILE | | | | | | | |
| 12410850 | CHRISTIAN JON LUDWIG | ADDRESSS ON FILE | | | | | | | |
| 12413915 | CHRISTIAN OIL & GAS INC | P O BOX 541 | | | | GRAHAM | TX | 76450 | |
| 12408383 | CHRISTIE DEE SMITH | ADDRESSS ON FILE | | | | | | | |
| 12409254 | CHRISTINA CLAIRE LONDO | ADDRESSS ON FILE | | | | | | | |
| 12408388 | CHRISTINA MARIE GORDON | ADDRESSS ON FILE | | | | | | | |
| 11541585 | CHRISTINE BATES | ADDRESSS ON FILE | | | | | | | |
| 12407171 | CHRISTINE LOIS BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12408839 | CHRISTINE MARIE CHARLES JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12413886 | CHRISTINE PILCIK HLAVINKA | ADDRESSS ON FILE | | | | | | | |
| 11538349 | CHRISTINE RENEE' ARCHON | ADDRESSS ON FILE | | | | | | | |
| 12408496 | CHRISTINE RICHARDSON | ADDRESSS ON FILE | | | | | | | |
| 11541586 | CHRISTINE RODERICK ROOK | ADDRESSS ON FILE | | | | | | | |
| 12407772 | CHRISTINE SABINE WILLIS | ADDRESSS ON FILE | | | | | | | |
| 12407153 | CHRISTINE TOUPS | ADDRESSS ON FILE | | | | | | | |
| 12408278 | CHRISTOPHER A FUCIK | ADDRESSS ON FILE | | | | | | | |
| 12413740 | CHRISTOPHER ALBERT KRENEK | ADDRESSS ON FILE | | | | | | | |
| 11535489 | CHRISTOPHER ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12407985 | CHRISTOPHER B PIRKEY | ADDRESSS ON FILE | | | | | | | |
| 12408936 | CHRISTOPHER CHARLES | ADDRESSS ON FILE | | | | | | | |
| 12412109 | CHRISTOPHER CLAEYS | ADDRESSS ON FILE | | | | | | | |
| 12412638 | CHRISTOPHER EDWARD KRENEK | ADDRESSS ON FILE | | | | | | | |
| 11541588 | CHRISTOPHER EDWARD KRENEK | ADDRESSS ON FILE | | | | | | | |
| 12408514 | CHRISTOPHER J BOUDREAUX | ADDRESSS ON FILE | | | | | | | |
| 12409980 | CHRISTOPHER J DANIEL | ADDRESSS ON FILE | | | | | | | |
| 12411184 | CHRISTOPHER J HERO | ADDRESSS ON FILE | | | | | | | |
| 11538353 | CHRISTOPHER JOUBAN | ADDRESSS ON FILE | | | | | | | |
| 12409502 | CHRISTOPHER L COUEY | ADDRESSS ON FILE | | | | | | | |
| 12409747 | CHRISTOPHER LOVETT BROWN | ADDRESSS ON FILE | | | | | | | |
| 12409491 | CHRISTOPHER MICHAEL RUGELEY | ADDRESSS ON FILE | | | | | | | |
| 12409608 | CHRISTOPHER POWELL | ADDRESSS ON FILE | | | | | | | |
| 12409599 | CHRISTOPHER WEBSTER WELCH | ADDRESSS ON FILE | | | | | | | |
| 12412771 | CHRISTOPHER WHITE TRUST | ADDRESSS ON FILE | | | | | | | |
| 11535491 | CHRISTOPHER WHITE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411396 | CHRISTY S BRAUN | ADDRESSS ON FILE | | | | | | | |
| 12147364 | CHROMA ENERGY, ET AL | 12941 NORTH FREEWAY | SUITE 550 | | | HOUSTON | TX | 77060 | |
| 12138462 | Chrvron U.S.A. Inc. | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 11538354 | CHUAN YIN | ADDRESSS ON FILE | | | | | | | |
| 12412781 | CHUNTEL MCCLOUGHT | ADDRESSS ON FILE | | | | | | | |
| 11538355 | CHUNTEL MCCLOUGHT | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12414162 | CHURCH POINT WHOLESALE | P.O. BOX 189 | | | | CHURCH POINT | LA | 70582 | |
| 11538358 | CHURCHES, JAMES | ADDRESS ON FILE | | | | | | | |
| 12138463 | CHURCHILL DRILLING TOOLS US, INC | 1366 E. RICHEY RD | | | | HOUSTON | TX | 77073 | |
| 11538359 | CHURCHILL DRILLING TOOLS US, INC | ATTN: TEODORA RIVERA | 1366 E. RICHEY RD | | | HOUSTON | TX | 77073 | |
| 12415352 | CHURCHILL DRILLING TOOLS US, INC | TEODORA RIVERA | 5440 GUHN RD | | | HOUSTON | TX | 77040 | |
| 11538360 | CHUSTZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12146375 | CIBCO RESOURCES, LLC | 2626 Howell St Ste 800 | | | | Houston | TX | 75204 | |
| 11538361 | CICS AMERICAS INC | ATTN: KURT TEUSCHER | 2204 TIMBERLOCH PL. SUITE 110 | | | THE WOODLANDS | TX | 77380 | |
| 12138465 | Cima Energy as an agent for Cox Operating, LLC | 1615 Poydras Street | Suite 830 | | | Houston | TX | 70112 | |
| 12415138 | CIMA ENERGY, LP | RIHAM CHAHINE | 100 WAUGH DRIVE, STE 500 | | | HOUSTON | TX | 77007 | |
| 11538363 | CIMAREX ENERGY CO | PO BOX 774023 | 4023 SOLUTIONS CENT | | | CHICAGO | IL | 60677-4000 | |
| 11541592 | CINDY L MORGAN | ADDRESS ON FILE | | | | | | | |
| 12411383 | CINDY M TURNER TRUST | ADDRESS ON FILE | | | | | | | |
| 11538364 | CINDY M. TURNER TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12138466 | C-INNOVATION, LLC | 16201 E MAIN ST | | | | CUT OFF | LA | 70345 | |
| 12414011 | CINTAS CORPORATION NO.2 | P O BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| 12412152 | CIRCA | A/R | 1000 N WATER ST | SUITE 1100 | | MILWAUKEE | WI | 53202 | |
| 11541593 | CITADEL OIL AND GAS INC | PO BOX 134 | | | | KAPLAN | LA | 70548 | |
| 12408557 | CITIBANK DELAWARE | ADDRESS ON FILE | | | | | | | |
| 11533805 | CITIBANK, N.A., AS COLLATERAL AGENT | 1615 BRETT RD., OPS III | | | | NEW CASTLE | DE | 19720 | |
| 11533806 | CITIBANK, N.A., AS COLLATERAL AGENT | 580 CROSSPOINT PARKWAY | | | | GETZVILLE | NY | 14068 | |
| 12147365 | CITIES SERVICE OIL COMPANY | P.O. BOX 4689 | | | | HOUSTON | TX | 77210-4689 | |
| 11533608 | CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 12138467 | Citizens Insurance Company of America | 440 Lincoln Street | | | | Worcester | MA | 01653 | |
| 11538366 | CITY CENTRAL COURIER CO | 1900 WEST LOOP SOUTH | SUITE # 315 | | | HOUSTON | TX | 77027 | |
| 12407211 | CITY CLUB AT RIVER RANCH, LLC | 1100 CAMELLIA BLVD SUITE 202 | | | | LAFAYETTE | LA | 70508 | |
| 11538368 | CITY OF CORPUS CHRISTI/NUECES COUNTY | LOCAL EMERGENCY PLANNING COMMITTEE | 2406 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78408 | |
| 11538370 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | 705 WEST UNIVERSITY AVENUE | | | LAFAYETTE | LA | 70506 | |
| 12413336 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| 12137885 | CITY OF NEW IBERIA | CITY TAX COLLECTOR, TAX OFFICE | 457 E. MAIN STREET, SUITE 304 | | | NEW IBERIA | LA | 70560-3700 | |
| 11533597 | CITY OF NEW YORK GROUP TRUST | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533598 | CITY OF NEW YORK GROUP TRUST | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 12146364 | CJC Enterprises LLC | 5 Hidden Pl | | | | Cheshire | CT | 06410-3723 | |
| 12410916 | CJC ENTERPRISES LLC | 5503 AUGUST HILL DR. | | | | KINGWOOD | TX | 77345 | |
| 12415326 | C-K ASSOCIATES LLC | SUSAN RAMANI | 8591 UNITED PLAZA BLVD, SUITE 300 | | | BATON ROUGE | LA | 70809-7027 | |
| 12408536 | CKCC IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12146365 | CL&F OFFSHORE LLC | 4 GREENSPOINT PLAZA | 16945 NORTHCHASE DRIVE | Suite 1500 | | Houston | TX | 77060 | |
| 12408259 | CL&F RESOURCES LP | ADDRESS ON FILE | | | | | | | |
| 11538375 | CL&F RESOURCES LP | 111 VETERANS MEMORIAL BLVD. | SUITE 500 | | | METAIRIE | LA | 70005-3099 | |
| 11533807 | CL&F RESOURCES LP | 16945 NORTHCHASE DRIVE, SUITE 1500 | | | | HOUSTON | TX | 77060 | |
| 11533808 | CL&F RESOURCES LP | 4 GREENSPOINT PLAZA BUILDING | 16945 NORTHCHASE DR. STE. 1500 | | | HOUSTON | TX | 77060 | |
| 12409640 | CLABEN ENERGY, INC. | 308 MULBERRY LANE | | | | BELLAIRE | TX | 77401 | |
| 11533291 | CLAEYS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11535483 | CLAIRE J TIMMONS | ADDRESSS ON FILE | | | | | | | |
| 11541595 | CLAIRE LEE NOE KOCH | ADDRESSS ON FILE | | | | | | | |
| 12410746 | CLAIRE M AVEGNO | ADDRESSS ON FILE | | | | | | | |
| 12413625 | CLARA BARTHELEMY | ADDRESSS ON FILE | | | | | | | |
| 12409172 | CLARA DIANA WHEELOCK | ADDRESSS ON FILE | | | | | | | |
| 12414473 | CLARA JANE LOVELL | ADDRESSS ON FILE | | | | | | | |
| 12415177 | CLARA LABOVE | ADDRESSS ON FILE | | | | | | | |
| 12411926 | CLARA MAE SMITH DOBIE | ADDRESSS ON FILE | | | | | | | |
| 12410643 | CLARE B. CONWAY | ADDRESSS ON FILE | | | | | | | |
| 12408920 | CLARENCE CHILEK | ADDRESSS ON FILE | | | | | | | |
| 11541596 | CLARENCE H JONES AND ANN NGUYEN H/W | ADDRESSS ON FILE | | | | | | | |
| 12409618 | CLARENCE H POWELL JR | ADDRESSS ON FILE | | | | | | | |
| 12410058 | CLARENCE J PILCIK | ADDRESSS ON FILE | | | | | | | |
| 11535486 | CLARENCE SIMMONS | ADDRESSS ON FILE | | | | | | | |
| 12411979 | CLARENCE WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12139061 | CLARIANT CORPORATION | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| 11538377 | CLARIANT CORPORATION | ATTN: MEGAN SELPH | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| 11532947 | CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| 12248130 | Clariant Corporation | Larry Parker, Senior Credit Manager | 4000 Monroe Road | | | Charlotte | NC | 28205 | |
| 12410792 | CLARICE MARIK SIMPSON | ADDRESSS ON FILE | | | | | | | |
| 12412958 | CLARION POINTE LAFAYETTE | EMILY MILLER | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| 12404327 | Clarivate | Techstreet | 3025 Boardwalk Ste 220 | | | Ann Arbor | MI | 48108 | |
| 11538378 | CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST | 4TH FLOOR | | | PHILADELPHIA | PA | 19130 | |
| 12412817 | CLARIVATE ANALYTICS (US) LLC | CRAIG WELLS | 1500 SPRING GARDEN ST | 4TH FLOOR | | PHILADELPHIA | PA | 19130 | |
| 11533292 | CLARK, COREY | ADDRESSS ON FILE | | | | | | | |
| 11538380 | CLARK, LACY | ADDRESSS ON FILE | | | | | | | |
| 11538381 | CLARK, LARRY | ADDRESSS ON FILE | | | | | | | |
| 12224565 | CLARK, MARY FLY | ADDRESSS ON FILE | | | | | | | |
| 11538382 | CLARK, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 11538383 | CLARK, MITCHEL | ADDRESSS ON FILE | | | | | | | |
| 11538384 | CLARK, TROY | ADDRESSS ON FILE | | | | | | | |
| 12139063 | CLARUS SUBSEA INTEGRITY INC | 15990 N BARKERS LANDING RD STE 200 | | | | HOUSTON | TX | 77079 | |
| 12415134 | CLARUS SUBSEA INTEGRITY INC | RICKY THETHI | 15990 N BARKERS LANDING RD STE 200 | | | HOUSTON | TX | 77079 | |
| 11654675 | Clarus Subsea Integrity, Inc. | 15990 N Barkers Landing Suite 200 | | | | Houston | TX | 77079 | |
| 11538387 | CLASSIC BUSINESS PRODUCTS, INC | ATTN: JAIME HOTARD | 7828 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| 12138468 | Classic Business Products, Inc. | 7828 Highway 182 East | | | | Morgan City | LA | 70380 | |
| 12409932 | CLAUDE A PAWELEK SR & | ADDRESSS ON FILE | | | | | | | |
| 12408501 | CLAUDE A THOMAS | ADDRESSS ON FILE | | | | | | | |
| 11541599 | CLAUDE ANTHONY PAWELEK JR & | ADDRESSS ON FILE | | | | | | | |
| 12414155 | CLAUDE CLAY ROUSE JR | ADDRESSS ON FILE | | | | | | | |
| 12407454 | CLAUDE O. BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12410471 | CLAUDE R. FAWVOR | ADDRESSS ON FILE | | | | | | | |
| 11541600 | CLAUDE WILLIAM COLLINS AND | ADDRESSS ON FILE | | | | | | | |
| 12409481 | CLAUDETTE BOUDOIN DINGER | ADDRESSS ON FILE | | | | | | | |
| 12414745 | CLAUDETTE FOJTIK | ADDRESSS ON FILE | | | | | | | |
| 12407881 | CLAUDIA PORTER MORGAN | ADDRESSS ON FILE | | | | | | | |
| 11541602 | CLAUDIA SPARKS CANNON ESTATE | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12410203 | CLAVERY ESTATE, WILFRED | ADDRESSS ON FILE | | | | | | | |
| 12410849 | CLAY J CALHOUN JR | ADDRESSS ON FILE | | | | | | | |
| 11541603 | CLAY J CALHOUN JR | ADDRESSS ON FILE | | | | | | | |
| 12412788 | CLAY L WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 11535478 | CLAY SHANNON | ADDRESSS ON FILE | | | | | | | |
| 12411292 | CLAYDON R MEYERS | ADDRESSS ON FILE | | | | | | | |
| 12409158 | CLAY'S GLASS SERVICE INC. | 2415 KARBACH SUITE 2 | | | | HOUSTON | TX | 77092 | |
| 12410653 | CLAYTON ADAM MHIRE | ADDRESSS ON FILE | | | | | | | |
| 12410311 | CLAYTON BELANGER | ADDRESSS ON FILE | | | | | | | |
| 11541605 | CLAYTON D. CHISUM | ADDRESSS ON FILE | | | | | | | |
| 12410384 | CLAYTON H LANDREM | ADDRESSS ON FILE | | | | | | | |
| 12410702 | CLAYTON HAMM AND ELAINA HAMM | ADDRESSS ON FILE | | | | | | | |
| 12139064 | CLEAN GULF ASSOCIATES | ATTN: JESSICA RICH | 650 POYDRAS ST SUITE 1020 | | | NEW ORLEANS | LA | 70130 | |
| 12139065 | CLEAN GULF ASSOCIATES SERVICES LLC | 9723 TEICHMAN RD | | | | GALVESTON | TX | 77554 | |
| 12413243 | CLEAN TANK LLC | JULIE CALLAIS | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 12413592 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| 12410419 | CLEMENT FRANCIS PERSCHALL JR | ADDRESSS ON FILE | | | | | | | |
| 12408744 | CLEMENT J ROBICHAUX | ADDRESSS ON FILE | | | | | | | |
| 11541606 | CLEMENTINE B HOLLINGSWORTH | ADDRESSS ON FILE | | | | | | | |
| 11533281 | CLEMONS, CASSANDRA | ADDRESSS ON FILE | | | | | | | |
| 11538396 | CLENDENES, JENNIFER | ADDRESSS ON FILE | | | | | | | |
| 12407476 | CLIFF T MILFORD | ADDRESSS ON FILE | | | | | | | |
| 11538397 | CLIFFORD ALAN WILSON | ADDRESSS ON FILE | | | | | | | |
| 12407664 | CLIFFORD S FOSS JR | ADDRESSS ON FILE | | | | | | | |
| 11541608 | CLIFFORD T. CROWE & MELIA M. CROWE | ADDRESSS ON FILE | | | | | | | |
| 11533282 | CLIFFORD, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11535472 | CLIFTON D REEVES | ADDRESSS ON FILE | | | | | | | |
| 12407577 | CLINT D SMITH | ADDRESSS ON FILE | | | | | | | |
| 11541610 | CLINT HURT AND ASSOCIATES INC | PO BOX 1973 | | | | MIDLAND | TX | 79702 | |
| 12410629 | CLINTON D HOLLISTER | ADDRESSS ON FILE | | | | | | | |
| 11535474 | CLINTON RAY HOLT | ADDRESSS ON FILE | | | | | | | |
| 12147355 | CLK COMPANY | 1615 POYDRAS STREET | | | | NEW ORLEANS | LA | 70112 | |
| 12408051 | CLK EXPLORATION COMPANY | ADDRESSS ON FILE | | | | | | | |
| 11538398 | C-LOGISTICS LLC | 16201 E MAIN ST | | | | CUT OFF | LA | 70345 | |
| 11533599 | CM LIFE INSURANCE CO | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 12411786 | CMA PIPELINE | ADDRESSS ON FILE | | | | | | | |
| 12138470 | CMA Pipeline | 8115 Westchester | | | | Dallas | TX | 75225 | |
| 12415035 | CMP LLC | ADDRESSS ON FILE | | | | | | | |
| 12138471 | CMPA PIPELINE PARTNERSHIP, LLC | 8115 Westchester | | | | Dallas | TX | 75000 | |
| 12406992 | CMS NOMECO OIL & GAS COMPANY | 1021 MAIN STREET STE 2800 | | | | HOUSTON | TX | 77002-6606 | |
| 11553685 | CNA HARDY 0382 AT LLOYD'S | 151 N FRANKLIN STREET | FLOOR 9 | | | CHICAGO | IL | 60606 | |
| 12147356 | CNG | P.O. BOX 847820 | | | | BOSTON | MA | 02284-7820 | |
| 12147357 | CNG PRODUCING COMPANY | 5014 DARSON STREET | | | | NEW ORLEANS | LA | 70112 | |
| 12147358 | CNG PRODUCING COMPANY, ET AL | 5014 DARSON STREET | | | | NEW ORLEANS | LA | 70112 | |
| 12412785 | CNK, LLC | ADDRESSS ON FILE | | | | | | | |
| 11541612 | CNK, LLC | 650 POYDRAS ST, STE 2660 | | | | NEW ORLEANS | LA | 70130 | |
| 12138472 | CNOOC Marketing U.S.A Inc. | 945 Bunker Hill Road | Suite 1000 | | | Houston | TX | 77024 | |
| 12338529 | CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto | 945 Bunker Hill Road #1400 | | | Houston | TX | 77024 | |
| 12338414 | CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto, CNOOC Petroleum USA Inc | 945 Bunker Hill Road #1400 | | | Houston | TX | 77024 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12338395 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 | |
| 11538400 | COASTAL CHEMICAL CO LLC | ATTN: WHITNEY | DEPT 2214 | P O BOX 122214 | | DALLAS | TX | 75312-2214 | |
| 12139066 | COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | | | DALLAS | TX | 75312-2214 | |
| 11671275 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 11671251 | Coastal Chemical Co., LLC | Deborah R. Seifter | Brenntag North America, Inc. | 5083 Pottsville Pike | | Reading | PA | 19605 | |
| 11671290 | Coastal Chemical, LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 11671290 | Coastal Chemical, LLC | Deborah R. Seifter | Brenntag North America, Inc. | 5083 Pottsville Pike | | Reading | PA | 19605 | |
| 12407270 | COASTAL ENVIRONMENTAL SERVICES, LLC | 111 MATRIX LOOP | | | | LAFAYETTE | LA | 70507 | |
| 12413673 | COASTAL EXPLORATION AND | ADDRESSS ON FILE | | | | | | | |
| 12147359 | COASTAL O&G CORPORATION. | P O BOX 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 12410337 | COASTAL PLAINS ENERGY INC | 420 THROCKMORTON | SUITE 750 | | | FORT WORTH | TX | 76102-3724 | |
| 11533283 | COATS, JR., RUSSELL | ADDRESSS ON FILE | | | | | | | |
| 11538402 | COBB, LINDA | ADDRESSS ON FILE | | | | | | | |
| 12137981 | COBBS ALLEN CAPITAL, LLC | 115 OFFICE PARK DRIVE | SUITE 200 | | | BIRMINGHAM | AL | 35223 | |
| 11538403 | COBBS ALLEN CAPITAL, LLC | ATTN: JACALYN KROUPA | 115 OFFICE PARK DRIVE | SUITE 200 | | BIRMINGHAM | AL | 35223 | |
| 12413669 | COBRA PETROLEUM CO(UNLSD-LAY) | ADDRESSS ON FILE | | | | | | | |
| 12412796 | COBY GRIFFIN | ADDRESSS ON FILE | | | | | | | |
| 11538404 | COBY GRIFFIN | ADDRESSS ON FILE | | | | | | | |
| 12409538 | COCEK REVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 11533284 | COCEK, STASIE | ADDRESSS ON FILE | | | | | | | |
| 12412546 | COCHON PROPERTIES, LLC | ADDRESSS ON FILE | | | | | | | |
| 12147360 | COCKRELL OIL AND GAS, L.P., ET AL | 1600 SMITH STREET | SUITE 4600 | | | HOUSTON | TX | 77002 | |
| 12412797 | CODY CONTRERAS | ADDRESSS ON FILE | | | | | | | |
| 11538405 | CODY CONTRERAS | ADDRESSS ON FILE | | | | | | | |
| 12415130 | CODY GLOBAL CONSULTING INC | RICK CODY | 514 BOLTON PLACE | | | HOUSTON | TX | 77024 | |
| 12138473 | Cody Global Consulting Inc. | 514 Bolton Place | | | | Houston | TX | 77024 | |
| 12410495 | CODY LITTLE | ADDRESSS ON FILE | | | | | | | |
| 12412799 | CODY TURNER | ADDRESSS ON FILE | | | | | | | |
| 11538408 | CODY TURNER | ADDRESSS ON FILE | | | | | | | |
| 11533285 | COFIELD, EDDIE | ADDRESSS ON FILE | | | | | | | |
| 12413585 | COG OPERATING LLC | ADDRESSS ON FILE | | | | | | | |
| 12137970 | COGENCY GLOBAL INC. | 10 E 40TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 11538409 | COGENCY GLOBAL INC. | ATTN: SANDRA DIAZ-CAV | 122 E 42ND ST FL 18 | | | NEW YORK | NY | 10168-1899 | |
| 12415241 | COGENCY GLOBAL INC. | SANDRA DIAZ-CAV | 10 E 40TH STREET 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| 11538410 | COKINOS ENERGY LLC | 5718 WESTHEIMER SUITE 900 | | | | HOUSTON | TX | 77057 | |
| 12147349 | COLDREN RESOURCES LP | 22022 RUSTIC SHORES LN | | | | KATY | TX | 77450 | |
| 11538411 | COLEMAN, BERNARD | ADDRESSS ON FILE | | | | | | | |
| 11538412 | COLEMAN, GERMIITHYA | ADDRESSS ON FILE | | | | | | | |
| 11538413 | COLEMAN, JOSEPH | ADDRESSS ON FILE | | | | | | | |
| 12408098 | COLLEEN ARMSTRONG | ADDRESSS ON FILE | | | | | | | |
| 12408007 | COLLEEN DAWS GAMER | ADDRESSS ON FILE | | | | | | | |
| 12407303 | COLLEEN FARRELL LEBEOUF | ADDRESSS ON FILE | | | | | | | |
| 12409437 | COLLEEN HOMER SHERMAN | ADDRESSS ON FILE | | | | | | | |
| 12411935 | COLLEEN M KNOX AND | ADDRESSS ON FILE | | | | | | | |
| 12410881 | COLLEEN MARIE MCKEEVER | ADDRESSS ON FILE | | | | | | | |
| 12408914 | COLLEEN NIKLAS MORENO | ADDRESSS ON FILE | | | | | | | |
| 12414647 | COLLETTE HOMER GRANT | ADDRESSS ON FILE | | | | | | | |
| 11538415 | COLLEY, JR., STANLEY | ADDRESSS ON FILE | | | | | | | |
| 11533286 | COLLINS, LINDSEY | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12412491 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL, CHIEF APPRAISER | P.O. BOX 10 | | | COLUMBUS | TX | 78934-0010 | |
| 12137903 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL, CHIEF APPRAISER 106 CARDINAL LANE | | | | COLUMBUS | TX | 78934 | |
| 12197483 | Colorado County Central Appraisal District | Perdue Brandon Fielder Collins & Mott | c/o John T Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 | |
| 12197964 | Colorado County Central Appraisal District | PO Box 10 | | | | Colombus | TX | 78934 | |
| 12197483 | Colorado County Central Appraisal District | PO Box 10 | | | | Columbus | TX | 78934 | |
| 11538419 | COLORADO COUNTY CLERK | ATTN: KIMBERLY MENKE | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | COLUMBUS | TX | 78934 | |
| 11538418 | COLORADO COUNTY CLERK | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | | COLUMBUS | TX | 78934 | |
| 12412461 | COLORADO COUNTY COMMISSIONERS | ADDRESSS ON FILE | | | | | | | |
| 12411262 | COLT PRODUCTION COMPANY | 6353 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70808 | |
| 12147350 | COLTON GULF COAST, INC. | 5847 SAN FELIPE | SUITE 1700 | | | HOUSTON | TX | 77057 | |
| 11533600 | COLUMBIA FLOATING RATE FUND, A SERIES OF COLUMBIA FUNDS TRUST II | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 12147353 | COLUMBIA GAS DEVELOPMENT | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 12147351 | COLUMBIA GAS DEVELOPMENT CORP., ET AL | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 12147352 | COLUMBIA GAS DEVELOPMENT CORPORATION | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 11533601 | COLUMBIA STRATEGIC INCOME FUND, A SERIES OF COLUMBIA FUNDS SERIES TR I | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 11533602 | COLUMBIA VAR PORTFOLIO STRAT INCOME FD, A SERIES OF COLUMBIA FUNDS VAR INS TR | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 12413755 | COLUMBINE II LTD PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 12410804 | COLUMBUS BAILEY WILLIAMS DECEASED | ADDRESSS ON FILE | | | | | | | |
| 11533275 | COMBS, TOMMY | ADDRESSS ON FILE | | | | | | | |
| 12147354 | COMINION EXPLORATION & PRODUCTION, INC. (DOMINION EXPLORATION & PRODUCTION, INC.) | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 | |
| 12146368 | Comision Nacional de Hidrocarburos | Avenida Patriotismo | 580 Colonia Nonoalco CDMX | | | Distrito Federal (Mexico City) | | 03700 | Mexico |
| 11849830 | Community Coffee Co., LLC | 3332 Partridge Lane Bldg A | | | | Baton Rouge | LA | 70809 | |
| 11849830 | Community Coffee Co., LLC | PO Box 679510 | | | | Dallas | TX | 75267-9510 | |
| 12137971 | COMMUNITY COFFEE COMPANY | PO BOX 679510 | | | | DALLAS | TX | 75267 | |
| 12415242 | COMMUNITY COFFEE COMPANY | SANDRA LEBLANC | PO BOX 679510 | | | DALLAS | TX | 75267 | |
| 11538421 | COMP OF PUBLIC ACCTS-FRAN TAX | 111 East 17th St | | | | AUSTIN | TX | 78774 | |
| 11538422 | COMP OF PUBLIC ACCTS-ROYALTY | 111 East 17th St | | | | AUSTIN | TX | 78774 | |
| 12407793 | COMPLETE OCCUPATIONAL HEALTH SERVICES, LLC | 13554 HWY 3235 | | | | LAROSE | LA | 70373 | |
| 12412141 | COMPLETE TURF CARE | 99 CLYDE LOOP | | | | RAYNE | LA | 70578 | |
| 12139055 | COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 12139031 | COMPRESSED AIR SYSTEM LLC | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 12413418 | COMPRESSED AIR SYSTEM LLC | MARIANNE LASSEI | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| 12138475 | Compressed Air Systems | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 12410854 | COMSTOCK OFFSHORE INC | 5300 TOWN & COUNTRY BLVD | SUITE 500 | | | FRISCO | TX | 75034 | |
| 11538429 | CONCENTRIC PIPE AND TOOL RENTALS | 5801 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 | |
| 11538431 | CONGRESSIONAL LEADERSHIP FUND, INC | ATTN: TRAVIS WHITE | 1747 PENNSYLVANIA AVENUE, NW, 5TH FLOOR | | | WASHINGTON | DC | 20006 | |
| 11533276 | CONNER, JAMES | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11540081 | CONNER, MARY B. | ADDRESSS ON FILE | | | | | | | |
| 12212160 | Conner, Timothy C. | ADDRESSS ON FILE | | | | | | | |
| 12413098 | CONNIE RAE SIMMONS FAMILY | ADDRESSS ON FILE | | | | | | | |
| 12407968 | CONNIE SUE GILL | ADDRESSS ON FILE | | | | | | | |
| 12147345 | CONOCO | P.O. BOX 7200 | | | | BARTLESVILLE | OK | 74005 | |
| 12408984 | CONOCO INC | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 12147343 | CONOCO INC. | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 12411078 | CONOCO OFFSHORE PIPELINE COMPANY | 600 NORTH DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1175 | |
| 12408985 | CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 12147344 | CONOCOPHILLIPS COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 11538432 | CONOCOPHILLIPS COMPANY | ATTN: MELODY JONES | 700 PLAZA OFFICE BUILDING | | | BARTLESVILLE | OK | 74004 | |
| 12276933 | ConocoPhillips Company | Locke Lord LLP | Attn: Phillip Eisenberg ? | 601 Poydras Street, suite 2660 | | New Orleans | LA | 70130 | |
| 12277937 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 11533277 | CONQUES, SYLVIA | ADDRESSS ON FILE | | | | | | | |
| 12410093 | CONRAD J MCGARRY | ADDRESSS ON FILE | | | | | | | |
| 12406959 | CONSOLIDATED INTEREST LP | ADDRESSS ON FILE | | | | | | | |
| 12409881 | CONSTANCE CARRERE PARKER | ADDRESSS ON FILE | | | | | | | |
| 11538433 | CONSTANCE, JERRY | ADDRESSS ON FILE | | | | | | | |
| 12409517 | CONSUELA CONNELL DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12410042 | CONTANGO OIL AND GAS COMPANY | 3700 BUFFALO SPEEDWAY | SUITE 960 | | | HOUSTON | TX | 77098 | |
| 12410043 | CONTANGO OPERATORS INC | 3700 BUFFALO SPEEDWAY | STE 960 | | | HOUSTON | TX | 77098 | |
| 12411525 | CONTANGO OPERATORS INC | 717 TEXAS ST STE 2900 | | | | HOUSTON | TX | 77002 | |
| 12147347 | CONTINENTAL LAND | 833 S. KELLY AVENUE | SUITE 110 | | | EDMOND | OK | 73003 | |
| 12406103 | CONTINENTAL LAND & FUR CO INC | PO BOX 4438 | | | | HOUSTON | TX | 77210-4438 | |
| 12147348 | CONTINENTAL LAND & FUR CO., INC. | 16945 NORTHCHASE DRIVE | SUITE 1500 | | | HOUSTON | TX | 77060 | |
| 12147337 | CONTINENTAL OIL COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 12414608 | CONTINENTAL RESOURCES INC | PO BOX 269007 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12147338 | CONTOUR ENERGY COMPANY | 24275 KATY FREEWAY | SUITE 400 | | | KATY | TX | 77494 | |
| 11533278 | CONTRERAS, CODY | ADDRESSS ON FILE | | | | | | | |
| 11538436 | CONTROLWORX LLC | MISSY FISHER | 17630 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| 12413512 | CONTROLWORX LLC | MISSY FISHER | P.O. BOX 4869 | DEPT #159 | | HOUSTON | TX | 77210-4869 | |
| 11538436 | CONTROLWORX LLC | P.O. BOX 4869 | DEPT #159 | | | HOUSTON | TX | 77210-4869 | |
| 11553713 | CONVEX INSURANCE UK LIMITED | 52 LIME STREET | | | | LONDON | | EC3M 7AF | UNITED KINGDOM |
| 12414804 | CONVEXX OIL & GAS INC | PO BOX 53781 | | | | LAFAYETTE | LA | 70505-0000 | |
| 12414803 | CONVEXX OIL AND GAS | ADDRESSS ON FILE | | | | | | | |
| 11533279 | CONWAY, STEPHEN | ADDRESSS ON FILE | | | | | | | |
| 11538438 | COOK, FLOYDE | ADDRESSS ON FILE | | | | | | | |
| 11538439 | COOK, JOHNITHAN | ADDRESSS ON FILE | | | | | | | |
| 11533280 | COON, DOUGLAS | ADDRESSS ON FILE | | | | | | | |
| 11533269 | COPELAND, GREGORY | ADDRESSS ON FILE | | | | | | | |
| 11538440 | COPELAND, LUTHER | ADDRESSS ON FILE | | | | | | | |
| 11867746 | Copy & Camera | Novatech, Inc. | Jeff Hoctor, CFO | 4106 Charlotte Ave | | Nashville | TN | 37209 | |
| 11867746 | Copy & Camera | PO Box 740865 | | | | Atlanta | GA | 30374 | |
| 12407957 | COPY & CAMERA TECHNOLOGIES INC | 1450 SURREY STREET | | | | LAFAYETTE | LA | 70502 | |
| 12410321 | CORA GREEN | ADDRESSS ON FILE | | | | | | | |
| 11538442 | CORA LEE CRAIN BYRD | ADDRESSS ON FILE | | | | | | | |
| 12409386 | CORAL LEE CRAIN BYRD | ADDRESSS ON FILE | | | | | | | |
| 12407764 | CORALEE HESTER | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 51 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12413448 | CORBETT & SCHRECK, P.C. | MATTHEW SCHRECK | P.O.BOX 832 | | | MANVEL | TX | 77578-0832 | |
| 12137972 | CORBETT & SCHRECK, P.C. | P.O.BOX 832 | | | | MANVEL | TX | 77578-0832 | |
| 12407290 | CORBIN FAMILY REVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 11535459 | CORBLY J ESTLACK AND | ADDRESSS ON FILE | | | | | | | |
| 12406869 | CORD GP | ADDRESSS ON FILE | | | | | | | |
| 11538444 | CORDOVA, DANIEL | ADDRESSS ON FILE | | | | | | | |
| 12411266 | CORE HIGH ISLAND GROUP, LTD. | ADDRESSS ON FILE | | | | | | | |
| 11538446 | CORE INDUSTRIES, INC. | ATTN: BRITTANI EDWARD | P.O. BOX 190339 | | | MOBILE | AL | 36619 | |
| 12338435 | Core Industries, Inc. | B. Scott Perry | 3800 Sollie Road | | | Mobile | AL | 36619 | |
| 11538445 | CORE INDUSTRIES, INC. | P.O. BOX 190339 | | | | MOBILE | AL | 36619 | |
| 12338435 | Core Industries, Inc. | Richard M. Gaal | PO Box 350 | | | Mobile | AL | 36601 | |
| 12139036 | CORE LABORATORIES INC | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| 11538447 | CORE LABORATORIES LP | DENNIS P. ROHR | 6316 WINDFERN ROAD | | | HOUSTON | TX | 77040 | |
| 11538447 | CORE LABORATORIES LP | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| 12139025 | CORE MINERALOGY, INC | P.O. BOX 51917 | | | | LAFAYETTE | LA | 70505 | |
| 12413056 | CORE NATURAL RESOURCES GP, LLC | ADDRESSS ON FILE | | | | | | | |
| 11535460 | CORE NATURAL RESOURCES GP, LLC | 11227 SMITHDALE RD | | | | HOUSTON | TX | 77024 | |
| 12410265 | COREY FONTENETTE | ADDRESSS ON FILE | | | | | | | |
| 11535461 | CORI MERRYMAN | ADDRESSS ON FILE | | | | | | | |
| 12411564 | CORITA VAUGHNS | ADDRESSS ON FILE | | | | | | | |
| 11538453 | CORLEY, STACEY | ADDRESSS ON FILE | | | | | | | |
| 11533270 | CORMIER, HAROLD | ADDRESSS ON FILE | | | | | | | |
| 11538454 | CORMIER, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11533271 | CORMIER, WAYNE | ADDRESSS ON FILE | | | | | | | |
| 11533272 | CORNAY, FRANK | ADDRESSS ON FILE | | | | | | | |
| 11533273 | CORNAY, STEVEN | ADDRESSS ON FILE | | | | | | | |
| 11538455 | CORNELIUS SCHEXNAYDER SR. | ADDRESSS ON FILE | | | | | | | |
| 12413861 | CORNERSTONE LAND & MINERAL TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413685 | CORONADO ENERGY E&P COMPANY LLC | P O BOX 154 | | | | HOUSTON | TX | 77001 | |
| 12413254 | CORPORATE CATERING CONCIERGE, INC. | KARA ANDERSON | 3316 AUTUMN FOREST DR. | | | PEARLAND | TX | 77584 | |
| 11538457 | CORPORATE OUTFITTERS LTD | ATTN: TIFFANI JONES | 813 MCKEE STREET | | | HOUSTON | TX | 77002 | |
| 12137974 | CORPORATE RELOCATION INTERNATIONAL | 1432 WAINWRIGHT WAY, SUITE 100 | | | | CARROLLTON | TX | 75007 | |
| 11538458 | CORPORATE RELOCATION INTERNATIONAL | ATTN: TIFFANY CROZIER | 1432 WAINWRIGHT WAY, SUITE 100 | | | CARROLLTON | TX | 75007 | |
| 11533809 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | | | | SPRINGFIELD | IL | 62708 | |
| 11533274 | CORPRUE, TRAVIS | ADDRESSS ON FILE | | | | | | | |
| 12410418 | CORRELL 1993 FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411608 | CORRINE MILLER GRANGER | ADDRESSS ON FILE | | | | | | | |
| 12408760 | CORTEC LLC | 208 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| 12144723 | CORTEC, LLC | Attn Justin Corte | 208 Equity Boulevard | | | Houma | LA | 70360 | |
| 12137975 | Cortex Business Solutions USA LLC | 205 Fifth Ave. SW, Suite 400 | | | | Calgary | AB | T2P 2V7 | Canada |
| 12415245 | CORTEX BUSINESS SOLUTIONS USA, LLC | SANDRA WEILER | 3404 25 STREET NE | | | CALGARY ALBERTA | CA | T1Y 6C1 | CANADA |
| 11538462 | CORTLAND CAPITAL MARKET SERVICES LLC | ATTN: VALERIE OPPERMA | 225 WEST WASHINGTON STREET | 21ST FLOOR | | CHICAGO | IL | 60606 | |
| 12137874 | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER & ANASTASIA SOTIROPOLOUS | 150 N. RIVERSIDE PLAZA | | CHICAGO | IL | 60606 | |
| 12339308 | Cortland Capital Market Services LLC, as administrative agent and collateral agent | Holland & Knight LLP | Phillip W. Nelson | 150 N. Riverside Plaza, Suite 2700 | | Chicago | IL | 60606 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11533799 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 11533810 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 WEST WASHINGTON STREET | 9TH FLOOR | | | CHICAGO | IL | 60606 | |
| 11533800 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 325 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 12407398 | CORY LOEGERING | ADDRESSS ON FILE | | | | | | | |
| 11538463 | COSSE, GERALD | ADDRESSS ON FILE | | | | | | | |
| 11538464 | COTTON, BOBBY | ADDRESSS ON FILE | | | | | | | |
| 12414917 | COUCH OIL & GAS | ADDRESSS ON FILE | | | | | | | |
| 12413818 | COUEY FAMILY LIMITED PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 11538465 | COUNTY OF GALVESTON, TEXAS | 600 59TH STREET | SUITE #2001 | | | GALVESTON | TX | 77551 | |
| 11538466 | COUNTY OF MORTON | 1025 MORTON ST. | | | | ELKHART | KS | 67950 | |
| 12415471 | COUNTY OF MORTON | VICKIE PEACOCK | P.O. BOX 1116 | | | ELKHART | KS | 67950-1116 | |
| 12137964 | COUPA SOFTWARE, INC. | 1855 SOUTH GRANT ST | | | | SAN MATEO | CA | 94139-8396 | |
| 12412948 | COUPA SOFTWARE, INC. | ELAINE CHAPMAN | 1855 SOUTH GRANT ST | | | SAN MATEO | CA | 94139-8396 | |
| 12411141 | COURTLAND M. PORTER | ADDRESSS ON FILE | | | | | | | |
| 12410111 | COURTNEY DORN HUGHES TRUST | ADDRESSS ON FILE | | | | | | | |
| 12414094 | COURTNEY HOLT COWDEN JR | ADDRESSS ON FILE | | | | | | | |
| 11535453 | COURTNEY STEVES | ADDRESSS ON FILE | | | | | | | |
| 11541629 | COUSAR ASSOCIATES INC PROFIT SHARING PLAN | 2957 CLAREMONT ROAD NE | SUITE 190 | | | ATLANTA | GA | 30329-1687 | |
| 12409543 | COUSAR ASSOCIATES INC PROFIT SHARING PLAN | 2987 CLAREMONT ROAD NE | SUITE 130 | | | ATLANTA | GA | 30329-1687 | |
| 12414753 | COVINGTON RESOURCES LLC | ADDRESSS ON FILE | | | | | | | |
| 11538470 | COWAN, DANIEL | ADDRESSS ON FILE | | | | | | | |
| 12407948 | COWBOY RESOURCES LLC | ADDRESSS ON FILE | | | | | | | |
| 12410489 | COX OIL OFFSHORE LLC | ADDRESSS ON FILE | | | | | | | |
| 12146360 | COX OIL OFFSHORE, LLC | 1615 Poydras Street | Suite 830 | | | New Orleans | LA | 70112 | |
| 12339868 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W Young | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 12339919 | Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| 12339868 | Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | Attorney | 111 South Wacker Drive | Chicago | IL | 60606 | |
| 12339868 | Cox Oil, LLC and related entities | Vincent DeVito | Executive VP and GC | 4514 Cole Avenue, Suite 1175 | | Dallas | TX | 75205 | |
| 11535455 | COX OPERATING L.L.C. | (SP 49 PIPELINE PARTNERSHIP) | 1021 MAIN, SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 12408188 | COX OPERATING LLC | 1615 POYDRAS STREET | SUITE 830 | | | NEW ORLEANS | LA | 70112 | |
| 12138476 | Cox Operating LLC | 4514 Cole Ave Suite 1175 | | | | Dallas | TX | 75205 | |
| 12410896 | COX OPERATING, L.L.C. | ADDRESSS ON FILE | | | | | | | |
| 12138477 | Cox Operating, LLC | BILLED THRU JIB | 1615 Poydras Street | Suite 830 | | New Orleans | LA | 70112 | |
| 11541632 | COY ADAMS | ADDRESSS ON FILE | | | | | | | |
| 12139028 | C-PORT/STONE LLC | 16201 EAST MAIN ST. | | | | CUT OFF | LA | 70345 | |
| 12413860 | CRAIG ALEXIS | ADDRESSS ON FILE | | | | | | | |
| 12409545 | CRAIG D LITTLE | ADDRESSS ON FILE | | | | | | | |
| 11535457 | CRAIG ELLINGTON | ADDRESSS ON FILE | | | | | | | |
| 12410141 | CRAIG M VAN DE MARK | ADDRESSS ON FILE | | | | | | | |
| 12409317 | CRAIG MICHAEL CHILD | ADDRESSS ON FILE | | | | | | | |
| 11541636 | CRAIG R TURNER AND KATHY D TURNER | ADDRESSS ON FILE | | | | | | | |
| 12409624 | CRAIG ROBERT HENSGENS | ADDRESSS ON FILE | | | | | | | |
| 12407097 | CRAIG S DAVIS | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 53 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12408843 | CRAIG SCEROLER | ADDRESSS ON FILE | | | | | | | |
| 12408926 | CRAIG STRICKLAND | ADDRESSS ON FILE | | | | | | | |
| 11541637 | CRAIG WILSON MCGARRAH III | ADDRESSS ON FILE | | | | | | | |
| 12139029 | CRAIN BROTHERS INC | 300 RITA DRIVE | | | | BELL CITY | LA | 70630 | |
| 12413638 | CRAIN BROTHERS RANCH INC | P O BOX 118 | | | | GRAND CHENIER | LA | 70643 | |
| 11533263 | CRAIN, RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11533264 | CRANCHE, RAY | ADDRESSS ON FILE | | | | | | | |
| 11533265 | CRANDALL, MATTHEW | ADDRESSS ON FILE | | | | | | | |
| 12406105 | CRANE HOLDING INC | 1629 LOCUST ST | | | | PHILADELPHIA | PA | 19103 | |
| 12413373 | CRANE HOLDING INC | LISA | 1629 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| 12146361 | Crane Holding Inc. | 103 JFK Parkway | | | | Short Hills | NJ | 07078 | |
| 11538479 | CRANFORD EQUIPMENT CO | PO BOX 1006 | | | | KENNER | LA | 70063 | |
| 12414747 | CRANZ CREDIT SHELTER TRUST | ADDRESSS ON FILE | | | | | | | |
| 11538480 | CRAVEN, TONY | ADDRESSS ON FILE | | | | | | | |
| 11538481 | CRAWFORD, CHESTER | ADDRESSS ON FILE | | | | | | | |
| 12137965 | CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PKWY | SUITE 300 | | | ADDISON | TX | 75001 | |
| 12412714 | CREDERA ENTERPRISES COMPANY LLC | CALLIE TEETER | 15303 DALLAS PKWY | SUITE 300 | | ADDISON | TX | 75001 | |
| 12413072 | CREEL & ASSOCIATES, INC | HARRY PRICE | 2051 GREENHOUSE ROAD, SUITE 310 | | | HOUSTON | TX | 77084 | |
| 12409356 | CREIG CHARLES | ADDRESSS ON FILE | | | | | | | |
| 11538485 | CRESCENT ENERGY SERVICES LLC | 1304 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 11411897 | CRESENT INVESTMENT COMPANY | ADDRESSS ON FILE | | | | | | | |
| 11538486 | CRESTED BUTTE PETROPHYSICAL CONSULTANTS | ATTN: E CRAIG PHILLIP | 459 CISNEROS LANE | | | CRESTED BUTTE | CO | 81224 | |
| 11535448 | CRIMSON EXPLORATION, INC. | 717 TEXAS AVE., STE 2900 | | | | HOUSTON | TX | 77002-2836 | |
| 12147339 | CRIMSON GULF | 3760 KILROY AIRPORT WAY, SUITE 300 | | | | LONG BEACH | CA | 90806 | |
| 12138478 | Crimson Gulf Accounts Payable | 263 Trinity Lane | | | | Gary | LA | 70359 | |
| 11538488 | CRIMSON GULF LLC | ATTN: RICK KISSER | P O BOX 64730 | | | SUNNYVALE | CA | 94088 | |
| 11538487 | CRIMSON GULF LLC | P O BOX 64730 | | | | SUNNYVALE | CA | 94088 | |
| 12412441 | CRIMSON LOUISIANA PIPELINE, LLC | ADDRESSS ON FILE | | | | | | | |
| 11538489 | CRISTO REY WORK STUDY PROGRAM, INC. | 6700 MOUNT CARMEL STREET | | | | HOUSTON | TX | 77087 | |
| 11533267 | CROCKER III, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11533266 | CROCKER, KAYE | ADDRESSS ON FILE | | | | | | | |
| 11538490 | CRONE, GARY | ADDRESSS ON FILE | | | | | | | |
| 11533268 | CRONK, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12411984 | CRONUS OFFSHORE INC | 9105 W SAM HOUSTON PKWY N STE 700-2 | | | | HOUSTON | TX | 77064 | |
| 12139020 | CRONUS TECHNOLOGY INC. | 3200 WILCREST | SUITE 500 | | | HOUSTON | TX | 77042 | |
| 12412966 | CRONUS TECHNOLOGY INC. | ERIC ROMERO | 3200 WILCREST | SUITE 500 | | HOUSTON | TX | 77042 | |
| 11654516 | Cronus Technology, Inc. | 3200 Wilcrest Drive, Ste. 500 | | | | Houston | TX | 77042 | |
| 12139021 | CROSBY DREDGING LLC | 17771 HIGHWAY 3235 | | | | GALLIANO | LA | 70354 | |
| 11538494 | CROSBY TUGS INC | PO BOX 279 | | | | GOLDEN MEADOW | LA | 70357 | |
| 11538495 | CROSS BORDER TRANSACTIONS LLC | 580 WHITE PLAINS ROAD | SUITE 660 | | | TARRYTOWN | NY | 10591 | |
| 11533591 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA 2 SP | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533592 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA SP | 300 S. TRYON STREET STE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533593 | CROWN POINT CLO III, LTD. | 1 CANTERBURY GREEN, 8TH FLOOR | 201 BROAD STREET | | | STAMFORD | CT | 06901 | |
| 11538496 | CRUMPTON GROUP LLC | 2101 WILSON BLVD, SUITE 500 | | | | ARLINGTON | VA | 22201 | |
| 11538497 | CRUSAN, DEREK | ADDRESSS ON FILE | | | | | | | |
| 12414041 | CRUTCHER O & G - I LTD PSHP | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 54 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12414979 | CRUTCHER OIL AND GAS I LP | ADDRESSS ON FILE | | | | | | | |
| 12414980 | CRUTCHER OIL AND GAS II LTD | ADDRESSS ON FILE | | | | | | | |
| 12410494 | CRYSTAL LITTLE | ADDRESSS ON FILE | | | | | | | |
| 12414986 | CRYSTAL LUSSIER | ADDRESSS ON FILE | | | | | | | |
| 12409639 | CRYSTAL MELANCON | ADDRESSS ON FILE | | | | | | | |
| 12137966 | CS DISCO INC | 3700 N. CAPITAL OF TEXAS HIGHWAY | SUITE 150 | | | AUSTIN | TX | 78746 | |
| 12412495 | CS DISCO INC | BILLING DEPT | 3700 N. CAPITAL OF TEXAS HIGHWAY | SUITE 150 | | AUSTIN | TX | 78746 | |
| 12138479 | CSE W-INDUSTRIES, INC. | 7616 JOHNSON STREET | P O BOX 99 | | | MAURICE | LA | 70555 | |
| 12138480 | CSI COMPRESSCO SUB, INC. | 24955 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 12412496 | CSI COMPRESSCO SUB, INC. | BILLY JOHNSON | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 12139023 | CSI TECHNOLOGIES LLC | 1930 W W THORNE BLVD | | | | HOUSTON | TX | 77073 | |
| 12138481 | CSL Exploration LLC | 700 Louisiana St Suite 2700 | | | | Houston | TX | 77002 | |
| 12409755 | CST IRREVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412646 | CTM 1995 LLC | ADDRESSS ON FILE | | | | | | | |
| 12412821 | CULLEN AMEND 2016 EXEMPT | ADDRESSS ON FILE | | | | | | | |
| 11535450 | CULLEN AMEND 2016 EXEMPT | 2736 WERLEIN AVE. | | | | HOUSTON | TX | 77005 | |
| 12408624 | CUNNINGHAM ART SERVICES INC | 2002 KIPLING ST | | | | HOUSTON | TX | 77098 | |
| 11538500 | CUNNINGHAM ART SERVICES INC | 4141 ROCKWOOD DR | | | | LAGO VISTA | TX | 78845-6430 | |
| 11538501 | CURRI LOUPE | ADDRESSS ON FILE | | | | | | | |
| 11538502 | CURRIER, RANDALL | ADDRESSS ON FILE | | | | | | | |
| 11533257 | CURRY, JILL | ADDRESSS ON FILE | | | | | | | |
| 12412822 | CURTIS BLACKMON | ADDRESSS ON FILE | | | | | | | |
| 11538503 | CURTIS BLACKMON | ADDRESSS ON FILE | | | | | | | |
| 12409959 | CURTIS E. FAWVOR | ADDRESSS ON FILE | | | | | | | |
| 11535451 | CURTIS INVESTMENTS INC. BY | 1004 KERN | | | | HOUSTON | TX | 77009 | |
| 12410718 | CURTIS J MARSE | ADDRESSS ON FILE | | | | | | | |
| 12410806 | CURTIS JOSEPH HONOR | ADDRESSS ON FILE | | | | | | | |
| 12407502 | CURTIS MCCURRY | ADDRESSS ON FILE | | | | | | | |
| 12407086 | CURTIS TOM BONIN | ADDRESSS ON FILE | | | | | | | |
| 11533258 | CUSHSHON, LENA | ADDRESSS ON FILE | | | | | | | |
| 11538505 | CUSIP GLOBAL SERVICES | ATTN: MARGARET MANCIN | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| 12407279 | CUSTOM COMPRESSION SYSTEMS, LLC | 1110 UNIFAB ROAD STE A | | | | NEW IBERIA | LA | 70560 | |
| 12138482 | CUSTOM PROCESS EQUIPMENT LLC | 4727 NW EVANGELINE THRUWAY | | | | CARENCRO | LA | 70520 | |
| 11538507 | CUSTOM PROCESS EQUIPMENT LLC | ATTN: CHRIS MILLER | 4727 NW EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| 12412835 | CUSTOM STEEL ERECTORS OF LA,LLC | DANIELLE LOUVIE | P.O. BOX 1259 | | | BROUSSARD | LA | 70518 | |
| 11538508 | CUSTOM STEEL ERECTORS OF LA,LLC | P.O. BOX 1259 | | | | BROUSSARD | LA | 70518 | |
| 11538509 | CVS/CAREMARK | ATTN: LYDIA MCHONE | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | |
| 12138483 | Cvs/Caremark | One Cvs Drive | | | | Woonsocket | RI | 02895 | |
| 12147340 | CVX | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12412746 | CWD, III EXPLORATION, INC. | ADDRESSS ON FILE | | | | | | | |
| 12411082 | CWD, JR. PRODUCTION, INC. | 600 TRAVIS, SUITE 6100 | | | | HOUSTON | TX | 77002-3007 | |
| 12409900 | CYNTHIA ALICE HEBERT | ADDRESSS ON FILE | | | | | | | |
| 11535452 | CYNTHIA C BENNETT | ADDRESSS ON FILE | | | | | | | |
| 12414862 | CYNTHIA CAROL GRIGGS | ADDRESSS ON FILE | | | | | | | |
| 12407755 | CYNTHIA COBB GILLEN | ADDRESSS ON FILE | | | | | | | |
| 12410031 | CYNTHIA COZAD SHAFER | ADDRESSS ON FILE | | | | | | | |
| 12407349 | CYNTHIA D FISHER | ADDRESSS ON FILE | | | | | | | |
| 12411848 | CYNTHIA GRANT HARRISON | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538512 | CYNTHIA PROVOST ADAMS | ADDRESSS ON FILE | | | | | | | |
| 11538513 | CYNTHIA R. REYNOLDS | ADDRESSS ON FILE | | | | | | | |
| 12411053 | CYNTHIA RHYMES REYNOLDS | ADDRESSS ON FILE | | | | | | | |
| 12409436 | CYNTHIA ROBINSON TREMBLAY | ADDRESSS ON FILE | | | | | | | |
| 12408762 | CYNTHIA ROUNDTREE RICHE | ADDRESSS ON FILE | | | | | | | |
| 12407870 | CYNTHIA SABINE GREGOIRE | ADDRESSS ON FILE | | | | | | | |
| 12412106 | CYNTHIA STRATTON O MALLEY | ADDRESSS ON FILE | | | | | | | |
| 12409764 | CYNTHIA STREUN-HARTLEY | ADDRESSS ON FILE | | | | | | | |
| 12409897 | CYNTHIA TANNER QUINN | ADDRESSS ON FILE | | | | | | | |
| 12414658 | CYNTHIA THERESE VINCEK, X | PO BOX 312 | | | | EAST BERNARD | TX | 77435 | |
| 11538517 | CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD | | | | CYPRESS | TX | 77429 | |
| 12407031 | CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | 10300 JONES ROAD | | | | HOUSTON | TX | 77065 | |
| 11734523 | Cypress Fairbanks ISD | 10494 Jones Rd, Rm 106 | | | | Houston | TX | 77065 | |
| 11734523 | Cypress Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 11705190 | Cypress Pipeline and Process Services, LLC | Jeff Herbers, CFO | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 11705190 | Cypress Pipeline and Process Services, LLC | Richard Carson, General Counsel | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 11538520 | CYPRESS PIPLINE AND PROCESS SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | | TULSA | OK | 74105 | |
| 12413276 | CYPRESS PIPLINE AND PROCESS SERVICE, LLC | KAY CARLISLE | 5727 S. LEWIS AVE., SUITE 300 | | | TULSA | OK | 74105 | |
| 12139014 | CYPRESS POINT FRESH MARKET | 500 HWY 90 STE. 120 | | | | PATTERSON | LA | 70739 | |
| 12138484 | CYPRESS PROCESS AND PIPELINE SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | | TULSA | OK | 74105 | |
| 11658381 | CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 12412040 | CYRUS CATHEY | ADDRESSS ON FILE | | | | | | | |
| 12138485 | CYRUS J GUIDRY & ASSOCIATES | 340 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| 12412732 | CYRUS J GUIDRY & ASSOCIATES | CASEY ALEXANDER | 340 EQUITY BLVD | | | HOUMA | LA | 70360 | |
| 12406868 | D & E ENERGY INC | 1001 MCKINNEY SUITE 1950 | | | | HOUSTON | TX | 77002 | |
| 11535445 | D A HARPER | ADDRESSS ON FILE | | | | | | | |
| 12409744 | D H POOLE | ADDRESSS ON FILE | | | | | | | |
| 12408484 | D H WATERS | ADDRESSS ON FILE | | | | | | | |
| 11541648 | D JENNINGS BRYANT JR | ADDRESSS ON FILE | | | | | | | |
| 12408413 | D M FULTS DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12411209 | D P CALLAWAY | ADDRESSS ON FILE | | | | | | | |
| 12411453 | D P LUXICH | ADDRESSS ON FILE | | | | | | | |
| 12409598 | D PETER CANTY | ADDRESSS ON FILE | | | | | | | |
| 12413962 | D R E I , INC | P O BOX 61862 | | | | HOUSTON | TX | 77208 | |
| 11535437 | D S & T - SL LLC | 641 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| 12414489 | D W CARPENTER | ADDRESSS ON FILE | | | | | | | |
| 12410052 | D.E. BOURGEOIS FAMILY LLC | ADDRESSS ON FILE | | | | | | | |
| 12137922 | DAGEN PERSONNEL | 14002 FOSTERS CREEK DR | | | | CYPRESS | TX | 77429 | |
| 11538526 | DAGEN PERSONNEL | ATTN: TIFFNY | 14002 FOSTERS CREEK DR | | | CYPRESS | TX | 77429 | |
| 12338668 | Dagen Personnel, LLC | 14002 Fosters Creek Dr | | | | Cypress | TX | 77429 | |
| 11538528 | DAI ENGINEERING MANAGEMENT GROUP INC | 120 RUE BEAUREGARD | SUITE 205 | | | LAFAYETTE | LA | 70508 | |
| 11816778 | DAI Engineering Management Group, Inc. | 120 Rue Beauregard, Ste 110 | | | | Lafayette | LA | 70508 | |
| 11533259 | DAILEY, THOMAS | ADDRESSS ON FILE | | | | | | | |
| 12410901 | DALE B. GRUBB | ADDRESSS ON FILE | | | | | | | |
| 12410353 | DALE F. DORN | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11541655 | DALE H. & JEAN F. DORN TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407080 | DALE MARIE DELCAMBRE LEBLANC | ADDRESSS ON FILE | | | | | | | |
| 11541657 | DALE V HUNT AND WIFE | ADDRESSS ON FILE | | | | | | | |
| 12147341 | DALEN RESOURCES OIL & GAS CO. | 6688 N CENTRAL EXPRSSWY # 1000 | | | | DALLAS | TX | 75206-3922 | |
| 12139017 | DALEY TOWER SERVICE, INC | 1223 W. GLORIA SWITCH ROAD | | | | CARENCRO | LA | 70520 | |
| 11541658 | DALLAS HANSON AND VADA HANSON | ADDRESSS ON FILE | | | | | | | |
| 11538530 | DALLAS PRYOR | ADDRESSS ON FILE | | | | | | | |
| 12409284 | DALTON JOHN MEAUX | ADDRESSS ON FILE | | | | | | | |
| 12408263 | DAMEL MCKINNELY WILSON | ADDRESSS ON FILE | | | | | | | |
| 11538531 | DAMEL MCKINNELY WILSON | ADDRESSS ON FILE | | | | | | | |
| 11533260 | DAMEWOOD, SARA | ADDRESSS ON FILE | | | | | | | |
| 12411812 | DAMIAN KELLY MHIRE | ADDRESSS ON FILE | | | | | | | |
| 11535432 | DAN AND JAN AHART | ADDRESSS ON FILE | | | | | | | |
| 11535433 | DAN D CLARK | ADDRESSS ON FILE | | | | | | | |
| 12413212 | DAN M MOODY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410982 | DANA HERPIN HAMILTON | ADDRESSS ON FILE | | | | | | | |
| 12410503 | DANA S MORGENROTH | ADDRESSS ON FILE | | | | | | | |
| 12411913 | D'ANDREA COLEMAN HUBBARD | ADDRESSS ON FILE | | | | | | | |
| 12412831 | DANE MOTTY | ADDRESSS ON FILE | | | | | | | |
| 11538534 | DANE MOTTY | ADDRESSS ON FILE | | | | | | | |
| 11538533 | DANE, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12410322 | DANELLA P HERO | ADDRESSS ON FILE | | | | | | | |
| 12413959 | DANETTE DAWS SIMON | ADDRESSS ON FILE | | | | | | | |
| 11533261 | DANG, ANH | ADDRESSS ON FILE | | | | | | | |
| 12409976 | DANIEL B FRIEDMAN | ADDRESSS ON FILE | | | | | | | |
| 12415031 | DANIEL BENJAMIN VAUGHAN GST EXEMPT TRST | PO BOX 90069 | | | | SAN ANTONIO | TX | 78209-9069 | |
| 12409069 | DANIEL COWAN | ADDRESSS ON FILE | | | | | | | |
| 12412014 | DANIEL E SULLIVAN | ADDRESSS ON FILE | | | | | | | |
| 12410117 | DANIEL F GAYLE | ADDRESSS ON FILE | | | | | | | |
| 11535423 | DANIEL G MARKEY | ADDRESSS ON FILE | | | | | | | |
| 11535424 | DANIEL GIESLER & SHARON GIESLER | ADDRESSS ON FILE | | | | | | | |
| 11538536 | DANIEL HUTTER, TAX ASSESSOR/COLLECTOR | P.O. BOX 519 | | | | ANAHUAC | TX | 77514 | |
| 11535425 | DANIEL L DOSS | ADDRESSS ON FILE | | | | | | | |
| 12410983 | DANIEL L SMITH | ADDRESSS ON FILE | | | | | | | |
| 12407496 | DANIEL L TOUPS | ADDRESSS ON FILE | | | | | | | |
| 12407544 | DANIEL LEWIS TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 11538538 | DANIEL MANSHIP SPILLER | ADDRESSS ON FILE | | | | | | | |
| 11535426 | DANIEL MERRYMAN | ADDRESSS ON FILE | | | | | | | |
| 12406952 | DANIEL O SUMPTER AND | ADDRESSS ON FILE | | | | | | | |
| 12408845 | DANIEL R BLOOMER | ADDRESSS ON FILE | | | | | | | |
| 12409214 | DANIEL R CONAWAY | ADDRESSS ON FILE | | | | | | | |
| 11541663 | DANIEL TROY DEROUEN | ADDRESSS ON FILE | | | | | | | |
| 12408234 | DANIEL W FORNEY | ADDRESSS ON FILE | | | | | | | |
| 12407533 | DANIEL W SPURLOCK III | ADDRESSS ON FILE | | | | | | | |
| 12411131 | DANIEL WESLEY III | ADDRESSS ON FILE | | | | | | | |
| 11541664 | DANIELLE BUSH | ADDRESSS ON FILE | | | | | | | |
| 11533679 | DANIELS, DERRICK | ADDRESSS ON FILE | | | | | | | |
| 11533680 | DANIELS, DERRICK | ADDRESSS ON FILE | | | | | | | |
| 12224753 | Daniels, Derrick | ADDRESSS ON FILE | | | | | | | |
| 11541665 | DANITA RAY BEVER | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408493 | DANMARK ENERGY LP | ADDRESSS ON FILE | | | | | | | |
| 11538540 | D'ANNA MCNEIL, LLC | ATTN: COLLEEN ARMSTRO | 14422 DUNSMORE PLACE | | | CYPRESS | TX | 77429 | |
| 11538541 | DANNAY CHRISTOPHER GRAY | ADDRESSS ON FILE | | | | | | | |
| 12409739 | DANNY G BARTHLEMY, SR | ADDRESSS ON FILE | | | | | | | |
| 12408301 | DANNY L JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12408526 | DANNY PAUL GASPARD | ADDRESSS ON FILE | | | | | | | |
| 12412837 | DANNY SPREAFICO | ADDRESSS ON FILE | | | | | | | |
| 11538542 | DANNY SPREAFICO | ADDRESSS ON FILE | | | | | | | |
| 12139018 | DANOS LLC | 3878 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| 12413349 | DANOS LLC | LAUREN PHAM | 3878 WEST MAIN STREET | | | GRAY | LA | 70359 | |
| 12415015 | DARBY & SHERRY HOFFMAN | ADDRESSS ON FILE | | | | | | | |
| 12413452 | DARBY ACCOUNT #1016725 | ADDRESSS ON FILE | | | | | | | |
| 11533262 | DARCEY, EARNEST | ADDRESSS ON FILE | | | | | | | |
| 11541668 | DARCY TRUST #1 DTD 6/23/2011 AS AMENDED | ADDRESSS ON FILE | | | | | | | |
| 11733535 | Darcy Trust 1 | ADDRESSS ON FILE | | | | | | | |
| 11533251 | DARDAR, PAUL | ADDRESSS ON FILE | | | | | | | |
| 12408478 | DARELL WASHINGTON | ADDRESSS ON FILE | | | | | | | |
| 11538545 | DARELL WASHINGTON | ADDRESSS ON FILE | | | | | | | |
| 11538546 | DARLA B STEAGALL | ADDRESSS ON FILE | | | | | | | |
| 12411651 | DARLA BROUSSARD STEAGALL | ADDRESSS ON FILE | | | | | | | |
| 12411739 | DARLENE FONTENETTE RODRIGUEZ | ADDRESSS ON FILE | | | | | | | |
| 12408294 | DARLENE JONES | ADDRESSS ON FILE | | | | | | | |
| 11541669 | DARLENE ORDOYNE CRADER | ADDRESSS ON FILE | | | | | | | |
| 12409289 | DARNELL GUIDRY DAUGEREAUX | ADDRESSS ON FILE | | | | | | | |
| 11541670 | DARRELL C FLOYD | ADDRESSS ON FILE | | | | | | | |
| 12410262 | DARRELL H MURPHY | ADDRESSS ON FILE | | | | | | | |
| 12409075 | DARRELL JAMES BOUDOIN TRUST | ADDRESSS ON FILE | | | | | | | |
| 12406798 | DARRELL M FINK | ADDRESSS ON FILE | | | | | | | |
| 11538548 | DARRELL THOMAS MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12411959 | DARRYL J HANEY | ADDRESSS ON FILE | | | | | | | |
| 11538549 | DARRYL L. JOHNSON SR. | ADDRESSS ON FILE | | | | | | | |
| 12138486 | DART ENERGY SERVICES LLC | 600 JEFFERSON ST SUITE 1400 | | | | LAFAYETTE | LA | 70501 | |
| 11538550 | DART ENERGY SERVICES LLC | ATTN: TRUDY BROUSSARD | 600 JEFFERSON ST SUITE 1400 | | | LAFAYETTE | LA | 70501 | |
| 11533252 | DARTEZ, ANTHONY | ADDRESSS ON FILE | | | | | | | |
| 11535420 | DARYL C COUNTS | ADDRESSS ON FILE | | | | | | | |
| 11541672 | DARYL WAYNE HARGRAVE | ADDRESSS ON FILE | | | | | | | |
| 12104121 | Datasite LLC | The Baker Center | 733 S. Marquette Ave, Suite 600 | | | Minneapolis | MN | 55402 | |
| 12413582 | DATASITE, LLC | ONASIS LOPEZ | 733 S. MARQUETTE AVE., STE 600 | | | MINNEAPOLIS | MN | 55402 | |
| 11737751 | DATAVOX, INC. | 6650 W Sam Houston Parkway S | | | | Houston | TX | 77072 | |
| 12411330 | DATAVOX, INC. | 6650 W. SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77072 | |
| 12138487 | Datawatch Corporation | 4 Crosby Drive | | | | Bedford | MA | 01730 | |
| 12413469 | DATAWATCH CORPORATION | MICHAEL HEALY | 4 CROSBY DRIVE | | | BEDFORD | MA | 01730 | |
| 12414690 | DAUBE RANCH & MINERAL LTD PART | ADDRESSS ON FILE | | | | | | | |
| 12410252 | DAUBERT HOWELLENERGY LTD | ADDRESSS ON FILE | | | | | | | |
| 11533253 | DAUGHERTY, KRISTIN | ADDRESSS ON FILE | | | | | | | |
| 11538553 | DAUPHIN ISLAND GATHERING PARTNERS | 370 17TH STREET | SUITE 2500 | | | DENVER | CO | 80202 | |
| 12204181 | Dauphin Island Gathering Partners | Attn: Angela Ike | 2107 CityWest Blvd, Suite 600 | | | Houston | TX | 77042 | |
| 12204181 | Dauphin Island Gathering Partners | c/o JP Morgan Chase Bank | P.O. Box 301189 | | | Dallas | TX | 75303-1189 | |
| 12146352 | Dauphin Island Gathering System | 370 17th Street | Suite 2500 | | | Denver | CO | 80202 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 58 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410950 | DAURIS JACKSON GRANBERRY | ADDRESSS ON FILE | | | | | | | |
| 12411412 | DAVE SUSBERRY | ADDRESSS ON FILE | | | | | | | |
| 11538555 | DAVENPORT, JOEL | ADDRESSS ON FILE | | | | | | | |
| 12412852 | DAVID & NITA BLAKE 1992 CHLDRN | ADDRESSS ON FILE | | | | | | | |
| 12408676 | DAVID (BLAINE) MARCANTEL | ADDRESSS ON FILE | | | | | | | |
| 11541675 | DAVID A PUSTKA | ADDRESSS ON FILE | | | | | | | |
| 12408841 | DAVID A TRIPULES | ADDRESSS ON FILE | | | | | | | |
| 11535412 | DAVID A. WOJAHN | ADDRESSS ON FILE | | | | | | | |
| 12414770 | DAVID B MILLER | ADDRESSS ON FILE | | | | | | | |
| 12411882 | DAVID B SHOMETTE | ADDRESSS ON FILE | | | | | | | |
| 12412622 | DAVID B STURLESE | ADDRESSS ON FILE | | | | | | | |
| 11533594 | DAVID B. BUDDRUS | ADDRESSS ON FILE | | | | | | | |
| 12409735 | DAVID BIEBER | ADDRESSS ON FILE | | | | | | | |
| 11541680 | DAVID C BINTLIFF & CO INC | 1001 FANNIN STE 722 | | | | HOUSTON | TX | 77002 | |
| 12410678 | DAVID C PELTIER | ADDRESSS ON FILE | | | | | | | |
| 12408743 | DAVID C ROBICHAUX | ADDRESSS ON FILE | | | | | | | |
| 11535416 | DAVID C. REID | ADDRESSS ON FILE | | | | | | | |
| 11535405 | DAVID CHARLES BARBER | ADDRESSS ON FILE | | | | | | | |
| 12407994 | DAVID CLAY ROUSE | ADDRESSS ON FILE | | | | | | | |
| 12412846 | DAVID DEAN | ADDRESSS ON FILE | | | | | | | |
| 11538557 | DAVID DEAN | ADDRESSS ON FILE | | | | | | | |
| 12409612 | DAVID DUGAS | ADDRESSS ON FILE | | | | | | | |
| 11535406 | DAVID E HEINTZ | ADDRESSS ON FILE | | | | | | | |
| 12409844 | DAVID E LELEUX | ADDRESSS ON FILE | | | | | | | |
| 12409337 | DAVID E MCMILLIAN | ADDRESSS ON FILE | | | | | | | |
| 12412528 | DAVID E MILTON AND | ADDRESSS ON FILE | | | | | | | |
| 12415217 | DAVID EDWARD OLVEY | ADDRESSS ON FILE | | | | | | | |
| 12414805 | DAVID ETIENNE | ADDRESSS ON FILE | | | | | | | |
| 12411303 | DAVID EVANS HERO | ADDRESSS ON FILE | | | | | | | |
| 12407172 | DAVID F BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12406842 | DAVID F DORN II TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407125 | DAVID F. THARP | ADDRESSS ON FILE | | | | | | | |
| 11535410 | DAVID GRAY | ADDRESSS ON FILE | | | | | | | |
| 12408912 | DAVID GREEN | ADDRESSS ON FILE | | | | | | | |
| 12412848 | DAVID GUILLORY | ADDRESSS ON FILE | | | | | | | |
| 11538559 | DAVID GUILLORY | ADDRESSS ON FILE | | | | | | | |
| 11541688 | DAVID H. KEYTE | ADDRESSS ON FILE | | | | | | | |
| 12408107 | DAVID HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12414992 | DAVID J FLACKMAN | ADDRESSS ON FILE | | | | | | | |
| 12408745 | DAVID J ROBICHAUX JR | ADDRESSS ON FILE | | | | | | | |
| 12410073 | DAVID J WEBER | ADDRESSS ON FILE | | | | | | | |
| 12409031 | DAVID JAMES BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12411804 | DAVID JOHN PELTIER | ADDRESSS ON FILE | | | | | | | |
| 11541690 | DAVID K. BALUSEK | ADDRESSS ON FILE | | | | | | | |
| 12409801 | DAVID K. KOSMITIS | ADDRESSS ON FILE | | | | | | | |
| 12411872 | DAVID K. MITCHELL-RHYMES | ADDRESSS ON FILE | | | | | | | |
| 12411613 | DAVID KIRK ALBA | ADDRESSS ON FILE | | | | | | | |
| 12409237 | DAVID KRENEK | ADDRESSS ON FILE | | | | | | | |
| 12415453 | DAVID L CROWELL 1981 CHILD TR | ADDRESSS ON FILE | | | | | | | |
| 12408709 | DAVID L GIBSON | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410785 | DAVID L JORDAN | ADDRESSS ON FILE | | | | | | | |
| 11535401 | DAVID L KINGCAID | ADDRESSS ON FILE | | | | | | | |
| 12414848 | DAVID L KINGCAID | ADDRESSS ON FILE | | | | | | | |
| 11535402 | DAVID L MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 11535403 | DAVID LEE COX | ADDRESSS ON FILE | | | | | | | |
| 12408869 | DAVID LEE POHL | ADDRESSS ON FILE | | | | | | | |
| 12408471 | DAVID MALCOLM CUMMINGS JR | ADDRESSS ON FILE | | | | | | | |
| 12412855 | DAVID MCBRIDE | ADDRESSS ON FILE | | | | | | | |
| 11538560 | DAVID MCBRIDE | ADDRESSS ON FILE | | | | | | | |
| 12407170 | DAVID MITCHELL-RYHMES | ADDRESSS ON FILE | | | | | | | |
| 12411610 | DAVID N & BOBBY J PARKER USUF | ADDRESSS ON FILE | | | | | | | |
| 12407092 | DAVID O HOLLISTER | ADDRESSS ON FILE | | | | | | | |
| 12410588 | DAVID P DESENBERG | ADDRESSS ON FILE | | | | | | | |
| 11538563 | DAVID P THOMAS | ADDRESSS ON FILE | | | | | | | |
| 11535404 | DAVID PATTERSON | ADDRESSS ON FILE | | | | | | | |
| 12413980 | DAVID POPKEN & KRIS JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12410501 | DAVID R WOOD | ADDRESSS ON FILE | | | | | | | |
| 11533595 | DAVID RICHARD PFISTER | ADDRESSS ON FILE | | | | | | | |
| 11535395 | DAVID ROBERTSON | ADDRESSS ON FILE | | | | | | | |
| 11541694 | DAVID ROMERO | ADDRESSS ON FILE | | | | | | | |
| 12406920 | DAVID S BROWN JR | ADDRESSS ON FILE | | | | | | | |
| 12412509 | DAVID S STARE | ADDRESSS ON FILE | | | | | | | |
| 11535396 | DAVID S. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, AGENT | P.O. BOX 1410 | | | RUSTON | LA | 71273 | |
| 12415267 | DAVID SADOFF | ADDRESSS ON FILE | | | | | | | |
| 12410828 | DAVID SEYMOUR WEISS | ADDRESSS ON FILE | | | | | | | |
| 11541696 | DAVID SEYMOUR WEISS | ADDRESSS ON FILE | | | | | | | |
| 11535398 | DAVID T CAMERON | ADDRESSS ON FILE | | | | | | | |
| 12412394 | DAVID T DEMAREST ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12409931 | DAVID T. WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 11538565 | DAVID TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 12407474 | DAVID V CHILEK | ADDRESSS ON FILE | | | | | | | |
| 12409651 | DAVID VINCENT | ADDRESSS ON FILE | | | | | | | |
| 11538566 | DAVID VIVIANO | ADDRESSS ON FILE | | | | | | | |
| 12408150 | DAVID VOULGARIS | ADDRESSS ON FILE | | | | | | | |
| 12410797 | DAVID W RITTER AND | ADDRESSS ON FILE | | | | | | | |
| 12410811 | DAVID W TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 12410679 | DAVID W. BEAM | ADDRESSS ON FILE | | | | | | | |
| 12410013 | DAVID W. LEE | ADDRESSS ON FILE | | | | | | | |
| 12414875 | DAVID WAYNE ENGLISH | ADDRESSS ON FILE | | | | | | | |
| 12411845 | DAVID WAYNE GRANT | ADDRESSS ON FILE | | | | | | | |
| 11533254 | DAVID, KIM | ADDRESSS ON FILE | | | | | | | |
| 11538569 | DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH STREET | SUITE 500 | | | DENVER | CO | 80202 | |
| 12406808 | DAVIS GULF COAST INC | 1 RIVERWAY #2020 | | | | HOUSTON | TX | 77056 | |
| 12146356 | Davis Offshore Partners LLC | 11111 Santa Monica Blvd | | | | Los Angeles | CA | 90025 | |
| 11533801 | DAVIS OFFSHORE, L.P. | 1330 POST OAK BLVD., SUITE 600 | | | | HOUSTON | TX | 77056 | |
| 12147332 | DAVIS PETROLEUM ACQUISITION CORP | 1360 POST OAK BOULEVARD | SUITE 2400 | | | HOUSTON | TX | 77056 | |
| 12407760 | DAVIS PETROLEUM CORP | 1330 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056 | |
| 12407758 | DAVIS PETROLEUM CORP | 1330 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056-3166 | |
| 12147333 | DAVIS PETROLEUM PIPELINE LLC | 1360 POST OAK BOULEVARD | SUITE 2400 | | | HOUSTON | TX | 77056 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 60 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407759 | DAVIS PETROLEUM PIPELINE, LLC | ADDRESSS ON FILE | | | | | | | |
| 12413375 | DAVIS POLK & WARDWELL LLP | LISA GOLDSTEIN | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| 12410469 | DAVIS W RATCLIFF | ADDRESSS ON FILE | | | | | | | |
| 11538568 | DAVIS, LEWIS | ADDRESSS ON FILE | | | | | | | |
| 12409973 | DAWN M KNOWLDEN | ADDRESSS ON FILE | | | | | | | |
| 11535390 | DAYLE M BRYAN | ADDRESSS ON FILE | | | | | | | |
| 11533596 | DB TR CO AMERICAS AS CUST FOR HLAF 2014-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12146357 | DCM RESOURCES, LLC/ Richard Leeth | 2727 BENS BRANCH DR | SUITE 512 | | | Kingwood | TX | 77339 | |
| 11538572 | DCP MIDSTREAM LP | ATTN: ERICA DIAZ | P O BOX 301189 | | | DALLAS | TX | 75303-1189 | |
| 12138489 | DCP Midstream, DCP Mobile Bay, Processing, LLC | P.O. Box 301189 | | | | Dallas | tx | 75303-1189 | |
| 11538573 | DCP MOBILE BAY PROCESSING LLC | 370 17TH STREET STE 2500 TAX | | | | DENVER | CO | 80202 | |
| 11538574 | DCP MOBILE BAY PROCESSING LLC | ATTN: ERIKA DIAZ | 370 17TH STREET STE 2500 TAX | | | DENVER | CO | 80202 | |
| 11538575 | DE LEON, JOHNNY | ADDRESSS ON FILE | | | | | | | |
| 12406797 | DEAN ANDREW PERKINS | ADDRESSS ON FILE | | | | | | | |
| 11541700 | DEAN GIBBON | ADDRESSS ON FILE | | | | | | | |
| 11541701 | DEAN KIRK AINSWORTH | ADDRESSS ON FILE | | | | | | | |
| 12409212 | DEAN LEEYORN | ADDRESSS ON FILE | | | | | | | |
| 11535392 | DEAN M MOSELY | ADDRESSS ON FILE | | | | | | | |
| 11538578 | DEAN OMAR & BRANHAM LLP | IN TRUST OF MYRON LEBOEUF | 3900 ELM STREET | | | DALLAS | TX | 75226 | |
| 12409513 | DEAN PAUL REXER | ADDRESSS ON FILE | | | | | | | |
| 12409512 | DEAN PAUL REXER | ADDRESSS ON FILE | | | | | | | |
| 12408972 | DEAN R SAVOIE | ADDRESSS ON FILE | | | | | | | |
| 11538576 | DEAN, DAVID | ADDRESSS ON FILE | | | | | | | |
| 11538577 | DEAN, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11533255 | DEANGELO, JARED | ADDRESSS ON FILE | | | | | | | |
| 12406997 | DEANNA RIEPE | ADDRESSS ON FILE | | | | | | | |
| 12408367 | DEBBIE ALANE DEEM | ADDRESSS ON FILE | | | | | | | |
| 12409150 | DEBBIE K KOTHMANN | ADDRESSS ON FILE | | | | | | | |
| 12411392 | DEBBIE SHAW | ADDRESSS ON FILE | | | | | | | |
| 11541703 | DEBORAH A BAUDOIN | ADDRESSS ON FILE | | | | | | | |
| 12410162 | DEBORAH ANN PARKER EVANS | ADDRESSS ON FILE | | | | | | | |
| 11535382 | DEBORAH CHILDERS REID | ADDRESSS ON FILE | | | | | | | |
| 11538581 | DEBORAH DUNCAN | ADDRESSS ON FILE | | | | | | | |
| 11541704 | DEBORAH DUNCAN SHOEMAKER | ADDRESSS ON FILE | | | | | | | |
| 12408803 | DEBORAH EVANS HAAS | ADDRESSS ON FILE | | | | | | | |
| 12414476 | DEBORAH K SAK | ADDRESSS ON FILE | | | | | | | |
| 11541705 | DEBORAH LEMAIRE SALAS | ADDRESSS ON FILE | | | | | | | |
| 12413902 | DEBORAH LUTRINGER | ADDRESSS ON FILE | | | | | | | |
| 12408630 | DEBORAH LYNN WEST TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411260 | DEBORAH PRESTENBACH MARTIN | ADDRESSS ON FILE | | | | | | | |
| 12409184 | DEBORAH STRAUSS | ADDRESSS ON FILE | | | | | | | |
| 12414554 | DEBRA ALEXANDER | ADDRESSS ON FILE | | | | | | | |
| 12411112 | DEBRA ANN BOUIE | ADDRESSS ON FILE | | | | | | | |
| 12410230 | DEBRA DAVIS | ADDRESSS ON FILE | | | | | | | |
| 12411164 | DEBRA LEONA DRAKE AMBROISE | ADDRESSS ON FILE | | | | | | | |
| 12410119 | DEBRA MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 11538585 | DEBUS, KIRA | ADDRESSS ON FILE | | | | | | | |
| 11538586 | DECK, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11538587 | DEEP DOWN INC. | 18511 BEAUMONT HIGHWAY | | | | HOUSTON | TX | 77049 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 61 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538588 | DEEP DOWN INC. | ATTN: MELISSA BASQUEZ | 18511 BEAUMONT HIGHWAY | | | HOUSTON | TX | 77049 | |
| 11733580 | Deep Down, Inc. | Attn: Trevor Ashurst | 18511 Beaumont Hwy. | | | Houston | TX | 77049 | |
| 12411580 | DEEP GULF ENERGY III LLC | ADDRESS ON FILE | | | | | | | |
| 12146346 | DEEP GULF ENERGY III, LLC | 738 Highway 6 S | Ste 800 | | | Houston | TX | 77079 | |
| 11538589 | DEEP SEA DEVELOPMENT SERVICES | 19219 KATY FWY, SUITE 260 | | | | HOUSTON | TX | 77094 | |
| 11538589 | DEEP SEA DEVELOPMENT SERVICES | LARRY P WALTON | 4001 N SHEPHERD, STE 109 | | | HOUSTON | TX | 77018 | |
| 12138985 | DEEP SEA DEVELOPMENT SERVICES, INC. | 19219 KATY FWY, SUITE 260 | | | | HOUSTON | TX | 77094 | |
| 12415462 | DEEP SEA DEVELOPMENT SERVICES, INC. | VELINDA STEPHEN | 19219 KATY FWY, SUITE 260 | | | HOUSTON | TX | 77094 | |
| 12138986 | DEEP SOUTH CHEMICAL INC | PO BOX 80657 | | | | LAFAYETTE | LA | 70598-0657 | |
| 11538594 | DEEP SOUTH EQUIPMENT COMPANY | ATTN: TIA TROST | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| 12138987 | DEEP SOUTH EQUIPMENT COMPANY | P.O. BOX 415000 | | | | NASHVILLE | TN | 37241-5000 | |
| 11538596 | DEEPSEA QUALITY CONSULTING INC. | ATTN: JASON BOLIEU | 13111 RUMMEL CREEK RD | | | HOUSTON | TX | 77079 | |
| 12177839 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | | Houston | TX | 77079 | |
| 12138490 | DEEPSEA QUALITY CONSULTING INC. | 13111 RUMMEL CREEK RD | | | | HOUSTON | TX | 77079 | |
| 12138988 | DEEPTREND, INC | 5233 BISSONNET #440B | | | | BELLAIRE | TX | 77401 | |
| 12406107 | DEEPWATER ABANDONMENT ALTERNATIVES INC | 3505 WEST SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77043 | |
| 11538598 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | 3505 W SAM HOUSTON PKWY N, STE 400 | | | | HOUSTON | TX | 77043 | |
| 12413435 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | MARTY HALL | 3505 W SAM HOUSTON PKWY N, STE 400 | | | HOUSTON | TX | 77043 | |
| 11538600 | DEEPWATER CORROSION SERVICES INC | 13813 FM 529 | | | | HOUSTON | TX | 77041 | |
| 11538601 | DEEPWELL RENTALS INC | 106 OLIVER CT | | | | HOUMA | LA | 70364 | |
| 12410090 | DEHAN CORPORATION | P O BOX 92889 | | | | AUSTIN | TX | 78709-2889 | |
| 12406004 | DEHY, VENICE | ADDRESS ON FILE | | | | | | | |
| 12112445 | DEI MARSH ISLAND LLC | ADDRESS ON FILE | | | | | | | |
| 12411491 | DEIDRE CARRIER | ADDRESS ON FILE | | | | | | | |
| 11534006 | DEIMI EXPLORATION LLC | P.O. BOX 53963 | | | | LAFAYETTE | LA | 70505-3963 | |
| 11533256 | DELAHOUSSAYE, TROY | ADDRESS ON FILE | | | | | | | |
| 11541708 | DELALLEN HOLDINGS | ADDRESS ON FILE | | | | | | | |
| 12407400 | DELANE MEEKES NEAL | ADDRESS ON FILE | | | | | | | |
| 11538603 | DELAWARE SECRETARY OF STATE | P.O. BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 | |
| 12415301 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| 12409058 | DELBERT E KIRBY | ADDRESS ON FILE | | | | | | | |
| 12408401 | DELBERT JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 12412068 | DELENA CAHEE CHAVIS | ADDRESS ON FILE | | | | | | | |
| 12413040 | DELGE | GEORGE SANDFORD | PO BOX 1183 | | | ROSENBERG | TX | 77471 | |
| 12138492 | DELGE | PO BOX 1183 | | | | ROSENBERG | TX | 77471 | |
| 11538607 | DELIGANS VALVES INC | 1013 EAST STREET | | | | HOUMA | LA | 70363 | |
| 12138493 | DELMAR SYSTEMS, INC. | 900 TOWN & COUNTRY LN | | | | HOUSTON | TX | 77024 | |
| 12413127 | DELMAR SYSTEMS, INC. | JAMES SOLIAH | 900 TOWN & COUNTRY LN | | | HOUSTON | TX | 77024 | |
| 11538610 | DELOITTE TAX LLP | PO BOX 2079 | | | | CAROL STREAM | IL | 60132-2079 | |
| 12410243 | DELOITTE TRANSACTIONS BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| 11538612 | DELORES GARRETT CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12412875 | DELREIZE EDWARDS | ADDRESS ON FILE | | | | | | | |
| 11538613 | DELREIZE EDWARDS | ADDRESS ON FILE | | | | | | | |
| 12409234 | DELTA CORMIER BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12407327 | DELTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009 | |
| 12415266 | DELTA DEVELOPMENT CO INC | SEC 71E P O BOX J | | | | CONCORD | CA | 94524 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 62 of 274

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11541709 | DELTA EVE BROUSSARD ABSHIRE | ADDRESSS ON FILE | | | | | | | |
| 12408740 | DELTA MAE HEBERT SEAUX | ADDRESSS ON FILE | | | | | | | |
| 11816806 | Delta Missy's Supermarket DBA Cypress Point Fresh Market | P.O. Box 907 | | | | Watson | LA | 70786 | |
| 11656127 | Delta Rigging & Tools | 125 McCarty Drive | | | | Houston | TX | 77029 | |
| 11538615 | DELTA RIGGING & TOOLS | ATTN: MARTHA HENDON | 125 MCCARTY ST | | | HOUSTON | TX | 77029 | |
| 12138981 | DELTA SCREENS | P O BOX 842397 | | | | HOUSTON | TX | 77284 | |
| 12138494 | DELTA SUBSEA, LLC | 550 CLUB DRIVE, STE 345 | | | | MONTGOMERY | TX | 77316 | |
| 12415257 | DELTA SUBSEA, LLC | SCOTT DINGMAN | 550 CLUB DRIVE, STE 345 | | | MONTGOMERY | TX | 77316 | |
| 12138495 | DELTA WORLD TIRE | 3432 BIENVILLE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 12413267 | DELTA WORLD TIRE | KATE SPANGENBER | 3432 BIENVILLE STREET | | | NEW ORLEANS | LA | 70119 | |
| 12413679 | DELTIDE FISHING AND RENTAL TOOLS | ADDRESSS ON FILE | | | | | | | |
| 12146348 | DELTIDE FISHING AND RENTAL TOOLS INC | 42637 Highway 23 | | | | Venice | LA | 70091 | |
| 11538619 | DELYEA, HOUSTON | ADDRESSS ON FILE | | | | | | | |
| 12138496 | DEMEX INTERNATIONAL INC | 7144 DUMMYLINE ROAD | | | | PICAYUNE | MS | 39466 | |
| 11538620 | DEMEX INTERNATIONAL INC | ATTN: KIM KENNEDY | 7144 DUMMYLINE ROAD | | | PICAYUNE | MS | 39466 | |
| 11538621 | DEMMER, RACHEL | ADDRESSS ON FILE | | | | | | | |
| 12410744 | DENBURY MANAGEMENT INC | 5100 TENNYSON PKWY STE 3000 | | | | PLANO | TX | 75024 | |
| 12412135 | DENISE A SIMON | ADDRESSS ON FILE | | | | | | | |
| 12413907 | DENISE BECKWITH DOYLE | ADDRESSS ON FILE | | | | | | | |
| 12407439 | DENISE L SLOUGH | ADDRESSS ON FILE | | | | | | | |
| 11538622 | DENISE MARIE ROMAN THOMAS | ADDRESSS ON FILE | | | | | | | |
| 11538623 | DENISE MONEAUX GAGE | ADDRESSS ON FILE | | | | | | | |
| 12408937 | DENISE RAY DRAKE TURNER | ADDRESSS ON FILE | | | | | | | |
| 11541710 | DENISE RENEE AINSWORTH | ADDRESSS ON FILE | | | | | | | |
| 12408653 | DENNIS A CROSS ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12408691 | DENNIS D NEBBE | ADDRESSS ON FILE | | | | | | | |
| 11541713 | DENNIS JOSLIN COMPANY LLC | PO BOX 1168 | | | | DYERSBURG | TN | 38025-1168 | |
| 12407363 | DENNIS LYNN MHIRE | ADDRESSS ON FILE | | | | | | | |
| 11535375 | DENNIS MICHAEL CURRY | ADDRESSS ON FILE | | | | | | | |
| 12414292 | DENNIS MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12408457 | DENNIS OWENS BUXTON | ADDRESSS ON FILE | | | | | | | |
| 12409979 | DENNIS P. HAAS | ADDRESSS ON FILE | | | | | | | |
| 11538625 | DENNIS SIMS | ADDRESSS ON FILE | | | | | | | |
| 12412880 | DENNIS W. SIMS | ADDRESSS ON FILE | | | | | | | |
| 12407276 | DENNIS WALL | ADDRESSS ON FILE | | | | | | | |
| 11541715 | DENNY WIGGINS | ADDRESSS ON FILE | | | | | | | |
| 12407364 | DENTON C VINCENT | ADDRESSS ON FILE | | | | | | | |
| 11538628 | DENTON COUNTY | 401 W. HICKORY | | | | DENTON | TX | 76201-9030 | |
| 12414319 | DENTON COUNTY | P.O.BOX 90223 | | | | DENTON | TX | 76202-5223 | |
| 11538630 | DEPARTMENT OF FINANCE STATE COMPTROLLER'S OFFICE | 100 NORTH UNION STREET SUITE # 274 | | | | MONTGOMERY | AL | 36104 | |
| 11553661 | DEPARTMENT OF HOMELAND SECURITY | 2707 MARTIN LUTHER KING JR AVE SE | | | | WASHINGTON | DC | 20528-0525 | |
| 12413576 | DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | 825 KALISTE SALOOM RD. | BRANDYWINE III,STE 220 | | LAFAYETTE | LA | 70508 | |
| 12413023 | DEPARTMENT OF THE ARMY | GALVESTON DISTRICT,CORPS OF ENGINEERS | P.O. BOX 1229 | | | GALVESTON | TX | 77553-1229 | |
| 12407467 | DEPARTMENT OF THE INTERIOR-PLANS UNIT | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123-2394 | |
| 11538634 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0039 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12123019 | Department of Treasury - Internal Revenue Service | Carolyn Harris | Bankruptcy Specialist | 1919 Smith Street 5022HOU | | Houston | TX | 77002 | |
| 12123019 | Department of Treasury - Internal Revenue Service | P.O. Box 7317 | | | | Philadelphia | PA | 19101-7317 | |
| 12123019 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 11538635 | DERAY, MATTHEW | ADDRESSS ON FILE | | | | | | | |
| 12412898 | DEREK CRUSAN | ADDRESSS ON FILE | | | | | | | |
| 11538636 | DEREK CRUSAN | ADDRESSS ON FILE | | | | | | | |
| 12414653 | DEREK FULLER | ADDRESSS ON FILE | | | | | | | |
| 11533245 | DEROUEN, DARRYL | ADDRESSS ON FILE | | | | | | | |
| 12138982 | DERRICK CORP | PO BOX 301191 | | | | DALLAS | TX | 75303-1191 | |
| 12137923 | Derrick Daniels | ADDRESSS ON FILE | | | | | | | |
| 11533729 | DERRICK, III, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11535377 | DERRY KATHLEEN WILKENS | ADDRESSS ON FILE | | | | | | | |
| 12413391 | DESTIN PIPELINE COMPANY, LLC | LORRAINE GRAY | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 12137911 | DESTIN PIPELINE COMPANY, LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 12413420 | DETECHTION TECHNOLOGIES | MARIO TREVINO | 24 GREENWAY PLAZA, SUITE 1050 | | | HOUSTON | TX | 77046 | |
| 11553728 | DEUTSCHE BANK AG | TAUNUSANLAGE 12 | | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| 12137912 | DEUTSCHE BANK AG | Global Trade Finance Operations | 60 Wall Street 25th Floor | Mail Stop NYC60-3817 | | New York | NY | 10005 | |
| 12413318 | DEUTSCHE BANK AG - GLOBAL TRADE FINANACE OPER | KONNI GEPPERT | 60 WALL STREET 23RD FLOOR SUITE 1200 | MAIL STOP NYC60-3817 | | NEW YORK | NY | 10005 | |
| 12138497 | Deutsche Bank AG New York Branch | 60 Wall Street | 15th Floor | | | New York | NY | 10005 | |
| 11553697 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 12411072 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL ST | | | | NEW YORK | NY | 10005 | |
| 12138499 | Deutsche Bank Trust Company Americas | 60 Wall Street | 15th Floor | | | New York | NY | 10005 | |
| 12138498 | DeutscheBank AG New York Branch | 60 Wall Street | 23rd Floor, Suite 1200 | | | New York | NY | 10005 | |
| 12412162 | DEUTSER, LLC | ADAM MAURER | 5847 SAN FELIPE ST | SUITE 2500 | | HOUSTON | TX | 77057 | |
| 11538644 | DEVALL DIESEL SERVICES, LLC | P O BOX 54310 | | | | NEW ORLEANS | LA | 70154-4310 | |
| 11533246 | DEVILLE, RICKY | ADDRESSS ON FILE | | | | | | | |
| 12411238 | DEVIN & CHAD BROOKS TESTAMENTARY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11538646 | DEVIN M MCCOMB | ADDRESSS ON FILE | | | | | | | |
| 12147334 | DEVON | 333 WEST SHERIDAN AVENUE | | | | OKLAHOMA CITY | OK | 73102-5015 | |
| 12415000 | DEVON ENERGY CORPORATION | PO BOX 843559 | | | | DALLAS | TX | 75284-3559 | |
| 11538647 | DEVON ENERGY PRODUCTION COMPANY LP | 333 WEST SHERIDAN AVE | | | | OKLAHOMA | OK | 73102 | |
| 11534008 | DEVON ENERGY PRODUCTION COMPANY, LP | 20 NORTH BROADWAY | | | | OKLAHOMA CITY | OK | 73102-8260 | |
| 12407460 | DEVON LOUISIANA CORPORATION | 1200 SMITH STE 3300 | | | | HOUSTON | TX | 77002 | |
| 12414740 | DEVON SFS OPERATING INC | PO BOX 4616 | | | | HOUSTON | TX | 77210-4616 | |
| 11538648 | DEWAYNE GAUGHT | ADDRESSS ON FILE | | | | | | | |
| 12409068 | DEWEY H HOKE | ADDRESSS ON FILE | | | | | | | |
| 12278298 | DeWolfe, Brandon | ADDRESSS ON FILE | | | | | | | |
| 11538649 | DEWOLFE, BRANDON | ADDRESSS ON FILE | | | | | | | |
| 12408010 | DEXTER DICKEY | ADDRESSS ON FILE | | | | | | | |
| 12137914 | DEXTER DICKEY | ADDRESSS ON FILE | | | | | | | |
| 11538650 | DEXTER DICKEY | ADDRESSS ON FILE | | | | | | | |
| 12408385 | DEXTER G HARRISON | ADDRESSS ON FILE | | | | | | | |
| 12412985 | DH DORN & JF DORN TESTMNTRY TR | ADDRESSS ON FILE | | | | | | | |
| 12412987 | DH DORN & JF DORN TESTMNTRY TR | ADDRESSS ON FILE | | | | | | | |
| 11541719 | DH DORN & JF DORN TESTMNTRY TR | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11541720 | DH DORN & JF DORN TESTMNTRY TR | ADDRESSS ON FILE | | | | | | | |
| 11533247 | DIAL, JOSHUA | ADDRESSS ON FILE | | | | | | | |
| 11534009 | DIAMOND A EXPLORATION LLC | 200 CRESCENT CT | | | | DALLAS | TX | 75201 | |
| 12407117 | DIAMOND MINERALS LLC | ADDRESSS ON FILE | | | | | | | |
| 12138500 | DIAMOND OIL FIELD SUPPLY INC | 201 cummings rd | | | | broussard | LA | 70518 | |
| 12200299 | Diamond Oil Field Supply, Inc. | C/O Rush, Rush & Calogero | Attn Charles M. Rush | 202 Magnate Drive | | Lafayette | LA | 70508 | |
| 12200299 | Diamond Oil Field Supply, Inc. | PO Box 1168 | | | | Broussard | LA | 70518 | |
| 12409443 | DIAMOND PETROLEUM VENTURES LLC | 2801 SE EVANGELINE THWY | | | | LAFAYETTE | LA | 70508 | |
| 12138501 | DIAMOND SERVICE CORPORATION | PO BOX 1286 | | | | MORGAN CITY | LA | 70381 | |
| 12415306 | DIAMOND SERVICE CORPORATION | STEPHEN SWIER | PO BOX 1286 | | | MORGAN CITY | LA | 70381 | |
| 12410187 | DIANA EILEEN CRUZ | ADDRESSS ON FILE | | | | | | | |
| 12408341 | DIANA KAY MARCHES | ADDRESSS ON FILE | | | | | | | |
| 12411593 | DIANA KULWICKI | ADDRESSS ON FILE | | | | | | | |
| 12410957 | DIANA P COPE | ADDRESSS ON FILE | | | | | | | |
| 12407578 | DIANE E SWEARENGIN | ADDRESSS ON FILE | | | | | | | |
| 12407818 | DIANE FORET STEVENS | ADDRESSS ON FILE | | | | | | | |
| 12414919 | DIANE GARTOUCIES PEOPLES | ADDRESSS ON FILE | | | | | | | |
| 12408364 | DIANE M DUNN HAMMOCK | ADDRESSS ON FILE | | | | | | | |
| 12411504 | DIANE M INC | 712 MAIN ST | SUITE 2200 | | | HOUSTON | TX | 77002-3290 | |
| 12407180 | DIANE MARY SCHULZE | ADDRESSS ON FILE | | | | | | | |
| 12409745 | DIANE PORTER DOWNHOUR | ADDRESSS ON FILE | | | | | | | |
| 11535371 | DIANE S BOUL | ADDRESSS ON FILE | | | | | | | |
| 12407571 | DIANN MARIE DRAKE FOSTER | ADDRESSS ON FILE | | | | | | | |
| 12412048 | DIANNA G MENARD | ADDRESSS ON FILE | | | | | | | |
| 12408127 | DIANNA LAY SILK ATKINSON | ADDRESSS ON FILE | | | | | | | |
| 12414143 | DIANNA N WRIGHT | ADDRESSS ON FILE | | | | | | | |
| 11535372 | DIANNE BELLONI | ADDRESSS ON FILE | | | | | | | |
| 12408214 | DIANNE D. KINGSLEY | ADDRESSS ON FILE | | | | | | | |
| 12407629 | DIANNE KRENEK CALVO | ADDRESSS ON FILE | | | | | | | |
| 12410959 | DIANNE MILLER BROCK | ADDRESSS ON FILE | | | | | | | |
| 12407934 | DIANNE T OZMENT | ADDRESSS ON FILE | | | | | | | |
| 11538656 | DIBB, BRIAN | ADDRESSS ON FILE | | | | | | | |
| 12408034 | DICK BELL TRUST | ADDRESSS ON FILE | | | | | | | |
| 12409203 | DICK TIDROW & NORMA TIDROW | ADDRESSS ON FILE | | | | | | | |
| 12412416 | DICK WATT D/B/A | ADDRESSS ON FILE | | | | | | | |
| 11533248 | DICKEY, JACKIE | ADDRESSS ON FILE | | | | | | | |
| 12273774 | Dickinson ISD - Galveston County Tax Office | P.O. Box 1169 | | | | Galveston | TX | 77553 | |
| 12273774 | Dickinson ISD - Galveston County Tax Office | Yolanda M. Humphrey | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | |
| 12146350 | DICKINSON LAND | 302 Diamond Springs Trail | | | | Ogallala | NE | 69153 | |
| 11538657 | DILLARD, SAMUEL | ADDRESSS ON FILE | | | | | | | |
| 11538658 | DILLEHAY, ARTHUR | ADDRESSS ON FILE | | | | | | | |
| 11541728 | DIMMITT O PERKINS DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12408021 | DINE BERNICE LEE CONNER | ADDRESSS ON FILE | | | | | | | |
| 12408289 | DINETTA DEROUEN | ADDRESSS ON FILE | | | | | | | |
| 12409498 | DINO-DUE A TEXAS LIMITED | ADDRESSS ON FILE | | | | | | | |
| 12413566 | DIOCESE OF HOUMA THIBODAUX | ADDRESSS ON FILE | | | | | | | |
| 12408924 | DIONNE M ROBICHAUX | ADDRESSS ON FILE | | | | | | | |
| 11538660 | DIPUMA | 8179 ALMEDA ROAD | | | | HOUSTON | TX | 77054 | |
| 11538661 | DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| 12412910 | DIRK DAILEY | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538662 | DIRK DAILEY | ADDRESSS ON FILE | | | | | | | |
| 12274907 | Disa Global Solutions | Disa Inc | 10900 Corporate Center Drive Ste#250 | | | Houston | TX | 77041 | |
| 12138973 | DISA INC | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | | HOUSTON | TX | 77041 | |
| 12412743 | DISA INC | CHANDRA VOLCY | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | HOUSTON | TX | 77041 | |
| 11538665 | DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 2400 | | | | TULSA | OK | 74102-2400 | |
| 11538667 | DISCOVERY LAND GROUP | ATTN: TRACEY MELANCON | P.O BOX 53411 | | | LAFAYETTE | LA | 70505 | |
| 12412435 | DISCOVERY PRODUCER SERVICES | ATTN: CHERYL GEIGER | ONE WILLIAMS CENTER WRC3-3 | | | TULSA | OK | 74172 | |
| 12414206 | DISCOVERY PRODUCER SERVICES LLC | P.O. BOX 2400 | | | | TULSA | OK | 74102-2400 | |
| 12146340 | Discvovery Producer Services LLC | 1474 Highway 24 | | | | Larose | LA | 70373 | |
| 12413043 | DISHMAN & BENNET SPECIALTY CO | GERALD DISHMAN | PO BOX 287 | | | HOUMA | LA | 70361 | |
| 12138974 | DISHMAN & BENNET SPECIALTY CO | PO BOX 287 | | | | HOUMA | LA | 70361 | |
| 12406085 | DISHMAN JR, GEORGE A | ADDRESSS ON FILE | | | | | | | |
| 12406069 | DISHMAN, JAMES C | ADDRESSS ON FILE | | | | | | | |
| 11538673 | DISTRIBUTION NOW | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 11538674 | DISTRIBUTION NOW | ATTN: VICKI PICKENS | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | |
| 12411814 | DIVERSE OPERATING COMPANY | 820 GESSNER RD STE 1350 | | | | HOUSTON | TX | 77024 | |
| 12411856 | DIVERSE RIMCO | ADDRESSS ON FILE | | | | | | | |
| 12138975 | DIVERSE SAFETY AND SCAFFOLDING LLC | 4308 HIGHWAY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 11538676 | DIVERSE SAFETY AND SCAFFOLDING LLC | ATTN: FRANLASSEIGNE | 4308 HIGHWAY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| 11533585 | DIVERSIFIED CREDIT PORTFOLIO LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533586 | DIVERSIFIED CREDIT PORTFOLIO LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533587 | DIVERSIFIED REAL ASSET CIT | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11620416 | Diversified Well Logging, LLC | 711 W 10th St | | | | Reserve | LA | 70084 | |
| 11538677 | DIVERSIFIED WELL LOGGING, LLC | 711 WEST 10TH STREET | | | | RESERVE | LA | 70084 | |
| 12276275 | Diversified Well Logging, LLC | 711 West Tenth Street | | | | Reserve | LA | 70084 | |
| 11538678 | DIVERSIFIED WELL LOGGING, LLC | ATTN: CHRIS DEDON | 711 WEST 10TH STREET | | | RESERVE | LA | 70084 | |
| 12276275 | Diversified Well Logging, LLC | c/o Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 12276275 | Diversified Well Logging, LLC | Herschel Doy Dugan, Jr. | 111 W. 10th Street | | | Reserve | LA | 70084 | |
| 12406882 | DIXIE L HESTER MAYFIELD | ADDRESSS ON FILE | | | | | | | |
| 12407461 | DKM INTERESTS LLC | ADDRESSS ON FILE | | | | | | | |
| 12413346 | DLM INTERESTS LLC | ADDRESSS ON FILE | | | | | | | |
| 11541731 | DLM INTERESTS LLC | P O BOX 303069 | | | | AUSTIN | TX | 78703-0052 | |
| 12413513 | DLS LLC | MISTY LAVIOLETT | PO BOX 309 | | | LYDIA | LA | 70569 | |
| 11538679 | DLS LLC | PO BOX 309 | | | | LYDIA | LA | 70569 | |
| 11655657 | DLS, L.L.C. | 701 Robley Dr., Ste. 104 | | | | Lafayette | LA | 70503 | |
| 12407584 | DNU - RIDGEWOOD ENERGY CORPORATION | 1254 ENCLAVE PARKWAY | STE 600 | | | HOUSTON | TX | 77077 | |
| 12138966 | DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 | |
| 11767212 | DNV GL Noble Denton USA LLC | Attn. Yurguen Benitez | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| 11538682 | DNV GL NOBLE DENTON USA LLC | ATTN: LINDSEYTHIBODEA | 1400 RAVELLO DR | | | KATY | TX | 77449-5164 | |
| 11538683 | DOBECKA, JOHNNY | ADDRESSS ON FILE | | | | | | | |
| 11541732 | DOBEKOS ENERGY CORPORATION | 2100 ROSS AVE. | SUITE 980 | | | DALLAS | TX | 75201 | |
| 12413187 | DOCHERTY CONSULTING LLC | JIM DOCHERTY | 5311 HILLTOP DR. | | | MIDLAND | TX | 79707 | |
| 11538684 | DOCHERTY CONSULTING LLC | PO BOX 421115 | | | | HOUSTON | TX | 77242-1115 | |
| 12137994 | DOCO INDUSTRIAL INSULATORS INC | 936 RIDGE RD | | | | DUSON | LA | 70529 | |
| 12138503 | Docvue Llc | 19181 Hwy 8 | | | | Morrison | CO | 80465 | |
| 11538685 | DOCVUE LLC | ATTN: ERIN WHITE | 19181 HWY 8 | | | MORRISON | CO | 80465 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538686 | DODD, MARCUS | ADDRESSS ON FILE | | | | | | | |
| 12138504 | DOF SUBSEA USA INC | 5365 WEST SAM HOUSTON PARKWAY NORTH | SUITE 400 | | | HOUSTON | TX | 77041 | |
| 12412936 | DOF SUBSEA USA INC | DWERRY HOUSE | 5365 WEST SAM HOUSTON PARKWAY NORTH | SUITE 400 | | HOUSTON | TX | 77041 | |
| 11538688 | DOGGETT, DONALD | ADDRESS ON FILE | | | | | | | |
| 12411834 | DOLORES DESARGANT | ADDRESS ON FILE | | | | | | | |
| 11541733 | DOLORES MOOERS TRUST | ADDRESS ON FILE | | | | | | | |
| 11535366 | DOLPH BEADLE MOORE JR | ADDRESS ON FILE | | | | | | | |
| 12408868 | DOLPHIN ENERGY EQUIPMENT LLC | 2135 HIGHWAY 6 SOUTH | | | | HOUSTON | TX | 77077 | |
| 11538690 | DOLPHIN LAND AND SEA | 127 N ROCKFERN CT | | | | THE WOODLANDS | TX | 77380 | |
| 11541734 | DOMINIC J BAUDOIN | ADDRESS ON FILE | | | | | | | |
| 11538691 | DOMINIC MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12409298 | DOMINION EXPLORATION | ADDRESS ON FILE | | | | | | | |
| 12147336 | DOMINION EXPLORATION & PRODUCTION, INC. | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 | |
| 12415107 | DOMINION OKLAHOMA TEXAS | ADDRESS ON FILE | | | | | | | |
| 11533999 | DOMINION OKLAHOMA TEXAS | 14000 QUAIL SPRINGS PARKWAY | SUITE 600 | | | OKLAHOMA CITY | OK | 73134-2600 | |
| 12412914 | DON BERTRAND | ADDRESS ON FILE | | | | | | | |
| 11538692 | DON BERTRAND | ADDRESS ON FILE | | | | | | | |
| 12411601 | DON J ROBICHAUX | ADDRESS ON FILE | | | | | | | |
| 11535367 | DON M CLEMENT JR | ADDRESS ON FILE | | | | | | | |
| 11541736 | DON STUART & NOREEN STUART | ADDRESS ON FILE | | | | | | | |
| 12410158 | DONALD A OLSON | ADDRESS ON FILE | | | | | | | |
| 12407787 | DONALD AND CAROLINE REICH FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12408955 | DONALD BREAUX | ADDRESS ON FILE | | | | | | | |
| 11535358 | DONALD CIMRHANZEL | ADDRESS ON FILE | | | | | | | |
| 12408823 | DONALD DARDA | ADDRESS ON FILE | | | | | | | |
| 11538694 | DONALD DUPLANTIS | ADDRESS ON FILE | | | | | | | |
| 11541739 | DONALD E DESHANE DECD | ADDRESS ON FILE | | | | | | | |
| 12415071 | DONALD E LITTLE | ADDRESS ON FILE | | | | | | | |
| 12411488 | DONALD EDWARD JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12413874 | DONALD GLYNN RITCHEY UNLEASED | ADDRESS ON FILE | | | | | | | |
| 12410342 | DONALD GRIMM | ADDRESS ON FILE | | | | | | | |
| 12414252 | DONALD H. SOBBA | ADDRESS ON FILE | | | | | | | |
| 12412056 | DONALD JAMES YOUNG | ADDRESS ON FILE | | | | | | | |
| 12406928 | DONALD L PELTIER | ADDRESS ON FILE | | | | | | | |
| 11535359 | DONALD L. OLIVER | ADDRESS ON FILE | | | | | | | |
| 12409610 | DONALD L. PELTIER, III | ADDRESS ON FILE | | | | | | | |
| 12407722 | DONALD LEE JONES | ADDRESS ON FILE | | | | | | | |
| 11535360 | DONALD LEE SMITH | ADDRESS ON FILE | | | | | | | |
| 12408694 | DONALD O KIGHT | ADDRESS ON FILE | | | | | | | |
| 12410094 | DONALD R STEWART | ADDRESS ON FILE | | | | | | | |
| 12414605 | DONALD RAY DEROUEN | ADDRESS ON FILE | | | | | | | |
| 12411118 | DONALD THERIOT | ADDRESS ON FILE | | | | | | | |
| 12408789 | DONALD V CRIDER | ADDRESS ON FILE | | | | | | | |
| 11535351 | DONALD V CRIDER & JANE A CRIDER | ADDRESS ON FILE | | | | | | | |
| 12410734 | DONALD W GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12410992 | DONALD W MEAUX | ADDRESS ON FILE | | | | | | | |
| 12411557 | DONALD WALL | ADDRESS ON FILE | | | | | | | |
| 12409752 | DONATO, MINX, BROWN & POOL, P.C. | 3200 SOUTHWESTT FREEWAY #2300 | | | | HOUSTON | TX | 77027-7527 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11535352 | DONDA R DYE | ADDRESSS ON FILE | | | | | | | |
| 12409424 | DONELSON CAFFERY | ADDRESSS ON FILE | | | | | | | |
| 11535353 | DONITA J ABATE | ADDRESSS ON FILE | | | | | | | |
| 12408518 | DONNA ANNA MARIE LEMAIRE | ADDRESSS ON FILE | | | | | | | |
| 12413699 | DONNA GUENO RICHARD | ADDRESSS ON FILE | | | | | | | |
| 12412918 | DONNA HUNT | ADDRESSS ON FILE | | | | | | | |
| 11538698 | DONNA HUNT | ADDRESSS ON FILE | | | | | | | |
| 12406913 | DONNA J PHILLIPS | ADDRESSS ON FILE | | | | | | | |
| 11541747 | DONNA KAY STURLESE MCDONALD | ADDRESSS ON FILE | | | | | | | |
| 11535355 | DONNA LEE BUCHANAN | ADDRESSS ON FILE | | | | | | | |
| 11535356 | DONNA LEE MRKVICKA ARDELL | ADDRESSS ON FILE | | | | | | | |
| 12408833 | DONNA LEMAIRE REESE | ADDRESSS ON FILE | | | | | | | |
| 11535345 | DONNA LOU DELCAMBRE TRAPPEY | ADDRESSS ON FILE | | | | | | | |
| 12411776 | DONNA LUE HARKEY | ADDRESSS ON FILE | | | | | | | |
| 12408103 | DONNA MARIE THERIOT GRANGER | ADDRESSS ON FILE | | | | | | | |
| 12410420 | DONNA PHARR | ADDRESSS ON FILE | | | | | | | |
| 12409514 | DONNA WATERMAN | ADDRESSS ON FILE | | | | | | | |
| 12137995 | DONNELLEY FINANCIAL SOLUTIONS | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 12412389 | DONNELLEY FINANCIAL SOLUTIONS | AMY WOLFE | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 12108550 | Donnelley Financial, LLC | 35 W Wacker Drive, 35th Floor | | | | Chicago | IL | 60601 | |
| 12108550 | Donnelley Financial, LLC | PO Box 842282 | | | | Boston | MA | 02284-2282 | |
| 12413775 | DONOVAN CONTROLS LLC | P O BOX 2582 | | | | MANDEVILLE | LA | 70470 | |
| 11538702 | DOOLEY, NERRY | ADDRESSS ON FILE | | | | | | | |
| 12410270 | DORA LEE KOENIG COBB | ADDRESSS ON FILE | | | | | | | |
| 12415173 | DORA M WELCH | ADDRESSS ON FILE | | | | | | | |
| 12410455 | DORA14 ROYALTIES LLC | ADDRESSS ON FILE | | | | | | | |
| 12409869 | DORADO DEEP GP, LLC | 333 CLAY ST STE 2900 | | | | HOUSTON | TX | 77002 | |
| 12138505 | Dorado Deep GP, LLC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 | |
| 11533802 | DORADO DEEP GP, LLC | TWO ALLEN CENTER, 1200 SMITH STREET | | | | HOUSTON | TX | 77002 | |
| 12410128 | DORCHESTER MINERALS LP | ADDRESSS ON FILE | | | | | | | |
| 12413171 | DORCHESTER MINERALS OKLA LP | ADDRESSS ON FILE | | | | | | | |
| 12410127 | DORCHESTER MINERALS OPERATING LP | ADDRESSS ON FILE | | | | | | | |
| 12412626 | DORENE A ROBINSON | ADDRESSS ON FILE | | | | | | | |
| 12408146 | DORESTAN BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12414103 | DORETHA TAYLOR JONES | ADDRESSS ON FILE | | | | | | | |
| 12413940 | DORIS BRADBERRY SYLVE | ADDRESSS ON FILE | | | | | | | |
| 11535346 | DORIS J MCBRIDE SCHOLEFIELD | ADDRESSS ON FILE | | | | | | | |
| 12413857 | DORIS KRENEK BRANDES | ADDRESSS ON FILE | | | | | | | |
| 12415106 | DORIS KRENEK BRANDES AND | ADDRESSS ON FILE | | | | | | | |
| 12410749 | DORIS L. BERTRAND | ADDRESSS ON FILE | | | | | | | |
| 12411215 | DORIS NEWTON HARRINGTON | ADDRESSS ON FILE | | | | | | | |
| 12406829 | DORIS RUNACRES | ADDRESSS ON FILE | | | | | | | |
| 12414609 | DORIS STEWART | ADDRESSS ON FILE | | | | | | | |
| 11533249 | DORN, FREDERICK | ADDRESSS ON FILE | | | | | | | |
| 12407828 | DOROTHY AGNES THERIOT COLLINS | ADDRESSS ON FILE | | | | | | | |
| 11541753 | DOROTHY ANNE RINEBOLT | ADDRESSS ON FILE | | | | | | | |
| 12410513 | DOROTHY BACCIGALOPI FALKENBERG | ADDRESSS ON FILE | | | | | | | |
| 12411731 | DOROTHY BRAUN POOLE | ADDRESSS ON FILE | | | | | | | |
| 12414734 | DOROTHY BROUSSARD BELL | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407261 | DOROTHY COLEMAN AVANT | ADDRESSS ON FILE | | | | | | | |
| 12413837 | DOROTHY DEHAVEN LOVETT | ADDRESSS ON FILE | | | | | | | |
| 12414120 | DOROTHY FONTENETTE | ADDRESSS ON FILE | | | | | | | |
| 12415052 | DOROTHY G ROBBINS | ADDRESSS ON FILE | | | | | | | |
| 12409418 | DOROTHY GARNER ALEXIS | ADDRESSS ON FILE | | | | | | | |
| 12410728 | DOROTHY GENEVA BLACKWELL GREER FAM TR | ADDRESSS ON FILE | | | | | | | |
| 12408336 | DOROTHY HOSKIN ALBARADO | ADDRESSS ON FILE | | | | | | | |
| 12408858 | DOROTHY J PAYNE | ADDRESSS ON FILE | | | | | | | |
| 12411181 | DOROTHY M. MARR | ADDRESSS ON FILE | | | | | | | |
| 12408730 | DOROTHY MAE TRAHAN MENARD | ADDRESSS ON FILE | | | | | | | |
| 12415180 | DOROTHY MARIK PUSTKA | ADDRESSS ON FILE | | | | | | | |
| 12409695 | DOROTHY MONK | ADDRESSS ON FILE | | | | | | | |
| 12407129 | DOROTHY REEVES SONNIER | ADDRESSS ON FILE | | | | | | | |
| 11535350 | DOROTHY SAUNDERS | ADDRESSS ON FILE | | | | | | | |
| 12411869 | DOROTHY SIMS CRAWFORD | ADDRESSS ON FILE | | | | | | | |
| 12408697 | DOT K INC. | 203 LOUIE DRIVE | | | | LAFAYETTTE | LA | 70503 | |
| 12410227 | DOTTIE JEAN LARKIN | ADDRESSS ON FILE | | | | | | | |
| 12413111 | DOUBLE J OIL AND GAS INTERESTS LLC | ADDRESSS ON FILE | | | | | | | |
| 11541759 | DOUBLE J OIL AND GAS INTERESTS LLC | P O BOX 3519 | | | | JACKSON | WY | 83001 | |
| 12408074 | DOUBLE U OIL COMPANY LTD | 153 TREELINE PARK | SUITE 300 | | | SAN ANTONIO | TX | 78209-1880 | |
| 12413368 | DOUBLETREE BY HILTON - LAFAYETTE | LINDASONNIER | 1521 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | |
| 11538706 | DOUCET, RICHARD | ADDRESSS ON FILE | | | | | | | |
| 12409396 | DOUGLAS A THOMAS | ADDRESSS ON FILE | | | | | | | |
| 12410131 | DOUGLAS COON | ADDRESSS ON FILE | | | | | | | |
| 11538708 | DOUGLAS DORNAK | ADDRESSS ON FILE | | | | | | | |
| 12411509 | DOUGLAS E NEBBE | ADDRESSS ON FILE | | | | | | | |
| 12407332 | DOUGLAS FOREMAN | ADDRESSS ON FILE | | | | | | | |
| 11541761 | DOUGLAS G. ELLIOT | ADDRESSS ON FILE | | | | | | | |
| 11535341 | DOUGLAS K DIETRICH | ADDRESSS ON FILE | | | | | | | |
| 12410324 | DOUGLAS M KAYES | ADDRESSS ON FILE | | | | | | | |
| 11533588 | DOUGLAS MACAFEE | ADDRESSS ON FILE | | | | | | | |
| 12409032 | DOUGLAS MCARTHUR ALEXIS | ADDRESSS ON FILE | | | | | | | |
| 12408091 | DOUGLAS MCARTHUR HAYNIE | ADDRESSS ON FILE | | | | | | | |
| 11540771 | DOUGLAS SCANNELL | ADDRESSS ON FILE | | | | | | | |
| 12412926 | DOUGLAS SEAL | ADDRESSS ON FILE | | | | | | | |
| 11538709 | DOUGLAS SEAL | ADDRESSS ON FILE | | | | | | | |
| 12410938 | DOUGLAS W & ANGELICA C DURAND | ADDRESSS ON FILE | | | | | | | |
| 12138506 | DOVECO LLC | 4137 BOARDWALK BLVD | | | | SEABROOK | TX | 77586 | |
| 11538710 | DOVECO LLC | ATTN: ROLAND DOVE | 4137 BOARDWALK BLVD | | | SEABROOK | TX | 77586 | |
| 11655904 | Downhole Solutions | 79617 Hwy 41 | | | | Bush | LA | 70431 | |
| 12138968 | DOWNHOLE SOLUTIONS, INC | 79617 HWY 41 | | | | BUSH | LA | 70431 | |
| 11538713 | DOYLE, JARRETT | ADDRESSS ON FILE | | | | | | | |
| 11533250 | DOYLE, NICOLE | ADDRESSS ON FILE | | | | | | | |
| 12412618 | DR H E ROENSCH ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12407247 | DR JOHN E COBB | ADDRESSS ON FILE | | | | | | | |
| 12413802 | DR JOHN T WYNN | ADDRESSS ON FILE | | | | | | | |
| 12409344 | DR MICHAEL L MCNEIL | ADDRESSS ON FILE | | | | | | | |
| 11535333 | DR. CHARLES H. COLVIN III | ADDRESSS ON FILE | | | | | | | |
| 11538714 | DRAGON DEEPWATER DEVELOPMENT, INC. | 13711 TURN POINT COURT | | | | HOUSTON | TX | 77044 | |
| 11538715 | DRAGON DEEPWATER DEVELOPMENT, INC. | ATTN: SHERARD HUBBERT | 13711 TURN POINT COURT | | | HOUSTON | TX | 77044 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533239 | DRAGULSKI, TODD | ADDRESSS ON FILE | | | | | | | |
| 12414520 | DRC PETROLEUM LTD | ADDRESSS ON FILE | | | | | | | |
| 12408105 | DRESSER-RAND CO | 1550 EAST OAK STREET | | | | JENA | LA | 71342 | |
| 12132593 | Dresser-Rand Company | 15375 Memorial Drive | Suite 600 | | | Houston | TX | 77079 | |
| 12132593 | Dresser-Rand Company | P O Box 7247-6149 | | | | Philadelphia | PA | 19170-6149 | |
| 11533240 | DREW, RALPH | ADDRESSS ON FILE | | | | | | | |
| 12413841 | DRILL CUTTINGS DISPOSAL COMPANY LLC | P O BOX 370 | | | | MAURICE | LA | 70555 | |
| 11538718 | DRILLCHEM DRILLING SOLUTIONS | P.O. BOX 81735 | | | | LAFAYETTE | LA | 70598-1735 | |
| 12413058 | DRILLING INFO, INC. | GUY COSTLEY | 2901 VIA FORTUNA, BLDG. 6, STE.200 | | | AUSTIN | TX | 78746 | |
| 11538721 | DRILLING SERVICES OF AMERICA | PO BOX 580 | | | | CARENCRO | LA | 70520-0580 | |
| 11538723 | DRIL-QUIP INC | ATTN: MARCUS NOBLES | PO BOX 973669 | | | DALLAS | TX | 75397-3669 | |
| 11538722 | DRIL-QUIP INC | PO BOX 973669 | | | | DALLAS | TX | 75397-3669 | |
| 12413707 | DRINKWATER PRODUCTS LLC | P O BOX 180 | | | | CENTERVILLE | LA | 70522 | |
| 11533241 | DRISKO, PATRICIA | ADDRESSS ON FILE | | | | | | | |
| 12408575 | DRIVETRAIN ADVISORS LTD | 200 EAST 57TH STREET | APT 16L | | | NEW YORK | NY | 10022 | |
| 11535334 | DROST & BRAME -SL LLC | 641 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| 12411281 | DRU WELDON DEROUEN | ADDRESSS ON FILE | | | | | | | |
| 12411308 | DRV ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 12137996 | DS SERVICES OF AMERICA, INC. | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 12415123 | DS SERVICES OF AMERICA, INC. | RHONDA LOCKHART | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| 12414649 | DT ROYALTY PARTNERS LLC | ADDRESSS ON FILE | | | | | | | |
| 11538728 | DTN LLC | 9110 W. DODGE RD | STE 100 | | | OMAHA | NE | 68114 | |
| 11538731 | DTN LLC | ATTN: STEVE KRCEK | 9110 W. DODGE RD | STE 100 | | OMAHA | NE | 68114 | |
| 12138508 | DTN, LLC | 9110 West Dodge Road | Suite 100 | | | Omaha | NE | 68114 | |
| 12413799 | DUANE ALLAN EISEL | ADDRESSS ON FILE | | | | | | | |
| 12199154 | Duane Landry | ADDRESSS ON FILE | | | | | | | |
| 11533242 | DUBOIS, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11533243 | DUBOSE, THOMAS | ADDRESSS ON FILE | | | | | | | |
| 11538732 | DUCOTE, RICHARD | ADDRESSS ON FILE | | | | | | | |
| 12411284 | DUDLEY P SPILLER JR | ADDRESSS ON FILE | | | | | | | |
| 11538733 | DUDLEY PHELPS SPILLER JR | ADDRESSS ON FILE | | | | | | | |
| 11538735 | DUET, RONNIE | ADDRESSS ON FILE | | | | | | | |
| 11538736 | DUET, TODD | ADDRESSS ON FILE | | | | | | | |
| 12414330 | DUGAS OIL COMPANY, INC | PATRICE WILLIAM | P.O. BOX 265 | | | FRANKLIN | LA | 70538 | |
| 11538737 | DUGAS, DAVID | ADDRESSS ON FILE | | | | | | | |
| 11538738 | DUGAS, JEREMY | ADDRESSS ON FILE | | | | | | | |
| 11533244 | DUGAS, WALTER | ADDRESSS ON FILE | | | | | | | |
| 11533233 | DUHON, KEITH | ADDRESSS ON FILE | | | | | | | |
| 12147326 | DUKE ENERGY HYDROCARBONS, LLC | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 11537208 | DUMOND, ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12414197 | DUNCAN ENERGY | ADDRESSS ON FILE | | | | | | | |
| 12413750 | DUNCAN WHITE | ADDRESSS ON FILE | | | | | | | |
| 11533234 | DUNCAN, DEBORAH | ADDRESSS ON FILE | | | | | | | |
| 12411665 | DUNE OPERATING COMPANY | 777 WALKER ST STE 2300 | | | | HOUSTON | TX | 77002 | |
| 11533235 | DUNHAM, LENORA | ADDRESSS ON FILE | | | | | | | |
| 11533236 | DUNHAM, RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11533237 | DUNN, JOSHUA | ADDRESSS ON FILE | | | | | | | |
| 11537209 | DUNNE, BRETT | ADDRESSS ON FILE | | | | | | | |
| 12146335 | Duperreault Consulting Inc. | Attn: Joseph Duperreault | 10609 124 St. NW | | | Edmonton | AB | T5N 1S5 | Canada |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 70 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533227 | DUPLANTIS SR., CRAIG | ADDRESSS ON FILE | | | | | | | |
| 11537210 | DUPLANTIS, DONALD | ADDRESSS ON FILE | | | | | | | |
| 11533238 | DUPLANTIS, HUNTER | ADDRESSS ON FILE | | | | | | | |
| 11537211 | DUPLANTIS, TYSON | ADDRESSS ON FILE | | | | | | | |
| 12409285 | DUPRE SINGLETARY SPILLER III | ADDRESSS ON FILE | | | | | | | |
| 11533228 | DUPRE, DRUIS | ADDRESSS ON FILE | | | | | | | |
| 11537212 | DURHAM, RICKEY | ADDRESSS ON FILE | | | | | | | |
| 11537213 | DURHAM'S INSPECTION SERVICES, INC. | 168 HILL TOP DR. | | | | OPELOUSAS | LA | 70570 | |
| 12413493 | DURHAM'S INSPECTION SERVICES, INC. | MIKE DURHAM | 168 HILL TOP DR. | | | OPELOUSAS | LA | 70570 | |
| 11654700 | Durham's Inspection Services, Inc. | Orval Durham | 168 Hill Top Drive | | | Opelousas | LA | 70570 | |
| 11534731 | DURONSLET, MARCEL J AND SHIRLEY R | ADDRESSS ON FILE | | | | | | | |
| 12407700 | DURPHY P. VINCENT | ADDRESSS ON FILE | | | | | | | |
| 12412935 | DUSTIN BESSON | ADDRESSS ON FILE | | | | | | | |
| 11537215 | DUSTIN BESSON | ADDRESSS ON FILE | | | | | | | |
| 11537216 | DUSTIN BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 11537217 | DUSTIN LALONDE | ADDRESSS ON FILE | | | | | | | |
| 12409614 | DUSTIN STRACENER | ADDRESSS ON FILE | | | | | | | |
| 11537219 | DUTHU, DANE | ADDRESSS ON FILE | | | | | | | |
| 11537220 | DWAIN MICHAEL JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 11537221 | DWAYNE ARCHANGEL | ADDRESSS ON FILE | | | | | | | |
| 12408776 | DWIGHT EDWARD MEAUX | ADDRESSS ON FILE | | | | | | | |
| 12410665 | DWIGHT W ANDRUS INSURANCE CO. | 500 DOVER BLVD | SUITE 110 | | | LAFAYETTE | LA | 70503 | |
| 11537223 | DWYER, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12274484 | DXP Enterprises Inc | 5301 Hollister St | | | | Houston | TX | 77040 | |
| 12274484 | DXP Enterprises Inc | PO Box 201971 | | | | Dallas | TX | 75320 | |
| 11537224 | DXP ENTERPRISES, INC. | PO BOX 1697 | | | | HOUSTON | TX | 77251 | |
| 11540776 | DYER W PETTIJOHN | ADDRESSS ON FILE | | | | | | | |
| 12408407 | DYMPHNA POWELL WALKER | ADDRESSS ON FILE | | | | | | | |
| 11537226 | DYNAENERGETICS US, INC | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | | HOUSTON | TX | 77042 | |
| 11537227 | DYNAENERGETICS US, INC | ATTN: NELLY SANCHEZ | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | HOUSTON | TX | 77042 | |
| 12177932 | DynaEnergetics US, Inc. | Clark Hill Strasburger | Robert P. Franke | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| 12177932 | DynaEnergetics US, Inc. | Michelle Shepston | 11800 Ridge Parkway, Suite 300 | | | Broomfield | CO | 80021 | |
| 11537229 | DYNAMIC INDUSTRIES INC | ATTN: KATHY BERARD | P O BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | |
| 12139404 | DYNAMIC INDUSTRIES INC | P O BOX 9406 | | | | NEW IBERIA | LA | 70562-9406 | |
| 11540777 | DYNAMIC OFFSHORE RESOURCES LLC | 1301 MCKINNEY STE 900 | | | | HOUSTON | TX | 77010 | |
| 12407670 | DYNAMIC OFFSHORE RESOURCES NS LLC | ADDRESSS ON FILE | | | | | | | |
| 12410781 | DYNAMICS SEARCH PARTNERS | 515 MADISON AVE, SUITE 718 | | | | NEW YORK | NY | 10022 | |
| 12410347 | DYNELL JONES | ADDRESSS ON FILE | | | | | | | |
| 11540778 | E BRYAN RIGGS CHILDRENS TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407318 | E E SMITH AND LINDA SMITH | ADDRESSS ON FILE | | | | | | | |
| 11540779 | E F BESEMAN | ADDRESSS ON FILE | | | | | | | |
| 11540780 | E G L FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12406897 | E H JACKSON III | ADDRESSS ON FILE | | | | | | | |
| 12407605 | E JANE VANTREASE | ADDRESSS ON FILE | | | | | | | |
| 12407547 | E SAUNDERS ALPAUGH, SR | ADDRESSS ON FILE | | | | | | | |
| 12409830 | E WYMAN WALKER | ADDRESSS ON FILE | | | | | | | |
| 11537232 | E&C FINFAN, INC | 5615 S. 129 E. AVENUE | | | | TULSA | OK | 70776 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 71 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12415265 | E&C FINFAN, INC | SEAN WILLIAMS | 5615 S. 129 E. AVENUE | | | TULSA | OK | 70776 | |
| 12138513 | E&C FINFAN, INC. | 5615 S 129 E Avenue | | | | Tulsa | OK | 74134 | |
| 12146338 | E&D Consulting, LLC | 3404 N Park Blvd | | | | Alcoa | TN | 37701-3208 | |
| 12406946 | E. W. WRIGHT | ADDRESS ON FILE | | | | | | | |
| 11537234 | EAGLE CONSULTING LLC | 850 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 12413820 | EAGLE MINERALS LLC | ADDRESS ON FILE | | | | | | | |
| 12138510 | EAGLE PIPE, LLC | 9525 KATY FREEWAY | SUITE # 306 | | | HOUSTON | TX | 77024 | |
| 12413139 | EAGLE PIPE, LLC | JARED LIGHT | 9525 KATY FREEWAY | SUITE # 306 | | HOUSTON | TX | 77024 | |
| 12407257 | EARL CONNER SR | ADDRESS ON FILE | | | | | | | |
| 12408777 | EARL F. JAYNES | ADDRESS ON FILE | | | | | | | |
| 12411357 | EARL VIGNE | ADDRESS ON FILE | | | | | | | |
| 12411358 | EARL VIGNE | ADDRESS ON FILE | | | | | | | |
| 12407198 | EARLE J CHRISTENBERRY,JR. | ADDRESS ON FILE | | | | | | | |
| 11540784 | EARLE S LILLY | ADDRESS ON FILE | | | | | | | |
| 12408549 | EARLENE HERBERT DEASON | ADDRESS ON FILE | | | | | | | |
| 12409733 | EARLENE MARIE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12411644 | EARLINE FRAND THOMAS | ADDRESS ON FILE | | | | | | | |
| 11533229 | EARLY, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12146337 | EARNEST ENTERPRISES | 91 Butterfly Ct | | | | Ionia | MI | 48846 | |
| 11537238 | EARTH SCIENCE ASSOCIATES | 4300 LONG BEACH BLVD | SUITE 310 | | | LONG BEACH | CA | 90807 | |
| 12406848 | EARUCH F. BROACHA | ADDRESS ON FILE | | | | | | | |
| 12408996 | EAST BAYSIDE LLC | 224 RUE ST PETER | | | | METAIRIE | LA | 70005 | |
| 12411099 | EAST CAMERON GATHERING LLC | ADDRESS ON FILE | | | | | | | |
| 11537241 | EAST CAMERON GATHERING LLC | 601 POYDRAS STREET | SUITE 1725 | | | NEW ORLEANS | LA | 70130-6033 | |
| 12411097 | EAST CAMERON GATHERING LLC | 601 POYDRAS STREET | SUITE 1745 | | | NEW ORLEANS | LA | 70130 | |
| 11537239 | EAST, BRYAN | ADDRESS ON FILE | | | | | | | |
| 11533230 | EASTERLING, HORACE | ADDRESS ON FILE | | | | | | | |
| 12408788 | EASY MONEY / HUGH A. WINFREE | 210 S BELL ST | | | | BELLVILLE | TX | 77418 | |
| 12139406 | EATON OIL TOOLS INC | PO BOX 1050 | | | | BROUSSARD | LA | 70518 | |
| 11533589 | EATON VANCE CLO 2013-1 LTD. | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533588 | EATON VANCE FLOATING RATE INCOME PLUS FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533579 | EATON VANCE FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533580 | EATON VANCE FLOATING RATE PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533581 | EATON VANCE FLOATING-RATE INCOME PLUS FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533582 | EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533583 | EATON VANCE FLOATING-RATE INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533584 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533573 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533574 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLT RATE INCOME PORT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11533575 | EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533576 | EATON VANCE LIMITED DURATION INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533577 | EATON VANCE LIMITED DURATION INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533578 | EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533567 | EATON VANCE SENIOR FLOATING-RATE TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533568 | EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533569 | EATON VANCE SENIOR INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533570 | EATON VANCE VT FLOATING-RATE INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533571 | EATON VANCE VT FLOATING-RATE INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11537247 | EBI LIFTBOATS LLC | ATTN: DENISE SERIGNE | 124 FINISH LINE LANE | | | HOUMA | LA | 70360 | |
| 11655829 | EBI Liftboats, LLC | 124 Finish Line Lane | | | | Houma | LA | 70360 | |
| 11533730 | EC 14 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11537248 | ECAD, INC | ATTN: DELMA ECKERT | P.O.BOX 51507 | | | MIDLAND | TX | 79710-1507 | |
| 12138512 | Ecad, Inc | P.O.Box 51507 | | | | Midland | TX | 79710-1507 | |
| 12138514 | ECHO OFFSHORE, LLC | 12306 Preece Court | | | | Cypress | TX | 77429 | |
| 11537249 | ECHO OFFSHORE, LLC | 36499 PERKINS ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| 11537250 | ECHO OFFSHORE, LLC | ATTN: CD SCHEMPF, JR. | 36499 PERKINS ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| 12412659 | ECKFELDT, OLIVER & BONNET TTE | ADDRESS ON FILE | | | | | | | |
| 12411052 | ECLIPSE PETROLEUM CORP | 5932 E 76TH PL S | | | | TULSA | OK | 74136 | |
| 12138515 | Ecopetrol America Inc. | 2800 POST OAK BLVD | SUITE 4500 | | | HOUSTON | TX | 77056 | |
| 12412774 | ECOPETROL AMERICA LLC | ADDRESS ON FILE | | | | | | | |
| 11540786 | ECOPETROL AMERICA LLC | 2800 POST OAK BLVD | SUITE 4500 | | | HOUSTON | TX | 77056 | |
| 12276866 | Ecopetrol America LLC | 2800 Post Oak Blvd | | | | Houston | TX | 77056 | |
| 12276291 | Ecopetrol America LLC | Kelly Singer | Squire Patton Boggs (US) LLP | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 | |
| 12415153 | ECOPETROL AMERICA LLC | ROBERT W KELSEY | 2800 POST OAK BLVD, SUITE 4500 | | | HOUSTON | TX | 77056 | |
| 12276858 | Ecopetrol America LLC | Squire Patton Boggs (US) LL | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 | |
| 12277131 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 | |
| 12139397 | ECOSERV, LLC | 9525 US HIGHWAY 167 | | | | ABBEVILLE | LA | 70510 | |
| 11540787 | ED JOSEPH DUBOIS | ADDRESS ON FILE | | | | | | | |
| 11535322 | ED P ANDERS AND | ADDRESS ON FILE | | | | | | | |
| 12408888 | EDDIE JORDAN JR | ADDRESS ON FILE | | | | | | | |
| 12407143 | EDDIE MELVIN VEAL JR | ADDRESS ON FILE | | | | | | | |
| 12409030 | EDDIE WILLIAMS JR | ADDRESS ON FILE | | | | | | | |
| 11540789 | EDDY J LANDRY JR DECEASED | ADDRESS ON FILE | | | | | | | |
| 12411129 | EDDY JOHN LANDRY III | ADDRESS ON FILE | | | | | | | |
| 11533231 | EDELMAN, HARRISON | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 73 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11537254 | EDG INC | 3900 N. CAUSWAY BLVD, STE# 700 | | | | METAIRIE | LA | 70002 | |
| 11537255 | EDG INC | ATTN: PETER KOERBER | 3900 N. CAUSWAY BLVD, STE# 700 | | | METAIRIE | LA | 70002 | |
| 11733532 | EDG, Inc. | c/o Daniel Burns | 3900 North Causeway Boulevard | Suite 700 | | Metairie | LA | 70002 | |
| 12410874 | EDGAR J ALLEMAN | ADDRESS ON FILE | | | | | | | |
| 12414730 | EDGE PETROLEUM EXPLORATION CO | ADDRESS ON FILE | | | | | | | |
| 12138516 | EDGEN MURRAY CORP | 18444 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70809 | |
| 12415113 | EDGEN MURRAY CORPORATION | REGGIE FALGOUT | 18444 HIGHLAND ROAD | | | BATON ROUGE | LA | 70809 | |
| 12415051 | EDISTO EXPLORATION & | ADDRESS ON FILE | | | | | | | |
| 12413045 | EDITH I STOVALL TRUSTS | ADDRESS ON FILE | | | | | | | |
| 12408944 | EDITH JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12413689 | EDITH MERTA HICKL | ADDRESS ON FILE | | | | | | | |
| 11540793 | EDITH VECERA ZAPALAC | ADDRESS ON FILE | | | | | | | |
| 12411657 | EDITH WILLIAMS ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12407381 | EDMOND L RUSSELL JR | ADDRESS ON FILE | | | | | | | |
| 11537257 | EDMUND A WEINHEIMER JR | ADDRESS ON FILE | | | | | | | |
| 12413263 | EDMUND L. RUSSELL BYPASS TRUST | ADDRESS ON FILE | | | | | | | |
| 12413865 | EDMUND M MARIK DECD | ADDRESS ON FILE | | | | | | | |
| 12407041 | EDMUND PATOUT | ADDRESS ON FILE | | | | | | | |
| 12413851 | EDNA C DETTER | ADDRESS ON FILE | | | | | | | |
| 12409085 | EDNA MAE BOYD | ADDRESS ON FILE | | | | | | | |
| 12413490 | EDRITA FORD BRAUN | ADDRESS ON FILE | | | | | | | |
| 12409984 | EDWANDA KAYE ROGERS | ADDRESS ON FILE | | | | | | | |
| 11540796 | EDWARD A DONZE AND | ADDRESS ON FILE | | | | | | | |
| 12411167 | EDWARD B SCHWING IV | ADDRESS ON FILE | | | | | | | |
| 12408970 | EDWARD BARKER MIDDLETON | ADDRESS ON FILE | | | | | | | |
| 12408144 | EDWARD BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12412133 | EDWARD C JORDAN | ADDRESS ON FILE | | | | | | | |
| 11535316 | EDWARD C STENGEL | ADDRESS ON FILE | | | | | | | |
| 11535317 | EDWARD C. BLAISE, JR. | ADDRESS ON FILE | | | | | | | |
| 12411466 | EDWARD CHILEK | ADDRESS ON FILE | | | | | | | |
| 12409240 | EDWARD DALE MEAUX ESTATE | ADDRESS ON FILE | | | | | | | |
| 11540800 | EDWARD E. SEEMAN | ADDRESS ON FILE | | | | | | | |
| 12412942 | EDWARD FLANAGAN | ADDRESS ON FILE | | | | | | | |
| 11537259 | EDWARD FLANAGAN | ADDRESS ON FILE | | | | | | | |
| 12411347 | EDWARD GILLIAM SR. | ADDRESS ON FILE | | | | | | | |
| 12414706 | EDWARD GRAY ROTH | ADDRESS ON FILE | | | | | | | |
| 12410268 | EDWARD J FLUKE | ADDRESS ON FILE | | | | | | | |
| 12409951 | EDWARD J HUDSON, JR | ADDRESS ON FILE | | | | | | | |
| 12410400 | EDWARD JAUNET JR | ADDRESS ON FILE | | | | | | | |
| 12406880 | EDWARD K WHITE III | ADDRESS ON FILE | | | | | | | |
| 12408470 | EDWARD L DAVIS | ADDRESS ON FILE | | | | | | | |
| 12412392 | EDWARD LEE MARKWELL JR REV | ADDRESS ON FILE | | | | | | | |
| 11540804 | EDWARD M LEE | ADDRESS ON FILE | | | | | | | |
| 12408901 | EDWARD P. LABRUYERE JR | ADDRESS ON FILE | | | | | | | |
| 12408902 | EDWARD P. LABRUYERE, JR | ADDRESS ON FILE | | | | | | | |
| 12137938 | Edward Randall (Individually and as Representative of the Estate of Chris Randall) | ADDRESS ON FILE | | | | | | | |
| 12292898 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12278156 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | ADDRESSS ON FILE | | | | | | | |
| 12292898 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | ADDRESSS ON FILE | | | | | | | |
| 12278156 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | ADDRESSS ON FILE | | | | | | | |
| 12409196 | EDWARD SCHNEIDER | ADDRESSS ON FILE | | | | | | | |
| 12411280 | EDWARD V HARTLEY | ADDRESSS ON FILE | | | | | | | |
| 12409379 | EDWARD WADDELL SR DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12409783 | EDWARD WOOLERY PRICE | ADDRESSS ON FILE | | | | | | | |
| 12408094 | EDWARD WOOLERY PRICE JR | ADDRESSS ON FILE | | | | | | | |
| 11537263 | EDWARDS & FLOOM LP | ATTN: KATHERINE DINKI | 7743 SOUTHDOWN RD | | | ALEXANDRIA | VA | 22308-1352 | |
| 12413268 | EDWARDS & FLOOM LP | KATHERINE DINKI | 1409 KING STREET | | | ALEXANDRIA | LA | 22314 | |
| 11537262 | EDWARDS, DELREIZE | ADDRESSS ON FILE | | | | | | | |
| 12409649 | EDWIN C MARIK | ADDRESSS ON FILE | | | | | | | |
| 12410563 | EDWIN C. JAMES | ADDRESSS ON FILE | | | | | | | |
| 12415322 | EDWIN CLEMENS, TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 12408369 | EDWIN DWIGHT MHIRE | ADDRESSS ON FILE | | | | | | | |
| 11540810 | EDWIN GRADY LITTLE | ADDRESSS ON FILE | | | | | | | |
| 12409713 | EDWIN K THEUS JR | ADDRESSS ON FILE | | | | | | | |
| 12409055 | EDWIN LEBOUEF JR | ADDRESSS ON FILE | | | | | | | |
| 12412707 | EDWIN M JONES OIL CO | ADDRESSS ON FILE | | | | | | | |
| 12407892 | EDWIN P WHITSON | ADDRESSS ON FILE | | | | | | | |
| 12411094 | EDWIN SHELTON MILES | ADDRESSS ON FILE | | | | | | | |
| 12409687 | EDWIN STIRLING ROBINSON | ADDRESSS ON FILE | | | | | | | |
| 12414718 | EEX CORPORATION | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 12139399 | Efax Corporate | 6922 Hollywood Blvd | Suite # 500 | | | Los Angeles | CA | 90028 | |
| 12409758 | EFFECTIVE COMPENSATION INC. | 32045 CASTLE COURT | SUITE # 003 | | | EVERGREEN | CO | 80439 | |
| 12410068 | EFFIE BROUSSARD MEAUX | ADDRESSS ON FILE | | | | | | | |
| 11537266 | EGGERT, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 11537267 | EILAND, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12411938 | EILEN SCHOENIG THEDFORD | ADDRESSS ON FILE | | | | | | | |
| 11537268 | EKM, L.L.C | P.O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 | |
| 12406863 | EL PASO E & P COMPANY LP | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 11533804 | EL PASO PRODUCTION COMPANY | LOCKBOX 200861 | | | | HOUSTON | TX | 77216-0861 | |
| 12414525 | EL PASO PRODUCTION OIL & GAS CO | ADDRESSS ON FILE | | | | | | | |
| 12413903 | ELAINE H CURRY | ADDRESSS ON FILE | | | | | | | |
| 12409631 | ELAINE SCHULZE COLEN | ADDRESSS ON FILE | | | | | | | |
| 12408487 | ELAINE TEAGUE | ADDRESSS ON FILE | | | | | | | |
| 11540814 | ELAND ENERGY INC | TWO GALLERIA TOWER | 13455 NOEL ROAD SUITE 2000 | | | DALLAS | TX | 75240 | |
| 12411741 | ELDON T WHEELESS | ADDRESSS ON FILE | | | | | | | |
| 12414842 | ELDRIDGE JAMES FOREMAN | ADDRESSS ON FILE | | | | | | | |
| 12408781 | ELEANOR E. STIMSON | ADDRESSS ON FILE | | | | | | | |
| 12415053 | ELEANOR ELLIOT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12406977 | ELEANOR GALE ALEXANDER FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12409166 | ELEANOR LYONS | ADDRESSS ON FILE | | | | | | | |
| 12414174 | ELEAZAR OVALLE | ADDRESSS ON FILE | | | | | | | |
| 12146329 | Element Markets Emissions, LLC | 3200 Southwest Freeway, Suite 1310 | | | | Houston | TX | 77027 | |
| 12409988 | ELEMENT MARKETS, LLC | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11537270 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | |
| 12139989 | Element Materials Technology Lafayette LLC | 3701 Port Union Road | | | | Fairfield | OH | 45014 | |
| 12411589 | ELEX STEWART | ADDRESSS ON FILE | | | | | | | |
| 12147329 | ELF EXPLORATION INC. | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 12147330 | ELF EXPLORATION INC. ET AL. | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 11540815 | ELGEAN C SHIELD | ADDRESSS ON FILE | | | | | | | |
| 11540816 | ELIE DONALD BONIN | ADDRESSS ON FILE | | | | | | | |
| 11537271 | ELIIS INC | ATTN: LYRA MENON | C/O PARAMEX INTERNATIONAL | 1251 AVENUE OF THE AMERICAS 3RD FL | | NEW YORK | NY | 10020 | |
| 12413891 | ELINOR B CAMPBELL | ADDRESSS ON FILE | | | | | | | |
| 12410132 | ELISABETH A RARESHIDE | ADDRESSS ON FILE | | | | | | | |
| 11537272 | ELISE DIETLEIN HAYS | ADDRESSS ON FILE | | | | | | | |
| 12411198 | ELISE ROBINSON BROWN | ADDRESSS ON FILE | | | | | | | |
| 11654951 | Elite Communication Services | 102 Deer Tree Drive | | | | Lafayette | LA | 70707 | |
| 11537273 | ELITE COMMUNICATION SERVICES INC | 102 DEER TREE DRIVE | | | | LAFAYETTE | LA | 70507 | |
| 11540818 | ELIZABETH A BLANCHARD | ADDRESSS ON FILE | | | | | | | |
| 12413731 | ELIZABETH CHRISTINE EXLINE AND | ADDRESSS ON FILE | | | | | | | |
| 12408945 | ELIZABETH DIETLEIN | ADDRESSS ON FILE | | | | | | | |
| 11537274 | ELIZABETH DIETLEIN | ADDRESSS ON FILE | | | | | | | |
| 12407426 | ELIZABETH DOBIE HAYNES | ADDRESSS ON FILE | | | | | | | |
| 12408020 | ELIZABETH EVELYN PIRKEY GRAFF | ADDRESSS ON FILE | | | | | | | |
| 12409490 | ELIZABETH FRANCIS KITCHEN | ADDRESSS ON FILE | | | | | | | |
| 12408677 | ELIZABETH GUY | ADDRESSS ON FILE | | | | | | | |
| 12411050 | ELIZABETH H PADON | ADDRESSS ON FILE | | | | | | | |
| 11540819 | ELIZABETH HILGEN | ADDRESSS ON FILE | | | | | | | |
| 12414264 | ELIZABETH JEFFERSON CROSS | ADDRESSS ON FILE | | | | | | | |
| 11540820 | ELIZABETH M CORONA | ADDRESSS ON FILE | | | | | | | |
| 12409312 | ELIZABETH M HENSGENS MILLER | ADDRESSS ON FILE | | | | | | | |
| 12410095 | ELIZABETH MOORE NORWOOD | ADDRESSS ON FILE | | | | | | | |
| 12410451 | ELIZABETH PRUITT MADUZIA | ADDRESSS ON FILE | | | | | | | |
| 12410312 | ELIZABETH S HARBAUGH | ADDRESSS ON FILE | | | | | | | |
| 12407182 | ELIZABETH S MCASHAN CARBINE | ADDRESSS ON FILE | | | | | | | |
| 12410551 | ELIZABETH SCHWING CRAWFORD | ADDRESSS ON FILE | | | | | | | |
| 11540823 | ELIZABETH WRIGHT BONDURANT | ADDRESSS ON FILE | | | | | | | |
| 11540824 | ELK ROYALTIES LLC | PO BOX 660082 | | | | DALLAS | TX | 75266 | |
| 12411969 | ELLA M JEWETT LIFE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12409405 | ELLA MAE JONES CRAIN | ADDRESSS ON FILE | | | | | | | |
| 12410974 | ELLA MAE MILLER BOOTH | ADDRESSS ON FILE | | | | | | | |
| 11535298 | ELLA RAE B MILLIRON | ADDRESSS ON FILE | | | | | | | |
| 12414754 | ELLEN HAWKINS RUPE | ADDRESSS ON FILE | | | | | | | |
| 12411317 | ELLEN KRENEK CLAYTON | ADDRESSS ON FILE | | | | | | | |
| 12410605 | ELLEN QUINN | ADDRESSS ON FILE | | | | | | | |
| 12406804 | ELLEN SMITH WALKER | ADDRESSS ON FILE | | | | | | | |
| 11537275 | ELLEN SMITH WALKER | ADDRESSS ON FILE | | | | | | | |
| 12413091 | ELLIE W CAFFERY | ADDRESSS ON FILE | | | | | | | |
| 12410368 | ELLIOTT LEE FRANKLIN | ADDRESSS ON FILE | | | | | | | |
| 12412604 | ELLIOTT M WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 11533232 | ELLIOTT, RICKY | ADDRESSS ON FILE | | | | | | | |
| 11535299 | ELLIS J ORTEGO | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12414703 | ELLIS J ORTEGO | ADDRESSS ON FILE | | | | | | | |
| 11540828 | ELLIS R GUILBEAU | ADDRESSS ON FILE | | | | | | | |
| 12409001 | ELLIS RUDY LTD | ADDRESSS ON FILE | | | | | | | |
| 12406900 | ELLORINE EMILY KNAPE | ADDRESSS ON FILE | | | | | | | |
| 12408049 | ELMER D LANDERS AND | ADDRESSS ON FILE | | | | | | | |
| 12407415 | ELMER J PEOPLES | ADDRESSS ON FILE | | | | | | | |
| 12415479 | ELMO C TATUM DECD | ADDRESSS ON FILE | | | | | | | |
| 11537276 | ELNORA ANN WILTZ | ADDRESSS ON FILE | | | | | | | |
| 11535301 | ELNORA L ALLEN | ADDRESSS ON FILE | | | | | | | |
| 11535302 | ELOISE ANTONIA SEARLS | ADDRESSS ON FILE | | | | | | | |
| 12409359 | ELOISE BIEGEL KIMBER | ADDRESSS ON FILE | | | | | | | |
| 11540831 | ELOISE RAGSDALE | ADDRESSS ON FILE | | | | | | | |
| 12411507 | ELOISE TUSA BYRD | ADDRESSS ON FILE | | | | | | | |
| 12413727 | ELORA LORENA MONTIE | ADDRESSS ON FILE | | | | | | | |
| 12412005 | ELOUGIA BACCIGALOPI MYERS | ADDRESSS ON FILE | | | | | | | |
| 12408076 | ELOUGIA STURLESE RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11540832 | ELOUISE ALEXANDER GRAHAM | ADDRESSS ON FILE | | | | | | | |
| 11535292 | ELPHIE BABINEAUX FAMILY LLC | 3401 RYAN ST #307 | | | | LAKE CHARLES | LA | 70605 | |
| 12411768 | ELSR LP | ADDRESSS ON FILE | | | | | | | |
| 12408481 | ELTON BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 11535293 | ELTON H BECK | ADDRESSS ON FILE | | | | | | | |
| 12411225 | ELTON J BURAS | ADDRESSS ON FILE | | | | | | | |
| 11537277 | ELVIG, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12411511 | ELVIN THOMAS, JR | ADDRESSS ON FILE | | | | | | | |
| 11535294 | ELZIVIR HOKANSON ROBBINS | ADDRESSS ON FILE | | | | | | | |
| 11537278 | EMBARQUE | ATTN: CUSTOMER SERVIC | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 | |
| 12409788 | EMELIE TOUPS WILLIS | ADDRESSS ON FILE | | | | | | | |
| 12409263 | EMILY C TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 12411204 | EMILY FREW OLIVER | ADDRESSS ON FILE | | | | | | | |
| 12414382 | EMILY J ERICKSON | ADDRESSS ON FILE | | | | | | | |
| 12406966 | EMILY L MILLER MOCK | ADDRESSS ON FILE | | | | | | | |
| 12408627 | EMILY SUZANNE WEST TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410987 | EMILY TAYLOR JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12139402 | EMINENT OILFIELD SERVICES, LLC | 1244 WALL ROAD | | | | BROUSSARD | LA | 70518 | |
| 12412849 | EMINENT OILFIELD SERVICES, LLC | DAVID HERNANDEZ | 1244 WALL ROAD | | | BROUSSARD | LA | 70518 | |
| 11537281 | EMISSION ADVISORS INC | ATTN: MIKE TAYLOR | 945 MCKINNEY STREET | SUITE 561 | | HOUSTON | TX | 77002 | |
| 12414148 | EMMA DEROUEN HARDING | ADDRESSS ON FILE | | | | | | | |
| 12408710 | EMMA L ALEXIS | ADDRESSS ON FILE | | | | | | | |
| 12409594 | EMMA LOU THERIOT | ADDRESSS ON FILE | | | | | | | |
| 11537283 | EMMA MAE FONTENETTE LEON | ADDRESSS ON FILE | | | | | | | |
| 12408181 | EMMETT DENNETT | ADDRESSS ON FILE | | | | | | | |
| 12414761 | EMMETT VAUGHEY ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12138539 | EN US Operating Co. Inc. | 1200 Smith ST suite 1700 | | | | Houston | TX | 77002 | |
| 11537284 | ENCHANTRA LATRELLE VERRETT | ADDRESSS ON FILE | | | | | | | |
| 11537285 | ENCINO OPERATING , LLC | 5847 SAN FELIPE STREET | SUITE 400 | | | HOUSTON | TX | 77057 | |
| 12411372 | ENCINO OPERATING , LLC | 675 BERING DRIVE | SUITE # 360 | | | HOUSTON | TX | 77057 | |
| 11537288 | ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 | | | | HOUMA | LA | 70361 | |
| 11537289 | ENCORE WELLHEAD SYSTEMS LLC | ATTN: MAX BUSH | PO BOX 27380 | | | HOUSTON | TX | 77227 | |
| 12138517 | ENCORE WELLHEAD SYSTEMS LLC | PO BOX 27380 | | | | HOUSTON | TX | 77227 | |
| 12407202 | ENDEAVOR ENERGY RESOURCES LP | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407131 | ENDEAVOUR OIL & GAS INC | 10777 WESTHEIMER SUITE 1125 | | | | HOUSTON | TX | 77042-3455 | |
| 11537291 | ENDYMION OIL PIPELINE COMPANY LLC | ATTN: SASH CAVIN | PO BOX 4749 | | | HOUSTON | TX | 77210 | |
| 11537290 | ENDYMION OIL PIPELINE COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 12147319 | ENDYMION OIL PIPELINE COMPANY, LLC | 150 NORTH DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| 11537292 | ENERCOM INC. | 410 17TH STREET | SUITE 250 | | | DENVER | CO | 80202 | |
| 12407141 | ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD | | | | HOUSTON | TX | 77095 | |
| 12413296 | ENERGAGE, LLC | KERI ANDREACCHI | 397 EAGLEVIEW BLVD | STE 200 | | EXTON | PA | 19341 | |
| 12147320 | ENERGEN RESOURCES CORPORATION | 500 W TEXAS AVE | STE 500 | | | MIDLAND | TX | 79701-4211 | |
| 12411126 | ENERGEN RESOURCES CORPORATION | 605 21ST ST N | | | | BIRMINGHAM | AL | 35203-2707 | |
| 12146333 | Energo Engineering, LLC | 601 Jefferson Street | | | | Houston | TX | 77002-7900 | |
| 12138518 | ENERGY COMPLETION SERVICES LP | P.O. BOX 442031 | | | | HOUSTON | TX | 77244-2031 | |
| 12415514 | ENERGY COMPLETION SERVICES LP | ZACH MEARS | P.O. BOX 442031 | | | HOUSTON | TX | 77244-2031 | |
| 11537296 | ENERGY DATA SOLUTIONS | 1101 DEALERS AVENUE STE 200 | | | | NEW ORLEANS | LA | 70123 | |
| 12276725 | Energy Data Solutions, LLC | Benjamin Joseph Waring | 1101 Dealers Avenue, Suite 200 | | | New Orleans | LA | 70123 | |
| 12414964 | ENERGY DEVELOPMENT CORP | PO BOX 786 | | | | ARDMORE | OK | 73402-0786 | |
| 12147321 | ENERGY DEVELOPMENT CORPORATION, | 40TH FLOOR ONE CORPORATE CENTRE | JULIA VARGAS CORNER MERALCO AVENUE | ORTIGAS CENTER | | PASIG CITY | | 1605 | PHILIPPINES |
| 11537298 | ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | | | | ATLANTA | GA | 30368 | |
| 11537299 | ENERGY GRAPHICS INC | ATTN: ANNN SCHROEDER | PO BOX 55306 | | | HOUSTON | TX | 77255 | |
| 12139393 | Energy Graphics Inc | Po Box 55306 | | | | Houston | TX | 77255 | |
| 12137930 | ENERGY INFORMATION INC | 12121 WICKCHESTER LANE #150 | | | | HOUSTON | TX | 77079 | |
| 12147411 | ENERGY INFORMATION INC | ANN SCHROEDER | 12121 WICKCHESTER LANE #150 | | | HOUSTON | TX | 77079 | |
| 12412867 | ENERGY INTELLIGENCE | DEBORAH BROWN | 270 MADISON AVE | STE 302 | | NEW YORK | NY | 10016-0611 | |
| 12147322 | ENERGY INVESTMENTS INC. | 11164 BEATRICE CT. | | | | LITTLETON | CO | 80125 | |
| 12147323 | ENERGY PARTNERS, LTD | 919 MILAM STREET | SUITE 1600 | | | HOUSTON | TX | 77002 | |
| 12147324 | ENERGY PARTNERS, LTDE | 919 MILAM STREET | SUITE 1600 | | | HOUSTON | TX | 77002 | |
| 11533793 | ENERGY RESOURCE TECHNOLOGY GOM INC | 500 DALLAS ST, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 11537302 | ENERGY RESOURCE TECHNOLOGY GOM INC | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 11540837 | ENERGY RESOURCES TECHNOLOGY INC | 500 DALLAS ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| 12138519 | ENERGY RISK CONSULTING | 8909 JACKRABBIT ROAD | | | | HOUSTON | TX | 77095 | |
| 12415478 | ENERGY RISK CONSULTING | WAELABOUAMIN | 8909 JACKRABBIT ROAD | | | HOUSTON | TX | 77095 | |
| 12138520 | Energy XXI | 1021 Main Street | Suite 2626 | | | Houston | TX | 77002 | |
| 12138521 | Energy XXI | 1615 Poydras Street | Suite 2626 | | | Houston | TX | 77002 | |
| 11540838 | ENERGY XXI GOM LLC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77002 | |
| 11533794 | ENERGY XXI GOM LLC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77042 | |
| 11537304 | ENERGY XXI GOM, LLC | 1021 MAIN STREET | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 11537305 | ENERGY XXI GULF COAST INC | 1021 MAIN ST | STE 2626 | | | HOUSTON | TX | 77002 | |
| 12138523 | Energy XXI Onshore, LLC | 1021 MAIN  STE 2626 | | | | HOUSTON | TX | 77002 | |
| 12138524 | Energy XXI Pipeline II, LLC | 1021 MAIN  STE 2626 | | | | HOUSTON | TX | 77002 | |
| 12138525 | Energy XXI Pipeline II, LLC | 1021 Main Street, Suite 2626 | | | | Houston | TX | 77002 | |
| 12406987 | ENERGY XXI PIPELINE LLC | ADDRESSS ON FILE | | | | | | | |
| 11537307 | ENERGY XXI PIPELINE LLC | ATTN: KAREN KELLOUGH | 1021 MAIN ST | SUITE 2626 | | HOUSTON | TX | 77002 | |
| 12137931 | ENERGYLINK HOLDINGS, LLC | 2908 VIA FORTUNA | BLDG 6, STE 200 | | | AUSTIN | TX | 78746 | |
| 11537308 | ENERGYLINK HOLDINGS, LLC | ATTN: SUSAN WELLS | 2908 VIA FORTUNA | BLDG 6, STE 200 | | AUSTIN | TX | 78746 | |
| 12408100 | ENERGYQUEST MANAGEMENT LLC | ADDRESSS ON FILE | | | | | | | |
| 11537309 | ENERJETEX TECHNOLOGY LLC | ATTN: MIKE PATTERSON | P.O. BOX 498 | | | BROUSSARD | LA | 70518 | |
| 12138526 | ENERJETEX TECHNOLOGY LLC | P.O. BOX 498 | | | | BROUSSARD | LA | 70518 | |
| 12408440 | ENERLEX INC | 18452 E 111TH | | | | BROKEN ARROW | OK | 74011 | |
| 12412064 | ENERQUEST OIL AND GAS LLC | ADDRESSS ON FILE | | | | | | | |
| 12406860 | ENERVEST LTD | 1001 FANNIN SUITE 800 | | | | HOUSTON | TX | 77002 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11534003 | ENGAS XP, LLC | 11 GREENWAY PLAZA, SUITE 2800 | | | | HOUSTON | TX | 77046-1110 | |
| 11537311 | ENGINUITY GLOBAL LLC | 1328 NORTH STREET | | | | BATON ROUGE | LA | 70802 | |
| 12415492 | ENGINUITY GLOBAL LLC | WHITNEY TIEMANN | 1328 NORTH STREET | | | BATON ROUGE | LA | 70802 | |
| 11655566 | Enginuity Global, LLC | 11606 Southfork Ave Ste 300-B | | | | Baton Rouge | LA | 70816 | |
| 11537313 | ENGRAVE IT HOUSTON | 9125 EMMOTT RD | | | | HOUSTON | TX | 77040 | |
| 12412905 | ENI BB PETROLEUM INC | DIANE BRODIE | 1200 SMITH STREET SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 12147313 | ENI DEEPWATER LLC | PIAZZALE ENRICO MATTEI, 1 | | | | ROME | | 00144 | ITALY |
| 12138528 | ENI Petrolem US LLC | 1200 Smith ST suite 1700 | | | | Houston | TX | 77002 | |
| 12415393 | ENI PETROLEUM US LLC | ADDRESSS ON FILE | | | | | | | |
| 11553678 | ENI PETROLEUM US LLC | 1200 SMITH ST. SUITE 1700 | | | | HOUSTON | TX | 77002 | |
| 12276929 | Eni Petroleum US LLC | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 12276942 | Eni Petroleum US LLC | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | Austin | TX | 78701 | |
| 12276942 | Eni Petroleum US LLC | Bracewell LLP | Attn: William A. (Trey) Wood III and | W. James McAnelly III | 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 | |
| 12276756 | Eni Petroleum US LLC | Christian F. Johnson | General Counsel and Corporate Secretary | Eni US Operating Co. Inc. | 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | |
| 12276756 | Eni Petroleum US LLC | Eni US Operating Co. Inc. | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | Houston | TX | 77002 | |
| 12276942 | Eni Petroleum US LLC | Eni US Operating Co. Inc., Attn: Brian Lloyd | Christian F. Johnson | General Counsel and Corporate Secretary | 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | |
| 12138530 | Eni Petroleum US LLC & ENI US Operating INC | 1200 Smith St Suite 1700 | | | | Houston | TX | 77002 | |
| 12407459 | ENI TRADING & SHIPPING INC. | ADDRESSS ON FILE | | | | | | | |
| 12138531 | ENI Trading & Shipping Inc. | 1200 Smith | suite 1701 | | | Houston | TX | 77002 | |
| 12407458 | ENI US OPERATING CO INC | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 12276760 | Eni US Operating Co Inc | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 12414527 | ENI US OPERATING CO INC | PO BOX 200707 | | | | HOUSTON | TX | 77216-0707 | |
| 12338593 | Eni US Operating Co. Inc. | Attn: Christian F. Johnson | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | |
| 12338593 | Eni US Operating Co. Inc. | Bracewell LLP | Attn: William A. (Trey) Wood III | & James McAnelly III | 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 | |
| 12338593 | Eni US Operating Co. Inc. | Bracewell LLP, Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | | Austin | TX | 78701 | |
| 12138533 | ENI US Operating INC. | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 11533993 | ENI USA GAS MARKETING, LLC | 1201 Louisiana St | Suite #350 | | | HOUSTON | TX | 77002-5604 | |
| 12412047 | ENIX DUHON GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 12138534 | ENLINK LIG LIQUIDS, LLC | 1301 McKinney Street, Suite 2200 | | | | Houston | TX | 77010 | |
| 12138535 | ENLINK Midstream current operator | 1301 McKinney Street, Suite 2200 | | | | Houston | TX | 77010 | |
| 12138536 | EnLink Midstream Operating, LP | 1301 McKinney, Suite 2200 | | | | Houston | TX | 77010 | |
| 11537317 | ENLINK PROCESSING SERVICES, LLP | 1301 McKINNEY STREET | SUITE # 1600 | | | hOUSTON | TX | 77010 | |
| 12413853 | ENOS J STURLESE | ADDRESS ON FILE | | | | | | | |
| 11537319 | ENPRO SUBSEA LIMITED | 15 ABERCROMBIE COURT | | | | ABERDEEN / ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| 12413086 | ENPRO SUBSEA LIMITED | IAN DONALD | 15 ABERCROMBIE COURT | | | ABERDEEN/ABERDEENSHIRE | | AB32 6FE | UNITED KINGDOM |
| 12412961 | ENRIQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 11537321 | ENRIQUE RIVERA | ADDRESSS ON FILE | | | | | | | |
| 12139395 | ENSCO OFFSHORE COMPANY | 5847 SAN FELIPE | SUITE 3300 | | | HOUSTON | TX | 77057 | |
| 11537323 | ENSCO OFFSHORE COMPANY | ATTN: RICKNOCETTI | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 | |
| 12147314 | ENSERCH | ENSERCH CENTER | 300 SOUTH ST. PAUL STREET | | | DALLAS | TX | 75201 | |
| 12147315 | ENSERCH EXPLORATION, INC | 1817 WOOD ST | | | | DALLAS | TX | 75201 | |
| 12147316 | ENSERCH EXPLORATION, INC, ET AL | 4849 GREENVILLE AVENUE | ENERGY SQUARE | | | DALLAS | TX | 75206 | |
| 11537324 | ENTECH | PO BOX 1230 | | | | RIDGELAND | MS | 39158-1230 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533795 | ENTECH ENTERPRISES, INC | 4900 WOODWAY, SUITE 800 | | | | HOUSTON | TX | 77056 | |
| 12146322 | Entech Enterprises, Inc. | 6000 Stones Throw | | | | Houston | TX | 77057 | |
| 12413213 | ENTECH ENTERPRISES, INC. | JOHN SCHWARZ | 4900 WOODWAY, STE 800 | | | HOUSTON | TX | 77056 | |
| 11537326 | ENTERGY GULF STATES LOUISIANA LLC | 446 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 12139386 | ENTERGY LOUISIANA LLC | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 11537328 | ENTERPRISE CRUDE PIPELINE, LLC | P O BOX 201405 | | | | DALLAS | TX | 75320-1405 | |
| 12415063 | ENTERPRISE FIELD SERVICES LLC | PO BOX 972866 | | | | DALLAS | TX | 75397-2866 | |
| 11537331 | ENTERPRISE FIELD SERVICES LLC | PO BOX 974364 | | | | DALLAS | TX | 75397-4364 | |
| 11537332 | ENTERPRISE GAS PROCESSING | PO BOX 972867 | | | | DALLAS | TX | 75397-2867 | |
| 12138537 | Enterprise Gas Processing LLC | 1000 Louisisan Street | | | | Houston | TX | 77002-5227 | |
| 12138538 | Enterprise Gas Processing LLC | 1100 Louisiana Street | | | | Houston | TX | 77002 | |
| 11537334 | ENTERPRISE GC LLC | 1100 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 12147318 | ENTERPRISE GTM OFFSHORE OPERATING COMPANY, LLC | 1999 BRYAN ST. | STE. 900 | | | DALLAS | TX | 75201 | |
| 11537335 | ENTERPRISE INTRASTATE LLC | ATTN: MICHAEL RIVERA | 1100 LOUISIANA | | | HOUSTON | TX | 77002 | |
| 11537336 | ENTERPRISE OFFSHORE DRILLING LLC | 11700 KATY FREEWAY SUITE 550 | | | | HOUSTON | TX | 77079 | |
| 12412453 | ENTERPRISE PRODUCTS OPERATING LP | ADDRESSS ON FILE | | | | | | | |
| 11537337 | ENTERPRISE PRODUCTS OPERATING, LLC | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 11537338 | ENTERPRISE PRODUCTS OPERATING, LLC | ATTN: MIKE RALLS | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 12415067 | ENTERPRISE TEXAS PIPELINE LP | PO BOX 974361 | | | | DALLAS | TX | 75397-4361 | |
| 11533796 | ENVEN ENERGY VENTURES LLC | 333 CLAY ST STE 4200 | | | | HOUSTON | TX | 77002 | |
| 12138540 | ENVEN ENERGY VENTURES LLC | 3850 N. Causeway | Suite 1770 | | | Metairie | LA | 70002 | |
| 11537341 | ENVEN ENERGY VENTURES, LLC | 609 MAIN ST | STE 3200 | | | HOUSTON | TX | 77002 | |
| 12277215 | EnVen Energy Ventures, LLC | Attn: Jeff Starzec | EnVen Energy Corporation | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | |
| 12277215 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. | 2001 Ross Avenue | Suite 900 | | Dallas | TX | 75201 | |
| 12277215 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. | Emanuel Grillo | 30 Rockefeller Plaza | | New York | NY | 10112-4498 | |
| 12277215 | EnVen Energy Ventures, LLC | EnVen Energy Corporation | Attn: Jeff Starzec | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | |
| 11537342 | ENVENTURE GLOBAL TECHNOLOGY, INC. | ATTN: KEITH JENKINS | 15995 N BAKERS LANDING RD | SUITE 350 | | HOUSTON | TX | 77079 | |
| 11537343 | ENVIRONMENTAL ENTERPRISES | 58485 PEARL ACRES ROAD | SUITE D | | | SLIDELL | LA | 70461 | |
| 12138541 | Environmental Enterprises USA, Inc. | 58485 Pearl Acres Road | Suite D | | | Slidell | LA | 70461 | |
| 12412807 | ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2802 FLINTROCK TRACE - #B104 | | | LAKEWAY | TX | 78738 | |
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 11537347 | ENVIRONMENTAL SCIENCE SERVICES, INC | ATTN: ROBERT SIMMONS | 1027 N RANGE AVENUE | | | DENHAM SPRINGS | LA | 70726 | |
| 12138542 | Environmental Science Services, Inc. | 1027 N Range Avenue | | | | Denham Springs | LA | 70726 | |
| 11537348 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC | 380 NEW YORK STREET | | | | REDLANDS | CA | 92373-8100 | |
| 12412797 | Environmental Technology of America, Inc | Cynthia W. Puckett | Environmental Technology of America | 2010 Jefferson Street | | Lafayette | LA | 70501 | |
| 12248797 | Environmental Technology of America, Inc | PO Box 1230 | | | | Ridgeland | MS | 39158 | |
| 11537350 | ENVIRO-TECH SYSTEMS INC | P O BOX 5374 | | | | COVINGTON | LA | 70434 | |
| 11763735 | ENVIRO-TECH SYSTEMS LLC | 17327 NORWELL DRIVE | | | | COVINGTON | LA | 70435 | |
| 12406101 | EOG RESOURCES INC | PO BOX 840321 | | | | DALLAS | TX | 75284-0321 | |
| 12338754 | EOG Resources, Inc. | 1111 Bagby St, Sky Lobby 2 | | | | Houston | TX | 77002 | |
| 12338754 | EOG Resources, Inc. | Attn: Joshua Eppich, Esq. | Bonds Ellis Eppich Schafer Jones LLP | 420 Throckmorton St, Ste 1000 | | Fort Worth | TX | 76102 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12414635 | EP ENERGY E & P COMPANY LP | ADDRESSS ON FILE | | | | | | | |
| 12406862 | EP ENERGY E& P COMPANY LP | ADDRESSS ON FILE | | | | | | | |
| 12139379 | EPIC COMPANIES, LLC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 12412554 | EPIC COMPANIES, LLC | BRIAN WELP | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 12146323 | EPIC DIVING & MARINE SERVICES, LLC (a disrega | 10656 Highway 23 | | | | Belle Chasse | LA | 70037 | |
| 12137932 | EPIC INSURANCE BROKERS & CONSULTANTS | 3000 EXECUTIVE PARKWAY, STE 325 | | | | SAN RAMON | CA | 94583 | |
| 12413480 | EPIC INSURANCE BROKERS & CONSULTANTS | MICHEL AGUILAR | 3000 EXECUTIVE PARKWAY, STE 325 | | | SAN RAMON | CA | 94583 | |
| 12413871 | EPISCOPAL CHURCH OF THE | ADDRESSS ON FILE | | | | | | | |
| 12409391 | EPISCOPAL MEDIA CENTER INC | 2715 PEACHTREE RD NE | | | | ATLANTA | GA | 30305-2907 | |
| 12406985 | EPL OIL & GAS, INC | 1021 MAIN | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 12408658 | EPL OIL & GAS, INC | 201 ST CHARLES AVENUE #3400 | | | | NEW ORLEANS | LA | 70170 | |
| 12406102 | EPL OIL & GAS, LLC | 1615 POYDRAS ST #830 | | | | NEW ORLEANS | LA | 70112 | |
| 12138543 | EPL OIL & GAS, LLC | BILLED THRU JIB | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 | |
| 12412815 | EPL OIL & GAS, LLC | CRAIG SANDERS | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 | |
| 12146324 | Equinor USA E&P | 2107 City West Blvd. | Suite 100 | | | Houston | TX | 77042 | |
| 11533997 | ERA HELICOPTERS INC. | P.O. BOX 13038 | | | | FORT LAUDERDALE | FL | 33316-3038 | |
| 12138544 | ERA Helicopters LLC | 3151 Briarpark dr Ste 700 | | | | Houston | TX | 77042-3809 | |
| 12409731 | ERA HELICOPTERS LLC | 3151 BRIARPARK DRIVE | SUITE 700 | | | HOUSTON | TX | 77042 | |
| 12139382 | ERA HELICOPTERS LLC | 945 BUNKER HILL RD | SUITE 650 | | | HOUSTON | TX | 77024 | |
| 12414494 | ERANE A LASUSA | ADDRESSS ON FILE | | | | | | | |
| 12410166 | ERC MINERALS LTD | ADDRESSS ON FILE | | | | | | | |
| 11535281 | EREUNAO ROYALTY FUND I LLC | PO BOX 52248 | | | | LAFAYETTE | LA | 70505 | |
| 12411646 | ERIC DWAYNE VILLERE | ADDRESSS ON FILE | | | | | | | |
| 12409930 | ERIC JONES LEE | ADDRESSS ON FILE | | | | | | | |
| 12412963 | ERIC KUBERA | ADDRESSS ON FILE | | | | | | | |
| 11537359 | ERIC KUBERA | ADDRESSS ON FILE | | | | | | | |
| 12412964 | ERIC LANZA | ADDRESSS ON FILE | | | | | | | |
| 11537360 | ERIC LANZA | ADDRESSS ON FILE | | | | | | | |
| 11537361 | ERIC MOORE | ADDRESSS ON FILE | | | | | | | |
| 12412965 | ERIC MOORE | ADDRESSS ON FILE | | | | | | | |
| 12137909 | ERIC PREVOST | ADDRESSS ON FILE | | | | | | | |
| 12411737 | ERIC PREVOST | ADDRESSS ON FILE | | | | | | | |
| 12411773 | ERIC R. AND ANGELA M. LEBOEUF | ADDRESSS ON FILE | | | | | | | |
| 12406978 | ERIK G HANSON | ADDRESSS ON FILE | | | | | | | |
| 12408240 | ERIKA SPINK | ADDRESSS ON FILE | | | | | | | |
| 12412123 | ERIN & ETHAN HOUSE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412147 | ERIN NOE MAY | ADDRESSS ON FILE | | | | | | | |
| 11537363 | ERMIS VACUUM SERVICE, LLC | PO BOX 1543 | | | | EL CAMPO | TX | 77437 | |
| 12407912 | ERNEST B BROWN | ADDRESSS ON FILE | | | | | | | |
| 12411277 | ERNEST F LOKEY | ADDRESSS ON FILE | | | | | | | |
| 11540846 | ERNEST IVEY | ADDRESSS ON FILE | | | | | | | |
| 12407083 | ERNEST J DICKINSON | ADDRESSS ON FILE | | | | | | | |
| 12412070 | ERNEST J GASPARD | ADDRESSS ON FILE | | | | | | | |
| 11540847 | ERNEST MARIK | ADDRESSS ON FILE | | | | | | | |
| 11537364 | ERNEST MITCHELL ANDREWS | ADDRESSS ON FILE | | | | | | | |
| 12413800 | ERNEST R JAUNET | ADDRESSS ON FILE | | | | | | | |
| 12410326 | ERNEST W BIEBER | ADDRESSS ON FILE | | | | | | | |
| 12410988 | ERNESTINE GARTOUCIES ZEGURA | ADDRESSS ON FILE | | | | | | | |
| 11535273 | ERNESTINE WARNOCK | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12409063 | ERNIE JOHN GREEN | ADDRESSS ON FILE | | | | | | | |
| 11765371 | Ernst & Young LLP | 1401 McKinney Street | Suite 2400 | | | Houston | TX | 77010 | |
| 12415467 | ERNST & YOUNG LLP | VERONICA VILLEG | PNC BANK C/O ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | |
| 12412092 | ERNST & YOUNG PRODUCT SALES LLC | 950 MAIN AVENUE | SUITE 1800 | | | CLEVELAND | OH | 44113 | |
| 11537367 | ERROL LUCIEN MONCRIFFE | ADDRESSS ON FILE | | | | | | | |
| 12407072 | ERVIN RAY BENOIT | ADDRESSS ON FILE | | | | | | | |
| 12409509 | ERWIN ENERGY CORP | 2917 AVALON PLACE | | | | HOUSTON | TX | 77019 | |
| 12139384 | ES&H PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | | | | LAKEWAY | TX | 78738 | |
| 11537369 | ES&H PRODUCTION GROUP LLC | ATTN: BRANDY LANDRY | 2802 FLINTROCK TRACE #B-104 | | | LAKEWAY | TX | 78738 | |
| 11816400 | ES&H Production Group, LLC | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 11816400 | ES&H Production Group, LLC | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 12409333 | ESAU VELAZQUEZ | ADDRESSS ON FILE | | | | | | | |
| 11535274 | ESBECK LIVING TRUST DTD 7/27/1999 | ADDRESSS ON FILE | | | | | | | |
| 12414997 | ESBEE SIGN SYSTEMS | PO BOX 842083 | | | | HOUSTON | TX | 77284 | |
| 12407473 | ESEIS, INC | 12012 WICKCHESTER LANE | SUITE 600 | | | HOUSTON | TX | 77079 | |
| 12414306 | ESPERO ENERGY CORPORATION | P.O. BOX 970613 | | | | DALLAS | TX | 75397 | |
| 12414612 | ESSEX ROYALTY JOINT VENTURE I | ADDRESSS ON FILE | | | | | | | |
| 12414613 | ESSEX ROYALTY JOINT VENTURE II | ADDRESSS ON FILE | | | | | | | |
| 12139373 | ESSI CORPORATION | 200 CUMMINGS ROAD | | | | BROUSSARD | LA | 70518 | |
| 12414254 | ESSIE L LESLIE | ADDRESSS ON FILE | | | | | | | |
| 12414358 | ESSIE L. LESLIE | ADDRESSS ON FILE | | | | | | | |
| 12411041 | ESSIE MANIS ROGERS | ADDRESSS ON FILE | | | | | | | |
| 12410180 | EST OF NELVA W NUNNALLY | ADDRESSS ON FILE | | | | | | | |
| 11535276 | ESTATE OF ANNA M WALDMAN DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12411887 | ESTATE OF DAVID J. BARBER | ADDRESSS ON FILE | | | | | | | |
| 12406831 | ESTATE OF DOROTHY EARNEST | ADDRESSS ON FILE | | | | | | | |
| 12413642 | ESTATE OF EDWIN HAWES III | ADDRESSS ON FILE | | | | | | | |
| 12413649 | ESTATE OF ELLIS M QUINN, JR | ADDRESSS ON FILE | | | | | | | |
| 11535277 | ESTATE OF J MICHAEL GREGORY | ADDRESSS ON FILE | | | | | | | |
| 11540851 | ESTATE OF JOE TULLY WEISS | ADDRESSS ON FILE | | | | | | | |
| 12410354 | ESTATE OF LUCILLE DOXEY CROSBY | ADDRESSS ON FILE | | | | | | | |
| 12415287 | ESTATE OF LUCILLE DOXEY CROSBY | ADDRESSS ON FILE | | | | | | | |
| 12415498 | ESTATE OF MELBA STEINMAN BUCEK | ADDRESSS ON FILE | | | | | | | |
| 12409433 | ESTATE OF PRESTZLER HENRY HARRISON | ADDRESSS ON FILE | | | | | | | |
| 12415334 | ESTATE OF RIVERS REAVES | ADDRESSS ON FILE | | | | | | | |
| 11540853 | ESTATE OF SARAH JANE HEDRICK | ADDRESSS ON FILE | | | | | | | |
| 11540854 | ESTATE OF SHARYNNE M SIMS DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12413006 | ESTATE OF SIDNEY L MCDONALD | FOSTER MCDONALD | FOSTER O MCDONALD PERSONAL REP | P O BOX 177 | | ARAB | AL | 35016 | |
| 12411850 | ESTATE OF WILLIAM F WRIGHT JR | ADDRESSS ON FILE | | | | | | | |
| 12407134 | ESTELLE TOUPS PITTMAN | ADDRESSS ON FILE | | | | | | | |
| 12415295 | ESTHER AND WILLIAM GRADY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410109 | ESTHER BROOKS CASTELLOW | ADDRESSS ON FILE | | | | | | | |
| 12408941 | ESTHER HEYNE PHILLIPS | ADDRESSS ON FILE | | | | | | | |
| 12409235 | ESTHER LOU BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12410366 | ESTHER V SIMON | ADDRESSS ON FILE | | | | | | | |
| 11535269 | ESTHER V SIMON | ADDRESSS ON FILE | | | | | | | |
| 11540858 | ESTHER WHITE GOLDSTEIN | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 82 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408661 | ETHEL BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12411461 | ETHEL F ODOM | ADDRESSS ON FILE | | | | | | | |
| 12414560 | ETHEL GASQUET HOSKIN | ADDRESSS ON FILE | | | | | | | |
| 12410863 | ETHEL GILLIAM HAYNES | ADDRESSS ON FILE | | | | | | | |
| 12406823 | ETHEL MARIE WESLEY | ADDRESSS ON FILE | | | | | | | |
| 11535272 | ETHEL RIVIERE | ADDRESSS ON FILE | | | | | | | |
| 11537379 | ETHETTON, LAURA | ADDRESSS ON FILE | | | | | | | |
| 12411220 | ETHOS ENERGY LIGHT TURBINES LLC | 6225-A WEST SAM HOUSTON , PKWY N | | | | HOUSTON | TX | 77041-5145 | |
| 11533221 | ETIENNE, JA'QUALYN | ADDRESSS ON FILE | | | | | | | |
| 11537381 | ETRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 12413516 | ETTA K. REVOCABLE BRACHMAN | ADDRESSS ON FILE | | | | | | | |
| 11533222 | EUBANKS, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12409770 | EUGENE CORE | ADDRESSS ON FILE | | | | | | | |
| 11533731 | EUGENE ISLAND 158 WELL #32 | BSEE | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 12412697 | EUGENE ISLAND 309, LLC | ADDRESSS ON FILE | | | | | | | |
| 11533732 | EUGENE ISLAND 342 BUBBLERS | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | DIVISON OF MINERAL RESOURCES, SARAH DOVERSPIKE | 1849 C STREET, N.W. | WASHINGTON | DC | 20240 | |
| 12409179 | EUGENE J YOUNG INC | 2424 EDENBORN AVE SUITE 454 | | | | METAIRIE | LA | 70001 | |
| 12412652 | EUGENE LEON FOEHNER ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12408517 | EUGENE P ROBICHAUX | ADDRESSS ON FILE | | | | | | | |
| 12414572 | EUGENE PALMER JR | ADDRESSS ON FILE | | | | | | | |
| 11533572 | EUGENE S. WISSINGER | ADDRESSS ON FILE | | | | | | | |
| 11540860 | EUGENE SANDERS JR | ADDRESSS ON FILE | | | | | | | |
| 12409458 | EUGENIE H JAFFE | ADDRESSS ON FILE | | | | | | | |
| 11540861 | EULA FULTON | ADDRESSS ON FILE | | | | | | | |
| 12414431 | EULEON JOCK COCKROFT | ADDRESSS ON FILE | | | | | | | |
| 11535262 | EULOGIO NAVA | ADDRESSS ON FILE | | | | | | | |
| 12410774 | EUNICE CONNER | ADDRESSS ON FILE | | | | | | | |
| 12411454 | EVA J DUBOIS REGAN | ADDRESSS ON FILE | | | | | | | |
| 12407809 | EVA OCTAVIA GLAPION HARLEAUX | ADDRESSS ON FILE | | | | | | | |
| 12409084 | EVANS EQUIPMENT & ENVIRONMENTAL INC | 233 TUBING ROAD | | | | BROUSSARD | LA | 70518 | |
| 12077931 | Evans Equipment & Environmental, Inc | P.O. Box 130 | | | | Broussard | LA | 70518 | |
| 11537384 | EVANS RENTALS, INC | ATTN: JENNIFERCARRIER | P.O. BOX 80397 | | | LAFAYETTE | LA | 70598 | |
| 12138545 | EVANS RENTALS, INC | P.O. BOX 80397 | | | | LAFAYETTE | LA | 70598 | |
| 11535263 | EVE ALEXANDER MILLS | ADDRESSS ON FILE | | | | | | | |
| 12407323 | EVE CHARTIER GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 12411533 | EVELYN BROWN | ADDRESSS ON FILE | | | | | | | |
| 11535264 | EVELYN GAY DUHON | ADDRESSS ON FILE | | | | | | | |
| 12406833 | EVELYN GILLIAM | ADDRESSS ON FILE | | | | | | | |
| 12409466 | EVELYN J HALL REVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407213 | EVELYN J. STEVENSON | ADDRESSS ON FILE | | | | | | | |
| 12410207 | EVELYN K ESTATE POWELL | ADDRESSS ON FILE | | | | | | | |
| 11540866 | EVELYN MAE TRIGG DECEASED | ADDRESSS ON FILE | | | | | | | |
| 11540868 | EVELYN V SMITH TRUST DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12413588 | EVERARD W MARKS III | ADDRESSS ON FILE | | | | | | | |
| 12410912 | EVERCORE GROUP LLC | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |
| 12138546 | Everest National Insurance Company | 451 5th Avenue | | | | New York | NY | 10017 | |
| 12138547 | Everest Reinsurance Company | 451 5th Avenue | | | | New York | NY | 10017 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12278222 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real | 451 5th Avenue | | | New York | NY | 10017 | |
| 12277922 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims | 451 5th Avenue | | | New York | NY | 10017 | |
| 12138548 | Evergreen National Indemnity Company | 6140 Parkland Boulevard | | | | Mayfield Heights | OH | 44124 | |
| 11533561 | EVERSOURCE RETIREMENT PLAN MASTER | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533562 | EVERSOURCE RETIREMENT PLAN MASTER TR | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12278113 | Eversource Retirement Plan Master Trust | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11533223 | EVERY, LIONEL | ADDRESSS ON FILE | | | | | | | |
| 11533733 | EVERY, LIONEL | ADDRESSS ON FILE | | | | | | | |
| 12407582 | EVERYTHINGBENEFITS | 1253 SPRINGFIELD AVENUE, SUITE 350 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 11537388 | EVO INCORPORATED | 15720 PARK ROW | SUITE 500 | | | HOUSTON | TX | 77084 | |
| 11655749 | EVO Incorporated | David Proctor | 1557 W Sam Houston Parkway N, Suite 100 | | | Houston | TX | 77043 | |
| 11540869 | EWELL H. JACKSON IV | ADDRESSS ON FILE | | | | | | | |
| 12415092 | EXCALIBUR ENERGY COMPANY | ADDRESSS ON FILE | | | | | | | |
| 11535255 | EXCALIBUR ENERGY COMPANY | P.O. DRAWER 25045 | | | | ALBUQUERQUE | NM | 87102 | |
| 12406839 | EXCEL RESOURCES BANKRUPTCY | ADDRESSS ON FILE | | | | | | | |
| 12407997 | EXCESS ENERGY LTD | ADDRESSS ON FILE | | | | | | | |
| 12415089 | EXCHANGE EXPLORATION AND | ADDRESSS ON FILE | | | | | | | |
| 12411833 | EXCHANGE OIL AND GAS COMPANY | ADDRESSS ON FILE | | | | | | | |
| 11537391 | EXLINE INC | P.O. BOX 1487 | | | | SALINA | KS | 67402-1487 | |
| 11655419 | Exline, Inc. | Tanner Deane Thurman, Accounts Receivable | 3256 E Country Club Rd | | | Salina | KS | 67042-1487 | |
| 11537392 | EXPEDITORS & PRODUCTION SERVICES CO, INC | PO BOX 80644 | | | | LAFAYETTE | LA | 70598 | |
| 12412551 | EXPERT E&P CONSULTANTS LLC | BRIAN MCGARRY | 101 ASHLAND WAY | | | MADISONVILLE | LA | 70447 | |
| 12138549 | ExPert E&P Consultants, LLC | 101 Ashland Way | | | | Madisonville | LA | 70447 | |
| 12413105 | EXPLOITATION TECHNOLOGIES LLC | JACK BURMAN | 63 CHAMPIONS BEND CIRCLE | | | HOUSTON | TX | 77069 | |
| 12138550 | Exploitation Technologies, LLC | 63 Champions Bend Circle | | | | Houston | TX | 77069 | |
| 12146316 | Explore Enterprises | 414 N Causeway Blvd | | | | Mandeville | LA | 70448 | |
| 12410315 | EXPLORE ENTERPRISES OF AMERICA, LLC | 414 N. CAUSEWAY BLVD. | SUITE A | | | MANDEVILLE | LA | 70448 | |
| 11537398 | EXPLOSIVE SERVICE INTERNATIONAL | ATTN: JASONPOE | 9985 BARINGER FOREMAN ROAD | | | BATON ROUGE | LA | 70809 | |
| 12146317 | EXPLOSIVE SERVICES INTERNATIONAL LTD | 9985 Barringer Foremand Rd. | | | | Baton Rouge | LA | 70809 | |
| 12414133 | EXPRESS OIL COMPANY | ADDRESSS ON FILE | | | | | | | |
| 12139369 | EXPRESS SUPPLY & STEEL LLC | P. O. BOX 5091 | | | | HOUMA | LA | 70361-5091 | |
| 12139370 | EXPRESS WELD LLC | 18692 WEST MAIN STREET | | | | GALLIANO | LA | 70354 | |
| 12413113 | EXPRESS WELD LLC | JACOB PITRE | 18692 WEST MAIN STREET | | | GALLIANO | LA | 70354 | |
| 12138551 | EXPRO AMERICAS LLC | 1311 Broadfield Blvd  Ste 400 | | | | HOUSTON | TX | 77084 | |
| 11537404 | EXPRO AMERICAS LLC | 1311 BROADFIELD BLVD STE 400 | | | | HOUSTON | TX | 77084-7928 | |
| 12411581 | EXPRO AMERICAS LLC | 738 HIGHWAY 6 SOUTH SUITE 1000 | | | | HOUSTON | TX | 75312-2080 | |
| 12276560 | Expro Americas, L.L.C. | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 12276764 | Expro Americas, L.L.C. | Gloria Gutzman, Credit Manager | 1311 Broadfield Blvd, Suite 400 | | | Houston | TX | 77084 | |
| 11537405 | EXPRO MIDSTREAM SERVICE, INC | ATTN: VANESSA DAVIS | 9510 WARREN ROAD BUILDING A | | | MONT BELVIEU | TX | 75523 | |
| 12138552 | EXPRO MIDSTREAM SERVICES, LLC | 9510 WARREN ROAD BUILDING A | | | | MONT BELVIEU | TX | 75523 | |
| 12408245 | EXTERRAN ENERGY SOLUTIONS, L.P | 16666 NORTHCHASE DR. | | | | HOUSTON | TX | 77060 | |
| 12414176 | EXTREME ENERGY SERVICES LLC | P.O. BOX 1468 | | | | BROUSSARD | LA | 70518 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12147309 | EXXI | 1021 MAIN SUITE 2626 | | | | HOUSTON | TX | 77002 | |
| 12146318 | EXXI GOM, LLC | 3861 Ambassador Caffery Pkwy | | | | Lafayette | LA | 70503 | |
| 11540871 | EXXON CORPORATION | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 12415057 | EXXON CORPORATION-NPI | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 11540872 | EXXON MOBIL | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 11537409 | EXXON MOBIL CORPORATION | 22777 SPRINGWOOD VILLAGE PARKWAY | | | | SPRING | TX | 77389 | |
| 12138553 | Exxon Mobil Corporation | 22777 Springwood Village Pkwy | | | | Spring | TX | 77389 | |
| 12138554 | Exxon Mobil Corporation | PO Box 4610 | | | | Houston | TX | 77210 | |
| 12147311 | EXXON MOBIL EXPLORATION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 12415056 | EXXONMOBIL OIL CORP | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 12138555 | EXXONMOBIL Oil CORPORATION | 22777 Springwoods Village Parkway | | | | Spring | TX | 77389 | |
| 12410509 | EXXONMOBIL PIPELINE COMPANY | 4550 DACOMA STREET | | | | HOUSTON | TX | 77092 | |
| 12147312 | EXXONMOBIL PRODUCTION COMPANY | 22777 SPRINGWOOD VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 12409585 | F A PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 12414018 | F A WALLIS PROPERTIES LLC | ADDRESSS ON FILE | | | | | | | |
| 11535257 | F LEROY KOSKA | ADDRESSS ON FILE | | | | | | | |
| 11540875 | F MIKE TRIPPODO AND | ADDRESSS ON FILE | | | | | | | |
| 11540876 | F R LAUSEN ET UX | ADDRESSS ON FILE | | | | | | | |
| 12409026 | F RIVERS LELONG | ADDRESSS ON FILE | | | | | | | |
| 12413986 | F W NEUHAUS ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11537411 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | ATTN: TOMMASO SALA | VIA BONESCHI NO.1 | CAMBIAGO | | MILAN | | 20040 | ITALY |
| 12138556 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | VIA BONESCHI NO.1 | | | | CAMBIAGO (MILAN) | | 20040 | Italy |
| 12414281 | F.A.S. ENVIRONMENTAL SERVICES LLC | P.O. BOX 760 | | | | PIERRE PART | LA | 70339 | |
| 11537413 | FABACHER, MICAH | ADDRESSS ON FILE | | | | | | | |
| 11533224 | FABRE, SR., ALVIN | ADDRESSS ON FILE | | | | | | | |
| 11537414 | FACILITIES CONSULTING GROUP LLC | P.O. BOX 52326 | | | | LAFAYETTE | LA | 70505-2326 | |
| 12248090 | Facilities Consulting Group, LLC | Allen & Gooch | Emile Joseph Jr. | 2000 Kaliste Saloom Road - Suite 400 | | Lafayette | LA | 70508 | |
| 12248090 | Facilities Consulting Group, LLC | John Davidson | 130 S. Audubon - Suite 210 | | | Lafayette | LA | 70503 | |
| 12244804 | FactSet Research Systems Inc. | 45 Glover Avenue | | | | Norwalk | CT | 06850 | |
| 12137915 | FACTSET RESEARCH SYSTEMS INC. | 601 MERITT 7 | | | | NORWALK | CT | 06851 | |
| 12244804 | FactSet Research Systems Inc. | Attn: Jona Kim | 90 Park Avenue | | | New York | NY | 10016 | |
| 12412792 | FACTSET RESEARCH SYSTEMS INC. | CLIENT BILLING | 601 MERITT 7 | | | NORWALK | CT | 06851 | |
| 12412663 | FADRIQUE TRUST B J GERMAIN/ L P FADRIQUE | ADDRESSS ON FILE | | | | | | | |
| 11540878 | FAIRFAX N. DORN | ADDRESSS ON FILE | | | | | | | |
| 11535249 | FAIRFIELD INDUSTRIES INC | 9811 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 11537417 | FAIRFIELD INDUSTRIES INC | 9881 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 12413232 | FAIRFIELD INDUSTRIES INC | JOSHUA KLESGES | 9811 KATY FREEWAY, SUITE 1200 | | | HOUSTON | TX | 77024 | |
| 11540880 | FAIRFIELD ROYALTY CORP | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | | NEW YORK | NY | 10165-0035 | |
| 12415381 | FAIRFIELD ROYALTY CORP | TINA SCAPARROTT | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | NEW YORK | NY | 10165-0035 | |
| 11537418 | FAIRMAN, PERCY | ADDRESSS ON FILE | | | | | | | |
| 12408160 | FAIRWAY ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 12407780 | FAIRWAYS OFFSHORE EXPLORATION | ADDRESSS ON FILE | | | | | | | |
| 12138557 | Fairways Offshore Exploration, Inc. | 13430 Northwest Fwy #900 | | | | Houston | TX | 77040 | |
| 12411556 | FAITH C BARFIELD | ADDRESSS ON FILE | | | | | | | |
| 11535251 | FAITH WATSON | ADDRESSS ON FILE | | | | | | | |
| 12138558 | FALCK SAFETY SERVICES | 209 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 85 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12409956 | FALCON EXPLORATION INC | 3500 OAK LAWN #215 | | | | DALLAS | TX | 75219 | |
| 11540882 | FALFURRIAS LP | 3603 MEADOW LAKE LANE | | | | HOUSTON | TX | 77027 | |
| 12414460 | FALKENHAGEN FAMILY TR 7-18-86 | ADDRESS ON FILE | | | | | | | |
| 12276280 | Falls, LaTonya | ADDRESS ON FILE | | | | | | | |
| 12415495 | FANN FAMILY LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12413100 | FARISH CIRCLE CORPORATION | J A ELKINS, JR, PRESIDENT | 1001 FANNIN STREET, SUITE 1001 | | | HOUSTON | TX | 77002 | |
| 11537419 | FARRAR, FRITZ | ADDRESS ON FILE | | | | | | | |
| 12409412 | FARREL L AVIST | ADDRESS ON FILE | | | | | | | |
| 12414413 | FASTORQ LLC | PO BOX 122206 | DEPT 2206 | | | DALLAS | TX | 75312-2206 | |
| 11537421 | FAUBION, LINDA | ADDRESS ON FILE | | | | | | | |
| 11537422 | FAULK, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12407271 | FAUSTO MEJIA | ADDRESS ON FILE | | | | | | | |
| 12410777 | FAY JR., ALBERT B. | ADDRESS ON FILE | | | | | | | |
| 12412700 | FAYTEK LIMITED | ADDRESS ON FILE | | | | | | | |
| 12408113 | FCH OPERATING COMPANY | ADDRESS ON FILE | | | | | | | |
| 11537424 | FDF ENERGY SERVICES | PO BOX 677438 | | | | DALLAS | TX | 75267-7438 | |
| 11537425 | FDF ENERGY SERVICES, LLC | 100 SAMA BLVD, SUITE # 151 | | | | LAFAYETTE | LA | 70508 | |
| 11537426 | FDF ENERGY SERVICES, LLC | ATTN: LORAINE RICHARD | 100 SAMA BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | |
| 12413387 | FDF ENERGY SERVICES, LLC | LORAINE RICHARD | 100 ASMA BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | |
| 11537427 | FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET NE | | | | WASHINGTON | DC | 20426 | |
| 11537428 | FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979010 | | | | ST. LOUIS | MO | 63197-9000 | |
| 12414894 | FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 12411438 | FEDERAL WAGE AND LABOR LAW INSTITUTE LTD | 7001 W. 43RD STREETR | | | | HOUSTON | TX | 77092 | |
| 12408242 | FELDOR H HOLLENSHEAD | ADDRESS ON FILE | | | | | | | |
| 12414017 | FELICE EXPLORATION LLC | ADDRESS ON FILE | | | | | | | |
| 12411809 | FELICIA ARCHANGEL | ADDRESS ON FILE | | | | | | | |
| 11537432 | FELICIA FAYE LINZER CLEARY | ADDRESS ON FILE | | | | | | | |
| 12408634 | FELICIA MARIE SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12412996 | FELICIMA REEDUS | ADDRESS ON FILE | | | | | | | |
| 11537434 | FELICIMA REEDUS | ADDRESS ON FILE | | | | | | | |
| 12412588 | FELIX F KUBAN AND | ADDRESS ON FILE | | | | | | | |
| 12410490 | FELIX FABIAN RHYMES | ADDRESS ON FILE | | | | | | | |
| 12411625 | FELIX JANEK, JR | ADDRESS ON FILE | | | | | | | |
| 12410491 | FELIX RHYMES | ADDRESS ON FILE | | | | | | | |
| 11533225 | FELL, DUSTON | ADDRESS ON FILE | | | | | | | |
| 12410214 | FENELLA CLARE ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12410215 | FENELLA H WAHL TRUST | ADDRESS ON FILE | | | | | | | |
| 11533226 | FERDA, STEVE | ADDRESS ON FILE | | | | | | | |
| 11537436 | FERGUSON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 11537437 | FERGUSON, COREY | ADDRESS ON FILE | | | | | | | |
| 11533215 | FERGUSON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12413011 | FERREIRA OIL PROPERTIES LLC | ADDRESS ON FILE | | | | | | | |
| 11535253 | FERREIRA OIL PROPERTIES LLC | 20026 E. SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85142 | |
| 12413591 | FERRELLGAS LP | ONE LIBERTY PLAZA | MD # 22 | | | LIBERTY | MO | 64068 | |
| 12407417 | FERRIS ELISE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 11533987 | FHW OFFSHORE LTD | 500 WEST 7TH ST. SUITE 1007 | | | | FORT WORTH | TX | 76102 | |
| 12408382 | FIDELITY EXPLORATION & PROD CO | ADDRESS ON FILE | | | | | | | |
| 12414830 | FIDELITY HOLDINGS INC | PO BOX 5602 | | | | BISMARK | ND | 58506-5602 | |
| 11537440 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY, INC | P.O. BOX 73307 | | | CHICAGO | IL | 60673-7307 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12147302 | FIDELITY OIL CO. | 314 E THAYER AVE | | | | BISMARCK | ND | 58501-4018 | |
| 12408270 | FIDELITY OIL COMPANY | 1700 LINCOLN SUTE 2800 | | | | DENVER | CO | 80203 | |
| 11533797 | FIELD ENERGY LLC | 17 FAWN BRK | | | | WEST HARTFORD | CT | 06117-1032 | |
| 12138559 | Fieldwood Energy E&P Mexico, S. De R.L. De C.V. | Paseo de las Palmas No. 405 | 5to Piso | Suite 504 | | Mexico | DF | 11000 | Mexico |
| 12415316 | FIELDWOOD MEXICO B.V. | ADDRESS ON FILE | | | | | | | |
| 11537441 | FILE TRAIL INC | 111 N MARKET ST SUITE 715 | | | | SAN JOSE | CA | 95113 | |
| 11537442 | FILEMAKER | 5201 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| 11537443 | FILETRAIL INC | 1990 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 12409244 | FILETRAIL INC | 2505 E 6TH ST | SUITE D | | | AUSTIN | TX | 78702 | |
| 12414266 | FINA OIL AND CHEMICAL COMPANY | P.O. BOX 651339 | | | | DALLAS | TX | 75265 | |
| 11537444 | FINCHER, JERRY | ADDRESS ON FILE | | | | | | | |
| 12413780 | FINEST A AXEL | ADDRESS ON FILE | | | | | | | |
| 12413745 | FINLEY RESOURCES INC* | P O BOX 2200 | | | | FT WORTH | TX | 76113 | |
| 11537445 | FINLEY, BEN | ADDRESS ON FILE | | | | | | | |
| 12414322 | FINRA | PAKSHA MISTRY | 1735 K STREET NW | | | WASHINGTON | DC | 20006 | |
| 11655421 | Fire & Safety Specialists, Inc | Olga Bester, Accounting Manager | 7701 Johnston St | | | Maurice | LA | 70555 | |
| 11537448 | FIRE & SAFETY SPECIALISTS, INC | P O BOX 60639 | | | | LAFAYETTE | LA | 70596-0639 | |
| 11655421 | Fire & Safety Specialists, Inc | PO Box 60639 | | | | Lafayette | LA | 70596 | |
| 12406939 | FIRETRON, INC | 10101A STAFFORD CENTRE DR | | | | STAFFORD | TX | 77497 | |
| 12137952 | FIRST CHOICE COFFEE SERVICES | 10055 REGAL ROW SUITE 150 | | | | HOUSTON | TX | 77040 | |
| 12415394 | FIRST CHOICE COFFEE SERVICES | TONYA BEAMON | 10055 REGAL ROW SUITE 150 | | | HOUSTON | TX | 77040 | |
| 12412994 | FIRST INSURANCE FUNDING CORP | FBO MONFORTE EXPLORATION LLC | PO BOX 7000 | | | CAROL STREAM | IL | 60197-7000 | |
| 12412704 | FIRST NATIONAL BK - JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 11533565 | FIRST TRUST SENIOR FLOATING RATE INCOME FUND II | 120 E. LIBERTY DRIVE, SUITE 400 | | | | WHEATON | IL | 60187 | |
| 12412449 | FIRST UNITED METHODIST CHURCH | ADDRESS ON FILE | | | | | | | |
| 12407334 | FISCHER TRUST NO 1 | ADDRESS ON FILE | | | | | | | |
| 12409841 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 12138562 | FITZGERALD INSPECTION, INC. | 9527 HWY 182 EAST | | | | MORGAN CITY | LA | 70380 | |
| 11537453 | FITZGERALD INSPECTION, INC. | ATTN: JEREMY FITZ. | 9527 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| 11537454 | FLANAGAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12410715 | FLAVIE HEBERT DARTEZ | ADDRESS ON FILE | | | | | | | |
| 12415038 | FLEET SUPPLY WAREHOUSE INC | PO BOX 9055 | | | | HOUMA | LA | 70361 | |
| 12068299 | Fleet Supply Warehouse, L.L.C. | Christopher Lapeyrouse, Manager | 205 Ventura Blvd. | | | Houma | LA | 70361 | |
| 12068299 | Fleet Supply Warehouse, L.L.C. | P. O. Box 9055 | | | | Houma | LA | 70361 | |
| 11537458 | FLEXLIFE LIMITED | ATTN: KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| 12413314 | FLEXLIFE LIMITED | KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | UK | AB23 8GD | UNITED KINGDOM |
| 11655743 | Flexlife Limited | Technology Center Claymore Drive | | | | Aberdeen | | AB23 8GD | United Kingdom |
| 12139356 | FLEXLIFE LIMITED | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | United Kingdom |
| 12410181 | FLEXTREND DEVELOPEMENT CO LLC | ADDRESS ON FILE | | | | | | | |
| 12411843 | FLO-OIL LLC | ADDRESS ON FILE | | | | | | | |
| 11765361 | Floom Energy Law PLLC | 1408 N Fillmore Street | Suite 7 | | | Arlington | VA | 22201 | |
| 12411038 | FLOOM ENERGY LAW PLLC | 5877 WASHINGTON BLVD. | P.O. BOX 50606 | | | ARLINGTON | VA | 22205 | |
| 12414615 | FLOOS INC | PO BOX 2769 | | | | HOBBS | NM | 88241 | |
| 11537460 | FLOQUIP INC | PO BOX 80156 | | | | LAFAYETTE | LA | 70598 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 87 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11533216 | FLOR, DIGNA | ADDRESSS ON FILE | | | | | | | |
| 12414686 | FLORA ANN EUSTIS | ADDRESSS ON FILE | | | | | | | |
| 12408442 | FLORENCE G ANDERSON | ADDRESSS ON FILE | | | | | | | |
| 12411478 | FLORENCE HENRY MEYERS DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12414091 | FLORENCE K SHORT | ADDRESSS ON FILE | | | | | | | |
| 11537462 | FLORENCE PATRICE SCHILDER | ADDRESSS ON FILE | | | | | | | |
| 12408320 | FLORENCE SCHMIDT | ADDRESSS ON FILE | | | | | | | |
| 11533217 | FLORES, BRUNITA | ADDRESSS ON FILE | | | | | | | |
| 11537464 | FLORICE, REAGAN | ADDRESSS ON FILE | | | | | | | |
| 11533566 | FLORIDA POWER & LIGHT COMPANY | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533555 | FLORIDA POWER & LIGHT COMPANY | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12407024 | FLORINE DUHON HEBERT | ADDRESSS ON FILE | | | | | | | |
| 11533218 | FLORIS, CHRIS | ADDRESSS ON FILE | | | | | | | |
| 12414359 | FLOW CONTROL EQUIPMENT LLC | PO BOX 60939 | | | | LAFAYETTE | LA | 70596-0939 | |
| 11655058 | Flow Control Equipment, LLC | Aemand Broussard | 200 Brothers Road | | | Scott | LA | 70583 | |
| 11655058 | Flow Control Equipment, LLC | PO Box 60939 | | | | Lafayette | LA | 70596 | |
| 12408933 | FLOW CONTROL SERVICES LLC | 220 BROTHERS ROAD | | | | SCOTT | LA | 70583 | |
| 11655632 | Flow Control Services, LLC | P.O. Box 60939 | | | | Lafayette | LA | 70596 | |
| 11537469 | FLOYD GUIDRY JR. | ADDRESSS ON FILE | | | | | | | |
| 12408988 | FLOYD HUGH DAVIS | ADDRESSS ON FILE | | | | | | | |
| 11540886 | FLOYD JOHN BRADFORD JR NON EXPT TRUST | ADDRESSS ON FILE | | | | | | | |
| 11533734 | FLUID CRANE & CONSTRUCTION INC | KEEN MILLER LP | ATTN: ROBERT KALLAM | 2020 W. PINHOOK RD | SUITE 303 | LAFAYETTE | LA | 70508 | |
| 12139360 | FLUID CRANE & CONSTRUCTION INC | PO BOX 9586 | | | | NEW IBERIA | LA | 70562 | |
| 11532940 | FLUID CRANE & CONSTRUCTION INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5411 HWY 90 E | | | NEW IBERIA | LA | 70560 | |
| 12146319 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | 2751 W Willow St | | | | Scott | LA | 70583 | |
| 11537472 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | ATTN: DENISE BROUSSAR | 2751 W. WILLOW ST | | | SCOTT | LA | 70583 | |
| 11544412 | FLY, ROBERT A. | ADDRESSS ON FILE | | | | | | | |
| 12338058 | Fly, Robert Avery | ADDRESSS ON FILE | | | | | | | |
| 11537474 | FMC TECHNOLOGIES INC | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 11532941 | FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 11537475 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 11537476 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | ATTN: DUSTI CONNER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 12407782 | FNRC DIII GP DO NOT USE | ADDRESSS ON FILE | | | | | | | |
| 12413400 | FOCUS ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 11540887 | FOCUS ENERGY LLC | 730 17TH ST, SUITE 500 | | | | DENVER | CO | 80202 | |
| 11535248 | FOCUS EXPLORATION LP | 10333 RICHMOND AVE STE 750 | | | | HOUSTON | TX | 77042 | |
| 12411010 | FOLDS OF HONOR FOUNDATION | 5800 N. PATRIOT DRIVE | | | | OWASSO | OK | 74055 | |
| 11537478 | FOLEY & LARDNER LLP | ATTN: HENRIETTA DAVIS | 2021 MCKINNEY AVENUE, SUITE 1600 | | | DALLAS | TX | 75201-3340 | |
| 12413341 | FOLEY ENGINEERING LLC | LARRY FOLEY | P.O. BOX 61847 | | | LAFAYETTE | LA | 70596-1847 | |
| 11537479 | FOLEY ENGINEERING LLC | P.O. BOX 61847 | | | | LAFAYETTE | LA | 70596-1847 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408330 | FONTANIA BAPTIST CHURCH | ADDRESSS ON FILE | | | | | | | |
| 11533220 | FONTENOT II, JEFFERY | ADDRESSS ON FILE | | | | | | | |
| 11537481 | FONTENOT, ANTHONY | ADDRESSS ON FILE | | | | | | | |
| 11537482 | FONTENOT, DAVID | ADDRESSS ON FILE | | | | | | | |
| 11537483 | FONTENOT, GAVIN | ADDRESSS ON FILE | | | | | | | |
| 11537484 | FONTENOT, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11537489 | FONTENOT, JR., JOHN | ADDRESSS ON FILE | | | | | | | |
| 11537485 | FONTENOT, KEVIN | ADDRESSS ON FILE | | | | | | | |
| 11537486 | FONTENOT, LEON | ADDRESSS ON FILE | | | | | | | |
| 11533219 | FONTENOT, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 11537487 | FONTENOT, STACY | ADDRESSS ON FILE | | | | | | | |
| 11537488 | FONTENOT, TYLOR | ADDRESSS ON FILE | | | | | | | |
| 12139351 | FORCE POWER SYSTEMS | 3799 WEST AIRLINE HWY | | | | RESERVE | LA | 70084 | |
| 12412570 | FORCE POWER SYSTEMS | BUCKY ANGELETTE | 3799 WEST AIRLINE HWY | | | RESERVE | LA | 70084 | |
| 12337839 | Force Power Systems, L.L.C. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12337839 | Force Power Systems, L.L.C. | Jason Maurin | 3799 West Airline Highway | | | Reserve | LA | 70084 | |
| 12147304 | FORCENERGY GAS EXPLORATION INC. | 2730 SW 3RD AVE | | | | MIAMI | FL | 33129 | |
| 12410124 | FORCENERGY INC | 3838 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| 12147305 | FORCENERGY INC. | 2730 SW 3RD AVE | SUITE 800 | | | MIAMI | FL | 33129 | |
| 11537492 | FORD PETERS | ADDRESSS ON FILE | | | | | | | |
| 11533209 | FORD, MATTHEW | ADDRESSS ON FILE | | | | | | | |
| 12139352 | FOREFRONT EMERGENCY MANAGEMENT LP | 2802 FLINTROCK TRACE | SUITE B-104 | | | LAKEWAY | TX | 78738 | |
| 11537494 | FOREFRONT EMERGENCY MANAGEMENT LP | ATTN: CHERIE HARRIS | 2802 FLINTROCK TRACE | SUITE B-104 | | LAKEWAY | TX | 78738 | |
| 11844662 | Forefront Emergency Management, LP | Mike Hollander | Hollander Law, LLC | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 11844662 | Forefront Emergency Management, LP | Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 11537495 | FOREMAN, CASEY | ADDRESSS ON FILE | | | | | | | |
| 12147306 | FOREST | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 11540889 | FOREST D. DORN | ADDRESSS ON FILE | | | | | | | |
| 12147295 | FOREST OIL | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 11540890 | FOREST OIL CORP - EMPLOYEE GROUP | DEPARTMENT 1023 | 707 17TH AVE #3600 | | | DENVER | CO | 80202 | |
| 12415128 | FOREST OIL CORP - EMPLOYEE GROUP | RICHARD SHELIN | DEPARTMENT 1023 | 707 17TH AVE #3600 | | DENVER | CO | 80202 | |
| 12411470 | FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 12147297 | FOREST OIL CORPORATION ET AL | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 11537496 | FOREST, CHRISTOPHER | ADDRESSS ON FILE | | | | | | | |
| 11533210 | FORET, WILLIAM | ADDRESSS ON FILE | | | | | | | |
| 12414223 | FORGASON DIVISION, LTD. | ADDRESSS ON FILE | | | | | | | |
| 12414304 | FORREST SHRADER | ADDRESSS ON FILE | | | | | | | |
| 12409686 | FORTUNE NATURAL RESOURCES | ADDRESSS ON FILE | | | | | | | |
| 12413316 | FORTUNE NATURAL RESOURCES CORPORATION | KNOLL TRAIL PLAZA STE 100 | 16400 DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| 11537498 | FORUM US INC | 10344 SAM HOUSTON PARK DR STE 300 | | | | HOUSTON | TX | 77064-4666 | |
| 12412022 | FORUM US INC | 920 MEMORIAL CITY WEST | SUITE # 1000 | | | HOUSTON | TX | 77024 | |
| 12415458 | FORUM US INC | VALORIE JACKSON | 2005 GARDEN ROAD | | | PEARLAND | TX | 77581 | |
| 11540892 | FOSTER & ASSOCIATES INC | 675 BERING DR SUITE 800 | | | | HOUSTON | TX | 77057-2129 | |
| 11540891 | FOSTER & ASSOCIATES INC | 675 BERING STE 800 | | | | HOUSTON | TX | 77057-2129 | |
| 12411196 | FOSTER DAVISON JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 11537500 | FOSTER, BEVERLY | ADDRESSS ON FILE | | | | | | | |
| 12411200 | FOUR LAZY F RANCH | ADDRESSS ON FILE | | | | | | | |
| 11533211 | FOX, DANIEL | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12411835 | FRAN DESARGANT | ADDRESSS ON FILE | | | | | | | |
| 11537502 | FRANCE, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12414288 | FRANCES B. VAN DYKE | ADDRESSS ON FILE | | | | | | | |
| 12408295 | FRANCES C MERIWETHER TESTAMENTARY TRST | ADDRESSS ON FILE | | | | | | | |
| 12414852 | FRANCES CARR TAPP | ADDRESSS ON FILE | | | | | | | |
| 12410952 | FRANCES ELIZABETH KING HANSEN | ADDRESSS ON FILE | | | | | | | |
| 12411527 | FRANCES J GULDENBREIN | ADDRESSS ON FILE | | | | | | | |
| 12415026 | FRANCES K SPEIRS | ADDRESSS ON FILE | | | | | | | |
| 12408800 | FRANCES L ASHLEY | ADDRESSS ON FILE | | | | | | | |
| 11540896 | FRANCES L BOGGS | ADDRESSS ON FILE | | | | | | | |
| 12412748 | FRANCES L. WELCH PERRY AND | ADDRESSS ON FILE | | | | | | | |
| 12407654 | FRANCES M. DEVAL | ADDRESSS ON FILE | | | | | | | |
| 12407027 | FRANCES ORDOYNE LEBLANC | ADDRESSS ON FILE | | | | | | | |
| 12411880 | FRANCES PALMER MCCLOUD | ADDRESSS ON FILE | | | | | | | |
| 12408333 | FRANCES ROENSCH GILLIS | ADDRESSS ON FILE | | | | | | | |
| 12407410 | FRANCES ROYALL SIDFORD | ADDRESSS ON FILE | | | | | | | |
| 12407546 | FRANCES SPURLOCK HUGGINS | ADDRESSS ON FILE | | | | | | | |
| 12408772 | FRANCHESKA MARIE LEE | ADDRESSS ON FILE | | | | | | | |
| 11537506 | FRANCIS A FORTIER | ADDRESSS ON FILE | | | | | | | |
| 11540897 | FRANCIS F. HERBERT | ADDRESSS ON FILE | | | | | | | |
| 11540898 | FRANCIS J COLLETTA | ADDRESSS ON FILE | | | | | | | |
| 12409157 | FRANCIS J LUNGARO | ADDRESSS ON FILE | | | | | | | |
| 12409425 | FRANCIS J ROBICHAUX ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12413234 | FRANCIS JANITORIAL SERVICES INC | JOYCELINFRANCIS | 817 PITT RD | | | SCOTT | LA | 70583 | |
| 12070357 | Francis Janitorial Services, Inc. | 817 Pitt Rd | | | | Scott | LA | 70583 | |
| 12412031 | FRANCIS JUDE VINCENT | ADDRESSS ON FILE | | | | | | | |
| 11537508 | FRANCIS LEJEUNE | ADDRESSS ON FILE | | | | | | | |
| 12415274 | FRANCIS MARCUS FORD AND | ADDRESSS ON FILE | | | | | | | |
| 12407566 | FRANCIS NEAL HYATT SR | ADDRESSS ON FILE | | | | | | | |
| 11535233 | FRANCIS PATRICK & HOI P HELDT | ADDRESSS ON FILE | | | | | | | |
| 11537510 | FRANCIS TORQUE SERVICE | C/O FIRST BANK AND TRUST | PO BOX 1830 | | | COVINGTON | LA | 70434 | |
| 11533556 | FRANCISCAN ALLIANCE INC. | C/O HALCYON LOAN MNGMT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533557 | FRANCISCAN ALLIANCE, INC. | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12337764 | Franciscan Alliance, Inc. | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11540903 | FRANCISCO R QUINTERO AND | ADDRESSS ON FILE | | | | | | | |
| 12408252 | FRANK A. ROBERTS | ADDRESSS ON FILE | | | | | | | |
| 12414657 | FRANK ALLEN MALES JR | ADDRESSS ON FILE | | | | | | | |
| 12407663 | FRANK ASHBY | ADDRESSS ON FILE | | | | | | | |
| 11537511 | FRANK BEAULLIEU SR LLC | 1404 SEMINOLE DRIVE | | | | RICHARDSON | TX | 75080-3737 | |
| 11540904 | FRANK BORAK | ADDRESSS ON FILE | | | | | | | |
| 11535235 | FRANK C BRYAN | ADDRESSS ON FILE | | | | | | | |
| 12414853 | FRANK C DAVIS III | ADDRESSS ON FILE | | | | | | | |
| 12407340 | FRANK C. BARNHILL, JR. | ADDRESSS ON FILE | | | | | | | |
| 12408786 | FRANK CORNAY | ADDRESSS ON FILE | | | | | | | |
| 12409052 | FRANK FISHER JR REYNOLDS | ADDRESSS ON FILE | | | | | | | |
| 12411518 | FRANK G CORNISH | ADDRESSS ON FILE | | | | | | | |
| 12409620 | FRANK J CHALONA JR | ADDRESSS ON FILE | | | | | | | |
| 12415473 | FRANK J CHALONA, JR TEST TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408332 | FRANK J STICH JR | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411688 | FRANK JOSEPH MERTA JR | ADDRESSS ON FILE | | | | | | | |
| 12409389 | FRANK K LITTLE | ADDRESSS ON FILE | | | | | | | |
| 11540908 | FRANK KRENEK | ADDRESSS ON FILE | | | | | | | |
| 12413811 | FRANK LAWRENCE JURECKA | ADDRESSS ON FILE | | | | | | | |
| 12414774 | FRANK LIMOUZE | ADDRESSS ON FILE | | | | | | | |
| 12413008 | FRANK MUNSEY | ADDRESSS ON FILE | | | | | | | |
| 12407907 | FRANK O CARTER | ADDRESSS ON FILE | | | | | | | |
| 12407445 | FRANK PALMER SR | ADDRESSS ON FILE | | | | | | | |
| 12406803 | FRANK R & PATRICIA M GARLAND | ADDRESSS ON FILE | | | | | | | |
| 12413652 | FRANK S WHEELOCK | ADDRESSS ON FILE | | | | | | | |
| 11540911 | FRANK T WEBSTER | ADDRESSS ON FILE | | | | | | | |
| 12408254 | FRANK W. BENOIT | ADDRESSS ON FILE | | | | | | | |
| 11537514 | FRANK WESLEY | ADDRESSS ON FILE | | | | | | | |
| 12408414 | FRANKIE DE JURECKA HIGDON | ADDRESSS ON FILE | | | | | | | |
| 12139353 | FRANK'S INTERNATIONAL LLC | 10260 WESTHEIMER | SUITE # 600 | | | HOUSTON | TX | 77042 | |
| 11540912 | FRANTY LOU MCDOUGLE | ADDRESSS ON FILE | | | | | | | |
| 11535228 | FRASER FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11537516 | FRAZIER, KELLY | ADDRESSS ON FILE | | | | | | | |
| 12414737 | FRED A MOORE | ADDRESSS ON FILE | | | | | | | |
| 11540914 | FRED BERNARD MARCEAUX JR | ADDRESSS ON FILE | | | | | | | |
| 12408060 | FRED LUDWIG REXER JR. | ADDRESSS ON FILE | | | | | | | |
| 11535229 | FRED MILLER | ADDRESSS ON FILE | | | | | | | |
| 12412023 | FRED WILSON | ADDRESSS ON FILE | | | | | | | |
| 12410731 | FREDDIE PALMER | ADDRESSS ON FILE | | | | | | | |
| 11537518 | FREDDY J. MOORE | ADDRESSS ON FILE | | | | | | | |
| 12408168 | FREDDY JANEK | ADDRESSS ON FILE | | | | | | | |
| 12407909 | FREDDY LAWRENCE SR | ADDRESSS ON FILE | | | | | | | |
| 12414273 | FREDERICK B. BOUDOIN | ADDRESSS ON FILE | | | | | | | |
| 12415172 | FREDERICK BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12409024 | FREDERICK D PEIRCE | ADDRESSS ON FILE | | | | | | | |
| 12411088 | FREDERICK J ZEINNER AND | ADDRESSS ON FILE | | | | | | | |
| 11535219 | FREDERICK M. DORN | ADDRESSS ON FILE | | | | | | | |
| 12414465 | FREDERICK MARQUE DELAHOUSSAYE | ADDRESSS ON FILE | | | | | | | |
| 12408334 | FREDERICK MARTIN WOODS | ADDRESSS ON FILE | | | | | | | |
| 11535220 | FREDERICKSBURG ROYALTY LTD | PO BOX 1481 | | | | SAN ANTONIO | TX | 78295-1481 | |
| 11535221 | FREDRICK A. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC, AGENT | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| 12410921 | FREDRICK LAWRENCE MHIRE | ADDRESSS ON FILE | | | | | | | |
| 11535222 | FREDRICK R LAUSEN JR | ADDRESSS ON FILE | | | | | | | |
| 11540921 | FREEMAN F GOSDEN ET AL 3/7/74 | ADDRESSS ON FILE | | | | | | | |
| 11533212 | FREEMAN, BRIAN | ADDRESSS ON FILE | | | | | | | |
| 11537519 | FREEPORT MCMORAN OIL & GAS LLC | 1615 PYDRAS STREET | | | | NEW ORLEANS | LA | 70112 | |
| 12414344 | FREEPORT MCMORAN OIL & GAS LLC | PAULA TIERNEY | 1615 PYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 12147298 | FREEPORT MCMORAN OIL AND GAS COMPANY. | 333 N. CENTRAL AVE. | | | | PHOENIX | AZ | 85004 | |
| 12147299 | FREEPORT OIL COMPANY | P.O. BOX F-42458 | | | | FREEPORT, GRAND BAHAMA | | | BAHAMAS |
| 12146321 | Freeport-McMoRan Oil & Gas | 333 N. Central Ave. | | | | Phoenix | AZ | 85004 | |
| 12277442 | Freeport-McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | |
| 12277442 | Freeport-McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11537521 | FREEPORT-MCMORAN OIL & GAS CO | 1615 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | |
| 11533989 | FREEPORT-MCMORAN OIL & GAS LLC | 700 MILAM STREET SUITE 3100 | | | | HOUSTON | TX | 77002-2815 | |
| 12146310 | FREEPORT-MCMORAN RESOURCE PARTNERS | 3033 Campus Drive | Suite E490 | | | Plymouth | MN | 55441 | |
| 12412063 | FRICKEY INVESTMENT MGMT CO LLC | ADDRESSS ON FILE | | | | | | | |
| 12413014 | FRIEDA E. SCHWEINLE | ADDRESSS ON FILE | | | | | | | |
| 11533213 | FRIERSON, OLIVER | ADDRESSS ON FILE | | | | | | | |
| 12413015 | FRITZ D. FARRAR | ADDRESSS ON FILE | | | | | | | |
| 11537522 | FRITZ D. FARRAR | ADDRESSS ON FILE | | | | | | | |
| 11540922 | FROELICH FAMILY LIVING TRUST | ADDRESSS ON FILE | | | | | | | |
| 11537523 | FROHOCK, WHILEY | ADDRESSS ON FILE | | | | | | | |
| 12410681 | FROST FAMILY I LTD | ADDRESSS ON FILE | | | | | | | |
| 12414348 | FROST INTERESTS LTD LLP REV TR | ADDRESSS ON FILE | | | | | | | |
| 12413748 | FROST MINERAL TRUST LLC | ADDRESSS ON FILE | | | | | | | |
| 12415423 | FROST NATIONAL BANK TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 12407763 | FROST PROPERTIES LTD | ADDRESSS ON FILE | | | | | | | |
| 11537524 | FRUGE, JASON | ADDRESSS ON FILE | | | | | | | |
| 11537525 | FRUGE, ROBIN | ADDRESSS ON FILE | | | | | | | |
| 12415161 | FUECHEC FAMILY EXEMPT TRUST U/W OF | ADDRESSS ON FILE | | | | | | | |
| 11533214 | FUEGER, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 11537526 | FUGRO GEOSERVICES, INC | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 11537527 | FUGRO GEOSPATIAL INC | ATTN: CHONTELLE GRAY | 7320 EXECUTIVE WAY | | | FREDERICK | MD | 21704-8332 | |
| 11537528 | FUGRO MARINE GEOSERVICES, INC. | 6100 HILLCROFT | | | | HOUSTON | TX | 77081 | |
| 11537529 | FUGRO MARINE GEOSERVICES, INC. | ATTN: SARAFRENCH | 6100 HILLCROFT | | | HOUSTON | TX | 77081 | |
| 11537531 | FUGRO USA MARINE, INC. | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 12338964 | Fugro USA Marine, Inc. subsidiaries and related entities | ADDRESSS ON FILE | | | | | | | |
| 12414170 | FULL MOON HUNTING SVCS., INC. | P.O. BOX 1293 | | | | LAKE CHARLES | LA | 70602-1293 | |
| 11537532 | FULLER, DEREK | ADDRESSS ON FILE | | | | | | | |
| 11533203 | FULLER, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12411311 | FVC, LLC | ADDRESSS ON FILE | | | | | | | |
| 12138564 | FWE | 1615 POYDRAS ST #830 | | | | NEW ORLEANS | LA | 70112 | |
| 12411353 | G & L HAWKS FAMILY LLC | ADDRESSS ON FILE | | | | | | | |
| 12414016 | G H HARFST TESTAMENTARY TRUST B | ADDRESSS ON FILE | | | | | | | |
| 12408402 | G LANCE MOORE | ADDRESSS ON FILE | | | | | | | |
| 12411062 | G MAC THOMPSON | ADDRESSS ON FILE | | | | | | | |
| 12413765 | G S SLOAN LLC | ADDRESSS ON FILE | | | | | | | |
| 11533558 | G. M. MCCARROLL | ADDRESSS ON FILE | | | | | | | |
| 11537533 | G. MATT MCCARROLL | ADDRESSS ON FILE | | | | | | | |
| 12413594 | G. W. ENTERPRISES | ADDRESSS ON FILE | | | | | | | |
| 11540924 | G.D. JAMAR | ADDRESSS ON FILE | | | | | | | |
| 11655932 | G.E.O. Heat Exchanger's, LLC | 3650 Cypress Ave | | | | St. Gabriel | LA | 70776 | |
| 11537534 | GABOURIE, BARRY | ADDRESSS ON FILE | | | | | | | |
| 12407656 | GABRIEL A FORTIER III | ADDRESSS ON FILE | | | | | | | |
| 12408647 | GABRIEL A FORTIER JR | ADDRESSS ON FILE | | | | | | | |
| 12409907 | GABRIEL KEITH PORCHE | ADDRESSS ON FILE | | | | | | | |
| 11537535 | GABRIEL, JERMAINE | ADDRESSS ON FILE | | | | | | | |
| 12413718 | GAHR RANCH & INVESTMENTS PARTNERSHIP LTD | ADDRESSS ON FILE | | | | | | | |
| 12413352 | GAIA EARTH SCIENCES LIMITED | LEE HYSON | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | ELGIN | | IV30 5XZ | UNITED KINGDOM |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12138565 | GAIA EARTH SCIENCES LIMITED | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | | ELGIN | | IV30 5XZ | United Kingdom |
| 12413639 | GAIL ANN HAWES | ADDRESS ON FILE | | | | | | | |
| 11540925 | GAIL G BARBER | ADDRESS ON FILE | | | | | | | |
| 12409357 | GAIL LAMPTON GARDNER | ADDRESS ON FILE | | | | | | | |
| 12411614 | GAIL MARIE YOUNG HUTCHISON | ADDRESS ON FILE | | | | | | | |
| 12409940 | GALE L GALLOWAY | ADDRESS ON FILE | | | | | | | |
| 11540926 | GALLAGHER HEADQUARTERS | 5111 BROADWAY | | | | SAN ANTONIO | TX | 78209-5709 | |
| 11537540 | GALLANT BUILDERS LLC | ATTN: VAL PAIZ | 6990 PORTWEST DRIVE | SUITE 170 | | HOUSTON | TX | 77024 | |
| 11537541 | GALLOWAY, JAMES | ADDRESS ON FILE | | | | | | | |
| 11533204 | GALMORE, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 11658561 | GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 11658561 | GALVESTON COUNTY | PO BOX 1169 | | | | GALVESTON | TX | 77553-1169 | |
| 11537542 | GALVESTON COUNTY CLERK OF COURTS | 174 CALDER ROAD | ROOM 149 | | | LEAGUE CITY | TX | 77573 | |
| 11537544 | GALVESTON COUNTY TAX ASSESSOR- COLLECTOR | CHERYL E. JOHNSON, RTA | 722 MOODY (21ST STREET) | | | GALVESTON | TX | 77550 | |
| 11537546 | GALVOTEC CORROSION SVCS | 6712 S 36TH ST | | | | MCALLEN | TX | 78503 | |
| 11535216 | GARALDEEN KILLIAN BACON | ADDRESS ON FILE | | | | | | | |
| 11533723 | GARCIA, ARNULFO | ADDRESS ON FILE | | | | | | | |
| 11533724 | GARCIA, ARNULFO | ADDRESS ON FILE | | | | | | | |
| 11537548 | GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11537549 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 11537550 | GARCIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 11537551 | GARDERE WYNNE SEWELL LLP | ATTN: KIM KAPELOS | 2021 MCKINNEY AVENUE STE 1600 | | | DALLAS | TX | 75201-3340 | |
| 11537552 | GARDINER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12412098 | GARDNER ENERGY CORPORATION | 952 ECHO LANE SUITE 380 | | | | HOUSTON | TX | 77024 | |
| 12410463 | GARDNER OFFSHORE CORP | 445 PARK AVE STE 1600 | | | | NEW YORK | NY | 10022-2606 | |
| 12147289 | GARDNER OFFSHORE CORPORATION; | 1600 SMITH ST | | | | HOUSTON | TX | 77002 | |
| 11537553 | GARDNER, SHARON | ADDRESS ON FILE | | | | | | | |
| 11533206 | GARDNER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 11537554 | GARNER-LEWIS, JOEANNETTE | ADDRESS ON FILE | | | | | | | |
| 11537555 | GARRETT, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12414315 | GARRISON JR., DAVID L. | ADDRESS ON FILE | | | | | | | |
| 12409273 | GARRY MEAUX | ADDRESS ON FILE | | | | | | | |
| 11537556 | GARTNER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 11533990 | GARUDA HOLDINGS LLC | ATTN: TOM CABE | 5114 YOLANDA LN | | | DALLAS | TX | 75229-6432 | |
| 12407436 | GARY A HUMMEL | ADDRESS ON FILE | | | | | | | |
| 12414677 | GARY ANTHONY FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12411408 | GARY BRYANT MAYARD | ADDRESS ON FILE | | | | | | | |
| 12413840 | GARY C KLOPPENBURG | ADDRESS ON FILE | | | | | | | |
| 11537557 | GARY CRONE | ADDRESS ON FILE | | | | | | | |
| 12409694 | GARY D CLACK | ADDRESS ON FILE | | | | | | | |
| 11535218 | GARY E PRINCE & DARLENE K PRINCE | ADDRESS ON FILE | | | | | | | |
| 12410439 | GARY EDGECOMBE | ADDRESS ON FILE | | | | | | | |
| 11533559 | GARY G. JANIK | ADDRESS ON FILE | | | | | | | |
| 12413751 | GARY HACKWORTH | ADDRESS ON FILE | | | | | | | |
| 12413027 | GARY HEARN | ADDRESS ON FILE | | | | | | | |
| 11537558 | GARY HEARN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11537559 | GARY JANIK | ADDRESSS ON FILE | | | | | | | |
| 12414026 | GARY L OBENHAUS | ADDRESSS ON FILE | | | | | | | |
| 12413896 | GARY LAMSON | ADDRESSS ON FILE | | | | | | | |
| 12410922 | GARY LEE STEWART | ADDRESSS ON FILE | | | | | | | |
| 11535207 | GARY M PEDLAR | ADDRESSS ON FILE | | | | | | | |
| 11533560 | GARY MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12413028 | GARY MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 11537560 | GARY MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12412003 | GARY SCANNELL | ADDRESSS ON FILE | | | | | | | |
| 11535209 | GARY SMITH | ADDRESSS ON FILE | | | | | | | |
| 12406914 | GARY STEPHEN MEAUX | ADDRESSS ON FILE | | | | | | | |
| 11537561 | GARY WAYNE CONLEY | ADDRESSS ON FILE | | | | | | | |
| 11540932 | GARY WHETSTINE | ADDRESSS ON FILE | | | | | | | |
| 12413029 | GARY'S BODY AND PAINT SHOP | GARY SUTTEN | 107 PINEHURST ST | | | LAFAYETTE | LA | 70508 | |
| 11537563 | GARZA, JARRETT | ADDRESSS ON FILE | | | | | | | |
| 11533207 | GASPARD, ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12147290 | GASTEX OFFSHORE, INC. | 333 CLAY ST | STE 2000 | | | HOUSTON | TX | 77002 | |
| 11537564 | GATE | 16360 PARK TEN PLACE | SUITE 206 | | | HOUSTON | TX | 77084 | |
| 12138566 | GATE | 9601 WILSHIRE BLVD., 3RD FLOOR | | | | BEVERLY HILLS | CA | 90210 | |
| 11532942 | GATE | ATTN: GRANT GIBSON, CEO | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 | |
| 12413426 | GATE | MARK MYHRE | 16360 PARK TEN PLACE | SUITE 206 | | HOUSTON | TX | 77084 | |
| 11537566 | GATLIN, MATTHEW | ADDRESSS ON FILE | | | | | | | |
| 11537568 | GATOR EQUIPMENT RENTALS LLC | PO BOX 3298 | | | | HOUMA | LA | 70361 | |
| 11537569 | GAUGHT, DEWAYNE | ADDRESSS ON FILE | | | | | | | |
| 12409858 | GAUGINGS UNLIMITED LLC | 3318 VIDA SHAW ROAD | | | | NEW IBERIA | LA | 70563 | |
| 12413030 | GAVIN FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 11537571 | GAVIN FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 11537572 | GAYLE EASTON LANDRY | ADDRESSS ON FILE | | | | | | | |
| 12409116 | GAYLE LOCKEY AND | ADDRESSS ON FILE | | | | | | | |
| 12407910 | GAYLE LOUISE HERPIN BELL | ADDRESSS ON FILE | | | | | | | |
| 12411149 | GAYLE PRIESMEYER ROHAN | ADDRESSS ON FILE | | | | | | | |
| 11535211 | GAYNELLE EDMONDSON & | ADDRESSS ON FILE | | | | | | | |
| 12410334 | GAYNELLE TAYLOR HENRY | ADDRESSS ON FILE | | | | | | | |
| 11537574 | GB PREMIUM OCTG SERVICES | 750 TOWN & COUNTRY BLVD | STE. 300 | | | HOUSTON | TX | 77024 | |
| 12415336 | GB PREMIUM OCTG SERVICES | TALLIA ORTIZ | 750 TOWN & COUNTRY BLVD | STE. 300 | | HOUSTON | TX | 77024 | |
| 12152294 | GB Premium OCTG Services LLC | c/o Soham Naik | 750 Town & Country Blvd. | Suite 300 | | Houston | TX | 77024 | |
| 12409866 | GCER OFFSHORE LLC | ADDRESSS ON FILE | | | | | | | |
| 12138567 | GCER Offshore LLC | 1999 Bryan St STE 900 | | | | Dallas | TX | 75201 | |
| 12408550 | GDF SUEZ NA E&P LLC | ADDRESSS ON FILE | | | | | | | |
| 11537576 | GE INFRASTRUCTURE SENSING, LLC | 1100 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| 12413287 | GE INFRASTRUCTURE SENSING, LLC | KELLIE GRAYSON | 1100 TECHNOLOGY PARK DR | | | BILLERICA | MA | 01821 | |
| 12139338 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST | | | | HOUSTON | TX | 77041 | |
| 12408528 | GE OIL & GAS LOGGING SERVICES INC | 19416 PARK ROW | STE 100 | | | HOUSTON | TX | 77084 | |
| 11537581 | GE OIL & GAS PRESSURE CONTROL LP | P O BOX 911776 | | | | DALLAS | TX | 75391-1776 | |
| 11533991 | GEB II MARSH ISLAND 3D PROGRAM, LLC | 1527 3RD ST | | | | NEW ORLEANS | LA | 70130 | |
| 12407457 | GED HYDROCARBON HOLDINGS | ADDRESSS ON FILE | | | | | | | |
| 12408417 | GEDD INC. | 1820-600 BUILDING | 600 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78478 | |
| 12340656 | GEL Offshore Pipeline, LLC | ADDRESSS ON FILE | | | | | | | |
| 12138568 | GEL Offshore Pipeline, LLC | 919 Milam | Suite 2100 | | | Houston | TX | 77002 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12337796 | GEL Offshore Pipeline, LLC | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12337796 | GEL Offshore Pipeline, LLC | Karen Pape | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12337796 | GEL Offshore Pipeline, LLC | Tom A. Howley | Howley Law PLLC | 711 Louisiana St., Ste. 1850 | | Houston | TX | 77002 | |
| 12138569 | Gel Offshore Pipeline, LLC (Genesis) | 19301 TX-3 | | | | Webster | TX | 77598 | |
| 12410598 | GEMINI INSURANCE COMPANY | 475 STEAMBOAT RD | | | | GREENWICH | CT | 06830 | |
| 11537585 | GEMINI SOLUTIONS, INC | 702 MORTON ST | | | | RICHMOND | TX | 77469 | |
| 12412485 | GEMINI SOLUTIONS, INC | BETTY BUCHWALTE | 702 MORTON ST | | | RICHMOND | TX | 77469 | |
| 11537587 | GENA FELICE DAVISON | ADDRESSS ON FILE | | | | | | | |
| 12413034 | GENE BAYS | ADDRESSS ON FILE | | | | | | | |
| 11537588 | GENE BAYS | ADDRESSS ON FILE | | | | | | | |
| 12408678 | GENE HITTER JEFFERSON | ADDRESSS ON FILE | | | | | | | |
| 12408679 | GENE HITTER JEFFERSON | ADDRESSS ON FILE | | | | | | | |
| 12411354 | GENE PRIMEAUX | ADDRESSS ON FILE | | | | | | | |
| 12410246 | GENELL SANDERS PAIGE | ADDRESSS ON FILE | | | | | | | |
| 12147291 | GENERAL LAND OFFICE OF TEXAS | 1700 CONGRESS AVE. | | | | AUSTIN | TX | 78701-1495 | |
| 11537591 | GENERAL OFFICE SUPPLY CO, INC. | ATTN: JONATHAN BARBER | 3045 W. PINHOOK | | | LAFAYETTE | LA | 70508 | |
| 12138571 | GENERAL OFFICE SUPPLY CO., INC. | 3045 W. PINHOOK | | | | LAFAYETTE | LA | 70508 | |
| 11533549 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE | 333 S. GRAND AVENUE, 28TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 11533550 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE OAKTREE | 333 SO. GRAND AVE., 28TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 11537592 | GENERAL POWER LIMITED, INC | 9930 NW 21ST ST | | | | MIAMI | FL | 33172 | |
| 11537593 | GENERAL POWER LIMITED, INC | ATTN: GABRIEL LOPEZ | 9930 NW 21ST ST | | | MIAMI | FL | 33172 | |
| 11537594 | GENERATION PARK MANAGEMENT DISTRICT | ATTN: MIKE ARTERBURN | 11500 NORTHWEST FREEWAY SUITE 465 | | | HOUSTON | TX | 77092 | |
| 12137886 | GENERATION PARK MGMT DIST. | 11500 NW FREEWAY, SUITE 150 | | | | HOUSTON | TX | 77092 | |
| 11540936 | GENE'S EMPORIUM | ADDRESSS ON FILE | | | | | | | |
| 11537597 | GENESIS OFFSHORE HOLDINGS, LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 12410729 | GENEVA B GREER AKA | ADDRESSS ON FILE | | | | | | | |
| 12414112 | GENEVA MONEAUX GRAY | ADDRESSS ON FILE | | | | | | | |
| 11537599 | GENEVA WILLIAMS HAGGER | ADDRESSS ON FILE | | | | | | | |
| 11540938 | GENEVIEVE MARIK SANDOVAL | ADDRESSS ON FILE | | | | | | | |
| 12412500 | GENEVIEVE TARLTON DOUGHERTY- | ADDRESSS ON FILE | | | | | | | |
| 12415419 | GENEVIEVE TARLTON DOUGHERTY- | ADDRESSS ON FILE | | | | | | | |
| 12412045 | GENI V. HUBBARD | ADDRESSS ON FILE | | | | | | | |
| 12414291 | GENSLER HOUSTON | P.O. BOX 848279 | | | | DALLAS | TX | 75284-8279 | |
| 11537601 | GEO HEAT EXCHANGERS LLC | 3650 CYPRESS AVENUE | | | | SAINT GABRIEL | LA | 70776 | |
| 12413327 | GEO HEAT EXCHANGERS LLC | KRISTI GUEDRY | 3650 CYPRESS AVENUE | | | SAINT GABRIEL | LA | 70776 | |
| 12139348 | Geocomputing Group Llc | 11757 Katy Freeway Ste 1300 | | | | Houston | TX | 77079 | |
| 12411136 | GEOFFREY E EUSTIS | ADDRESSS ON FILE | | | | | | | |
| 12409421 | GEOIL, LLC. | ADDRESSS ON FILE | | | | | | | |
| 12138572 | GEOLOGICAL & GEOPHYSICAL INTEGRATED MODELING | 19707 IVORY BROOK DRIVE | | | | HOUSTON | TX | 77094 | |
| 11537604 | GEOLOGICAL & GEOPHYSICAL INTERGRATED MODELING | ATTN: TIM MATAVA | 19707 IVORY BROOK DRIVE | | | HOUSTON | TX | 77094 | |
| 11537605 | GEOLOGIX LIMITED | ATTN: KATHRYN CUTIS | ROSEBERY COURT | ST ANDREWS BUSINESS PARK | | NORWICH | | NR7 OHS | UNITED KINGDOM |
| 12413270 | GEOLOGIX LIMITED | KATHRYN CUTIS | ROSEBERY COURT | ST ANDREWS BUSINESS PARK | | NORWICH | UK | NR7 OHS | UNITED KINGDOM |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12410561 | GEORGE & MARY ANN HAYDUKE | ADDRESSS ON FILE | | | | | | | |
| 11540942 | GEORGE & NANCY NEMETZ MGMT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408591 | GEORGE A ALCORN INC | 2000 POST OAK BLVD | 24TH FLOOR | | | HOUSTON | TX | 77056 | |
| 12411390 | GEORGE A DISHMAN JR | ADDRESSS ON FILE | | | | | | | |
| 12409422 | GEORGE A FUCIK | ADDRESSS ON FILE | | | | | | | |
| 12410323 | GEORGE A HERO III | ADDRESSS ON FILE | | | | | | | |
| 12411996 | GEORGE A HERO IV | ADDRESSS ON FILE | | | | | | | |
| 12410390 | GEORGE ALLEN HERO | ADDRESSS ON FILE | | | | | | | |
| 11540943 | GEORGE BAILEY AUTRY, JR. | ADDRESSS ON FILE | | | | | | | |
| 12410936 | GEORGE CANJAR | ADDRESSS ON FILE | | | | | | | |
| 12408256 | GEORGE D LOBRIE | ADDRESSS ON FILE | | | | | | | |
| 11535206 | GEORGE DENNIS ETIE | ADDRESSS ON FILE | | | | | | | |
| 12408070 | GEORGE E BROWER | ADDRESSS ON FILE | | | | | | | |
| 11535195 | GEORGE E BUCKMINSTER | ADDRESSS ON FILE | | | | | | | |
| 12407551 | GEORGE E JOCHETZ III | ADDRESSS ON FILE | | | | | | | |
| 11540946 | GEORGE E NEMETZ | ADDRESSS ON FILE | | | | | | | |
| 11540947 | GEORGE E TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12407750 | GEORGE EARL CLORE | ADDRESSS ON FILE | | | | | | | |
| 11537606 | GEORGE FUCIK | ADDRESSS ON FILE | | | | | | | |
| 12412811 | GEORGE H BRINK REV LIVING TRUST 12/28/83 | ADDRESSS ON FILE | | | | | | | |
| 12410289 | GEORGE H NORTHINGTON IV TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413038 | GEORGE HITTER II | ADDRESSS ON FILE | | | | | | | |
| 11537607 | GEORGE HITTER II | ADDRESSS ON FILE | | | | | | | |
| 12411704 | GEORGE HUGO | ADDRESSS ON FILE | | | | | | | |
| 11540948 | GEORGE J BUYAJIAN | ADDRESSS ON FILE | | | | | | | |
| 11535199 | GEORGE LAWRENCE JACKSON | ADDRESSS ON FILE | | | | | | | |
| 11540949 | GEORGE M CALLAGHAN | ADDRESSS ON FILE | | | | | | | |
| 11540950 | GEORGE MCRAE NOE | ADDRESSS ON FILE | | | | | | | |
| 11540951 | GEORGE MERRITT KING IV | ADDRESSS ON FILE | | | | | | | |
| 11537608 | GEORGE MORRIS KIRBY | ADDRESSS ON FILE | | | | | | | |
| 12412642 | GEORGE MORRIS KIRBY | ADDRESSS ON FILE | | | | | | | |
| 12410566 | GEORGE R BROWN PARTNERSHIP LP | ADDRESSS ON FILE | | | | | | | |
| 11535191 | GEORGE THEODORE EHRMANN | ADDRESSS ON FILE | | | | | | | |
| 12407795 | GEORGE TOUPS | ADDRESSS ON FILE | | | | | | | |
| 12407743 | GEORGEANNE B. COE | ADDRESSS ON FILE | | | | | | | |
| 12409197 | GEORGENE CHILDS HAWE | ADDRESSS ON FILE | | | | | | | |
| 12411386 | GEORGI DAVIS DUWE | ADDRESSS ON FILE | | | | | | | |
| 12411214 | GEORGIA A FOEHNER | ADDRESSS ON FILE | | | | | | | |
| 12407162 | GEORGIA LOU PRIMEAUX LACOMBE | ADDRESSS ON FILE | | | | | | | |
| 12410703 | GEORGIA MUNIZA KRENEK KINCER | ADDRESSS ON FILE | | | | | | | |
| 11537610 | GEOSCIENCE EARTH & MARINE SERVICES | ATTN: DANIEL LANIER | 15810 PARK TEN PLACE | SUITE 100 | | HOUSTON | TX | 77084 | |
| 12410360 | GERALD A SLAUGHTER | ADDRESSS ON FILE | | | | | | | |
| 12411405 | GERALD CANON | ADDRESSS ON FILE | | | | | | | |
| 12413042 | GERALD COSSE JR | ADDRESSS ON FILE | | | | | | | |
| 11537611 | GERALD COSSE JR | ADDRESSS ON FILE | | | | | | | |
| 12408177 | GERALD DANE BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12410993 | GERALD DENNIS BOURRET ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11535193 | GERALD E COLLINS | ADDRESSS ON FILE | | | | | | | |
| 12410719 | GERALD G. YUNKER | ADDRESSS ON FILE | | | | | | | |
| 12411904 | GERALD L PELTIER | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12411616 | GERALD L. VAN CLEAVE | ADDRESSS ON FILE | | | | | | | |
| 11535194 | GERALD W MCCANN | ADDRESSS ON FILE | | | | | | | |
| 12407931 | GERALDINE B PETERSON TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408077 | GERALDINE FRAND POLK | ADDRESSS ON FILE | | | | | | | |
| 11540955 | GERALDINE I HARGETT DECEASED | ADDRESSS ON FILE | | | | | | | |
| 11540956 | GERALDINE M VONDENSTEIN | ADDRESSS ON FILE | | | | | | | |
| 12411746 | GERALDINE MARTIN WINFREE | ADDRESSS ON FILE | | | | | | | |
| 12414565 | GERALDINE MEAUX CRAFT | ADDRESSS ON FILE | | | | | | | |
| 12413211 | GERALDINE OIL, LLC | ADDRESSS ON FILE | | | | | | | |
| 11540957 | GERALDINE OIL, LLC | 1415 SOUTH VOSS, SUITE 110-335 | | | | HOUSTON | TX | 77057 | |
| 12414710 | GERARD MARVIN COUEY | ADDRESSS ON FILE | | | | | | | |
| 12408784 | GERARD PATRICK KRENEK | ADDRESSS ON FILE | | | | | | | |
| 11537613 | GERDSEN, STEPHANIE | ADDRESSS ON FILE | | | | | | | |
| 11537614 | GERMAIN, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12407521 | GERONIMO CORPORATION | 122 LOWER WOODVILLE RD. | | | | NATCHEZ | MS | 39120 | |
| 12408082 | GERTRUDE R OBENHAUS | ADDRESSS ON FILE | | | | | | | |
| 11533208 | GETSCHOW, WILLIAM | ADDRESSS ON FILE | | | | | | | |
| 12138573 | GGIM Inc. | 19707 Ivory Brook Drive | | | | Houston | TX | 77094 | |
| 11533197 | GHOLSON, KERRY | ADDRESSS ON FILE | | | | | | | |
| 11537616 | GHX INDUSTRIAL LLC | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 | |
| 12138574 | GHX INDUSTRIAL LLC | 3440 SOUTH SAM HOUSTON PARKWAY EAST | SUITE 300 | | | HOUSTON | TX | 77047 | |
| 11533725 | GI 47 | BSEE | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11537617 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | 16360 PARK TEN PLACE, SUITE 206 | | | | HOUSTON | TX | 77084 | |
| 12413427 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | MARK MYHRE | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 | |
| 11533726 | GIBSON, GLENN | ADDRESSS ON FILE | | | | | | | |
| 11533727 | GIBSON, GLENN | ADDRESSS ON FILE | | | | | | | |
| 11533727 | GIBSON, GLENN | ADDRESSS ON FILE | | | | | | | |
| 11533198 | GIBSON, RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11537619 | GIEGER LABORDE & LAPEROUSE LLC | 701 POYDRAS STREET SUITE 4800 | | | | NEW ORLEANS | LA | 70139 | |
| 11535184 | GIL RESOURCES INC | P O BOX 6744 | | | | HOUSTON | TX | 77265 | |
| 11535185 | GILBERT GREER WRIGHT, IV | ADDRESSS ON FILE | | | | | | | |
| 12414519 | GILBERT OIL AND GAS INC | PO BOX 199 | | | | CHRIESMAN | TX | 77838 | |
| 12406820 | GILDA GLASSCOCK WILSON | ADDRESSS ON FILE | | | | | | | |
| 11540961 | GILDA GLASSCOCK WILSON | ADDRESSS ON FILE | | | | | | | |
| 11537260 | GILLIAM SR., EDWARD | ADDRESSS ON FILE | | | | | | | |
| 11537620 | GILMAN, AMY | ADDRESSS ON FILE | | | | | | | |
| 12414866 | GINA BURAS DUPLECHIEN | ADDRESSS ON FILE | | | | | | | |
| 12409590 | GINA M KLEIN | ADDRESSS ON FILE | | | | | | | |
| 12408006 | GINGER LEA HUTCHISON TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412074 | GINNY LLC | ADDRESSS ON FILE | | | | | | | |
| 11537621 | GIR SOLUTIONS LLC | 115 WEST GREENHILL CIRCLE | | | | BROUSSARD | LA | 70518 | |
| 11537622 | GIR SOLUTIONS LLC | ATTN: DAVID CHURCH | 115 WEST GREENHILL CIRCLE | | | BROUSSARD | LA | 70518 | |
| 12412957 | GIRL SCOUTS OF SAN JACINTO COUNCIL | EMILY KELLEY | 3100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77098 | |
| 11533199 | GIROUARD, MARGOT | ADDRESSS ON FILE | | | | | | | |
| 11537624 | GIROUARD, ROBIN | ADDRESSS ON FILE | | | | | | | |
| 12407606 | GL NOBLE DENTON INTERNATIONAL INC | 12650 CROSSROADS PARK DRIVE | | | | HOUSTON | TX | 77065-3416 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12414183 | GLADYS BERTRAND FAULK | ADDRESSS ON FILE | | | | | | | |
| 11535187 | GLADYS J AVERILL ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12409112 | GLADYS LILLIAN MEAUX SIMON | ADDRESSS ON FILE | | | | | | | |
| 11540964 | GLADYS MEYER MIKULA | ADDRESSS ON FILE | | | | | | | |
| 11537626 | GLADYS OZENNE LOWRY ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12410948 | GLADYS SIMON FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11537627 | GLASSDOOR. INC. | ATTN: ALLISON SHIMER | 100 SHORELINE HWY | BLDG A | | MILL VALLEY | CA | 94941 | |
| 12411757 | GLEN DALE LINZER | ADDRESSS ON FILE | | | | | | | |
| 12413757 | GLEN O PETERSON TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411815 | GLEN OSKIN MEMORIAL FOUNDATION | 820 GESSNER RD, SUITE 1375 | | | | HOUSTON | TX | 77024 | |
| 12409009 | GLEN W BRIDGES | ADDRESSS ON FILE | | | | | | | |
| 12411364 | GLENDA HAWKINS DRETKE | ADDRESSS ON FILE | | | | | | | |
| 12411489 | GLENDA MARIE ALEXANDER WAGONER | ADDRESSS ON FILE | | | | | | | |
| 12413762 | GLENDER B MCEVERS | ADDRESSS ON FILE | | | | | | | |
| 12408836 | GLENN C DAWS JR | ADDRESSS ON FILE | | | | | | | |
| 12411640 | GLENN G MORTIMER III | ADDRESSS ON FILE | | | | | | | |
| 11540968 | GLENN H COFFEY | ADDRESSS ON FILE | | | | | | | |
| 12409622 | GLENN J DESARGANT | ADDRESSS ON FILE | | | | | | | |
| 11540969 | GLENN NORVICK AND | ADDRESSS ON FILE | | | | | | | |
| 12409010 | GLENN NORVICK AND | ADDRESSS ON FILE | | | | | | | |
| 12413705 | GLENN TOUPS | ADDRESSS ON FILE | | | | | | | |
| 12407107 | GLENN W ALEXANDER | ADDRESSS ON FILE | | | | | | | |
| 11540970 | GLENNON M DILLON | ADDRESSS ON FILE | | | | | | | |
| 11537630 | GLOBAL COMPRESSOR LP | 13415 EMMETT ROAD | | | | HOUSTON | TX | 77041 | |
| 12413255 | GLOBAL VESSEL & TANK, LLC | KAREN BORQUE | PO BOX 80455 | | | LAFAYETTE | LA | 70598 | |
| 12138575 | GLOBAL VESSEL & TANK, LLC | PO BOX 80455 | | | | LAFAYETTE | LA | 70598 | |
| 12413945 | GLORIA ANCAR DENET | ADDRESSS ON FILE | | | | | | | |
| 12407233 | GLORIA J APPLEGATE INTERVIVOS | ADDRESSS ON FILE | | | | | | | |
| 12407085 | GLORIA JEAN DUPUY | ADDRESSS ON FILE | | | | | | | |
| 12413627 | GLORIA MAE DASPIT JONES | ADDRESSS ON FILE | | | | | | | |
| 12409699 | GLORIA MEAUX LACOBIE | ADDRESSS ON FILE | | | | | | | |
| 12408345 | GLORIA TAYLOR MAYFIELD | ADDRESSS ON FILE | | | | | | | |
| 12408462 | GLORIA WASHINGTON BLOUNT | ADDRESSS ON FILE | | | | | | | |
| 11537634 | GLOSTER LEE JR | ADDRESSS ON FILE | | | | | | | |
| 11533200 | GLUCKMAN, SYLVIA | ADDRESSS ON FILE | | | | | | | |
| 11533201 | GLUTH, PAUL | ADDRESSS ON FILE | | | | | | | |
| 11537636 | GLYTECH SERVICES INC | P O BOX 1265 | | | | HARVEY | LA | 70059 | |
| 12408614 | GMM | 2000 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77042 | |
| 12408703 | GMT EXPLORATION CO TEXAS LLC | ADDRESSS ON FILE | | | | | | | |
| 11540972 | GMT EXPLORATION CO TEXAS LLC | 1560 BROADWAY STE 2000 | | | | DENVER | CO | 80202-5138 | |
| 12147292 | GMT EXPLORATION COMPANY, LLC | 1560 BROADWAY | SUITE 2000 | | | DENVER | CO | 80202 | |
| 11537637 | GODCHAUX, SCOTT | ADDRESSS ON FILE | | | | | | | |
| 12409454 | GODFREY TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 12408964 | GOLDCOAST RESOURCES INC | 2212 ELISE WAY | | | | SANTA BARBARA | CA | 93109 | |
| 11537638 | GOLDEN NUGGET LAKE CHARLES | ATTN: KAYLA HARVILLE | 2550 GOLDEN NUGGET BLVD | | | LAKE CHARLES | LA | 70601 | |
| 12407057 | GOLDIE RICHARD LANDRY | ADDRESSS ON FILE | | | | | | | |
| 11533202 | GOLDING, MELISSA | ADDRESSS ON FILE | | | | | | | |
| 12411669 | GOLDKING ENERGY CORPORATION | 777 WALKER STREET | SUITE 2450 | | | HOUSTON | TX | 77002 | |
| 11540974 | GOLDKING ENERGY PARTNERS I LP | P.O. BOX 671099 | | | | DALLAS | TX | 75367-1099 | |
| 12341279 | Goldman Sachs Bank USA | Attn: Matt Carter | 2001 Ross Avenue, Suite 2800 | | | Dallas | TX | 75201 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12341279 | Goldman Sachs Bank USA | Justin Betzen | 2001 Ross Ave., Ste. 2800 | | | Dallas | TX | 75201 | |
| 12341279 | Goldman Sachs Bank USA | Vinson & Elkins LLP | William L. Wallander & Bradley R. Foxman | 2001 Ross Ave., Ste. 3900 | | Dallas | TX | 75201 | |
| 12137879 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN | & MATTHEW J. PYEATT | TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 | DALLAS | TX | 75201 | |
| 11537639 | GOLDMAN SACHS SPECIALITY LENDING HOLDINGS | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | | NEW YORK | NY | 10282 | |
| 11540975 | GOLGREN PROPERTIES INC | 7805 OLD HAVEN STREET | | | | HOUSTON | TX | 77024 | |
| 11533191 | GOLSON, BENJAMIN | ADDRESSS ON FILE | | | | | | | |
| 12415374 | GOM ENERGY VENTURE I LLC | ADDRESSS ON FILE | | | | | | | |
| 12146314 | GOM Energy Venture I, LLC | Timothy A. Austin | 675 Bering Dr | Ste 620 | | Houston | TX | 77057 | |
| 12411945 | GOM OFFSHORE EXPLORATION I LLC | 9 W 57TH ST FL 39 | | | | NEW YORK | NY | 10019-2701 | |
| 12146315 | GOM Offshore Exploration I, LLC | 9 W 57th St | FL 13 | | | New York | NY | 10019 | |
| 12147293 | GOM OFFSHORE EXPLORATION I, LLC | 9 WEST 57TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11535179 | GOM SHELF LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| 12138577 | GOME 1271 GP, LLC | 333 Clay St. | | | | Houston | TX | 77027 | |
| 11533982 | GOME 1271 LLC | 333 CLAY ST STE 2900 | | | | HOUSTON | TX | 77002 | |
| 12138578 | GOME 1271 LLC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 | |
| 11533790 | GOME 1271 LLC | 333 CLAY STREET, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 11533791 | GOME 1271 LLC | ATTENTION: MR. JONATHAN WILSON | THREE ALLEN CENTER, 333 CLAY ST., STE. 2900 | | | HOUSTON | TX | 77002 | |
| 11537641 | GOMEZ DE TORRES, ROSSANNA | ADDRESSS ON FILE | | | | | | | |
| 11535180 | GONZALO ROMERO MD, PC | PROFIT SHARTING PLAN | 12052 CREEKBEND DR | | | RESTON | VA | 20194 | |
| 12409102 | GOODMAN OIL INC. | 23510 CREEKVIEW DRIVE | | | | SPRING | TX | 77389-3706 | |
| 12406853 | GOODRICH VENTURE LTD | ADDRESSS ON FILE | | | | | | | |
| 11540978 | GOPHER INVESTMENTS LP | 4900 WOODWAY SUITE 800 | | | | HOUSTON | TX | 77056-1809 | |
| 12408659 | GORDON ARATA MONGOMERY BARNETT MCCOLLAM | 201 ST. CHARLES AVENUE | SUITE 4000 | | | NEW ORLEANS | LA | 70170-4000 | |
| 11535182 | GORDON B MCLENDON JR TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415490 | GORDON B MCLENDON JR TRUST | ADDRESSS ON FILE | | | | | | | |
| 11540980 | GORDON BARTON MCLENDON JR | ADDRESSS ON FILE | | | | | | | |
| 11540981 | GORDON HARRINGTON | ADDRESSS ON FILE | | | | | | | |
| 12410194 | GORDON L JORDAN | ADDRESSS ON FILE | | | | | | | |
| 12407641 | GORDON S FOSTER JR | ADDRESSS ON FILE | | | | | | | |
| 11537642 | GOTTE, BOBBIE | ADDRESSS ON FILE | | | | | | | |
| 11533553 | GOVERNMENT OF GUAM RETIREMENT FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533552 | GOVERNMENT OF GUAM RETIREMENT FUND | C/O HOTCHKIS &WILEY CAPITAL MANAGEMENT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11537643 | GOVERNOR CONTROL SYSTEM, INC. | 3101 SW 3RD AVENUE | | | | FORT LAUDERDALE | FL | 33315 | |
| 11844647 | Governor Control Systems, Inc. | 3101 S.W. 3rd Avenue | | | | Fort Lauderdale | FL | 33315 | |
| 12410961 | GRACE A DRULIAS | ADDRESSS ON FILE | | | | | | | |
| 12406922 | GRACE F PELTIER | ADDRESSS ON FILE | | | | | | | |
| 11537645 | GRADDY III, RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11537646 | GRADNEY, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11537647 | GRAHAM, GEORGE | ADDRESSS ON FILE | | | | | | | |
| 12139333 | GRAINGER | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045-5201 | |
| 11537648 | GRAINGER | ATTN: KANDI REUTER | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045-5201 | |
| 11533192 | GRAISHE, MICHAEL | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 99 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533728 | GRAND ISLE 41 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11533719 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | CHRISTOPHER SCHARD SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| 11533720 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | TIMOTHY PIKAS SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| 11533717 | GRAND ISLE 43 | US ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | ED LA | 650 POYDRAS ST., STE 1600 | NEW ORLEANS | LA | 70130 | |
| 11533718 | GRAND ISLE 43 | US DEP'T OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 | |
| 11537650 | GRAND ISLE SHIPYARD LLC (F/K/A) GRAND ISLE S | PO BOX 820 | | | | GALLIANO | LA | 70354 | |
| 12137989 | Grand Isle Shipyard, LLC (f/k/a Grand Isle Shipyard, Inc.) | Attention: Diane B. Plaisance | PO Box 820 | | | Galliano | LA | 70354 | |
| 12409820 | GRANDVILLE ALEXANDER II | ADDRESSS ON FILE | | | | | | | |
| 11537651 | GRANGER, JOSEPH | ADDRESSS ON FILE | | | | | | | |
| 11537652 | GRANGER, RANDAL | ADDRESSS ON FILE | | | | | | | |
| 11537653 | GRANGER, STACY | ADDRESSS ON FILE | | | | | | | |
| 11533861 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 | |
| 11533862 | GRANITE TELECOMMUNICATIONS | P.O. BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 11535174 | GRANT A GUSEMAN TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410572 | GRANT ANTHONY GUSEMAN | ADDRESSS ON FILE | | | | | | | |
| 12413053 | GRANT M GREMILLION | ADDRESSS ON FILE | | | | | | | |
| 11537655 | GRANT M GREMILLION | ADDRESSS ON FILE | | | | | | | |
| 11537656 | GRAVCAP INC | PO BOX 4612 | | | | HOUSTON | TX | 77210 | |
| 11767216 | Gravcap, Inc. | Attn: Karin Calland | 12810 Willow Centre Dr. Suite A | | | Houston | TX | 77066 | |
| 11540985 | GRAVES TECHNOLOGY PARTNERSHIP, LTD | 8 GREENBRIER RIDGE | | | | BIRMINGHAM | AL | 35242 | |
| 11533193 | GRAY, BUREN | ADDRESSS ON FILE | | | | | | | |
| 11533194 | GRAY, KENNETH | ADDRESSS ON FILE | | | | | | | |
| 11533721 | GRAY, KEVIN | ADDRESSS ON FILE | | | | | | | |
| 11537658 | GRAY, KYLE | ADDRESSS ON FILE | | | | | | | |
| 11553681 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 12413440 | GREAT HOBBES, L.L.C. | ADDRESSS ON FILE | | | | | | | |
| 11535165 | GREAT HOBBES, L.L.C. | 390 VISTA GRANDE | | | | GREENBRAE | CA | 94904 | |
| 12409754 | GREATER HOUSTON WOMEN'S CHAMBER OF COMMERCE | 3201 KIRBY DRIVE, SUITE 400 | | | | HOUSTON | TX | 77098 | |
| 12412016 | GREATER NEW ORLEANS FOUNDATION | ADDRESSS ON FILE | | | | | | | |
| 11533195 | GREEN, KEVIN | ADDRESSS ON FILE | | | | | | | |
| 12409569 | GREENBRIAR ENERGY LP III | ADDRESSS ON FILE | | | | | | | |
| 12413521 | GREENBRIAR ENERGY, INC. | MR. BRUCE WILLIAMS | 3000 RICHMOND, SUITE 550 | | | HOUSTON | TX | 77098 | |
| 12407993 | GREENBRIER AQUISITION LIMITED | ADDRESSS ON FILE | | | | | | | |
| 11537660 | GREENE'S ENERGY GROUP, LLC | 1610 ST. ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| 11537661 | GREENES HOLDING CORPORATION | 1610 ST ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| 12407370 | GREENS PARKWAY M.U.D. | 11500 NW FREEWAY | STE 150 | | | HOUSTON | TX | 77092 | |
| 11533196 | GREENSPOON, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 11533185 | GREER, STACY | ADDRESSS ON FILE | | | | | | | |
| 11537664 | GREG KALDIS | ADDRESSS ON FILE | | | | | | | |
| 12407922 | GREG LEE GOUDEAU | ADDRESSS ON FILE | | | | | | | |
| 12407482 | GREGG JAMES DAVIS | ADDRESSS ON FILE | | | | | | | |
| 11537666 | GREGORY ANDREW DAVISON | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12409762 | GREGORY C SMITH | ADDRESSS ON FILE | | | | | | | |
| 12408547 | GREGORY CARTER HARLESS | ADDRESSS ON FILE | | | | | | | |
| 12407626 | GREGORY CHUSTZ | ADDRESSS ON FILE | | | | | | | |
| 11540990 | GREGORY D JEWETT | ADDRESSS ON FILE | | | | | | | |
| 12407933 | GREGORY D LINTON | ADDRESSS ON FILE | | | | | | | |
| 11540991 | GREGORY E YUHR | ADDRESSS ON FILE | | | | | | | |
| 12408899 | GREGORY J AYO | ADDRESSS ON FILE | | | | | | | |
| 12413661 | GREGORY KRENEK | ADDRESSS ON FILE | | | | | | | |
| 12407932 | GREGORY LABOVE | ADDRESSS ON FILE | | | | | | | |
| 11537669 | GREGORY MONTE | ADDRESSS ON FILE | | | | | | | |
| 12406902 | GREGORY O HARRISON | ADDRESSS ON FILE | | | | | | | |
| 12411717 | GREGORY P CHRISTIAN | ADDRESSS ON FILE | | | | | | | |
| 12407313 | GREGORY P. PIPKIN | ADDRESSS ON FILE | | | | | | | |
| 12409551 | GREGORY T SMITH | ADDRESSS ON FILE | | | | | | | |
| 12411594 | GREGORY TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 12413781 | GREGORY V ZINDLER AND | ADDRESSS ON FILE | | | | | | | |
| 11537665 | GREGORY, MINDY | ADDRESSS ON FILE | | | | | | | |
| 11533186 | GRENADER, SHELLY | ADDRESSS ON FILE | | | | | | | |
| 12407685 | GRETCHEN ANN MENDEZ | ADDRESSS ON FILE | | | | | | | |
| 12409580 | GRETCHEN M THOMPSON | ADDRESSS ON FILE | | | | | | | |
| 12408852 | GRETCHEN OHLMEYER LOVELACE | ADDRESSS ON FILE | | | | | | | |
| 11537670 | GRIESBACH, STEPHEN | ADDRESSS ON FILE | | | | | | | |
| 11537671 | GRIFFIN, COBY | ADDRESSS ON FILE | | | | | | | |
| 12407187 | GRIMES ENERGY COMPANY | 11 GREENWAY PLAZA STE 2902 | | | | HOUSTON | TX | 77046 | |
| 11537672 | GROQUIP | ATTN: ANDREA JOHNSON | 17630 PERKINS ROAD WEST SUITE | | | BATON ROUGE | LA | 70810 | |
| 12413048 | GROS VENTRE HOLDINGS, LLC | ADDRESSS ON FILE | | | | | | | |
| 11535161 | GROS VENTRE HOLDINGS, LLC | 3465 N PINES WAY, STE 104-201 | | | | WILSON | WY | 83014 | |
| 12410788 | GRYPHON EXPLORATION COMPANY | ADDRESSS ON FILE | | | | | | | |
| 12147294 | GRYPHON EXPLORATION COMPANY | 5151 SAN FELIPE ST | STE 1200 | | | HOUSTON | TX | 77056 | |
| 12138581 | GS E&R | 508 Nonhyum-ro, Gangnam-gu, | | | | Seoul | | 6141 | Korea |
| 12146305 | GS E&R America Offshore | 206 E 9th St | Ste 1300 | | | Austin | TX | 78701 | |
| 12412596 | GS E&R AMERICA OFFSHORE, LLC | ADDRESSS ON FILE | | | | | | | |
| 12146306 | GS E&R America Offshore, LLC | 206 E 9th St | Ste 1300 | | | Austin | TX | 78701 | |
| 11540994 | GTH HOLDINGS LLC | 6505 KINGSBURY | | | | AMARILLO | TX | 79109 | |
| 12147283 | GTM OFFSHORE OPERATING COMPANY, LLC | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| 12408057 | GUENTHER OIL & GAS LTD | ADDRESSS ON FILE | | | | | | | |
| 11537673 | GUIDRY, KC | ADDRESSS ON FILE | | | | | | | |
| 11537674 | GUIDRY, MELISSA | ADDRESSS ON FILE | | | | | | | |
| 11537675 | GUIDRY, TERRY | ADDRESSS ON FILE | | | | | | | |
| 11537676 | GUILLORY, DAVID | ADDRESSS ON FILE | | | | | | | |
| 11537677 | GUILLORY, JR., GLENN | ADDRESSS ON FILE | | | | | | | |
| 11533187 | GUILLORY, SR., GLENN | ADDRESSS ON FILE | | | | | | | |
| 11537678 | GUILLOT, KEVIN | ADDRESSS ON FILE | | | | | | | |
| 12414759 | GULF COAST BANK | ADDRESSS ON FILE | | | | | | | |
| 12408422 | GULF COAST BK & TRUST COMPANY | ADDRESSS ON FILE | | | | | | | |
| 12408939 | GULF COAST CHEMICAL INC | 220 JACQULYN STREET | | | | ABBEVILLE | LA | 70510 | |
| 12139336 | GULF COAST MANUFACTURING LLC | 3622 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| 11654938 | Gulf Coast Manufacturing LLC | Garett J Hohensee | 3622 West Main St | | | Gray | LA | 70359 | |
| 11654938 | Gulf Coast Manufacturing LLC | P.O. Box 1030 | | | | Gray | LA | 70359 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11537683 | GULF COAST MARINE FABRICATORS, INC | 500 ENGINEERS ROAD | | | | ABBEVILLE | LA | 70510 | |
| 12412740 | GULF COAST MARINE FABRICATORS, INC | CHAD MOTTY | 500 ENGINEERS ROAD | | | ABBEVILLE | LA | 70510 | |
| 11656002 | Gulf Coast Training Technologies, LLC | 7608 Hwy 90 W | | | | New Iberia | LA | 70560 | |
| 12413164 | GULF COAST TRAINING TECHNOLOGIES, LLC | JENNIFER ANGELL | 7608 HWY 90 W | | | NEW IBERIA | LA | 70560 | |
| 11532932 | GULF CRANE SERVICES, INC. | ATTN: CHARLES BOLLINGER, CEO | 73413 BOLLFIELD DR. | | | COVINGTON | LA | 70434 | |
| 11537686 | GULF CRANE SERVICES, INC. | Gulf Coast Bank & Trust Company | P.O. Box 731152 | | | Dallas | TX | 75373-1152 | |
| 12139327 | GULF CRANE SERVICES, INC. | P.O. BOX 1843 | | | | COVINGTON | LA | 70434-1843 | |
| 12413694 | GULF EXPLORER L L C | ADDRESS ON FILE | | | | | | | |
| 12138582 | GULF ISLAND FABRICATION, INC. | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| 11537688 | GULF ISLAND SERVICES, LLC | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| 12139328 | GULF LAND STRUCTURES LLC | 4100 CAMERON ST | | | | LAFAYETTE | LA | 70505 | |
| 12140088 | Gulf Land Structures, LLC | 4100 Cameron Street | | | | Lafayette | LA | 70506 | |
| 12413838 | GULF LOAN COMPANY | P O BOX 366 | | | | BELLE CHASSE | LA | 70037 | |
| 11540995 | GULF OF MEXICO OIL & GAS LLC | DEPARTMENT 611 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 12410468 | GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70560 | |
| 11655164 | Gulf Offshore Rentals, LLC | P.O. Box 80568 | | | | Lafayette | LA | 70598 | |
| 11655164 | Gulf Offshore Rentals, LLC | Steven Burke, Executive Vice President | 448 Industrial Parkway | | | Lafayette | LA | 70508 | |
| 12147285 | GULF OIL CORPORATION | 80 WILLIAM STREET | SUITE 400 | | | WELLESLEY | MA | 02481 | |
| 12410005 | GULF ROYALTY INTERESTS INC | 3603 MEADOW LAKE LN | | | | HOUSTON | TX | 77027 | |
| 12414929 | GULF SOUTH PIPELINE CO | PO BOX 730000 | | | | DALLAS | TX | 75373 | |
| 11537695 | GULF SOUTH SERVICES INC | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | | AMELIA | LA | 70340 | |
| 12277265 | Gulf South Services Inc | P.O Box 1229 | | | | Amelia | LA | 70340 | |
| 12277265 | Gulf South Services Inc | Regan Robert Robichaux | CFO | 280 Ford Industrial Rd | | Morgan City | LA | 70380 | |
| 12415360 | GULF SOUTH SERVICES INC | TERRY PANGLE | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | AMELIA | LA | 70340 | |
| 12412579 | GULF STANDARD ENERGY CO, LLC | ADDRESS ON FILE | | | | | | | |
| 11535153 | GULF STANDARD PRODUCTION LLC | 1414 SWANN AVE | SUITE 100 | | | TAMPA | FL | 33606 | |
| 11537697 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70360 | |
| 11748951 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70361 | |
| 11533792 | GULFSANDS PETROLEUM | 4TH FLOOR | 31 SOUTHAMPTON ROW | | | LONDON | | WC1B 5HJ | UNITED KINGDOM |
| 12147286 | GULFSANDS PETROLEUM USA, INC. | 3050 POST OAK BLVD | SUITE 1700 | | | HOUSTON | TX | 77056 | |
| 11537700 | GULFSTAR ONE LLC | ATTN: KRIST ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| 12138584 | GULFSTAR ONE LLC | BILLED THRU JIB | 8106 Dauphine Island Pkwy | | | Theodore | AL | 36582 | |
| 12413321 | GULFSTAR ONE LLC | KRISTA ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| 12147277 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74172 | |
| 11537699 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | | TULSA | OK | 74102 | |
| 12414798 | GULFSTREAM ENERGY SERVICES INC | PO BOX 53508 | | | | LAFAYETTE | LA | 70505-3508 | |
| 12147278 | GULFSTREAM ENERGY SERVICES, INC. | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 12414766 | GULFSTREAM SERVICES INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 12147279 | GULFTERRA FIELD SERVICES LLC (NOW MANTA RAY GTHERING COMPANY LLC) | 1100 LA STREET | #3300 | | | HOUSTON | TX | 77002 | |
| 11536789 | Gunter, Sarita Lee | ADDRESS ON FILE | | | | | | | |
| 11536789 | Gunter, Sarita Lee | ADDRESS ON FILE | | | | | | | |
| 11536789 | Gunter, Sarita Lee | ADDRESS ON FILE | | | | | | | |
| 11536789 | Gunter, Sarita Lee | ADDRESS ON FILE | | | | | | | |
| 12412907 | GURROLA REPROGRAPHICS, INC | DIANNA GURROLA | 6161 WASHINGTON AVE | | | HOUSTON | TX | 77007 | |
| 12409531 | GUS A PRIMOS | ADDRESS ON FILE | | | | | | | |
| 11541000 | GUS E CRANZ III | ADDRESS ON FILE | | | | | | | |
| 12410573 | GUSEMAN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12410030 | GUSTAVE ROBERTS | ADDRESSS ON FILE | | | | | | | |
| 12408399 | GUSTAVIA G MHIRE FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413044 | GUY F STOVALL TRUSTS | ADDRESSS ON FILE | | | | | | | |
| 12407928 | GUY G NORTHINGTON | ADDRESSS ON FILE | | | | | | | |
| 12414470 | GUY GASTON PATOUT | ADDRESSS ON FILE | | | | | | | |
| 11535155 | GUY MILTON MOORE | ADDRESSS ON FILE | | | | | | | |
| 11535156 | GUY W GARWICK | ADDRESSS ON FILE | | | | | | | |
| 12406816 | GWAIN J ROUNDTREE | ADDRESSS ON FILE | | | | | | | |
| 12406826 | GWENDOLYN JEFFERSON VETSCH | ADDRESSS ON FILE | | | | | | | |
| 11541004 | GWENDOLYN LOUISE GUSEMAN | ADDRESSS ON FILE | | | | | | | |
| 12139320 | GYRODATA, INC | 23000 NORTHWEST LAKE DR. | | | | HOUSTON | TX | 77095 | |
| 12411944 | H DAVID BANTA | ADDRESSS ON FILE | | | | | | | |
| 11541005 | H DEARING COMPANY | 120 RIVERWOOD DRIVE | | | | COVINGTON | LA | 70433 | |
| 12407904 | H E & D OFFSHORE LP | ADDRESSS ON FILE | | | | | | | |
| 12411840 | H G KUNTZ | ADDRESSS ON FILE | | | | | | | |
| 12408017 | H GRADY COLLIER INC | 15 SAVANNAH RIDGE | | | | METAIRIE | LA | 70001 | |
| 12411237 | H HAL MCKINNEY | ADDRESSS ON FILE | | | | | | | |
| 11535148 | H KEITH SUSBERRY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413284 | H KEITH SUSBERRY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413839 | H L YATES | ADDRESSS ON FILE | | | | | | | |
| 12413408 | H M NORTHINGTON JR | ADDRESSS ON FILE | | | | | | | |
| 11535150 | H M S & B LTD | 301 BELIN MANOR DR | | | | HOUSTON | TX | 77024 | |
| 12412670 | H M SEYDLER, JR TRUST | ADDRESSS ON FILE | | | | | | | |
| 11541010 | H N SCHWARTZ TRUST F/B/O PAULA STEIN | ADDRESSS ON FILE | | | | | | | |
| 12413569 | H N SCHWARTZ TRUST F/B/O PHYLLIS HENGST | ADDRESSS ON FILE | | | | | | | |
| 11535151 | H R RESOURCES, INC | P O BOX 218647 | | | | HOUSTON | TX | 77218 | |
| 12408300 | H S ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 12410344 | H SCOTT BANTA | ADDRESSS ON FILE | | | | | | | |
| 12411074 | H TONY HAUGLUM | ADDRESSS ON FILE | | | | | | | |
| 12412904 | H. DEWAYNE CORLEY REGISTERED PROFESSIONAL GEO | DEWAYNE CORLEY | 5714 DELORD LANE | | | LAKE CHARLES | LA | 70605 | |
| 12138590 | H. DeWayne Corley Registered Professional Geologist, Inc. | 5714 Delord Lane | | | | Lake Charles | LA | 70605 | |
| 12413453 | H.C. WARREN ACCOUNT #1016725 | ADDRESSS ON FILE | | | | | | | |
| 12414417 | H.M. BETTIS, INC. | ADDRESSS ON FILE | | | | | | | |
| 11537706 | H.O.I.S.T. | 310 MORTON ST #204 | | | | RICHMOND | TX | 77469-3119 | |
| 11537707 | H2WR | 4100 N SAM HOUSTON PKWY W STE 290 | | | | HOUSTON | TX | 77086 | |
| 12412382 | HA POTTER OIL & GAS, LLC | ADDRESSS ON FILE | | | | | | | |
| 12411956 | HAB WEISS PROPERTIES LLC | ADDRESSS ON FILE | | | | | | | |
| 11537708 | HACKETT, TRISHA | ADDRESSS ON FILE | | | | | | | |
| 12139321 | HADLEY ENERGY SERVICES LLC | 1113-A RIDGE ROAD | | | | DUSON | LA | 70529 | |
| 12415196 | HADLEY ENERGY SERVICES LLC | ROY DOYLE | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | |
| 11533188 | HADLEY, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12339510 | Hailliburton Energy Services, Inc. | Attn. Elba Parra | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | Houston | TX | 77032-3219 | |
| 12339510 | Hailliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn. Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| 12414038 | HAIR FAMILY LIMITED PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 12412151 | HAL G KUNTZ ESTATE | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11533553 | HALCYON FWE DE LLC | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533544 | HALCYON FWE DE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533554 | HALCYON FWE DE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533543 | HALCYON FWE DE LLC | C/O MATT SELTZER | 477 MADISON AVE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533545 | HALCYON FWE LLC | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533538 | HALCYON FWE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533546 | HALCYON FWE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533547 | HALCYON FWE LLC | C/O MATT SELTZER | 477 MADISON AVENUE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12278313 | Halcyon Loan Advisors Funding 2014-3 Ltd | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 12278252 | Halcyon Loan Advisors Funding 2015-1 Ltd. | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278245 | Halcyon Loan Advisors Funding 2015-2 Ltd. | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278152 | Halcyon Loan Advisors Funding 2015-3 Ltd. | 10 Cathay Road | | | | East Rockaway | NY | 10022 | |
| 12278168 | Halcyon Loan Advisors Funding 2017-1 Ltd | Bardin Hill | Michael Janowitz | 299 Park Ave | | New York | NY | 10171 | |
| 12337662 | Halcyon Loan Advisors Funding 2017-2 Ltd | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278236 | Halcyon Loan Advisors Funding 2018-1 Ltd. | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 12278073 | Halcyon Loan Advisors Funding 2018-2 Ltd | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11533538 | HALCYON LOAN TRADING FUND LLC | ATTN HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533537 | HALCYON LOAN TRADING FUND LLC | C/O MATT SELTZER | 477 MADISON AVE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12278419 | Halcyon Loan Trading Fund LLC | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11533189 | HALES, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12410805 | HALEY RENEE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12147280 | HALL-HOSUTON OIL COMPANY | 700 LOUISIANA STREET | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 12411425 | HALL-HOUSTON COMPANY | ADDRESS ON FILE | | | | | | | |
| 12410531 | HALL-HOUSTON EXPLORATION II LP | ADDRESS ON FILE | | | | | | | |
| 12138585 | Hall-Houston Exploration II, L.P. | 4605 Post Oak Place, Suite 100 | | | | Houston | TX | 77027 | |
| 12146308 | Hall-Houston Exploration III L.P. | 3603 Meadow Lake Ln | | | | Houston | TX | 77027 | |
| 12413257 | HALL-HOUSTON EXPLORATION III LP | ADDRESS ON FILE | | | | | | | |
| 11541015 | HALL-HOUSTON EXPLORATION IV LP | 10633 SHADOW WOOD DR | | | | HOUSTON | TX | 77043-2825 | |
| 12413256 | HALL-HOUSTON EXPLORATION IV LP | ADDRESS ON FILE | | | | | | | |
| 11541016 | HALL-HOUSTON EXPLORATION IV LP | 4605 POST OAK PLACE | SUITE 100 | | | HOUSTON | TX | 77027 | |
| 11537711 | HALL-HOUSTON EXPLORATION IV, L.P. | 10633 SHADOW WOOD DR | | | | HOUSTON | TX | 77043-2825 | |
| 12146309 | Hall-Houston Exploration IV, L.P. | 3603 Meadow Lake Ln | | | | Houston | TX | 77027 | |
| 12146298 | Hall-Houston IV, L.P. | 3603 Meadow Lake Ln | | | | Houston | TX | 77027 | |
| 12411429 | HALL-HOUSTON OFFSHORE | ADDRESS ON FILE | | | | | | | |
| 11541017 | HALLIBURTON ENERGY SERV INC | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 11532933 | HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER | 3000 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| 11537712 | HALLIBURTON ENERGY SERVICES | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 12338198 | Halliburton Energy Services, Inc. | Attn. Elba Parra | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | Houston | TX | 77032-3219 | |
| 12339575 | Halliburton Energy Services, Inc. | Attn. Elba Parra, Region Manager, Customer Financi | 3000 N Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| 12338176 | Halliburton Energy Services, Inc. | Attn. Jeff Carruth | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 104 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12339575 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn. Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| 12338424 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn. Jeff Carruth | Proof of Claim Processing | 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 | |
| 12339490 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Proof of Claim Processing | Attn. Jeff Carruth | 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 | |
| 11553647 | HAMILTON / HAMILTON INSURANCE DAC | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 11553646 | HAMILTON / HAMILTON INSURANCE DAC 4000 AT LLOYD'S | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 11537714 | HAMILTON ENGINEERING INC | PO BOX 4869 | DEPT. 416 | | | HOUSTON | TX | 77210 | |
| 12410915 | HAMRIC EXPLORATION INC | 5502 WESTMINISTER COURT | | | | HOUSTON | TX | 77069 | |
| 11541018 | HANCE V MYERS III | ADDRESS ON FILE | | | | | | | |
| 12409715 | HANLEY B. COX | ADDRESS ON FILE | | | | | | | |
| 12408856 | HANNA MINING COMPANY | ADDRESS ON FILE | | | | | | | |
| 11535754 | HANNAH ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 11535756 | HANO, LUTHER | ADDRESS ON FILE | | | | | | | |
| 12411898 | HANOVER PARTNERS | ADDRESS ON FILE | | | | | | | |
| 12414374 | HANS L KRAUS | ADDRESS ON FILE | | | | | | | |
| 12413410 | HANSEN MCNEILL MINERALS LTD | ADDRESS ON FILE | | | | | | | |
| 12412628 | HAPL | C/O JOE CHANEY | TWO ALLEN CENTER | 1200 SMITH SUITE 2400 | | HOUSTON | TX | 77046 | |
| 11535758 | HARALSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 11540764 | HARANG III, WARREN J | ADDRESS ON FILE | | | | | | | |
| 11541468 | HARANG, BRYAN H | ADDRESS ON FILE | | | | | | | |
| 12410473 | HARBINGER GROUP INC | 450 PARK AVENUE 27TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12414755 | HARDY MINERAL & ROYALTIES LTD | ADDRESS ON FILE | | | | | | | |
| 12413423 | HARDY OILFIELD SERVICE LLC | MARK HARDY | P.O. BOX 527 | | | ARNAUDVILLE | LA | 70512 | |
| 12138586 | HARDY OILFIELD SERVICES LLC | P.O. BOX 527 | | | | ARNAUDVILLE | LA | 70512 | |
| 11533190 | HARGRAVE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12408309 | HARLEY COX | ADDRESS ON FILE | | | | | | | |
| 12415452 | HARLINGTON WOOD JR | ADDRESS ON FILE | | | | | | | |
| 12407380 | HARMON E WYNNE | ADDRESS ON FILE | | | | | | | |
| 11535137 | HARMON FAMILY REV LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12409008 | HAROLD & DEBORAH SEIDLER | ADDRESS ON FILE | | | | | | | |
| 12407337 | HAROLD AVIST, SR | ADDRESS ON FILE | | | | | | | |
| 12410870 | HAROLD C DIETEIN | ADDRESS ON FILE | | | | | | | |
| 12410869 | HAROLD C DIETLEIN | ADDRESS ON FILE | | | | | | | |
| 12407444 | HAROLD F BAKER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12407541 | HAROLD LEE BLACK | ADDRESS ON FILE | | | | | | | |
| 12407827 | HAROLD LEMAIRE | ADDRESS ON FILE | | | | | | | |
| 12415189 | HAROLD LOGUE | ADDRESS ON FILE | | | | | | | |
| 12411021 | HAROLD ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12413911 | HAROLD SHORE TRUST | ADDRESS ON FILE | | | | | | | |
| 12410738 | HAROLD WILLARD PARKER | ADDRESS ON FILE | | | | | | | |
| 12138638 | Harper, Lonnie Glenn | ADDRESS ON FILE | | | | | | | |
| 12412752 | HARRIET DUNCAN TAFT TRUST | ADDRESS ON FILE | | | | | | | |
| 12147282 | HARRIGAN ENERGY PARTNERS, INC. | 16821 BUCCANEER LN | | | | HOUSTON | TX | 77058 | |
| 12248099 | Harrington, Arthur Gordon | ADDRESS ON FILE | | | | | | | |
| 11533179 | HARRINGTON, BENNETT | ADDRESS ON FILE | | | | | | | |
| 11734545 | Harris County et al | PO Box 3547 | | | | Houston | TX | 77253-3547 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11658554 | Harris County et al. | John P. DillmanLinebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 11535765 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 11535763 | HARRIS, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 11535763 | HARRIS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 11535764 | HARRIS, ELGIN | ADDRESS ON FILE | | | | | | | |
| 11535139 | HARRISION 2011 DESCENDANT | ADDRESS ON FILE | | | | | | | |
| 12413071 | HARRISON EDELMAN | ADDRESS ON FILE | | | | | | | |
| 11535766 | HARRISON EDELMAN | ADDRESS ON FILE | | | | | | | |
| 12411319 | HARRY A RAYNER | ADDRESS ON FILE | | | | | | | |
| 11535767 | HARRY BERNARD III | ADDRESS ON FILE | | | | | | | |
| 12408849 | HARRY E MACH III | ADDRESS ON FILE | | | | | | | |
| 12414361 | HARRY GOUDEAU FAMILY PARTNERSHIP | PO BOX 1 | | | | HUNGERFORD | TX | 77448 | |
| 12410677 | HARRY M BETTIS JR | ADDRESS ON FILE | | | | | | | |
| 12414360 | HARRY Y GOUDEAU JR FAMILY PRTNR LTD | ADDRESS ON FILE | | | | | | | |
| 11654903 | Hart Energy Publishing, LLC | PO Box 301405 | | | | Dallas | TX | 75303-1405 | |
| 11535770 | HART ENERGY PUBLISHING, LLP | 1616 S. VOSS ROAD STE#1000 | | | | HOUSTON | TX | 77057 | |
| 11535769 | HART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11765363 | Hartline Barger LLP | 8750 North Central Expressway | Suite 1600 | | | Dallas | TX | 75231 | |
| 12137967 | HARTLINE DACUS BARGER DREYER LLP | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | | DALLAS | TX | 75231 | |
| 12415243 | HARTLINE DACUS BARGER DREYER LLP | SANDRA MEZA | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | DALLAS | TX | 75231 | |
| 12138587 | Harvest Midstream Company | 1111 Travis | | | | Houston | TX | 77002 | |
| 12411366 | HARVEST OIL & GAS LLC | ADDRESS ON FILE | | | | | | | |
| 11533974 | HARVEST OIL & GAS LLC | 67252 INDUSTRY LANE | | | | COVINGTON | LA | 70433 | |
| 12407285 | HARVEST PIPELINE CO | 1111 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 12138588 | HARVEST PIPELINE COMPANY | P.O. BOX 61529 | | | | Houston | TX | 77208-1529 | |
| 12414719 | HARVEST PIPELINE COMPANY | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 12413623 | HARVEY A PELTIER III | ADDRESS ON FILE | | | | | | | |
| 12409854 | HARVEY DUBOIS | ADDRESS ON FILE | | | | | | | |
| 12413073 | HARVEY HEBERT | ADDRESS ON FILE | | | | | | | |
| 11541875 | HARVEY HEBERT | ADDRESS ON FILE | | | | | | | |
| 12411876 | HARVEY J ROBICHAUX | ADDRESS ON FILE | | | | | | | |
| 11535140 | HARVEY L & PATRICIA C MONTGOMERY REV TST | ADDRESS ON FILE | | | | | | | |
| 11541031 | HARVEY L WINGATE AND | ADDRESS ON FILE | | | | | | | |
| 11535773 | HARVEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11541032 | HASAN KOKA | ADDRESS ON FILE | | | | | | | |
| 11535131 | HATTIE LEE GAAS | ADDRESS ON FILE | | | | | | | |
| 11541034 | HATTIE MAE S BROWN | ADDRESS ON FILE | | | | | | | |
| 11535132 | HATTON W SUMNERS FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 11535774 | HAWKINS, JONTHAL | ADDRESS ON FILE | | | | | | | |
| 11541036 | HAYES MINERALS LLC | PO BOX 1903 | | | | LAKE CHARLES | LA | 70602-1903 | |
| 12410527 | HAYMAKER HOLDING COMPANY, LLC | ADDRESS ON FILE | | | | | | | |
| 11535775 | HAYNES AND BOONE, LLP | 2323 VICTORY AVE, STE. 700 | | | | DALLAS | TX | 75219 | |
| 11533180 | HAYNES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 11537377 | HAYNES, ETHEL GILLIAM | ADDRESS ON FILE | | | | | | | |
| 12408660 | HAZEL CALONGE | ADDRESS ON FILE | | | | | | | |
| 12409114 | HAZEL LITTLE GEBERT | ADDRESS ON FILE | | | | | | | |
| 12408754 | HAZEL LYNN CONLEY GOOCH | ADDRESS ON FILE | | | | | | | |
| 11535124 | HAZEL M SEDITA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410686 | HAZEL MARIE FOREMAN BICKHAM | ADDRESSS ON FILE | | | | | | | |
| 12408296 | HAZEL OLIVER BAKER ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11535776 | HAZELTINE ADVISORS, LLC | ATTN: CHAD SPENCER | 2617 BISSONNET ST. SUITE 420 | | | HOUSTON | TX | 77005 | |
| 12137876 | HB RENTALS LC | 5813 Highway 90 East | | | | Broussard | LA | 70518 | |
| 11535777 | HB RENTALS LC | PO BOX 122131 | DEPT 2131 | | | DALLAS | TX | 75312-2131 | |
| 12275127 | HB Rentals, LC | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12275127 | HB Rentals, LC | Jean Paul Overton | 3303 Deborah Drive | | | Monroe | LA | 70518 | |
| 12278256 | HCC International Insurance Company LLC | Martyn David Ward, Managing Director- Credit & Sure | The Grange | | | Rearsby, Leicester | | LE7 4FY | United Kingdom |
| 12278256 | HCC International Insurance Company LLC | Locke Lord LLP | Attn: Phillip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 12278500 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director- Credit & Sure | The Grange | | | Rearsby, Leicester | | LE7 4FY | United Kingdom |
| 12278416 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director- Credit & Sure | The Grange | | | Reasby, Leicester | | LE7 4FY | United Kingdom |
| 12138589 | HCC International Insurance Company PLC | The Grange | Rearsby | | | Leicester | | LE74FY | United Kingdom |
| 12278500 | HCC International Insurance Company Plc | Locke Lord LLP | Attn:  Philip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 11553668 | HCC INTERNATIONAL INSURANCE COMPANY PLC 4141 AT LLOYD'S | TOKIO MARINE HCC GROUPS | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| 11535779 | HCC INTERNATIONAL INSURANCE COMPANY, PLC | ONE ALDGATE | | | | LONDON | | EC3A 3DE | UNITED KINGDOM |
| 11535780 | HCL MECHANICAL SERVICES. LLC | PO BOX 284 | | | | HOUSTON | TX | 77001 | |
| 12278286 | HCN LP | ADDRESSS ON FILE | | | | | | | |
| 12414423 | HDBC INVESTMENTS LIMITED | ADDRESSS ON FILE | | | | | | | |
| 11553682 | HDI GLOBAL SPECIALTY SE, HANNOVER BRANCH | 161 NORTH CLARK STREET | 48TH FLOOR | | | CHICAGO | IL | 60601 | |
| 11533975 | HE&D OFFSHORE LP | TWO ALLEN CENTER | 1200 SMITH STE 2400 | | | HOUSTON | TX | 77002 | |
| 11535126 | HEADINGTON OIL COMPANY LLC | 1700 N REDBUD BLVD STE 400 | | | | MCKINNEY | TX | 75069 | |
| 12138591 | Health Care Service Corp | 1001 East Lookout Drive | | | | Richardson | TX | 75082 | |
| 11535781 | HEALTH CARE SERVICE CORP | ATTN: BELINDA HARRING | 1001 EAST LOOKOUT DRIVE | | | RICHARDSON | TX | 75082 | |
| 11535782 | HEARN, GARY | ADDRESSS ON FILE | | | | | | | |
| 11535783 | HEARTLAND COMPRESSION SERVICES | 3799 W AIRLINE HWY | | | | RESERVE | LA | 70084 | |
| 12338288 | Heartland Compression Services, L.L.C. | Attn: Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12338288 | Heartland Compression Services, L.L.C. | Attn: Jason Maurin | 3799 W. Airline Hwy | | | Reserve | LA | 70084 | |
| 11535785 | HEAT TRANSFER SYSTEM, INC. | 8100 POLK STREET. | | | | ST.LOUIS | MO | 63111 | |
| 11535786 | HEAT TRANSFER SYSTEM, INC. | ATTN: PETER KWONG | 8100 POLK STREET. | | | ST.LOUIS | MO | 63111 | |
| 11733505 | Heat Transfer Systems, Inc. | 8100 Polk Street | | | | Saint Louis | MO | 63111 | |
| 12407677 | HEATHER ELIZABETH DELCAMBRE | ADDRESSS ON FILE | | | | | | | |
| 11541040 | HEATHER HUME WRIGHT JEFFERSON BANK TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407447 | HEBERT JR., ADAM | ADDRESSS ON FILE | | | | | | | |
| 12408023 | HEBERT JR., DUPRE | ADDRESSS ON FILE | | | | | | | |
| 12414163 | HEBERT SR., CARLYLE J. | ADDRESSS ON FILE | | | | | | | |
| 11533181 | HEBERT, ALBERT | ADDRESSS ON FILE | | | | | | | |
| 11535788 | HEBERT, CHRISTOPHER | ADDRESSS ON FILE | | | | | | | |
| 11533182 | HEBERT, COLE | ADDRESSS ON FILE | | | | | | | |
| 11535789 | HEBERT, DARRELL | ADDRESSS ON FILE | | | | | | | |
| 11535790 | HEBERT, DAVID | ADDRESSS ON FILE | | | | | | | |
| 11533183 | HEBERT, HARVEY | ADDRESSS ON FILE | | | | | | | |
| 11533184 | HEBERT, JAKE | ADDRESSS ON FILE | | | | | | | |
| 11533173 | HEBERT, JAYSON | ADDRESSS ON FILE | | | | | | | |
| 12147271 | HED | 1325 NORTH ANAHEIN BOULEVARD | | | | ANAHEIM | CA | 92801 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 107 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12146299 | HEDV King Cake | 1200 Smith St | Ste 2400 | c/o Two Allen | | Houston | TX | 77002 | |
| 11533782 | HEDV KING CAKE, LLC | 738 HIGHWAY 6 SOUTH, SUITE 800 | | | | HOUSTON | TX | 77079 | |
| 12147272 | HEDV V, LLC | 1200 SMITH ST | STE 2400 | C/O TWO ALLEN | | HOUSTON | TX | 77002 | |
| 12411001 | HEDWIG OHLMEYER CARVILLE | ADDRESS ON FILE | | | | | | | |
| 11535621 | HEIDEN, BILLIE JEAN | ADDRESS ON FILE | | | | | | | |
| 12412470 | HEIDI C BARTON | ADDRESS ON FILE | | | | | | | |
| 12411712 | HEJ L.P | ADDRESS ON FILE | | | | | | | |
| 12412977 | HELEN ANDERSON DIAZ DEL VALLE ESTATE DNU | ADDRESS ON FILE | | | | | | | |
| 11541041 | HELEN C BLANCHARD | ADDRESS ON FILE | | | | | | | |
| 11541042 | HELEN ELIZABETH BITTSON | ADDRESS ON FILE | | | | | | | |
| 12411090 | HELEN ENGLISH BERING | ADDRESS ON FILE | | | | | | | |
| 12407314 | HELEN F BROWN | ADDRESS ON FILE | | | | | | | |
| 12413990 | HELEN FUHRER STAPLETON | ADDRESS ON FILE | | | | | | | |
| 12411618 | HELEN HAMILTON GARMAN | ADDRESS ON FILE | | | | | | | |
| 12409568 | HELEN JANE HUGHES | ADDRESS ON FILE | | | | | | | |
| 12407756 | HELEN JANIK | ADDRESS ON FILE | | | | | | | |
| 12409911 | HELEN JOHNSON SMITH | ADDRESS ON FILE | | | | | | | |
| 12409524 | HELEN LEMAIRE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12408447 | HELEN LEMAIRE MARCEAUX | ADDRESS ON FILE | | | | | | | |
| 12411863 | HELEN M BURDETT | ADDRESS ON FILE | | | | | | | |
| 11541047 | HELEN MARIK HARTMANN | ADDRESS ON FILE | | | | | | | |
| 12409233 | HELEN REEVES SCHLAUD DECEASED | ADDRESS ON FILE | | | | | | | |
| 12407360 | HELEN ROSE MEAUX FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12409522 | HELEN STEWART LACY | ADDRESS ON FILE | | | | | | | |
| 12410292 | HELEN THOMPSON WATKINS CHILDS | ADDRESS ON FILE | | | | | | | |
| 12413761 | HELEN WIGGINS | ADDRESS ON FILE | | | | | | | |
| 12410630 | HELENE STAUFFER RUFTY | ADDRESS ON FILE | | | | | | | |
| 12409027 | HELIS ENTERPRISES INC | 228 ST CHARLES STREET SUITE 912 | | | | NEW ORLEANS | LA | 70130 | |
| 11533976 | HELIS OIL & GAS CO | 1415 LOUISIANA STE 2150 | | | | HOUSTON | TX | 77002 | |
| 12409028 | HELIS OIL & GAS COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| 11541049 | HELIS OIL & GAS COMPANY LLC | 201 SAINT CHARLES AVE STE 2600 | | | | NEW ORLEANS | LA | 70170-3100 | |
| 11535794 | HELIS OIL & GAS COMPANY LLC | 201 ST CHARLES AVE | STE 2600 | | | NEW ORLEANS | LA | 70170-2600 | |
| 12147274 | HELIS OIL & GAS COMPANY, L.L.C. ET AL | 201 SAINT CHARLES AVE STE 2600 | | | | NEW ORLEANS | LA | 70170-3100 | |
| 12138595 | HELIX ENERGY SOLUTIONS GROUP INC | 3505 WEST SAM HOUSTON PKWY N STE 400 | | | | HOUSTON | TX | 77043 | |
| 12412766 | HELIX ENERGY SOLUTIONS GROUP INC | CHRIS MICHEL | 3505 WEST SAM HOUSTON PKWY N STE 400 | | | HOUSTON | TX | 77043 | |
| 12415388 | HELIX ROBOTICS SOLUTION INC. | TOM GIGNORIO | 3505 W SAM HOUSON PKWY N | SUITE 400 | | HOUSTON | TX | 77043 | |
| 12139314 | HELMERICH & PAYNE INT'L DRILLING CO | DEPT 41109 | P O BOX 650823 | | | DALLAS | TX | 75265 | |
| 12408159 | HEMCO DEVELOPMENT, LLC | ADDRESS ON FILE | | | | | | | |
| 12414680 | HEMUS LTD | ADDRESS ON FILE | | | | | | | |
| 12138690 | Hendershot, Paul G | ADDRESS ON FILE | | | | | | | |
| 11540267 | HENDERSHOTT, PAUL G | ADDRESS ON FILE | | | | | | | |
| 12407150 | HENRIETTA FAYE RICHARD | ADDRESS ON FILE | | | | | | | |
| 12407151 | HENRIETTA RAE RICHARD | ADDRESS ON FILE | | | | | | | |
| 12411472 | HENRIETTA TOUPS CHAUVIN | ADDRESS ON FILE | | | | | | | |
| 12411743 | HENRY ANDREW GRIFFEN | ADDRESS ON FILE | | | | | | | |
| 12409689 | HENRY BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12413697 | HENRY C ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12413875 | HENRY F MERRITT | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 108 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11541050 | HENRY GARZA DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12409878 | HENRY GOODRICH | ADDRESSS ON FILE | | | | | | | |
| 11535119 | HENRY H SYPTAK | ADDRESSS ON FILE | | | | | | | |
| 12409086 | HENRY J GREEN | ADDRESSS ON FILE | | | | | | | |
| 12406932 | HENRY M PELTIER | ADDRESSS ON FILE | | | | | | | |
| 11535800 | HENRY MATULICH | ADDRESSS ON FILE | | | | | | | |
| 11535120 | HENRY MICHAEL BENNETT | ADDRESSS ON FILE | | | | | | | |
| 12411206 | HENRY OLIVER - LA FAMILY | ADDRESSS ON FILE | | | | | | | |
| 12411202 | HENRY OLIVER III | ADDRESSS ON FILE | | | | | | | |
| 11541052 | HENRY P MASSEY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11541053 | HENRY P. HARRISON | ADDRESSS ON FILE | | | | | | | |
| 12413905 | HENRY PRODUCTION CO INC | P O BOX 53492 | | | | LAFAYETTE | LA | 70505 | |
| 11541054 | HENRY W PFEFFER JR | ADDRESSS ON FILE | | | | | | | |
| 12410627 | HENRY W VOLK JR | ADDRESSS ON FILE | | | | | | | |
| 11535798 | HENRY, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12407019 | HERALD-ABICHARD RESOURCES INC | 103 EXCHANGE PLACE STE 200 | | | | LAFAYETTE | LA | 70503 | |
| 12407321 | HERBERT A SHARPE JR | ADDRESSS ON FILE | | | | | | | |
| 12410549 | HERBERT A SHARPE SR LIFE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11535801 | HERBERT ALBERT WILSON | ADDRESSS ON FILE | | | | | | | |
| 12409322 | HERBERT BURAS JR | ADDRESSS ON FILE | | | | | | | |
| 12407554 | HERBERT J SUSBERRY DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12414013 | HERBERT ROBERTS | ADDRESSS ON FILE | | | | | | | |
| 12411950 | HERBERT WILTZ JR | ADDRESSS ON FILE | | | | | | | |
| 12411951 | HERBERT WILTZ JR | ADDRESSS ON FILE | | | | | | | |
| 12409727 | HERITAGE RESOURCES | ADDRESSS ON FILE | | | | | | | |
| 12410298 | HERMAN AUBREY WHITE III | ADDRESSS ON FILE | | | | | | | |
| 12412080 | HERMAN C SCHINK | ADDRESSS ON FILE | | | | | | | |
| 12410595 | HERMAN J SCHULZE JR | ADDRESSS ON FILE | | | | | | | |
| 11535803 | HERMAN MITCHELL SR. | ADDRESSS ON FILE | | | | | | | |
| 12415296 | HERMAN NEWELL | ADDRESSS ON FILE | | | | | | | |
| 12411500 | HERMAN RAY BOUIE | ADDRESSS ON FILE | | | | | | | |
| 12409730 | HERMYE LEE DOXEY LEBOEUF | ADDRESSS ON FILE | | | | | | | |
| 12410391 | HERO LANDS CO | ADDRESSS ON FILE | | | | | | | |
| 11535805 | HERPIN, SHAWN | ADDRESSS ON FILE | | | | | | | |
| 12410835 | HERSCHEL MILLS DUNCAN III | ADDRESSS ON FILE | | | | | | | |
| 12406081 | HESS CORPORATION | 1501 MCKINNEY ST | | | | HOUSTON | TX | 77010-4010 | |
| 12339750 | Hess Corporation | Attn: Robert Carlton | 1501 McKinney Street | | | Houston | TX | 77010 | |
| 12339678 | Hess Corporation | Reed Smith LLP | Attn: Omar J Alaniz | 2850 N Harwood Street, Suite 1500 | | Dallas | TX | 75201 | |
| 12146301 | HESS CORPORATION, FIELDWOOD ENERGY LLC | 1185 Avenue of the Americas | 40th Floor | | | New York | NY | 10036 | |
| 12146302 | HESS GOM EXPLORATION | 106 Allen Rd | | | | Basking Ridge | NJ | 07920 | |
| 12412730 | HESS TRADING CORPORATION | CARSON PAINTER | 1501 MCKINNEY ST | | | HOUSTON | TX | 77070 | |
| 11535807 | HESTER, BRIAN | ADDRESSS ON FILE | | | | | | | |
| 11533539 | HFRO SUB, LLC | 300 CRESCENT CT | SUITE 700 | | | DALLAS | TX | 75201 | |
| 12409997 | HGC CONSULTING | 36 SUNRISE WAY | | | | PRIDDIS | AB | T0L 1W0 | CANADA |
| 12407894 | HGI CONSULTING LLC | 1413 LAUREL LEAF LN | | | | PEARLAND | TX | 77581 | |
| 12414936 | HHE COMPANY | PO BOX 730586 | | | | DALLAS | TX | 75373-0586 | |
| 12147275 | HHE ENERGY COMPANY | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102 | |
| 11535810 | HICKS DAVIS WYNN, P.C. | 3555 TIMMONS LN STE 1000 | | | | HOUSTON | TX | 77027-6495 | |
| 12410044 | HICKS DAVIS WYNN, P.C. | 3700 BUFFALO SPEEDWAY | SUITE 1111 | | | HOUSTON | TX | 77098 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 109 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533174 | HICKS, BENJAMIN | ADDRESSS ON FILE | | | | | | | |
| 11535114 | HIEU MINH NGUYEN | ADDRESSS ON FILE | | | | | | | |
| 11535811 | HIGH ISLAND OFFSHORE SYSTEM LLC | 919 MILAM STE 2100 | | | | HOUSTON | TX | 77002 | |
| 11535812 | HIGH ISLAND OFFSHORE SYSTEM LLC | ATTN: ROBERT SOU | 919 MILAM STE 2100 | | | HOUSTON | TX | 77002 | |
| 12278064 | High Island Offshore System, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12278064 | High Island Offshore System, L.L.C. | Karen Pape | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12278064 | High Island Offshore System, L.L.C. | Tom A. Howley | 711 Louisiana St., Ste. 1850 | | | Houston | TX | 77002 | |
| 12409070 | HIGH ISLAND PARTNERS LLC | ADDRESSS ON FILE | | | | | | | |
| 12146303 | High Island Pipeline System | 919 Milam | Ste. 2100 | | | Houston | TX | 77002 | |
| 12146292 | High Point Gas Gathering | 2103 CityWest Blvd | Bldg #4 | | | Houston | TX | 77042 | |
| 11535813 | HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD | BLDG 4 STE 700 | | | HOUSTON | TX | 77042 | |
| 12412540 | HIGH POINT GAS GATHERING LLC | BRENT BORQUE | 2103 CITYWEST BLVD | BLDG 4 STE 700 | | HOUSTON | TX | 77042 | |
| 12412970 | HIGH POINT GAS GATHERING LLC | ERIKA SCOTT | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | | HOUSTON | TX | 77042 | |
| 12408806 | HIGH POINT GAS GATHERING, L.L.C. | ADDRESSS ON FILE | | | | | | | |
| 12146293 | High Point Gas Transmission | 2103 CityWest Blvd | Bldg #4 | | | Houston | TX | 77042 | |
| 11535816 | HIGH POINT GAS TRANSMISSION LLC | 2103 CITYWEST BOULEVARD | BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 11533540 | HIGHLAND CLO FUNDING, LTD | 300 CRESCENT CT, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 11533541 | HIGHLAND FLOATING RATE OPPORTUNITIES FUND | 300 CRESCENT CT | SUITE 700 | | | DALLAS | TX | 75201 | |
| 12411716 | HIGHTOWER OIL AND GAS COMPANY | 800 BERING DRIVE, SUITE 460 | | | | HOUSTON | TX | 77057 | |
| 12409182 | HILARY JENNIFER BLANC | ADDRESSS ON FILE | | | | | | | |
| 12138597 | HILCORP ENERGY 1 LP | BILLED THRU JIB | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 12414720 | HILCORP ENERGY 1 LP | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 12146294 | HILCORP ENERGY COMPANY | 1111 Travis Street | | | | Houston | TX | 77002 | |
| 11535819 | HILCORP ENERGY COMPANY | P O BOX 4346 | DEPT 412 | | | HOUSTON | TX | 77210-4346 | |
| 12414864 | HILCORP ENERGY COMPANY | PO BOX 61229 | | | | HOUSTON | TX | 77028-1229 | |
| 12414721 | HILCORP ENERGY GOM LLC | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 12146295 | Hilcorp Energy I, L.P, | 1111 Travis Street | | | | Houston | TX | 77002 | |
| 12146296 | Hilcrest GOM, Inc. | 3050 Post Oak Blvd | Ste 1700 | | | Houston | TX | 77056 | |
| 12411989 | HILDA BONSALL DOMINGUE | ADDRESSS ON FILE | | | | | | | |
| 12411988 | HILDA BONSALL DOMINGUE AND OR | ADDRESSS ON FILE | | | | | | | |
| 12410601 | HILDA JOAN DOUGLAS JACKSON | ADDRESSS ON FILE | | | | | | | |
| 12138598 | Hilda M Crain Trstee John P Crain QTIP Trst #1 Neil Randall | ADDRESSS ON FILE | | | | | | | |
| 12410050 | HILDA MAE VILLERE MARTIN | ADDRESSS ON FILE | | | | | | | |
| 12137997 | HILL AND KNOWLTON STRATEGIES LLC | 466 LEXIGNTON AVENUE 4th FLOOR | | | | NEW YORK | NY | 10017 | |
| 12068349 | Hill and Knowlton Strategies LLC | Attn: Chris Heim | 500 West 5th Street | Suite 1000 | | Austin | TX | 78701 | |
| 11655261 | Hill and Knowlton Strategies LLC | Attn: Chris Heim | 500 West 5th Street | Suite 100 | | Austin | TX | 78701 | |
| 11535822 | HILL AND KNOWLTON STRATEGIES LLC | ATTN: MICHAEL KEHS | 466 LEXIGNTON AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11655261 | Hill and Knowlton Strategies LLC | Matthew Platt | 466 Lexington Acenue | | | New York | NY | 10017 | |
| 12068349 | Hill and Knowlton Strategies LLC | Matthew Platt, Corporate Counsel | 466 Lexington Avenue | | | New York | NY | 10017 | |
| 11535821 | HILL, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11533175 | HILL, JR., RICKEY | ADDRESSS ON FILE | | | | | | | |
| 11541063 | HILLCREST GOM, INC | 3050 POST OAK SUITE 1700 | | | | HOUSTON | TX | 77056 | |
| 12146297 | Hillcrest GOM, Inc. | 3050 Post Oak Blvd | Ste 1700 | | | Houston | TX | 77056 | |
| 12410221 | HILLIARD PETROLEUM INC | 401 EDWARDS STREET | #2000 | | | SHREVEPORT | LA | 71101-3160 | |
| 11533176 | HILLIARD, RONICA | ADDRESSS ON FILE | | | | | | | |
| 12413119 | HILTON HOUSTON WESTCHASE | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 110 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12408061 | HILTON LAFAYETTE | 1521 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| 12146286 | HIOS | 7750 Spruce Haven Dr | | | | Houston | TX | 77095-1608 | |
| 11535825 | HIPPLER, STEVE | ADDRESSS ON FILE | | | | | | | |
| 11541064 | HIRSH N SCHWARTZ ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11553687 | HISCOX SYNDICATES 0033 AT LLOYD'S | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 11535826 | HI-TECH ELECTRIC INC | 11116 W LITTLE YORK | BLDG 8 | | | HOUSTON | TX | 77041 | |
| 11533177 | HITTER, GEORGE | ADDRESSS ON FILE | | | | | | | |
| 11535828 | HLP ENGINEERING INC | PO BOX 52805 | | | | LAFAYETTE | LA | 70505 | |
| 12137998 | Hoactzin Partners | PLAINTIFF'S COUNSEL: LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | | HOUSTON | TX | 77002 | |
| 12413286 | HOACTZIN PARTNERS LP | ADDRESSS ON FILE | | | | | | | |
| 11535829 | HOACTZIN PARTNERS LP | P.O. BOX 16867 | | | | FERNANDINA BEACH | FL | 32035 | |
| 12138599 | Hoactzin Partners, LP | 1706 Seamist Dr. Ste 590 | | | | Houston | TX | 77008 | |
| 11533722 | HOACTZIN PARTNERS,L.P | LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | | HOUSTON | TX | 77002 | |
| 11533711 | HOACTZIN PARTNERS,L.P | QUILLING, SELANDER, LOWNDS, ET AL. | HUDSON M. JOBE | 2001 BRYAN STREET, SUITE 1800 | | DALLAS | TX | 75201 | |
| 11535116 | HOANG TRUONG AND | ADDRESSS ON FILE | | | | | | | |
| 11535831 | HOCUTT, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11535832 | HODSON, LINDSEY | ADDRESSS ON FILE | | | | | | | |
| 11535833 | HOFFMAN, LINDA | ADDRESSS ON FILE | | | | | | | |
| 12414339 | HOG PARTNERSHIP LP | ADDRESSS ON FILE | | | | | | | |
| 11533178 | HOGAN, BARBARA | ADDRESSS ON FILE | | | | | | | |
| 12408991 | HOLBROOK F. DORN | ADDRESSS ON FILE | | | | | | | |
| 11535834 | HOLE OPENER CORP | PO BOX 82006 | | | | LAFAYETTE | LA | 70598 | |
| 12414292 | HOLLAND & KNIGHT | P.O. BOX 864084 | | | | ORLANDO | FL | 32886-4048 | |
| 12407089 | HOLLAND EXPLORATION INC | 1054 BAYOU ISLAND DR | | | | HOUSTON | TX | 77063 | |
| 11535836 | HOLLINGSWORTH, FELICIMA | ADDRESSS ON FILE | | | | | | | |
| 12410478 | HOLLIS A BAUGH | ADDRESSS ON FILE | | | | | | | |
| 11535838 | HOLLOWAY HOUSTON | 5833 ARMOUR DR | | | | HOUSTON | TX | 77020 | |
| 12408755 | HOLLY ANN EISEL | ADDRESSS ON FILE | | | | | | | |
| 12409040 | HOLLY ANN OLIPHANT | ADDRESSS ON FILE | | | | | | | |
| 12415201 | HOLLY JO MASSA | ADDRESSS ON FILE | | | | | | | |
| 11535109 | HOLLY RAE ELLERMAN | ADDRESSS ON FILE | | | | | | | |
| 11765364 | Holman Fenwick Willan USA LLP | 5151 San Felipe | Suite 400 | | | Houston | TX | 77056 | |
| 11535839 | HOLMAN FENWICK WILLAN USA LLP | 5151 SAN FELIPE SUITE | SUITE 400 | | | HOUSTON | TX | 77056 | |
| 11535840 | HOLY, CLAYTON | ADDRESSS ON FILE | | | | | | | |
| 12414682 | HOME LOAN & THRIFT CORP | PO BOX 366 | | | | BELLE CHASSE | LA | 70037 | |
| 12413061 | HOMER A POTTER ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12413062 | HOMER A POTTER, JR. RESIDUARY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11541068 | HOMER ED BAROUSSE JR | ADDRESSS ON FILE | | | | | | | |
| 12412971 | HOMEWOOD SUITES BY HILTON | ERIN CLEMENT | 201 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| 12413082 | HONGLIU H ZENG | ADDRESSS ON FILE | | | | | | | |
| 11535842 | HONGLIU H ZENG | ADDRESSS ON FILE | | | | | | | |
| 11535843 | HOOVER OFFSHORE, LLC. | 4308 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 12413343 | HOOVER OFFSHORE, LLC. | LAURA PELLERIN | 4308 W ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| 12408853 | HOPE CHENEY KNAPP | ADDRESSS ON FILE | | | | | | | |
| 12409676 | HORACE DAIGLE | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12409776 | HORACE E SIMPSON JR | ADDRESSS ON FILE | | | | | | | |
| 12413628 | HORACE LYNN JONES FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411791 | HORACE P MHIRE JR | ADDRESSS ON FILE | | | | | | | |
| 12407119 | HORTENSE GARRETT | ADDRESSS ON FILE | | | | | | | |
| 12415358 | HORVATH MANAGEMENT CO, LLC | ADDRESSS ON FILE | | | | | | | |
| 11541069 | HORVATH MANAGEMENT CO, LLC | PO BOX 2687 | | | | HIGHLANDS | NC | 28741 | |
| 11535847 | HOSE SPECIALTY & SUPPLY | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 | |
| 12414918 | HOT SHOT DELIVERY INC | PO BOX 701189 | | | | HOUSTON | TX | 77270-1189 | |
| 11535849 | HOTARD, CHARLES | ADDRESSS ON FILE | | | | | | | |
| 11535850 | HOTARD, MARK | ADDRESSS ON FILE | | | | | | | |
| 11533542 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533531 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11533532 | HOTCHKIS AND WILEY HIGH YIELD FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533533 | HOTCHKIS AND WILEY HIGH YIELD FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11535851 | HOUGH, TRAVIS | ADDRESSS ON FILE | | | | | | | |
| 12407013 | HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD | 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 12409277 | HOUMA ARMATURE WORKS & SUPPLY | 2534 CUMMINS RD | | | | HOUMA | LA | 70363 | |
| 12407394 | HOUSAN GENE HARRILL AND | ADDRESSS ON FILE | | | | | | | |
| 11533167 | HOUSE, DEBBIE | ADDRESSS ON FILE | | | | | | | |
| 12413369 | HOUSTON ASSOCIATION OF PROFESSIONAL LANDMEN | LINDSAY | 800 BERING DRIVE, SUITE 120 | | | HOUSTON | TX | 77057 | |
| 11553715 | HOUSTON CASUALTY COMPANY – UK BRANCH | 40 LIME STREET | | | | LONDON | | EC3M 7AW | UNITED KINGDOM |
| 12413083 | HOUSTON DELYEA | ADDRESSS ON FILE | | | | | | | |
| 11535855 | HOUSTON DELYEA | ADDRESSS ON FILE | | | | | | | |
| 12415299 | HOUSTON ENERGY DEEPWATER VENTURES I | ADDRESSS ON FILE | | | | | | | |
| 12406083 | HOUSTON ENERGY DEEPWATER VENTURES I | 1200 SMITH ST. | SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 12146287 | Houston Energy Deepwater Ventures I, LLC | 1200 Smith Street | Suite 2400 | | | Houston | TX | 77002 | |
| 12338649 | Houston Energy Deepwater Ventures I, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 | |
| 12338649 | Houston Energy Deepwater Ventures I, LLC | Ronald E. Neal | 1200 Smith Street, Suite 2400 | | | Houston | TX | 77002 | |
| 11533968 | HOUSTON ENERGY DEEPWATER VENTURES V | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| 12146288 | Houston Energy Deepwater Ventures V, LLC | 1200 Smith Street | Suite 2400 | | | Houston | TX | 77002 | |
| 12137999 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | 15011 KATY FWY | STE 800 | | | HOUSTON | TX | 77094 | |
| 12413253 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | KANDICE ROWLAND | 15011 KATY FWY | STE 800 | | HOUSTON | TX | 77094 | |
| 12146290 | Houston Energy Deepwater Ventures XV, LLC | Two Allen Center | 1200 Smith | Suite 2400 | | Houston | TX | 77002 | |
| 12415436 | HOUSTON ENERGY DEEPWATER VENTURES XVI | ADDRESSS ON FILE | | | | | | | |
| 12146289 | Houston Energy Deepwater Ventures XVI, LLC | 16363 Woodway Suite 610 | | | | Houston | TX | 77057 | |
| 12415437 | HOUSTON ENERGY DW VENTURES XV, LLC | ADDRESSS ON FILE | | | | | | | |
| 11535101 | HOUSTON ENERGY HOLDINGS, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| 12138600 | Houston Energy LP | 1200 Smith ste #2400 | | | | Houston | TX | 77002 | |
| 11535857 | HOUSTON ENERGY LP | ATTN: STACEY LENAHAN | TWO ALLEN CENTER 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | |
| 11533970 | HOUSTON ENERGY LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 12147276 | HOUSTON ENERGY, LP, ET AL | 1200 SMITH STE #2400 | | | | HOUSTON | TX | 77002 | |
| 12147265 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | | HOUSTON | TX | 77002 | |
| 12407230 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA, SUITE 2000 | | | | HOUSTON | TX | 77002-5219 | |
| 12411332 | HOUSTON METHODIST HOSPITAL | 6565 FANNIN | | | | HOUSTON | TX | 77030 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12412454 | HOUSTON PETROLEUM CORPORATION | ATTN: MR. RICHARD O'DONNELL | 3100 TIMMONS LANE,SUITE 200 | | | HOUSTON | TX | 77027-5904 | |
| 11535103 | HOWARD D SEWELL AND | ADDRESSS ON FILE | | | | | | | |
| 11535104 | HOWARD M WHITE | ADDRESSS ON FILE | | | | | | | |
| 12406979 | HOWARD PYLE BRADFORD | ADDRESSS ON FILE | | | | | | | |
| 12408662 | HOWARD RISK ADVISORS LLC | 201 WEST VERMILION | | | | LAFAYETTE | LA | 70501 | |
| 11535859 | HOWARD, CURTIS | ADDRESSS ON FILE | | | | | | | |
| 11533168 | HOWARD, JARED | ADDRESSS ON FILE | | | | | | | |
| 11533169 | HOWARD, SUSAN | ADDRESSS ON FILE | | | | | | | |
| 11533971 | HOWELL GROUP, LTD. | 2777 ALLEN PKWY STE 1130 | | | | HOUSTON | TX | 77019 | |
| 12412946 | HOYA OPTICAL LABS OF AMERICA INC | EDWARD MCCREADY | 651 E. CORPORATE DRIVE | | | LEWISVILLE | TX | 75057 | |
| 12415022 | HOYA PARTNERS | ADDRESSS ON FILE | | | | | | | |
| 11411590 | HSG HOLDINGS, LTD | ADDRESSS ON FILE | | | | | | | |
| 12146291 | HTK Consultants, Inc. and its affiliate companies | 450 Gears Road | Suite 125 | | | Houston | TX | 77067 | |
| 11535862 | HUB INTERNATIONAL GULF SOUTH LIMITED | 3510 N. CAUSEWAY BLVD | SUITE # 300 | | | METAIRIE | LA | 70002 | |
| 11535093 | HUBERT E & JUDY E ASHLEY | ADDRESSS ON FILE | | | | | | | |
| 11541073 | HUBERT LELEUX | ADDRESSS ON FILE | | | | | | | |
| 12415222 | HUBERT LEO BENOIT | ADDRESSS ON FILE | | | | | | | |
| 11535094 | HUBERT TETT | ADDRESSS ON FILE | | | | | | | |
| 12409952 | HUDSON GAS & OIL LTD | ADDRESSS ON FILE | | | | | | | |
| 11535863 | HUDSON SERVICES INC | 42391 SOUTH AIRPORT ROAD | | | | HAMMOND | LA | 70403 | |
| 11535864 | HUDSON SERVICES INC | ATTN: LAQUANDA CAMPBE | 42391 SOUTH AIRPORT RD | | | HAMMOND | LA | 70403 | |
| 11535863 | HUDSON SERVICES INC | DAIGLE FISSE & KESSENICH | JOHN M. DUBREUIL | 227 HIGHWAY 21 | | MADISONVILLE | LA | 70447 | |
| 12409301 | HUEY PIERCE GOFF | ADDRESSS ON FILE | | | | | | | |
| 12147267 | HUFFCO PETROLEUM | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12147268 | HUFFCO PETROLEUM CORPORATION | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12407567 | HUGH PRAVATE MILLER | ADDRESSS ON FILE | | | | | | | |
| 11533170 | HUGHES, CECELIA | ADDRESSS ON FILE | | | | | | | |
| 12407422 | HUGO C ARTIME | ADDRESSS ON FILE | | | | | | | |
| 12408652 | HUGO RODRIGUEZ | ADDRESSS ON FILE | | | | | | | |
| 11535866 | HULIN, MATTHEW | ADDRESSS ON FILE | | | | | | | |
| 11533171 | HUNSUCKER, JOSHUA | ADDRESSS ON FILE | | | | | | | |
| 12415009 | HUNT CHIEFTAIN DEVELOPMENT LP | ADDRESSS ON FILE | | | | | | | |
| 12415405 | HUNT INDUSTRIES | ADDRESSS ON FILE | | | | | | | |
| 12147269 | HUNT INDUSTRIES | 5420 PERIMETER RD. | | | | VALDOSTA | GA | 31601 | |
| 11535870 | HUNT OIL COMPANY | 1900 N. AKARD ST. | | | | DALLAS | TX | 75201 | |
| 12146281 | HUNT OIL COMPANY | 1900 North Akard Street | | | | Dallas | TX | 75201-2300 | |
| 12414991 | HUNT OIL COMPANY | PO BOX 840722 | | | | DALLAS | TX | 75284-0722 | |
| 12147259 | HUNT PETROLEUM | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 12408158 | HUNT PETROLEUM (AEC) INC | 1601 ELM STREET SUITE 4700 | | | | DALLAS | TX | 75201 | |
| 12147260 | HUNT PETROLEUM (AEC), INC. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 12147261 | HUNT PETROLEUM CORPORATION, ET AL. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 11533172 | HUNT, DONNA | ADDRESSS ON FILE | | | | | | | |
| 11535867 | HUNT, DURWOOD | ADDRESSS ON FILE | | | | | | | |
| 11535868 | HUNT, JOY | ADDRESSS ON FILE | | | | | | | |
| 11535869 | HUNT, KANDYCE | ADDRESSS ON FILE | | | | | | | |
| 12413887 | HUNTER EXPLORATION CO INC | P O BOX 51405 | | | | LAFAYETTE | LA | 70505 | |
| 11541075 | HUNTER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12138601 | HUNTING ENERGY SERVICES | 1717 HWY 311 | | | | SCHRIEVER | LA | 70395 | |
| 12201713 | HUNTING ENERGY SERVICES LLC | 1717 HIGHWAY 311 | | | | SCHRIEVER | LA | 70395 | |
| 12201713 | HUNTING ENERGY SERVICES LLC | P.O. BOX 206429 | | | | DALLAS | TX | 75320 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12412750 | HUNTING ENERGY SERVICES, LLC | CHARMAINE C. | P.O BOX 301606 | | | DALLAS | TX | 75303 | |
| 11535871 | HUNTING ENERGY SERVICES, LLC | P.O BOX 301606 | | | | DALLAS | TX | 75303 | |
| 12139735 | Hunting Titan Inc | 11785 Hwy 152 | | | | Pampa | TX | 79066 | |
| 12139735 | Hunting Titan Inc | Attn: Teresa Lee | PO Box 2316 | | | Pampa | TX | 79066 | |
| 11535873 | HUNTING TITAN, INC. | 11785 HWY 52 | | | | PAMPA | TX | 79065 | |
| 11535874 | HUNTING TITAN, INC. | ATTN: JONI EVERSON | 11785 HWY 52 | | | PAMPA | TX | 79065 | |
| 12413997 | HUNTINGTON RESOURCES INC | P O BOX 700093 | | | | TULSA | OK | 74170-0093 | |
| 12412094 | HUNTON ANDREWS KURTH LLP | 951 E. BYRD STREET | RIVERFRONT PLAZA EAST TOWER | | | RICHMOND | VA | 23219 | |
| 11535875 | HURST, AARON | ADDRESSS ON FILE | | | | | | | |
| 11535876 | HUSE, PATRICK | ADDRESSS ON FILE | | | | | | | |
| 12407575 | HUSTON JR., CARY | ADDRESSS ON FILE | | | | | | | |
| 11535877 | HUTCHERSON, WILLIAM | ADDRESSS ON FILE | | | | | | | |
| 12413497 | HWCG LLC | MIKE NOEL | 1885 ST. JAMES PLACE | SUITE 790 | | HOUSTON | TX | 77056 | |
| 12410996 | HYATT REGENCY LOST PINES RESORT AND SPA | 575 HYATT LOST PINES ROAD | | | | LOST PINES | TX | 78612 | |
| 12408612 | HYDRO GULF OF MEXICO LLC | ADDRESSS ON FILE | | | | | | | |
| 12147263 | HYDRO GULF OF MEXICO, LLC | 2103 CITYWEST BLVD. | SUITE 800 | | | HOUSTON | TX | 77042 | |
| 11535880 | HYDROCARBON DATA SYSTEMS, INC | 13831 NORTHWEST FREEWAY | SUITE 316 | | | HOUSTON | TX | 77040 | |
| 12408308 | I D SIMPSON JR | ADDRESSS ON FILE | | | | | | | |
| 12415087 | I P PETROLEUM CO., INC. | POST OFFICE BOX 4258 | | | | HOUSTON | TX | 77210 | |
| 12406875 | IBERIA DOME LLC | ADDRESSS ON FILE | | | | | | | |
| 12409564 | IBERIA PARISH CLERK OF COURT | 300 IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 11535881 | IBERIA PARISH CLERK OF COURT | PO BOX 12010 | | | | NEW IBERIA | LA | 70560 | |
| 12414523 | IBERIA PARISH SCHOOL BOARD | PO BOX 200 | | | | NEW IBERIA | LA | 70562-0200 | |
| 11535884 | IBERIA PARISH TAX COLLECTOR | 300 IBERIA STREET | SUITE 120 | | | NEW IBERIA | LA | 70560 | |
| 12408795 | ICE DATA LP | 2100 RIVEREDGE PKWY | SUITE 500 | | | ATLANTA | GA | 30328 | |
| 12138602 | Icims, Inc | 101 Crawfords Corner Rd | Suite 3-100 | | | Holmdel | NJ | 07733 | |
| 11535887 | ICIMS, INC | ATTN: ANDREIA AUGUSTO | 101 CRAWFORDS CORNER RD | SUITE 3-100 | | HOLMDEL | NJ | 07733 | |
| 11535888 | IDEAL ENERGY SOLUTIONS LLC | P.O BOX 51533 | | | | LAFAYETTE | LA | 70505 | |
| 12414210 | IDELLA DUPUIS | ADDRESSS ON FILE | | | | | | | |
| 12413087 | IGNACIO RODON | ADDRESSS ON FILE | | | | | | | |
| 12407268 | IGNAZ RUSSEK DECEASED | ADDRESSS ON FILE | | | | | | | |
| 11535891 | IGNITION SYSTEM & CONTROLS INC | ATTN: LORI TATE | PO BOX 841878 | | | DALLAS | TX | 75284-1878 | |
| 12139311 | IGNITION SYSTEM & CONTROLS INC | PO BOX 841878 | | | | DALLAS | TX | 75284-1878 | |
| 12177824 | Ignition Systems & Controls, Inc. | c/o Christian Akins, Director of Credit Services | PO Box 60662 | | | Midland | TX | 79711 | |
| 12177824 | Ignition Systems & Controls, Inc. | c/o Rafael Rodriguez | 3800 E. 42nd Street, Suite 409 | | | Odessa | TX | 79762 | |
| 12415008 | IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 12146282 | ILX | Riverstone Energy Limited | P.O. Box 286 | Floor 2 | Trafalgar Court, Les Bangques | St. Peter Port, Guernsey | | GY1 4HY | Channel Islands |
| 12344923 | ILX Katmai, LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 11533962 | ILX PROSPECT ALFALFA SOUTH, LLC | C/O/ RIDGWOOD ENERGY | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| 12415140 | ILX PROSPECT CASTLE ROCK, LLC | ADDRESSS ON FILE | | | | | | | |
| 12415135 | ILX PROSPECT DANTZLER LLC | ADDRESSS ON FILE | | | | | | | |
| 12147264 | ILX PROSPECT DANTZLER, LLC | RIVERSTONE ENERGY LIMITED | P.O. BOX 286 | FLOOR 2 | TRAFALGAR COURT, LES BANGUES | ST. PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 12138603 | ILX PROSPECT KATMAI LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 12406078 | ILX PROSPECT KATMAI LLC | C/O RIVERSTONE HOLDINGS | 712 FIFTH AVE | 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 12278368 | ILX Prospect Katmai, LLC | Fritz L Spencer, III | 1254 Enclave Parkway, Suite 600 | | | Houston | TX | 77077 | |
| 12278368 | ILX Prospect Katmai, LLC | Michael Fishel | 1000 Louisiana St., Suite 5900 | | | Houston | TX | 77002 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12412668 | ILX PROSPECT KING CAKE LLC | ADDRESSS ON FILE | | | | | | | |
| 12147253 | ILX PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT | LES BANQUES | ST PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 12415139 | ILX PROSPECT ROCKEFELLER LLC | ADDRESSS ON FILE | | | | | | | |
| 12344940 | ILX Prospect Rockefeller, LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 12344956 | ILX Prospect Santa Cruz | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 12411498 | ILX SOUTH SANTA CRUZ | ADDRESSS ON FILE | | | | | | | |
| 12137877 | IMAGENET CONSULTING LLC | 913 NORTH BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 12413308 | IMAGENET CONSULTING LLC | KIM SAVAGE | 913 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| 11533775 | IMAGENET CONSULTING, LLC | 913 N BROADWAY AVE | | | | OKLAHOMA | OK | 73102 | |
| 12138604 | ImageNet Consulting, LLC | 913 North Broadway Avenue | | | | Oklahoma Cith | OK | 73102 | |
| 12407885 | IMMI TURBINES INC | 1410 S FRAZIER ST | | | | CONROE | TX | 77301 | |
| 12410647 | IMOGENE RASMUSSEN | ADDRESSS ON FILE | | | | | | | |
| 11535897 | IMPACT SELECTOR INC | PO BOX 2499 | | | | ROCKWALL | TX | 75087 | |
| 12409000 | IMPERIAL OIL COMPANY | 22499 IMPERIAL VALLEY DRIVE | | | | HOUSTON | TX | 77073-1173 | |
| 12411964 | INA N. CHAMBERS | ADDRESSS ON FILE | | | | | | | |
| 11535097 | INA P CHERRY | ADDRESSS ON FILE | | | | | | | |
| 12414169 | INA R. BOUDREAUX | ADDRESSS ON FILE | | | | | | | |
| 11553737 | INDEMCO - HCC | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 11553738 | INDEMCO - IRONSHORE | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 11553739 | INDEMCO - LEXON | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 11553746 | INDEMCO - SWISS RE | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 12411660 | INDEMCO LP | 777 POST OAK BLVD | SUITE # 330 | | | HOUSTON | TX | 77056 | |
| 12407463 | INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA | 1201 15TH ST | NW, STE. 300 | | | WASHINGTON | DC | 20005 | |
| 11535900 | IN-DEPTH GEOPHYSICAL INC. | ATTN: ZHAOBO JIE MENG | 1660 TOWNHURST DRIVE | SUITE A | | HOUSTON | TX | 77043 | |
| 12138606 | In-Depth Geophysical, Inc. | 1660 Townhurst Drive | Suite A | | | Houston | TX | 77043 | |
| 12414241 | INDIAN EXPLORATION, INC. | P.O. BOX 51371 | | | | LAFAYETTE | LA | 70505-1371 | |
| 12412939 | INDUSTRIAL & OILFIELD SERVICES, INC. | EARL LANDRY | PO BOX 247 | | | ERATH | LA | 70533 | |
| 12139302 | Industrial & Oilfield Services, Inc. | Po Box 247 | | | | Erath | LA | 70533 | |
| 12338131 | Industrial & Oilfield Services, Inc. | PO Box 247 | | | | Lafayette | LA | 70533 | |
| 12138607 | INDUSTRIAL SOLUTIONS GROUP LLC | P O BOX 8420556 | | | | BOSTON | MA | 02284-2056 | |
| 11535903 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 11535904 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | ATTN: TRACY BAXTER | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 11535905 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 12407443 | INEZ BONSALL | ADDRESSS ON FILE | | | | | | | |
| 12409965 | INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 12201487 | Infinity Valve & Supply, LLC | 351 Griffin Road | | | | Youngsville | LA | 70592 | |
| 12001487 | Infinity Valve & Supply, LLC | DeBaillon Law Firm, LLC | 111 Concord St., Suite B | | | Abbeville | LA | 70510 | |
| 11541077 | INGRID BAKKE | ADDRESSS ON FILE | | | | | | | |
| 12415350 | INJECT-TECH & SUPPLY | TAYLOR MAHEFFEY | 19171 HWY 90 | | | CROWLEY | LA | 70526 | |
| 12138608 | INJECT-TECH & SUPPLY, LLC | 19171 HWY 90 | | | | CROWLEY | LA | 70526 | |
| 12139305 | INNOVEX DOWNHOLE SOLUTIONS, INC. | 4310 NORTH SAM HOUSTON PARKWAY EAST | | | | HOUSTON | TX | 77032 | |
| 11535909 | INNOVEX DOWNHOLE SOLUTIONS, INC. | ATTN: PAMELA STEIN | 4310 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| 12147254 | INORCEN EXPLORER,.'LNC. | 200 WESTLAKE PK BLVD | 800 | | | HOUSTON | TX | 77079 | |
| 11533965 | INPEX AMERICAS, INC. | 2800 POST OAK BLVD STE 2450 | | | | HOUSTON | TX | 77056 | |
| 12139306 | Instanext Inc | 1501 Se Walton Blvd | Suite 207 | | | Bentonville | AR | 72712 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12415093 | INSTANEXT INC | R. KULASZEWSKI | 1501 SE WALTON BLVD | SUITE 207 | | BENTONVILLE | AR | 72712 | |
| 11816796 | InstaNext Inc, | ADDRESSS ON FILE | | | | | | | |
| 12244757 | InstaNext Inc. | Attn: Richard Kulaszewski | 1501 SE Walton Blvd | | | Bentonville | AR | 72712 | |
| 12138609 | INSULATION TECHNOLIGIES, INC | P.O BOX 98 | | | | HARVEY | LA | 70059 | |
| 12414159 | INSULATION TECHNOLOGIES, INC | P.O BOX 98 | | | | HARVEY | LA | 70059 | |
| 11535912 | INTEGEOS, LLC | ATTN: SHENGWEN JIN | 421 BLALOCK RD | | | HOUSTON | TX | 77024 | |
| 12138610 | Integos LLC | 421 Blalock Rd | | | | Houston | TX | 77024 | |
| 12147255 | INTERACTIVE EXPLORATION SOLUTIONS INC | JPMORGAN CHASE TOWER | 600 TRAVIS ST | #6161 | | HOUSTON | TX | 77002 | |
| 12413360 | INTERNAL REVENUE SERVICE | ADDRESSS ON FILE | | | | | | | |
| 11535913 | INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20220 | |
| 12409539 | INTERNAL REVENUE SERVICES/ACS | ADDRESSS ON FILE | | | | | | | |
| 12415335 | INTERNATIONAL ASSOCIATION OF DEFENSE COUNSEL | T.C. BASTIN | 303 W. MADISON | SUITE 925 | | CHICAGO | IL | 60606 | |
| 12139295 | INTERNATIONAL PAINT LLC | AKZO NOBEL COATINGS INC. | P O BOX 847202 | | | DALLAS | TX | 75284-7202 | |
| 12138611 | INTERNATIONAL SNUBBING SERVICES LLC | 190 INDUSTRIES LANE | | | | ARNAUDVILLE | LA | 70512 | |
| 12413353 | INTERNATIONAL SNUBBING SERVICES LLC | LEEANN BREAUX | 190 INDUSTRIES LANE | | | ARNAUDVILLE | LA | 70512 | |
| 12144543 | International Training Services dba Well Control School | Faron DeHart | 8032 Main St | | | Houma | LA | 70360 | |
| 12139296 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1536 | | | | MORGAN CITY | LA | 70381 | |
| 12412917 | INTERTEK TECHNICAL SERVICES INC | DONNA DUET | 237 STUART ROAD | P.O. BOX 1289 | | AMELIA | LA | 70340 | |
| 11535922 | INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD, STE 400 | | | | HOUSTON | TX | 77079 | |
| 11535923 | INTERTEK USA, INC. | ATTN: SHARON BOUDREAU | 200 WESTLAKE PARK BLVD, STE 400 | | | HOUSTON | TX | 77079 | |
| 12253774 | Intertek USA, Inc. DBA Caleb Brett | Sharon Bobdreaux-Intertek | 2831 Highway 311 | | | Schrieven | LA | 70395 | |
| 12253774 | Intertek USA, Inc. DBA Caleb Brett | Todd Andrew | 545 E Algonquin Road | | | Arlington Heights | IL | 60005 | |
| 12138612 | INTERWELL US LLC | 6832 BOURGEOIS DRIVE | | | | HOUSTON | TX | 77066 | |
| 11535924 | INTERWELL US LLC | ATTN: CHARLENE BURMAN | 6832 BOURGEOIS DRIVE | | | HOUSTON | TX | 77066 | |
| 12410887 | INTERZONE ENERGY INC | 5401 E DAKOTA AVE | UNIT 12 | | | DENVER | CO | 80246 | |
| 12415263 | INTRACOASTAL LIQUID MUD INC | SCOTTBOUDREAUX | PO BOX 51784 | | | LAFAYETTE | LA | 70505 | |
| 11734712 | Intracoastal Liquid Mud, Inc. | John A. Mouton, III | PO Box 82438 | | | Lafayette | LA | 70598 | |
| 11734712 | Intracoastal Liquid Mud, Inc. | PO Box 51784 | | | | Lafayette | LA | 70505 | |
| 12108621 | Intrado Enterprise Collaboration Inc | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | |
| 12415095 | INTRADO ENTERPRISE COLLABORATION, INC. | RACHELSTEARNS | 11808 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154 | |
| 12414953 | INTREPID ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 12409836 | INVERNESS ENERGY INC | 32814 WHITBURN TRAIL | | | | FULSHEAR | TX | 77441 | |
| 11533534 | INVESCO BL FUND, LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533535 | INVESCO BL FUND, LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533535 | INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 11533525 | INVESCO CREDIT PARTNERS FUND LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 11533526 | INVESCO CREDIT PARTNERS FUND-A LP | 1166 AVENUE OF THE AMERICAS | 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533527 | INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11533528 | INVESCO DYNAMIC CREDIT OPPORTUNITY FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533529 | INVESCO FLOATING RATE FUND | 11 GREENWAY PLAZA, STE 1000 | | | | HOUSTON | TX | 77046 | |
| 11533530 | INVESCO FLOATING RATE FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533519 | INVESCO FLOATING RATE INCOME FUND | 5140 YONGE STREET, SUITE 800 | | | | TORONTO | ON | M2N 6L7 | CANADA |
| 11533520 | INVESCO FLOATING RATE INCOME FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533521 | INVESCO GEMINI US LOAN FUND LLC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 11533522 | INVESCO GEMINI US LOAN FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533523 | INVESCO SENIOR INCOME TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533524 | INVESCO SENIOR INCOME TRUST | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | | ATLANTA | GA | 30329 | |
| 11533513 | INVESCO SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533514 | INVESCO SENIOR LOAN FUND | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | | ATLANTA | GA | 30329 | |
| 11533515 | INVESCO SSL FUND LLC | 17584 LAUREL PARK DRIVE | | | | NORTH LIVONIA | MI | 48152 | |
| 11533516 | INVESCO SSL FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533517 | INVESCO WLR CREDIT PARTNERS FUN-A, LP | C/O ESTERA TRUST (CAYMAN) LIMITED | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533518 | INVESCO WLR CREDIT PARTNERS FUND, L.P. | 1166 AVENUE OF THE AMERICAS | 25TH FLOOR | | | NEW YORK | NY | 10036 | |
| 11533507 | INVESCO WLR CREDIT PARTNERS FUND, LP | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533508 | INVESCO WLR CREDIT PARTNERS FUND-A L.P. | 75 FORT STREET | PO BOX 1350 | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533509 | INVESCO ZODIAC FUNDS | INVESCO EUROPEAN SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533510 | INVESCO ZODIAC FUNDS | INVESCO GLOBAL SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533511 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | PRESIDENTS BUILDING | 37A AVENUE JF KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 11533512 | INVESCO ZODIAC FUNDS - INVESCO GLOBAL SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11533501 | INVESCO ZODIAC FUNDS INVESCO US SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533502 | INVESCO ZODIAC FUNDS-INVESCO US SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 12410685 | IONE DARDA MCCARTHY | ADDRESSS ON FILE | | | | | | | |
| 12137959 | IPREO DATA INC | 421 FAYETTEVILLE ST. SUITE 900 | | | | RALEIGH | NC | 27601 | |
| 11535928 | IPREO DATA INC | ATTN: ZAYANN AREND | 421 FAYETTEVILLE ST. SUITE 900 | | | RALEIGH | NC | 27601 | |
| 12138613 | IPT GLOBAL LLC | 16200 PARK ROW | SUITE 350 | | | HOUSTON | TX | 77084 | |
| 11535929 | IPT GLOBAL LLC | ATTN: ROSS VICKERS | 16200 PARK ROW | SUITE 350 | | HOUSTON | TX | 77084 | |
| 12407826 | IRENE HONSINGER | ADDRESSS ON FILE | | | | | | | |
| 12407347 | IRENE LEMAIRE HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12407805 | IRIS ELEANOR TOMPKINS | ADDRESSS ON FILE | | | | | | | |
| 12407306 | IRIS MEADOR RITCHEY UNLEASED | ADDRESSS ON FILE | | | | | | | |
| 12412984 | IRIS P FOOTE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407550 | IRMA C HARDY | ADDRESSS ON FILE | | | | | | | |
| 12411261 | IRMA DENNETT HEARN | ADDRESSS ON FILE | | | | | | | |
| 12406970 | IRMA G PELTIER | ADDRESSS ON FILE | | | | | | | |
| 12410049 | IRMA JAN VILLERE BOURGEOIS | ADDRESSS ON FILE | | | | | | | |
| 12407037 | IRMA STEWART ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12406806 | IRON MOUNTAIN | 1 FEDERAL ST 7TH FL | | | | BOSTON | MA | 02110 | |
| 12276647 | IronGate Rental Services LLC | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 12276647 | IronGate Rental Services LLC | Michael Pelan | Director of Credit and Collections | 6003 Cunningham Rd. | | Houston | TX | 77041 | |
| 12139300 | IRONGATE RENTAL SERVICES LLC | P O BOX 204427 | | | | DALLAS | TX | 75320-4427 | |
| 12139289 | IRONGATE TUBULAR SERVICES, LLC | 19500 STATE HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| 11553692 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY ST. | | | | BOSTON | MA | 02116 | |
| 12409975 | ISAAC J LOWE | ADDRESSS ON FILE | | | | | | | |
| 12410544 | ISABEL FREEMAN | ADDRESSS ON FILE | | | | | | | |
| 11535088 | ISABEL FREEMAN | ADDRESSS ON FILE | | | | | | | |
| 12410011 | ISABEL LINDSEY O'HARA | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407628 | ISABELL SMITHER ANDREWS | ADDRESSS ON FILE | | | | | | | |
| 12413795 | ISABELLA BLANEY QTIP TRUST | ADDRESSS ON FILE | | | | | | | |
| 11541083 | ISABELLE RICHARD | ADDRESSS ON FILE | | | | | | | |
| 12411563 | ISAIAH WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 11535934 | iSIMS LLC | 900 TOWN AND COUNTRY LANE SUITE 303 | | | | HOUSTON | TX | 77024 | |
| 11535935 | iSIMS LLC | ATTN: JAIBUCKNELL | 900 TOWN AND COUNTRY LANE | SUITE 303 | | HOUSTON | TX | 77024 | |
| 11535936 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | LOCK BOX PO BOX 27783 | | | HOUSTON | TX | 77227-7783 | |
| 12413384 | ISLAND OPERATING COMPANY INC | LOCK BOX PO BOX 27783 | | | | HOUSTON | TX | 77227-7783 | |
| 11532936 | ISLAND OPERATING COMPANY INC. | ATTN: GREGG & KIMBERLY FALGOUT | 108 ZACHARY DR. | | | SCOTT | LA | 70583 | |
| 11541084 | ISLER OIL LP | PO BOX 5414 | | | | KINGWOOD | TX | 77325 | |
| 12413097 | ISMAEL ALCARAZ JR | ADDRESSS ON FILE | | | | | | | |
| 11535938 | ISMAEL ALCARAZ JR | ADDRESSS ON FILE | | | | | | | |
| 12414996 | ISN SOFTWARE CORPORATION | PO BOX 841808 | | | | DALLAS | TX | 75284-1808 | |
| 12138615 | ISOTECH LABORATORIES INC | 1308 PARKLAND COURT | | | | CHAMPAIGN | IL | 61821-1826 | |
| 11535940 | ISTRE, BLAKE | ADDRESSS ON FILE | | | | | | | |
| 11533161 | ISTRE, DAN | ADDRESSS ON FILE | | | | | | | |
| 11533162 | ISTRE, ERIC | ADDRESSS ON FILE | | | | | | | |
| 12415102 | ITC GLOBAL | RAPHAEL MARINHO | 26200 ENTERPRISE WAY | ITC GLOBAL FINANCE BUILDING 5 | 2ND FLOOR | LAKE FOREST | CA | 92630 | |
| 12341323 | ITC Global, Inc. | Adelina Hernandez, EllenAnn Sands | ITC Global, Inc. | 3430 S. Houston Pkwy East | Suite 500 | Houston | TX | 77047 | |
| 12341323 | ITC Global, Inc. | Lloyd A. Lim, Partner | Balch & Bingham LLP | 811 Louisiana St. | Suite 1010 | Houston | TX | 77002 | |
| 12068258 | ITT C'Treat | 240 Fall Street | | | | Seneca Falls | NY | 13148 | |
| 12068258 | ITT C'Treat | 28556 Network Place | | | | Chicago | IL | 60673 | |
| 11535942 | ITT C'TREAT LLC | 309 BRIAR ROCK RD | | | | THE WOODLANDS | TX | 77380 | |
| 11535943 | ITT C'TREAT LLC | ATTN: RAY DJENFER | 309 BRIAR ROCK RD | | | THE WOODLANDS | TX | 77380 | |
| 12411321 | IVA SPEARS FRANKS | ADDRESSS ON FILE | | | | | | | |
| 12409661 | IVAN BOURQUE SR | ADDRESSS ON FILE | | | | | | | |
| 12412577 | IVY H WALDEN INDIVIDUAL | ADDRESSS ON FILE | | | | | | | |
| 11535945 | IWS GAS & SUPPLY OF TEXAS LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 11535946 | J & J MARINE PEST SOLUTIONS, LLC | 104 AMARYLLIS DRIVE | | | | LAFAYETTE | LA | 70503 | |
| 12412998 | J A ELKINS, JR | ADDRESSS ON FILE | | | | | | | |
| 12413680 | J A INTEREST INC | P O BOX 1472 | | | | VERSAILLES | KY | 40383 | |
| 12412912 | J ARON & COMPANY LLC | DOLLY CHANG | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | NEW YORK | NY | 10282 | |
| 12414482 | J B JAMAR | ADDRESSS ON FILE | | | | | | | |
| 12410133 | J CARLYLE BOURGEOIS JR 2 LLC | 3842 GREENTREE PLACE | | | | JACKSON | MS | 39211 | |
| 12408468 | J CLAY RIVERS & GIULIANA C | ADDRESSS ON FILE | | | | | | | |
| 12409811 | J CLEO THOMPSON SR & JAMES CLEO THOMPSON JR | ADDRESSS ON FILE | | | | | | | |
| 12139294 | J CONNOR CONSULTING INC | 19219 KATY FREEWAY | SUITE 200 | | | HOUSTON | TX | 77094 | |
| 12411643 | J D COINTMENT LLC | ADDRESSS ON FILE | | | | | | | |
| 12414717 | J D HARDY SR | ADDRESSS ON FILE | | | | | | | |
| 12409750 | J D PAGE | ADDRESSS ON FILE | | | | | | | |
| 12410852 | J D SANDEFER III | ADDRESSS ON FILE | | | | | | | |
| 11541090 | J DAVID BROWN | ADDRESSS ON FILE | | | | | | | |
| 11535084 | J DAVID NABORS | ADDRESSS ON FILE | | | | | | | |
| 11541092 | J EUGENE MARIK | ADDRESSS ON FILE | | | | | | | |
| 12409920 | J EVANS ATTWELL | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410033 | J F GASQUET UNLEASED | ADDRESSS ON FILE | | | | | | | |
| 12413509 | J FRANK DOBIE LIBRARY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408223 | J HIRAM MOORE LTD | ADDRESSS ON FILE | | | | | | | |
| 12410550 | J J ABADIE | ADDRESSS ON FILE | | | | | | | |
| 12414874 | J L COLLINS EDUCATIONAL FUND | ADDRESSS ON FILE | | | | | | | |
| 12410866 | J MARK FANNING | ADDRESSS ON FILE | | | | | | | |
| 11535086 | J MARK SMITH & ASSOCIATES INC | 2915 TOCCOA ST | | | | BEAUMONT | TX | 77703-4963 | |
| 12411606 | J MARK SMITH & ASSOCIATES INC | 7485 PHELAN BLVD | | | | BEAUMONT | TX | 77706 | |
| 12412077 | J MICHAEL BROWN | ADDRESSS ON FILE | | | | | | | |
| 12409097 | J MICHAEL CAMPBELL | ADDRESSS ON FILE | | | | | | | |
| 12407181 | J MICHAEL CARBINE III | ADDRESSS ON FILE | | | | | | | |
| 12408734 | J MICHAEL STEFANSKI | ADDRESSS ON FILE | | | | | | | |
| 12409073 | J MONTGOMERY SCHUTH | ADDRESSS ON FILE | | | | | | | |
| 12413451 | J N WHEELOCK, JR ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11535076 | J R IMBER JR | ADDRESSS ON FILE | | | | | | | |
| 12411087 | J RYND CONSULTING LLC | 6002 ROGERDALE ROAD | SUITE 600 | | | HOUSTON | TX | 77072 | |
| 12409262 | J S GILSTRAP | ADDRESSS ON FILE | | | | | | | |
| 11541095 | J S OSHMAN | ADDRESSS ON FILE | | | | | | | |
| 11535952 | J SCHNEIDER AND ASSOCIATES LTD | 325 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70508 | |
| 11541096 | J TULLY WEISS | ADDRESSS ON FILE | | | | | | | |
| 12415119 | J W RETTIG JR & JO M KOBENA | ADDRESSS ON FILE | | | | | | | |
| 11646515 | J. ARON & COMPANY LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: BRANDON M. HAMMER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| 11535954 | J. BOONE KOONCE | ADDRESSS ON FILE | | | | | | | |
| 12408469 | J. CLAY RIVERS & GIULIANA C. RIVERS | ADDRESSS ON FILE | | | | | | | |
| 12415202 | J. L. NUNEZ | ADDRESSS ON FILE | | | | | | | |
| 12414139 | J. PAULIN DUHE L.L.C. | P. O. BOX 530 | | | | JEANERETTE | LA | 70544 | |
| 12411166 | J. R. TODD | ADDRESSS ON FILE | | | | | | | |
| 12407619 | J. ROY MELTON | ADDRESSS ON FILE | | | | | | | |
| 12407228 | J.C. WALTER III | ADDRESSS ON FILE | | | | | | | |
| 12410732 | J.J. BURDIN | ADDRESSS ON FILE | | | | | | | |
| 12413206 | J1S INVESTMENTS LTD | ADDRESSS ON FILE | | | | | | | |
| 12138616 | JAB ENERGY SOLUTIONS II LLC | 262 N. SAM HOUSTON PKWY EAST | SUITE 230 | | | HOUSTON | TX | 77060 | |
| 11535958 | JAB ENERGY SOLUTIONS II LLC | ATTN: BRENT BOUDREAUX | 262 N. SAM HOUSTON PKWY EAST | SUITE 230 | | HOUSTON | TX | 77060 | |
| 11535958 | JACE BADDOCK | ADDRESSS ON FILE | | | | | | | |
| 12409039 | JACK ARTHUR DUCE | ADDRESSS ON FILE | | | | | | | |
| 12413890 | JACK B CAMPBELL | ADDRESSS ON FILE | | | | | | | |
| 11541098 | JACK BELL | ADDRESSS ON FILE | | | | | | | |
| 12410751 | JACK BENDER | ADDRESSS ON FILE | | | | | | | |
| 11535077 | JACK C. OEFFINGER | ADDRESSS ON FILE | | | | | | | |
| 12411042 | JACK E WILDER | ADDRESSS ON FILE | | | | | | | |
| 12407225 | JACK J. HORTON, JR. | ADDRESSS ON FILE | | | | | | | |
| 12410876 | JACK L JEROME | ADDRESSS ON FILE | | | | | | | |
| 11535078 | JACK LAWTON JR | ADDRESSS ON FILE | | | | | | | |
| 12413067 | JACK LAWTON JR | ADDRESSS ON FILE | | | | | | | |
| 12411329 | JACK M MCCARSON TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408837 | JACK MODESETT JR | ADDRESSS ON FILE | | | | | | | |
| 12408919 | JACK N TULLER | ADDRESSS ON FILE | | | | | | | |
| 12409336 | JACK NORTHINGTON SHWAB | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 119 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12407728 | JACK O KEMP | ADDRESSS ON FILE | | | | | | | |
| 12410171 | JACK P BROOK & MARY JO L | ADDRESSS ON FILE | | | | | | | |
| 12408477 | JACK POWERS | ADDRESSS ON FILE | | | | | | | |
| 12408116 | JACK SHELLEDY | ADDRESSS ON FILE | | | | | | | |
| 11541104 | JACK SUTTON | ADDRESSS ON FILE | | | | | | | |
| 11535070 | JACK VERNE HORNE | ADDRESSS ON FILE | | | | | | | |
| 12410616 | JACK WILLIAMS SR | ADDRESSS ON FILE | | | | | | | |
| 11535959 | JACK, TIMOTHY | ADDRESSS ON FILE | | | | | | | |
| 12411109 | JACKIE MATHEWS | ADDRESSS ON FILE | | | | | | | |
| 11533851 | JACKSON ELECTRIC COOP INC | 8925 STATE HIGHWAY 111 SOUTH | | | | EDNA | TX | 77957-1189 | |
| 11535962 | JACKSON ELECTRIC COOP INC | PO BOX 1189 | | | | EDNA | TX | 77957-1189 | |
| 12414678 | JACKSON J CAMPAU | ADDRESSS ON FILE | | | | | | | |
| 11533164 | JACKSON JR, LONNIE | ADDRESSS ON FILE | | | | | | | |
| 11765365 | Jackson Lewis PC | 1133 Westchester Avenue | Suite S125 | | | West Harrison | NY | 10604 | |
| 12407528 | JACKSON SPENCER LAW, PLLC | 12221 MERIT DRIVE, SUITE 160 | | | | DALLAS | TX | 75251 | |
| 11533165 | JACKSON SR, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11535965 | JACKSON WALKER LLP | 2323 ROSS AVE SUITE 600 | | | | DALLAS | TX | 75201 | |
| 11535961 | JACKSON, JARVIS | ADDRESSS ON FILE | | | | | | | |
| 11533163 | JACKSON, KATHY | ADDRESSS ON FILE | | | | | | | |
| 11535071 | JACOB H LASSITER AND | ADDRESSS ON FILE | | | | | | | |
| 11541105 | JACOB R DIDION JR | ADDRESSS ON FILE | | | | | | | |
| 11533166 | JACOB, JORDAN | ADDRESSS ON FILE | | | | | | | |
| 12406047 | JACOBS, PAUL & BETTY | ADDRESSS ON FILE | | | | | | | |
| 12414006 | JACQUELINE E LONG | ADDRESSS ON FILE | | | | | | | |
| 11535966 | JACQUELINE GRIFFEN KEYES | ADDRESSS ON FILE | | | | | | | |
| 12407100 | JACQUELINE GUIDRY MANUEL | ADDRESSS ON FILE | | | | | | | |
| 12413581 | JACQUELINE L BEDNARSKI | ADDRESSS ON FILE | | | | | | | |
| 12411025 | JACQUELYN FRANCIS MALONE | ADDRESSS ON FILE | | | | | | | |
| 12411026 | JACQUELYN FRANCIS MALONE | ADDRESSS ON FILE | | | | | | | |
| 12407358 | JACQUELYN SCHEXNAYDER BASTIAN | ADDRESSS ON FILE | | | | | | | |
| 11533155 | JADICK, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12410156 | JAKUBIK MINERAL PROPERTIES LLC | ADDRESSS ON FILE | | | | | | | |
| 12413494 | JAMES "MIKE" HILL | ADDRESSS ON FILE | | | | | | | |
| 11535969 | JAMES "MIKE" HILL | ADDRESSS ON FILE | | | | | | | |
| 12409290 | JAMES A BRUNS TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413538 | JAMES A CONNELL & | ADDRESSS ON FILE | | | | | | | |
| 12408012 | JAMES A CROCKER | ADDRESSS ON FILE | | | | | | | |
| 12413116 | JAMES A CROCKER | ADDRESSS ON FILE | | | | | | | |
| 11535970 | JAMES A CROCKER | ADDRESSS ON FILE | | | | | | | |
| 12407466 | JAMES A DUKE | ADDRESSS ON FILE | | | | | | | |
| 12414909 | JAMES A HALL & ASSOC INC | PO BOX 68637 | | | | TUCSON | AZ | 85737 | |
| 12408883 | JAMES A NOE III | ADDRESSS ON FILE | | | | | | | |
| 12412635 | JAMES A PARKER | ADDRESSS ON FILE | | | | | | | |
| 12413772 | JAMES A PARKER | ADDRESSS ON FILE | | | | | | | |
| 12413826 | JAMES A ROSS AND WIFE | ADDRESSS ON FILE | | | | | | | |
| 12411632 | JAMES A WHITSON JR | ADDRESSS ON FILE | | | | | | | |
| 12147256 | JAMES A. BIBBY | ADDRESSS ON FILE | | | | | | | |
| 12408210 | JAMES ADAMS | ADDRESSS ON FILE | | | | | | | |
| 12413677 | JAMES B BEL | ADDRESSS ON FILE | | | | | | | |
| 12412513 | JAMES B ROSS | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|--------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12407209 | JAMES BAILEY | ADDRESSS ON FILE | | | | | | | |
| 12410064 | JAMES BERNARD | ADDRESSS ON FILE | | | | | | | |
| 12412073 | JAMES BRANDT ELSTON | ADDRESSS ON FILE | | | | | | | |
| 11535972 | JAMES BRUYNINCKX | ADDRESSS ON FILE | | | | | | | |
| 11535973 | JAMES BRYSCH | ADDRESSS ON FILE | | | | | | | |
| 12411389 | JAMES C DISHMAN | ADDRESSS ON FILE | | | | | | | |
| 12409167 | JAMES C EDWARDS AND | ADDRESSS ON FILE | | | | | | | |
| 11541109 | JAMES C HERRING | ADDRESSS ON FILE | | | | | | | |
| 12414559 | JAMES C VAUGHAN GST EXEMPT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408688 | JAMES C WYNNE III | ADDRESSS ON FILE | | | | | | | |
| 12410615 | JAMES C. BEAM | ADDRESSS ON FILE | | | | | | | |
| 12413944 | JAMES C. JACKSON | ADDRESSS ON FILE | | | | | | | |
| 12408275 | JAMES C. TRIMBLE | ADDRESSS ON FILE | | | | | | | |
| 11535974 | JAMES CONNER | ADDRESSS ON FILE | | | | | | | |
| 12409400 | JAMES CROCKER III | ADDRESSS ON FILE | | | | | | | |
| 12411143 | JAMES D BLANCHARD | ADDRESSS ON FILE | | | | | | | |
| 11541113 | JAMES D CHALMERS | ADDRESSS ON FILE | | | | | | | |
| 11535066 | JAMES D DAVIS | ADDRESSS ON FILE | | | | | | | |
| 12413845 | JAMES D FULMER JR AND | ADDRESSS ON FILE | | | | | | | |
| 12409978 | JAMES D GRANBERRY | ADDRESSS ON FILE | | | | | | | |
| 11535068 | JAMES D PALLAN AND CAROL PALLAN | ADDRESSS ON FILE | | | | | | | |
| 12408817 | JAMES D SNYDER | ADDRESSS ON FILE | | | | | | | |
| 12414228 | JAMES D. BATES, JR. | ADDRESSS ON FILE | | | | | | | |
| 12414333 | JAMES D. PERRY AND | ADDRESSS ON FILE | | | | | | | |
| 11541115 | JAMES DAVID KAUFHOLD | ADDRESSS ON FILE | | | | | | | |
| 12409145 | JAMES DAVID KAUFHOLD | ADDRESSS ON FILE | | | | | | | |
| 12137961 | James Derrick, III | ADDRESSS ON FILE | | | | | | | |
| 12409048 | JAMES DEXTER BADON | ADDRESSS ON FILE | | | | | | | |
| 12412617 | JAMES DINKINS ROBINSON JR TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412992 | JAMES DINKINS ROBINSON TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412616 | JAMES DINKINS ROBINSON TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413120 | JAMES DOBBS | ADDRESSS ON FILE | | | | | | | |
| 11535978 | JAMES DOBBS | ADDRESSS ON FILE | | | | | | | |
| 12408829 | JAMES DONALD RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11535980 | JAMES DWIGHT MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12407392 | JAMES E BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12414412 | JAMES E DUBOIS | ADDRESSS ON FILE | | | | | | | |
| 11535058 | JAMES E FISHER JR TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408645 | JAMES E KIMBALL | ADDRESSS ON FILE | | | | | | | |
| 11541117 | JAMES E RUDY | ADDRESSS ON FILE | | | | | | | |
| 11541118 | JAMES E SIGMON | ADDRESSS ON FILE | | | | | | | |
| 12414366 | JAMES E STEPHENS | ADDRESSS ON FILE | | | | | | | |
| 12410183 | JAMES E STEVENS | ADDRESSS ON FILE | | | | | | | |
| 12415023 | JAMES EDWARD AND DONNA S BOTTERA | ADDRESSS ON FILE | | | | | | | |
| 11535051 | JAMES EDWARD BRIMER | ADDRESSS ON FILE | | | | | | | |
| 12413637 | JAMES F FENNER | ADDRESSS ON FILE | | | | | | | |
| 11541121 | JAMES F HOFMANN | ADDRESSS ON FILE | | | | | | | |
| 12410645 | JAMES F STAFFORD AND | ADDRESSS ON FILE | | | | | | | |
| 12138618 | JAMES FISHER SUBSEA EXCAVATION INC | 6421 CUNNIGHAM ROAD | | | | HOUSTON | TX | 77041 | |
| 11535981 | JAMES FISHER SUBSEA EXCAVATION INC | ATTN: STEVE KAUB | 6421 CUNNIGHAM ROAD | | | HOUSTON | TX | 77041 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12414882 | JAMES FRANKLIN JR | ADDRESSS ON FILE | | | | | | | |
| 12407775 | JAMES GALLOWAY | ADDRESSS ON FILE | | | | | | | |
| 11535983 | JAMES GRAY JR. | ADDRESSS ON FILE | | | | | | | |
| 12411794 | JAMES H ECHEZABAL | ADDRESSS ON FILE | | | | | | | |
| 12413814 | JAMES H NEBBE | ADDRESSS ON FILE | | | | | | | |
| 12407791 | JAMES H SUGG JR | ADDRESSS ON FILE | | | | | | | |
| 11535054 | JAMES H SUITS JR | ADDRESSS ON FILE | | | | | | | |
| 12411829 | JAMES H. BOYER | ADDRESSS ON FILE | | | | | | | |
| 12407224 | JAMES H. DICK | ADDRESSS ON FILE | | | | | | | |
| 11535984 | JAMES H. PAINTER | ADDRESSS ON FILE | | | | | | | |
| 12413123 | JAMES HENRY | ADDRESSS ON FILE | | | | | | | |
| 11535985 | JAMES HENRY | ADDRESSS ON FILE | | | | | | | |
| 12414593 | JAMES HUGH BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12413125 | JAMES JOHN LACHANCE | ADDRESSS ON FILE | | | | | | | |
| 12407183 | JAMES JOSEPH MACOR | ADDRESSS ON FILE | | | | | | | |
| 12410097 | JAMES K RUSSELL | ADDRESSS ON FILE | | | | | | | |
| 11535055 | JAMES KAUFMAN | ADDRESSS ON FILE | | | | | | | |
| 12414606 | JAMES KENNETH CLARK | ADDRESSS ON FILE | | | | | | | |
| 12410834 | JAMES KINGCAID AND SHARON KINGCAID | ADDRESSS ON FILE | | | | | | | |
| 12409360 | JAMES KYZAR | ADDRESSS ON FILE | | | | | | | |
| 12410235 | JAMES L ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12407816 | JAMES L COLLINS | ADDRESSS ON FILE | | | | | | | |
| 12414053 | JAMES L COLLINS CATH SCHOOL | ADDRESSS ON FILE | | | | | | | |
| 11535045 | JAMES L DUKE & FLODINE L DUKE | ADDRESSS ON FILE | | | | | | | |
| 12410276 | JAMES LAWRENCE SR | ADDRESSS ON FILE | | | | | | | |
| 12412053 | JAMES LAY AND LETITIA LAY H/W | ADDRESSS ON FILE | | | | | | | |
| 12410076 | JAMES LEE BLACKWELL | ADDRESSS ON FILE | | | | | | | |
| 11535047 | JAMES LEE WORTHINGTON | ADDRESSS ON FILE | | | | | | | |
| 12413709 | JAMES M BRYANT | ADDRESSS ON FILE | | | | | | | |
| 12414598 | JAMES M CUNNINGHAM III | ADDRESSS ON FILE | | | | | | | |
| 12410087 | JAMES M FITZPATRICK III | ADDRESSS ON FILE | | | | | | | |
| 11535049 | JAMES M GREGG | ADDRESSS ON FILE | | | | | | | |
| 12408362 | JAMES M WEITZ | ADDRESSS ON FILE | | | | | | | |
| 12409225 | JAMES MORRIS SMITH MD | ADDRESSS ON FILE | | | | | | | |
| 12407659 | JAMES NOEL | ADDRESSS ON FILE | | | | | | | |
| 12410381 | JAMES O BLACKWELL | ADDRESSS ON FILE | | | | | | | |
| 11541126 | JAMES P MONTGOMERY | ADDRESSS ON FILE | | | | | | | |
| 12415210 | JAMES P SHIRREFFS | ADDRESSS ON FILE | | | | | | | |
| 12408088 | JAMES PAINTER | ADDRESSS ON FILE | | | | | | | |
| 12408283 | JAMES PENA | ADDRESSS ON FILE | | | | | | | |
| 12408173 | JAMES PRATT JR | ADDRESSS ON FILE | | | | | | | |
| 11535988 | JAMES PRATT JR | ADDRESSS ON FILE | | | | | | | |
| 12415476 | JAMES R BROWN | ADDRESSS ON FILE | | | | | | | |
| 12411816 | JAMES R LANDRUM | ADDRESSS ON FILE | | | | | | | |
| 12407232 | JAMES R MORTON | ADDRESSS ON FILE | | | | | | | |
| 12410979 | JAMES R PELTIER | ADDRESSS ON FILE | | | | | | | |
| 11535041 | JAMES R PERVIS | ADDRESSS ON FILE | | | | | | | |
| 12411744 | JAMES R POWELL | ADDRESSS ON FILE | | | | | | | |
| 11535989 | JAMES R. HAMBY | ADDRESSS ON FILE | | | | | | | |
| 12407893 | JAMES RANDOLPH HANKAMER | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12413414 | JAMES RAY FRANKS AND | ADDRESSS ON FILE | | | | | | | |
| 12409346 | JAMES RICHARD MCNEILL | ADDRESSS ON FILE | | | | | | | |
| 12410599 | JAMES ROBERT MERTA | ADDRESSS ON FILE | | | | | | | |
| 12413126 | JAMES RUSSELL LILLY REVOCABLE MANAGEMENT TRUS | ADDRESSS ON FILE | | | | | | | |
| 11541132 | JAMES S DEAN | ADDRESSS ON FILE | | | | | | | |
| 12414557 | JAMES S LEBSACK | ADDRESSS ON FILE | | | | | | | |
| 11535043 | JAMES S MILTON | ADDRESSS ON FILE | | | | | | | |
| 11535044 | JAMES SCHNEIDER | ADDRESSS ON FILE | | | | | | | |
| 12413822 | JAMES SCOTT WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12248053 | James Smith and Debra Snow | ADDRESSS ON FILE | | | | | | | |
| 12407510 | JAMES SONNIER | ADDRESSS ON FILE | | | | | | | |
| 12409701 | JAMES STEWART | ADDRESSS ON FILE | | | | | | | |
| 11535034 | JAMES T CONLEY | ADDRESSS ON FILE | | | | | | | |
| 11535035 | JAMES T STEPHENS | ADDRESSS ON FILE | | | | | | | |
| 12413129 | JAMES VINES | ADDRESSS ON FILE | | | | | | | |
| 11535991 | JAMES VINES | ADDRESSS ON FILE | | | | | | | |
| 11541136 | JAMES W & MARION L FISHER | ADDRESSS ON FILE | | | | | | | |
| 11535037 | JAMES W ANDERSON | ADDRESSS ON FILE | | | | | | | |
| 12412580 | JAMES W GARDINER SUCCESSION | ADDRESSS ON FILE | | | | | | | |
| 12414493 | JAMES W NIXON III | ADDRESSS ON FILE | | | | | | | |
| 11541138 | JAMES W YELDELL JR | ADDRESSS ON FILE | | | | | | | |
| 12411363 | JAMES W. AND LYNN H. SEWELL | ADDRESSS ON FILE | | | | | | | |
| 12408352 | JAMES WYNNE TOMFORDE | ADDRESSS ON FILE | | | | | | | |
| 12407088 | JAMES ZERINGUE | ADDRESSS ON FILE | | | | | | | |
| 12414924 | JAMESON IRREVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407955 | JAMEY SEAWARD | ADDRESSS ON FILE | | | | | | | |
| 12411915 | JAMIE AYO COCO | ADDRESSS ON FILE | | | | | | | |
| 11535994 | JAMIE LAFAYE BOUIE | ADDRESSS ON FILE | | | | | | | |
| 12411395 | JAMIE SPINKS | ADDRESSS ON FILE | | | | | | | |
| 12408831 | JAMILA RINETTA BOUIE | ADDRESSS ON FILE | | | | | | | |
| 12408830 | JAMILA RINNETTA BOUIE | ADDRESSS ON FILE | | | | | | | |
| 12409426 | JAN HARKINS CREWS | ADDRESSS ON FILE | | | | | | | |
| 11541142 | JAN J. TOMANEK | ADDRESSS ON FILE | | | | | | | |
| 12413807 | JAN WILLIAMS POWELL | ADDRESSS ON FILE | | | | | | | |
| 11535028 | JAN ZIECHE | ADDRESSS ON FILE | | | | | | | |
| 12410430 | JANE CHRISTENBERRY BAILEY | ADDRESSS ON FILE | | | | | | | |
| 11535030 | JANE D. MILLER TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413133 | JANE D. MILLER TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413134 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | ADDRESSS ON FILE | | | | | | | |
| 11535031 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | 9940 CRESTWICK DR | | | | DALLAS | TX | 75238 | |
| 12411120 | JANE G GARDNER | ADDRESSS ON FILE | | | | | | | |
| 11541146 | JANE GAGE JENKINS OLIVER | ADDRESSS ON FILE | | | | | | | |
| 12410352 | JANE HARANG BICKNELL | ADDRESSS ON FILE | | | | | | | |
| 12411066 | JANE LYNN C DARTEZ | ADDRESSS ON FILE | | | | | | | |
| 11541147 | JANE MOLAISON ADAMS | ADDRESSS ON FILE | | | | | | | |
| 11541148 | JANE MULLALLY CROSS -NPI | ADDRESSS ON FILE | | | | | | | |
| 12408101 | JANE PINCKARD CRUM | ADDRESSS ON FILE | | | | | | | |
| 11541149 | JANE RODGERS | ADDRESSS ON FILE | | | | | | | |
| 12408779 | JANE S QUINN | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11541150 | JANE STONEHAM GOSDEN | ADDRESSS ON FILE | | | | | | | |
| 11541151 | JANE W STOUT | ADDRESSS ON FILE | | | | | | | |
| 12406132 | JANE, ASHA | ADDRESSS ON FILE | | | | | | | |
| 12413771 | JANELLE HEBERT BOUDOIN | ADDRESSS ON FILE | | | | | | | |
| 12408196 | JANET B & JAMES H KEPNER | ADDRESSS ON FILE | | | | | | | |
| 12408480 | JANET DONELL MORGAN | ADDRESSS ON FILE | | | | | | | |
| 11541152 | JANET IRENE SKOOG | ADDRESSS ON FILE | | | | | | | |
| 12408068 | JANET L BASSETT | ADDRESSS ON FILE | | | | | | | |
| 11535997 | JANET LOVETT AUGUST | ADDRESSS ON FILE | | | | | | | |
| 12407748 | JANET MARIE MEZZANO | ADDRESSS ON FILE | | | | | | | |
| 12410320 | JANET MARIE P CORNAY | ADDRESSS ON FILE | | | | | | | |
| 12412101 | JANET MCMILLAN WOOMER | ADDRESSS ON FILE | | | | | | | |
| 11535015 | JANET S. BUMP | ADDRESSS ON FILE | | | | | | | |
| 12415145 | JANET S. LEBOEUF AND | ADDRESSS ON FILE | | | | | | | |
| 12410224 | JANET SCHAEFER | ADDRESSS ON FILE | | | | | | | |
| 12414192 | JANET SMITH HEYL DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12410833 | JANETTA AGNES THERIOT | ADDRESSS ON FILE | | | | | | | |
| 11535016 | JANETTE MCLENDON MOSS TRUST | ADDRESSS ON FILE | | | | | | | |
| 11535999 | JANIC DIRECTIONAL SURVEY INC | ATTN: MELINDA RICHARD | P.O. BOX 91830 | | | LAFAYETTE | LA | 70509 | |
| 12138621 | JANIC DIRECTIONAL SURVEY INC | P.O. BOX 91830 | | | | LAFAYETTE | LA | 70509 | |
| 12413741 | JANICE FAYE WILLIS | ADDRESSS ON FILE | | | | | | | |
| 12408093 | JANICE KRENEK MCLEOD | ADDRESSS ON FILE | | | | | | | |
| 12407524 | JANIECE ANN PUSTEJOVSKY | ADDRESSS ON FILE | | | | | | | |
| 11536000 | JANIK, GARY | ADDRESSS ON FILE | | | | | | | |
| 12406948 | JANIS BARNARD | ADDRESSS ON FILE | | | | | | | |
| 11541159 | JANIS BARNARD | ADDRESSS ON FILE | | | | | | | |
| 12408507 | JANIS LYNN ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12413715 | JANISE R FRANKLIN | ADDRESSS ON FILE | | | | | | | |
| 12278031 | Japex (U.S.) Corp. | ADDRESSS ON FILE | | | | | | | |
| 12278031 | Japex (U.S.) Corp. | ADDRESSS ON FILE | | | | | | | |
| 12278184 | Japex (U.S.) Corp. | ATTN: Y. Kai | 5051 Westheimer Rd., Suite 425 | | | Houston | TX | 77056 | |
| 12278184 | Japex (U.S.) Corp. | R. Reese & Associates | ATTN: R. Hafner | 5225 Katy Freeway, Suite 430 | | Houston | TX | 77007 | |
| 11533958 | JAPEX (US) CORP | 5051 WESTHEIMER SUITE 425 | | | | HOUSTON | TX | 77056 | |
| 12407241 | JAQUELINE IRENE NOVOSAD | ADDRESSS ON FILE | | | | | | | |
| 12413138 | JARED BERGERON | ADDRESSS ON FILE | | | | | | | |
| 12411145 | JARED P TOUPS | ADDRESSS ON FILE | | | | | | | |
| 12407152 | JARED TOUPS | ADDRESSS ON FILE | | | | | | | |
| 12408695 | JARED WENDELL MERTA | ADDRESSS ON FILE | | | | | | | |
| 11536002 | JARRETT LEVESH | ADDRESSS ON FILE | | | | | | | |
| 11541162 | JARRETT W LAPEZE TRUST | ADDRESSS ON FILE | | | | | | | |
| 11536003 | JARRIN BUSH, AMADA | ADDRESSS ON FILE | | | | | | | |
| 12413141 | JARROD BOUDREAUX | ADDRESSS ON FILE | | | | | | | |
| 11536004 | JARROD BOUDREAUX | ADDRESSS ON FILE | | | | | | | |
| 12138073 | Jarvis J. Grayson | ADDRESSS ON FILE | | | | | | | |
| 12414079 | JASE FAMILY LTD | ADDRESSS ON FILE | | | | | | | |
| 12408326 | JASON BRANTLEY | ADDRESSS ON FILE | | | | | | | |
| 12407032 | JASON G GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 11541163 | JASON J KING | ADDRESSS ON FILE | | | | | | | |
| 12413147 | JASON JINRIGHT | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11536006 | JASON JINRIGHT | ADDRESSS ON FILE | | | | | | | |
| 12413148 | JASON P. FRUGE | ADDRESSS ON FILE | | | | | | | |
| 11536007 | JASON P. FRUGE | ADDRESSS ON FILE | | | | | | | |
| 12407615 | JASON TARVER | ADDRESSS ON FILE | | | | | | | |
| 12414683 | JASPER C MARINO | ADDRESSS ON FILE | | | | | | | |
| 12139293 | JAVELER MARINE SERVICES, LLC | 119 IDA RD | | | | BROUSSARD | LA | 70518 | |
| 11541165 | JAY BIRD LAWSON INTER VIVOS TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410234 | JAY D ATKINS | ADDRESSS ON FILE | | | | | | | |
| 11535014 | JAY DEE BLACK DECD | ADDRESSS ON FILE | | | | | | | |
| 12411388 | JAY EDGECOMBE | ADDRESSS ON FILE | | | | | | | |
| 12410600 | JAY H MCDOWELL | ADDRESSS ON FILE | | | | | | | |
| 12414484 | JAY HORNE | ADDRESSS ON FILE | | | | | | | |
| 12414512 | JAY LYNN COCKROFT | ADDRESSS ON FILE | | | | | | | |
| 11541167 | JAY O GALLAGHER | ADDRESSS ON FILE | | | | | | | |
| 11541168 | JAY R ENDICOTT JR | ADDRESSS ON FILE | | | | | | | |
| 12413951 | JAY SCOTT FIKES | ADDRESSS ON FILE | | | | | | | |
| 12412701 | JAYBEES OIL & GAS, INC. | C/O THOMAS H. BOWERSOX | PO BOX 3188 | | | CONROE | TX | 77305-3188 | |
| 12407878 | JAYNE CLARE TAYLOR SCHEELE | ADDRESSS ON FILE | | | | | | | |
| 12408894 | JBL & ASSOCIATES INC | 2160 FM 1693 RD | | | | GARWOOD | TX | 77442 | |
| 12413397 | JD MCMURREY LULA BELLE MADDOX | ADDRESSS ON FILE | | | | | | | |
| 12139283 | JD RUSH CORPORATION | 2 NORTHPOINT DRIVE, STE. 150 | | | | HOUSTON | TX | 77060 | |
| 11541171 | JDMI LLC | P O BOX 1540 | | | | CORPUS CHRISTI | TX | 78403-1540 | |
| 12414629 | JDX LLC | ADDRESSS ON FILE | | | | | | | |
| 12409321 | JEAN C ENGLISH | ADDRESSS ON FILE | | | | | | | |
| 12409817 | JEAN CHRISTINE THOMPSON TRUST2 | ADDRESSS ON FILE | | | | | | | |
| 12414872 | JEAN E SMITH | ADDRESSS ON FILE | | | | | | | |
| 11535008 | JEAN KING WHITE | ADDRESSS ON FILE | | | | | | | |
| 11534997 | JEAN L LOFGREN | ADDRESSS ON FILE | | | | | | | |
| 12408846 | JEAN LITTLE MONSOUR | ADDRESSS ON FILE | | | | | | | |
| 12411227 | JEAN M NEMETH | ADDRESSS ON FILE | | | | | | | |
| 12413752 | JEAN OLVEY INTRAVIA | ADDRESSS ON FILE | | | | | | | |
| 12413154 | JEAN PHILIPPE KOUASSI | ADDRESSS ON FILE | | | | | | | |
| 12414837 | JEAN S KILROY MARITAL TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412655 | JEAN SCHWARTZ BURKE FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410244 | JEAN V MCLEOD | ADDRESSS ON FILE | | | | | | | |
| 12413155 | JEANA BERRY | ADDRESSS ON FILE | | | | | | | |
| 11536013 | JEANA BERRY | ADDRESSS ON FILE | | | | | | | |
| 11534998 | JEANA RAE WEISS | ADDRESSS ON FILE | | | | | | | |
| 12411169 | JEANE D MCEACHERN IND EXE | ADDRESSS ON FILE | | | | | | | |
| 12411242 | JEANE PAULINE TAYLOR CURETON | ADDRESSS ON FILE | | | | | | | |
| 11536014 | JEANE, LOWELL | ADDRESSS ON FILE | | | | | | | |
| 12412633 | JEANEANE (NENA) DUNCAN 1988 GRANTOR TR | ADDRESSS ON FILE | | | | | | | |
| 12411310 | JEANERETTE MINERALS LLC | ADDRESSS ON FILE | | | | | | | |
| 12411128 | JEANERETTE MINERALS LLC | 605 POYDRAS STREET, SUITE 2125 | | | | NEW ORLEANS | LA | 70130 | |
| 12413954 | JEANETTE BENOIT | ADDRESSS ON FILE | | | | | | | |
| 12408048 | JEANETTE CAROL JACKSON | ADDRESSS ON FILE | | | | | | | |
| 12414224 | JEANETTE CHATELAIN | ADDRESSS ON FILE | | | | | | | |
| 12410406 | JEANETTE M DIETLEIN | ADDRESSS ON FILE | | | | | | | |
| 12407989 | JEANETTE SOCHA | ADDRESSS ON FILE | | | | | | | |
| 12409542 | JEANNE APPLEGATE TOWERY | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12407140 | JEANNE B. INGRAHAM | ADDRESSS ON FILE | | | | | | | |
| 12413776 | JEANNE C MOLONY ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12408752 | JEANNE CARLYLE BOURGEOIS ROANE | ADDRESSS ON FILE | | | | | | | |
| 12411170 | JEANNE D MCEACHERN IND EXE, | ADDRESSS ON FILE | | | | | | | |
| 12408922 | JEANNE E PELTIER CHIASSON | ADDRESSS ON FILE | | | | | | | |
| 12409169 | JEANNE MITHCELL LOPEZ | ADDRESSS ON FILE | | | | | | | |
| 12408430 | JEANNE V PARKER | ADDRESSS ON FILE | | | | | | | |
| 12412037 | JEFF D NUNNALLY | ADDRESSS ON FILE | | | | | | | |
| 12413159 | JEFF LOWE | ADDRESSS ON FILE | | | | | | | |
| 11536020 | JEFF LOWE | ADDRESSS ON FILE | | | | | | | |
| 12409173 | JEFF NELSON | ADDRESSS ON FILE | | | | | | | |
| 12413160 | JEFF NUTTER | ADDRESSS ON FILE | | | | | | | |
| 11536022 | JEFF NUTTER | ADDRESSS ON FILE | | | | | | | |
| 12407971 | JEFFEREY W. BEAM | ADDRESSS ON FILE | | | | | | | |
| 11533504 | JEFFERIES LLC | 101 HUDSON ST 11TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 11536023 | JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | |
| 12407356 | JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77704 | |
| 11536025 | JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| 12139284 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | PO DRAWER 1229 | 906 N LAKE ARTHUR AVENUE | | | JENNINGS | LA | 70546-1229 | |
| 12412791 | JEFFERSON DAVIS PARISH | CLERK OF COURT | 300 N STATE ST | | | JENNINGS | LA | 70546 | |
| 12413099 | JEFFERSON DAVIS PARISH | IVY J. WOODS | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | JENNINGS | LA | 70546-0863 | |
| 11536033 | JEFFERSON PARISH | CLERK OF COURT | 3RD FLOOR BOX 10 | | | GRETNA | LA | 70054 | |
| 11536032 | JEFFERSON PARISH | SHERIFF EX-OFFICIO TAX COLLECTOR | PO BOX 30014 | | | TAMPA | FL | 33630 | |
| 11533854 | JEFFERSON PARISH DEPARTMENT OF WATE | 1221 ELMWOOD PARK BLVD, SUITE 103 | | | | JEFFERSON | LA | 70123 | |
| 11533855 | JEFFERSON PARISH DEPARTMENT OF WATE | P O BOX 10007 | | | | JEFFERSON | LA | 70181-0007 | |
| 12415030 | JEFFERSON PARISH GOVERNMENT | ADDRESSS ON FILE | | | | | | | |
| 11536035 | JEFFERSON PARISH POOLED CASH | JEFFERSON PARISH FIRE DEPT, HAZMAT | 200 DERBIGNY STREET | | | GRETNA | LA | 70054 | |
| 12408629 | JEFFERY ALLEN WEST TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411823 | JEFFERY WALTER | ADDRESSS ON FILE | | | | | | | |
| 12411895 | JEFFERY WASHINGTON | ADDRESSS ON FILE | | | | | | | |
| 12407456 | JEFFREY B SMITH | ADDRESSS ON FILE | | | | | | | |
| 11535002 | JEFFREY D ANDERSON DONNA E ANDERSON TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407877 | JEFFREY D BLAIR | ADDRESSS ON FILE | | | | | | | |
| 12407022 | JEFFREY D FISHER TRUST | ADDRESSS ON FILE | | | | | | | |
| 12409702 | JEFFREY G GUENO | ADDRESSS ON FILE | | | | | | | |
| 12407716 | JEFFREY H SHIDLER | ADDRESSS ON FILE | | | | | | | |
| 12409328 | JEFFREY JACK KALKAN | ADDRESSS ON FILE | | | | | | | |
| 11541185 | JEFFREY MARK FLEMING | ADDRESSS ON FILE | | | | | | | |
| 12408167 | JEFFREY R SELPH | ADDRESSS ON FILE | | | | | | | |
| 12407487 | JEFFREY S FUECHEC | ADDRESSS ON FILE | | | | | | | |
| 12410382 | JEFFREY S LANDREM | ADDRESSS ON FILE | | | | | | | |
| 11534995 | JEFFREY W. MILLER | ADDRESSS ON FILE | | | | | | | |
| 11533959 | JEK MARSH LLC | 650 POYDRAS ST STE 2830 | | | | NEW ORLEANS | LA | 70130-7236 | |
| 11536037 | JENERO MONICA MONIQUE DELCAMBRE MILTON | ADDRESSS ON FILE | | | | | | | |
| 12407757 | JENET LYNN DECHARY | ADDRESSS ON FILE | | | | | | | |
| 11536038 | JENKINS, JOSEPH | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 126 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12410980 | JENNIE D BERRIER | ADDRESSS ON FILE | | | | | | | |
| 12408687 | JENNIE PALMER COSSE | ADDRESSS ON FILE | | | | | | | |
| 12408642 | JENNIFER A JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12414871 | JENNIFER E SMITH HALL | ADDRESSS ON FILE | | | | | | | |
| 12415425 | JENNIFER FORD TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408969 | JENNIFER H DAVID | ADDRESSS ON FILE | | | | | | | |
| 12411304 | JENNIFER JACKSON JASPER | ADDRESSS ON FILE | | | | | | | |
| 12407655 | JENNIFER JACKSON VESTAL | ADDRESSS ON FILE | | | | | | | |
| 12410971 | JENNIFER LOUISE WRIGHT OVERT | ADDRESSS ON FILE | | | | | | | |
| 12414121 | JENNIFER N GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 11541189 | JENNIFER VICTORIA MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12413168 | JENNIFER VINCENT | ADDRESSS ON FILE | | | | | | | |
| 12410110 | JENNY HEIDERSBACK | ADDRESSS ON FILE | | | | | | | |
| 12408971 | JENNY N THERIOT PETERMAN | ADDRESSS ON FILE | | | | | | | |
| 11536041 | JENSEN, GINA | ADDRESSS ON FILE | | | | | | | |
| 12413170 | JERAD BLOOM | ADDRESSS ON FILE | | | | | | | |
| 11536042 | JERAD BLOOM | ADDRESSS ON FILE | | | | | | | |
| 11541190 | JERALD DALE OBENHAUS TRUST | ADDRESSS ON FILE | | | | | | | |
| 11536043 | JEREMIAH KENDALE WASHINGTON | ADDRESSS ON FILE | | | | | | | |
| 12413172 | JEREMY DUGAS | ADDRESSS ON FILE | | | | | | | |
| 11536044 | JEREMY DUGAS | ADDRESSS ON FILE | | | | | | | |
| 11536045 | JEREMY JACK SANDERS | ADDRESSS ON FILE | | | | | | | |
| 12410253 | JEREMY JACK SANDERS 1997 TRUST | ADDRESSS ON FILE | | | | | | | |
| 11536046 | JEREMY KING | ADDRESSS ON FILE | | | | | | | |
| 12413176 | JEREMY SWANZY | ADDRESSS ON FILE | | | | | | | |
| 11536047 | JEREMY SWANZY | ADDRESSS ON FILE | | | | | | | |
| 12411463 | JERI L ENGLISH | ADDRESSS ON FILE | | | | | | | |
| 12414499 | JEROLYN FONTENETTE | ADDRESSS ON FILE | | | | | | | |
| 12408735 | JEROME A BOUDREAUX | ADDRESSS ON FILE | | | | | | | |
| 11534988 | JEROME C TEBO | ADDRESSS ON FILE | | | | | | | |
| 12409101 | JEROME GOODMAN 1984 TRUST | ADDRESSS ON FILE | | | | | | | |
| 11534989 | JEROME HENRI ALCIATORE JR DECEASED | ADDRESSS ON FILE | | | | | | | |
| 11541196 | JEROME JOSEPH BUCEK FAMILY TST | ADDRESSS ON FILE | | | | | | | |
| 12409947 | JEROME S MAYERSAK MD AND | ADDRESSS ON FILE | | | | | | | |
| 11536049 | JEROME THOMAS MACKEY | ADDRESSS ON FILE | | | | | | | |
| 11536050 | JERRIE LEE JACOBS | ADDRESSS ON FILE | | | | | | | |
| 11541197 | JERRY A & JUDY A BERARD | ADDRESSS ON FILE | | | | | | | |
| 11541198 | JERRY A JOINER AND NANCY A JOINER H/W | ADDRESSS ON FILE | | | | | | | |
| 12412636 | JERRY A SMITH | ADDRESSS ON FILE | | | | | | | |
| 12413178 | JERRY A. KING, LLC | ADDRESSS ON FILE | | | | | | | |
| 11534980 | JERRY A. KING, LLC | 70 S FREMONT RIDGE LOOP | | | | SPRING | TX | 77389-5126 | |
| 11541200 | JERRY DUHON | ADDRESSS ON FILE | | | | | | | |
| 12411093 | JERRY EUGENE & HELEN C ETIE | ADDRESSS ON FILE | | | | | | | |
| 11534982 | JERRY F BRASHER | ADDRESSS ON FILE | | | | | | | |
| 12410816 | JERRY G ARMELIN | ADDRESSS ON FILE | | | | | | | |
| 12410429 | JERRY G JONES | ADDRESSS ON FILE | | | | | | | |
| 12410272 | JERRY J ANDREW | ADDRESSS ON FILE | | | | | | | |
| 11534983 | JERRY J KING JR | ADDRESSS ON FILE | | | | | | | |
| 12412908 | JERRY J. LARPENTER SHERIFF AND TAX COLLECTOR | DINA ELLENDER | PARISH OF TERREBONNE | 7856 MAIN ST., SUITE 121 | | HOUMA | LA | 70360 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11536051 | JERRY J. LARPENTER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | 7856 MAIN ST. | SUITE 121 | | HOUMA | LA | 70360 | |
| 12414575 | JERRY JAMES KING | ADDRESS ON FILE | | | | | | | |
| 12408148 | JERRY L MCDERMOTT | ADDRESS ON FILE | | | | | | | |
| 11534984 | JERRY L SHEETS | ADDRESS ON FILE | | | | | | | |
| 11541205 | JERRY LYNN BUSBY | ADDRESS ON FILE | | | | | | | |
| 12409741 | JERRY LYNN PHILLIPS & | ADDRESS ON FILE | | | | | | | |
| 12408884 | JERRY MCDERMOTT | ADDRESS ON FILE | | | | | | | |
| 12413179 | JERRY NEYLON | ADDRESS ON FILE | | | | | | | |
| 12407517 | JERRY W. TRAHAN | ADDRESS ON FILE | | | | | | | |
| 11534974 | JESSE B MCCLARD AND | ADDRESS ON FILE | | | | | | | |
| 12414005 | JESSE BOYD JR | ADDRESS ON FILE | | | | | | | |
| 12410310 | JESSE DEVINE | ADDRESS ON FILE | | | | | | | |
| 11541207 | JESSE DUCKETT | ADDRESS ON FILE | | | | | | | |
| 12413181 | JESSE LYONS | ADDRESS ON FILE | | | | | | | |
| 11536053 | JESSE LYONS | ADDRESS ON FILE | | | | | | | |
| 11534976 | JESSE M TANNER AND | ADDRESS ON FILE | | | | | | | |
| 12414301 | JESSE ROBERT FRANKS AND | ADDRESS ON FILE | | | | | | | |
| 12409648 | JESSE SHAW | ADDRESS ON FILE | | | | | | | |
| 11536055 | JESSICA DESIREE JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11541209 | JESSICA ESTELLA MASK | ADDRESS ON FILE | | | | | | | |
| 12412519 | JESSIE A. DAIGLE | ADDRESS ON FILE | | | | | | | |
| 11533156 | JESSUP, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12407688 | JET LINX AVIATION LLC | 13030 PIERCE STREET | SUITE 100 | | | OMAHA | NE | 68144 | |
| 11541210 | JETTEX RESOURCES | ADDRESS ON FILE | | | | | | | |
| 11541211 | JEWEL J DUNN | ADDRESS ON FILE | | | | | | | |
| 12413292 | JEWEL J DUNN | ADDRESS ON FILE | | | | | | | |
| 11536057 | JEWELENE FAYETTE GORDON-CRAWFORD | ADDRESS ON FILE | | | | | | | |
| 12408307 | JILL JENKINS LUEDERS | ADDRESS ON FILE | | | | | | | |
| 12414260 | JILL LEDEBUR MILLS, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12139285 | JIM CAMEL SALES | PO BOX 80614 | | | | LAFAYETTE | LA | 70598 | |
| 12413186 | JIM CHURCHES | ADDRESS ON FILE | | | | | | | |
| 11536059 | JIM CHURCHES | ADDRESS ON FILE | | | | | | | |
| 12407204 | JIM DOBIE STOKES | ADDRESS ON FILE | | | | | | | |
| 12406921 | JIM FAMBROUGH | ADDRESS ON FILE | | | | | | | |
| 11541214 | JIM R MCREYNOLDS | ADDRESS ON FILE | | | | | | | |
| 12414184 | JIMMIE ANN MCLEAN | ADDRESS ON FILE | | | | | | | |
| 11541215 | JIMMIE C CORONA AND | ADDRESS ON FILE | | | | | | | |
| 11536060 | JIMMIE JONES JR. | ADDRESS ON FILE | | | | | | | |
| 11534970 | JIMMIE MALEK SR AND | ADDRESS ON FILE | | | | | | | |
| 11534971 | JIMMY J. JONES | ADDRESS ON FILE | | | | | | | |
| 12409180 | JIMMY MITCHELL PORTIE | ADDRESS ON FILE | | | | | | | |
| 12413787 | JIMMY PHILLIPS JR | ADDRESS ON FILE | | | | | | | |
| 11536061 | JINKS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 11536062 | JINRIGHT, JASON | ADDRESS ON FILE | | | | | | | |
| 12413402 | JLAS LLC | ADDRESS ON FILE | | | | | | | |
| 11534972 | JLAS LLC | C/O ARGENT MINERAL MANAGEMENT | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| 12407305 | JLD FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11533505 | JLP CREDIT OPP IDF SERIES INTERESTS OF THE SALI MULTI-SERIES FUND LP | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533506 | JLP CREDIT OPPORTUNITY IDF SERIES INT OF THE SALI MULTI-SERIES FD, L.P. | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 11533496 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | ATTN: ROBERT BECK/LOAN SETTLEMENTS | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 | |
| 11533495 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | C/O PHOENIX INVESTMENT ADVISER LLC | 420 LEXINGTON AVENUE, SUITE 2040 | | | NEW YORK | NY | 10170 | |
| 11534961 | JLS OIL & GAS INC | 6719 WILDACRE DR | | | | SUGARLAND | TX | 77479-6054 | |
| 12413405 | JLS OIL & GAS INC | LYNNE SEWEL | 6719 WILDACRE DR | | | SUGARLAND | TX | 77479-6054 | |
| 11536063 | JLT SPECIALTY INSURANCE SERVICES INC | 22 CENTURY HILL DRIVE | SUITE 102 (ACCOUNTING OFFICE) | | | LATHAM | NY | 12110 | |
| 11541218 | JM LONDOT SPA FLORENCE | ADDRESSS ON FILE | | | | | | | |
| 12413214 | JMS CONSULTANTS LP | JOHN SHAUGHNESS | 111 LAKE OAKS BLVD | | | COLDSPRING | TX | 77331 | |
| 11533497 | JNL BLACKROCK GLOBAL ALLOCATION FUND | 225 W WACKER DR | SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 11533498 | JNL/ BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11536065 | JO ANN HARRIS | ADDRESSS ON FILE | | | | | | | |
| 12408376 | JO ANN LEONARD SIMPSON | ADDRESSS ON FILE | | | | | | | |
| 11536066 | JO ANNA BOUIE DECLOUET | ADDRESSS ON FILE | | | | | | | |
| 12409784 | JO CAROLYN CORMAN KEPRTA | ADDRESSS ON FILE | | | | | | | |
| 11534962 | JO ELLEN PEAVEY ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12413966 | JOAN A. CLAVERY | ADDRESSS ON FILE | | | | | | | |
| 12410892 | JOAN AYO BRINTON | ADDRESSS ON FILE | | | | | | | |
| 12415320 | JOAN B MILLER | ADDRESSS ON FILE | | | | | | | |
| 11541221 | JOAN BONIN MEDINE | ADDRESSS ON FILE | | | | | | | |
| 12410396 | JOAN CLEMENS SONNEN | ADDRESSS ON FILE | | | | | | | |
| 11541223 | JOAN GANTT | ADDRESSS ON FILE | | | | | | | |
| 12408921 | JOAN GANTT | ADDRESSS ON FILE | | | | | | | |
| 12413640 | JOAN GRACE HAWES | ADDRESSS ON FILE | | | | | | | |
| 12408377 | JOAN H BEL, IND EXEC OF ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12411014 | JOAN LENTZ SHIPNES | ADDRESSS ON FILE | | | | | | | |
| 12409823 | JOAN MERIE R SMITH JONES | ADDRESSS ON FILE | | | | | | | |
| 12407322 | JOAN MOLAISON COUCH | ADDRESSS ON FILE | | | | | | | |
| 12410306 | JOAN R SEIDLER | ADDRESSS ON FILE | | | | | | | |
| 12408361 | JOAN SMITH PICKERING | ADDRESSS ON FILE | | | | | | | |
| 12407865 | JOAN STOVALL SCHWARZ | ADDRESSS ON FILE | | | | | | | |
| 12414145 | JOAN YVETTE MOORE THOMAS | ADDRESSS ON FILE | | | | | | | |
| 11541225 | JOANIE CORRELL | ADDRESSS ON FILE | | | | | | | |
| 12408339 | JOANN BUTLER | ADDRESSS ON FILE | | | | | | | |
| 12411320 | JOANN FRANKS BOHANNON | ADDRESSS ON FILE | | | | | | | |
| 12409824 | JOANN ROBERTSON RILEY | ADDRESSS ON FILE | | | | | | | |
| 12407020 | JOANNE ENGLISH REDICK | ADDRESSS ON FILE | | | | | | | |
| 12142941 | JOC VENTURE | ADDRESSS ON FILE | | | | | | | |
| 12147257 | JOC VENTURE | THE JOURNAL OF COMMERCE | 450 WEST 33RD ST, 5TH FL. | | | NEW YORK | NY | 10001 | |
| 12413603 | JOCELYN F. MCEVERS BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12413192 | JOCELYN PERROUX | ADDRESSS ON FILE | | | | | | | |
| 11536068 | JOCELYN PERROUX | ADDRESSS ON FILE | | | | | | | |
| 12411629 | JOCELYN WILLIAMS CARTER | ADDRESSS ON FILE | | | | | | | |
| 11541226 | JOCK S JOPLIN AND | ADDRESSS ON FILE | | | | | | | |
| 12413193 | JODI BRAHAM | ADDRESSS ON FILE | | | | | | | |
| 11536069 | JODI BRAHAM | ADDRESSS ON FILE | | | | | | | |
| 11541227 | JODI FAITH WILLIAMS | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409748 | JODI LYNN PARKER | ADDRESSS ON FILE | | | | | | | |
| 11534956 | JOE AND MARY PARKER INVESTMENTS LLC | 1024 HIGH POINTE DR | | | | KERRVILLE | TX | 78028-9225 | |
| 12413720 | JOE BRUCE HANCOCK JR | ADDRESSS ON FILE | | | | | | | |
| 12414506 | JOE BRUCE HANCOCK JR. | ADDRESSS ON FILE | | | | | | | |
| 11541230 | JOE C MARIK | ADDRESSS ON FILE | | | | | | | |
| 12411016 | JOE D PIERCE JR | ADDRESSS ON FILE | | | | | | | |
| 12414381 | JOE D. PRICE LLC | ADDRESSS ON FILE | | | | | | | |
| 12146269 | Joe D. Price LLC | 11625 S HUDSON CT | | | | TULSA | OK | 74137 | |
| 12413466 | JOE DAWSON HUDGINS AND | ADDRESSS ON FILE | | | | | | | |
| 12410280 | JOE E ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12414363 | JOE E ESKEW JR | ADDRESSS ON FILE | | | | | | | |
| 12411379 | JOE G. CONNER | ADDRESSS ON FILE | | | | | | | |
| 12410502 | JOE HAMILTON KOONCE | ADDRESSS ON FILE | | | | | | | |
| 12408625 | JOE JESSE VARGAS | ADDRESSS ON FILE | | | | | | | |
| 11534959 | JOE LETKO | ADDRESSS ON FILE | | | | | | | |
| 12407644 | JOE OZMENT | ADDRESSS ON FILE | | | | | | | |
| 12411180 | JOE P MARR | ADDRESSS ON FILE | | | | | | | |
| 12414376 | JOE P PRITCHETT | ADDRESSS ON FILE | | | | | | | |
| 12413132 | JOE P PRITCHETT ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12410763 | JOE T DOKE | ADDRESSS ON FILE | | | | | | | |
| 12413195 | JOEL DAVENPORT | ADDRESSS ON FILE | | | | | | | |
| 11536072 | JOEL DAVENPORT | ADDRESSS ON FILE | | | | | | | |
| 12410704 | JOEL EDWARD BADON | ADDRESSS ON FILE | | | | | | | |
| 11541239 | JOEL FRED BURGOWER | ADDRESSS ON FILE | | | | | | | |
| 12414418 | JOEL LANCE RAGAS | ADDRESSS ON FILE | | | | | | | |
| 12414998 | JOEL S CASTELLO | ADDRESSS ON FILE | | | | | | | |
| 12413721 | JOEL TATUM | ADDRESSS ON FILE | | | | | | | |
| 11536073 | JOES SEPTIC CONTRACTORS INC | P O BOX 336 | | | | CUT OFF | LA | 70345 | |
| 12411234 | JOETTA BABINEAUX MILLER | ADDRESSS ON FILE | | | | | | | |
| 12147258 | JOG VENTURE | 42 RUE AMPERE | | | | PARIS | | 75017 | FRANCE |
| 11765354 | John & Hengerer | 1629 K St NW Ste 402 | | | | Washington | DC | 20006-1633 | |
| 11536075 | JOHN & HENGERER | 1629 K ST NW STE 402 | | | | WASHINGTON | TX | 20006-1633 | |
| 12408311 | JOHN & HENGERER | 1730 RHODE ISLAND AVENUE, N.W., SUITE 600 | | | | WASHINGTON | TX | 20036-3116 | |
| 12409091 | JOHN A CHALMERS | ADDRESSS ON FILE | | | | | | | |
| 12407936 | JOHN A CLAYTON | ADDRESSS ON FILE | | | | | | | |
| 12414399 | JOHN A KELLY JR | ADDRESSS ON FILE | | | | | | | |
| 12407508 | JOHN A LELEUX | ADDRESSS ON FILE | | | | | | | |
| 12409508 | JOHN A PARKER | ADDRESSS ON FILE | | | | | | | |
| 11541241 | JOHN A SANSBURY JR | ADDRESSS ON FILE | | | | | | | |
| 11534944 | JOHN A WORTHEN | ADDRESSS ON FILE | | | | | | | |
| 12414695 | JOHN ALLEN MITCHELL JR | ADDRESSS ON FILE | | | | | | | |
| 12408702 | JOHN ANDREW LOOMIS | ADDRESSS ON FILE | | | | | | | |
| 12414317 | JOHN B SELMAN | ADDRESSS ON FILE | | | | | | | |
| 11541243 | JOHN BEDFORD SWANSON | ADDRESSS ON FILE | | | | | | | |
| 12409705 | JOHN BLAKEMORE SCHWING | ADDRESSS ON FILE | | | | | | | |
| 12410975 | JOHN BRADFORD | ADDRESSS ON FILE | | | | | | | |
| 12408174 | JOHN C ALEXIS | ADDRESSS ON FILE | | | | | | | |
| 11534945 | JOHN C BURGER | ADDRESSS ON FILE | | | | | | | |
| 12413200 | JOHN C HEALY JR CONSULTING LLC | JOHN C HEALY JR | P O BOX 270539 | | | HOUSTON | TX | 77277 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 130 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12139288 | JOHN C HEALY JR CONSULTING LLC | P O BOX 270539 | | | | HOUSTON | TX | 77277 | |
| 12409971 | JOHN C MILLER | ADDRESS ON FILE | | | | | | | |
| 12412591 | JOHN C. AUBREY | ADDRESS ON FILE | | | | | | | |
| 11534948 | JOHN C. DORN, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12337962 | John C. Healy, Jr. Consulting LLC | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 12337962 | John C. Healy, Jr. Consulting LLC | d/b/a Healy Energy | P.O. Box 270539 | | | Houston | TX | 77277 | |
| 12407588 | JOHN C. HUNDAHL | ADDRESS ON FILE | | | | | | | |
| 11536080 | JOHN CHANCE LAND SURVEYS INC | PO BOX 301301 | | | | DALLAS | TX | 75303-1301 | |
| 12412562 | JOHN CHAPOTON TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 11541246 | JOHN CHAUNCEY NEWSHAM TRUST | ADDRESS ON FILE | | | | | | | |
| 11534937 | JOHN CHRISTENBERRY | ADDRESS ON FILE | | | | | | | |
| 11541248 | JOHN CHRISTOPHER MICHAEL FELCMAN | ADDRESS ON FILE | | | | | | | |
| 12415072 | JOHN D MCCANN | ADDRESS ON FILE | | | | | | | |
| 12407253 | JOHN D PIKE | ADDRESS ON FILE | | | | | | | |
| 11541250 | JOHN D WARNER | ADDRESS ON FILE | | | | | | | |
| 11534941 | JOHN D. ASH | ADDRESS ON FILE | | | | | | | |
| 12410956 | JOHN DAVID COPE | ADDRESS ON FILE | | | | | | | |
| 12407549 | JOHN DAVID JEHL | ADDRESS ON FILE | | | | | | | |
| 12413202 | JOHN DECK | ADDRESS ON FILE | | | | | | | |
| 11536081 | JOHN DECK | ADDRESS ON FILE | | | | | | | |
| 12409012 | JOHN DOUGLAS DEROUEN | ADDRESS ON FILE | | | | | | | |
| 12408512 | JOHN DWYER | ADDRESS ON FILE | | | | | | | |
| 11534931 | JOHN E & GAIL DONNELLAN | ADDRESS ON FILE | | | | | | | |
| 12407200 | JOHN E BENESTANTE | ADDRESS ON FILE | | | | | | | |
| 12410851 | JOHN E BREWSTER JR | ADDRESS ON FILE | | | | | | | |
| 12409139 | JOHN E CALAWAY | ADDRESS ON FILE | | | | | | | |
| 12407558 | JOHN E FOREMAN | ADDRESS ON FILE | | | | | | | |
| 12411907 | JOHN E MATTHEWS AND | ADDRESS ON FILE | | | | | | | |
| 12409774 | JOHN E SIMMONS | ADDRESS ON FILE | | | | | | | |
| 12414487 | JOHN E WIMBERLY JR AND | ADDRESS ON FILE | | | | | | | |
| 12410522 | JOHN EDWARD PELTIER | ADDRESS ON FILE | | | | | | | |
| 11534935 | JOHN EDWARD WELLS | ADDRESS ON FILE | | | | | | | |
| 12411296 | JOHN EUGENE MACOR | ADDRESS ON FILE | | | | | | | |
| 11541258 | JOHN F RUDY II | ADDRESS ON FILE | | | | | | | |
| 12409499 | JOHN F. DORN | ADDRESS ON FILE | | | | | | | |
| 12412514 | JOHN F. HAAS | ADDRESS ON FILE | | | | | | | |
| 11536083 | JOHN FITZGERALD WILTZ | ADDRESS ON FILE | | | | | | | |
| 11534925 | JOHN FORNEY RUDY, II FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12414334 | JOHN FORNEY RUDY, II FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12414746 | JOHN FOSTER CRANZ ESTATE | ADDRESS ON FILE | | | | | | | |
| 12410307 | JOHN GILLIAM SR. | ADDRESS ON FILE | | | | | | | |
| 12413924 | JOHN H AND JUDY SCOTT | ADDRESS ON FILE | | | | | | | |
| 11536086 | JOHN H CARTER CO., INC | 17630 PERKINS ROAD | | | | BATON ROUGE | LA | 70810 | |
| 12410152 | JOHN H COUNCE | ADDRESS ON FILE | | | | | | | |
| 12414749 | JOHN H CROWELL JR | ADDRESS ON FILE | | | | | | | |
| 12413237 | JOHN H DUNCAN JR | ADDRESS ON FILE | | | | | | | |
| 11867771 | John H. Carter Co., Inc. | JHC, Attn: Missy Fisher | 17630 Perkins Rd | | | Baton Rouge | LA | 70810 | |
| 11533499 | JOHN H. SMITH | ADDRESS ON FILE | | | | | | | |
| 12409259 | JOHN HENRY HELM | ADDRESS ON FILE | | | | | | | |
| 12407832 | JOHN HOCUTT | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 131 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411290 | JOHN HOLLINS | ADDRESSS ON FILE | | | | | | | |
| 12408117 | JOHN HUEY BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 11534928 | JOHN J CALLAHAN | ADDRESSS ON FILE | | | | | | | |
| 11541262 | JOHN J FOSDICK ESCHEAT | ADDRESSS ON FILE | | | | | | | |
| 11534929 | JOHN J LANGFORD AND | ADDRESSS ON FILE | | | | | | | |
| 12410245 | JOHN J. NASCIMBENE | ADDRESSS ON FILE | | | | | | | |
| 12414671 | JOHN L. BROUSSARD III | ADDRESSS ON FILE | | | | | | | |
| 12409041 | JOHN LAFLEUR | ADDRESSS ON FILE | | | | | | | |
| 12407362 | JOHN LEONARD | ADDRESSS ON FILE | | | | | | | |
| 12407366 | JOHN LOYCIE HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12414218 | JOHN LYALL BROUSSARD, III | ADDRESSS ON FILE | | | | | | | |
| 12412112 | JOHN M JURASIN | ADDRESSS ON FILE | | | | | | | |
| 12407419 | JOHN MARK FISHER TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408727 | JOHN MARLER | ADDRESSS ON FILE | | | | | | | |
| 11541265 | JOHN MARSHALL OR MARTHA MARSHALL | ADDRESSS ON FILE | | | | | | | |
| 12409972 | JOHN MERTA JR | ADDRESSS ON FILE | | | | | | | |
| 12413207 | JOHN N WHEELOCK ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12413879 | JOHN NEWMAN LTD | ADDRESSS ON FILE | | | | | | | |
| 11539775 | JOHN NORMAN LABRY | ADDRESSS ON FILE | | | | | | | |
| 11539776 | JOHN P BLANCHARD | ADDRESSS ON FILE | | | | | | | |
| 11536091 | JOHN P CRAIN QTIP TRUST FBO NEIL R CRAIN | ADDRESSS ON FILE | | | | | | | |
| 12412002 | JOHN P WEIMER | ADDRESSS ON FILE | | | | | | | |
| 11534919 | JOHN P. ALLEN | ADDRESSS ON FILE | | | | | | | |
| 11534920 | JOHN P. KJELMYR | ADDRESSS ON FILE | | | | | | | |
| 11539778 | JOHN P. RANDLE | ADDRESSS ON FILE | | | | | | | |
| 11533500 | JOHN P. SEEGER | ADDRESSS ON FILE | | | | | | | |
| 12413974 | JOHN PARKER | ADDRESSS ON FILE | | | | | | | |
| 11539779 | JOHN PATRICK DUPLEIX | ADDRESSS ON FILE | | | | | | | |
| 12413746 | JOHN PATRICK STURLESE | ADDRESSS ON FILE | | | | | | | |
| 12414182 | JOHN PAUL BENOIT | ADDRESSS ON FILE | | | | | | | |
| 12413005 | JOHN PAUL CRAIN QTIP TRUST NO 1 | ADDRESSS ON FILE | | | | | | | |
| 12413635 | JOHN PAUL MCWILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12413208 | JOHN PENTON | ADDRESSS ON FILE | | | | | | | |
| 11536092 | JOHN PENTON | ADDRESSS ON FILE | | | | | | | |
| 12408567 | JOHN POOLE | ADDRESSS ON FILE | | | | | | | |
| 12413983 | JOHN POUNCY | ADDRESSS ON FILE | | | | | | | |
| 12411251 | JOHN PRESTON LEY | ADDRESSS ON FILE | | | | | | | |
| 12408692 | JOHN PRICE | ADDRESSS ON FILE | | | | | | | |
| 11533489 | JOHN PRITCHETT | ADDRESSS ON FILE | | | | | | | |
| 11536096 | JOHN PRITCHETT | ADDRESSS ON FILE | | | | | | | |
| 12414293 | JOHN QUALIA | ADDRESSS ON FILE | | | | | | | |
| 12407986 | JOHN R BRIMER SR | ADDRESSS ON FILE | | | | | | | |
| 12411058 | JOHN R HOWARD | ADDRESSS ON FILE | | | | | | | |
| 12407693 | JOHN R LA ROCCO JR | ADDRESSS ON FILE | | | | | | | |
| 12408488 | JOHN R LEWIS | ADDRESSS ON FILE | | | | | | | |
| 12413108 | JOHN R SANFORD (JACK) | ADDRESSS ON FILE | | | | | | | |
| 11536098 | JOHN R SANFORD (JACK) | ADDRESSS ON FILE | | | | | | | |
| 12409271 | JOHN RANDALL ROUSE | ADDRESSS ON FILE | | | | | | | |
| 11536099 | JOHN RANEY MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12413824 | JOHN RAYMOND CONNER | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410650 | JOHN RICHARD ROYALL | ADDRESSS ON FILE | | | | | | | |
| 12409304 | JOHN RILEY | ADDRESSS ON FILE | | | | | | | |
| 12411259 | JOHN ROBERT MILLER | ADDRESSS ON FILE | | | | | | | |
| 12408741 | JOHN SEEGER | ADDRESSS ON FILE | | | | | | | |
| 11536101 | JOHN SEEGER | ADDRESSS ON FILE | | | | | | | |
| 11536102 | JOHN SMITH | ADDRESSS ON FILE | | | | | | | |
| 12411334 | JOHN SPENCER FAY | ADDRESSS ON FILE | | | | | | | |
| 11539782 | JOHN STERN | ADDRESSS ON FILE | | | | | | | |
| 12408261 | JOHN SVOBODA | ADDRESSS ON FILE | | | | | | | |
| 12409252 | JOHN SWETLICK | ADDRESSS ON FILE | | | | | | | |
| 11534913 | JOHN T MCCRACKEN AND | ADDRESSS ON FILE | | | | | | | |
| 11534914 | JOHN TAUTANHAHN | ADDRESSS ON FILE | | | | | | | |
| 12411017 | JOHN V LANDRY | ADDRESSS ON FILE | | | | | | | |
| 12407995 | JOHN W FLUDE JR | ADDRESSS ON FILE | | | | | | | |
| 12408633 | JOHN W MURDY | ADDRESSS ON FILE | | | | | | | |
| 12410288 | JOHN W NORTHINGTON TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413831 | JOHN W PAYNE JR | ADDRESSS ON FILE | | | | | | | |
| 12411134 | JOHN W SEIBERT JR | ADDRESSS ON FILE | | | | | | | |
| 12414756 | JOHN W STONE OIL DISTRIBUTOR LLC | PO BOX 4869 | DEPT 322 | | | HOUSTON | TX | 77210-4869 | |
| 12409643 | JOHN WALTON BARTON III | ADDRESSS ON FILE | | | | | | | |
| 12407453 | JOHN WILLIAMS, JR | ADDRESSS ON FILE | | | | | | | |
| 12414186 | JOHN WILTON BENOIT | ADDRESSS ON FILE | | | | | | | |
| 12414568 | JOHN WRATHER | ADDRESSS ON FILE | | | | | | | |
| 11536105 | JOHNATON JAMES MCZEAL | ADDRESSS ON FILE | | | | | | | |
| 12414097 | JOHNEBELLE LINE | ADDRESSS ON FILE | | | | | | | |
| 11534916 | JOHNETTE P BRAWNER | ADDRESSS ON FILE | | | | | | | |
| 12413218 | JOHNITHAN COOK | ADDRESSS ON FILE | | | | | | | |
| 11536106 | JOHNITHAN COOK | ADDRESSS ON FILE | | | | | | | |
| 12410716 | JOHNNA ELIZABETH ST CIN | ADDRESSS ON FILE | | | | | | | |
| 11539786 | JOHNNIE C KIRBY JR | ADDRESSS ON FILE | | | | | | | |
| 11539787 | JOHNNIE D WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12410583 | JOHNNIE DONOHO MILNER | ADDRESSS ON FILE | | | | | | | |
| 12410584 | JOHNNIE DONOHO MILNER TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413655 | JOHNNIE HERBERT BALUSEK | ADDRESSS ON FILE | | | | | | | |
| 12408913 | JOHNNIE STEWART | ADDRESSS ON FILE | | | | | | | |
| 12410417 | JOHNNIE WAYLAND BEASLEY JR | ADDRESSS ON FILE | | | | | | | |
| 12410954 | JOHNNY ARTHUR POHL | ADDRESSS ON FILE | | | | | | | |
| 11536107 | JOHNNY GRAY | ADDRESSS ON FILE | | | | | | | |
| 12411777 | JOHNS ISLAND ENTERPRISES INC | 811 DALLAS ST | | | | HOUSTON | TX | 77002-5911 | |
| 11538958 | JOHNSON ARMSTEAD, MAGDALENE | ADDRESSS ON FILE | | | | | | | |
| 11539554 | JOHNSON GUIDRY, BENJILINA CLAIRE | ADDRESSS ON FILE | | | | | | | |
| 11536786 | JOHNSON THOMAS, SANDY NADINE | ADDRESSS ON FILE | | | | | | | |
| 12273344 | Johnson, Delise | ADDRESSS ON FILE | | | | | | | |
| 12224646 | JOHNSON, DWAIN MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 11533157 | JOHNSON, ELMER | ADDRESSS ON FILE | | | | | | | |
| 11536108 | JOHNSON, MARK | ADDRESSS ON FILE | | | | | | | |
| 11536109 | JOHNSON, RAYMOND | ADDRESSS ON FILE | | | | | | | |
| 12409449 | JON A. SCHWEINLE | ADDRESSS ON FILE | | | | | | | |
| 11534907 | JON PHILIP CHILDRESS | ADDRESSS ON FILE | | | | | | | |
| 12413769 | JON S BROWN | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411487 | JONATHAN K QUINN | ADDRESSS ON FILE | | | | | | | |
| 12409995 | JONATHAN LEE PIRKEY | ADDRESSS ON FILE | | | | | | | |
| 12412396 | JONCADE THOMAS CLEMONS | ADDRESSS ON FILE | | | | | | | |
| 12408510 | JONELLE GAINES ECKHART DECD | ADDRESSS ON FILE | | | | | | | |
| 11534908 | JONES RUND LTD LLP | PO BOX 14202 | | | | HOUSTON | TX | 77221 | |
| 12415244 | JONES WALKER LLP | SANDRA MIDDENDO | 201 ST. CHARLES AVE., 50TH FLOOR | | | NEW ORLEANS | LA | 70170-5100 | |
| 11533158 | Jones, David | ADDRESSS ON FILE | | | | | | | |
| 12347281 | Jones, Dynell | ADDRESSS ON FILE | | | | | | | |
| 12339071 | Jones, E. Bartow | ADDRESSS ON FILE | | | | | | | |
| 11536115 | JONES, JR., WALTER | ADDRESSS ON FILE | | | | | | | |
| 11536111 | JONES, KAYLYB | ADDRESSS ON FILE | | | | | | | |
| 11536112 | JONES, LAUREN | ADDRESSS ON FILE | | | | | | | |
| 11536113 | JONES, TERRANCE | ADDRESSS ON FILE | | | | | | | |
| 12413712 | JORDAN OIL COMPANY INC | P O BOX 1863 | | | | LAKE CHARLES | LA | 70602 | |
| 12413227 | JORDAN SCHULER | ADDRESSS ON FILE | | | | | | | |
| 12409198 | JOSEPH ALEXIS, SR | ADDRESSS ON FILE | | | | | | | |
| 12409682 | JOSEPH ALPHONSE MAUREAUX | ADDRESSS ON FILE | | | | | | | |
| 12411781 | JOSEPH AND LYNN TRAHAN TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411596 | JOSEPH ANTHONY JEFFERSON | ADDRESSS ON FILE | | | | | | | |
| 12414154 | JOSEPH ANTHONY MOORE | ADDRESSS ON FILE | | | | | | | |
| 11536118 | JOSEPH BRONSON | ADDRESSS ON FILE | | | | | | | |
| 12408893 | JOSEPH C & SHEILA MILLER | ADDRESSS ON FILE | | | | | | | |
| 12407525 | JOSEPH C LANGLINAIS | ADDRESSS ON FILE | | | | | | | |
| 12414628 | JOSEPH C LEBOUEF | ADDRESSS ON FILE | | | | | | | |
| 12411037 | JOSEPH C. BACCIGALOPI | ADDRESSS ON FILE | | | | | | | |
| 12410296 | JOSEPH CRAIG SANDERS | ADDRESSS ON FILE | | | | | | | |
| 12410254 | JOSEPH CRAIG SANDERS 1997 TRUST | ADDRESSS ON FILE | | | | | | | |
| 12409588 | JOSEPH E BANTA | ADDRESSS ON FILE | | | | | | | |
| 12414010 | JOSEPH E BLANCHARD III | ADDRESSS ON FILE | | | | | | | |
| 12407448 | JOSEPH E. HEBERT | ADDRESSS ON FILE | | | | | | | |
| 11539792 | JOSEPH FOREMAN | ADDRESSS ON FILE | | | | | | | |
| 12410273 | JOSEPH GILLIAM | ADDRESSS ON FILE | | | | | | | |
| 12407355 | JOSEPH GRANGER | ADDRESSS ON FILE | | | | | | | |
| 11539793 | JOSEPH J LARRIVIERE | ADDRESSS ON FILE | | | | | | | |
| 12414791 | JOSEPH M BENOIT | ADDRESSS ON FILE | | | | | | | |
| 12411851 | JOSEPH M JONES ENTERPRISES LLC | ADDRESSS ON FILE | | | | | | | |
| 11539794 | JOSEPH NIKLAS | ADDRESSS ON FILE | | | | | | | |
| 12414269 | JOSEPH NUNEZ | ADDRESSS ON FILE | | | | | | | |
| 12410899 | JOSEPH P WHITE | ADDRESSS ON FILE | | | | | | | |
| 12411683 | JOSEPH PAUL PATOUT | ADDRESSS ON FILE | | | | | | | |
| 11536122 | JOSEPH PORCHE | ADDRESSS ON FILE | | | | | | | |
| 12408153 | JOSEPH PUTNAM III & MARY ANN PUTMAN | ADDRESSS ON FILE | | | | | | | |
| 12410231 | JOSEPH Q WATSON | ADDRESSS ON FILE | | | | | | | |
| 12411865 | JOSEPH R CHILEK | ADDRESSS ON FILE | | | | | | | |
| 12411343 | JOSEPH R CHRISTMAN | ADDRESSS ON FILE | | | | | | | |
| 12409724 | JOSEPH S DELAHOUSSAY JR | ADDRESSS ON FILE | | | | | | | |
| 12409723 | JOSEPH S DELAHOUSSAYE SR | ADDRESSS ON FILE | | | | | | | |
| 11534912 | JOSEPH T DOKE | ADDRESSS ON FILE | | | | | | | |
| 12411246 | JOSEPH TARRIDE JR M.D | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 134 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12413617 | JOSEPH VITABLE & CYNTHIA VITABLE | ADDRESSS ON FILE | | | | | | | |
| 11539798 | JOSEPH WIGGINS | ADDRESSS ON FILE | | | | | | | |
| 12411185 | JOSEPH WILSON LACOMBE | ADDRESSS ON FILE | | | | | | | |
| 12411502 | JOSEPH ZINSEL | ADDRESSS ON FILE | | | | | | | |
| 12409444 | JOSEPHINE ELLEN KITCHENS | ADDRESSS ON FILE | | | | | | | |
| 12408870 | JOSEPHINE M BROWN & THOMAS F BROWN SR | ADDRESSS ON FILE | | | | | | | |
| 12408834 | JOSEPHINE P MEYERS | ADDRESSS ON FILE | | | | | | | |
| 12415205 | JOSEPHINE PETERSON MONROE | ADDRESSS ON FILE | | | | | | | |
| 12409711 | JOSEPHINE WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 11536123 | JOSHUA BENOIT | ADDRESSS ON FILE | | | | | | | |
| 12407113 | JOSHUA HUNSUCKER | ADDRESSS ON FILE | | | | | | | |
| 11536125 | JOSHUA MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 11536126 | JOSHUA RYAN HANCOCK | ADDRESSS ON FILE | | | | | | | |
| 11536127 | JOUBAN, CHRISTOPHER | ADDRESSS ON FILE | | | | | | | |
| 11536128 | JOUBERT, AL'TREVION | ADDRESSS ON FILE | | | | | | | |
| 12413656 | JOVIN L P II | ADDRESSS ON FILE | | | | | | | |
| 12410309 | JOY DEVINE | ADDRESSS ON FILE | | | | | | | |
| 12414878 | JOY LYNN CULLERS WILSON | ADDRESSS ON FILE | | | | | | | |
| 11534904 | JOY PARTNERS LTD | PO BOX 576 | | | | ARDMORE | OK | 73402-0576 | |
| 12411755 | JOYCE A HATFIELD | ADDRESSS ON FILE | | | | | | | |
| 12410512 | JOYCE ANN BACCIGALOPI HIATT | ADDRESSS ON FILE | | | | | | | |
| 11536129 | JOYCE ELAINE CONLEY SLOAN | ADDRESSS ON FILE | | | | | | | |
| 12409427 | JOYCE L. PARKER | ADDRESSS ON FILE | | | | | | | |
| 12409132 | JOYCE M HEBERT | ADDRESSS ON FILE | | | | | | | |
| 11534906 | JOYCE REEVES CLEARY | ADDRESSS ON FILE | | | | | | | |
| 12414166 | JOYCE SCHWEINLE FRANKLIN | ADDRESSS ON FILE | | | | | | | |
| 12410883 | JOYCE SIMMONS | ADDRESSS ON FILE | | | | | | | |
| 12411715 | JP COLEMAN MONEY PURCHASE | ADDRESSS ON FILE | | | | | | | |
| 11536130 | JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 | |
| 12407705 | JPMORGAN CHASE BANK, N.A. | 131 SOUTH DEARBORN, 5TH FLOOR | MAIL CODE IL1-0236 | | | CHICAGO | IL | 60603-5506 | |
| 11536131 | JPMORGAN CHASE BANK, N.A. | ATTN: THERESA MACIAS | 712 MAIN STREET | 14TH FLOOR NORTH | | HOUSTON | TX | 77002 | |
| 12410985 | JR., PAUL BARTLETT DAVIDSON | ADDRESSS ON FILE | | | | | | | |
| 12410977 | JRP FAMILY LLC | ADDRESSS ON FILE | | | | | | | |
| 12411892 | JSC MANAGEMENT LLC | ADDRESSS ON FILE | | | | | | | |
| 12409521 | JTB VENTURES INC | 29298 BOLTON CT | | | | EVERGREEN | CO | 80439-0000 | |
| 12409719 | JUAN CARLOS ECHEVERRIA | ADDRESSS ON FILE | | | | | | | |
| 11539805 | JUANITA D FRANTZEN | ADDRESSS ON FILE | | | | | | | |
| 12409140 | JUANITA DUHON SMITH | ADDRESSS ON FILE | | | | | | | |
| 12407678 | JUANITA JOBES | ADDRESSS ON FILE | | | | | | | |
| 12411348 | JUANITA NESBIT METZ | ADDRESSS ON FILE | | | | | | | |
| 12408238 | JUANITA ROSS | ADDRESSS ON FILE | | | | | | | |
| 12413848 | JUDD EDWARD CULLERS | ADDRESSS ON FILE | | | | | | | |
| 12407021 | JUDITH ANN DELCAMBRE COLE | ADDRESSS ON FILE | | | | | | | |
| 12407210 | JUDITH ANN LEE COLE | ADDRESSS ON FILE | | | | | | | |
| 11534897 | JUDITH ANN MCREYNOLDS | ADDRESSS ON FILE | | | | | | | |
| 12410019 | JUDITH B JACKSON | ADDRESSS ON FILE | | | | | | | |
| 12411929 | JUDITH BISHOP AND | ADDRESSS ON FILE | | | | | | | |
| 11539813 | JUDITH VECERA ROSENTRETER | ADDRESSS ON FILE | | | | | | | |
| 11539814 | JUDY A MORVANT ROBICHEAUX | ADDRESSS ON FILE | | | | | | | |
| 12414479 | JUDY A MORVANT ROBICHEAUX | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12414173 | JUDY ANN DUDDLESTON | ADDRESSS ON FILE | | | | | | | |
| 12408483 | JUDY FORET DALY | ADDRESSS ON FILE | | | | | | | |
| 12411920 | JUDY L WALTZ | ADDRESSS ON FILE | | | | | | | |
| 12409276 | JUDY LYNN BERTRAND | ADDRESSS ON FILE | | | | | | | |
| 12411083 | JUDY P BRANDES | ADDRESSS ON FILE | | | | | | | |
| 12406887 | JUDY SATTERFIELD | ADDRESSS ON FILE | | | | | | | |
| 12412859 | JUKARY HOLDINGS LLC | ADDRESSS ON FILE | | | | | | | |
| 11539816 | JUKARY HOLDINGS LLC | PO BOX 715 | | | | EVERGREEN | CO | 80437 | |
| 12408721 | JULES E MEAUX | ADDRESSS ON FILE | | | | | | | |
| 12413610 | JULES M. ANCAR | ADDRESSS ON FILE | | | | | | | |
| 12413880 | JULES RICKY THOMAS, SR | ADDRESSS ON FILE | | | | | | | |
| 12414516 | JULES TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 12411146 | JULIA ANN TOMFORDE MCNABB | ADDRESSS ON FILE | | | | | | | |
| 11539818 | JULIA ANN TOMFORDE MCNABB | ADDRESSS ON FILE | | | | | | | |
| 12409804 | JULIA H SCHWING LIFE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12408329 | JULIA H THORNTON | ADDRESSS ON FILE | | | | | | | |
| 12414592 | JULIA L KRENEK TRUSTEE OF PAUL | ADDRESSS ON FILE | | | | | | | |
| 11539819 | JULIA PAPPAS NEWSHAM | ADDRESSS ON FILE | | | | | | | |
| 12407440 | JULIA R PIKE | ADDRESSS ON FILE | | | | | | | |
| 12414475 | JULIA SCANNELL FUND | ADDRESSS ON FILE | | | | | | | |
| 12408957 | JULIANNE HANSLIP FREHE | ADDRESSS ON FILE | | | | | | | |
| 12410654 | JULIANNE LAY WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12409275 | JULIANNE MEAUX | ADDRESSS ON FILE | | | | | | | |
| 11534890 | JULIE E HALL | ADDRESSS ON FILE | | | | | | | |
| 11539822 | JULIE M BLANCHARD | ADDRESSS ON FILE | | | | | | | |
| 12411949 | JULIE RENEE CULLERS BRIDGES | ADDRESSS ON FILE | | | | | | | |
| 12409722 | JULIE SAUNDERS HOWARD | ADDRESSS ON FILE | | | | | | | |
| 11536133 | JULIET DELCAMBRE COWAN | ADDRESSS ON FILE | | | | | | | |
| 12414860 | JULIUS F MCILLWAIN | ADDRESSS ON FILE | | | | | | | |
| 11536134 | JUNE BROUSSARD RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11539824 | JUNE ELLEN VINCENT GAUTREAU | 5114 KINNESAW | | | | BATON ROUGE | LA | 70817 | |
| 11534892 | JUNE M CRAWFORD | ADDRESSS ON FILE | | | | | | | |
| 12411162 | JUNE M HAY | ADDRESSS ON FILE | | | | | | | |
| 12146264 | JUNEAU OIL & GAS LLC | 3700 Buffalo Speedway | Suite 925 | | | Houston | TX | 77098 | |
| 12411764 | JUNIPER EXPLORATION LLC | ADDRESSS ON FILE | | | | | | | |
| 12138623 | Juniper Exploration, L.L.C | 3721 Locke Ln | | | | Houston | TX | 77027 | |
| 11536135 | JURLEAN GARRETT HILL | ADDRESSS ON FILE | | | | | | | |
| 12408564 | JUSTIN RICHARD MACH | ADDRESSS ON FILE | | | | | | | |
| 12409016 | JUSTIN ROMERO | ADDRESSS ON FILE | | | | | | | |
| 12409591 | JUSTINE ANN DAWS | ADDRESSS ON FILE | | | | | | | |
| 12410745 | JUSTINE M TOUMA | ADDRESSS ON FILE | | | | | | | |
| 12407506 | JUSTON TUCKER | ADDRESSS ON FILE | | | | | | | |
| 12413633 | JWK MINERALS MANAGEMENT | ADDRESSS ON FILE | | | | | | | |
| 12146265 | JX Nippon Oil Exploration (U.S.A.) | 3040 Post Oak Blvd | | | | Houston | TX | 77056 | |
| 11536138 | JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | ATTN: ELIZABETH WOODS | 3040 POST OAK BLVD, STE 1600 | | | HOUSTON | TX | 77056 | |
| 11553673 | JX NIPPON OIL EXPLORATION (USA) LIMITED | 3040 POST OAK BOULEVARD, SUITE 1600 | | | | HOUSTON | TX | 77056 | |
| 12409616 | JX NIPPON OIL EXPLORATION USA LTD | ADDRESSS ON FILE | | | | | | | |
| 12409991 | K CAMP & ASSOCIATES INC | 35910 STEPAN ROAD | | | | HEMPSTEAD | TX | 77445 | |
| 12407949 | K F STEWART TRACT 15 UNLEASED | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11539829 | K P TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413320 | K P TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408763 | K&B INDUSTRIES | 208 REBECCA'S POND ROAD | | | | SCHRIEVER | LA | 70395 | |
| 11534883 | KAB ACQUISITION LLLP - VI | 410 17TH ST STE 1151 | | | | DENVER | CO | 80202 | |
| 11533491 | KAISER FOUNDATION HOSPITALS | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533490 | KAISER FOUNDATION HOSPITALS | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533493 | KAISER PERMANENTE GROUP TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533492 | KAISER PERMANENTE GROUP TRUST | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11536141 | KAISER, MARY | ADDRESSS ON FILE | | | | | | | |
| 12413250 | KAITLYN SMITH | ADDRESSS ON FILE | | | | | | | |
| 11536142 | KAITLYN SMITH | ADDRESSS ON FILE | | | | | | | |
| 11536143 | KALDIS, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12411450 | KALISA JUNICE PERKINS | ADDRESSS ON FILE | | | | | | | |
| 12411638 | KANE & HATCH SIGMUND INC | 7700 SAN FELIPE SUITE 500 | | | | HOUSTON | TX | 77063 | |
| 12411271 | KANE VENTURES LTD | ADDRESSS ON FILE | | | | | | | |
| 11533494 | KAPITALFORENINGEN INVESTIN PRO US LEVERAGED LOANS I | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11533483 | KAPITALFORENINGEN INVESTIN PRO. US LEVERAGED LOANS I | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 12408646 | KAPLAN STATE BANK | ADDRESSS ON FILE | | | | | | | |
| 11539830 | KARA MARIE PALAMOUNTAIN | ADDRESSS ON FILE | | | | | | | |
| 11539831 | KAREN A GEST | ADDRESSS ON FILE | | | | | | | |
| 12411172 | KAREN ANN YATES | ADDRESSS ON FILE | | | | | | | |
| 12410079 | KAREN ELIZABETH BALL BRUCKER | ADDRESSS ON FILE | | | | | | | |
| 11539832 | KAREN G KING | ADDRESSS ON FILE | | | | | | | |
| 12413768 | KAREN J GUBERT PROPERTIES LTD | ADDRESSS ON FILE | | | | | | | |
| 12413767 | KAREN JANE MANGUM GUBERT | ADDRESSS ON FILE | | | | | | | |
| 12406907 | KAREN JEAN DUPLEIX MINNICH | ADDRESSS ON FILE | | | | | | | |
| 11534886 | KAREN KAY MENDEZ | ADDRESSS ON FILE | | | | | | | |
| 12408465 | KAREN L LAWLESS | ADDRESSS ON FILE | | | | | | | |
| 12408445 | KAREN MARIE TRAHAN ABSHIRE | ADDRESSS ON FILE | | | | | | | |
| 12407377 | KAREN SUE MHIRE BURCHFIELD | ADDRESSS ON FILE | | | | | | | |
| 11539834 | KAREN TROYLYN KARNAKY | ADDRESSS ON FILE | | | | | | | |
| 12408523 | KARI ELLEN ROUSE | ADDRESSS ON FILE | | | | | | | |
| 11536145 | KARIN ANN JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 11536146 | KARL CASTILLE JR. | ADDRESSS ON FILE | | | | | | | |
| 12410730 | KARL CASTILLE JR. | ADDRESSS ON FILE | | | | | | | |
| 12414033 | KARL E HILL | ADDRESSS ON FILE | | | | | | | |
| 12412025 | KARL JOHN KARNAKY JR | ADDRESSS ON FILE | | | | | | | |
| 12407829 | KARL JOSEPH DELL | ADDRESSS ON FILE | | | | | | | |
| 11539836 | KARL JUDE HENSGENS | ADDRESSS ON FILE | | | | | | | |
| 12415323 | KARSTEN INTERIOR SERVICES | SUSAN | 1711 TOWNHURST DRIVE | | | HOUSTON | TX | 77043 | |
| 11536148 | KASEY SONNIER | ADDRESSS ON FILE | | | | | | | |
| 12414138 | KASH OIL & GAS, INC. | P. O. BOX 51847 | | | | LAFAYETTE | LA | 70505 | |
| 12409656 | KATHALEEN A BANTA EXECUTRIX | ADDRESSS ON FILE | | | | | | | |
| 11539837 | KATHERINE A GRELLA CHILDRENS TRUST | ADDRESSS ON FILE | | | | | | | |
| 11534877 | KATHERINE A MONTGOMERY AND | ADDRESSS ON FILE | | | | | | | |
| 12410118 | KATHERINE ADA KARNAKY | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 137 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12407823 | KATHERINE ANN LEBEOUF ELLIOTT | ADDRESSS ON FILE | | | | | | | |
| 12410779 | KATHERINE BEL FAY | ADDRESSS ON FILE | | | | | | | |
| 12408411 | KATHERINE BICKHAM BEAR | ADDRESSS ON FILE | | | | | | | |
| 11539840 | KATHERINE BONIN MORRIS | ADDRESSS ON FILE | | | | | | | |
| 12409133 | KATHERINE E BYRD | ADDRESSS ON FILE | | | | | | | |
| 12413859 | KATHERINE G. BREWER | ADDRESSS ON FILE | | | | | | | |
| 12407135 | KATHERINE GILYOT | ADDRESSS ON FILE | | | | | | | |
| 12411899 | KATHERINE H LONG | ADDRESSS ON FILE | | | | | | | |
| 12407519 | KATHERINE HANKAMER NORRIS | ADDRESSS ON FILE | | | | | | | |
| 12408251 | KATHERINE JEFFERSON BERNAL | ADDRESSS ON FILE | | | | | | | |
| 12413678 | KATHERINE K BLAKE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410879 | KATHERINE L NEWTON | ADDRESSS ON FILE | | | | | | | |
| 12406809 | KATHERINE L PREISLER | ADDRESSS ON FILE | | | | | | | |
| 12408495 | KATHERINE LINDSEY ROSS | ADDRESSS ON FILE | | | | | | | |
| 11534879 | KATHERINE MCDONALD BOURG | ADDRESSS ON FILE | | | | | | | |
| 11539844 | KATHERINE PELTIER JOFFRION | ADDRESSS ON FILE | | | | | | | |
| 12410667 | KATHERINE POWELL | ADDRESSS ON FILE | | | | | | | |
| 12413756 | KATHERINE S BICKHAM | ADDRESSS ON FILE | | | | | | | |
| 12409330 | KATHERYN NUNEZ BEDNARZ | ADDRESSS ON FILE | | | | | | | |
| 12413738 | KATHLEEN A MACOR | ADDRESSS ON FILE | | | | | | | |
| 12410986 | KATHLEEN A WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12410217 | KATHLEEN CATHEY LEADFORD | ADDRESSS ON FILE | | | | | | | |
| 12411361 | KATHLEEN H PRICKETT | ADDRESSS ON FILE | | | | | | | |
| 11539845 | KATHLEEN IMBER SCHULLER | ADDRESSS ON FILE | | | | | | | |
| 12410212 | KATHLEEN KLEINPETER MIGUEZ | ADDRESSS ON FILE | | | | | | | |
| 12413124 | KATHLEEN L DROUGHT TEST TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410743 | KATHLEEN LEY ELLSWORTH | ADDRESSS ON FILE | | | | | | | |
| 11534882 | KATHLEEN NIKLAS JONES | ADDRESSS ON FILE | | | | | | | |
| 12410928 | KATHLEEN P HENDERSON | ADDRESSS ON FILE | | | | | | | |
| 12409489 | KATHLEEN SUE MCNEIL CAREY | ADDRESSS ON FILE | | | | | | | |
| 12407730 | KATHLEEN TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12412639 | KATHLYN PARKER | ADDRESSS ON FILE | | | | | | | |
| 12409103 | KATHRYN ANN HALVORSON | ADDRESSS ON FILE | | | | | | | |
| 12413269 | KATHRYN ANN KRENEK LIFE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11539846 | KATHRYN ANN KRENEK LIFE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12414960 | KATHRYN B MCNEIL | ADDRESSS ON FILE | | | | | | | |
| 12410712 | KATHRYN C SCHULZE | ADDRESSS ON FILE | | | | | | | |
| 11539849 | KATHRYN CHRISTINE PALAMOUNTAIN | ADDRESSS ON FILE | | | | | | | |
| 12408930 | KATHRYN LEIGH GALLAGHER | ADDRESSS ON FILE | | | | | | | |
| 12408896 | KATHRYN M DUPUIS | ADDRESSS ON FILE | | | | | | | |
| 12412071 | KATHRYN MANGUM | ADDRESSS ON FILE | | | | | | | |
| 11536150 | KATHRYN SUE DOZIER | ADDRESSS ON FILE | | | | | | | |
| 11534872 | KATHY HUDGINS WRIGHT | ADDRESSS ON FILE | | | | | | | |
| 12414144 | KATHY MARIE DEROUEN KEY | ADDRESSS ON FILE | | | | | | | |
| 12408224 | KATHY RAY HENSON | ADDRESSS ON FILE | | | | | | | |
| 12409482 | KATIE HILKEMEYER | ADDRESSS ON FILE | | | | | | | |
| 11536152 | KATINA YOUNG | ADDRESSS ON FILE | | | | | | | |
| 11536153 | KATTEN MUCHIN ROSENMAN LLP | ATTN: VALERIE SANCHEZ | 525 WEST MONROE STREET | SUITE #1900 | | CHICAGO | IL | 60661-3693 | |
| 12411019 | KAY M WADE | ADDRESSS ON FILE | | | | | | | |
| 12409403 | KAY T DANZIGER | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408011 | KAYE LAMSON CROCKER | ADDRESSS ON FILE | | | | | | | |
| 11536154 | KAYLA JANAE WASHINGTON | ADDRESSS ON FILE | | | | | | | |
| 11536155 | KAYLA MARSHALL ESCHETE | ADDRESSS ON FILE | | | | | | | |
| 11536156 | KAYLA RENEE' JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12414256 | KAYLEE TYLER MARTIN | ADDRESSS ON FILE | | | | | | | |
| 12413280 | KAYLYB JONES | ADDRESSS ON FILE | | | | | | | |
| 11536157 | KAYLYB JONES | ADDRESSS ON FILE | | | | | | | |
| 12138624 | KBC Advanced Technologies, Inc. | 15021 Katy Freeway, Suite 600 | | | | Houston | TX | 77094 | |
| 12411769 | KCE OIL AND GAS LP | ADDRESSS ON FILE | | | | | | | |
| 12407798 | KCS RESOURCES INC | 1360 POST OAK BLVD | STE 150 | | | HOUSTON | TX | 77056 | |
| 12147248 | KCS RESOURCES, INC. | 7130 S LEWIS AVE # 700 | | | | TULSA | OK | 74136-5489 | |
| 12410591 | KEEGEL CARTER HENDERSON | ADDRESSS ON FILE | | | | | | | |
| 11536159 | KEITH A PROVOST | ADDRESSS ON FILE | | | | | | | |
| 11534874 | KEITH E RATERINK AND | ADDRESSS ON FILE | | | | | | | |
| 12407599 | KEITH J DORE | ADDRESSS ON FILE | | | | | | | |
| 12407385 | KEITH SIMS | ADDRESSS ON FILE | | | | | | | |
| 12406861 | KELLER AND HECKMAN LLP | 1001 G STREET NW | STE 500 WEST | | | WASHINGTON | DC | 20001 | |
| 12146256 | KELLER OILFIELD SERVICES COMPANY INC. | 228 St Charles Ave | 902 WHITNEY BLDG. | | | NEW ORLEANS | LA | 70130 | |
| 11533159 | KELLER, CARDELL | ADDRESSS ON FILE | | | | | | | |
| 12147249 | KELLEY OIL CORPORATION | 601 JEFFERSON STREET | SUITE 1100 | | | HOUSTON | TX | 77002 | |
| 11533160 | KELLEY, JACOB | ADDRESSS ON FILE | | | | | | | |
| 11536162 | KELLEY, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 12409760 | KELLI D WINDROW | ADDRESSS ON FILE | | | | | | | |
| 12414547 | KELLI VINCENT MIGUEZ | ADDRESSS ON FILE | | | | | | | |
| 12410229 | KELLIE D BAYER | ADDRESSS ON FILE | | | | | | | |
| 11536163 | KELLY BEATTY | ADDRESSS ON FILE | | | | | | | |
| 12406936 | KELLY BRAUTIGAM | ADDRESSS ON FILE | | | | | | | |
| 11533484 | KELLY FRAZIER | ADDRESSS ON FILE | | | | | | | |
| 12409716 | KELLY HARFST SOCHA | ADDRESSS ON FILE | | | | | | | |
| 12411792 | KELLY J GRIGGERS | ADDRESSS ON FILE | | | | | | | |
| 11536166 | KELLY J VINCENT | ADDRESSS ON FILE | | | | | | | |
| 12410735 | KELLY MORRIS KIRBY SR. | ADDRESSS ON FILE | | | | | | | |
| 12410603 | KELLY SUE YACKEL BOCKEL | ADDRESSS ON FILE | | | | | | | |
| 11536168 | KELSEY PAULK | ADDRESSS ON FILE | | | | | | | |
| 12413290 | KEN BRAMLETT | ADDRESSS ON FILE | | | | | | | |
| 11536169 | KEN BRAMLETT | ADDRESSS ON FILE | | | | | | | |
| 12407164 | KEN G MARTIN | ADDRESSS ON FILE | | | | | | | |
| 12407866 | KEN MCDONALD | ADDRESSS ON FILE | | | | | | | |
| 11534866 | KEN W GRIFFIN | ADDRESSS ON FILE | | | | | | | |
| 12139280 | KENAN AVIATION, LLC | 15804 CHENEAU ROAD | | | | KAPLAN | LA | 70548 | |
| 12414985 | KENDALL HARLAN JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12409861 | KENDALL J SCHEXNIDER | ADDRESSS ON FILE | | | | | | | |
| 12411997 | KENDALL L GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 11539856 | KENNEDY REVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413683 | KENNETH A MCASHAN | ADDRESSS ON FILE | | | | | | | |
| 12408265 | KENNETH B RANLET | ADDRESSS ON FILE | | | | | | | |
| 12410606 | KENNETH D KUYKENDALL JR | ADDRESSS ON FILE | | | | | | | |
| 12406893 | KENNETH D MARTIN | ADDRESSS ON FILE | | | | | | | |
| 12408079 | KENNETH D TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 11539857 | KENNETH D WHITESIDE | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 139 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409355 | KENNETH DAN KRENEK | ADDRESSS ON FILE | | | | | | | |
| 11539859 | KENNETH DROPEK | ADDRESSS ON FILE | | | | | | | |
| 12411493 | KENNETH E BANWART | ADDRESSS ON FILE | | | | | | | |
| 12414107 | KENNETH E DAVIS | ADDRESSS ON FILE | | | | | | | |
| 12407925 | KENNETH E DUNN | ADDRESSS ON FILE | | | | | | | |
| 12407317 | KENNETH F STEWART | ADDRESSS ON FILE | | | | | | | |
| 11536173 | KENNETH FAULK | ADDRESSS ON FILE | | | | | | | |
| 12407495 | KENNETH G MCCANN | ADDRESSS ON FILE | | | | | | | |
| 11536174 | KENNETH GRAY | ADDRESSS ON FILE | | | | | | | |
| 12407921 | KENNETH H. BEER | ADDRESSS ON FILE | | | | | | | |
| 11539861 | KENNETH J HUFFMAN | ADDRESSS ON FILE | | | | | | | |
| 12407704 | KENNETH JAMES SABINE | ADDRESSS ON FILE | | | | | | | |
| 12410831 | KENNETH JUDE THERIOT | ADDRESSS ON FILE | | | | | | | |
| 12414068 | KENNETH M HUCHERSON AND | ADDRESSS ON FILE | | | | | | | |
| 12414675 | KENNETH MCMURREY SWANSON | ADDRESSS ON FILE | | | | | | | |
| 12406976 | KENNETH MICHAEL JOHN SPILLER | ADDRESSS ON FILE | | | | | | | |
| 12413982 | KENNETH MONTIE | ADDRESSS ON FILE | | | | | | | |
| 12413764 | KENNETH RAY ANCAR, SR | ADDRESSS ON FILE | | | | | | | |
| 12411346 | KENNETH RICHARD ENGLISH | ADDRESSS ON FILE | | | | | | | |
| 11539862 | KENNETH ROMERO | ADDRESSS ON FILE | | | | | | | |
| 11534862 | KENNETH SUGG | ADDRESSS ON FILE | | | | | | | |
| 12414959 | KENNETH W SMITH | ADDRESSS ON FILE | | | | | | | |
| 11539865 | KENNETH WAYNE TIPPS | ADDRESSS ON FILE | | | | | | | |
| 12407335 | KENNETH WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 11536178 | KENNETH YOUNG | ADDRESSS ON FILE | | | | | | | |
| 11539866 | KENNETH YOUNG | ADDRESSS ON FILE | | | | | | | |
| 11539867 | KENNITH JOSEPH BONIN | ADDRESSS ON FILE | | | | | | | |
| 12410454 | KENNON WALTHALL | ADDRESSS ON FILE | | | | | | | |
| 12408950 | KENNY LANE FONTENETTE | ADDRESSS ON FILE | | | | | | | |
| 11539869 | KENT K BERMINGHAM | ADDRESSS ON FILE | | | | | | | |
| 12407149 | KENT MARSHALL DUNCAN SR | ADDRESSS ON FILE | | | | | | | |
| 12414430 | KENT PRODUCTION LLC | ADDRESSS ON FILE | | | | | | | |
| 11539871 | KENTON SCROGGS | ADDRESSS ON FILE | | | | | | | |
| 12406003 | KEPLINGER, VELMA | ADDRESSS ON FILE | | | | | | | |
| 12409775 | KERLEY LIVING TRUST | ADDRESSS ON FILE | | | | | | | |
| 11536180 | KERNER, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 12407023 | KERNEY HAMMOND JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12408244 | KERR MCGEE CORPORATION | 16666 NORTHCHASE | | | | HOUSTON | TX | 77060 | |
| 12412656 | KERR MCGEE CORPORATION | C/O ORYX ENERGY COMPANY | PO BOX 840638 | | | DALLAS | TX | 75284-0638 | |
| 12408943 | KERRCO INC | 2200 NIELS ESPERSON BUILDING | 808 TRAVIS STREET | | | HOUSTON | TX | 77052 | |
| 12147250 | KERR-MCGEE | KERR-MCGEE CENTER | 123 ROBERT S. KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| 12147251 | KERR-MCGEE OIL & GAS CORPORATION | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 12411584 | KERRY DAVID SCHRADER | ADDRESSS ON FILE | | | | | | | |
| 11533149 | KERRY JR., KENNETH | ADDRESSS ON FILE | | | | | | | |
| 11553714 | KERSEY SPECIALTY LIMITED | 341 LIME STREET | | | | LONDON | | EC3M 7AT | UNITED KINGDOM |
| 12410926 | KEVEN LEE SMITH | ADDRESSS ON FILE | | | | | | | |
| 12410548 | KEVIN A SHARPE | ADDRESSS ON FILE | | | | | | | |
| 12407390 | KEVIN A SMALL | ADDRESSS ON FILE | | | | | | | |
| 12408617 | KEVIN BRUCE | ADDRESSS ON FILE | | | | | | | |
| 12411936 | KEVIN DALE MHIRE | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12412434 | KEVIN DOUGHERTY | ADDRESSS ON FILE | | | | | | | |
| 12414340 | KEVIN DOUGHERTY EXEMPT | ADDRESSS ON FILE | | | | | | | |
| 11536184 | KEVIN FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 12137955 | Kevin Gray | ADDRESSS ON FILE | | | | | | | |
| 12146261 | Kevin Gros Consulting & Marine Services, Inc. | 13080 West Main St. | | | | Larose | LA | 70373 | |
| 12413301 | KEVIN GUILLOT | ADDRESSS ON FILE | | | | | | | |
| 11536185 | KEVIN GUILLOT | ADDRESSS ON FILE | | | | | | | |
| 11539876 | KEVIN HALE | ADDRESSS ON FILE | | | | | | | |
| 12407389 | KEVIN LINIER JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12413304 | KEVIN RACCA | ADDRESSS ON FILE | | | | | | | |
| 11536187 | KEVIN RACCA | ADDRESSS ON FILE | | | | | | | |
| 12409757 | KEVIN STUMP | ADDRESSS ON FILE | | | | | | | |
| 12414388 | KEVIN TALLEY | ADDRESSS ON FILE | | | | | | | |
| 12409064 | KEVIN TROY THOMPSON | ADDRESSS ON FILE | | | | | | | |
| 11534851 | KEY INDUSTRIAL SPECIALISTS INC | 105 10TH ST | | | | SAN LEON | TX | 77539 | |
| 12412489 | KEY OPERATING AND PRODUCTION COMPANY LLC | BILL GUIDRY | PO BOX 52963 | | | LAFAYETTE | LA | 70505 | |
| 12147252 | KEY PRODUCTION COMPANY | 1700 N LINCOLN ST | STE 1800 | | | DENVER | CO | 80203-4518 | |
| 12408682 | KEY PRODUCTION COMPANY INC | 202 S CHEYENNE STE 1000 | | | | TULSA | OK | 74103 | |
| 12147241 | KEY PRODUCTION COMPANY, INC. | 1700 N LINCOLN ST | STE 1800 | | | DENVER | CO | 80203-4518 | |
| 12409368 | KFII INVESTMENTS LIMITED | ADDRESSS ON FILE | | | | | | | |
| 12408110 | KHARUMA YOUNGBLOOD | ADDRESSS ON FILE | | | | | | | |
| 11533150 | KIBODEAUX, ULYSEE | ADDRESSS ON FILE | | | | | | | |
| 11536191 | KIDDER, LEE | ADDRESSS ON FILE | | | | | | | |
| 12408464 | KILGORE EXPLORATION INC | 19 BRIAR HOLLOW LANE STE 130 | | | | HOUSTON | TX | 77027 | |
| 11536193 | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | BLDG. 8 | | | LAFAYETTE | LA | 70508 | |
| 11532937 | KILGORE MARINE SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 BEAULLIEU DRIVE, BLDG. 8 | | | LAFAYETTE | LA | 70508 | |
| 11534852 | KILLBUCK CREEK OIL CO LLC | PO BOX 472 | | | | WOOSTER | OH | 44691 | |
| 11765355 | Kilmer Crosby & Quadros PLLC | 712 Main Street | Suite 1100 | | | Houston | TX | 77002 | |
| 12412830 | KILMER CROSBY & QUADROS PLLC | DANA DRAKE | 712 MAIN STREET | SUITE 1100 | | HOUSTON | TX | 77002 | |
| 12146250 | Kilroy Company of TX, et al | 3700 BUFFALO SPEEDWAY | | | | Houston | TX | 77098 | |
| 12414115 | KIM BERNARD | ADDRESSS ON FILE | | | | | | | |
| 12413975 | KIM DIEBEL MCADOO | ADDRESSS ON FILE | | | | | | | |
| 11536196 | KIM MARELLA LINZER JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12413307 | KIM METTES | ADDRESSS ON FILE | | | | | | | |
| 11536197 | KIM METTES | ADDRESSS ON FILE | | | | | | | |
| 12409548 | KIM SCHROEDER | ADDRESSS ON FILE | | | | | | | |
| 12410747 | KIMBERLEY CHMELAR MARTENSEN | ADDRESSS ON FILE | | | | | | | |
| 12408038 | KIMBERLEY MICHELLE VILLERE EUGENE | ADDRESSS ON FILE | | | | | | | |
| 12408696 | KIMBERLY A GRANTHAM | ADDRESSS ON FILE | | | | | | | |
| 12411459 | KIMBERLY ALBA WILLSON | ADDRESSS ON FILE | | | | | | | |
| 12414114 | KIMBERLY BERNARD | ADDRESSS ON FILE | | | | | | | |
| 12414588 | KIMBERLY BROWN | ADDRESSS ON FILE | | | | | | | |
| 12408008 | KIMBERLY DENISE JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12409473 | KIMBERLY JOYCE YOUNG | ADDRESSS ON FILE | | | | | | | |
| 11539881 | KIMBERLY P FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 11539882 | KIMBERLY WAITS GAMMON | ADDRESSS ON FILE | | | | | | | |
| 11533151 | KIMBLE, KIRSTEN | ADDRESSS ON FILE | | | | | | | |
| 11536201 | KIMBRELL, GLENN | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408456 | KIMILY SUE C BUXTON | ADDRESSS ON FILE | | | | | | | |
| 11536202 | KINDER MORGAN OPERATING LP "A" | KINDER MORGAN TREATING LP | DEPT. 3015 P.O. BOX 201607 | | | DALLAS | TX | 75320-1607 | |
| 11536203 | KINETICA DEEPWATER EXPRESS , LLC | 1001 MCKINNEY STREET | SUITE # 900 | | | HOUSTON | TX | 77002 | |
| 11536204 | KINETICA DEEPWATER EXPRESS , LLC | ATTN: JOSE PARRA | 1001 MCKINNEY STREET | SUITE # 900 | | HOUSTON | TX | 77002 | |
| 11536205 | KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY | SUITE 900 | | | HOUSTON | TX | 77002 | |
| 11536207 | KINETICA GATOR ENERGY LLC | ATTN: NICOLE BLOW | 1001 MCKINNEY | SUITE 900 | | HOUSTON | TX | 77002 | |
| 11536209 | KINETICA MIDSTREAM ENERGY LLC | 1001 MCKINNEY | SUITE # 900 | | | HOUSTON | TX | 77002 | |
| 12413329 | Kinetica PARTNERS LLC | ADDRESSS ON FILE | | | | | | | |
| 12138626 | Kinetica Partners LLC | 1001 McKinney, Suite 900 | | | | Houston | TX | 77002 | |
| 12412640 | KINETICA PARTNERS LLC | C/O KURT CHERAMIE | 224 AVIATION RD | | | HOUMA | LA | 70363 | |
| 12274511 | Kinetica Partners, LLC and its subsidiaries: Kinetica Energy Express, LLC; | Bill Prentice, General Counsel | 1001 McKinney, Suite 900 | | | Houston | TX | 77002 | |
| 11765356 | King & Jurgens LLC | 201 St Charles Avenue | 45th Floor | | | New Orleans | LA | 70170 | |
| 12408657 | KING KREBS & JURGENS | 201 ST CHARLES AVENUE | 45TH FLOOR | | | NEW ORLEANS | LA | 70170 | |
| 11534843 | KING MINERALS LLC | P O BOX 2093 | | | | LAKE CHARLES | LA | 70602 | |
| 12412581 | KING OIL AND GAS OF TEXAS LTD | ADDRESSS ON FILE | | | | | | | |
| 11539884 | KING PRIVATE EQUITY FUND INC | 6142 CAMPBELL ROAD | | | | DALLAS | TX | 75248 | |
| 11534845 | KING ROYALTY CENTURION PROPERTY INC | 6142 CAMPBELL ROAD | | | | DALLAS | TX | 75248 | |
| 11534846 | KING ROYALTY STERLING PROPERTY INC | 6142 CAMPBELL RD | | | | DALLAS | TX | 75248 | |
| 11536211 | KING, Michael | ADDRESSS ON FILE | | | | | | | |
| 11536212 | KING, ROBBY | ADDRESSS ON FILE | | | | | | | |
| 11536214 | KINZEL, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12413313 | KIRA DEBUS | ADDRESSS ON FILE | | | | | | | |
| 11536215 | KIRA DEBUS | ADDRESSS ON FILE | | | | | | | |
| 11534835 | KIRK DEAN MASK | ADDRESSS ON FILE | | | | | | | |
| 11536216 | KIRK MORRIS KIRBY | ADDRESSS ON FILE | | | | | | | |
| 11533152 | KIRKLAND, BENJAMIN | ADDRESSS ON FILE | | | | | | | |
| 12410929 | KITCHEL ESTATE NON EXEMPT TRUST F/B/O | ADDRESSS ON FILE | | | | | | | |
| 11533153 | KITTRELL, STEVEN | ADDRESSS ON FILE | | | | | | | |
| 11536218 | K-JON, INC | ATTN: MARGIE KEENEY | P.O. BOX 19013 | | | LAKE CHARLES | LA | 70616-9013 | |
| 11536217 | K-JON, INC | P.O. BOX 19013 | | | | LAKE CHARLES | LA | 70616-9013 | |
| 11536219 | KLEIN ISD | 7200 SPRING-CYPRESS ROAD | | | | KLEIN | TX | 77379 | |
| 11536220 | KNEPPER, DALE | ADDRESSS ON FILE | | | | | | | |
| 11536221 | KNIGHT OIL TOOLS | 19500 STATE HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| 11536222 | KNIGHT OIL TOOLS | ATTN: SADIE HOLLIER | 19500 STATE HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 | |
| 12276634 | Knight Oil Tools, LLC | Dore Rothberg McKay, PC | Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 12276634 | Knight Oil Tools, LLC | Michael Pelan | Director of Credit and Collections | 6003 Cunningham Rd. | | Houston | TX | 77041 | |
| 12146251 | Knight Resources LLC | 125 Commerce Dr | | | | Hauppauge | NY | 11788-3932 | |
| 11533776 | KNIGHT RESOURCES, LLC | 24 WATERWAY AVENUE SUITE 1460 | | | | THE WOODLANDS | TX | 77380 | |
| 11534836 | KNIGHT RESOURCES, LLC | P O BOX 52688 | | | | LAFAYETTE | LA | 70505-2688 | |
| 12406940 | KNIGHT SECURITY SYSTEMS LLC | 10105 TECHNOLOGY BLVD W. SUITE 100 | | | | DALLAS | TX | 75220 | |
| 12138627 | Knight Security Systems LLC | 500 Century Plaza Drive | Suite 120 | | | Houston | TX | 77073 | |
| 12412871 | KNIGHTEN INDUSTRIES | DEBRA JOHNSTON | P.O. BOX 12587 | | | ODESSA | TX | 79768 | |
| 12139282 | KNIGHTEN INDUSTRIES | P.O. BOX 12587 | | | | ODESSA | TX | 79768 | |
| 11539889 | KNOWLES B CORNWELL | ADDRESSS ON FILE | | | | | | | |
| 12146252 | KOA Energy LP | CORPORATION TRUST CENTER | 1209 ORANGE ST, WILMINGTON | | | New Castle | DE | 19801 | |
| 12414531 | KOCH EXPLORATION COMPANY LLC | PO BOX 201734 | | | | HOUSTON | TX | 77216-1734 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12411661 | KOLLMAN-MOORE LLC | ADDRESSS ON FILE | | | | | | | |
| 12415302 | KONA LTD | ADDRESSS ON FILE | | | | | | | |
| 11539890 | KONA LTD | 1302 WEST AVENUE | | | | AUSTIN | TX | 78701 | |
| 12146253 | Kosmos Energy GOM Op | 8176 Park Lane | Suite 500 | | | Dallas | TX | 75231 | |
| 12411579 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | ADDRESSS ON FILE | | | | | | | |
| 12137956 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FREEWAY | SUITE 800 | | | HOUSTON | TX | 77094 | |
| 11533961 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FWY STE 800 | | | | HOUSTON | TX | 77094-0011 | |
| 12146254 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 8176 Park Lane | Suite 500 | | | Dallas | TX | 75231 | |
| 12413252 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | KANDICE ROWLAND | | 15011 KATY FREEWAY | SUITE 800 | HOUSTON | TX | 77094 | |
| 12408202 | KOSTA J FIONGOS | ADDRESSS ON FILE | | | | | | | |
| 11533154 | KOUASSI, JEAN-PHILIPPE | ADDRESSS ON FILE | | | | | | | |
| 12409550 | KPMG LLP | 3 CHESNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| 12408851 | KRAEMER A LOVELACE | ADDRESSS ON FILE | | | | | | | |
| 12407414 | KRAMER-SHOWS OILFIELD SERVICES, LLC | 118 BOARD ROAD | | | | LAFAYETTE | LA | 70508 | |
| 11533143 | KRANTZ, STEVEN | ADDRESSS ON FILE | | | | | | | |
| 11533144 | KRATZER, CHAD | ADDRESSS ON FILE | | | | | | | |
| 12407790 | KRAUTER & COMPANY LLC | 1350 AVENUE OF THE AMERICAS | 18TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12410540 | KRENEK FAMILY LIVING TRUST | ADDRESSS ON FILE | | | | | | | |
| 11536230 | KRENEK FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410541 | KRENEK IRREVOCABLE TRUST B | ADDRESSS ON FILE | | | | | | | |
| 12411889 | KRIS CARL DROSCHE | ADDRESSS ON FILE | | | | | | | |
| 12410191 | KRISTEN JANEA JONES | ADDRESSS ON FILE | | | | | | | |
| 12410190 | KRISTEN JANEA JONES | ADDRESSS ON FILE | | | | | | | |
| 12407594 | KRISTEN LEY KLABONSKI | ADDRESSS ON FILE | | | | | | | |
| 11534839 | KRISTEN M MCLENDON TRUST | ADDRESSS ON FILE | | | | | | | |
| 11539893 | KRISTEN MARGARET MCLENDON | ADDRESSS ON FILE | | | | | | | |
| 11534829 | KRISTIAN BAKKE | ADDRESSS ON FILE | | | | | | | |
| 12411064 | KRISTIN PARKER | ADDRESSS ON FILE | | | | | | | |
| 12410547 | KRISTINE SARA KARNAKY | ADDRESSS ON FILE | | | | | | | |
| 12415318 | KRISTINE SARA KARNAKY TEST TST | ADDRESSS ON FILE | | | | | | | |
| 11536232 | KRONOS | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | |
| 12137957 | KRONOS SAASHR, INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 11536233 | KRONOS SAASHR, INC. | ATTN: MIRIAM PANTOJAS | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 | |
| 12411048 | KRYSTAL BARNIER | ADDRESSS ON FILE | | | | | | | |
| 11536234 | KUBERA, ERIC | ADDRESSS ON FILE | | | | | | | |
| 11536235 | KUHN, PATRICK | ADDRESSS ON FILE | | | | | | | |
| 11536236 | KULICK, JEFFREY | ADDRESSS ON FILE | | | | | | | |
| 11541723 | KULWICKI, DIANA | ADDRESSS ON FILE | | | | | | | |
| 12146255 | KUNTRY KAR KARE | 12000 Highway 146 | | | | Bacliff | TX | 77518 | |
| 11536237 | KURT ANTHONY BOUIE SR. | ADDRESSS ON FILE | | | | | | | |
| 12407899 | KURT G SOMMER | ADDRESSS ON FILE | | | | | | | |
| 12411637 | KURT J WISEMAN | ADDRESSS ON FILE | | | | | | | |
| 12413331 | KURTIS MELCHER | ADDRESSS ON FILE | | | | | | | |
| 11536238 | KURTIS MELCHER | ADDRESSS ON FILE | | | | | | | |
| 12413334 | KYLE "JAMES" LAFLEUR | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11536239 | KYLE "JAMES" LAFLEUR | ADDRESSS ON FILE | | | | | | | |
| 12413333 | KYLE GRAY | ADDRESSS ON FILE | | | | | | | |
| 11536240 | KYLE GRAY | ADDRESSS ON FILE | | | | | | | |
| 11536241 | KYLE MILLER | ADDRESSS ON FILE | | | | | | | |
| 12414461 | KYLE T MARKS | ADDRESSS ON FILE | | | | | | | |
| 11536242 | KYZAR, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12414329 | L & M BOTRUC RENTAL INC | PAT PITRE | 18692 W MAIN STREET | | | GALLIANO | LA | 70354-3908 | |
| 12407157 | L & R HARVEY REALTY LLC | ADDRESSS ON FILE | | | | | | | |
| 12413789 | L BRYANT WILLIAMS JR INC | P O BOX 291366 | | | | KERRVILLE | TX | 78029-1366 | |
| 12408083 | L DONALD OBENHAUS | ADDRESSS ON FILE | | | | | | | |
| 12414403 | L E JONES PRODUCTION COMPANY | ADDRESSS ON FILE | | | | | | | |
| 11539900 | L FRANK HERBERT ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12409066 | L J REEVES | ADDRESSS ON FILE | | | | | | | |
| 12409597 | L KEITH VINCENT | ADDRESSS ON FILE | | | | | | | |
| 11534823 | L L BENEDETTO JR | ADDRESSS ON FILE | | | | | | | |
| 11539903 | L L L FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410304 | L M ATKINS JR | ADDRESSS ON FILE | | | | | | | |
| 12410772 | L W TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12138633 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | | HOUSTON | TX | 77032 | |
| 11536244 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | ATTN: CARL BOWEN | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | HOUSTON | TX | 77032 | |
| 12147238 | L. S. HOLDING COMPANY | 5195 DRONNINGENS GADE | STE 3 | | | ST THOMAS | VI | 00802-6563 | |
| 12414437 | L6 HOLDINGS | ADDRESSS ON FILE | | | | | | | |
| 12414194 | LA 1 COALITION, INC | P.O. BOX 2048/NSU | | | | THIBODAUX | LA | 70310 | |
| 11536247 | LA DEPARTMENT OF MOTOR VEHICLES | PO BOX 64886 | | | | BATON ROUGE | LA | 70896 | |
| 12413347 | LA ENERGY SERVICES OF IBERIA, LLC | LAUREN BARTHELE | P.O. BOX 9897 | | | NEW IBERIA | LA | 70562 | |
| 12138628 | LA ENERGY SERVICES OF IBERIA, LLC | P.O. BOX 9897 | | | | NEW IBERIA | LA | 70562 | |
| 11533145 | LABAUVE, JEREMY | ADDRESSS ON FILE | | | | | | | |
| 11536249 | LABAUVE, SHAWNAVON | ADDRESSS ON FILE | | | | | | | |
| 11533146 | LABORDE, HARON | ADDRESSS ON FILE | | | | | | | |
| 11536250 | LABOVE, GREGORY | ADDRESSS ON FILE | | | | | | | |
| 12138620 | LaChance, James J. | ADDRESSS ON FILE | | | | | | | |
| 11536251 | LACHICO, ROGER | ADDRESSS ON FILE | | | | | | | |
| 11533147 | LACOMBE, JOBY | ADDRESSS ON FILE | | | | | | | |
| 12409484 | LACY CLARK | ADDRESSS ON FILE | | | | | | | |
| 11539906 | LACY ROBERTS | ADDRESSS ON FILE | | | | | | | |
| 12407884 | LADDIE JOHN CHILEK | ADDRESSS ON FILE | | | | | | | |
| 12408132 | LADENA A CARR | ADDRESSS ON FILE | | | | | | | |
| 11534828 | LAFAYETTE ASPHALT INC | P O BOX 510 | | | | BROUSSARD | LA | 70518 | |
| 12408641 | LAFAYETTE DELIVERY SYSTEMS | 201 E SIMCOE ST | | | | LAFAYETTE | LA | 70501 | |
| 12415043 | LAFAYETTE PARISH LA | PO BOX 91010 | | | | BATON ROUGE | LA | 70821 | |
| 11536256 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| 12413337 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| 11533845 | LAFAYETTE UTILITIES SYSTEM | 2701 MOSS ST | | | | LAFYETTE | LA | 70501 | |
| 11536258 | LAFAYETTE UTILITIES SYSTEM | ATTN: BILLING | 2701 MOSS ST | | | LAFYETTE | LA | 70501 | |
| 12139810 | Lafayette Utilities System | Lisa F Chiasson | 1875 W Pinhook Rd #B | | | Lafayette | LA | 70508 | |
| 12139810 | Lafayette Utilities System | PO Box 4024-C | | | | Lafayette | LA | 70502 | |
| 11533148 | LAFLEUR, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11536259 | LAFLEUR, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11536260 | LAFLEUR, PAUL | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11536261 | LAFLEUR, RANDALL | ADDRESSS ON FILE | | | | | | | |
| 11536262 | LAFLEUR'S FLORIST & GIFTS | 1239 COOLIDGE BLVD | | | | LAFAYETTE | LA | 70503 | |
| 11533137 | LAFOUR, LINDA | ADDRESSS ON FILE | | | | | | | |
| 11536263 | LAFOURCHE PARISH | 805 E 7TH STREET | | | | THIBODAUX | LA | 70301 | |
| 12412789 | LAFOURCHE PARISH CLERK | CLERK OF COURT | 303 WEST 3RD STREET | | | THIBODAUX | LA | 70301 | |
| 11536266 | LAFOURCHE PARISH SCHOOL BOARD | ATTN: NICOLE THERIOT | PO BOX 997 | | | THIBODAUX | LA | 70302-0997 | |
| 11536267 | LAFOURCHE PARISH SHERIFFS OFFICE | 200 CANAL BLVD | | | | THIBODAUX | LA | 70301 | |
| 12412873 | LAFOURCHE PARISH SHERIFFS OFFICE | DEE FALGOUT | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| 11536269 | LAFOURCHE PARISH SHERIFF'S OFFICE | P.O. BOX 679538 | | | | DALLAS | TX | 75267-9538 | |
| 12414250 | LAGCOE | P.O. BOX 53427 | | | | LAFAYETTE | LA | 70505 | |
| 11536271 | LAHAIE, DEBRA | ADDRESSS ON FILE | | | | | | | |
| 11539909 | LAINELIFE ASSOCIATES | PO BOX 844209 | | | | DALLAS | TX | 75284-4209 | |
| 12409766 | LAKEYTA CHARELL MOORE | ADDRESSS ON FILE | | | | | | | |
| 12409475 | LAKOTA ENERGY, INC | 2849 PACES FERRY ROAD | SUITE 210 | | | ATLANTA | GA | 30339 | |
| 11536273 | LALONDE, DUSTIN | ADDRESSS ON FILE | | | | | | | |
| 12415060 | LAMAR HUNT TRUST ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12147244 | LAMAR HUNT TRUST ESTATE | 1601 ELM STREET SUITE 4000 | | | | DALLAS | TX | 75201 | |
| 12138862 | Lamare Hunt Trust Estate | 1601 Elm Street Suite 4000 | | | | Dallas | TX | 75201 | |
| 12407769 | LAMBERT D JOHNSON III | ADDRESSS ON FILE | | | | | | | |
| 11536274 | LAMME, THOMAS | ADDRESSS ON FILE | | | | | | | |
| 12414401 | LANA E JONES ELLIOTT | ADDRESSS ON FILE | | | | | | | |
| 12408942 | LANA SABINE | ADDRESSS ON FILE | | | | | | | |
| 11553719 | LANCASHIRE INSURANCE COMPANY 3010 AT LLOYD'S | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 12339112 | Lancaster, Jr., N. John | ADDRESSS ON FILE | | | | | | | |
| 11534819 | LANCE E JONES | ADDRESSS ON FILE | | | | | | | |
| 12407601 | LANCE STEVEN PUCKETT | ADDRESSS ON FILE | | | | | | | |
| 11536276 | LANCON, JOSEPH | ADDRESSS ON FILE | | | | | | | |
| 12408993 | LANDA MOBILE SYSTEMS | 2239 SOUTH JACKSON AVE. | | | | TULSA | OK | 74107 | |
| 12413744 | LANDCASTER RESOURCES LLC | ADDRESSS ON FILE | | | | | | | |
| 12414294 | LANDMARK EXPLORATION, INC. | P.O. BOX 907 | | | | CALDWELL | TX | 77836 | |
| 11538739 | LANDMARK GRAPHICS CORP | PO BOX 203143 | | | | HOUSTON | TX | 77216-3143 | |
| 12415236 | LANDON "SAM" O'PRY | ADDRESSS ON FILE | | | | | | | |
| 11538740 | LANDON "SAM" O'PRY | ADDRESSS ON FILE | | | | | | | |
| 11538741 | LANDRY, BRANDON | ADDRESSS ON FILE | | | | | | | |
| 11538742 | LANDRY, DAVID | ADDRESSS ON FILE | | | | | | | |
| 12221512 | Landry, Duane | ADDRESSS ON FILE | | | | | | | |
| 11538743 | LANDRY, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11533138 | LANDRY, PAUL | ADDRESSS ON FILE | | | | | | | |
| 11538744 | LANDRY, RON | ADDRESSS ON FILE | | | | | | | |
| 11538745 | LANDRY, STACEY | ADDRESSS ON FILE | | | | | | | |
| 11534820 | LANE SIMS | ADDRESSS ON FILE | | | | | | | |
| 11538746 | LANGE, CASEY | ADDRESSS ON FILE | | | | | | | |
| 11533139 | LANGHETEE III, EDMOND | ADDRESSS ON FILE | | | | | | | |
| 12409584 | LANGLINAIS TRACTOR LLC | 3012 VETERANS MEMORIAL DRIVE | | | | ABBEVILLE | LA | 70510 | |
| 12413249 | LANGUAGE DIRECT INC | JYLAN MALOY | 10777 WESTHEIMER RD STE 1100 | | | HOUSTON | TX | 77042 | |
| 11538749 | LANZA, ERIC | ADDRESSS ON FILE | | | | | | | |
| 11538750 | LAPOINT, ANDY | ADDRESSS ON FILE | | | | | | | |
| 12137946 | LAQUINTA INN BY WYNDHAM #0687-53303 | 1402 SEAWALL BLVD | | | | GALVESTON | TX | 77550 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 145 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11538751 | LAQUINTA INN BY WYNDHAM #0687-53303 | ATTN: MARY MARTINEZ | 1402 SEAWALL BLVD | | | GALVESTON | TX | 77550 | |
| 11539913 | LARA CAPITAL CORP | 3410 VIRGIN ISLAND DRIVE | | | | SUGAR LAND | TX | 77479-2143 | |
| 11538753 | LAREDO CONSTRUCTION, INC | 13385 MURPHY ROAD | | | | STAFFORD | TX | 77477 | |
| 11538754 | LAREDO OFFSHORE SERVICES, INC | 13385 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| 11538755 | LAREDO OFFSHORE SERVICES, INC | ATTN: LORRAINE PERRIN | 13385 MURPHY RD | | | STAFFORD | TX | 77477 | |
| 11538756 | LARISSA BROWN | ADDRESS ON FILE | | | | | | | |
| 12410587 | LARRY A GODWIN | ADDRESS ON FILE | | | | | | | |
| 12411415 | LARRY ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12412110 | LARRY C LEDEBUR | ADDRESS ON FILE | | | | | | | |
| 12413339 | LARRY C TETER | ADDRESS ON FILE | | | | | | | |
| 11538757 | LARRY C TETER | ADDRESS ON FILE | | | | | | | |
| 12413935 | LARRY CAUSEY AND DENISE CAUSEY | ADDRESS ON FILE | | | | | | | |
| 11538758 | LARRY CLARK | ADDRESS ON FILE | | | | | | | |
| 11534811 | LARRY D CORBIN | ADDRESS ON FILE | | | | | | | |
| 12411793 | LARRY D GRIGGERS | ADDRESS ON FILE | | | | | | | |
| 11539917 | LARRY DAVID WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11538760 | LARRY DOIRON, LLC | ATTN: LARRY DOIRON | PO BOX 1640 | | | MORGAN CITY | LA | 70381 | |
| 12139274 | LARRY DOIRON, LLC | PO BOX 1640 | | | | MORGAN CITY | LA | 70381 | |
| 11539918 | LARRY DON SANDERS | ADDRESS ON FILE | | | | | | | |
| 11539919 | LARRY E MCHALFFEY | ADDRESS ON FILE | | | | | | | |
| 12412046 | LARRY HUBBARD | ADDRESS ON FILE | | | | | | | |
| 12408949 | LARRY JAMES FONTENETTE SR. | ADDRESS ON FILE | | | | | | | |
| 12409828 | LARRY L BOBBITT AND | ADDRESS ON FILE | | | | | | | |
| 12409487 | LARRY LOUGON | ADDRESS ON FILE | | | | | | | |
| 12407978 | LARRY MAREK | ADDRESS ON FILE | | | | | | | |
| 12414767 | LARRY MEAUX JR | ADDRESS ON FILE | | | | | | | |
| 12409222 | LARRY NICHOLS | ADDRESS ON FILE | | | | | | | |
| 12408880 | LARRY PETE BOUDOIN DECEASED | ADDRESS ON FILE | | | | | | | |
| 12413893 | LARRY S AVIST, SR | ADDRESS ON FILE | | | | | | | |
| 12414035 | LARRY W BLANCHARD | ADDRESS ON FILE | | | | | | | |
| 12139275 | Larson Software Technology, Inc | 1001 S. Dairy Ashford | Suite 425 | | | Houston | TX | 77077 | |
| 11538764 | LARSON, ERIC | ADDRESS ON FILE | | | | | | | |
| 12413869 | LAST CHANCE FOREVER BY AND | ADDRESS ON FILE | | | | | | | |
| 11538766 | LATHAM & WATKINS LLP | 555 11TH STREET NW | SUITE 1000 | | | WASHINGTON | DC | 20004 | |
| 11533140 | LATIMER, KELLY | ADDRESS ON FILE | | | | | | | |
| 12410409 | LATONYA FALLS | ADDRESS ON FILE | | | | | | | |
| 12410617 | LATRICE ROSE MCNEIL | ADDRESS ON FILE | | | | | | | |
| 12414311 | LAURA A. LEACH | ADDRESS ON FILE | | | | | | | |
| 12407034 | LAURA ANN DEROUEN | ADDRESS ON FILE | | | | | | | |
| 12411973 | LAURA ANNE VOLMER | ADDRESS ON FILE | | | | | | | |
| 12408219 | LAURA E PIKE | ADDRESS ON FILE | | | | | | | |
| 12406949 | LAURA HARGRAVE HEBERT | ADDRESS ON FILE | | | | | | | |
| 12408737 | LAURA KAY ETHETTON | ADDRESS ON FILE | | | | | | | |
| 11539922 | LAURA L KREUTZFELDT & STEVE | ADDRESS ON FILE | | | | | | | |
| 12412526 | LAURA LAWRENCE ULLOA | ADDRESS ON FILE | | | | | | | |
| 11539923 | LAURA LONG LUBIN | ADDRESS ON FILE | | | | | | | |
| 12412585 | LAURA LONG LUBIN COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| 12406906 | LAURA MILLER | ADDRESS ON FILE | | | | | | | |
| 11534807 | LAURA ROMANO | ADDRESS ON FILE | | | | | | | |
| 12410269 | LAURA ROSS BIGGERS MORGAN | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 146 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12413910 | LAURANCE H ARMOUR '57-84 TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413345 | LAURANCE H ARMOUR III 75-84 TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413930 | LAURANCE H ARMOUR JR | ADDRESSS ON FILE | | | | | | | |
| 12411065 | LAUREL PARKER ROSS | ADDRESSS ON FILE | | | | | | | |
| 12407191 | LAUREN JONES | ADDRESSS ON FILE | | | | | | | |
| 11538771 | LAUREN JONES | ADDRESSS ON FILE | | | | | | | |
| 12411422 | LAUREN LYNETTE BRANAM | ADDRESSS ON FILE | | | | | | | |
| 12411713 | LAUREN WELCH PROCTOR | ADDRESSS ON FILE | | | | | | | |
| 11539928 | LAURENCE A MCNEIL MARITAL TRUST FOR | ADDRESSS ON FILE | | | | | | | |
| 12410908 | LAURENCE TAYLOR VANNIER | ADDRESSS ON FILE | | | | | | | |
| 12413778 | LAURIE E MCNEILL TEST TRUST | ADDRESSS ON FILE | | | | | | | |
| 11539929 | LAURIE SHAW | ADDRESSS ON FILE | | | | | | | |
| 12411642 | LAURO ALMARAZ JR | ADDRESSS ON FILE | | | | | | | |
| 12137891 | LAVACA COUNTY | DEBORAH A. SEVCIK | TAX ASSESSOR-COLLECTOR 404 N. TEXANA | | | HALLETTSVILLE | TX | 77964 | |
| 11538774 | LAVACA COUNTY | DEBORAH A. SEVCIK | TAX ASSESSOR-COLLECTOR | P.O. BOX 293 | | HALLETTSVILLE | TX | 77964 | |
| 11763747 | LAVACA COUNTY | DIANE A. SANDERS | P.O. BOX 17428 | | | AUSTIN | TX | 78760 | |
| 12408973 | LAVEEDA WINGATE MULLIS | ADDRESSS ON FILE | | | | | | | |
| 12411874 | LAVERNE W. HARVEY | ADDRESSS ON FILE | | | | | | | |
| 12409193 | LAVIES ENTERPRISES | ADDRESSS ON FILE | | | | | | | |
| 12407275 | LAW 360 | 111 WEST 19TH STREET 5TH FL | | | | NEW YORK | NY | 10011 | |
| 12137947 | LAW OFFICE OF KEVIN M SWEENEY | 1625 K. STREET NW SUITE 1100 | | | | WASHINGTON | DC | 20006 | |
| 11538776 | LAW OFFICE OF KEVIN M SWEENEY | ATTN: KEVIN M SWEENEY | 1625 K. STREET NW SUITE 1100 | | | WASHINGTON | DC | 20006 | |
| 12338704 | Law Office of Kevin M. Sweeney | Kevin M. Sweeney | 1717 K Street, NW, Suite 900 | | | Washington | DC | 20006 | |
| 11539931 | LAW OFFICE OF W S DEVINE | ADDRESSS ON FILE | | | | | | | |
| 12414385 | LAWANA MARIE JOHNSON DARBY | ADDRESSS ON FILE | | | | | | | |
| 12414386 | LAWANA MARIE JOHNSON STOKES | ADDRESSS ON FILE | | | | | | | |
| 12413991 | LAWFORD ENERGY INC | P O BOX 690022 | | | | HOUSTON | TX | 77069-0022 | |
| 12411179 | LAWRENCE EDWARD HUTCHIN | ADDRESSS ON FILE | | | | | | | |
| 11539932 | LAWRENCE F GUSEMAN III TRUST | ADDRESSS ON FILE | | | | | | | |
| 11534801 | LAWRENCE FRANK GUSEMAN III | ADDRESSS ON FILE | | | | | | | |
| 12410184 | LAWRENCE J HELLER JR | ADDRESSS ON FILE | | | | | | | |
| 12408348 | LAWRENCE J. CERNOSEK | ADDRESSS ON FILE | | | | | | | |
| 12407405 | LAWRENCE R BOURGEOIS 5 LLC | 11708 OLD JEANERETTE ROAD | | | | JEANERETTE | LA | 70544 | |
| 11534802 | LAWRIN LORRAINE DEAN AKA | ADDRESSS ON FILE | | | | | | | |
| 11538780 | LAWSON, MARK | ADDRESSS ON FILE | | | | | | | |
| 12406919 | LAWTON OIL COMPANY | ADDRESSS ON FILE | | | | | | | |
| 12411279 | LAYMAN B SALTZ AND PATRICIA K SALTZ | ADDRESSS ON FILE | | | | | | | |
| 11534803 | LAYMAN B SALTZ AND PATRICIA K SALTZ | ADDRESSS ON FILE | | | | | | | |
| 11538781 | LEACH, WARREN | ADDRESSS ON FILE | | | | | | | |
| 11539935 | LEAH ANGELLE ARMSTRONG | ADDRESSS ON FILE | | | | | | | |
| 12414409 | LEAH LAWRENCE WATSON | ADDRESSS ON FILE | | | | | | | |
| 12407350 | LEANDER H PEREZ III | ADDRESSS ON FILE | | | | | | | |
| 12409287 | LEANNA LEMAIRE BOURQUE | ADDRESSS ON FILE | | | | | | | |
| 12138631 | Leasequery, Llc | 3 Ravinia Drive Ne | Suite P7 | | | Atlanta | GA | 30346 | |
| 11538782 | LEASEQUERY, LLC | ATTN: MICHAEL MORTON | 3 RAVINIA DRIVE NE | SUITE P7 | | ATLANTA | GA | 30346 | |
| 12410055 | LEATRICE ANCAR | ADDRESSS ON FILE | | | | | | | |
| 12409256 | LEATRICE DARDA RUSICH ROGERS | ADDRESSS ON FILE | | | | | | | |
| 12413688 | LEBIL INVESTMENTS | P O BOX 1543 | | | | ADA | OK | 74820 | |
| 11538784 | LEBLANC, DANIEL | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 147 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538785 | LEBLANC, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11533141 | LEBLANC, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 11538786 | LEBLANC, NEAL | ADDRESSS ON FILE | | | | | | | |
| 11538787 | LEBLANC, RAYMOND | ADDRESSS ON FILE | | | | | | | |
| 11533142 | LEBLANC, SHANE | ADDRESSS ON FILE | | | | | | | |
| 11538788 | LEBLANC, SHELBY | ADDRESSS ON FILE | | | | | | | |
| 11538789 | LEBLANC, SONJA | ADDRESSS ON FILE | | | | | | | |
| 12415224 | LEBOEUF LAND & INVESTMENTS | ADDRESSS ON FILE | | | | | | | |
| 11538790 | LEBOEUF, JASON | ADDRESSS ON FILE | | | | | | | |
| 11538791 | LEBOEUF, KEVIN | ADDRESSS ON FILE | | | | | | | |
| 11533131 | LEBOUEF, CLAYTON | ADDRESSS ON FILE | | | | | | | |
| 11533132 | LEDET, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12415218 | LEDIA BROUSSARD THERIOT | ADDRESSS ON FILE | | | | | | | |
| 11538792 | LEDOUX, ALLEN | ADDRESSS ON FILE | | | | | | | |
| 11538793 | LEDOUX, CHRISTOPHER | ADDRESSS ON FILE | | | | | | | |
| 12409019 | LEE & DELORES THOMAS | ADDRESSS ON FILE | | | | | | | |
| 12407996 | LEE ANGELINE ROBINSON | ADDRESSS ON FILE | | | | | | | |
| 12408378 | LEE BROTHERS OIL CO | ADDRESSS ON FILE | | | | | | | |
| 11534795 | LEE F BURSON | ADDRESSS ON FILE | | | | | | | |
| 11538795 | LEE GRAPHICS | 5849 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| 12410482 | LEE H. TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12411127 | LEE HAMEL TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 12409050 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY SUITE 325 | | | | MAITLAND | FL | 32751 | |
| 12413773 | LEE JOHN CONNER | ADDRESSS ON FILE | | | | | | | |
| 12413653 | LEE JOHNSON HARRISON & | ADDRESSS ON FILE | | | | | | | |
| 12411540 | LEE LEMAIRE | ADDRESSS ON FILE | | | | | | | |
| 12414802 | LEE ROYALTIES, INC. | PO BOX 53732 | | | | LAFAYETTE | LA | 70505 | |
| 12407621 | LEE T KLEINPETER JR | ADDRESSS ON FILE | | | | | | | |
| 12407734 | LEE T MOLAISON | ADDRESSS ON FILE | | | | | | | |
| 12408165 | LEE W. BOYER | ADDRESSS ON FILE | | | | | | | |
| 11537504 | LEE, FRANCHESKA  MARIE | ADDRESSS ON FILE | | | | | | | |
| 11538794 | LEE, YONG | ADDRESSS ON FILE | | | | | | | |
| 11533133 | LEEZY, JACK | ADDRESSS ON FILE | | | | | | | |
| 12407918 | LEGACY RESOURCES CO LP | ADDRESSS ON FILE | | | | | | | |
| 11538798 | LEGER, BRENDON | ADDRESSS ON FILE | | | | | | | |
| 11538799 | LEGER, TROY | ADDRESSS ON FILE | | | | | | | |
| 11538800 | LEGROS, BRANDON | ADDRESSS ON FILE | | | | | | | |
| 11538801 | LEGROS, DARREN | ADDRESSS ON FILE | | | | | | | |
| 11538802 | LEGROS, JEREMY | ADDRESSS ON FILE | | | | | | | |
| 11538803 | LEGROS, PATRICK | ADDRESSS ON FILE | | | | | | | |
| 12139276 | LEI INC | PO BOX 550 | | | | INDEPENDENCE | LA | 70443 | |
| 12138116 | LEI Inc. | Peyton Martin Quinn | 11441 Fontana Lane | | | Independence | LA | 70443 | |
| 12412517 | LEILA MAE BURAS HAHNEBOHM | ADDRESSS ON FILE | | | | | | | |
| 12413357 | LEISER SILVA | ADDRESSS ON FILE | | | | | | | |
| 11538806 | LEISER SILVA | ADDRESSS ON FILE | | | | | | | |
| 11538810 | LEJEUNE BROTHERS LLC | 1409 HUBERVILLE RD | | | | JEANERETTA | LA | 70544 | |
| 11533134 | LEJEUNE, ALLEN | ADDRESSS ON FILE | | | | | | | |
| 11538807 | LEJEUNE, BLAINE | ADDRESSS ON FILE | | | | | | | |
| 11538808 | LEJEUNE, BRODIE | ADDRESSS ON FILE | | | | | | | |
| 11533135 | LEJEUNE, DANNY | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538809 | LEJEUNE, FRANCIS | ADDRESSS ON FILE | | | | | | | |
| 12414028 | LEK90 TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415443 | LELAND DALE GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 12412615 | LELAND EISEL ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12415282 | LELAND FALCON | SHERIFF & EX-OFFICIO TAX COLLECTOR | PARISH OF ASSUMPTION | P.O. BOX 69 | | NAPOLEONVILLE | LA | 70390-0069 | |
| 11538812 | LELAND FALCON, SHERIFF & EX OFFICIO TAX COLLECTOR | P.O. BOX 69 | | | | NAPOLEONVILLE | LA | 70390-0069 | |
| 11539941 | LELAND KURT BUSCH | ADDRESSS ON FILE | | | | | | | |
| 11538813 | LEMAIRE, LEE | ADDRESSS ON FILE | | | | | | | |
| 11538814 | LEMMON, WREN | ADDRESSS ON FILE | | | | | | | |
| 12408092 | LENA HAYNIE | ADDRESSS ON FILE | | | | | | | |
| 12413459 | LENARD SUSBERRY | ADDRESSS ON FILE | | | | | | | |
| 11538815 | LENNET MARIE JOHNSON DARBY | ADDRESSS ON FILE | | | | | | | |
| 12406998 | LENORA R. BOUDREAUX | ADDRESSS ON FILE | | | | | | | |
| 12413616 | LEO EDWARD BICKHAM | ADDRESSS ON FILE | | | | | | | |
| 11539942 | LEO GORDON | ADDRESSS ON FILE | | | | | | | |
| 12411125 | LEO J MROK SR ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12407572 | LEOLA G WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12409825 | LEON EDGAR ROBERTSON | ADDRESSS ON FILE | | | | | | | |
| 12410054 | LEON F FOURNET | ADDRESSS ON FILE | | | | | | | |
| 11534787 | LEON M PAYNE SR TRUST | ADDRESSS ON FILE | | | | | | | |
| 11539945 | LEON M PAYNE SR TRUST | ADDRESSS ON FILE | | | | | | | |
| 12409592 | LEONA LYNN LACOMBE | ADDRESSS ON FILE | | | | | | | |
| 12412601 | LEONARD A GOOD TRUST | ADDRESSS ON FILE | | | | | | | |
| 11539946 | LEONARD C TALLERINE JR | ADDRESSS ON FILE | | | | | | | |
| 12411881 | LEONARD MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 11538817 | LEONI, SONNY | ADDRESSS ON FILE | | | | | | | |
| 12408454 | LEONIDAS & INEZ SELPH TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415475 | LEONIDAS SANDERS | ADDRESSS ON FILE | | | | | | | |
| 12411219 | LEOPOLD BICKNESE | ADDRESSS ON FILE | | | | | | | |
| 11538818 | LEROYAL TILLMAN | ADDRESSS ON FILE | | | | | | | |
| 12414662 | LES BUNGE JR AKA LESTER BUNGE JR | ADDRESSS ON FILE | | | | | | | |
| 12413526 | LESLIE ANN ABERNATHY A TRUST, | ADDRESSS ON FILE | | | | | | | |
| 12415174 | LESLIE D. GRIFFITH | ADDRESSS ON FILE | | | | | | | |
| 12406942 | LESLIE D. YOUNG | ADDRESSS ON FILE | | | | | | | |
| 12408135 | LESLIE HOWARD SMITH | ADDRESSS ON FILE | | | | | | | |
| 12409345 | LESLIE LINDSEY SWIFT | ADDRESSS ON FILE | | | | | | | |
| 12411620 | LESLIE MAGGIO | ADDRESSS ON FILE | | | | | | | |
| 12411987 | LESLIE MALTSBERGER | ADDRESSS ON FILE | | | | | | | |
| 12409619 | LESLIE MARGARET WALTERS | ADDRESSS ON FILE | | | | | | | |
| 12409533 | LESLIE MARIE THOMSON | ADDRESSS ON FILE | | | | | | | |
| 12410107 | LESLIE MCGREW DECD | ADDRESSS ON FILE | | | | | | | |
| 12407888 | LESLIE ROSE MEAUX | ADDRESSS ON FILE | | | | | | | |
| 11539952 | LESLIE ROSENBERG | ADDRESSS ON FILE | | | | | | | |
| 12407177 | LESLIE RUSSELL WELCH | ADDRESSS ON FILE | | | | | | | |
| 11539953 | LESLIE S DORN | ADDRESSS ON FILE | | | | | | | |
| 12407154 | LESLIE TOUPS | ADDRESSS ON FILE | | | | | | | |
| 11539954 | LESLIE W DUNN FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413293 | LESLIE W DUNN FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11539955 | LESLIE W HUDGINS | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12410022 | LESTER A LEVY JR | ADDRESSS ON FILE | | | | | | | |
| 11539956 | LESTER CARR DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12410067 | LESTER E CLARK JR | ADDRESSS ON FILE | | | | | | | |
| 12406956 | LESTER FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 11538819 | LESTER FRANCIS | ADDRESSS ON FILE | | | | | | | |
| 12410277 | LESTER JOSEPH SR. HEBERT | ADDRESSS ON FILE | | | | | | | |
| 11539957 | LESTER TYRA JR | ADDRESSS ON FILE | | | | | | | |
| 12409195 | LETA MAE PORTIE LEBLANC | ADDRESSS ON FILE | | | | | | | |
| 11538820 | LETHA GRAY | ADDRESSS ON FILE | | | | | | | |
| 11534784 | LETTIE B REED | ADDRESSS ON FILE | | | | | | | |
| 11538821 | LEVESH, JARRETT | ADDRESSS ON FILE | | | | | | | |
| 11533136 | LEVI, JOSHUA | ADDRESSS ON FILE | | | | | | | |
| 11538822 | LEVICK STRATEGIC COMMUNICATIONS | 1900 M. STREET | NW SUITE # 400 | | | WASHINGTON | DC | 20036 | |
| 12415020 | LEWIS NELSON WHITE JR | ADDRESSS ON FILE | | | | | | | |
| 12137980 | LEWIS, CLAYBORYAN | ADDRESSS ON FILE | | | | | | | |
| 12137980 | LEWIS, CLAYBORYAN | ADDRESSS ON FILE | | | | | | | |
| 11538823 | LEWIS, JANIQUA | ADDRESSS ON FILE | | | | | | | |
| 11538824 | LEWIS, JEREMY | ADDRESSS ON FILE | | | | | | | |
| 11538825 | LEWIS, LEO | ADDRESSS ON FILE | | | | | | | |
| 11538826 | LEWIS, MIRANDA | ADDRESSS ON FILE | | | | | | | |
| 12408243 | LEXCO DATA SYSTEMS, LP | 16621 HEREFORD ROAD | | | | TOMBALL | TX | 77377 | |
| 12153517 | Lexon Insurance Company and Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Julet | TN | 37122 | |
| 12144545 | Lexon Insurance Company and Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | |
| 12144556 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | |
| 12413361 | LEXY SANFORD | ADDRESSS ON FILE | | | | | | | |
| 11538828 | LEXY SANFORD | ADDRESSS ON FILE | | | | | | | |
| 12411436 | LEZA BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12413196 | LHS FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415228 | LIBERTY COMMERCIAL FINANCE LLC | RYAN DUNMAN | 18302 IRVINE BLVD. | SUITE 300 | | TUSTIN | CA | 92780 | |
| 12412438 | LIBERTY ENERGY CORPORATION | ATTN: DANIEL RIOUX | 175 BERKELEY STREET 8TH FLOOR | | | BOSTON | MA | 02117 | |
| 12138632 | Liberty Mutual Insurance Company | 2200 Renaissance Blvd. | Suite 400 | | | King of Prussia | PA | 19406 | |
| 12276528 | Liberty Mutual Insurance Company | Brandon K. Bains | PO Box 94075 | | | Southlake | TX | 76092 | |
| 11553716 | LIBERTY MUTUAL INSURANCE EUROPE | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3AW | UNITED KINGDOM |
| 11553693 | LIBERTY MUTUAL INSURANCE EUROPE SE 4472 AT LLOYD'S | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 12411549 | LICATA THE 1993 CHILDREN TRUST | ADDRESSS ON FILE | | | | | | | |
| 12406883 | LIDA JO FERGUSON | ADDRESSS ON FILE | | | | | | | |
| 11538830 | LIFE SAVING EQUIPMENT REPAIR CO., LLC | ATTN: KRISTI GASPARD | 105 RODERICK STREET | | | MORGAN CITY | LA | 70380 | |
| 11534785 | LIGHT CAHILL ROYALTIES | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 12410958 | LIL OPPIE | ADDRESSS ON FILE | | | | | | | |
| 12413443 | LILA LLC | ADDRESSS ON FILE | | | | | | | |
| 11534786 | LILA LLC | MARY V MILLER | 414 W PHILLIPS STREET | SUITE 102 | | CONROE | TX | 77301 | |
| 12411681 | LILLA PATOUT | ADDRESSS ON FILE | | | | | | | |
| 12409807 | LILLA SCHWING BLACKBURN | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 150 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411324 | LILLIAN C MCDERMOTT | ADDRESSS ON FILE | | | | | | | |
| 12409445 | LILLIAN JANEK BEAM | ADDRESSS ON FILE | | | | | | | |
| 11538831 | LILLIAN L. ARCENEAUX | ADDRESSS ON FILE | | | | | | | |
| 12407608 | LILLIAN L. RHYMES ARCENEAUX | ADDRESSS ON FILE | | | | | | | |
| 11534775 | LILLIAN LEE KING HARFST | ADDRESSS ON FILE | | | | | | | |
| 12407369 | LILLIAN M STENSON | ADDRESSS ON FILE | | | | | | | |
| 12409609 | LILLIAN PATOUT HOLLEMAN | ADDRESSS ON FILE | | | | | | | |
| 11539963 | LILLIAN VECERA TALAFUSE | ADDRESSS ON FILE | | | | | | | |
| 12408756 | LILLIE MAE BAKER | ADDRESSS ON FILE | | | | | | | |
| 12414604 | LILLIE ROSE HILL | ADDRESSS ON FILE | | | | | | | |
| 12406837 | LINC ENERGY OPERATIONS INC | 1000 LOUISIANA ST #1500 | | | | HOUSTON | TX | 77002 | |
| 12411890 | LINDA A CARPENTER | ADDRESSS ON FILE | | | | | | | |
| 11539965 | LINDA ANN COLLINS GARD | ADDRESSS ON FILE | | | | | | | |
| 12414744 | LINDA C BARBER ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12408195 | LINDA D CHAMBERS KALLENBERGER | ADDRESSS ON FILE | | | | | | | |
| 12408562 | LINDA D'ANTONI BLICHARZ | ADDRESSS ON FILE | | | | | | | |
| 12409138 | LINDA DARLENE BACHLE | ADDRESSS ON FILE | | | | | | | |
| 12409471 | LINDA E SCHRADER FAMILY TRUST DTD 6/10/10 | ADDRESSS ON FILE | | | | | | | |
| 11538833 | LINDA FAUBION | ADDRESSS ON FILE | | | | | | | |
| 11539968 | LINDA G FERST | ADDRESSS ON FILE | | | | | | | |
| 11534778 | LINDA G PATTEN | ADDRESSS ON FILE | | | | | | | |
| 12414178 | LINDA GRAY | ADDRESSS ON FILE | | | | | | | |
| 12409291 | LINDA GUENTHER DENISON | ADDRESSS ON FILE | | | | | | | |
| 12409089 | LINDA GUESS LANDRETH | ADDRESSS ON FILE | | | | | | | |
| 12407975 | LINDA GUSEMAN MASK | ADDRESSS ON FILE | | | | | | | |
| 12411314 | LINDA HARDWICK | ADDRESSS ON FILE | | | | | | | |
| 12408516 | LINDA JEAN DANIEL | ADDRESSS ON FILE | | | | | | | |
| 12409966 | LINDA KAY APPELL SPIRES | ADDRESSS ON FILE | | | | | | | |
| 11539970 | LINDA KAY DELCAMBRE MCGREW | ADDRESSS ON FILE | | | | | | | |
| 12410791 | LINDA KECK HERMAN | ADDRESSS ON FILE | | | | | | | |
| 12408201 | LINDA KNIGHT WOERN | ADDRESSS ON FILE | | | | | | | |
| 12411285 | LINDA L DROST | ADDRESSS ON FILE | | | | | | | |
| 11538834 | LINDA LANDRETH | ADDRESSS ON FILE | | | | | | | |
| 12407785 | LINDA LEE | ADDRESSS ON FILE | | | | | | | |
| 12407490 | LINDA LENTZ ELMORE | ADDRESSS ON FILE | | | | | | | |
| 12413060 | LINDA LOU H. HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12407935 | LINDA MAE CONNER | ADDRESSS ON FILE | | | | | | | |
| 12407642 | LINDA NELL STIBORIK | ADDRESSS ON FILE | | | | | | | |
| 12407126 | LINDA PRIESMEYER IRBY | ADDRESSS ON FILE | | | | | | | |
| 12409270 | LINDA S STUTTS | ADDRESSS ON FILE | | | | | | | |
| 12408628 | LINDA S TIXIER | ADDRESSS ON FILE | | | | | | | |
| 12409889 | LINDA SUE KENNEDY | ADDRESSS ON FILE | | | | | | | |
| 11539974 | LINDA SUE VIDRINE | ADDRESSS ON FILE | | | | | | | |
| 11539975 | LINDA T GORDON | ADDRESSS ON FILE | | | | | | | |
| 12409034 | LINDA THARPE CANN | ADDRESSS ON FILE | | | | | | | |
| 12408045 | LINDA TRIPULAS MCDONALD | ADDRESSS ON FILE | | | | | | | |
| 12415184 | LINDA V. DAHLEN | ADDRESSS ON FILE | | | | | | | |
| 12408460 | LINDA WEBB BEVERLY | ADDRESSS ON FILE | | | | | | | |
| 12408119 | LINDA YATES NANNEY | ADDRESSS ON FILE | | | | | | | |
| 11538835 | LINDEN INTERESTS LLC | 10901 EAST LINDEN ROAD | | | | JEANERETTE | LA | 70544 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408375 | LINDER OIL CO A PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 12413032 | LINDER OIL CO, A PARTNERSHIP | GAYNELL MELANSO | 1800 CAROL SUE AVENUE | SUITE 4 | | GRETNA | LA | 70056 | |
| 12411607 | LINDSAY WEBSTER WELCH | ADDRESS ON FILE | | | | | | | |
| 12413371 | LINDSEY HODSON | ADDRESS ON FILE | | | | | | | |
| 12411771 | LINDSEY JR., WILLIAM C. | ADDRESS ON FILE | | | | | | | |
| 11534915 | LINE, JOHNEBELLE | ADDRESSS ON FILE | | | | | | | |
| 11534915 | LINE, JOHNEBELLE | ADDRESSS ON FILE | | | | | | | |
| 11538838 | LINEAR CONTROLS INC | 107 1/2 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| 11532926 | LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 107 1/2 COMMISSION BLVD. | | | LAFAYETTE | LA | 70508 | |
| 12411600 | LINNARD R LOOMER | ADDRESSS ON FILE | | | | | | | |
| 12276579 | LINZER, GLENN DALE | ADDRESSS ON FILE | | | | | | | |
| 12407514 | LIONEL GILLIAM | ADDRESSS ON FILE | | | | | | | |
| 11534765 | LISA & BYRON DALE POPE | ADDRESSS ON FILE | | | | | | | |
| 11534766 | LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412069 | LISA ANN GASPARD | ADDRESSS ON FILE | | | | | | | |
| 12409239 | LISA ANN MEAUX | ADDRESSS ON FILE | | | | | | | |
| 12414342 | LISA BEAM PIGNO AND | ADDRESSS ON FILE | | | | | | | |
| 12413908 | LISA BECKWITH GEAREN | ADDRESSS ON FILE | | | | | | | |
| 11538841 | LISA BONIN | ADDRESSS ON FILE | | | | | | | |
| 11538842 | LISA K BONE | ADDRESSS ON FILE | | | | | | | |
| 12409795 | LISA KAY YARBROUGH | ADDRESSS ON FILE | | | | | | | |
| 12409126 | LISA LYNN PUCKETT | ADDRESSS ON FILE | | | | | | | |
| 11534767 | LISA MARIE STEINBERG | ADDRESSS ON FILE | | | | | | | |
| 11539981 | LISA MICHE LONDOT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407136 | LISA PATOUT MORRIS | ADDRESSS ON FILE | | | | | | | |
| 12407137 | LISA PATOUT MORRIS | ADDRESSS ON FILE | | | | | | | |
| 12409059 | LISA PRIESMEYER ALTENHOFF | ADDRESSS ON FILE | | | | | | | |
| 11534757 | LISA S. JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 11539983 | Lisa Sinders | ADDRESSS ON FILE | | | | | | | |
| 12410090 | LISA SINDERS | ADDRESSS ON FILE | | | | | | | |
| 11765358 | Liskow & Lewis | 701 Poydras St. | Suite 5000 | | | New Orleans | LA | 70139 | |
| 12411445 | LISKOW & LEWIS APLC | 701 POYDRAS ST SUITE 5000 | | | | NEW ORLEANS | LA | 70139 | |
| 12274564 | Liskow & Lewis, APLC | Liskow & Lewis -- Accounting | 701 Poydras Street, Suite 5000 | | | New Orleans | LA | 70139 | |
| 12274564 | Liskow & Lewis, APLC | Michael D. Rubenstein | 1001 Fannin Street, Suite 1800 | | | Houston | TX | 77002 | |
| 11538847 | LITTLE PRAIRIE PROPERTIES, LLC | 21338 LIL PRAIRIE CIRCLE HWY 82 | | | | KAPLAN | LA | 70548 | |
| 11533125 | LITTLE, GARY | ADDRESSS ON FILE | | | | | | | |
| 11538845 | LITTLE, NSIKAK | ADDRESSS ON FILE | | | | | | | |
| 11538846 | LITTLE, TAD | ADDRESSS ON FILE | | | | | | | |
| 11764534 | Live Oak CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 11538849 | LIVE OAK COUNTY APPRAISAL DISTRICT | 205 BOWIE STREET | P.O. BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| 11538850 | LIVE OAK COUNTY TX | COUNTY APPRAISAL DISTRICT | PO BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| 12146249 | LLOG Bluewater Holdings, L.L.C. | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 | |
| 11533779 | LLOG BLUEWATER HOLDINGS, LLC | 1001 OCHSNER BLVD SUITE 100 | | | | COVINGTON | LA | 70433 | |
| 11533780 | LLOG ENERGY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA | 70508 | |
| 12147236 | LLOG EXPLORATION AND PRODUCTION COMPANY | 1001 OCHSNER BLVD | STE 100 | | | COVINGTON | LA | 70433-8152 | |
| 11538851 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD | SUITE100 | | | COVINGTON | LA | 70433 | |
| 11533950 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 | |
| 11533769 | LLOG EXPLORATION COMPANY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA | 70508 | |

In re: Fieldwood Energy LLC, *et al.*
Case No. 20-33948 (MI)

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12146238 | LLOG Exploration Offshore | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 | |
| 12406877 | LLOG EXPLORATION OFFSHORE LLC | ADDRESS ON FILE | | | | | | | |
| 12147235 | LLOG EXPLORATION OFFSHORE, INC. | 1001 OCHSNER BLVD | STE 100 | | | COVINGTON | LA | 70433-8152 | |
| 11533771 | LLOG EXPLORATION OFFSHORE, L.L.C. | 11700 KATY FREEWAY, SUITE 295 | | | | HOUSTON | TX | 77079 | |
| 11533772 | LLOG EXPLORATION OFFSHORE, L.L.C. | 842 W SAM HOUSTON PKWY N. | STE 600 | | | HOUSTON | TX | 77024 | |
| 12338740 | LLOG Exploration Offshore, L.L.C. | James Bassi | 1001 Ochsner Blvd., Suite 100 | | | Covington | LA | 70433 | |
| 12338740 | LLOG Exploration Offshore, L.L.C. | Looper Goodwine | Attn: Paul J. Goodwine | 650 Poydras Street, Suite 2400 | | New Orleans | LA | 70130 | |
| 12146239 | LLOG Exploration Offshore, LLC | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 | |
| 12146240 | LLOX, L.L.C. | 1001 Ochsner Blvd | Ste A | | | Covington | LA | 70433-8163 | |
| 11538853 | LLOX, LLC | 1001 OCHSNER BLVD. | SUITE # A | | | CONVINGTON | LA | 70433 | |
| 12411919 | LLOYD B QUINBY II | ADDRESS ON FILE | | | | | | | |
| 12408316 | LLOYD G BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12415045 | LLOYD PATOUT | ADDRESS ON FILE | | | | | | | |
| 12414002 | LLOYD SHELDON COOLEY AND | ADDRESS ON FILE | | | | | | | |
| 12411912 | LLOYD W MEYER | ADDRESS ON FILE | | | | | | | |
| 12415354 | LLOYD WARWICK INTERNATIONAL (HOUSTON) INC. | TERESA SCHMIDT | 11451 KATY FREEWAY | SUITE 600 | | HOUSTON | TX | 77079-2001 | |
| 11538855 | LLOYD WILLARD LEE | ADDRESS ON FILE | | | | | | | |
| 11538856 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | 1330 ENCLAVE PARKWAY, SUITE 200 | | | | HOUSTON | TX | 77077 | |
| 11538857 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | ATTN: MARLA THOMAS | 1330 ENCLAVE PARKWAY, SUITE 200 | | | HOUSTON | TX | 77077 | |
| 11538858 | LLP PROPERTY MANAGEMENT INC | 20118 STONE GATE CT. | | | | TOMBALL | TX | 77377 | |
| 12138634 | LLP PROPERTY MANAGEMENT INC | 921 marine dr unit 106 | | | | Galveston | TX | 77550 | |
| 11538859 | LLP PROPERTY MANAGEMENT INC | ATTN: CHRIS PETERSON | 20118 STONE GATE CT. | | | TOMBALL | TX | 77377 | |
| 12212047 | LLP Property Management, Inc. | 921 Marine Drive #106 | | | | Galveston | TX | 77550 | |
| 12412647 | LMD OFFSHORE INC. | C/O MECOM MANAGEMENT, LLC | 3100 RYAN STREET, SUITE E | | | LAKE CHARLES, | LA | 70601 | |
| 12139269 | Lmk Resources Inc | 6051 North Course Drive Ste#300 | | | | Houston | TX | 77002 | |
| 12138635 | LOADMASTER INDUSTRIES | 1084 CRUSE AVE | | | | BROUSSARD | LA | 70518 | |
| 11538861 | LOADMASTER INDUSTRIES | ATTN: BRYAN SELLERS | 1084 CRUSE AVE | | | BROUSSARD | LA | 70518 | |
| 11533951 | LOBO OPERATING INC | 67201 INDUSTRY LANE | | | | COVINGTON | LA | 70433 | |
| 12413517 | LOBO OPERATING INC | MOLLY SCOTT | 202 RUE IBERVILLE, SUITE 101 | | | LAFAYETTE | LA | 70508 | |
| 12138636 | Localjobnetwork.Com | 1000 N Water St | Suite 1100 | | | Milwaukee | WI | 53202 | |
| 11538863 | LOCALJOBNETWORK.COM | ATTN: TIFFANY SCHRIER | 1000 N WATER ST | SUITE 1100 | | MILWAUKEE | WI | 53202 | |
| 12412893 | LOCKTON COMPANIES LLC | DEPT 3036 | PO BOX 123036 | | | DALLAS | TX | 75312-3036 | |
| 12412408 | LOCUST STREET GROUP | ANGY DIXON | 2008 HILLYER PL NW | | | WASHINGTON | DC | 20009 | |
| 12414247 | LOFTON SECURITY SERVICES | P.O. BOX 52081 | | | | LAFAYETTE | LA | 70505-2081 | |
| 12411619 | LOGAN G LABRY | ADDRESS ON FILE | | | | | | | |
| 11534760 | LOGAN ISGITT | ADDRESS ON FILE | | | | | | | |
| 11539986 | LOGAN POSTELL PRUITT | ADDRESS ON FILE | | | | | | | |
| 11533126 | LOGAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 11538846 | LOGIX FIBER NETWORKS | 2950 N LOOP WEST | 8TH FLOOR | | | HOUSTON | TX | 77092 | |
| 11816554 | Logix Fiber Networks | 2950 N Loop West 10th Floor | | | | Houston | TX | 77092 | |
| 11538867 | LOGIX FIBER NETWORKS | ATTN: CUSTOMER CARE | 2950 N LOOP WEST | 8TH FLOOR | | HOUSTON | TX | 77092 | |
| 12433356 | LOGNORMAL SOLUTIONS INC | LEIGH CRENSHAW | P O BOX 3406 | | | PFLUGERVILLE | TX | 78691 | |
| 12414141 | LOIS ANA RAMEY | ADDRESS ON FILE | | | | | | | |
| 11539987 | LOIS H SIMON | ADDRESS ON FILE | | | | | | | |
| 12411301 | LOIS TAYLOR CALHOUN | ADDRESS ON FILE | | | | | | | |
| 12411291 | LOISE MARIE CONLEY OWENS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12412587 | LOLITA ARMELIN FRANCIS | ADDRESSS ON FILE | | | | | | | |
| 12413950 | LOMOCO INC | P O BOX 6007 | | | | TYLER | TX | 75711-6007 | |
| 12413788 | LON E HEINZE | ADDRESSS ON FILE | | | | | | | |
| 11538870 | LONE STAR NGL LLC | 800 E.SONTERRA BLVD. | SUITE # 400 | | | SAN ANTONIO | TX | 78258 | |
| 11534751 | LONG PROPERTIES LLC | PO BOX 849 | | | | ALEXANDRIA | VA | 22313 | |
| 12139259 | Long View Systems Corp | 555 17th Street Suite 1600 | | | | Denver | CO | 80202 | |
| 11538872 | LONG VIEW SYSTEMS CORP | ATTN: KAYDA LAVERICK | 555 17TH STREET SUITE 1600 | | | DENVER | CO | 80202 | |
| 12138637 | Long View Systems Corporation (USA) | 555 17Th Street Suite 1600 | | | | Denver | CO | 80202 | |
| 11851376 | Long View Systems Corporations (USA) | 555 17th Street, Suite 600 | | | | Denver | CO | 80202 | |
| 11538873 | LONGE, OLUSOLA | ADDRESSS ON FILE | | | | | | | |
| 12412806 | LONGNECKER & ASSOCIATES, INC | CONNIE SIMMONS | 11011 JONES RD, SUITE 200 | | | HOUSTON | TX | 77070 | |
| 12411917 | LONIE JOHNSON JR. | ADDRESSS ON FILE | | | | | | | |
| 12414504 | LONNA BARKER SMITH | ADDRESSS ON FILE | | | | | | | |
| 12414834 | LONNIE BRUCE DAVIS JR | ADDRESSS ON FILE | | | | | | | |
| 12409364 | LONNIE GLENN HARPER | ADDRESSS ON FILE | | | | | | | |
| 11538877 | LOOMIS, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12407661 | LOOPER GOODWINE PC | 1300 POST OAK BLVD | SUITE 2400 | | | HOUSTON | TX | 77056 | |
| 12414836 | LORA JEAN KILROY | ADDRESSS ON FILE | | | | | | | |
| 12411114 | LORAINE MORRIS KIRBY SEALES | ADDRESSS ON FILE | | | | | | | |
| 11538878 | LORAINE MORRIS KIRBY SEALES | ADDRESSS ON FILE | | | | | | | |
| 11538879 | LOREN BROWN | ADDRESSS ON FILE | | | | | | | |
| 12413825 | LORETTA MILLS | ADDRESSS ON FILE | | | | | | | |
| 12409242 | LORETTA TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 11534752 | LORI A PRICE | ADDRESSS ON FILE | | | | | | | |
| 12409963 | LORI MAUZY | ADDRESSS ON FILE | | | | | | | |
| 12409217 | LORIE C QUINN | ADDRESSS ON FILE | | | | | | | |
| 11538881 | LORIEL BROWN | ADDRESSS ON FILE | | | | | | | |
| 12410510 | LORINE STURLESE BACCIGALOPI | ADDRESSS ON FILE | | | | | | | |
| 11533127 | LORMAND, DONALD | ADDRESSS ON FILE | | | | | | | |
| 12409382 | LORNA A ROBICHAUX | ADDRESSS ON FILE | | | | | | | |
| 11539992 | LORNA ARANGO | ADDRESSS ON FILE | | | | | | | |
| 11539993 | LORRAINE ANN JACKSON KNIGHT | ADDRESSS ON FILE | | | | | | | |
| 11539994 | LORRAINE HEBERT ROY | ADDRESSS ON FILE | | | | | | | |
| 12409714 | LORRAINE MARIE CUNNINGHAM | ADDRESSS ON FILE | | | | | | | |
| 12411462 | LORRAINE MARIK POLINSKI | ADDRESSS ON FILE | | | | | | | |
| 12414204 | LOSTON & GLENDA B MCEVERS | ADDRESSS ON FILE | | | | | | | |
| 11539996 | LOSTON J BOURQUE SR | ADDRESSS ON FILE | | | | | | | |
| 11539997 | LOU ANNA SIMON CONNER | ADDRESSS ON FILE | | | | | | | |
| 12406843 | LOU ANNE HANCOCK KELLMAN | ADDRESSS ON FILE | | | | | | | |
| 11539998 | LOUANGE LEMAIRE LEBLANC | ADDRESSS ON FILE | | | | | | | |
| 11534754 | LOUANN CLARK GALLAGHER | ADDRESSS ON FILE | | | | | | | |
| 12411992 | LOUELLA HEBERT TOUCHET | ADDRESSS ON FILE | | | | | | | |
| 11538882 | LOUGON, LARRY | ADDRESSS ON FILE | | | | | | | |
| 11538883 | LOUGON, PERCY | ADDRESSS ON FILE | | | | | | | |
| 11534755 | LOUIS BELLVIEW AND | ADDRESSS ON FILE | | | | | | | |
| 12411658 | LOUIS BRADLEY | ADDRESSS ON FILE | | | | | | | |
| 12413568 | LOUIS CLAUDE & | ADDRESSS ON FILE | | | | | | | |
| 12410016 | LOUIS D MUNIZA JR | ADDRESSS ON FILE | | | | | | | |
| 12410878 | LOUIS D MUNIZA JR | ADDRESSS ON FILE | | | | | | | |
| 12412634 | LOUIS FABIAN KANNENSTINE | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12413078 | LOUIS G TIMOLAT | ADDRESSS ON FILE | | | | | | | |
| 11538885 | LOUIS GILBERT & ASSOCIATES INC | ATTN: ANN GILBERT | 3636 N CAUSEWAY BLVD SUITE 204 | | | METAIRIE | LA | 70002 | |
| 11534756 | LOUIS K BRANDT | ADDRESSS ON FILE | | | | | | | |
| 12407646 | LOUIS NIKLAS II | ADDRESSS ON FILE | | | | | | | |
| 12414503 | LOUIS WILLIAM KAUFHOLD | ADDRESSS ON FILE | | | | | | | |
| 12408655 | LOUIS Y FISHMAN | ADDRESSS ON FILE | | | | | | | |
| 12413947 | LOUISA JANE JUDGE MODISETTE | ADDRESSS ON FILE | | | | | | | |
| 12408236 | LOUISE A. LABRUYERE | ADDRESSS ON FILE | | | | | | | |
| 12412662 | LOUISE H DAVIS IRREVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408237 | LOUISE LABRUYERE | ADDRESSS ON FILE | | | | | | | |
| 12407658 | LOUISE M WASHINGTON | ADDRESSS ON FILE | | | | | | | |
| 12408002 | LOUISE MILLER MILLER | ADDRESSS ON FILE | | | | | | | |
| 12408218 | LOUISE S LEBOURGEOIS | ADDRESSS ON FILE | | | | | | | |
| 12414897 | LOUISE YOUNG RAGLAND | ADDRESSS ON FILE | | | | | | | |
| 11538888 | LOUISIANA CAT | 3799 W AIRLINE HIGHWAY | | | | RESERVE | LA | 70084 | |
| 12407926 | LOUISIANA CITIZENS FOR JOB CREATORS, INC. | 143 RIDGEWAY ST. | SUITE 214 | | | LAFAYETTE | LA | 70503 | |
| 12409646 | LOUISIANA CUTLER OIL & GAS COR | ADDRESSS ON FILE | | | | | | | |
| 12248077 | Louisiana Department of Environmental Quality | LDEQ, Oscar Magee | P.O. Box 4302 | | | Baton Rouge | LA | 70821 | |
| 12248163 | Louisiana Department of Environmental Quality | Oscar Magee | PO Box 4302 | | | Baton Rouge | LA | 70821 | |
| 12137881 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 11538890 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 | |
| 11538891 | LOUISIANA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| 11538892 | LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | 2000 QUAIL DR. | | | | BATON ROUGE | LA | 70808 | |
| 12412794 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION | 617 N 3RD ST, 10TH FLR | | | BATON ROUGE | LA | 70802 | |
| 12415070 | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 | | | | BATON ROUGE | LA | 70898 | |
| 11538895 | LOUISIANA DEPT. OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION 617 N 3RD ST. | STE #1048 | | | BATON ROUGE | LA | 70802 | |
| 11816776 | Louisiana Environmental Monitoring, Inc. | 301 Turn Row | | | | Lafayette | LA | 70508 | |
| 11538898 | LOUISIANA EXPLOSIVE TRAINING LLC | ATTN: HARLAN BAUBLIT | P O BOX 1006 | | | BROUSSARD | LA | 70518 | |
| 11538899 | LOUISIANA JORDAN OIL COMPANY, INC | P.O. BOX 1863 | | | | LAKE CHARLES | LA | 70602 | |
| 12406063 | LOUISIANA LAND & EXPLORATION CO | 600 N DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| 12147237 | LOUISIANA LAND AND EXPLORATION COMPANY | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1100 | |
| 12413074 | LOUISIANA LEGACY POLICY SOLUTIONS, INC | HEATHER LARRISO | 342 LAFAYETTE ST | | | BATON ROUGE | LA | 70801 | |
| 12146243 | LOUISIANA MACHINERY COMPANY LLC | 3799 West Airline Highway | | | | Reserve Reserve | LA | 70084 | |
| 12337808 | Louisiana Machinery Company, LLC | 3799 West Airline Hwy.-P.O. Drawer 536 | | | | Reserve | LA | 70084-0536 | |
| 12338277 | Louisiana Machinery Company, LLC | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12338277 | Louisiana Machinery Company, LLC | Jason Maurin | 3799 W. Airline Hwy | | | Reserve | LA | 70084 | |
| 11538901 | LOUISIANA MID-CONTINENT OIL & GAS ASSOCIATION | 730 NORTH BOULEVARD | | | | BATON ROUGE | LA | 70802 | |
| 11553676 | LOUISIANA OFFICE OF CONSERVATION | 617 NORTH THIRD STREET | LASALLE BUILDING, 9TH FLOOR | | | BATON ROUGE | LA | 70802 | |
| 11538902 | LOUISIANA OFFICE OF MINERAL RESOURCES | 617 N. THIRD STREET 8TH FLOOR | | | | BATON ROUGE | LA | 70802 | |
| 12415438 | LOUISIANA OFFSHORE VENTURES | ADDRESSS ON FILE | | | | | | | |
| 11538903 | LOUISIANA OIL & GAS ASSOCIATION | PO BOX 4069 | | | | BATON ROUGE | LA | 70821 | |
| 11533848 | LOUISIANA ONE CALL SYSTEM, INC | 2215 W BOARDWALK DR | | | | BATON ROUGE | LA | 70816 | |
| 11538905 | LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 40715 | | | | BATON ROUGE | LA | 70835-0715 | |
| 12414801 | LOUISIANA SAFETY SYSTEMS INC | PO BOX 53729 | | | | LAFAYETTE | LA | 70505 | |
| 11538908 | LOUISIANA SCRAP PROCESSORS | ATTN: TAYLOR LARIVIER | 2200 CAMERON STREET | | | LAFAYETTE | LA | 70506 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12413862 | LOUISIANA STATE LAND OFFICE | ADDRESSS ON FILE | | | | | | | |
| 11538909 | LOUISIANA STATE LAND OFFICE | 1201 N. THIRD STE G-150 | | | | BATON ROUGE | LA | 70802 | |
| 11538910 | LOUISIANA STATE LAND OFFICE | ATTN: SONYA BOUDREAUX | 1201 N. THIRD STE G-150 | | | BATON ROUGE | LA | 70802 | |
| 12415308 | LOUISIANA TANK 401K | ADDRESSS ON FILE | | | | | | | |
| 11538911 | LOUISIANA VALVE SOURCE, LLC | P.O. BOX 610 | | | | YOUNGSVILLE | LA | 70592 | |
| 12411068 | LOUMARV LLC | ADDRESSS ON FILE | | | | | | | |
| 11538912 | LOUPE, CURRI | ADDRESSS ON FILE | | | | | | | |
| 12413783 | LOUSIANA OFFICE OF MINERAL RESOURCES | ADDRESSS ON FILE | | | | | | | |
| 11534223 | LOUTHAN, TERRI | ADDRESSS ON FILE | | | | | | | |
| 11534223 | LOUTHAN, TERRI | ADDRESSS ON FILE | | | | | | | |
| 12408940 | LOUVENIA KIRBY MCGRIFF | ADDRESSS ON FILE | | | | | | | |
| 12412521 | LOWE PARTNERS, LP | ADDRESSS ON FILE | | | | | | | |
| 11538914 | LOWE, JEFF | ADDRESSS ON FILE | | | | | | | |
| 12138005 | LOYENS & LOEFF | FRED. ROESKESTRAAT 100 | | | | ED AMSTERDAM | | 1076 ED | NETHERLANDS |
| 11538915 | LOYENS & LOEFF | FRED. ROESKESTRAAT 100 | | | | ED AMSTERDAM | | 1076 | NETHERLANDS |
| 11533128 | LOZANO, CRISTINA | ADDRESSS ON FILE | | | | | | | |
| 12413183 | LQ MANAGEMENT LLC | JESSICA ASHLEY | 909 HIDDEN RIDGE SUITE 600 | | | IRVING | TX | 75308 | |
| 11538917 | LQT INDUSTRIES, LLC | 8103 HWY 182 E | | | | MORGAN CITY | LA | 70380 | |
| 12415303 | LQT INDUSTRIES, LLC | STEPHANIE FAULK | 8103 HWY 182 E | | | MORGAN CITY | LA | 70380 | |
| 12138639 | LSE CRANE AND TRANSPORTATION | PO BOX 266 | | | | SCOTT | LA | 70583 | |
| 12412417 | LSE CRANE AND TRANSPORTATION | APRIL THOMPSON | PO BOX 266 | | | SCOTT | LA | 70583 | |
| 11538919 | LSE CRANE AND TRANSPORTATION | PO BOX 266 | | | | SCOTT | LA | 70583 | |
| 12412456 | LSU FOUNDATION | ADDRESSS ON FILE | | | | | | | |
| 12413486 | LSU FOUNDATION | MICHELLE BOULLI | 3796 NICHOLSON DRIVE | | | BATON ROUGE | LA | 70802 | |
| 12412979 | LUBRIPORT LABORATORIES, INC | EVONNE NESBIT | 1650 AIRLINE DRIVE | | | KENNER | LA | 70062-6941 | |
| 12410072 | LUCETTA RODERICK BAIONI | ADDRESSS ON FILE | | | | | | | |
| 11534748 | LUCETTA RODERICK MANION DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12409463 | LUCILE ANNE SWANSON ARNTZEN | ADDRESSS ON FILE | | | | | | | |
| 12409002 | LUCILE B RANDOL HEIRS LLC | 225 BILTMORE WAY | | | | LAFAYETTE | LA | 70508 | |
| 12414408 | LUCILE C. TUTWILER | ADDRESSS ON FILE | | | | | | | |
| 12409895 | LUCILLE EVASOVICH BENNETT | ADDRESSS ON FILE | | | | | | | |
| 12414310 | LUCILLE LEACH DAVENPORT | ADDRESSS ON FILE | | | | | | | |
| 12411121 | LUCILLE LOGUE GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 12411137 | LUCILLE OLIVER | ADDRESSS ON FILE | | | | | | | |
| 11540005 | LUCINDA LYNN STANFORD | ADDRESSS ON FILE | | | | | | | |
| 12413003 | LUCY COBB TRUST | ADDRESSS ON FILE | | | | | | | |
| 12414201 | LUCY LOUISE HAYES | ADDRESSS ON FILE | | | | | | | |
| 12408304 | LUDIE M DOBIE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12412464 | LULA BELLE MCMURREY TRUSTS | ADDRESSS ON FILE | | | | | | | |
| 12411402 | LULA JO HUNDAHL | ADDRESSS ON FILE | | | | | | | |
| 11538924 | LUMPKIN, CARLO | ADDRESSS ON FILE | | | | | | | |
| 11538925 | LUNN, STUART | ADDRESSS ON FILE | | | | | | | |
| 11538926 | LUQUETTE, ROGER | ADDRESSS ON FILE | | | | | | | |
| 12409675 | LURLIE BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12412523 | LURLIE MAE BOUDOIN | ADDRESSS ON FILE | | | | | | | |
| 12413398 | LUTHER D. COPELAND | ADDRESSS ON FILE | | | | | | | |
| 11538927 | LUTHER D. COPELAND | ADDRESSS ON FILE | | | | | | | |
| 12409537 | LUTHER HANO | ADDRESSS ON FILE | | | | | | | |
| 12410408 | LUTHER JAMES GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 12409162 | LUTHER W CUNNINGHAM | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 156 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538929 | LUTRICIA LYNETTE DAVIS | ADDRESS ON FILE | | | | | | | |
| 11533485 | LVIP BLACKROCK GLOBAL ALLOCATION FUND C/O BLACKROCK ADVISORS LLC | ATTN: DAVID CLAYTON & ARIANA BERRY | 1 UNIVERSITY SQUARE | | | PRINCETON | NJ | 08540 | |
| 11538931 | LYDIA ALEXANDER MATTHEWS | ADDRESS ON FILE | | | | | | | |
| 12414067 | LYDIA M BLANCHARD | ADDRESS ON FILE | | | | | | | |
| 12411859 | LYDIA OHLMEYER CHOPIN | ADDRESS ON FILE | | | | | | | |
| 11534739 | LYNDA PATZKE | ADDRESS ON FILE | | | | | | | |
| 11540009 | LYNDA RAISIG | ADDRESS ON FILE | | | | | | | |
| 12412600 | LYNDON KRENEK NCM | ADDRESS ON FILE | | | | | | | |
| 11534741 | LYNEVA CAROL ALLEN | ADDRESS ON FILE | | | | | | | |
| 12408197 | LYNN C. HANTEL | ADDRESS ON FILE | | | | | | | |
| 12410027 | LYNN CUMMINGS BOUSQUET | ADDRESS ON FILE | | | | | | | |
| 12409183 | LYNN GARDNER COLLINS | ADDRESS ON FILE | | | | | | | |
| 12414514 | LYNN HILL MOLESWORTH | ADDRESS ON FILE | | | | | | | |
| 12408358 | LYNN M COOK | ADDRESS ON FILE | | | | | | | |
| 11540011 | LYNN S BELCHER | ADDRESS ON FILE | | | | | | | |
| 11538933 | LYNN VINCENT | ADDRESS ON FILE | | | | | | | |
| 12408664 | LYNNE L HACKEDORN | ADDRESS ON FILE | | | | | | | |
| 11533129 | LYON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 11538934 | LYONS, JESSE | ADDRESS ON FILE | | | | | | | |
| 11538935 | LYONS, WADE | ADDRESS ON FILE | | | | | | | |
| 12248113 | M & A Safety Services, LLC | 1210 Import Drive | | | | New Iberia | LA | 70560 | |
| 12139251 | M & A SAFETY SERVICES, LLC | 512 VIAULET ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 12412782 | M & A SAFETY SERVICES, LLC | CINDY FRIOUX | 512 VIAULET ROAD | | | YOUNGSVILLE | LA | 70592 | |
| 11538938 | M & H ENTERPRISES INC | 19450 HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| 11538941 | M & J VALVE SERVICES INC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| 12414383 | M & M BAYSHORE LTD | ADDRESS ON FILE | | | | | | | |
| 12410062 | M A O G LLC | ADDRESS ON FILE | | | | | | | |
| 11534743 | M D & FLORA J DUGGAN REV TRT TR Q | PO BOX 10161 | | | | SANTA FE | NM | 87504 | |
| 12414851 | M D KING ENTERPRISES LTD | ADDRESS ON FILE | | | | | | | |
| 12411585 | M D ZAMORA | ADDRESS ON FILE | | | | | | | |
| 12414449 | M J R INVESTMENTS LTD | ADDRESS ON FILE | | | | | | | |
| 12411213 | M N KARL | ADDRESS ON FILE | | | | | | | |
| 11540014 | M S ALSPAUGH | ADDRESS ON FILE | | | | | | | |
| 12138659 | M&H ENERGY SERVICES | 19450 HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| 12139791 | M&H Enterprises, Inc. | John H. Polk | 1052 Augusta, Suite 390 | | | Houston | TX | 77057 | |
| 12139791 | M&H Enterprises, Inc. | Lisa Costello | 8319 Thora Lane, Hangar A2 | | | Spring | TX | 77379 | |
| 12349053 | M&J Valve Services, Inc | 110 Gill Drive | | | | Lafayette | LA | 70507 | |
| 11538942 | M&R MANAGEMENT, LLC | 154 EASTPARK DR | | | | EUNICE | LA | 70535 | |
| 11538943 | M&R MANAGEMENT, LLC | ATTN: SHIRLEY THIBODE | 154 EASTPARK DR | | | EUNICE | LA | 70535 | |
| 12139231 | M.R. HARLAN, INC. | PO BOX 39 | | | | CHARLOTTE | TX | 78011 | |
| 11533773 | M21K LLC | 2021 L4 MAIN | | | | HOUSTON | TX | 77098 | |
| 11538945 | M21K, LLC | 1021 MAIN ST. STE. 2626 | | | | HOUSTON | TX | 77002 | |
| 12409782 | MABEL PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12408667 | MABEL THOMAS | ADDRESS ON FILE | | | | | | | |
| 12409541 | MAC NETT ENVIRONMENTAL SERVICE | 2977 MONTERREY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 11533130 | MACAFEE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 11538948 | MACDERMID OFFSHORE SOLUTIONS | P.O. BOX 203552 | | | | DALLAS | TX | 75320-3552 | |
| 11538949 | MACK, BRYAN | ADDRESS ON FILE | | | | | | | |
| 11538946 | MAC-NETT ENVIRONMENTAL SERVICES, LLC | 2977 MONTERREY DRIVE | | | | BATON ROUGE | LA | 70814 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12415253 | MACQUARIE CORPORATE & ASSET DUNDING, INC | SAVANNAH MASON | 125 WEST 55TH STREET | LEVEL 22 | | NEW YORK | NY | 10019 | |
| 12248133 | Macquarie Corporate and Asset Funding Inc | c/o Krysten Augello | 222 2nd Ave South, Suite 1250 | | | Nashville | TN | 37201 | |
| 12248133 | Macquarie Corporate and Asset Funding Inc | John M. Castillo | 130 E. Travis, Suite 350 | | | San Antonio | TX | 78205 | |
| 11533774 | MACQUARIE CORPORATE AND ASSET FUNDING INC. | 3100 WEST END AVE, SUITE 325 | | | | NASHVILLE | TN | 37203 | |
| 12412747 | MAD EXPLORATION, INC. | ADDRESS ON FILE | | | | | | | |
| 12139254 | MADCON CORPORATION | 63374 OLD MILITARY RD | | | | PEARL RIVER | LA | 70452 | |
| 12139255 | MADDENS CABLE SERVICE INC. | 146 CLENDENNING RD. (HOUMA AIRBASE) | | | | HOUMA | LA | 70363 | |
| 11540016 | MADELINE FORET BRUNE | ADDRESSS ON FILE | | | | | | | |
| 12409175 | MADELINE WASHINGTON | ADDRESSS ON FILE | | | | | | | |
| 12415171 | MADILYN MERTA ZBRANEK | ADDRESSS ON FILE | | | | | | | |
| 12410240 | MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE SUITE 200 | | | | MADISON | WI | 57319 | |
| 12411724 | MADISON TIGERS LLC | 800 SOUTH LEWIS STREET | SUITE 202 | | | NEW IBERIA | LA | 70560 | |
| 11534737 | MADISON WOODWARD III | ADDRESS ON FILE | | | | | | | |
| 12408623 | MAE DELL HERPIN ABSHIRE | ADDRESS ON FILE | | | | | | | |
| 12411018 | MAE LAFRANCE ARTIGUES | ADDRESSS ON FILE | | | | | | | |
| 12408136 | MAERSK TRAINING, INC | 15882 DIPOLOMATIC PLACE DR | SUITE 100 | | | HOUSTON | TX | 77032 | |
| 11847226 | Maersk Training, Inc. | Attn: Jesper Kristensen | 15882 Diplomatic Plaza Drive | Suite #100 | | Houston | TX | 77032 | |
| 12411187 | MAGDALENE JOHNSON ARMSTEAD | ADDRESSS ON FILE | | | | | | | |
| 11538959 | MAGEE, DARRYL | ADDRESSS ON FILE | | | | | | | |
| 11538960 | MAGEE, VON | ADDRESSS ON FILE | | | | | | | |
| 12409456 | MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | | METAIRIE | LA | 70002 | |
| 12412582 | MAGGIE TATUM CAMPBELL DECD | ADDRESS ON FILE | | | | | | | |
| 11538963 | MAGNER, MARK | ADDRESSS ON FILE | | | | | | | |
| 12414771 | MAGNOLIA LLC | ADDRESSS ON FILE | | | | | | | |
| 12414543 | MAGNOLIA TORQUE & TESTING INC | PO BOX 206 | | | | SCOTT | LA | 70583-0206 | |
| 11533954 | MAGNUM HUNTER PRODUCTION INC | 202 S CHEYENNE AVE STE 1000 | | | | TULSA | OK | 74103-3001 | |
| 11538967 | MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 | | | | HOUMA | LA | 70361-4258 | |
| 12144696 | Magnum Mud Equipment Co., Inc. | Stanwood R. Duval | 101 Wilson Avenue | | | Houma | LA | 70364 | |
| 11540022 | MAGNUM PETROLEUM INC | P O BOX 54712 | | | | OKLAHOMA CITY | OK | 73154 | |
| 12410673 | MAGNUM PRODUCING & | ADDRESSS ON FILE | | | | | | | |
| 11533119 | MAHARDDHIKA, HERDI | ADDRESSS ON FILE | | | | | | | |
| 12408592 | MAIN PASS 151 PIPELINE CO | ADDRESSS ON FILE | | | | | | | |
| 11538968 | MAIN PASS OIL GATHERING LLC | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | | HOUSTON | TX | 77042 | |
| 12413335 | MAIN PASS OIL GATHERING LLC | L:IZ JOHNSON | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 12409327 | MAIRE BARTHOLOMEW | ADDRESSS ON FILE | | | | | | | |
| 12413487 | MAJOR EQUIPMENT & REMEDIATION SERVICES | MICHELLE HARTMA | PO BOX 3616 | | | MORGAN CITY | LA | 70381 | |
| 12138012 | MAJOR EQUIPMENT & REMEDIATION SERVICES | PO BOX 3616 | | | | MORGAN CITY | LA | 70381 | |
| 11538970 | MAJOR EQUIPMENT & REMEDIATION SERVICES, INC. | C/O JONI CLEMENTS | PO BOX 3616 | | | MORGAN CITY | LA | 70381 | |
| 11538972 | MAJORIE N. WALLACE MGMNT TRUST | ADDRESS ON FILE | | | | | | | |
| 11538973 | MAKISICHA LEE | ADDRESSS ON FILE | | | | | | | |
| 12414812 | MAKO OFFSHORE EXPLORATION INC | PO BOX 5410 | | | | PAGOSA SPRINGS | CO | 81147 | |
| 11534727 | MALCOLM D MORGAN | ADDRESSS ON FILE | | | | | | | |
| 11540024 | MALCOLM G BAKER JR TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 12413636 | MALCOLM LYLE CRAIN | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 158 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|--------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12407079 | MAMIE COLDWATER | ADDRESSS ON FILE | | | | | | | |
| 12407011 | MANDY ELIZABETH ORTEGO | ADDRESSS ON FILE | | | | | | | |
| 12411312 | MANGUM 2005 FAMILY PARTNERSHIP LTD | ADDRESSS ON FILE | | | | | | | |
| 11538974 | MANGUM, KATHRYN | ADDRESSS ON FILE | | | | | | | |
| 11538975 | MANN, MATTHEW | ADDRESSS ON FILE | | | | | | | |
| 12413167 | MANSON CONSTRUCTION CO. | JENNIFER JACCUZ | 5209 E MARGINAL WAY SOUTH | | | SEATTLE | WA | 98134 | |
| 11538977 | MANSON GULF | PO BOX 2917 | | | | HOUMA | LA | 70361-2917 | |
| 11533120 | MANSOORI, ESFANDIAR | ADDRESSS ON FILE | | | | | | | |
| 12278092 | Manta Ray Gathering Company, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12278092 | Manta Ray Gathering Company, L.L.C. | Karen Pape | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12278092 | Manta Ray Gathering Company, L.L.C. | Tom A. Howley | 711 Louisiana Street, Ste. 1850 | | | Houston | TX | 77002 | |
| 12147240 | MANTA RAY GATHERING COMPANY, LLC | 1100 LOUISIANA | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12407218 | MANTA RAY OFFSHORE GATHERING | ADDRESSS ON FILE | | | | | | | |
| 11553679 | MANTA RAY OFFSHORE GATHERING | 1100 LA STREET R 3300 | | | | HOUSTON | TX | 77002 | |
| 12138642 | Manta Ray Offshore Gathering Co., LLC | 1100 Louisiana | Suite 3300 | | | Houston | TX | 77002 | |
| 12338512 | Manta Ray Offshore Gathering Company, L.L.C. | 540 Westheimer Court | | | | Houston | TX | 77056 | |
| 12338547 | Manta Ray Offshore Gathering Company, L.L.C. | 5400 Westheimer Court | | | | Houston | TX | 77056 | |
| 12338547 | Manta Ray Offshore Gathering Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| 12338512 | Manta Ray Offshore Gathering Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| 11538978 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | 1100 LOUISIANA STREET | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12415409 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | TREYMEERBOTT | 1100 LOUISIANA STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 12412672 | MANTI EQUITY PARTNERS LP | ADDRESSS ON FILE | | | | | | | |
| 12411722 | MANTI EXPLORATION & PRODUCTION INC | 800 N SHORELINE BLVD | STE 900S | | | CORPUS CHRISTI | TX | 78401 | |
| 11540027 | MANUEL G PENA AND | ADDRESSS ON FILE | | | | | | | |
| 11538980 | MANUEL, ALLEN | ADDRESSS ON FILE | | | | | | | |
| 11538981 | MANUEL, BRENDON | ADDRESSS ON FILE | | | | | | | |
| 11533121 | MANUEL, DEAN | ADDRESSS ON FILE | | | | | | | |
| 12411974 | MANUELA HERNANDEZ | ADDRESSS ON FILE | | | | | | | |
| 12412650 | MAP99A-NET | ADDRESSS ON FILE | | | | | | | |
| 12276476 | MAP99A-NET, a Texas general partnership | 101 N Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 | |
| 11538982 | MAPP, TAMECCA | ADDRESSS ON FILE | | | | | | | |
| 12412450 | MARATHON ASHLAND PIPELINE LLC | ADDRESSS ON FILE | | | | | | | |
| 12147229 | MARATHON OIL CMPANY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 | |
| 12410945 | MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | | HOUSTON | TX | 77056-2701 | |
| 12410946 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 | |
| 12138643 | MARATHON OIL COMPANY | BILLED THRU JIB | 5555 SAN FELIPE ST | | | HOUSTON | TX | 77056-2701 | |
| 12147231 | MARATHON OIL COMPNAY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 | |
| 12138644 | Marathon Petroleum Company LP | 539 S. Main Street | | | | Findlay | OH | 45840 | |
| 12410724 | MARC E CHALONA | ADDRESSS ON FILE | | | | | | | |
| 11538984 | MARCANTEL, BURGESS | ADDRESSS ON FILE | | | | | | | |
| 11533122 | MARCANTEL, DAVID | ADDRESSS ON FILE | | | | | | | |
| 12414061 | MARCEL J DURONSLET AND | ADDRESSS ON FILE | | | | | | | |
| 11534732 | MARCELLA B BRADLY | ADDRESSS ON FILE | | | | | | | |
| 12410516 | MARCIA LOU MARTIN HUFFMAN | ADDRESSS ON FILE | | | | | | | |
| 11540029 | MARCUS EDWIN CHEEK | ADDRESSS ON FILE | | | | | | | |
| 12407166 | MARCUS J AND ELEANOR SPACEK | ADDRESSS ON FILE | | | | | | | |
| 12407167 | MARCUS J SPACEK & ELEANOR SPACEK | ADDRESSS ON FILE | | | | | | | |
| 11538986 | MARCUS KEITH LEE | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12412043 | MARCUS MEAUX | ADDRESSS ON FILE | | | | | | | |
| 12409465 | MARGARET ALICIA GRACE OHLMEYER | ADDRESSS ON FILE | | | | | | | |
| 12408559 | MARGARET ANN OLVEY | ADDRESSS ON FILE | | | | | | | |
| 12414135 | MARGARET AVALOZ | ADDRESSS ON FILE | | | | | | | |
| 11540030 | MARGARET C SAVOY | ADDRESSS ON FILE | | | | | | | |
| 11540031 | MARGARET COLLETTA DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12415339 | MARGARET COLLETTA DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12413856 | MARGARET ELOISE BOSARGE | ADDRESSS ON FILE | | | | | | | |
| 12409160 | MARGARET FAITH OHLMEYER MADDOX | ADDRESSS ON FILE | | | | | | | |
| 12410483 | MARGARET LITTLE | ADDRESSS ON FILE | | | | | | | |
| 12411523 | MARGARET LITTLE COLE | ADDRESSS ON FILE | | | | | | | |
| 12407930 | MARGARET M SHERRILL | ADDRESSS ON FILE | | | | | | | |
| 12409210 | MARGARET MASTALKA | ADDRESSS ON FILE | | | | | | | |
| 12410496 | MARGARET PEREZ BARTON | ADDRESSS ON FILE | | | | | | | |
| 12411685 | MARGARET PERSCHALL FETHERSTONE | ADDRESSS ON FILE | | | | | | | |
| 12409796 | MARGARET PHARR ZAUNBRECHER | ADDRESSS ON FILE | | | | | | | |
| 11540032 | MARGARET R LEBLANC | ADDRESSS ON FILE | | | | | | | |
| 12413626 | MARGARET REEVE BOUDREAUX | ADDRESSS ON FILE | | | | | | | |
| 12414655 | MARGARET WHIPPLE | ADDRESSS ON FILE | | | | | | | |
| 12408563 | MARGIE DIMAS | ADDRESSS ON FILE | | | | | | | |
| 12415206 | MARGIE K EDMONDS | ADDRESSS ON FILE | | | | | | | |
| 12413670 | MARIAN B WHEELOCK | ADDRESSS ON FILE | | | | | | | |
| 11538988 | MARIAN ELIZABETH TURNER DAVIS | ADDRESSS ON FILE | | | | | | | |
| 12415194 | MARIAN RUTH FARNSWORTH | ADDRESSS ON FILE | | | | | | | |
| 12412044 | MARICELA VAZQUEZ-CANO | ADDRESSS ON FILE | | | | | | | |
| 12413089 | MARIE ASCHBACHER MORTON ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12409056 | MARIE BEL FAY | ADDRESSS ON FILE | | | | | | | |
| 12414299 | MARIE DIANE MILLER , L.L.C. | P.O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 | |
| 12408948 | MARIE ELITE TRAHAN BOURQUE | ADDRESSS ON FILE | | | | | | | |
| 11534725 | MARIE M CRIBBS | ADDRESSS ON FILE | | | | | | | |
| 12414075 | MARIE MILLS AND | ADDRESSS ON FILE | | | | | | | |
| 12415344 | MARIE MURPHY DOUCET | ADDRESSS ON FILE | | | | | | | |
| 12411351 | MARIE REEVES GILL | ADDRESSS ON FILE | | | | | | | |
| 11534715 | MARIE S PONTON | ADDRESSS ON FILE | | | | | | | |
| 12407980 | MARIE T TALIANCICH | ADDRESSS ON FILE | | | | | | | |
| 12411552 | MARIE WALSH SHARPE ART FOUNDATION | ADDRESSS ON FILE | | | | | | | |
| 12411572 | MARIE-FRANCE BALUSEK | ADDRESSS ON FILE | | | | | | | |
| 11540040 | MARIETTA WYNNE SCOTT | ADDRESSS ON FILE | | | | | | | |
| 12411615 | MARIJANE HILL | ADDRESSS ON FILE | | | | | | | |
| 12414626 | MARILOU WRIGHT | ADDRESSS ON FILE | | | | | | | |
| 12409797 | MARILYN BRACHMAN HOFFMAN | ADDRESSS ON FILE | | | | | | | |
| 12411401 | MARILYN DENAEE BURNS | ADDRESSS ON FILE | | | | | | | |
| 11540043 | MARILYN G LIPTON REV TRUST DTD 12/5/1986 | ADDRESSS ON FILE | | | | | | | |
| 12410773 | MARILYN H SACKETT AND | ADDRESSS ON FILE | | | | | | | |
| 12414654 | MARILYN LEGER | ADDRESSS ON FILE | | | | | | | |
| 12414119 | MARILYN MCLAREN | ADDRESSS ON FILE | | | | | | | |
| 12412780 | MARINE CHEMIST OF LOUISIANA, LLC | CHRISTOPHER SCO | P O BOX 9064 | | | BRIDGE CITY | LA | 70096 | |
| 11538992 | MARINE CORPS SCHOLARSHIP FOUNDATION | 909 NORTH WASHINGTON STREET, SUITE 400 | | | | ALEXANDRIA | VA | 22314 | |
| 12413092 | MARINE PETROLEUM CORPORATION | INEZ TRUJILLO | SOUTHWEST BANK, AGENT | PO BOX 678264 | | DALLAS | TX | 75267-8264 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11540045 | MARINE PETROLEUM CORPORATION | SOUTHWEST BANK, AGENT | PO BOX 678264 | | | DALLAS | TX | 75267-8264 | |
| 11540046 | MARINE PETROLEUM TRUST | ADDRESS ON FILE | | | | | | | |
| 11538993 | MARINE PRESERVATION ASSOCIATION | ATTN: BRETT DREWRY | 5415 E HIGH STREET, SUITE 111 | | | PHOENIX | AZ | 85054 | |
| 12408616 | MARINER ENERGY INC | 2000 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77042-3622 | |
| 12414722 | MARINER ENERGY RESOURCES INC | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 12147233 | MARINER ENERGY RESOURCES, INC. | 2000 WEST SAM HOUSTON PARKWAY SOUTH | | | | HOUSTON | TX | 77042 | |
| 12147232 | MARINER ENERGY, INC. | 2000 POST OAK BLVD | SUITE 100 | | | HOUSTON | TX | 77056 | |
| 11534710 | MARION CHILDERS | ADDRESS ON FILE | | | | | | | |
| 12408892 | MARION E GOODIN | ADDRESS ON FILE | | | | | | | |
| 12412715 | MARION E. GOODIN RESIDUARY TRUST | ADDRESS ON FILE | | | | | | | |
| 11534711 | MARION E. GOODIN RESIDUARY TRUST | ADDRESS ON FILE | | | | | | | |
| 12410780 | MARION FAY MONSEN | ADDRESS ON FILE | | | | | | | |
| 12409778 | MARION KELLEMS | ADDRESS ON FILE | | | | | | | |
| 11540047 | MARION L MCMILLON DECEASED | ADDRESS ON FILE | | | | | | | |
| 12409983 | MARION T. MUNGER | ADDRESS ON FILE | | | | | | | |
| 12406972 | MARISA GAIL KUNKLE | ADDRESS ON FILE | | | | | | | |
| 12413076 | MARITA LYNNE HOFFMAN, INDEPENDENT | ADDRESS ON FILE | | | | | | | |
| 12413571 | MARITAL DEDUCTION TRUST U/W/O | ADDRESS ON FILE | | | | | | | |
| 12147234 | MARITECH | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 12409224 | MARITECH RESOURCES INC | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 11538994 | MARITECH RESOURCES INC | ATTN: LONNIEWHITFIELD | 23603 W FERNHURST DR STE 2105 | | | KATY | TX | 77494-0906 | |
| 12413386 | MARITECH RESOURCES INC | LONNIEWHITFIELD | 1080 ELDRIDGE PARKWAY 13TH FLOOR | | | HOUSTON | TX | 77077 | |
| 11540048 | MARJORIE CALLAHAN DAVISON | ADDRESS ON FILE | | | | | | | |
| 12409736 | MARJORIE L LEBLANC | ADDRESS ON FILE | | | | | | | |
| 12411819 | MARJORIE M BLANEY | ADDRESS ON FILE | | | | | | | |
| 12410680 | MARJORIE M NELSON | ADDRESS ON FILE | | | | | | | |
| 11540050 | MARJORIE N WALLACE | ADDRESS ON FILE | | | | | | | |
| 12409635 | MARJORIE NEUHAUS WALLACA | ADDRESS ON FILE | | | | | | | |
| 12411677 | MARJORIE SANDERS BARTHOLOMEW | ADDRESS ON FILE | | | | | | | |
| 12407603 | MARJORIE TAYLOR BUTTLER | ADDRESS ON FILE | | | | | | | |
| 12411703 | MARJORIE W. FANN | ADDRESS ON FILE | | | | | | | |
| 11540051 | MARJORIE WAHLIN | ADDRESS ON FILE | | | | | | | |
| 11540052 | MARK A GANNAWAY | ADDRESS ON FILE | | | | | | | |
| 12410370 | MARK A HILL | ADDRESS ON FILE | | | | | | | |
| 11540053 | MARK A STEPHENS | ADDRESS ON FILE | | | | | | | |
| 12410247 | MARK A. PIVACH | ADDRESS ON FILE | | | | | | | |
| 12415024 | MARK ALAN HOLLAND | ADDRESS ON FILE | | | | | | | |
| 11534707 | MARK ALLEN JACKSON | ADDRESS ON FILE | | | | | | | |
| 12413618 | MARK ANDREW BICKHAM | ADDRESS ON FILE | | | | | | | |
| 12414023 | MARK ANTHONY KRENEK | ADDRESS ON FILE | | | | | | | |
| 12413816 | MARK ANTHONY ROSS | ADDRESS ON FILE | | | | | | | |
| 12410140 | MARK APPLEBY | ADDRESS ON FILE | | | | | | | |
| 12413866 | MARK BLANE BOUDOIN | ADDRESS ON FILE | | | | | | | |
| 11538996 | MARK BOYADJIAN | ADDRESS ON FILE | | | | | | | |
| 12407074 | MARK BRIGNAC INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | |
| 11540055 | MARK C PYE | ADDRESS ON FILE | | | | | | | |
| 12407404 | MARK CATHEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12409326 | MARK DOUGLAS JEHL | ADDRESSS ON FILE | | | | | | | |
| 12414660 | MARK E HODGE | ADDRESSS ON FILE | | | | | | | |
| 11534698 | MARK GRACE | ADDRESSS ON FILE | | | | | | | |
| 11538997 | MARK GRAY SR. | ADDRESSS ON FILE | | | | | | | |
| 11534699 | MARK H GILLESPIE | ADDRESSS ON FILE | | | | | | | |
| 12407973 | MARK H PARROTT | ADDRESSS ON FILE | | | | | | | |
| 12407061 | MARK J RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11538998 | MARK J RICHARD | ADDRESSS ON FILE | | | | | | | |
| 12410465 | MARK K CASTELL | ADDRESSS ON FILE | | | | | | | |
| 12409307 | MARK K STOVER | ADDRESSS ON FILE | | | | | | | |
| 11534700 | MARK L & MITZI SHIDLER | ADDRESSS ON FILE | | | | | | | |
| 12413161 | MARK L & MITZI SHIDLER | ADDRESSS ON FILE | | | | | | | |
| 12407717 | MARK L SHIDLER INC | 1313 CAMPBELL ROAD BLDG D | | | | HOUSTON | TX | 77055 | |
| 12413425 | MARK MAGNER | ADDRESSS ON FILE | | | | | | | |
| 11538999 | MARK MAGNER | ADDRESSS ON FILE | | | | | | | |
| 12411393 | MARK MINTER | ADDRESSS ON FILE | | | | | | | |
| 11539000 | MARK MOZELL | ADDRESSS ON FILE | | | | | | | |
| 12407045 | MARK PLEASANT | ADDRESSS ON FILE | | | | | | | |
| 11533487 | MARK R. MOZELL | ADDRESSS ON FILE | | | | | | | |
| 12410038 | MARK TOUPS DECD | ADDRESSS ON FILE | | | | | | | |
| 11534701 | MARK WEST | ADDRESSS ON FILE | | | | | | | |
| 12413428 | MARK WILSON | ADDRESSS ON FILE | | | | | | | |
| 11539002 | MARK WILSON | ADDRESSS ON FILE | | | | | | | |
| 12409688 | MARKEITH STERLING | ADDRESSS ON FILE | | | | | | | |
| 11553723 | MARKEL INSURANCE AND SYNDICATE 3000 AT LLOYD'S | 49 LEADENHALL STREET | | | | LONDON | | EC3A 2EA | UNITED KINGDOM |
| 11539004 | MARKERSON, SIMONE | ADDRESSS ON FILE | | | | | | | |
| 12413429 | MARLA BEGNAUD | ADDRESSS ON FILE | | | | | | | |
| 11539005 | MARLA BEGNAUD | ADDRESSS ON FILE | | | | | | | |
| 11540060 | MARLA SHARP STEWART | ADDRESSS ON FILE | | | | | | | |
| 11540061 | MARLENE ROTH FRIEDMAN | ADDRESSS ON FILE | | | | | | | |
| 12415116 | MARLENE ROTH FRIEDMAN | ADDRESSS ON FILE | | | | | | | |
| 11539006 | MARLER, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12415319 | MARLIN COASTAL LLC | ADDRESSS ON FILE | | | | | | | |
| 12412728 | MARLIN OILFIELD DIVERS INC. | CARRIE BURAS | PO BOX 4317 | | | HOUMA | LA | 70361 | |
| 12138647 | MARLIN OILFIELD DIVERS INC. | PO BOX 4317 | | | | HOUMA | LA | 70361 | |
| 12411217 | MARLON V HARRISON | ADDRESSS ON FILE | | | | | | | |
| 12407919 | MARLYN MICHELL TURKINGTON | ADDRESSS ON FILE | | | | | | | |
| 11539009 | MARS OFFSHORE TECHNOLOGY INC | ATTN: SCOTT WARREN | 3603 FROSTMEADOW CT | | | KATY | TX | 77450 | |
| 12138648 | Mars Offshore Technology Inc. | 3603 Frostmeadow Ct | | | | Katy | TX | 77450 | |
| 11533123 | MARS, BILLIE | ADDRESSS ON FILE | | | | | | | |
| 12406056 | MARSH ISLAND ENERGY LLC | 601 POYDRAS ST #2625 | | | | NEW ORLEANS | LA | 70130-6020 | |
| 12409383 | MARSH ISLAND, L.P. | ADDRESSS ON FILE | | | | | | | |
| 12414902 | MARSH LAND PRODUCTION CO | ADDRESSS ON FILE | | | | | | | |
| 12415511 | MARSH USA INC | YVONNE TURNEY | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 11534693 | MARSHA M BUDZ | ADDRESSS ON FILE | | | | | | | |
| 11540064 | MARSHA O TURNER | ADDRESSS ON FILE | | | | | | | |
| 12407937 | MARSHALL BRANTLEY IV | ADDRESSS ON FILE | | | | | | | |
| 11539012 | MARSHALL BRANTLEY IV | ADDRESSS ON FILE | | | | | | | |
| 12409556 | MARSHALL C CAROTHERS | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 162 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12414458 | MARSHALL MILLS MCSWANE | ADDRESSS ON FILE | | | | | | | |
| 12414583 | MARSHALL RAY DAVIS | ADDRESSS ON FILE | | | | | | | |
| 12407206 | MARSHALL W GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 12414371 | MARSHALL W GUIDRY | PO BOX 1028 | | | | FRANKLIN | LA | 70538 | |
| 11539011 | MARSHALL, KENNETH | ADDRESSS ON FILE | | | | | | | |
| 12408057 | MAR'SUE WILSON | ADDRESSS ON FILE | | | | | | | |
| 11534694 | MARTA BAKKE-BENSON | ADDRESSS ON FILE | | | | | | | |
| 11540066 | MARTEX ENERGY CORPORATION | P O BOX 6332 | | | | CORPUS CHRISTI | TX | 78466-6332 | |
| 12414428 | MARTHA A VOELTER | ADDRESSS ON FILE | | | | | | | |
| 12409602 | MARTHA BOYER LABORDE | ADDRESSS ON FILE | | | | | | | |
| 12409087 | MARTHA C EFFLER | ADDRESSS ON FILE | | | | | | | |
| 12409375 | MARTHA FLANDERS ZIMMER | ADDRESSS ON FILE | | | | | | | |
| 11534695 | MARTHA FRANCES LOE | ADDRESSS ON FILE | | | | | | | |
| 12407098 | MARTHA GRIERSON | ADDRESSS ON FILE | | | | | | | |
| 11540069 | MARTHA JANE BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12409982 | MARTHA L AYO BAUDOIN | ADDRESSS ON FILE | | | | | | | |
| 12409117 | MARTHA MHIRE MILLER | ADDRESSS ON FILE | | | | | | | |
| 12407203 | MARTHA REBECCA STOKES | ADDRESSS ON FILE | | | | | | | |
| 12409192 | MARTHA TOUPS VERDIN | ADDRESSS ON FILE | | | | | | | |
| 11534696 | MARTIN BROWN | ADDRESSS ON FILE | | | | | | | |
| 12276359 | Martin Energy Services LLC | Attn: Damon King | Three Riverway | Suite 400 | | Houston | TX | 77056 | |
| 11539015 | MARTIN ENERGY SERVICES LLC | P O BOX 95363 | | | | GRAPEVINE | TX | 76099-9733 | |
| 12276359 | Martin Energy Services LLC | Robert P. Franke | 901 Main Street | Suite 6000 | | Dallas | TX | 75202 | |
| 12414977 | MARTIN F KAMINSKY | ADDRESSS ON FILE | | | | | | | |
| 12139250 | MARTIN HOLDINGS, LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 12108316 | Martin Holdings, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 | |
| 12413492 | Martin Holdings, LLC | MIKE CALLAIS | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 11539019 | MARTIN INTERNATIONAL INC OF LOUISIANA | 133 WOODLAND DR | | | | LA PLACE | LA | 70068 | |
| 12413021 | MARTIN INTERNATIONAL INC OF LOUISIANA | GAIL BERGERON | 133 WOODLAND DR | | | LA PLACE | LA | 70068 | |
| 12138649 | Martin International, Inc. | 133 Woodland Dr | | | | La Place | LA | 70068 | |
| 12414211 | MARTIN J OLDANI | ADDRESSS ON FILE | | | | | | | |
| 12413434 | MARTIN NOEL | ADDRESSS ON FILE | | | | | | | |
| 11539021 | MARTIN NOEL | ADDRESSS ON FILE | | | | | | | |
| 12146228 | MARTIN O MILLER II LLC ETAL | 315 Metairie Rd | Ste 202 | | | Metairie | LA | 70005-4337 | |
| 12138650 | Martin O, Miller, II, LLC | 315 Metairie Road, Suite 202 | | | | Metairie | LA | 07055 | |
| 12414298 | MARTIN O. MILLER II, L.L.C. | P.O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 | |
| 11539023 | MARTIN TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 11539014 | MARTIN, WESLEY | ADDRESSS ON FILE | | | | | | | |
| 11533124 | MARTINEZ, MONIQUE | ADDRESSS ON FILE | | | | | | | |
| 12139997 | Martin's Airboat Pipeline Patrol Inc | 1690 Irish Bend Rd | | | | Franklin | LA | 70538 | |
| 12412943 | MARTIN'S AIRBOAT PIPELINE PATROL, INC | EDDIE MARTIN | 1690 IRISH BEND ROAD | | | FRANKLIN | LA | 70538 | |
| 11539027 | MARUBENI OIL & GAS (USA) INC | 945 BUNKER HILL RD., SUITE 700 | | | | HOUSTON | TX | 77024 | |
| 11539028 | MARUBENI OIL & GAS (USA) INC | ATTN: MARY E NETTLES | 945 BUNKER HILL RD., SUITE 700 | | | HOUSTON | TX | 77024 | |
| 12138651 | MARUBENI OIL & GAS (USA) LLC | 777 N Eldridge Parkway | Suite 270 | | | Houston | TX | 77073 | |
| 12406058 | MARUBENI OIL & GAS (USA) LLC | 945 BUNKER HILL RD | STE 700 | | | Houston | TX | 77024 | |
| 12339014 | Marubeni Oil & Gas (USA) LLC | Attn: Kirk Kuykendall and Mary Nettles | 945 Bunker Hill Road | Suite 700 | | Houston | TX | 77024 | |
| 12339057 | Marubeni Oil & Gas (USA) LLC | Kirk Kuykendall | 945 Bunker Hill Road | Suite 700 | | Houston | TX | 77024 | |
| 12339057 | Marubeni Oil & Gas (USA) LLC | Looper Goodwine P.C. | Addie L. Danos | 650 Poydras Street, Suite 2400 | | New Orleans | LA | 70130 | |
| 12339057 | Marubeni Oil & Gas (USA) LLC | Mary Nettles | 945 Bunker Hill Road | Suite 700 | | Houston | TX | 77024 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12147223 | MARUBENI OIL AND GAS (USA) INC | 777 N ELDRIDGE PARKWAY | SUITE 270 | | | HOUSTON | TX | 77073 | |
| 11539029 | MARVENDA LEE SENGAL | ADDRESS ON FILE | | | | | | | |
| 11540073 | MARVIN H MCMURREY TRUSTS | ADDRESS ON FILE | | | | | | | |
| 12410844 | MARVIN J MACHAC | ADDRESS ON FILE | | | | | | | |
| 12412641 | MARVIN L SHAPIRO | ADDRESS ON FILE | | | | | | | |
| 12413620 | MARVIN LUNDEEN T/U/W | ADDRESS ON FILE | | | | | | | |
| 11540075 | MARVIN SUSBERRY | ADDRESS ON FILE | | | | | | | |
| 12408346 | MARWELL PETROLEUM INC | 1770 ST JAMES PLACE | STE 406 | | | HOUSTON | TX | 77056 | |
| 12407738 | MARY A POWELL | ADDRESS ON FILE | | | | | | | |
| 12409278 | MARY ABSHIRE | ADDRESS ON FILE | | | | | | | |
| 12408166 | MARY ANN BURST | ADDRESS ON FILE | | | | | | | |
| 12408862 | MARY ANN CONQUES | ADDRESS ON FILE | | | | | | | |
| 12411255 | MARY ANN GANT | ADDRESS ON FILE | | | | | | | |
| 12410586 | MARY ANN GORDON NARCISSE | ADDRESS ON FILE | | | | | | | |
| 11540079 | MARY ANN L TONEY | ADDRESS ON FILE | | | | | | | |
| 12407713 | MARY ANN LABRY GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12411761 | MARY ANN MEAUX TRAHAN | ADDRESS ON FILE | | | | | | | |
| 12408863 | MARY ANN R. CONQUES | ADDRESS ON FILE | | | | | | | |
| 12407686 | MARY ANN STAUDT | ADDRESS ON FILE | | | | | | | |
| 12409798 | MARY ANN VINEYARD | ADDRESS ON FILE | | | | | | | |
| 12410341 | MARY ANN WEINHEIMER VICKERS | ADDRESS ON FILE | | | | | | | |
| 11539033 | MARY ANN WILSON | ADDRESS ON FILE | | | | | | | |
| 12412933 | MARY ANNE DUNCAN 1979 TRUST | ADDRESS ON FILE | | | | | | | |
| 12411003 | MARY ANNELIES OHLMEYER MARTINEZ ESTATE | ADDRESS ON FILE | | | | | | | |
| 12407280 | MARY ARNETTE JACKSON | ADDRESS ON FILE | | | | | | | |
| 12414105 | MARY ARNETTE JACKSON | ADDRESS ON FILE | | | | | | | |
| 12411340 | MARY AXEL WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12410696 | MARY B THORNTON | ADDRESS ON FILE | | | | | | | |
| 11534690 | MARY B. CONNER | ADDRESS ON FILE | | | | | | | |
| 12411444 | MARY BELLE CHRISTIAN GLAZE | ADDRESS ON FILE | | | | | | | |
| 12408876 | MARY BETH DELCAMBRE DEMAHY | ADDRESS ON FILE | | | | | | | |
| 11534680 | MARY C SHADDOCK | ADDRESS ON FILE | | | | | | | |
| 12408102 | MARY C SHEARER PANQUERNE | ADDRESS ON FILE | | | | | | | |
| 12411645 | MARY CATHERINE BERGLUND | ADDRESS ON FILE | | | | | | | |
| 12407883 | MARY CHILEK | ADDRESS ON FILE | | | | | | | |
| 12410290 | MARY CLAIRE HUDGINS CRISAMORE FARMS | ADDRESS ON FILE | | | | | | | |
| 12409152 | MARY COLEEN DEVINNEY | ADDRESS ON FILE | | | | | | | |
| 12407094 | MARY DIANN DIEBEL WILSON | ADDRESS ON FILE | | | | | | | |
| 11539034 | MARY DUDLEY ROGER ALFONSO | ADDRESS ON FILE | | | | | | | |
| 11534682 | MARY E LEWIS | ADDRESS ON FILE | | | | | | | |
| 12410919 | MARY E WESTMORELAND | ADDRESS ON FILE | | | | | | | |
| 11534683 | MARY E WOOSLEY | ADDRESS ON FILE | | | | | | | |
| 12409939 | MARY E YOUNGBLOOD | ADDRESS ON FILE | | | | | | | |
| 12414764 | MARY ELEANOR RUSSELL | ADDRESS ON FILE | | | | | | | |
| 11540088 | MARY ELISA NOE DEANE | ADDRESS ON FILE | | | | | | | |
| 12410333 | MARY ELIZABETH EVANS | ADDRESS ON FILE | | | | | | | |
| 11540089 | MARY ELIZABETH HENSGENS HETZEL | ADDRESS ON FILE | | | | | | | |
| 12409905 | MARY ELIZABETH HENSLEY | ADDRESS ON FILE | | | | | | | |
| 12409601 | MARY ELIZABETH MCNEILL | ADDRESS ON FILE | | | | | | | |
| 12409944 | MARY ELIZABETH REEVES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12413622 | MARY ELLEN PELTIER | ADDRESSS ON FILE | | | | | | | |
| 12413438 | MARY F. CLARK SURVIVOR'S TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408767 | MARY FAYE GREENE MEAUX | ADDRESSS ON FILE | | | | | | | |
| 11540092 | MARY FLY CLARK | ADDRESSS ON FILE | | | | | | | |
| 12415427 | MARY FORD STEPHENS TEST TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410147 | MARY FRAN COMER | ADDRESSS ON FILE | | | | | | | |
| 12409163 | MARY FRANCES GALLAND | ADDRESSS ON FILE | | | | | | | |
| 11539037 | MARY FRANCES GILBERT KELLY | ADDRESSS ON FILE | | | | | | | |
| 12407103 | MARY GUSSIE BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 11540093 | MARY H. CATON ADMIN TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412717 | MARY H. CATON ADMIN TRUST | ADDRESSS ON FILE | | | | | | | |
| 12414587 | MARY HANCOCK POST | ADDRESSS ON FILE | | | | | | | |
| 12408905 | MARY HOLDAR CATON | ADDRESSS ON FILE | | | | | | | |
| 12409408 | MARY INEZ TANNEHILL ODOM | ADDRESSS ON FILE | | | | | | | |
| 12406815 | MARY J ONEBANE | ADDRESSS ON FILE | | | | | | | |
| 11540094 | MARY JANE CEBULA | ADDRESSS ON FILE | | | | | | | |
| 12410808 | MARY JANE JANEK IVEY | ADDRESSS ON FILE | | | | | | | |
| 12409658 | MARY JANE W GAMBLE | ADDRESSS ON FILE | | | | | | | |
| 12409659 | MARY JOAN SPILLER WILSON | ADDRESSS ON FILE | | | | | | | |
| 12407961 | MARY KAISER | ADDRESSS ON FILE | | | | | | | |
| 12413717 | MARY KATHERINE BASCO | ADDRESSS ON FILE | | | | | | | |
| 12407462 | MARY KING DODWELL | ADDRESSS ON FILE | | | | | | | |
| 11534678 | MARY KIRCHENWITZ | ADDRESSS ON FILE | | | | | | | |
| 12407040 | MARY L SACHTLEBEN | ADDRESSS ON FILE | | | | | | | |
| 11534667 | MARY L. CHRISTOPHER | ADDRESSS ON FILE | | | | | | | |
| 11533488 | MARY L. KAISER | ADDRESSS ON FILE | | | | | | | |
| 11534668 | MARY LONG ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12408453 | MARY LOU FOREMAN | ADDRESSS ON FILE | | | | | | | |
| 11540099 | MARY LOU HILL | ADDRESSS ON FILE | | | | | | | |
| 12407835 | MARY LOU PERRY | ADDRESSS ON FILE | | | | | | | |
| 12414216 | MARY LOUISE KRENEK | ADDRESSS ON FILE | | | | | | | |
| 11540100 | MARY LUE HUDGINS DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12409536 | MARY LYNN JASTER | ADDRESSS ON FILE | | | | | | | |
| 12410674 | MARY M CREECH | ADDRESSS ON FILE | | | | | | | |
| 12407702 | MARY M HARANG DUFRENE | ADDRESSS ON FILE | | | | | | | |
| 12409488 | MARY M ROLF | ADDRESSS ON FILE | | | | | | | |
| 12413912 | MARY MARGARET SHORE TRUST | ADDRESSS ON FILE | | | | | | | |
| 11534671 | MARY N WALKER | ADDRESSS ON FILE | | | | | | | |
| 11534672 | MARY NASH STODDARD | ADDRESSS ON FILE | | | | | | | |
| 12414665 | MARY NELL BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12411378 | MARY NELL FILIPSKI | ADDRESSS ON FILE | | | | | | | |
| 11539043 | MARY ODESSA JOHNSON BUTLER | ADDRESSS ON FILE | | | | | | | |
| 11534663 | MARY PAMELA BUONGIORNO | ADDRESSS ON FILE | | | | | | | |
| 11540106 | MARY PAMELA NAQUIN PELTIER | ADDRESSS ON FILE | | | | | | | |
| 12414716 | MARY PATRICIA DOUGHERTY 1998 TRUST | ADDRESSS ON FILE | | | | | | | |
| 11534664 | MARY R BOUL | ADDRESSS ON FILE | | | | | | | |
| 12408498 | MARY ROBICHAUX BOUDREAUX | ADDRESSS ON FILE | | | | | | | |
| 12411201 | MARY ROBINSON GOSS | ADDRESSS ON FILE | | | | | | | |
| 12412520 | MARY S WILKINSON 1986 TR | ADDRESSS ON FILE | | | | | | | |
| 12411723 | MARY SUSAN AYO | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410263 | MARY TOUPS JUMONVILLE | ADDRESSS ON FILE | | | | | | | |
| 11534665 | MARY TUCKER PAYNE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11534666 | MARY UNDERWOOD | ADDRESSS ON FILE | | | | | | | |
| 12409596 | MARY WEIMER HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12408974 | MARY WINGATE | ADDRESSS ON FILE | | | | | | | |
| 12409120 | MARYANN M RICHARDSON | ADDRESSS ON FILE | | | | | | | |
| 12408673 | MARYANN WILLIAMS CHISHOLM | ADDRESSS ON FILE | | | | | | | |
| 11539044 | MASCO OPERATORS INC | P O BOX 3026 | | | | FREEPORT | TX | 77542 | |
| 12415083 | MASCOT OIL | ADDRESSS ON FILE | | | | | | | |
| 11533113 | MASONER, JAY | ADDRESSS ON FILE | | | | | | | |
| 12138652 | Massachusetts Bay Incurance Company | 440 Lincoln Street | | | | Worcester | MA | 01653 | |
| 11533477 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533478 | MASSMUTUAL PREMIER FUNDS ON BEHALF OF MASSMUTUAL PREMIER HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533479 | MASSMUTUAL PREMIER HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533481 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533480 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 | |
| 12138653 | MASTER FLO VALVE (USA) INC. | 8726 FALLBROOK DRIVE | | | | HOUSTON | TX | 77064 | |
| 11539045 | MASTER FLO VALVE (USA) INC. | ATTN: JOHN HAVEY | 8726 FALLBROOK DRIVE | | | HOUSTON | TX | 77064 | |
| 12139813 | Master Valve & Wellhead Service, Inc. | Attn: Daniel P Cenac | 5016 Spedale Ct #364 | | | Spring Hill | TN | 37174 | |
| 12139813 | Master Valve & Wellhead Service, Inc. | Daniel P Cenac | 29 Weldon Road | | | Houma | LA | 70363 | |
| 12139813 | Master Valve & Wellhead Service, Inc. | PO Box 41047 | | | | Baton Rouge | LA | 70835 | |
| 11539046 | MASTER VALVE AND WELLHEAD SERVICE, INC. | 29 WELDON ROAD | | | | HOUMA | LA | 70363 | |
| 11539047 | MATA, CHRISTOPHER | ADDRESSS ON FILE | | | | | | | |
| 12408596 | MATAGORDA 681/682 PARTNERSHIP MP | ADDRESSS ON FILE | | | | | | | |
| 11734501 | Matagorda County | 1700 7th St, Rm 203 | | | | Bay City | TX | 77414-5091 | |
| 11734501 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 12408267 | MATAGORDA COUNTY CLERK | 1700 7TH ST | RM 202 | | | BAY CITY | TX | 77414 | |
| 12408268 | MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | 1700 7TH STREET | ROOM #203 | | | BAY CITY | TX | 77414 | |
| 11533477 | MATAGORDA ISLAND 685 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 12201665 | MATHERNE INSTRUMENTATION SPECIALISTS, INC. | 131 CAPITAL BLVD | | | | HOUMA | LA | 70360 | |
| 11539052 | MATHERNE, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12408315 | MATILDA GAUDET | ADDRESSS ON FILE | | | | | | | |
| 12414793 | MATT G CHIASSON | ADDRESSS ON FILE | | | | | | | |
| 11539055 | MATT, TOBY | ADDRESSS ON FILE | | | | | | | |
| 11539056 | MATTHEW ALAN NEWPORT | ADDRESSS ON FILE | | | | | | | |
| 11540112 | MATTHEW ALLEN HERRING | ADDRESSS ON FILE | | | | | | | |
| 12407620 | MATTHEW EDWIN MCCRACKEN | ADDRESSS ON FILE | | | | | | | |
| 12409320 | MATTHEW FORD | ADDRESSS ON FILE | | | | | | | |
| 12407123 | MATTHEW FORET | ADDRESSS ON FILE | | | | | | | |
| 12411344 | MATTHEW GATLIN | ADDRESSS ON FILE | | | | | | | |
| 12414396 | MATTHEW LEE MARCEAUX | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12413446 | MATTHEW MANN | ADDRESSS ON FILE | | | | | | | |
| 11539060 | MATTHEW MANN | ADDRESSS ON FILE | | | | | | | |
| 11540113 | MATTHEW WAYNE SOUTHALL | ADDRESSS ON FILE | | | | | | | |
| 11539061 | MATTHEWS, AUBREY | ADDRESSS ON FILE | | | | | | | |
| 12122985 | MatthewsDaniel | 4544 Post Oak Place, Suite 160 | | | | Houston | TX | 77027 | |
| 12137940 | MATTHEWS-DANIEL COMPANY | 4544 POST OAK PLACE | SUITE 160 | | | HOUSTON | TX | 77027 | |
| 12412761 | MATTHEWS-DANIEL COMPANY | CHRIS BOWMAN | 4544 POST OAK PLACE | SUITE 160 | | HOUSTON | TX | 77027 | |
| 12409416 | MATTIE RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11539063 | MATULICH, HENRY | ADDRESSS ON FILE | | | | | | | |
| 12409641 | MAURICE DICK BELL | ADDRESSS ON FILE | | | | | | | |
| 11540116 | MAURIE LYNN HAAS | ADDRESSS ON FILE | | | | | | | |
| 11533114 | MAUZY, LORI | ADDRESSS ON FILE | | | | | | | |
| 11539064 | MAVERICK ENERGY SOLUTIONS, LLC | 247 BRIGHTON LOOP | | | | HOUMA | LA | 70360 | |
| 12409384 | MAX C MARTIN | ADDRESSS ON FILE | | | | | | | |
| 12410545 | MAX E NORMAN | ADDRESSS ON FILE | | | | | | | |
| 11539065 | MAXIE BARONASKE | ADDRESSS ON FILE | | | | | | | |
| 12411477 | MAXIE P LABRY | ADDRESSS ON FILE | | | | | | | |
| 12146231 | MAXIM SILENCERS INC | 6545 N Eldridge Pkwy | | | | Houston | TX | 77041 | |
| 11539066 | MAXWELL, TERRY | ADDRESSS ON FILE | | | | | | | |
| 12406929 | MAY AYO PELTIER TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407256 | MAY HELEN A DEL VALLE DECEASED DNU | ADDRESSS ON FILE | | | | | | | |
| 11533115 | MAYEAUX, DAVID | ADDRESSS ON FILE | | | | | | | |
| 12278049 | Mayer Brown LLP | Attn: Nicholas C. Listermann | 311 W. Monroe | | | Chicago | IL | 60606 | |
| 12409044 | MAYER BROWN, LLP | 230 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60604-1404 | |
| 11765349 | Mayer Brown, LLP | 71 South Wacker Drive | | | | Chicago | IL | 60606 | |
| 12407635 | MAYNARD SMITH | ADDRESSS ON FILE | | | | | | | |
| 12410041 | MAYOLA BROUSSARD WICKE | ADDRESSS ON FILE | | | | | | | |
| 11539068 | MAYRONNE, BRYSON | ADDRESSS ON FILE | | | | | | | |
| 12410047 | MAYVUS WELCH | ADDRESSS ON FILE | | | | | | | |
| 11534659 | MAZIE PHARR | ADDRESSS ON FILE | | | | | | | |
| 11533116 | MAZIEL, RODNEY | ADDRESSS ON FILE | | | | | | | |
| 11533117 | MCBRIDE, DAVID | ADDRESSS ON FILE | | | | | | | |
| 11539069 | MCBROOM, VANCE | ADDRESSS ON FILE | | | | | | | |
| 11534938 | MCCANN, JOHN D | ADDRESSS ON FILE | | | | | | | |
| 12138576 | McCarroll, G.M. | ADDRESSS ON FILE | | | | | | | |
| 11533118 | MCCARROLL, GEORGE | ADDRESSS ON FILE | | | | | | | |
| 12413532 | MCCARTHY FAMILY MINERAL TRUST | ADDRESSS ON FILE | | | | | | | |
| 11539070 | MCCAULEY, MARY | ADDRESSS ON FILE | | | | | | | |
| 11533107 | MCCAW, MATTHEW | ADDRESSS ON FILE | | | | | | | |
| 11534275 | MCCLAREN, STEWART M. | ADDRESSS ON FILE | | | | | | | |
| 11533108 | MCCLELLAND, ANDREW | ADDRESSS ON FILE | | | | | | | |
| 11533109 | MCCLOUGHT, CHUNTEL | ADDRESSS ON FILE | | | | | | | |
| 11539071 | MCCOMB, CHRISTINE | ADDRESSS ON FILE | | | | | | | |
| 11539072 | MCCOY, MARY | ADDRESSS ON FILE | | | | | | | |
| 11533110 | MCCOY, RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11533111 | MCCRAY, KIMBERLY | ADDRESSS ON FILE | | | | | | | |
| 11533112 | MCCULLOUGH, TOBY | ADDRESSS ON FILE | | | | | | | |
| 11539073 | MCCURRY, CURTIS | ADDRESSS ON FILE | | | | | | | |
| 11540120 | MCDAY OIL & GAS INC | 5646 MILTON ST STE 716 | | | | DALLAS | TX | 75206-3935 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 167 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12415420 | MCDERMOTT FAMILY TRUST LILLIAN C MCDERMOTT | ADDRESSS ON FILE | | | | | | | |
| 12415426 | MCDERMOTT FAMILY TRUSTSHARON MCDERMOTT JENSEN | ADDRESSS ON FILE | | | | | | | |
| 12138655 | MCDERMOTT INC | 757 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | |
| 12413020 | MCDERMOTT INC | GABRIEL MEJIA | 757 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 | |
| 11533101 | MCDONALD, PATRICIA | ADDRESSS ON FILE | | | | | | | |
| 12411073 | MCGINNIS LOCHRIDGE LLP | 600 CONGRESS AVENUE, SUITE 2100 | | | | AUSTIN | TX | 78701 | |
| 11533102 | MCGOWAN, DE'ANTHONY | ADDRESSS ON FILE | | | | | | | |
| 12415117 | MCGRIFF INSURANCE SERVICES | RENE FONTENOT | 3605 GLENWOOD AVENUE, SUITE 201 | | | RALEIGH | NC | 27612 | |
| 12411808 | MCGRIFF, SEIBELS & WILLIAMS OF TEXAS, INC. | 818 TOWN AND COUNTRY BLVD | SUITE 500 | | | HOUSTON | TX | 77042 | |
| 11765350 | McGuire Woods LLP | 600 Travis Street | Suite 7500 | | | Houston | TX | 77002-2906 | |
| 11533103 | MCGULLION, LITTLE | ADDRESSS ON FILE | | | | | | | |
| 11533104 | MCKINLEY, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 11539078 | MCKINSEY & COMPANY INC | 140 FOUNTAIN PARKWAY NORTH | | | | ST. PETERSBURG | FL | 33716 | |
| 12278326 | McLendon, Kristen Margaret | ADDRESSS ON FILE | | | | | | | |
| 12147224 | MCMORAN OIL & | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 12277045 | McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | |
| 12277045 | McMoRan Oil & Gas | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12277053 | McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | ?601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12139243 | McMoRan Oil & Gas LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 12277400 | McMoRan Oil & Gas LLC | Attn: Omer F. Kuebel, III | Locke Lord, LLP | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12277493 | McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | |
| 12138656 | MCMORAN OIL & GAS LLC | BILLED THRU JIB | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 | |
| 12412919 | MCMORAN OIL & GAS LLC | DONNA KIHNEMAN | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 12277493 | McMoRan Oil & Gas LLC | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12147225 | MCMORAN OIL & GAS LLC., ET AL. | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 11553674 | MCMORAN OIL & GAS, LLC | 1615 POYDRAS | | | | NEW ORLEANS | LA | 70112 | |
| 12411961 | MCMURREY COOK MINERALS LTD | ADDRESSS ON FILE | | | | | | | |
| 11533105 | MCNEIL, GEORGE | ADDRESSS ON FILE | | | | | | | |
| 12414070 | MCW ROYALTIES | ADDRESSS ON FILE | | | | | | | |
| 11816745 | McZeal, Johnaton James | ADDRESSS ON FILE | | | | | | | |
| 11539080 | MD ANDERSON CANCER CENTER | ATTN: PETE JONES | 1515 HOLCOMBE BOULEVARD | | | HOUSTON | TX | 77030 | |
| 12408170 | MEAGAN CAMPBELL | ADDRESSS ON FILE | | | | | | | |
| 12413873 | MEAGHER ENERGY COMPANY LLC | ADDRESSS ON FILE | | | | | | | |
| 12139244 | MEASUREMENT TECHNOLOGIES INC | PO BOX 4413 | | | | HOUMA | LA | 70361 | |
| 12147987 | Measurement Technologies Inc. | Attn: Kay B Porche, Accounting Manager | 121 Capital Blvd | | | Houma | LA | 70360 | |
| 11533106 | MEAUX, JEREMY | ADDRESSS ON FILE | | | | | | | |
| 11539083 | MEAUX, MARCUS | ADDRESSS ON FILE | | | | | | | |
| 12408280 | MECEAL ANNE N. STEAR | ADDRESSS ON FILE | | | | | | | |
| 12138657 | MECHANICAL & PERFORMANCE ANALYSIS | 14 PADDLE POINT | | | | LUMBERTON | MS | 39455 | |
| 11539085 | MECHANICAL & PERFORMANCE ANALYSIS | 21 CROSS KEY | | | | LUMBERTON | MS | 39455 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 168 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11539086 | MECHE, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 11533095 | MECHE, SEDRICK | ADDRESS ON FILE | | | | | | | |
| 11539087 | MECH-TECH ENGINEERING, LLC | ATTN: BRANDY MUSEMECH | 1116 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| 12414783 | MEDCO ENERGI US LLC | ADDRESS ON FILE | | | | | | | |
| 11539088 | MEDRANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 12408651 | MEKUSUKEY OIL COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| 11533096 | MELANCON, CHASE | ADDRESS ON FILE | | | | | | | |
| 11533097 | MELANCON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12138658 | MELANCON'S WELDING & REPAIR, LLC | 1302 LA RUE DE BROUSSARD | | | | NEW IBERIA | LA | 70560 | |
| 12412410 | MELANCON'S WELDING & REPAIR, LLC | ANN MELANCON | 1302 LA RUE DE BROUSSARD | | | NEW IBERIA | LA | 70560 | |
| 12411492 | MELANIE BADON ABSHIRE | ADDRESS ON FILE | | | | | | | |
| 12409174 | MELANIE BANKS BURNETT | ADDRESS ON FILE | | | | | | | |
| 12411582 | MELANIE N MAYBERRY | ADDRESS ON FILE | | | | | | | |
| 11539091 | MELANIE NAQUIN MAYBERRY | ADDRESS ON FILE | | | | | | | |
| 12409779 | MELBA KELLEMS DECEASED | ADDRESS ON FILE | | | | | | | |
| 12408813 | MELBA MONEAUX EDWARDS | ADDRESS ON FILE | | | | | | | |
| 11540124 | MELBA R DUHON | ADDRESS ON FILE | | | | | | | |
| 12410646 | MELBA S & ROBERT O RASMUSSEN | ADDRESS ON FILE | | | | | | | |
| 12408279 | MELBA SCHWEINLE BEKEN | ADDRESS ON FILE | | | | | | | |
| 11539094 | MELBA TRAHAN | ADDRESS ON FILE | | | | | | | |
| 11533098 | MELCHER, KURTIS | ADDRESS ON FILE | | | | | | | |
| 12410536 | MELINDA S YOUNGBLOOD | ADDRESS ON FILE | | | | | | | |
| 12412137 | MELISSA ANN GRAY | ADDRESS ON FILE | | | | | | | |
| 12407697 | MELISSA D FUECHEC & MARK A FUECHEC TRUST | ADDRESS ON FILE | | | | | | | |
| 12413508 | MELISSA DOUGHERTY EXEMPT SUBSHARE TR | ADDRESS ON FILE | | | | | | | |
| 12411604 | MELISSA F POPE | ADDRESS ON FILE | | | | | | | |
| 12408356 | MELISSA GUIDRY | ADDRESS ON FILE | | | | | | | |
| 11539096 | MELISSA GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12409583 | MELISSA JINKS | ADDRESS ON FILE | | | | | | | |
| 12412154 | MELISSA K DOUGHTERY 2007 MGMNT TRUST | ADDRESS ON FILE | | | | | | | |
| 12410486 | MELISSA MARIE JACQUET-OLIVIER | ADDRESS ON FILE | | | | | | | |
| 12410644 | MELISSA RICHARD LEBOEUF | ADDRESS ON FILE | | | | | | | |
| 12409808 | MELISSA ROSS LEOPOLD | ADDRESS ON FILE | | | | | | | |
| 12408534 | MELISSA SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12409306 | MELISSA WHITE HARPER | ADDRESS ON FILE | | | | | | | |
| 11539099 | MELTON YOUNG JR. | ADDRESS ON FILE | | | | | | | |
| 11533099 | MELTON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12411965 | MELVIN & JOY HAVIS TRUST | ADDRESS ON FILE | | | | | | | |
| 12411653 | MELVIN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11533482 | MENARD INC | 5101 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 11539100 | MENARD, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 11533471 | MENARD, INC. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 12413675 | MENDELL MANAGEMENT TRUST | ADDRESS ON FILE | | | | | | | |
| 11533100 | MENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12407901 | MERCEDA SCHUTZIUS AND | ADDRESS ON FILE | | | | | | | |
| 11539101 | MERCER ( US ) INC | P.O BOX 730212 | | | | DALLAS | TX | 75373 | |
| 11533472 | MERCER QIF FUND PLC | 527 MADISON AVE 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533473 | MERCER QIF FUND PLC | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11533474 | MERCER QIF FUND PLC - MERCER INVESTMENT FUND 1 | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 12413696 | MERCHANT MINERALS CORPORATION | P O BOX 16644 | | | | ALEXANDRIA | VA | 22300 | |
| 11539102 | MEREDITH, BART | ADDRESSS ON FILE | | | | | | | |
| 11539103 | MERIDIAN COMPENSATION PARTNERS, LLC | ATTN: KIMBERLY LILLY | 100 FIELD DRIVE , SUITE 300 | | | LAKE FOREST | IL | 60045 | |
| 12412455 | MERIDIAN RESOURCE & EXPLORATION LLC | ADDRESSS ON FILE | | | | | | | |
| 12147226 | MERIT ENERGY COMPANY | 13727 NOEL ROAD | SUITE 1200, TOWER 2 | | | DALLAS | TX | 75240 | |
| 12414056 | MERIT ENERGY COMPANY | P O BOX 843727 | | | | DALLAS | TX | 75284-3727 | |
| 12276838 | Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 1200? | | Dallas | TX | 75240 | |
| 12276852 | Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 1200 | | Dallas | TX | 75240 | |
| 12276838 | Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800? | | Houston | TX | 77002 | |
| 12277511 | Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 12407812 | MERIT ENERGY PARTNERS D III L P | ADDRESSS ON FILE | | | | | | | |
| 12407813 | MERIT ENERGY PARTNERS III L.P | ADDRESSS ON FILE | | | | | | | |
| 12415002 | MERIT MANAGEMENT | ADDRESSS ON FILE | | | | | | | |
| 12415003 | MERIT PARTNERS LP | ADDRESSS ON FILE | | | | | | | |
| 12146221 | Mermentau Mineral & Land Company | 228 SAINT CHARLES AVE | # 1024 | | | NEW ORLEANS | LA | 70130 | |
| 11533089 | MERRILL, CLAYTON | ADDRESSS ON FILE | | | | | | | |
| 12411155 | MERRION OIL & GAS CORPORATION | 610 REILLY AVENUE | | | | FARMINGTON | NM | 87401 | |
| 11539104 | MERRITT, TORI | ADDRESSS ON FILE | | | | | | | |
| 11540128 | MERVIN L REEVES | ADDRESSS ON FILE | | | | | | | |
| 12147228 | MESA PETROLEUM | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | |
| 12412899 | METCALFE MINERALS LP | ADDRESSS ON FILE | | | | | | | |
| 12534645 | METCALFE MINERALS LP | ADDRESSS ON FILE | | | | | | | |
| 12414850 | METH & MARY HOFFMAN | ADDRESSS ON FILE | | | | | | | |
| 11533090 | METTES, KIM | ADDRESSS ON FILE | | | | | | | |
| 12413612 | MEXCO ENERGY CORPORATION | P O BOX 10502 | | | | MIDLAND | TX | 79702-7502 | |
| 11533475 | MFP PARTNERS, L.P. | 909 3RD AVE FL 33 | | | | NEW YORK | NY | 10022-4992 | |
| 12414536 | MHM RESOURCES LP | ADDRESSS ON FILE | | | | | | | |
| 11539105 | M-I SWACO | P O BOX 732135 | | | | DALLAS | TX | 75373-2135 | |
| 12409647 | MIAMI CORPORATION | 309 LARUE FRANCE | SUITE 201 | | | LAFAYETTE | LA | 70508 | |
| 12146222 | Miami Corporation | 720 Anderson Ferry Rd. | | | | Cincinnati | OH | 45238 | |
| 12407687 | MICAH FABACHER | ADDRESSS ON FILE | | | | | | | |
| 12410935 | MICAH FELCMAN IRREVOCABLE TR DTD 6/13/07 | ADDRESSS ON FILE | | | | | | | |
| 11540129 | MICHAEL A & MARILYN PAWELEK | ADDRESSS ON FILE | | | | | | | |
| 11540130 | MICHAEL A JORDAN | ADDRESSS ON FILE | | | | | | | |
| 11540131 | MICHAEL A PAWELEK | ADDRESSS ON FILE | | | | | | | |
| 11534637 | MICHAEL A SCHERRER | ADDRESSS ON FILE | | | | | | | |
| 12414282 | MICHAEL ANTHONY SOUZA | ADDRESSS ON FILE | | | | | | | |
| 12409986 | MICHAEL B BRYAR AND MARLENE R BRYAR JOINT TEN | ADDRESSS ON FILE | | | | | | | |
| 12413759 | MICHAEL BARRATT | ADDRESSS ON FILE | | | | | | | |
| 12407962 | MICHAEL BARRE | ADDRESSS ON FILE | | | | | | | |
| 11534639 | MICHAEL BLAIR KIRKPATRICK | ADDRESSS ON FILE | | | | | | | |
| 11540136 | MICHAEL BLAIR KIRKPATRICK TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413468 | MICHAEL BREAUX | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539109 | MICHAEL BREAUX | ADDRESSS ON FILE | | | | | | | |
| 12413733 | MICHAEL BRIEN THERIOT | ADDRESSS ON FILE | | | | | | | |
| 12409238 | MICHAEL BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12409994 | MICHAEL C. HARRIS | ADDRESSS ON FILE | | | | | | | |
| 11534641 | MICHAEL C. HARRIS | ADDRESSS ON FILE | | | | | | | |
| 11533476 | MICHAEL CLARK | ADDRESSS ON FILE | | | | | | | |
| 12411588 | MICHAEL CLARK | ADDRESSS ON FILE | | | | | | | |
| 12411858 | MICHAEL D MEYERS | ADDRESSS ON FILE | | | | | | | |
| 11540138 | MICHAEL D PEDLEY AND | ADDRESSS ON FILE | | | | | | | |
| 11533465 | MICHAEL DANE | ADDRESSS ON FILE | | | | | | | |
| 12408992 | MICHAEL DUBOIS | ADDRESSS ON FILE | | | | | | | |
| 12410592 | MICHAEL E CORBIN | ADDRESSS ON FILE | | | | | | | |
| 12411428 | MICHAEL E FRAZIER | ADDRESSS ON FILE | | | | | | | |
| 12409038 | MICHAEL E MCCRORY TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 12410820 | MICHAEL E WALTZ | ADDRESSS ON FILE | | | | | | | |
| 12410967 | MICHAEL F MCDONALD JR | ADDRESSS ON FILE | | | | | | | |
| 11534632 | MICHAEL G DUNN SR | ADDRESSS ON FILE | | | | | | | |
| 11534633 | MICHAEL G REEVES | ADDRESSS ON FILE | | | | | | | |
| 11534634 | MICHAEL G. WYATT | ADDRESSS ON FILE | | | | | | | |
| 11540143 | MICHAEL GLENN GIBBON | ADDRESSS ON FILE | | | | | | | |
| 11539111 | MICHAEL GRANT | ADDRESSS ON FILE | | | | | | | |
| 11539112 | MICHAEL GRAY JR. | ADDRESSS ON FILE | | | | | | | |
| 11533466 | MICHAEL GREENSPOON | ADDRESSS ON FILE | | | | | | | |
| 12411587 | MICHAEL H CLARK | ADDRESSS ON FILE | | | | | | | |
| 12410425 | MICHAEL HART | ADDRESSS ON FILE | | | | | | | |
| 12408548 | MICHAEL J CALLAHAN AND | ADDRESSS ON FILE | | | | | | | |
| 11540145 | MICHAEL J PELTIER | ADDRESSS ON FILE | | | | | | | |
| 11534626 | MICHAEL J SMITH AND | ADDRESSS ON FILE | | | | | | | |
| 12413470 | MICHAEL JADICK | ADDRESSS ON FILE | | | | | | | |
| 11539116 | MICHAEL JAMES LEE | ADDRESSS ON FILE | | | | | | | |
| 12413495 | MICHAEL KING | ADDRESSS ON FILE | | | | | | | |
| 11539117 | MICHAEL KING | ADDRESSS ON FILE | | | | | | | |
| 12413472 | MICHAEL KINZEL | ADDRESSS ON FILE | | | | | | | |
| 11539118 | MICHAEL KINZEL | ADDRESSS ON FILE | | | | | | | |
| 12411817 | MICHAEL L LANDRUM | ADDRESSS ON FILE | | | | | | | |
| 11539119 | MICHAEL L PROVOST | ADDRESSS ON FILE | | | | | | | |
| 11539120 | MICHAEL LOUIS CONLEY | ADDRESSS ON FILE | | | | | | | |
| 12409062 | MICHAEL M MCCULLAR | ADDRESSS ON FILE | | | | | | | |
| 12410782 | MICHAEL M PHILLIPS | ADDRESSS ON FILE | | | | | | | |
| 12410086 | MICHAEL MCCANN CONNELLY | ADDRESSS ON FILE | | | | | | | |
| 11540146 | MICHAEL PATRICK CONNELLY | ADDRESSS ON FILE | | | | | | | |
| 11539121 | MICHAEL PHAM | ADDRESSS ON FILE | | | | | | | |
| 12409124 | MICHAEL POYNTER MIDDLETON | ADDRESSS ON FILE | | | | | | | |
| 12407556 | MICHAEL R CHRISTENSEN | ADDRESSS ON FILE | | | | | | | |
| 12411924 | MICHAEL R FUCIK | ADDRESSS ON FILE | | | | | | | |
| 11540148 | MICHAEL R STEWART | ADDRESSS ON FILE | | | | | | | |
| 12413957 | MICHAEL R WISDA | ADDRESSS ON FILE | | | | | | | |
| 11539122 | MICHAEL REEVES | ADDRESSS ON FILE | | | | | | | |
| 12408151 | MICHAEL S LITTLE | ADDRESSS ON FILE | | | | | | | |
| 12408753 | MICHAEL S NICHOLS TRUST | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12406814 | MICHAEL S TOPOUSIS | ADDRESSS ON FILE | | | | | | | |
| 12411352 | MICHAEL SCANNELL | ADDRESSS ON FILE | | | | | | | |
| 12413473 | MICHAEL SEAN LEBLANC | ADDRESSS ON FILE | | | | | | | |
| 12413476 | MICHAEL SEGHERS | ADDRESSS ON FILE | | | | | | | |
| 11539124 | MICHAEL SEGHERS | ADDRESSS ON FILE | | | | | | | |
| 12407976 | MICHAEL SHOURD AND | ADDRESSS ON FILE | | | | | | | |
| 12409790 | MICHAEL STACY CONNELLY | ADDRESSS ON FILE | | | | | | | |
| 11540151 | MICHAEL T GIBSON | ADDRESSS ON FILE | | | | | | | |
| 12414667 | MICHAEL T MCCANN | ADDRESSS ON FILE | | | | | | | |
| 12409065 | MICHAEL TROY JEWETT | ADDRESSS ON FILE | | | | | | | |
| 11534630 | MICHAEL W ENGLERT | ADDRESSS ON FILE | | | | | | | |
| 12407889 | MICHAEL W MENEFEE | ADDRESSS ON FILE | | | | | | | |
| 11534619 | MICHAEL W STRICKLER | ADDRESSS ON FILE | | | | | | | |
| 12411267 | MICHAEL W. HALEY | ADDRESSS ON FILE | | | | | | | |
| 12411536 | MICHAEL WAYNE ROMAN | ADDRESSS ON FILE | | | | | | | |
| 12407163 | MICHAEL WILLARD THERIOT | ADDRESSS ON FILE | | | | | | | |
| 12412041 | MICHAEL WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12408778 | MICHAEL WOMBACHER | ADDRESSS ON FILE | | | | | | | |
| 12408572 | MICHAEL YEARICK | ADDRESSS ON FILE | | | | | | | |
| 12413885 | MICHAEL YOUNG GOUDEAU | ADDRESSS ON FILE | | | | | | | |
| 11534621 | MICHE LONDOT TRUST | ADDRESSS ON FILE | | | | | | | |
| 11539129 | MICHEL A FORTIER | ADDRESSS ON FILE | | | | | | | |
| 12411458 | MICHEL T HALBOUTY | ADDRESSS ON FILE | | | | | | | |
| 12407617 | MICHELE HENDERSON | ADDRESSS ON FILE | | | | | | | |
| 12410144 | MICHELLE BUSBY KELLER | ADDRESSS ON FILE | | | | | | | |
| 12409227 | MICHELLE C HERO CLARKE | ADDRESSS ON FILE | | | | | | | |
| 12407788 | MICHELLE COLE HAMILTON | ADDRESSS ON FILE | | | | | | | |
| 12409851 | MICHELLE KEMP BAILEY | ADDRESSS ON FILE | | | | | | | |
| 12409989 | MICHELLE MARKS COLLINS | ADDRESSS ON FILE | | | | | | | |
| 12410688 | MICHELLE PELTIER | ADDRESSS ON FILE | | | | | | | |
| 11539130 | MICHELLE R REPPOND | ADDRESSS ON FILE | | | | | | | |
| 11539131 | MICHION DENISE SCHEXNAYDER BYNUM | ADDRESSS ON FILE | | | | | | | |
| 12248062 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | Attn: Carolina Bonilla-Gonzalez | One Microsoft Way | | | Redmond | WA | 98052 | |
| 12248062 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | Fox Rothschild LLP | c/o Maria A. Milano | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154 | |
| 11539132 | MICROSOFT LICENSING, GP | C/O RAYMOND CONNOLLY | 6100 NEIL RD. | | | RENO | NV | 89511 | |
| 12410872 | MICULYN JOAN BERRY | ADDRESSS ON FILE | | | | | | | |
| 11539133 | MICULYN JOAN BERRY | ADDRESSS ON FILE | | | | | | | |
| 11540160 | MID-CONTINENT ENERGY INC | C/O J GERALD KNOL, CPA | 3500 S BLVD STE 3D | | | EDMOND | OK | 73013-5417 | |
| 11533091 | MIDDLEBROOKS, ERIN | ADDRESSS ON FILE | | | | | | | |
| 11533092 | MIDDLEBROOKS, TRAVIS | ADDRESSS ON FILE | | | | | | | |
| 11533939 | MIDEX OIL & GAS LP | 500 NORTH SHORELINE | SUITE 322 | | | CORPUS CHRISTI | TX | 78471 | |
| 11539134 | MID-SOUTH CONTROL LINE, LLC | ATTN: RYAN LORE | 5216 TARAVELLA ROAD | | | MARRERO | LA | 70072 | |
| 12406050 | MIDSTATES PETROLEUM CORP | 4400 POST OAK PARKWAY STE 1900 | | | | HOUSTON | TX | 77027 | |
| 11534613 | MIG A HOWARD AND JACQUELYN B | ADDRESSS ON FILE | | | | | | | |
| 12407565 | MIKE AND MARIE JOHNSTON | ADDRESSS ON FILE | | | | | | | |
| 11539135 | MIKE AND MARIE JOHNSTON | ADDRESSS ON FILE | | | | | | | |
| 12407555 | MIKE JEWELL | ADDRESSS ON FILE | | | | | | | |
| 12413988 | MIKE ROGERS OIL AND GAS INC | P O BOX 6783 | | | | MIRAMAR BEACH | FL | 32550 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539136 | MIKE SULLIVAN | ADDRESSS ON FILE | | | | | | | |
| 12137895 | MIKE SULLIVAN, TAX ASSESSOR- COLLECTOR | TAX ASSESSOR-COLLECTOR 1001 PRESTON ST. | | | | HOUSTON | TX | 77002 | |
| 12413504 | MIKELL WINDHAM | ADDRESSS ON FILE | | | | | | | |
| 11539138 | MIKELL WINDHAM | ADDRESSS ON FILE | | | | | | | |
| 12406051 | MILAGRO PRODUCING LLC | 1301 MCKINNEY SUITE 500 | | | | HOUSTON | TX | 77010 | |
| 12412930 | MILDRED B BANCROFT TEST TRUST | ADDRESSS ON FILE | | | | | | | |
| 11540163 | MILDRED B HESKETT | ADDRESSS ON FILE | | | | | | | |
| 12409115 | MILDRED J LITTLE | ADDRESSS ON FILE | | | | | | | |
| 12408026 | MILDRED SANDERS BRADLEY | ADDRESSS ON FILE | | | | | | | |
| 12410267 | MILDRED SAVOIE STURLESE | ADDRESSS ON FILE | | | | | | | |
| 12408680 | MILDRED T MARCELLO | ADDRESSS ON FILE | | | | | | | |
| 11540165 | MILDRED UTZ ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12410383 | MILES A LANDREM | ADDRESSS ON FILE | | | | | | | |
| 11534616 | MILES LONDOT TRUST | ADDRESSS ON FILE | | | | | | | |
| 11540167 | MILES R LILLY | ADDRESSS ON FILE | | | | | | | |
| 11533093 | MILES, WALTER | ADDRESSS ON FILE | | | | | | | |
| 12414949 | MILFORD THERIOT | ADDRESSS ON FILE | | | | | | | |
| 12410638 | MILLARD H SPILLER | ADDRESSS ON FILE | | | | | | | |
| 12410639 | MILLARD H SPILLER TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410637 | MILLARD HARLAN SPILLER | ADDRESSS ON FILE | | | | | | | |
| 12146225 | MILLENNIAL ENERGY MANAGEMENT, LLC | 333 Clay Street | 3 Allen Center, Suite 2800 | | | Houston | TX | 77002 | |
| 12410853 | MILLENNIUM OFFSHORE GROUP INC | 5300 MEMORIAL DRIVE #1070 | | | | HOUSTON | TX | 77007 | |
| 11765351 | Miller & Chevalier Chartered | 900 16th Street NW | | | | Washington | DC | 20006 | |
| 11539143 | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW | | | | WASHINGTON, DC | DC | 20006 | |
| 12412161 | MILLER ADVERTISING AGENCY | ADAM LEVIN | 10 ROCKEFELLER PLAZA | SUITE 1016 | | NEW YORK | NY | 10020 | |
| 11539144 | MILLER CONSULTING INC | 1000 WEST AVENUE | | | | AUSTIN | TX | 78701-2019 | |
| 11539141 | MILLER, KYLE | ADDRESSS ON FILE | | | | | | | |
| 11533094 | MILLER, LINDA | ADDRESSS ON FILE | | | | | | | |
| 11533083 | MILLER, NOLAN | ADDRESSS ON FILE | | | | | | | |
| 11539142 | MILLER, RYAN | ADDRESSS ON FILE | | | | | | | |
| 11539145 | MILLER-GREEN LIMITED PARTNERSHIP | 10516 S. SEELEY AVE. | | | | CHICAGO | IL | 60643 | |
| 12411986 | MILLICENT DELANCY | ADDRESSS ON FILE | | | | | | | |
| 11534618 | MILLIE FAYE B BOWMAN | ADDRESSS ON FILE | | | | | | | |
| 12407548 | MILLIE M THOMPSON | ADDRESSS ON FILE | | | | | | | |
| 12137939 | Milorad Raicevic | ADDRESSS ON FILE | | | | | | | |
| 12407301 | MILTON H PHARR | ADDRESSS ON FILE | | | | | | | |
| 11540170 | MILTON R. SEIM | ADDRESSS ON FILE | | | | | | | |
| 12413505 | MILTON R. SEIM | ADDRESSS ON FILE | | | | | | | |
| 12407913 | MILTON T GRAVES | ADDRESSS ON FILE | | | | | | | |
| 11539146 | MINERAL TECH LLC | P.O. BOX 1027 | | | | HIGHLANDS | TX | 77562 | |
| 12415112 | MINERAL TECH LLC | REBEKAH RICHOUX | P.O. BOX 1027 | | | HIGHLANDS | TX | 77562 | |
| 12147218 | MINERALS MANAGEMENT SERVICE | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | |
| 11539148 | MINICK, RYAN | ADDRESSS ON FILE | | | | | | | |
| 12408331 | MINUTEMAN PRESS NORTHWEST | 17484 NW FRWY | | | | HOUSTON | TX | 77040 | |
| 12410060 | MINUTEMAN PRESS WESTCHASE | 3711 BRIARPARK DRIVE | SUITE 395 | | | HOUSTON | TX | 77042 | |
| 12411473 | MIQUELA RHYMES | ADDRESSS ON FILE | | | | | | | |
| 11539152 | MIRANDA JAY MONCRIFFE SR. | ADDRESSS ON FILE | | | | | | | |
| 12413510 | MIRANDA JOE COURVILLE | ADDRESSS ON FILE | | | | | | | |
| 11540171 | MIRANDA JOE COURVILLE | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 173 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12406827 | MIRANDA LEWIS | ADDRESSS ON FILE | | | | | | | |
| 11539154 | MIRE, TRAVIS | ADDRESSS ON FILE | | | | | | | |
| 12408815 | MIREX AQUAPURE SOLUTIONS | 2105 SILBER ROAD | SUITE 101 | | | HOUSTON | TX | 77055 | |
| 11540172 | MIRIAM GRACE TURNER CANCARO | ADDRESSS ON FILE | | | | | | | |
| 11540173 | MIRIAN B MUNHOLLAND | ADDRESSS ON FILE | | | | | | | |
| 12412891 | MIRUM DIANA HUBBARD IND & EXEC | ADDRESSS ON FILE | | | | | | | |
| 12412891 | MISSION RESOURCES CORPORATION | DEPT 3 | | | | HOUSTON | TX | 77210-4346 | |
| 11655852 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 12412883 | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| 11539156 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| 11539158 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | |
| 12409005 | MISS-LOU PETROLEUM CORPORATION | 225 N COLUMBIA STREET | | | | COVINGTON | LA | 70433 | |
| 11539159 | MISSOURI FOX TROT MINERALS, LLC | ATTN: JEREMY PATE | 16820 BARKER SPRINGS RD STE 521 | | | HOUSTON | TX | 77084-5040 | |
| 12413175 | MISSOURI FOX TROT MINERALS, LLC | JEREMY PATE | 11511 KATY FWY, SUITE 600C | | | HOUSTON | TX | 77079 | |
| 11539161 | MISTRAS GROUP, INC | ATTN: JOSH GRIFFIN | 195 CLARKSVILLE ROAD | | | PRINCETON JUNCTION | NJ | 08550 | |
| 11655376 | Mistras Group, Inc. | 195 Clarksville Rd | | | | Princeton Junction | NJ | 08550 | |
| 11540174 | MISTY MACH WEIHS | ADDRESSS ON FILE | | | | | | | |
| 11539162 | MIT INTERNATIONAL OF LA, INC | 1017 QCP PARK DRIVE | | | | BROUSSARD | LA | 70518 | |
| 12409765 | MITCH A RAYNER | ADDRESSS ON FILE | | | | | | | |
| 12413514 | MITCHEL KELLEY | ADDRESSS ON FILE | | | | | | | |
| 11539164 | MITCHEL KELLEY | ADDRESSS ON FILE | | | | | | | |
| 12408529 | MITCHELL CLAY MARCEAUX | ADDRESSS ON FILE | | | | | | | |
| 11539167 | MITCHELL VEH JR. | ADDRESSS ON FILE | | | | | | | |
| 11539165 | MITCHELL, GARY | ADDRESSS ON FILE | | | | | | | |
| 11539166 | MITCHELL, RANDALL | ADDRESSS ON FILE | | | | | | | |
| 11533084 | MITCHELL, ROYCE | ADDRESSS ON FILE | | | | | | | |
| 12413681 | MITZI BURAS ROBICHAUX | ADDRESSS ON FILE | | | | | | | |
| 12410421 | MIZEL RESOURCES A TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410697 | MJ SYSTEMS, LLC | 502 N 8TH STREET | | | | LA PORTE | TX | 77571 | |
| 11533467 | MJX ASSET MANAGEMENT LLC | 12 EAST 49TH STREET 38F | | | | NEW YORK | NY | 10017 | |
| 12406909 | MKB PARTNERS LTD | ADDRESSS ON FILE | | | | | | | |
| 11533940 | MMGJ SOUTH TEXAS, LLC | 13727 NOEL RD | STE 500 | | | DALLAS | TX | 75240 | |
| 11533468 | MML SERIES INVESTMENT FUND II | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET STE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533469 | MML SERIES INVESTMENT FUND II ON BEHALF OF MML HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 12147220 | MOBIL EXPLORATION & PRODUCING U.S. INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12147221 | MOBIL OIL EXPLORA | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12147222 | MOBIL OIL EXPLORATION | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12147211 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12147212 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 11540175 | MOBIL OIL EXPLORATION AND | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 12147213 | MOBIL OIL EXPLORATION SOPRODUCINGISOU | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12409021 | MOBIL PRODUCING TEXAS & NEW MEXICO INC. | ADDRESSS ON FILE | | | | | | | |
| 12147219 | MOBIL, ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12411027 | MOBIUS RISK GROUP, LLC | 5847 SAN FELIPE | SUITE # 2502 | | | HOUSTON | TX | 77057 | |
| 12414393 | MODERN AMERICAN RECYCLING SERVICES INC | PO BOX 1160 | | | | AMELIA | LA | 70340 | |
| 12413223 | MODSPACE | JON JONES | 1200 SWEDESFORD ROAD | | | BERWYN | PA | 19312 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411095 | MOHAMMAD MASALMAH | ADDRESSS ON FILE | | | | | | | |
| 12410317 | MOICE A MOSTELLER | ADDRESSS ON FILE | | | | | | | |
| 11539173 | MOKRY, JASON | ADDRESSS ON FILE | | | | | | | |
| 11539174 | MOKRY, SHANE | ADDRESSS ON FILE | | | | | | | |
| 11539175 | MOLAISON, BRYAN | ADDRESSS ON FILE | | | | | | | |
| 11539176 | MOLINA, JENNIFER | ADDRESSS ON FILE | | | | | | | |
| 12413754 | MOLLY JO FORGASON WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12407532 | MONA CLAIRE D'ANTONI MARSDEN | ADDRESSS ON FILE | | | | | | | |
| 12411678 | MONA LEE MCRAE | ADDRESSS ON FILE | | | | | | | |
| 11540176 | MONA STURLESE TURNER | ADDRESSS ON FILE | | | | | | | |
| | | | | | | | | | |
| 12138661 | MONCLA WORKOVER & DRILLING OPERATIONS, LLC. | 321 RENAUD DR | | | | LAFAYETTE | LA | 70507-6507 | |
| 12408820 | MONCLA WORKOVER & DRILLING OPERATIONS, LLC. | 2107 CAMEL DRIVE | | | | LAFAYETTE | LA | 70505 | |
| 11539177 | MONCLA WORKOVER & DRILLING OPPERATIONS, LLC. | 321 RENAUD DR | | | | LAFAYETTE | LA | 70507-6507 | |
| 12409751 | MONFORTE EXPLORATION LLC | ADDRESSS ON FILE | | | | | | | |
| 11533764 | MONFORTE EXPLORATION LLC | 3200 SOUTHWEST PWY | STE 3200 | | | HOUSTON | TX | 77027 | |
| 12407610 | MONICA ALMARAZ | ADDRESSS ON FILE | | | | | | | |
| 12413994 | MONICA MERTA STAFF | ADDRESSS ON FILE | | | | | | | |
| 12408611 | MONICA RAMIREZ | ADDRESSS ON FILE | | | | | | | |
| 12409399 | MONICA S TRAVIS | ADDRESSS ON FILE | | | | | | | |
| 12411039 | MONIQUE MITCHELL YOUNG | ADDRESSS ON FILE | | | | | | | |
| 11539182 | MONTALVO, BRENDA | ADDRESSS ON FILE | | | | | | | |
| 12139239 | MONTCO OFFSHORE INC | PO Box 850 | | | | GALLIANO | LA | 70354 | |
| 12139240 | MONTCO OILFIELD CONTRACTORS LLC | P O BOX 850 | | | | GALLIANO | LA | 70354 | |
| 11539185 | MONTE, GREGORY | ADDRESSS ON FILE | | | | | | | |
| 12408463 | MONTEREY CRUDE LTD | ADDRESSS ON FILE | | | | | | | |
| 11533085 | MONTET, DARLENE | ADDRESSS ON FILE | | | | | | | |
| 11544601 | MONTY KUPER | ADDRESSS ON FILE | | | | | | | |
| 12409680 | MONTY R STONE | ADDRESSS ON FILE | | | | | | | |
| 11533941 | MONZA ENERGY LLC | 9 Greenway Plz | Suite #300 | | | HOUSTON | TX | 77046-0908 | |
| 11539186 | MOODYS INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 12398170 | Moody's Investors Service, Inc. | c/o Duane Morris LLP | Attn: Christopher R Belmonte / Pamela A Bosswick | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | |
| 12398170 | Moody's Investors Service, Inc. | Sue McGeehan | 7 World Trade Center @ 250 Greenwich Street | | | New York | NY | 10007 | |
| 11540179 | MOOERS OIL CORPORATION | PO BOX 160669 | | | | SAN ANTONIO | TX | 78280-2869 | |
| 11533086 | MOON, MEGAN | ADDRESSS ON FILE | | | | | | | |
| 11540180 | MOORE & MOORE LLP | 2920 VIRGINIA | | | | HOUSTON | TX | 77098 | |
| 11536782 | MOORE CARR, SANDRA JEAN | ADDRESSS ON FILE | | | | | | | |
| 11539187 | MOORE, ERIC | ADDRESSS ON FILE | | | | | | | |
| 11539188 | MOORE, KRYSTAL | ADDRESSS ON FILE | | | | | | | |
| 11539189 | MOORE, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 11734631 | Moores Pump & Services Inc | PO Box 746 | 1187 Hwy 90 E | | | Broussard | LA | 70518 | |
| 12138663 | MOORES PUMP & SERVICES, INC | 1187 Hwy 90 E | P O Box 746 | | | Broussard | LA | 70518 | |
| 12414951 | MOORES PUMP & SERVICES, INC | PO BOX 746 | | | | BROUSSARD | LA | 70518 | |
| 11539192 | MORA, BENNY | ADDRESSS ON FILE | | | | | | | |
| 12414045 | MORAN FAMILY TRUST 6/1/06 | ADDRESSS ON FILE | | | | | | | |
| 11533087 | MORAVEC, DAVID | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12147214 | MORENO OFFSHORE RESOURCES, L.L.C. | 400 POYDRAS STREET | SUITE 1800 | | | NEW ORLEANS | LA | 70130 | |
| 12407564 | MORGAN CITY RENTALS | 125 MCCARTY STREET | | | | HOUSTON | TX | 77029 | |
| 11533088 | MORGAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 11539195 | MOSES & SINGER | 405 LEXINGTON AVENUE | | | | NEW YORK | NY | 10174 | |
| 12414867 | MOTHE FUNERAL HOMES, INC. | PO BOX 6147 | | | | NEW ORLEANS | LA | 70174 | |
| 12083316 | Motion Industries | 1605 Alton Road | | | | Irondale | AL | 35210 | |
| 11539196 | MOTTY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 11533077 | MOUISSET, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12408381 | MOUNTAIN ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 11539197 | MOUTON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12407987 | MOYEBETH ROUNDTREE CULLEN | ADDRESS ON FILE | | | | | | | |
| 12407467 | MOZELL MARIE CARTER | ADDRESS ON FILE | | | | | | | |
| 11539198 | MOZELL, MARK | ADDRESS ON FILE | | | | | | | |
| 12414069 | MOZELLE C KENNAUGH | ADDRESS ON FILE | | | | | | | |
| 11533713 | MP 310 | US ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | ED LA | 650 POYDRAS ST., STE 1600 | NEW ORLEANS | LA | 70130 | |
| 11539199 | MP GULF OF MEXICO LLC | 9805 KATY FREEWAY, STE G-200 | | | | HOUSTON | TX | 77024 | |
| 11539200 | MP GULF OF MEXICO LLC | ATTN: JOHN RASUL | 9805 KATY FREEWAY, STE G-200 | | | HOUSTON | TX | 77024 | |
| 12138664 | MP GULF OF MEXICO, LLC | BILLED THRU JIB | 9805 KATY FREEWAY | STE G-200 | | HOUSTON | TX | 77024 | |
| 12414630 | MPH PRODUCTION COMPANY | ADDRESS ON FILE | | | | | | | |
| 11539201 | MPS GROUP, INC | 38755 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| 11539202 | MPS GROUP, INC | ATTN: KAREN HEBERT | 38755 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| 12409043 | MR & MRS JAMES C MOLONEY | ADDRESS ON FILE | | | | | | | |
| 12410282 | MR & MRS WILLIAM F TRENT | ADDRESS ON FILE | | | | | | | |
| 12407720 | MRS A R ABSHIRE | ADDRESS ON FILE | | | | | | | |
| 12413002 | MRS LOUIS K TIMOLAT | ADDRESS ON FILE | | | | | | | |
| 11553727 | MS AMLIN UNDERWRITING LIMITED 2001 AT LLOYD'S | ST. HELEN'S, 1 UNDERSHAFT | | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 11539203 | MS DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| 11539204 | MS DEPARTMENT OF REVENUE | PO BOX 23075 | | | | JACKSON | MS | 39225 | |
| 12410023 | MS. ALLISON LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12411243 | MSAM LLC | ADDRESS ON FILE | | | | | | | |
| 11534605 | MUDDY INVESTMENTS PARTNERSHIP | 11302 SPRING GLEN DR | | | | HOUSTON | TX | 77070 | |
| 11539207 | MUDRICK CAPITAL MANAGEMENT, LP | ATTN: CARTER MANN | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533470 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533459 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND, LP | 527 MADISON AVE 6TH FL | | | | NEW YORK | NY | 10022 | |
| 11533460 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVE 6TH FL | | | | NEW YORK | NY | 10022 | |
| 11533461 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533462 | MUDRICK DISTRESSED OPPORTUNITY SPECIALTY FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12407481 | MULLIGAN LP | ADDRESS ON FILE | | | | | | | |
| 11539208 | MULLINS, APRIL | ADDRESS ON FILE | | | | | | | |
| 11539209 | MULLINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12339688 | MultiKlient Invest AS | Maria Ragazzo | 15375 Memorial Drive | | | Houston | TX | 77079 | |
| 11553724 | MUNICH RE - SYNDICATE 457 AT LLOYD'S | ST. HELEN'S | I UNDERSHAFT | | | LONDON | | EC3A 8EE | UNITED KINGDOM |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533463 | MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533464 | MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | 321 NORTH CLARK STREET, SUITE 700 | | | | CHICAGO | IL | 60654 | |
| 11533078 | MUNSEY, FRANK | ADDRESSS ON FILE | | | | | | | |
| 12147215 | MURPHY | 9805 KATY FREEWAY | SUITE G200 | | | HOUSTON | TX | 77024 | |
| 12146215 | Murphy E&P USA | 9805 Katy Fwy | Ste G200 | | | Houston | TX | 77024-1269 | |
| 12414915 | MURPHY EXPLORATION & | PO BOX 7000 | C/O MURPHY OIL CORP | | | EL DORADO | AR | 71731-7000 | |
| 12146216 | MURPHY EXPLORATION & PRODUCTION CO - USA | 9805 Katy Fwy | Ste G200 | | | Houston | TX | 77024-1269 | |
| 11533942 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9805 KATY FREEWAY STE G-200 | | | | HOUSTON | TX | 77024 | |
| 12147216 | MURPHY EXPLORATION AND PRODUCITON COMPANY - USA | 9805 KATY FREEWAY | SUITE G200 | | | HOUSTON | TX | 77024 | |
| 12147205 | MURPHY EXPLORATION AND PRODUCTION COMPANY | 9805 KATY FREEWAY | SUITE G200 | | | HOUSTON | TX | 77024 | |
| 11539211 | MURPHY OIL CORPORATION | ATTN: SUSANNAH BREWER | 300 EAST PEACH STREET | | | EL DORADO | AR | 71730 | |
| 11533079 | MURPHY, STENNING | ADDRESSS ON FILE | | | | | | | |
| 12407923 | MURRAY B MCCLURE | ADDRESSS ON FILE | | | | | | | |
| 12410798 | MURRAY KEY CLARKE | ADDRESSS ON FILE | | | | | | | |
| 11539212 | MURRAY, KEIL | ADDRESSS ON FILE | | | | | | | |
| 11539213 | MURRAY, MEGHAN | ADDRESSS ON FILE | | | | | | | |
| 12407403 | MURYL D OLINGER | ADDRESSS ON FILE | | | | | | | |
| 11533080 | MUSACHIO, SANDRA | ADDRESSS ON FILE | | | | | | | |
| 12409849 | MUSCULAR DYSTROPHY ASSOCIATION | ADDRESSS ON FILE | | | | | | | |
| 12409880 | MUSLOW OIL & GAS INC | 333 TEXAS STREEET | #2222 | | | SHREVEPORT | LA | 71101 | |
| 12413728 | MUSSER-DAVIS LAND COMPANY | ADDRESSS ON FILE | | | | | | | |
| 12413647 | MUSSON-PATOUT PROPERTIES | ADDRESSS ON FILE | | | | | | | |
| 12146217 | Mustang Minerals, LLC | 330 Marshall St | Ste #1200 | | | Shreveport | LA | 71101 | |
| 12413085 | MUSTANG MINERALS, LLC | IAN A DOIRON | 1111 BAGBY STREET, STE 2150 | | | HOUSTON | TX | 77002 | |
| 12410794 | MYERS NAMIE, LLC | 517 WEST COLLEGE STREET | | | | LAKE CHARLES | LA | 70605 | |
| 11539214 | MYERS, KEITH | ADDRESSS ON FILE | | | | | | | |
| 12409223 | MYLES ALFRED BUSBY | ADDRESSS ON FILE | | | | | | | |
| 12408749 | MYMAE D. SAVOIE | ADDRESSS ON FILE | | | | | | | |
| 12407507 | MYRA CONAWAY LEE | ADDRESSS ON FILE | | | | | | | |
| 12411692 | MYRA ELSTON FASCETTI | ADDRESSS ON FILE | | | | | | | |
| 12407513 | MYRA MITCHELL ZENO | ADDRESSS ON FILE | | | | | | | |
| 12408541 | MYRA ROBICHAUX BLANCHARD | ADDRESSS ON FILE | | | | | | | |
| 12414765 | MYRIAH VINEYARD | ADDRESSS ON FILE | | | | | | | |
| 12409560 | MYRIAM SUE ROBINSON | ADDRESSS ON FILE | | | | | | | |
| 12414314 | MYRL R. DOUGLASS | ADDRESSS ON FILE | | | | | | | |
| 12410966 | MYRNA FAYE MITCHELL PENNINGTON | ADDRESSS ON FILE | | | | | | | |
| 12410965 | MYRNA FAYE MITCHELL PENNINGTON | ADDRESSS ON FILE | | | | | | | |
| 12414752 | MYRON ANTHONY MAYARD | ADDRESSS ON FILE | | | | | | | |
| 12409998 | MYRTHE HERO LEBOURGEOIS | ADDRESSS ON FILE | | | | | | | |
| 12409350 | MYRTLE EDGECOMBE BRAGG | ADDRESSS ON FILE | | | | | | | |
| 11539219 | MYRTLE RUTH MITCHELL BATISTE | ADDRESSS ON FILE | | | | | | | |
| 12409709 | N & R RESOURCES INC | 3131 TURTLE CREEK BLVD #1210 | | | | DALLAS | TX | 75219-5440 | |
| 12137928 | N DARLENE WALKER & ASSOCIATES | 1425 BLALOCK ROAD | SUITE # 200 | | | HOUSTON | TX | 77055 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539220 | N DARLENE WALKER & ASSOCIATES | ATTN: DARLENE WALKER | 1425 BLALOCK ROAD SUITE # 200 | | | HOUSTON | TX | 77055 | |
| 11534597 | N EUGENE SWICK | ADDRESS ON FILE | | | | | | | |
| 12413035 | N EUGENE SWICK | ADDRESS ON FILE | | | | | | | |
| 12410784 | NABORS OFFSHORE CORPORATION | 515 W. GREENS ROAD | | | | HOUSTON | TX | 77067 | |
| 12410188 | NADINE KING | ADDRESS ON FILE | | | | | | | |
| 11539222 | NALCO CHAMPION | AN ECOLAB COMPANY | 1601 WEST DIEHL ROAD | | | NAPERVILLE | IL | 60563-0130 | |
| 11539223 | NALCO COMPANY | REF 93292340 | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | |
| 12415444 | NALLE ROYALTY TRUST | ADDRESS ON FILE | | | | | | | |
| 11534599 | NAN GARRETT | ADDRESS ON FILE | | | | | | | |
| 12410440 | NANCY A PERRY | ADDRESS ON FILE | | | | | | | |
| 12410596 | NANCY A TISDALE & ROBERT TISDALE | ADDRESS ON FILE | | | | | | | |
| 12407914 | NANCY BAKER BLANE | ADDRESS ON FILE | | | | | | | |
| 12407386 | NANCY BERTOLINO | ADDRESS ON FILE | | | | | | | |
| 12413359 | NANCY BROUSSARD ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12414620 | NANCY BURAS FITZSIMMONS | ADDRESS ON FILE | | | | | | | |
| 12414104 | NANCY CATHERINE TAYLOR SCOTT | ADDRESS ON FILE | | | | | | | |
| 12408004 | NANCY CATHERINE WASEK | ADDRESS ON FILE | | | | | | | |
| 12413527 | NANCY CLAIRE ABERNATHY TRUST | ADDRESS ON FILE | | | | | | | |
| 11540192 | NANCY CORNELSON RYAN | ADDRESS ON FILE | | | | | | | |
| 12411199 | NANCY D CHALFANT | ADDRESS ON FILE | | | | | | | |
| 11540193 | NANCY D MOORE | ADDRESS ON FILE | | | | | | | |
| 11540194 | NANCY E SHADDOCK CLEMENTS | ADDRESS ON FILE | | | | | | | |
| 12406894 | NANCY ELIZABETH TUSA | ADDRESS ON FILE | | | | | | | |
| 12410130 | NANCY G HYDE | ADDRESS ON FILE | | | | | | | |
| 12407472 | NANCY GRABARKEWITZ | ADDRESS ON FILE | | | | | | | |
| 11540195 | NANCY HANCOCK SANDERS | ADDRESS ON FILE | | | | | | | |
| 12410256 | NANCY HANCOCK SANDERS | ADDRESS ON FILE | | | | | | | |
| 11540196 | NANCY JEAN PARKER MILLER | ADDRESS ON FILE | | | | | | | |
| 12410462 | NANCY L SCHWARTZBERG | ADDRESS ON FILE | | | | | | | |
| 11540197 | NANCY LOVICK READ | ADDRESS ON FILE | | | | | | | |
| 12414062 | NANCY MARIA SHOEMAKER | ADDRESS ON FILE | | | | | | | |
| 12410121 | NANCY MOORE BLAYLOCK | ADDRESS ON FILE | | | | | | | |
| 12412694 | NANCY N. DORN | ADDRESS ON FILE | | | | | | | |
| 11534583 | NANCY POLLARD WERNER | ADDRESS ON FILE | | | | | | | |
| 12407110 | NANCY R TERRY | ADDRESS ON FILE | | | | | | | |
| 12409504 | NANCY ROSE KUMMER | ADDRESS ON FILE | | | | | | | |
| 11534585 | NANETTE NOLAND | ADDRESS ON FILE | | | | | | | |
| 11534586 | NANNIE A KUNTZ | ADDRESS ON FILE | | | | | | | |
| 12414976 | NANTIM ENERGY INC | PO BOX 80752 | | | | LAFAYETTE | LA | 70598 | |
| 11539226 | NAQUIN, BRYANT | ADDRESS ON FILE | | | | | | | |
| 11533081 | NAQUIN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12413185 | NARCISO JESUS AGUILAR | ADDRESS ON FILE | | | | | | | |
| 12409924 | NATALIE BARTON PERKIN | ADDRESS ON FILE | | | | | | | |
| 12407311 | NATASHA PREVOST | ADDRESS ON FILE | | | | | | | |
| 12415254 | NATHAN GOLDSTEIN EST. C/O S. | ADDRESS ON FILE | | | | | | | |
| 11540203 | NATHAN JACK JACOBSON | ADDRESS ON FILE | | | | | | | |
| 12413810 | NATHAN L TAYLOR | ADDRESS ON FILE | | | | | | | |
| 11539229 | NATHAN RAY PRESTON | ADDRESS ON FILE | | | | | | | |
| 12411400 | NATHAN RAY PRESTON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11540204 | NATHAN SCOTT COURVILLE | ADDRESSS ON FILE | | | | | | | |
| 12413529 | NATHAN SINYANGWE | ADDRESSS ON FILE | | | | | | | |
| 12413531 | NATHAN VAUGHN | ADDRESSS ON FILE | | | | | | | |
| 12411893 | NATHANIEL J ROY | ADDRESSS ON FILE | | | | | | | |
| 11539232 | NATHANIEL JOHNSON | ADDRESSS ON FILE | | | | | | | |
| | | | | | | | | | |
| 12415085 | NATIONAL ASSOC OF LEASE AND TITLE ANALYSTS | POST OFFICE BOX 2605 | | | | HOUSTON | TX | 77252 | |
| 11533453 | NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA ST 39TH FL | | | | LOS ANGELES | CA | 90017 | |
| 11533454 | NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 12407351 | NATIONAL GEOGRAPHIC SOCIETY | ADDRESSS ON FILE | | | | | | | |
| 12138665 | National Indemnity Company | 100 Federal Street | 20th Floor | | | Boston | MA | 02110 | |
| 12138666 | National Liability & Fire Insurance Company | 100 Federal Street | 20th Floor | | | Boston | MA | 02110 | |
| 12407308 | NATIONAL OCEAN INDUSTRIES ASSOCIATION | 1120 G ST NW SUITE 900 | | | | WASHINGTON | DC | 20005 | |
| 12337933 | National Oilwell Varco, L.P. d/b/a NOV Tuboscope | Stacy & Baker, P.C. | Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | | Houston | TX | 77002 | |
| 12337729 | National Oilwell Varco, L.P. d/b/a NOV Well Site Services | Stacy & Baker, P.C. | Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | | Houston | TX | 77002 | |
| 12411695 | NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | | | | HOUSTON | TX | 77036 | |
| 11539237 | NATIONAL RESPONSE CORPORATION | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | | GREAT RIVER | NY | 11935 | |
| 11539238 | NATIONAL RESPONSE CORPORATION | ATTN: DEBORAH WICK | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | GREAT RIVER | NY | 11935 | |
| 12407420 | NATIONSGAS PRODUCTION CORP | 11811 NORTH FREEWAY #600 | | | | HOUSTON | TX | 77060 | |
| 12408262 | NATURAL GAS FUTURES, INC | ADDRESSS ON FILE | | | | | | | |
| 12408338 | NAUM & MARGARITA TSELESIN JTWROS | ADDRESSS ON FILE | | | | | | | |
| 12146218 | Nautilus Pipeline Company | 5400 Westheimer Court | | | | Houston | TX | 77056 | |
| 12338588 | Nautilus Pipeline Company, L.L.C. | 5400 Westheimer Court | | | | Houston | TX | 77056 | |
| 12338588 | Nautilus Pipeline Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| 12407219 | NAUTILUS PIPELINE COMPANY, LLC | 1100 LOUISIANA ST | SUITE # 3300 | | | HOUSTON | TX | 77002 | |
| 12146582 | NAVIDAD PETROLEUM LLC | ADDRESSS ON FILE | | | | | | | |
| 12146219 | Navidad Petroleum LLC | 109 Southampton Rd | | | | Natchez | MS | 39120-5254 | |
| 11553709 | NAVIGATORS SYNDICATE 1221 AT LLOYD'S | 2 MINSTER COURT | MINCING LANE | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 12409395 | NAZMUL CHOWDHURY | ADDRESSS ON FILE | | | | | | | |
| 11849814 | NCAL Inc. | 99 Clyde Loop | | | | Rayne | LA | 70578 | |
| 12414829 | NCX COMPANY INC | PO BOX 55850 | | | | METAIRIE | LA | 70055-5850 | |
| 11534580 | NEAL 2010 FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12409717 | NEAL F SCHIFFBAUER | ADDRESSS ON FILE | | | | | | | |
| 12409361 | NEAL J ALEXIS | ADDRESSS ON FILE | | | | | | | |
| 11539241 | NEIGHBORS, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12409017 | NELDA BROUSSARD FAULK | ADDRESSS ON FILE | | | | | | | |
| 11540208 | NELDA PRIME | ADDRESSS ON FILE | | | | | | | |
| 12409098 | NELL G CALAWAY | ADDRESSS ON FILE | | | | | | | |
| 12413201 | NELL M WRATHER TRUST | ADDRESSS ON FILE | | | | | | | |
| 11540210 | NELLEN LEMAIRE | ADDRESSS ON FILE | | | | | | | |
| 12409503 | NELLIE KUMMER | ADDRESSS ON FILE | | | | | | | |
| 12409095 | NELLIE L CHEEK | ADDRESSS ON FILE | | | | | | | |
| 12409827 | NELSON ELMORE ROBERTSON | ADDRESSS ON FILE | | | | | | | |
| 12407593 | NELSON MAREK | ADDRESSS ON FILE | | | | | | | |
| 11539242 | NELSON, JEFF | ADDRESSS ON FILE | | | | | | | |
| 12414751 | NEMO GATHERING COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 12407465 | NEO PRODUCTS | 1201 DEALERS AVENUE | | | | HARAHAN | LA | 70123 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407667 | NEUHAUS BROOKS INVESTMENTS LLC | ADDRESSS ON FILE | | | | | | | |
| 11540212 | NEUHAUS FAMILY PARTNERSHIP | PO BOX 197 | | | | DODGE | TX | 77334-0197 | |
| 12414021 | NEUMIN PRODUCTION COMPANY | ADDRESS ON FILE | | | | | | | |
| 12138667 | Neuralog Lp | 4800 Sugar Grove Blvd | Suite # 200 | | | Stafford | TX | 77477 | |
| 12433389 | NEURALOG LP | LORI PATRICK | 4800 SUGAR GROVE BLVD | SUITE # 200 | | STAFFORD | TX | 77477 | |
| 12410386 | NEW AGE ENERGY INC | 4265 SAN FELIPE SUITE 1020 | | | | HOUSTON | TX | 77027 | |
| 11539246 | NEW CENTURY FABRICATORS INC | PO BOX 730480 | | | | DALLAS | TX | 75373-0480 | |
| 12410392 | NEW CITY CO. | ADDRESSS ON FILE | | | | | | | |
| 12411437 | NEW MILLENNIUM ENERGY INC | 700 N MCDONALD | | | | MCKINNEY | TX | 75069 | |
| 12412532 | NEW ORLEANS AIRPORT LESSEE, LLC | BRANDIE JASMIN | 1600 TYSON BOULEVARD | SUITE 1000 | | MCLEAN | VA | 22102 | |
| 11534571 | NEW SALEM BAPTIST CHURCH BY | 7593 FM 811 | | | | CENTERVILLE | TX | 75833 | |
| 11539248 | NEW TECH GLOBAL VENTURES LLC | P O BOX 4724 | MSC 800 | | | HOUSTON | TX | 77210 | |
| 12146208 | NEW ZEALAND OIL & GAS | 36 Tennyson St | Level 1 | | | Te Aro | WLG | 6011 | New Zealand |
| 12147208 | NEWFIELD | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 12147210 | NEWFIELD EXPLORATION CO AND | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 12147199 | NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 12413409 | NEWFIELD EXPLORATION COMPANY | MAIL CODE: H22701R | PO BOX 1606 | | | AUSTIN | TX | 78767-1606 | |
| 12138668 | NEWLIN RENTAL-REPAIR & SUPPLIES INC | 2200 ELM STREET | | | | MORGAN CITY | LA | 70380 | |
| 12415101 | NEWLIN RENTAL-REPAIR & SUPPLIES INC | RANDY NEWLIN | 2200 ELM STREET | | | MORGAN CITY | LA | 70380 | |
| 11539250 | NEWMAN CRANE SERVICE INC | ATTN: MELISSA NEWMAN | PO BOX 550 | | | BELLE CHASSE | LA | 70037 | |
| 12138669 | NEWMAN CRANE SERVICE INC | PO BOX 550 | | | | BELLE CHASSE | LA | 70037 | |
| 11539251 | NEWPARK DRILLING FLUIDS LLC | P.O. BOX 973167 | | | | DALLAS | TX | 75397-3167 | |
| 12337718 | Newpark Drilling Fluids, LLC | c/o Zachary S. McKay, Dore Rothberg McKay | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 12337718 | Newpark Drilling Fluids, LLC | Name Kara Griffith | 9320 Lakeside Blvd., Suite 100 | | | The Woodlands | TX | 77381 | |
| 11534572 | NEWPORT MINERALS LTD | 790 HACIENDA ROAD | | | | EVERGREEN | CO | 80439 | |
| 12412085 | NEXEN ENERGY MARKETING U.S.A. INC. | ADDRESSS ON FILE | | | | | | | |
| 12138670 | NEXEN ENERGY MARKETING U.S.A. INC. | 945 Bunker Hill Road | Suite 1000 | | | Houston | TX | 77024 | |
| 12147201 | NEXEN PETROLEUM OFFSHORE USA INC | 945 BUNKER HILL ROAD | SUITE 1400 | | | HOUSTON | TX | 77024 | |
| 12412086 | NEXEN PETROLEUM USA INC | 945 BUNKER HILL SUITE 1400 | | | | HOUSTON | TX | 77024 | |
| 11533455 | NEXPOINT CREDIT STRATEGIES FUND | 300 CRESCENT CT. | SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533464 | NEXPOINT CREDIT STRATEGIES FUND | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11539253 | NEYLON, JERRY | ADDRESSS ON FILE | | | | | | | |
| 11533082 | NGUYEN, STACEY | ADDRESSS ON FILE | | | | | | | |
| 11539254 | NGUYEN, TUYETMAI | ADDRESSS ON FILE | | | | | | | |
| 11539255 | NI WELDING SUPPLY LLC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 12413131 | NI WELDING SUPPLY LLC | JAN HOTARD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 12409213 | NICHOLAS THERIOT | ADDRESSS ON FILE | | | | | | | |
| 12137933 | Nicholas Verdin | ADDRESSS ON FILE | | | | | | | |
| 11533071 | NICHOLAS, KERRY | ADDRESSS ON FILE | | | | | | | |
| 11539257 | NICHOLE SIMON | ADDRESSS ON FILE | | | | | | | |
| 11533072 | NICHOLS, LARRY | ADDRESSS ON FILE | | | | | | | |
| 11533073 | NICHOLSON, GABRIEL | ADDRESSS ON FILE | | | | | | | |
| 11533074 | NICHOLSON, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12408525 | NICKLES JACKSON | ADDRESSS ON FILE | | | | | | | |
| 12410010 | NICKNISH INVESTMENTS LLC | ADDRESSS ON FILE | | | | | | | |
| 12411273 | NICOLE LEE SNIDER | ADDRESSS ON FILE | | | | | | | |
| 12412158 | NICOLE SAUNDERS IRS LEVY | ADDRESSS ON FILE | | | | | | | |
| 12409566 | NICOLLE PATOUT | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12147202 | NICOR EXPLORATION COMPANY | 1667 COLE BLVD | | | | GOLDEN | CO | 80401 | |
| 12408838 | NIKI CARTER | ADDRESSS ON FILE | | | | | | | |
| 12412049 | NIKOLAUS M HILDER 2011 TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411046 | NIKOLAUS M HILDER 2011 TRUST | 5912 SALCON CLIFF DR | | | | AUSTIN | TX | 78749-4256 | |
| 11534574 | NILA BARKER | ADDRESSS ON FILE | | | | | | | |
| 12414429 | NINA AMBROSINO | ADDRESSS ON FILE | | | | | | | |
| 12407014 | NINA DENISE STEWART | ADDRESSS ON FILE | | | | | | | |
| 12410017 | NINA N HOOTON | ADDRESSS ON FILE | | | | | | | |
| 12408217 | NINO J MARINI TEST TRUST | ADDRESSS ON FILE | | | | | | | |
| 12147204 | NIPPON OIL EXPLORATION U.S.A. LIMITED, ET AL. | 1 RIVERWAY | STE 1600 | | | HOUSTON | TX | 77056 | |
| 12147203 | NIPPON OIL EXPLORATION U.S.A. LIMITED. | 1 RIVERWAY | STE 1600 | | | HOUSTON | TX | 77056 | |
| 12411547 | NO AMERICAN BREAKER CO INC | 7236 VARNA AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 11553710 | NOA 3902 AT LLOYD'S | ARK SYNDICATE MANAGEMENT LIMITED | 30 FENCHURCH AVENUE | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 12147193 | NOBLE | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12146209 | Noble Energy | 1001 Noble Energy Way | | | | Houston | TX | 77070 | |
| 11534575 | NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12147194 | NOBLE ENERGY INC | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77003 | |
| 11553663 | NOBLE ENERGY, INC. | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12275274 | Noble Energy, Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 12276230 | Noble Energy, Inc. | Harpreet K. Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 12275274 | Noble Energy, Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 12147196 | NOBLE ENERGY, INC. (AS PREDECESSOR IN INTEREST OF FIELDWOOD) | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12147195 | NOBLE ENERGY, INC., A DELAWARE CORPORATION (PREDECESSOR | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12413978 | NOBLE ROYALTIES ACCESS FUND IV LP | ADDRESSS ON FILE | | | | | | | |
| 12413488 | NOBLE ROYALTIES ACCESS FUND V LP | ADDRESSS ON FILE | | | | | | | |
| 11540218 | NOBLE ROYALTIES ACCESS FUND V LP | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 12413979 | NOBLE ROYALTIES ACESS FUND III LP | ADDRESSS ON FILE | | | | | | | |
| 12414892 | NOBLE ROYALTIES INC | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 12414893 | NOBLE ROYALTY ACCESS FUND 12 LP | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 12413977 | NOBLE ROYALTY ACCESS FUND 13 LP | P O BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 12408656 | NOE ASSET MANAGEMENT LLC | ADDRESSS ON FILE | | | | | | | |
| 11535484 | NOE KOCH, CLAIRE LEE | ADDRESSS ON FILE | | | | | | | |
| 11535484 | NOE KOCH, CLAIRE LEE | ADDRESSS ON FILE | | | | | | | |
| 11537716 | NOEL, JR., LOUIS | ADDRESSS ON FILE | | | | | | | |
| 11540221 | NOEMIE ELISABETH ECHEVERRIA | ADDRESSS ON FILE | | | | | | | |
| 11534565 | NOEMONEY LLC | 945 MYRTLE ST NE | | | | ATLANTA | GA | 30309 | |
| 11537718 | NOLAN POWER GROUP LLC | 21448 MARION LANE | | | | MANDEVILLE | LA | 70471 | |
| 12410085 | NOLES A LAWRENCE JR | ADDRESSS ON FILE | | | | | | | |
| 12408450 | NONA FAYE MEAUX MARCEAUX | ADDRESSS ON FILE | | | | | | | |
| 12139219 | NONDESTRUCTIVE & VISUAL INSPECT | PO BOX 1690 | 2449 WEST PARK AVE | | | GRAY | LA | 70359 | |
| 12413724 | NORCEN EXPLORER INC | ADDRESSS ON FILE | | | | | | | |
| 12147198 | NORCEN EXPLORER, INC. ET AL. | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 | |
| 12147187 | NORCEN OFFSHORE PROPERTIE | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 | |
| 12408587 | NORCEN OFFSHORE PROPERTIES LTD CO | ADDRESSS ON FILE | | | | | | | |
| 12147197 | NORCEN.EXPLORER, INC. | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 181 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409787 | NORDSTRAND ENGINEERING | ADDRESSS ON FILE | | | | | | | |
| 12139220 | NORD-SUD SHIPPING, INC | 1940 JEFFERSON HWY | | | | LUTCHER | LA | 70071 | |
| 12144179 | Nord-Sud Shipping, Inc | Attn: Dustin Berthelot | 1940 Jefferson Hwy | | | Lutcher | LA | 70071 | |
| 12412800 | NORD-SUD SHIPPING, INC | COLE G. | 1940 JEFFERSON HWY | | | LUTCHER | LA | 70071 | |
| 11534566 | NORMA DELL DEAL | ADDRESSS ON FILE | | | | | | | |
| 12409341 | NORMA FRANKLIN | ADDRESSS ON FILE | | | | | | | |
| 12415181 | NORMA LEE BOURRIAGUE | ADDRESSS ON FILE | | | | | | | |
| 12410560 | NORMAN ANDERSON LINDSEY | ADDRESSS ON FILE | | | | | | | |
| 12409738 | NORMAN E WRIGHT | ADDRESSS ON FILE | | | | | | | |
| 12410740 | NORMAN H PHARR | ADDRESSS ON FILE | | | | | | | |
| 12408648 | NORMAN JOHN PRESTENBACH, JR | ADDRESSS ON FILE | | | | | | | |
| 12407974 | NORMAN MAREK | ADDRESSS ON FILE | | | | | | | |
| 12410821 | NORMAN TOWER REYNOLDS | ADDRESSS ON FILE | | | | | | | |
| 12408390 | NORPHLET PRODUCTION CO | ADDRESSS ON FILE | | | | | | | |
| 11534568 | NORRIS BAKKE | ADDRESSS ON FILE | | | | | | | |
| 11537723 | NORSAFE MARINE & OFFSHORE SERVICES LLC | ATTN: COURTNEY | 668 DISTRIBUTORS ROW, SUITE D | | | JEFFERSON | LA | 70123 | |
| 12138671 | NORSAFE MARINE AND OFFSHORE SERVICES LLC | 668 DISTRIBUTORS ROW, SUITE D | | | | JEFFERSON | LA | 70123 | |
| 12147188 | NORSK HYDRO E&P AMERICAS AS, INC. | 200 RIVIERA BLVD | | | | ST. AUGUSTINE | FL | 32086 | |
| 12147189 | NORSK HYRDO E&P AMERICAS AS, INC. | 200 RIVIERA BLVD | | | | ST. AUGUSTINE | FL | 32086 | |
| 12407902 | NORTEX CORPORATION | 1415 LOUISANA SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| 12414312 | NORTH AMERICAN LAND CO., INC. | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602 | |
| 12276438 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, PC | 100 N LaSalle St | Ste #514 | | Chicago | IL | 60602 | |
| 12276410 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste # 514 | | | Chicago | IL | 60602 | |
| 12412157 | NORTH STAR ROYALTY | ADDRESSS ON FILE | | | | | | | |
| 12413819 | NORTHERN NATURAL GAS COMPANY | ADDRESSS ON FILE | | | | | | | |
| 11537724 | NORTHERN NATURAL GAS COMPANY | PO BOX 3330 | | | | OMAHA | NE | 68103-0333 | |
| 12413747 | NORTHINGTON RANCH CORPORATION | P O BOX 222 | | | | EGYPT | TX | 77436 | |
| 12407613 | NORTHSTAR GOM LLC | ADDRESSS ON FILE | | | | | | | |
| 12147191 | NORTHSTAR GULFSANDS | 1616 S. VOSS ROAD | SUITE 1000 | | | HOUSTON | TX | 77057 | |
| 12147192 | NORTHSTAR GULFSANDS, LLC | 1616 S. VOSS ROAD | SUITE 1000 | | | HOUSTON | TX | 77057 | |
| 11533932 | NORTHSTAR INTERESTS LLC | 11 GREENWAY PLAZA STE 2828 | | | | HOUSTON | TX | 77046 | |
| 12147181 | NORTHSTAR INTERESTS, L.C. | 11 GREENWAY PLZ | STE 2800 | | | HOUSTON | TX | 77046-1110 | |
| 12407185 | NORTHSTAR OFFSHORE ENERGY | ADDRESSS ON FILE | | | | | | | |
| 12147182 | NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA #2800 | | | | HOUSTON | TX | 77046 | |
| 11533766 | NORTHSTAR OFFSHORE GROUP LLC | 11 GREENWAY PLAZA #2800 | | | | HOUSTON | TX | 77046 | |
| 12138673 | Northstar Offshore Group, LLC | 11 Greenway Plaza | | | | Houston | TX | 77046 | |
| 12138674 | Northstar Offshore Ventures LLC | 11 Greenway Plaza | | | | Houston | TX | 77046 | |
| 12411720 | NORTHSTAR RESOURCES INC | 800 GESSNER STE 1250 | | | | HOUSTON | TX | 77024 | |
| 12413297 | NORTHWESTERN MUTUAL LIFE | ADDRESSS ON FILE | | | | | | | |
| 11533933 | NORTHWESTERN MUTUAL LIFE | ATTN: REAL ESTATE OPERATIONS, N17SW | 720 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| 11537767 | NORTHWESTERN MUTUAL LIFE | PO BOX 88749 | | | | MILWAUKEE | WI | 53288-0749 | |
| 12146212 | Northwestern Mutual Life Ins. Co | 720 East Wisconsin Ave. | | | | Milwaukee | WI | 53202 | |
| 12411535 | NORTHWESTERN PIPELINE, INC. | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 11537727 | NOV PROCESS & FLOW TECHNOLOGIES US, INC | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 11537728 | NOV RIGSYSTEMS | ATTN: LISA ALLENDORPH | 7909 PARKWOOD CIRCLE | | | HOUSTON | TX | 77036 | |
| 12407956 | NOVATECH, INC | 1450 SURREY ST | | | | LAFAYETTE | LA | 70501 | |
| 11533075 | NOWELL, CRAIG | ADDRESSS ON FILE | | | | | | | |
| 12408597 | NPI | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 182 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11537729 | NS LIFTING AMERICA INC | 1254 ENCLAVE PKWY SUITE 625 | | | | HOUSTON | TX | 77077 | |
| 11537731 | NSI FRACTURING LLC | 7030 S YALE | STE 502 | | | TULSA | OK | 74136 | |
| 12137888 | NUECES COUNTY CLERK | NUECES COUNTY COURTHOUSE 901 LEOPARD ST. | | | | CORPUS CHRISTI | TX | 78401 | |
| 12414603 | NUECES COUNTY CLERK | PO BOX 2627 | | | | CORPUS CHRISTI | TX | 78403 | |
| 11533076 | NUGENT, CHARLES | ADDRESSS ON FILE | | | | | | | |
| 12406901 | NUMA C HERO III | ADDRESSS ON FILE | | | | | | | |
| 12410114 | NUMA JEAN TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 12138675 | NU-TEC INC | 4800 HWY 90 E | | | | LAKE CHARLES | LA | 70615 | |
| 12412556 | NUTEC, INC. | BRIAN WILLIAMS | 4800 HWY 90 E | | | LAKE CHARLES | LA | 70615 | |
| 11537736 | NUTTER, JEFFREY | ADDRESSS ON FILE | | | | | | | |
| 11533457 | NUVEEN CREDIT STRATEGIES INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533458 | NUVEEN CREDIT STRATEGIES INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533447 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533448 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533449 | NUVEEN FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533450 | NUVEEN FLOATING RATE INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533451 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533452 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533441 | NUVEEN SENIOR INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533442 | NUVEEN SENIOR INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533443 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533444 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533445 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533446 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533435 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533436 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533437 | NUVEEN TAX ADVANTAGED TOTAL RETURN STRATEGY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533438 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12146213 | NW Pipeline, Inc. | 3535 Briarpark Drive | Suite 135 | | | Houston | TX | 77042 | |
| 11537737 | NW PIPELINE, INC. | 720 EAST WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 11533934 | NWP PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | | NEW ORLEANS | LA | 70118 | |
| 12412515 | NYSE MARKET INC | ADDRESSS ON FILE | | | | | | | |
| 12406925 | OAK TERRACE PLANTATION LLC | ADDRESSS ON FILE | | | | | | | |
| 12408109 | OAKVILLE MISSIONARY BAPTIST CHURCH | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 183 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12414022 | OAKVILLE PROPERTIES LLC | ADDRESSS ON FILE | | | | | | | |
| 12414354 | OATES OIL COMPANY INC | PMB 222 #100 | 25 HIGHLAND PARK VLG | | | DALLAS | TX | 75205 | |
| 12414797 | O'BRIEN'S RESPONSE MANAGEMENT | PO BOX 534967 | | | | ATLANTA | GA | 30353-4967 | |
| 12138676 | OCC-MED OF LAFAYETTE | 626 VEROT SCHOOL RD. | SUITE # F | | | LAFAYETTE | LA | 70508 | |
| 11537740 | OCC-MED OF LAFAYETTE | ATTN: HANNAH HOFFPAUI | 626 VEROT SCHOOL RD. | SUITE # F | | LAFAYETTE | LA | 70508 | |
| 12139211 | OCEAN EDGE SERVICES INC | 6720 THEALL RD | | | | HOUSTON | TX | 77066 | |
| 12415380 | OCEAN EDGE SERVICES INC | TINA PACE | 6720 THEALL RD | | | HOUSTON | TX | 77066 | |
| 12406855 | OCEAN ENERGY INC | 1001 FANNIN STE 1600 | | | | HOUSTON | TX | 77002-6794 | |
| 12147184 | OCEAN ENERGY, INC. | 1001 FANNIN ST | STE 1600 | | | HOUSTON | TX | 77002 | |
| 12138677 | OCEAN FLOW INTERNATIONAL LLC | 2100 WEST LOOP S | SUITE 500 | | | HOUSTON | TX | 77027 | |
| 11537743 | OCEAN FLOW INTERNATIONAL LLC | ATTN: LISA RIELAG | 2100 WEST LOOP S | SUITE 500 | | HOUSTON | TX | 77027 | |
| 12409155 | OCEAN FRONT OIL & GAS INC | 24123 BOERNE STAGE ROAD #200 | | | | SAN ANTONIO | TX | 78255 | |
| 12147185 | OCEAN OIL AND GAS COMPANY | 11 ARNHEM DRIVE | NEW ADDINGTON | | | LONDON | | CR0 0ED | UNITED KINGDOM |
| 11537744 | OCEANEERING INTERNATIONAL INC | PO BOX 731943 | | | | DALLAS | TX | 75373-1943 | |
| 11532927 | OCEANEERING INTERNATIONAL INC. | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11911 FM 529 | | | HOUSTON | TX | 77041 | |
| 12244784 | Oceanweather Inc. | 350 Bedford Street, Suite 404 | | | | Stamford | CT | 06901 | |
| 11537746 | OCEANWEATHER, INC | ATTN: ERIN HARRIS | 350 BEDFORD STREET | SUITE 404 | | STAMFORD | CT | 06901 | |
| 12411375 | OCONEE LLC | ADDRESSS ON FILE | | | | | | | |
| 11537747 | OCS ADVISORY BOARD | ATTN: CHERYL SAHA | 10350 RICHMOND AVE., SUITE 1400 | | | HOUSTON | TX | 77079 | |
| 12414610 | OCTAVE H DESHOTELS III | ADDRESSS ON FILE | | | | | | | |
| 12412393 | ODEGARD MANAGEMENT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12414607 | ODELIA ANN GASPARD CROCHET | ADDRESSS ON FILE | | | | | | | |
| 12409142 | ODESSA F ELSTON BURCH | ADDRESSS ON FILE | | | | | | | |
| 11537748 | OEG OFFSHORE, INC | 1260 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 12415110 | OEG OFFSHORE, INC | REBBECCA PRINCE | 111 GARBER ST | | | CAMERON | LA | 70631 | |
| 12411338 | OFFICE DEPOT INC | 6600 NORTH MILITARY TRAIL | | | | BOCA DE RATON | FL | 33496 | |
| 12411414 | OFFICE OF NATURAL RESOURCES REVENUE | 6TH AVE& KIPLING PKWY | BLD 85,DENVER FEDERAL CNTR | | | DENVER | CO | 80225-0165 | |
| 11540228 | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| 11537751 | OFFICE OF NATURAL RESOURCES REVENUE - ONRR | 6TH AVE & KIPLING PKWY BLD 85 | DENVER FEDERAL CNTR | | | DENVER | CO | 80225-0165 | |
| 11537752 | OFFICE PAVILION- HOUSTON | ATTN: MONIKA PATEL | 10030 BENT OAK DR | | | HOUSTON | TX | 77040 | |
| 12407557 | OFFSHORE AIR & REFRIGERATION, INC. | 124 TRAHAN ST | | | | LAFAYETTE | LA | 70506 | |
| 12409446 | OFFSHORE CLEANING SYSTEMS | 2803 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | |
| 12412947 | OFFSHORE ENERGY 1 LLC | ADDRESSS ON FILE | | | | | | | |
| 12413548 | OFFSHORE ENERGY II LLC | ADDRESSS ON FILE | | | | | | | |
| 12139213 | OFFSHORE ENERGY SERVICES, INC | P.O. BOX 53508 | | | | LAFAYETTE | LA | 70505 | |
| 11532929 | OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5900 US HWY 90 E | | | BROUSSARD | LA | 70518 | |
| 11748905 | Offshore Energy Services, LLC | P.O. Box 53508 | | | | Lafayette | LA | 70505 | |
| 11748905 | Offshore Energy Services, LLC | Thomas Michael Dupont | 5900 Highway 90 East | | | Broussard | LA | 70518 | |
| 11537759 | OFFSHORE EQUIPMENT SOLUTIONS | ATTN: FRANK ALQUIST | P.O. BOX 188 | | | SLIDELL | LA | 70459 | |
| 11655393 | OFFSHORE EQUIPMENT SOLUTIONS | GULF COAST BANK & TRUST | P.O. BOX 731152-1152 | | | DALLAS | TX | 75373-1152 | |
| 11537758 | OFFSHORE EQUIPMENT SOLUTIONS | P.O. BOX 188 | | | | SLIDELL | LA | 70459 | |
| 11540229 | OFFSHORE INVESTMENT CO | DBA JOC VENTURE, AGENCY | 1241 R HIGHLAND AVENUE | | | NEEDHAM | MA | 02492 | |
| 11537760 | OFFSHORE LIFTBOATS, LLC | 16182 WEST MAIN STREET | P.O. BOX 398 | | | CUT OFF | LA | 70345 | |
| 11537761 | OFFSHORE LIFTBOATS, LLC | ATTN: VANESSA PIERCE | 16182 WEST MAIN STREET | P.O. BOX 398 | | CUT OFF | LA | 70345 | |
| 12144703 | Offshore Liftboats, LLC | Vanessa Melancon Pierce | 16182 West Main St. | | | Cut Off | LA | 70345 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 184 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11537762 | OFFSHORE OIL SCOUTS ASSOCIATION | ATTN: RO | 2200 VETERANS BLVD, SUITE 214 | | | KENNER | LA | 70062 | |
| 12413590 | OFFSHORE OPERATORS COMMITTEE | ONE LAKEWAY BUILDING | 3900 N CAUSEWAY BLVD | SUITE 700 | | METAIRIE | LA | 70002 | |
| 11534084 | OFFSHORE PARAGON PETROLEUM, INC | WILLIAM F HOWELL | 254 BRYN MAWR CIRCLE | | | HOUSTON | TX | 77024 | |
| 12407488 | OFFSHORE PROCESS SERVICES, CO. | 1206 PARK DR. | SUITE 200 | | | MANDEVILLE | LA | 70471 | |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF | 1555 N BERTRAND DRIVE | | | LAFAYETTE | LA | 70506 | |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF | 1555 N BERTRAND DRIVE | | | LAFAYETTE | LA | 70506-0000 | |
| 12139216 | OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 | | | | LAFAYETTE | LA | 70596-1565 | |
| 12411940 | OFFSHORE SHELF LLC | ADDRESSS ON FILE | | | | | | | |
| 11537767 | OFFSHORE STAFFING SVCS OF ACADIANA | 225 ROUSSEAU RD | | | | YOUNGSVILLE | LA | 90592 | |
| 11537768 | OFFSHORE STAFFING SVCS OF ACADIANA | ATTN: NETTIE LEE | 225 ROUSSEAU RD | | | YOUNGSVILLE | LA | 90592 | |
| 12413244 | OFFSHORE SUPPORT SERVICES, LLC | JULIE CALLAIS | 16201 EAST MAIN ST | | | CUT OFF | LA | 70345 | |
| 11816706 | Offshore Technical Compliance LLC | 1598 Ochsner Blvd., Ste. 100 | Attn: William Sheffield | | | Covington | LA | 70433 | |
| 12139205 | OFFSHORE TECHNICAL COMPLIANCE, LLC | 1598 OCHSNER BLVD | SUITE 100 | | | COVINGTON | LA | 70433 | |
| 11537771 | OFFSHORE TECHNICAL COMPLIANCE, LLC | ATTN: LAURA HAVRYLKOF | 1598 OCHSNER BLVD | SUITE 100 | | COVINGTON | LA | 70433 | |
| 12139206 | OFFSHORE TECHNICAL SOLUTIONS LLC | 690 SOUTH HOLLYWOOD ROAD | | | | HOUMA | LA | 70360 | |
| 12408976 | OFFSHORE TECHNOLOGY CONFERENCE, INC. | 222 PALISADES CREEK DRIVE | | | | RISHARDSON | TX | 75080 | |
| 11533065 | OGBURN, LORETTA | ADDRESSS ON FILE | | | | | | | |
| 11537775 | OGCS AMERICAS, INC | 1458 CAMPBELL RD | STE 250 | | | HOUSTON | TX | 77055 | |
| 11537776 | OGCS AMERICAS, INC | ATTN: ED COMISKEY | 1458 CAMPBELL RD | STE 250 | | HOUSTON | TX | 77055 | |
| 12138679 | OIL & GAS EVALUATIONS AND CONSULTING LLC | 7312 LOUETTA ROAD | SUITE B118, #602 | | | SPRING | TX | 77379 | |
| 12412931 | OIL & GAS EVALUATIONS AND CONSULTING LLC | DREW HALL | 7312 LOUETTA ROAD | SUITE B118, #602 | | SPRING | TX | 77379 | |
| 12138680 | Oil & Gas Information Systems, Inc (OGSYS) | 5801 Edwards Ranch Rd | Suite 200 | | | Fort Worth | TX | 76109 | |
| 11537778 | OIL & GAS INFORMATIONS SYSTEMS, INC | ATTN: HARRIETT DUBOSE | 5801 EDWARDS RANCH RD | SUITE 200 | | FORT WORTH | TX | 76109 | |
| 11553645 | OIL CASUALTY INSURANCE, LTD. | P.O. BOX HM 1751 | | | | HAMILTON | HM GX | | BERMUDA |
| 11537779 | OIL CENTER RESEARCH | P. O. BOX 91510 | | | | LAFAYETTE | LA | 70509-1510 | |
| 12414925 | OIL DISTRIBUTION SERVICES INC | PO BOX 7247-6206 | | | | PHILADELPHIA | PA | 19170-6206 | |
| 12410658 | OIL EXPLORATION INC | 5 MUIR LANE | | | | AUSTIN | TX | 78748 | |
| 11537782 | OIL PRICE INFORMATION SERVICE, LLC | 9737 WASHINGTON BLVD, SUITE 200 | | | | GAITHERSBURG | MD | 20878 | |
| 12139209 | OIL STATES ENERGY SERVICES | PO BOX 203567 | | | | DALLAS | TX | 75320-3567 | |
| 12415395 | OIL STATES ENERGY SERVICES | TORONDA COPELAN | PO BOX 203567 | | | DALLAS | TX | 75320-3567 | |
| 12340304 | Oil States Energy Services, LLC | 333 Clay Street, Suite 4620 | | | | Houston | TX | 77002 | |
| 12139210 | OIL STATES QCS | a division of OIL STATES INDUSTRIES, INC | 7250 W. 43rd STREET - SUITE 100 | | | HOUSTON | TX | 77092 | |
| 11537787 | OIL STATES SKAGIT SMATCO | PO BOX 54983 | | | | NEW ORLEANS | LA | 70154-4983 | |
| 12413064 | OILFIELD INSTRUMENTATION USA | HAILEY WHITNEY | PO BOX 51902 | | | LAFAYETTE | LA | 70505-1902 | |
| 12139208 | OILFIELD INSTRUMENTATION USA | PO BOX 51902 | | | | LAFAYETTE | LA | 70505-1902 | |
| 11537790 | OILFIELD PIPE OF TEXAS LLC | ATTN: MATT STURM | 3417 MILAM | SUITE J | | HOUSTON | TX | 77002 | |
| 12413392 | OKEANOS GAS GATHERING CO LLC | LORRAINE GRAY | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 11537791 | OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 11537793 | OLA MAE LEE HENNINGS | ADDRESSS ON FILE | | | | | | | |
| 12409006 | OLA TRAHAN SMITH | ADDRESSS ON FILE | | | | | | | |
| 11553683 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60601 | |
| 12409295 | OLITE SALTZMAN GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 12146204 | Oliva Consulting Group, LLC | 480 S Marion Pkwy | | | | Denver | CO | 80209 | |
| 11537794 | OLIVER THERIOT JR | ADDRESSS ON FILE | | | | | | | |
| 12410202 | OLIVIA MARIE DUHON | ADDRESSS ON FILE | | | | | | | |
| 12138682 | OLIVIER INTERNATIONAL, LLC | 227 CLENDENNING RD | SUITE 100 | | | HOUMA | LA | 70363 | |
| 11537795 | OLIVIER INTERNATIONAL, LLC | ATTN: RHONDA DAIGLE | 227 CLENDENNING RD | SUITE 100 | | HOUMA | LA | 70363 | |
| 12409529 | OLLA BELLE DAHLSTROM ESTATE | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 185 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409530 | OLLABELLE D HALL | ADDRESSS ON FILE | | | | | | | |
| 12414131 | OLLIE GRAY | ADDRESSS ON FILE | | | | | | | |
| 11537797 | OLMSTED, DANIEL | ADDRESSS ON FILE | | | | | | | |
| 11537798 | OLTEAN, MONICA | ADDRESSS ON FILE | | | | | | | |
| 11537799 | O'MELVENY & MYERS LLP | ATTN: RANDY K DAVIS | 400 SOUTH HOPE STREET | 18TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 11537800 | OMI ENVIRONMENTAL SOLUTIONS | 131 KEATING DR | | | | BELLE CHASSE | LA | 70037 | |
| 12415364 | OMI ENVIRONMENTAL SOLUTIONS | THERESA GOINS | 131 KEATING DR | | | BELLE CHASSE | LA | 70037 | |
| 12411706 | OMIMEX PETROLEUM INC. | 7950 JOHN T. WHITE RD. | | | | FORT WORTH | TX | 76120-3608 | |
| 12412786 | OMIMEX RESOURCES INC | CLARK P. STORMS | 7950 JOHN T WHITE RD | | | FORT WORTH | TX | 76120-3608 | |
| 12345467 | Omimex Resources, Inc. | 7950 John T White Road | | | | Fort Worth | TX | 76120 | |
| 11537803 | ONE CALL NOW | 6450 POE AVENUE | SUITE 500 | | | DAYTON | OH | 45414 | |
| 12138017 | O'NEIL, TOYS | ADDRESSS ON FILE | | | | | | | |
| 12138017 | O'NEIL, TOYS | ADDRESSS ON FILE | | | | | | | |
| 12410552 | ONESUBSEA LLC | 4646 W. SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77041 | |
| 11532930 | ONESUBSEA LLC | ATTN: OLIVER LE PEUCH, CEO | 4646 W. SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77041 | |
| 12412383 | ON-LINE PRODUCTION LLC | ADDRESSS ON FILE | | | | | | | |
| 11534570 | ON-LINE PRODUCTION LLC | 38 MAYMONT WAY | | | | SPRING | TX | 77382 | |
| 11533768 | ONLINE RESOURCES INC | 400 POYDRAS ST, SUITE 1100 | | | | NEW ORLEANS | LA | 70130 | |
| 12412951 | ONSOLVE, LLC | ELIZABETH HESLI | 780 W GRANADA BLVD | | | ORMOND BEACH | FL | 32174 | |
| 11537806 | OPAL FAYE JOHNSON LEE | ADDRESSS ON FILE | | | | | | | |
| 12414478 | OPEX ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 11533066 | OPILA, RAYMOND | ADDRESSS ON FILE | | | | | | | |
| 11765352 | Opportune LLP | 711 Louisiana Street | Suite 3100 | | | Houston | TX | 77002 | |
| 11537808 | O'PRY, LANDON | ADDRESSS ON FILE | | | | | | | |
| 11537809 | OPTIMIZED PROCESS FURNACES INC | PO BOX 706 | | | | CHANUTE | KS | 66720 | |
| 12137921 | OQSCG | 2301 E LAMAR BLVD STE 250 | | | | ARLINGTON | TX | 76006 | |
| 12412414 | OQSCG | ANNETT JONES | 2301 E LAMAR BLVD STE 250 | | | ARLINGTON | TX | 76006 | |
| 12412368 | ORB MINERAL PARTNERS LTD | ADDRESSS ON FILE | | | | | | | |
| 12411561 | ORCA MANAGEMENT LLC | ADDRESSS ON FILE | | | | | | | |
| 12276782 | Orgtec, S. de R.L. de C.V. | RigNet, Inc. | 15115 Park Row Drive, Suite 300 | | | Houston | TX | 77084 | |
| 12146207 | Orinoco Natural Resources, LLC | 15 Appledore Lane | | | | Natural Bridge | VA | 24578 | |
| 12406044 | ORION RESOURCES INC | 2345 STONECROP WAY | | | | GOLDEN | CO | 80401-8525 | |
| 12414974 | ORION SMITH OIL PROPERTIES LTD | ADDRESSS ON FILE | | | | | | | |
| 12408583 | ORKIN LLC | 200 SAUL DR | | | | SCOTT | LA | 70583 | |
| 11748888 | Orkin Pest Control | 200 Saul Dr | | | | Scott | LA | 70583 | |
| 11537812 | ORLANDO GOMEZ | ADDRESSS ON FILE | | | | | | | |
| 12147176 | ORRI | 5385 PERRY DRIVE | | | | WATERFORD | MI | 48329 | |
| 11537813 | ORTEGO, CHARLES | ADDRESSS ON FILE | | | | | | | |
| 11533067 | ORTEGO, PETER | ADDRESSS ON FILE | | | | | | | |
| 11533068 | ORTEGO, SPENCER | ADDRESSS ON FILE | | | | | | | |
| 12413674 | ORTHWEIN ENERGY LP | ADDRESSS ON FILE | | | | | | | |
| 11533069 | ORTHWEIN, TIFFANY | ADDRESSS ON FILE | | | | | | | |
| 12415040 | ORVIL R JONES | ADDRESSS ON FILE | | | | | | | |
| 12146196 | ORX Exploration, Inc. | 400 Poydras St | Ste 1100 | | | New Orleans | LA | 70130-3264 | |
| 12414990 | ORYX ENERGY COMPANY | PO BOX 840638 | | | | DALLAS | TX | 75284 | |
| 12411573 | OSCAR L BUNGE | ADDRESSS ON FILE | | | | | | | |
| 11537814 | OSCAR VASQUEZ, RTA | P.O. BOX 3289 | | | | ROMA | TX | 78584 | |
| 11534561 | OSCAR WINTERS | ADDRESSS ON FILE | | | | | | | |
| 12408133 | OSINA FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 186 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12408147 | OSISOFT LLC | 1600 ALVARADO STREET | | | | SAN LEANDRO | CA | 94577 | |
| 12212152 | OSOsoft llc | Lynda Himes | 1600 Alvarado Street | | | San Leandro | CA | 94577 | |
| 12412105 | OSPREY PETROLEUM COMPANY INC | 9575 KATY FREEWAY STE 490 | | | | HOUSTON | TX | 77024-1457 | |
| 12412104 | OSPREY PETROLEUM PARTNERS LP | 9575 KATY FREEWAY | STE 490 | | | HOUSTON | TX | 77024 | |
| 11537817 | OSPREY PETROLEUM PARTNERS LP | PO BOX 189 | | | | MANVEL | TX | 77578-0189 | |
| 12413928 | OSPREY RESOURCES INC | P O BOX 56449 | | | | HOUSTON | TX | 77256-6449 | |
| 11731374 | OSSA, LLC | Attn: Nettie Lee | 255 Rousseau Rd | | | Youngsville | LA | 70592 | |
| 11731374 | OSSA, LLC | Prosperity Funding, Inc. | P.O. Box 601959 | | | Charlotte | NC | 28260 | |
| 12406993 | O'SULLIVAN OIL & GAS INC | ADDRESSS ON FILE | | | | | | | |
| 12411748 | OTHELIE L VIKTORIN | ADDRESSS ON FILE | | | | | | | |
| 12413690 | OTTER CREEK LLC | ADDRESSS ON FILE | | | | | | | |
| 12146197 | OTTO ENERGY (GULF ONE) LLC | Two Allen Center | Suite 1080 | 1200 Smith Street | | Houston | TX | 77002 | |
| 12408670 | OTTO TIM BONIN | ADDRESSS ON FILE | | | | | | | |
| 12415082 | OUR LADY OF THE OAKS | ADDRESSS ON FILE | | | | | | | |
| 12201658 | Ovation Data Services, Inc | 14199 Westfair East Drive | | | | Houston | TX | 77041 | |
| 12413300 | OVATION DATA SERVICES, INC | KEVIN GATES | 14199 WESTFAIR EAST DRIVE | | | HOUSTON | TX | 77041 | |
| 11534562 | OVIE RAY REEVES JR | ADDRESSS ON FILE | | | | | | | |
| 11537819 | OWEN OIL TOOLS LP | ATTN: BEVERLY BASSETT | P O BOX 842241 | | | DALLAS | TX | 75284 | |
| 11537818 | OWEN OIL TOOLS LP | DENNIS P. ROHR | 6316 WINDFERN ROAD | | | HOUSTON | TX | 77040 | |
| 12139202 | OWEN OIL TOOLS LP | P O BOX 842241 | | | | DALLAS | TX | 75284 | |
| 12414614 | OXY USA INC | PO BOX 27570 | | | | HOUSTON | TX | 77227 | |
| 12147177 | OXY USA INC. | 5 GREENWAY PLAZA, SUITE 110 | | | | HOUSTON | TX | 77046-0521 | |
| 11537820 | OZEN, EVANS | ADDRESSS ON FILE | | | | | | | |
| 11537821 | P & M USA LLC | 17021 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 | |
| 12412960 | P & M USA LLC | EMMA CORMIE | 17021 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77073 | |
| 11540238 | P B K ROYALTY & INVESTMENTS LLC | P O BOX 2234 | | | | ARDMORE | OK | 73402 | |
| 11534563 | P J ENOCHSON | ADDRESSS ON FILE | | | | | | | |
| 11540240 | P MARK LANKFORD | ADDRESSS ON FILE | | | | | | | |
| 11534564 | P MARK LANKFORD | ADDRESSS ON FILE | | | | | | | |
| 12411480 | P MARK LANKFORD | ADDRESSS ON FILE | | | | | | | |
| 11537823 | P2 ENERGY SOLUTIONS | 1670 BROADWAY | SUITE 2800 | | | DENVER | CO | 80202 | |
| 12197338 | p2ES Holdings, LLC (dba P2 Energy Solutions) | Georgette Schermerhorn | 1670 Broadway, Suite 2800 | | | Denver | CO | 80202 | |
| 12197338 | p2ES Holdings, LLC (dba P2 Energy Solutions) | P2ES Holdings LLC 2692 | PO Box 912692 | | | Denver | CO | 80291-2692 | |
| 12409759 | PACIFIC MINERALS LLC | ADDRESSS ON FILE | | | | | | | |
| 11537824 | PADILLA, JUAN | ADDRESSS ON FILE | | | | | | | |
| 12411256 | PAIGE SPILLER FREELS | ADDRESSS ON FILE | | | | | | | |
| 12138619 | Painter, James H. | ADDRESSS ON FILE | | | | | | | |
| 11537825 | PAINTMIRE LLC | ATTN: GARY ACHEE | 1233 WEST LOOP SOUTH, SUITE 1800 | | | HOUSTON | TX | 77027 | |
| 12138684 | PaintMire, LLC | 1233 West Loop South, Suite 1800 | | | | Houston | TX | 77027 | |
| 12406812 | PALACE EXPLORATION COMPANY | 10 E 40 ST STE 2705 | | | | NEW YORK | NY | 10016 | |
| 11537826 | PALACIOS ISD TAX ASSESSOR-COLLECTOR | 1209 12TH ST | | | | PALACIOS | TX | 77465 | |
| 12407017 | PALADIN ENERGY CORP | 10290 MONROE DRIVE SUITE 301 | | | | DALLAS | TX | 75229-5718 | |
| 12411342 | PALEO DATA | 6619 FLEUR DE LIS DRIVE | | | | NEW ORLEANS | LA | 70124 | |
| 11537829 | PALFINGER MARINE USA INC | 912 HWY 90 EAST | | | | NEW IBERIA | LA | 70560 | |
| 11537830 | PALFINGER MARINE USA INC | ATTN: DONAVAN OLIVIER | 912 HWY 90 EAST | | | NEW IBERIA | LA | 70560 | |
| 12410138 | PALM ENERGY OFFSHORE LLC | ADDRESSS ON FILE | | | | | | | |
| 11533757 | PALM ENERGY OFFSHORE LLC | 340 FAIRWAY DRIVE | | | | NEW ORLEANS | LA | 70124 | |
| 11540242 | PALMER LONG COMPANY LLC | P O BOX 919 | | | | PLACIDA | FL | 33946 | |
| 11540243 | PALMER R LONG JR | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 187 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11537831 | PALOMA ENERGY CONSULTANTS | ATTN: LINDA UMBERSON | 14405 BROWN ROAD | | | TOMBALL | TX | 77377 | |
| 12138685 | Paloma Pipe Line Company | 601 Poydras Street, Suite 1725 | | | | New Orleans | LA | 70130 | |
| 12412619 | PALOMINO ENERGY LP | ADDRESS ON FILE | | | | | | | |
| 12407504 | PAMELA ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12414106 | PAMELA ASCHBACHER FITCH TRUST | ADDRESS ON FILE | | | | | | | |
| 11537833 | PAMELA BERNARD DAVIS | ADDRESS ON FILE | | | | | | | |
| 12409118 | PAMELA HEYNE WIDELL | ADDRESS ON FILE | | | | | | | |
| 12415048 | PAMELA HUDGINS WINTON | ADDRESS ON FILE | | | | | | | |
| 11540244 | PAMELA J LITTLES | ADDRESS ON FILE | | | | | | | |
| 12407538 | PAMELA KELLY | ADDRESS ON FILE | | | | | | | |
| 11540245 | PAMELA M CARROLL | ADDRESS ON FILE | | | | | | | |
| 11534557 | PAMELA POLSON | ADDRESS ON FILE | | | | | | | |
| 12414702 | PAMELA R LONG MCCARDELL | ADDRESS ON FILE | | | | | | | |
| 12408747 | PAMELA R YURICK | ADDRESS ON FILE | | | | | | | |
| 12410261 | PAMELA S MACKEY | ADDRESS ON FILE | | | | | | | |
| 12411012 | PAMELA SCHUETT ALBA | ADDRESS ON FILE | | | | | | | |
| 12410071 | PAMELA SUE KANA | ADDRESS ON FILE | | | | | | | |
| 11540246 | PAMELA VUOSO | ADDRESS ON FILE | | | | | | | |
| 11534547 | PAMELA VUOSO | ADDRESS ON FILE | | | | | | | |
| 12409459 | PAMELA VUOSO | ADDRESS ON FILE | | | | | | | |
| 12408798 | PAN XTAOYAN | ADDRESS ON FILE | | | | | | | |
| 12408161 | PANACO INC | 1601 NW EXPRESSWAY STE 1600 | | | | OKLAHOMA CITY | OK | 73118 | |
| 12147178 | PANACO, INC. | 1100 LOUISIANA | SUITE 5100 | | | HOUSTON | TX | 77002 | |
| 12138008 | PANDELL TECHNOLOGY USA CORPORATION | 3120 HAYES RD | SUITE 288 | | | HOUSTON | TX | 77082 | |
| 11537834 | PANDELL TECHNOLOGY USA CORPORATION | ATTN: COREY O'KEEFE | 3120 HAYES RD | SUITE 288 | | HOUSTON | TX | 77082 | |
| 12413976 | PANSAM TRUST | ADDRESS ON FILE | | | | | | | |
| 12138686 | Panther as Contract Operator for Venice Gathering System | 160000 Stuebner Airline Rd | Suite 420 | | | Spring | TX | 77379 | |
| 12138687 | PANTHER AS COUNTRACT OPERATOR FOR VENICE GATHERING SYSTEM | 1600 Stuebner Airline Rd | Suite 420 | | | Spring | TX | 77379 | |
| 12406045 | PANTHER BAYOU ENERGY LLC | C/O BLACK POOL ENERGY | 20445 STATE HWY 249 #450 | | | HOUSTON | TX | 77070 | |
| 11533937 | PANTHER BAYOU MARSH ISLAND INTEREST II, LLC | 20445 STATE HWY 249 #450 | | | | HOUSTON | TX | 44070 | |
| 12414323 | PANTHER INTERSTATE PIPELINE ENERGY LLC | PAM CLIFT | 16000 STUEBNER AIRLINE | SUITE 200 | | SPRING | TX | 77379 | |
| 11537836 | PANTHER OPERATING COMPANY, LLC (HIPS) | 2103 CITY WET BLVD, BUILDING#4 | SUITE 800 | | | HOUSTON | TX | 77042 | |
| 12412380 | PANTHER OPERATING COMPANY, LLC (HIPS) | ALISON MC GILL | 2103 CITY WET BLVD, BUILDING#4 | SUITE 800 | | HOUSTON | TX | 77042 | |
| 12138688 | Panther Operating Company, LLC (Third Coast Midstream) | 1501 McKinney, Suite 800 | | | | Houston | TX | 77010 | |
| 12413182 | PANTHER PIPELINE LLC | JESSICA | 16000 STUEBNER AIRLINE RD, STE. 420 | | | SPRING | TX | 77379 | |
| 12412972 | PANTHER PIPELINE, LLC | ADDRESS ON FILE | | | | | | | |
| 12138689 | Panther Pipeline, LLC | 1505 Loop 197 S | | | | Texas City | TX | 77590 | |
| 12414297 | PARADIGM | P.O. BOX 9123 | | | | WICHITA | KS | 67277 | |
| 11533070 | PARHAM, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12411377 | PARK LANE ENTERPRISES INC | 6755 LOUIS XIV STREET | | | | NEW ORLEANS | LA | 70124 | |
| 11537840 | PARKE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11537841 | PARKE, CORRY | ADDRESS ON FILE | | | | | | | |
| 12146198 | PARKER HANNIFIN | 6035 PARKLAND BLVD | | | | Cleveland | OH | 44124-4141 | |
| 11537842 | PARKER HANNIFIN CORPORATION | ATTN: ABBY ROWE | 11501 OUTLOOK | SUITE 100 | | OVERLAND PARK | KS | 66211 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11535761 | PARKER, HAROLD WILLARD | ADDRESSS ON FILE | | | | | | | |
| 12411081 | PARKMAN WHALING LLC | 600 TRAVIS, SUITE 600 | | | | HOUSTON | TX | 77002 | |
| 12139195 | PARTCO INC | 11969 N HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 11537845 | PARTCO INC | ATTN: RHETT BOURGEOIS | 11969 N HARRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | |
| 12341117 | Partco, LLC | Tim Fox | 1605 Commercial Dr. | | | Port Allen | LA | 70767 | |
| 12341117 | Partco, LLC | William S. Robbins | 301 Main St., Suite 1640 | | | Baton Rouge | LA | 70801 | |
| 12414700 | PARTIN PETROLEUM INC | PO BOX 41070 | | | | HOUSTON | TX | 77241 | |
| 12292936 | Partners Capital Osprey Fund, L.P. – Halcyon Energy Loan Series | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 11533439 | PARTNERS CAPITAL OSPREY FUND, L.P. HALCYON ENERGY LOAN SERIES | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12278490 | Partners Capital Phoenix Fund II Ltd – Diversified Income Fund | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 11533440 | PARTNERS CAPITAL PHOENIX FUND II LTD DIVERSIFIED INCOME FUND | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12412775 | PARTY CENTRAL | CHRISTINA | 408 MAURICE STREET | | | LAFAYETTE | LA | 70506 | |
| 12407958 | PASSCO RAVENEAUX LLC | 14500 CUTTEN RD APT 1102 | | | | HOUSTON | TX | 77069 | |
| 12407721 | PAT G HARKINS FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407042 | PAT GARET HARKINS | ADDRESSS ON FILE | | | | | | | |
| 12411852 | PAT MCDONALD | ADDRESSS ON FILE | | | | | | | |
| 12414584 | PAT S CHARNVEJA | ADDRESSS ON FILE | | | | | | | |
| 12410332 | PATRICA A HLAVINKA | ADDRESSS ON FILE | | | | | | | |
| 11537849 | PATRICE ROSLYN MCNEIL | ADDRESSS ON FILE | | | | | | | |
| 11540248 | PATRICIA A C MONTGOMERY | ADDRESSS ON FILE | | | | | | | |
| 11534549 | PATRICIA A ROGERS | ADDRESSS ON FILE | | | | | | | |
| 12408492 | PATRICIA A SANDERS | ADDRESSS ON FILE | | | | | | | |
| 11534550 | PATRICIA A SLAMAN | ADDRESSS ON FILE | | | | | | | |
| 12406834 | PATRICIA A TUSA | ADDRESSS ON FILE | | | | | | | |
| 11540250 | PATRICIA ANN DAVIS | ADDRESSS ON FILE | | | | | | | |
| 12411124 | PATRICIA ANN GORDON | ADDRESSS ON FILE | | | | | | | |
| 12410222 | PATRICIA ANN RASKA | ADDRESSS ON FILE | | | | | | | |
| 12408409 | PATRICIA ANNE L. CRAIL | ADDRESSS ON FILE | | | | | | | |
| 11534552 | PATRICIA B COLE | ADDRESSS ON FILE | | | | | | | |
| 12409251 | PATRICIA B OLIVIER | ADDRESSS ON FILE | | | | | | | |
| 11540251 | PATRICIA B PAINE | ADDRESSS ON FILE | | | | | | | |
| 12408907 | PATRICIA C DAHLSTROM | ADDRESSS ON FILE | | | | | | | |
| 12411165 | PATRICIA C WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12408035 | PATRICIA DIEBEL FLAUGHER | ADDRESSS ON FILE | | | | | | | |
| 11540253 | PATRICIA DORN TRUST | ADDRESSS ON FILE | | | | | | | |
| 11540254 | PATRICIA DUNN | ADDRESSS ON FILE | | | | | | | |
| 11534544 | PATRICIA E MANN | ADDRESSS ON FILE | | | | | | | |
| 12409799 | PATRICIA E. TONER | ADDRESSS ON FILE | | | | | | | |
| 11537852 | PATRICIA G. DUNCAN | ADDRESSS ON FILE | | | | | | | |
| 12407692 | PATRICIA GUESS DUNCAN | ADDRESSS ON FILE | | | | | | | |
| 12407145 | PATRICIA H. WOJAHN | ADDRESSS ON FILE | | | | | | | |
| 12413844 | PATRICIA J HANNA | ADDRESSS ON FILE | | | | | | | |
| 12414825 | PATRICIA J WHITNEY REVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410223 | PATRICIA JEAN GAMMILL INDIV & | ADDRESSS ON FILE | | | | | | | |
| 12410335 | PATRICIA K SMITH | ADDRESSS ON FILE | | | | | | | |
| 12410461 | PATRICIA KRENEK GOODWIN | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 189 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12411448 | PATRICIA L CARLSON | ADDRESSS ON FILE | | | | | | | |
| 12413664 | PATRICIA LINN BARRETT LA TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410890 | PATRICIA LYNNE THERIOT DUHON | ADDRESSS ON FILE | | | | | | | |
| 11540257 | PATRICIA MCINTYRE JACKSON | ADDRESSS ON FILE | | | | | | | |
| 11534535 | PATRICIA NELSON BARBER | ADDRESSS ON FILE | | | | | | | |
| 12413621 | PATRICIA P CRUM | ADDRESSS ON FILE | | | | | | | |
| 12411091 | PATRICIA PERSCHALL LOYACANO | ADDRESSS ON FILE | | | | | | | |
| 11537853 | PATRICIA POWER KOONCE FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407078 | PATRICIA ROUNDTREE HADAWAY | ADDRESSS ON FILE | | | | | | | |
| 12406898 | PATRICIA S ELLIOTT | ADDRESSS ON FILE | | | | | | | |
| 12409154 | PATRICIA TENNIMON | ADDRESSS ON FILE | | | | | | | |
| 12409734 | PATRICIA TURNEY MERRITT | ADDRESSS ON FILE | | | | | | | |
| 12414335 | PATRICK BURCH | ADDRESSS ON FILE | | | | | | | |
| 12414336 | PATRICK EILAND | ADDRESSS ON FILE | | | | | | | |
| 11537855 | PATRICK EILAND | ADDRESSS ON FILE | | | | | | | |
| 12411879 | PATRICK F TIMMONS JR | ADDRESSS ON FILE | | | | | | | |
| 12407039 | PATRICK HUSE | ADDRESSS ON FILE | | | | | | | |
| 12406955 | PATRICK J LITTLE | ADDRESSS ON FILE | | | | | | | |
| 11534537 | PATRICK JOSEPH NELSON | ADDRESSS ON FILE | | | | | | | |
| 12408959 | PATRICK LEMAIRE | ADDRESSS ON FILE | | | | | | | |
| 12415032 | PATRICK MICHAEL VAUGHAN GST EXEMPT TRUST | PO BOX 90069 | | | | SAN ANTONIO | TX | 78209-9069 | |
| 11534538 | PATRICK TUCKER | ADDRESSS ON FILE | | | | | | | |
| 12407940 | PATRICK WADE LINZER | ADDRESSS ON FILE | | | | | | | |
| 11537857 | PATRICK WADE LINZER | ADDRESSS ON FILE | | | | | | | |
| 12408222 | PATSY C. DILLON | ADDRESSS ON FILE | | | | | | | |
| 11540261 | PATSY J JACOBSEN | ADDRESSS ON FILE | | | | | | | |
| 12410701 | PATSY L BARRETT | ADDRESSS ON FILE | | | | | | | |
| 12414113 | PATSY MARIK BLASE | ADDRESSS ON FILE | | | | | | | |
| 12407512 | PATSY RAU KLEIMANN | ADDRESSS ON FILE | | | | | | | |
| 11537859 | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | 8032 MAIN STREET (ADMIN) | | | | HOUMA | LA | 70360 | |
| 12411218 | PATTERSON ROYALTIES LLC | ADDRESSS ON FILE | | | | | | | |
| 11533059 | PATTERSON, ASHLEY | ADDRESSS ON FILE | | | | | | | |
| 11537860 | PATTI DRISKO | ADDRESSS ON FILE | | | | | | | |
| 11540263 | PATTI POLLARD LICHTY | ADDRESSS ON FILE | | | | | | | |
| 12409281 | PATTY JANE DURIO | ADDRESSS ON FILE | | | | | | | |
| 12411655 | PATTY S. RATLIFF | ADDRESSS ON FILE | | | | | | | |
| 12410526 | PAUL & BETTY JACOBS | ADDRESSS ON FILE | | | | | | | |
| 11533926 | PAUL & BETTY JACOBS | ADDRESSS ON FILE | | | | | | | |
| 12406048 | PAUL & CATHY SCHROEDER FAM TR | ADDRESSS ON FILE | | | | | | | |
| 12408312 | PAUL A WALDO | ADDRESSS ON FILE | | | | | | | |
| 12411153 | PAUL ANTHONY RITCHEY UNLEASED | ADDRESSS ON FILE | | | | | | | |
| 12410631 | PAUL C BUNDY INTERESTS LLC | ADDRESSS ON FILE | | | | | | | |
| 12410134 | PAUL C. MOORE | ADDRESSS ON FILE | | | | | | | |
| 11534531 | PAUL DEE BURDETT | ADDRESSS ON FILE | | | | | | | |
| 11540265 | PAUL DUBOIS | ADDRESSS ON FILE | | | | | | | |
| 11534532 | PAUL E BURTON | ADDRESSS ON FILE | | | | | | | |
| 12412060 | PAUL EVANS MILLER | ADDRESSS ON FILE | | | | | | | |
| 12408794 | PAUL F TIMOLAT TRUST | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409401 | PAUL G & MARIA E HENDERSHOTT - NPI | ADDRESSS ON FILE | | | | | | | |
| 12409402 | PAUL G HENDERSHOTT | ADDRESSS ON FILE | | | | | | | |
| 11533429 | PAUL GLUTH | ADDRESSS ON FILE | | | | | | | |
| 11534534 | PAUL GREGORY WARNER | ADDRESSS ON FILE | | | | | | | |
| 12414259 | PAUL H. DUHON | ADDRESSS ON FILE | | | | | | | |
| 12410260 | PAUL HOLLENSTEIN | ADDRESSS ON FILE | | | | | | | |
| 12411759 | PAUL J BROWN | ADDRESSS ON FILE | | | | | | | |
| 12409248 | PAUL J FUCIK | ADDRESSS ON FILE | | | | | | | |
| 12408671 | PAUL J KRENEK III | ADDRESSS ON FILE | | | | | | | |
| 12407139 | PAUL J PATOUT | ADDRESSS ON FILE | | | | | | | |
| 12409077 | PAUL KEMP | ADDRESSS ON FILE | | | | | | | |
| 12414207 | PAUL KRENEK FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12414341 | PAUL LANDRY | ADDRESSS ON FILE | | | | | | | |
| 11537864 | PAUL LANDRY | ADDRESSS ON FILE | | | | | | | |
| 12409809 | PAUL LEE SWEARENGIN | ADDRESSS ON FILE | | | | | | | |
| 11540269 | PAUL PORT | ADDRESSS ON FILE | | | | | | | |
| 12409961 | PAUL R DUNPHY | ADDRESSS ON FILE | | | | | | | |
| 12407576 | PAUL R MAYO JR | ADDRESSS ON FILE | | | | | | | |
| 12409510 | PAUL R NICHOLS JR | ADDRESSS ON FILE | | | | | | | |
| 12409082 | PAUL RAYMOND HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12411934 | PAUL ROYAL HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12414489 | PAUL W BLEVINS | ADDRESSS ON FILE | | | | | | | |
| 12406967 | PAUL W MERRYMAN | ADDRESSS ON FILE | | | | | | | |
| 12411894 | PAUL WASHINGTON | ADDRESSS ON FILE | | | | | | | |
| 11533430 | PAUL WILEN | ADDRESSS ON FILE | | | | | | | |
| 11537861 | PAUL, SHAWN | ADDRESSS ON FILE | | | | | | | |
| 12411421 | PAULA GANDOLFI | ADDRESSS ON FILE | | | | | | | |
| 12414513 | PAULA HALLER | ADDRESSS ON FILE | | | | | | | |
| 12413843 | PAULA HOOG MANGOLD | ADDRESSS ON FILE | | | | | | | |
| 12409843 | PAULA LYNN PRESTON | ADDRESSS ON FILE | | | | | | | |
| 12407235 | PAULA SCHWARTZ STEIN | ADDRESSS ON FILE | | | | | | | |
| 12412439 | PAULEY MINERALS LTD | ADDRESSS ON FILE | | | | | | | |
| 11540272 | PAULINE AYO BAUGHMAN | ADDRESSS ON FILE | | | | | | | |
| 11540273 | PAULINE D MIRKOVICH | ADDRESSS ON FILE | | | | | | | |
| 12409558 | PAULINE G. HIGIE, TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 12410080 | PAULINE KOUMONDUROS | ADDRESSS ON FILE | | | | | | | |
| 11537867 | PAULK, KELSEY | ADDRESSS ON FILE | | | | | | | |
| 11537868 | PAUL'S INSURANCE SERVICES LLC | P O BOX 1599 | | | | GRAY | LA | 70359-1599 | |
| 11537869 | PAULSEN, WILL | ADDRESSS ON FILE | | | | | | | |
| 12138692 | PAWS ENERGY SERVICES INC. | 11333 VETERANS MEMORIAL DRIVE | | | | ABBEVILLE | LA | 70510 | |
| 11537870 | PAWS ENERGY SERVICES INC. | ATTN: BRIDGETTE WILLS | 11333 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 | |
| 11537871 | PAYTON, COREY | ADDRESSS ON FILE | | | | | | | |
| 12412602 | PDG, LLC | ADDRESSS ON FILE | | | | | | | |
| 11537872 | PDI SOLUTIONS, LLC | 1509 HIGHWAY 20 | | | | SCHRIEVER | LA | 70395 | |
| 12091107 | PDI Solutions, LLC | Attn: Leeza Ivar | 1509 Highway 20 | | | Schriever | LA | 70395 | |
| 12091107 | PDI Solutions, LLC | Duris L. Holmes | 755 Magazine St. | | | New Orleans | LA | 70130 | |
| 12415094 | PDI SOLUTIONS, LLC | RACHAL PUJOL | 1509 HIGHWAY 20 | | | SCHRIEVER | LA | 70395 | |
| 11537874 | PEARCE, JR., ROBERT | ADDRESSS ON FILE | | | | | | | |
| 12410931 | PEARL STATES INC | 5521 GREENVILLE AVENUE | SUITE 104-812 | | | DALLAS | TX | 75206 | |

In re: Fieldwood Energy LLC, *et al.*
Case No. 20-33948 (MI)

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408073 | PEARL VIOLA G. THOMPSON | ADDRESSS ON FILE | | | | | | | |
| 12413953 | PEASE OIL AND GAS COMPANY | P O BOX 60219 | | | | GRAND JUNCTION | CO | 81506-8758 | |
| 11537875 | PECORARO, JERED | ADDRESSS ON FILE | | | | | | | |
| 12409348 | PEGGY JANE LEONARD BORNE | ADDRESSS ON FILE | | | | | | | |
| 12414589 | PEGGY LYNN MERTA HALAMICEK | ADDRESSS ON FILE | | | | | | | |
| 11534517 | PEGGY PETTERS | ADDRESSS ON FILE | | | | | | | |
| 12414796 | PEGGY STUART | ADDRESSS ON FILE | | | | | | | |
| 11534518 | PEGGY STUART | ADDRESSS ON FILE | | | | | | | |
| 12407494 | PEGGY T MANSKE | ADDRESSS ON FILE | | | | | | | |
| 12409250 | PEGGY TRAHAN SCHEXNIDER | ADDRESSS ON FILE | | | | | | | |
| 11537876 | PELICAN OILFIELD RENTALS, LLC | 110 THRU-WAY PARK RD. | | | | LAFAYETTE | LA | 70518 | |
| 11537877 | PELICAN OILFIELD RENTALS, LLC | ATTN: DEVON TERREBONN | 110 THRU-WAY PARK RD. | | | LAFAYETTE | LA | 70518 | |
| 11849801 | Pelican Oilfield Rentals, LLC. | 110 Thru-Way Park Rd | | | | Broussard | LA | 70518 | |
| 12138009 | PELICAN WASTE AND DEBRIS LLC | 172 N. LACARPE CIRCLE | | | | HOUMA | LA | 70360 | |
| 12413298 | PELICAN WASTE AND DEBRIS LLC | KEVIN BARTHELEM | 172 N. LACARPE CIRCLE | | | HOUMA | LA | 70360 | |
| 12139198 | PELICAN WASTE AND DEBRIS LLC | TERESA REYMUNDO | 172 N. LACARPE CIRCLE | | | HOUMA | LA | 70360 | |
| 11537878 | PELLEGRIN, STEPHEN | ADDRESSS ON FILE | | | | | | | |
| 11537879 | PELLERIN ENERGY RENTALS, LLC | ATTN: BENJAMIN POTIER | 3909 AMBASSADOR CAFFERY | SUITE G-2 | | LAFAYETTE | LA | 70503 | |
| 11537881 | PELSTAR LLC | ATTN: DIRK DAILEY | PO BOX 840759 | | | HOUSTON | TX | 77284-0687 | |
| 11537880 | PELSTAR LLC | PO BOX 840759 | | | | HOUSTON | TX | 77284-0687 | |
| 12221607 | Pelstar Mechanical Services, L.L.C. | PO Box 840759 | | | | Houston | TX | 77284 | |
| 11540558 | PELTIER, STEPHEN G | ADDRESSS ON FILE | | | | | | | |
| 12147179 | PELTO OIL COMPANY | ONE ALLEN CENTER, STE.1800 500 W. DALLAS STREET | | | | HOUSTON | TX | 77002 | |
| 11537882 | PENA, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11537883 | PENINSULA MARINE INC | PO BOX 501 | | | | PORT BOLIVAR | TX | 77650-0501 | |
| 12407331 | PENNY ANDREWS | ADDRESSS ON FILE | | | | | | | |
| 12407160 | PENNY DORE' D'AMICO | ADDRESSS ON FILE | | | | | | | |
| 11534519 | PENNY LUDDECKE | ADDRESSS ON FILE | | | | | | | |
| 12408568 | PENNY PELTIER TATE | ADDRESSS ON FILE | | | | | | | |
| 11540278 | PENNY PELTIER TATE | ADDRESSS ON FILE | | | | | | | |
| 12415001 | PENNZOIL EXPLORATION AND | ADDRESSS ON FILE | | | | | | | |
| 12147180 | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 12147169 | PENNZOIL PRODUCING COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 12412370 | PENROC OIL CORPORATION | AGGIE ALEXIEV | P.O.BOX 2769 | | | HOBBS | NM | 88241 | |
| 11534521 | PENROC OIL CORPORATION | PO BOX 2769 | | | | HOBBS | NM | 88241 | |
| 11533060 | PENRY, TIFFANY | ADDRESSS ON FILE | | | | | | | |
| 11533432 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | LANGELINIE ALLE 43 | | | | COPENHAGEN | | DK-2100 | DENMARK |
| 11533431 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11537885 | PENTON, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11540281 | PEOPLES BANK | ADDRESSS ON FILE | | | | | | | |
| 11537886 | PERC ENGINEERING LLC | ATTN: CHRISTINE DO | 1880 S. DAIRY ASHFORD RD | SUITE # 606 | | HOUSTON | TX | 77077 | |
| 12138694 | PERC ENGINEERING, LLC | 1880 S. DAIRY ASHFORD RD | SUITE # 606 | | | HOUSTON | TX | 77077 | |
| 12410174 | PERCY JONES | ADDRESSS ON FILE | | | | | | | |
| 12414440 | PERCY JOSEPH VINCENT | ADDRESSS ON FILE | | | | | | | |
| 11537889 | PERCY LOUGON | ADDRESSS ON FILE | | | | | | | |
| 11537887 | PERCY, RODNEY | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12147170 | PEREGRINE O&G | THREE RIVERWAY, SUITE 1750 | | | | HOUSTON | TX | 77056 | |
| 12138695 | Peregrine Oil & Gas II, LLC | 3 Riverway #1750 | | | | Houston | TX | 77056 | |
| 11533714 | PEREGRINE OIL & GAS II, LLC | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | NEW ORLEANS | LA | 70130 | |
| 12339561 | Peregrine Oil & Gas II, LLC | Timothy A. Austin | 675 Bering Drive, Suite 620 | | | Houston | TX | 77057 | |
| 12138697 | Peregrine Oil & Gas, LLC | Three Riverway, Suite 1750 | | | | Houston | TX | 77056 | |
| 12146200 | Peregrine Oil & Gas, LP | 3 Riverway # 1750 | | | | Houston | TX | 77056 | |
| 11537891 | PEREGRINE OIL & GAS, LP | 675 BERING DRIVE, SUITE 620 | | | | HOUSTON | TX | 77057-2141 | |
| 11533715 | PEREGRINE OIL & GAS, LP | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | NEW ORLEANS | LA | 70130 | |
| 12339682 | Peregrine Oil & Gas, LP | Timothy A. Austin | 675 Bering Drive, Suite 620 | | | Houston | TX | 77057 | |
| 12138010 | Peregrine Oil & Gas, LP and Peregrine Oil & GAS II, LLC | PLAINTIFF's COUNSEL: LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST. SUITE 2400 | | NEW ORLEANS | LA | 70130 | |
| 12412921 | PEREGRINE OIL AND GAS II LLC | ADDRESS ON FILE | | | | | | | |
| 11540282 | PEREGRINE OIL AND GAS II LLC | THREE RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 | |
| 11537892 | PEREGRINE OIL AND GAS II, LLC | 675 BERING DRIVE, SUITE 620 | | | | HOUSTON | TX | 77057-2141 | |
| 11537893 | PEREGRINE OIL AND GAS II, LLC | ATTN: DONNA MAH | 675 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 | |
| 11533716 | PEREZ, TOMAS ARCE | ADDRESS ON FILE | | | | | | | |
| 11533705 | PEREZ, TOMAS ARCE | ADDRESS ON FILE | | | | | | | |
| 11533705 | PEREZ, TOMAS ARCE | ADDRESS ON FILE | | | | | | | |
| 12278266 | Performance Energy Services, LLC | c/o Tyler Boquet | 132 Valhi Lagoon Crossing | | | Houma | LA | 70360 | |
| 12278266 | Performance Energy Services, LLC | Hall Estill | c/o Steve Soulé | 320 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| 11533061 | PERKINS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12408486 | PERNELL WILLIAMS MCKEE | ADDRESS ON FILE | | | | | | | |
| 11537895 | PERRIN, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 11537896 | PERROUX, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12409109 | PERRY AND PATRICIA SHAW TRUST | ADDRESS ON FILE | | | | | | | |
| 11537897 | PERRY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 11537898 | PERUZZI, TAVE | ADDRESS ON FILE | | | | | | | |
| 12408608 | PESCA DRILLING LLC | ADDRESS ON FILE | | | | | | | |
| 12414242 | PETE J. KLENTOS | ADDRESS ON FILE | | | | | | | |
| 12407942 | PETE RIEPE | ADDRESS ON FILE | | | | | | | |
| 12409839 | PETER C DASHER | ADDRESS ON FILE | | | | | | | |
| 12406832 | PETER C HITT JR | ADDRESS ON FILE | | | | | | | |
| 12409076 | PETER CHRISTIAN DOHR | ADDRESS ON FILE | | | | | | | |
| 12408434 | PETER G TEMPLE | ADDRESS ON FILE | | | | | | | |
| 12408425 | PETER GRAY | ADDRESS ON FILE | | | | | | | |
| 12413941 | PETER K ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12410943 | PETER M COOK | ADDRESS ON FILE | | | | | | | |
| 12410613 | PETER M HEYNE | ADDRESS ON FILE | | | | | | | |
| 12412017 | PETER NICHOLS | ADDRESS ON FILE | | | | | | | |
| 12414222 | PETER ORTEGO | ADDRESS ON FILE | | | | | | | |
| 12406980 | PETER PAUL TRAHAN | ADDRESS ON FILE | | | | | | | |
| 12408303 | PETER SCHWING HOWARD | ADDRESS ON FILE | | | | | | | |
| 12413981 | PETER W AYO | ADDRESS ON FILE | | | | | | | |
| 11537901 | PETERS, FORD | ADDRESS ON FILE | | | | | | | |
| 12413288 | PETRA CONSULTANTS, INC. | KELLY BREAUX | 201 RUE IBERVILLE | SUITE 400 | | LAFAYETTE | LA | 70508 | |
| 12138698 | PETRAM CONSULTING, LLC. | 405 MAIN STREET | SUITE 533 | | | HOUSTON | TX | 77002 | |
| 11537903 | PETRAM CONSULTING, LLC. | ATTN: TREVOR HURLEY | 405 MAIN STREET | SUITE 533 | | HOUSTON | TX | 77002 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12412881 | PETRICORE | DENTON LAMBERT | ONE GREENWAY PLAZA, SUITE 1018 | | | HOUSTON | TX | 77046 | |
| 12139189 | PETRO AMIGOS SUPPLY INC | 777 N ELDRIDGE PKWY, SUITE 400 | | | | HOUSTON | TX | 77079 | |
| 11537906 | PETRO AMIGOS SUPPLY INC | ATTN: TERESA CHERRY | 777 N ELDRIDGE PKWY, SUITE 400 | | | HOUSTON | TX | 77079 | |
| 12341188 | Petro Amigos Supply Incorporated | Miguel A. Alvarez | 777 N. Eldridge Parkway, Suite 400 | | | Houston | TX | 77079 | |
| 12341188 | Petro Amigos Supply Incorporated | Wayne Kitchens | 1201 Louisiana Street, 28th Floor | | | Houston | TX | 77002 | |
| 11534515 | PETRO PARTNERS LIMITED | ADDRESSS ON FILE | | | | | | | |
| 11537908 | PETRO PULL LLC | ATTN: CHRISTI BERNARD | P O BOX 545 | | | BROUSSARD | LA | 70518 | |
| 11537907 | PETRO PULL LLC | P O BOX 545 | | | | BROUSSARD | LA | 70518 | |
| 12409100 | PETRO VAL INC | 2351 DUNSTON | | | | HOUSTON | TX | 77005 | |
| 12138700 | Petrobal Upstream Delta 1, S.A. de C.V. | Calzada Legaria No. 549 | Torre 2 | Piso 14 | | Mexico City | | 11250 | Mexico |
| 12138699 | Petrobal, S.A.P.I De CV | Calzada Legaria No. 549 | Torre 2 | Piso 14 | | Mexico City | | 11250 | Mexico |
| 11533759 | PETROBRAS AMERICA INC | 10350 RICHMOND AVE STE 1400 | | | | HOUSTON | TX | 77042 | |
| 11553664 | PETROBRAS AMERICAS INC. | 200 WESTLAKE PARK BOULEVARD, SUITE 1000 | | | | HOUSTON | TX | 77079 | |
| 12410338 | PETROCHIEF INTERNATIONAL INC | 4200 RESEARCH FOREST DR | SUITE 664 | | | THE WOODLANDS | TX | 77381-0000 | |
| 11537909 | PETROFLOW, INC | ATTN: GEIR SAETHER | 4509 PALMETTO STREET | | | BELLAIRE | TX | 77401 | |
| 12138701 | Petroflow, Inc. | 4509 Palmetto Street | | | | Bellaire | TX | 77401 | |
| 12414059 | PETROHAWK ENERGY CORPORATION | P O BOX 847750 | | | | DALLAS | TX | 75284-7750 | |
| 12406840 | PETROHAWK PROPERTIES L P | ADDRESSS ON FILE | | | | | | | |
| 11537910 | PETROLEUM ACCOUNTANTS SOCIETY OF OKC-TULSA CH | P.O. BOX 2502 | | | | TULSA | OK | 74101 | |
| 12407469 | PETROLEUM CLUB OF HOUSTON | 1201 LOUISIANA ST | 35TH FLOOR | | | HOUSTON | TX | 77002 | |
| 12412431 | PETROLEUM COMMUNICATIONS | ADDRESSS ON FILE | | | | | | | |
| 11537912 | PETROLEUM CO-ORDINATORS | 219 RUE FONTAINE | | | | LAFAYETTE | LA | 70508 | |
| 12409230 | PETROLEUM EQUIPMENT & SERVICES ASSOCIATION | 2500 CITYWEST BLVD STE 1110 | | | | HOUSTON | TX | 77042 | |
| 12139191 | Petroleum Experts, Inc. | 757 N Eldridge Parkway, Suite 510 | | | | Houston | TX | 77079-4526 | |
| 11537914 | PETROLEUM EXPERTS, INC. | ATTN: AIDA RODRIGUEZ | 757 N ELDRIDGE PARKWAY, SUITE 510 | | | HOUSTON | TX | 77079-4526 | |
| 11537915 | PETROLEUM GEO SERVICES INC | ATTN: CATHLEEN STEERE | WEST MEMORIAL PLACE 1 | 15375 MEMORIAL DRIVE, STE 100 | | HOUSTON | TX | 77079 | |
| 11537916 | PETROLEUM HELICOPTERS INC | PO BOX 90808 | | | | LAFAYETTE | LA | 70509-0808 | |
| 12415391 | PETROLEUM HELICOPTERS INC | TOMMY BEGNAUD | PO BOX 90808 | | | LAFAYETTE | LA | 70509-0808 | |
| 11537918 | PETROLEUM LABORATORIES INC | 109 CLEVELAND STREET | | | | HOUMA | LA | 70363 | |
| 12139182 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A | | | | LAFAYETTE | LA | 70503 | |
| 11537921 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | ATTN: JIM HICKS | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A | | | LAFAYETTE | LA | 70503 | |
| 11655784 | Petroleum Solutions International, LLC | PO Box 52285 | | | | Lafayette | LA | 70505 | |
| 12414778 | PETROLINDO LLC | ADDRESSS ON FILE | | | | | | | |
| 11537922 | PETROLINK DATA SERVICES, INC. | 5506 MITCHELLDALE ST. | | | | HOUSTON | TX | 77092 | |
| 11537923 | PETROLINK DATA SERVICES, INC. | ATTN: RUSCOE TRUJILLO | 5506 MITCHELLDALE ST. | | | HOUSTON | TX | 77092 | |
| 11732379 | Petrolink Data Services, Inc. | Julio R Hernandez | 5506 Mitchelldale Street | | | Houston | TX | 77092 | |
| 11732379 | Petrolink Data Services, Inc. | PO Box 924886 | | | | Houston | TX | 77292 | |
| 11537924 | PETROPHYSICAL APPLICATIONS INTERNATIONAL, INC | ATTN: ROBERT SKOPEC | 43 S. GARY GLEN CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| 12138702 | Petrophysical Applications International, Inc. | 43 S. Gary Glen Circle | | | | The Woodlands | TX | 77382 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12276577 | Petrophysical Solutions, Inc. | ADDRESSS ON FILE | | | | | | | |
| 12138703 | Petrophysical Solutions, Inc. | 1500 West City Blvd | Suite # 420 | | | Houston | TX | 77042 | |
| 11537926 | PETROPLAN USA LLC | 3151 BRIARPARK DRIVE | SUITE 1250 | | | HOUSTON | TX | 77042 | |
| 12413075 | PETROPLAN USA LLC | HELEN FOWLER | 3151 BRIARPARK DRIVE | SUITE 1250 | | HOUSTON | TX | 77042 | |
| 12415281 | PETROPRO ENERGY PARTNERS | ADDRESS ON FILE | | | | | | | |
| 12406038 | PETROPRO ENERGY PARTNERS | 17515 SPRING CYPRESS RD STE 202 | | | | CYPRESS | TX | 77429 | |
| 12146201 | PetroQuest Energy | Attn: Angelle Perret | 400 East Kaliste Saloom Road | Suite 6000 | | Lafayette | LA | 70508 | |
| 11533930 | PETROQUEST ENERGY LLC | PO BOX 53888 | | | | LAFAYETTE | LA | 70502-3888 | |
| 12147173 | PETROQUEST ENERGY ONE, L.L.C. | 400 E KALISTE SALOOM RD. | | | | LAFAYETTE | LA | 70508 | |
| 12147174 | PETROQUEST OIL & GAS, L.L.C | 400 E KALISTE SALOOM RD. | | | | LAFAYETTE | LA | 70508 | |
| 12408543 | PETROQUEST RESOURCES INC | 19707 EMERALD LEAF | | | | HOUSTON | TX | 77094 | |
| 11537930 | PETROQUIP | 1556 MAC ARTHUR AVENUE | | | | HARVEY | LA | 70058 | |
| 12138000 | PETROQUIP | 2878 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 77037 | |
| 11537931 | PETROQUIP | ATTN: JASON CARDON | 1556 MAC ARTHUR AVENUE | | | HARVEY | LA | 70058 | |
| 12413145 | PETROQUIP | JASON CARDON | 2878 ENGINEERS ROAD | | | BELLE CHASSE | LA | 77037 | |
| 12138704 | PETROQUIP ENERGY SERVICES LLC | 20520 STOKES ROAD | | | | WALLER | TX | 77484 | |
| 11537932 | PETROQUIP ENERGY SERVICES LLC | ATTN: WILMA TEMPLETON | 20520 STOKES ROAD | | | WALLER | TX | 77484 | |
| 12146190 | PETROQUIP INC | 8513 NW 72nd St | | | | Miami | FL | 33166 | |
| 12139186 | Petroseismic Software | 4855 Inveray Road | | | | Bloomfield Twp | MI | 48301 | |
| 12138705 | PETROSTAR SERVICES, LLC | 4350 LOCKHILL SELMA RD | STE 150 | | | SAN ANTONIO | TX | 78249-2163 | |
| 11537934 | PETROSTAR SERVICES, LLC | 4350 LOCKHILL SELMA RD STE 190 | | | | SAN ANTONIO | TX | 78249-2163 | |
| 11537935 | PETROSTAR SERVICES, LLC | ATTN: ISABEL BENITEZ | 4350 LOCKHILL SELMA RD STE 150 | | | SAN ANTONIO | TX | 78249-2163 | |
| 12413096 | PETROSTAR SERVICES, LLC | ISABEL BENITEZ | 17115 SAN PEDRO AVE.,SUITE 320 | | | SAN ANTONIO | TX | 78232 | |
| 11537936 | PETROSTREAM LP | 1035 DAIRY ASHFORD RD STE 140 | | | | HOUSTON | TX | 77079 | |
| 11537937 | PETROSTREAM LP | ATTN: JANET VECSEY | 1035 DAIRY ASHFORD RD STE 140 | | | HOUSTON | TX | 77079 | |
| 11533062 | PETRY, SETH | ADDRESSS ON FILE | | | | | | | |
| 12409575 | PETSEC ENERGY INC | 301 E KALISTE SALOOM RD | STE 300 | | | LAFAYETTE | LA | 70503 | |
| 12409576 | PETSEC ENERGY INC | 301 E. KALISTE SALOOM ROAD | SUITE 300 | | | LAFAYETTE | LA | 70503 | |
| 11537939 | PETSEC ENERGY INC | PO BOX 52671 | | | | LAFAYETTE | LA | 70505-2671 | |
| 12408593 | PETSEC-NPI | ADDRESSS ON FILE | | | | | | | |
| 12413897 | PFEFFER INVESTMENTS, INC. | P O BOX 52118 | | | | LAFAYETTE | LA | 70505 | |
| 11537940 | PFEFFER, BRYAN | ADDRESSS ON FILE | | | | | | | |
| 11533063 | PFISTER, DAVID | ADDRESSS ON FILE | | | | | | | |
| 12406039 | PGP HOLDINGS I LLC | 104 TOWNPARK DRIVE | | | | KENNESAW | GA | 30144 | |
| 11537941 | PHAM, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 11537942 | PHARMASAFE INDUSTRIAL SERVICES INC | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | | LAFAYETTE | LA | 70503 | |
| 11537943 | PHARMASAFE INDUSTRIAL SERVICES INC | ATTN: DOUG VOISIN | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | LAFAYETTE | LA | 70503 | |
| 12412828 | PHEASANT ENERGY, LLC | ADDRESSS ON FILE | | | | | | | |
| 11534506 | PHEASANT OIL & GAS, INC. | 35111 TOMPKINS | | | | HEMPSTEAD | TX | 77445 | |
| 12138707 | PHI HELIPASS, LLC | 2001 SE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| 12412857 | PHI HELIPASS, LLC | DAVID TREADWAY | 2001 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| 12414773 | PHIL D MAYERS JR | ADDRESSS ON FILE | | | | | | | |
| 12338257 | Philadelphia Indemnity Insurance Company | Attn: Kimberly Czap - Vice President | P.O. Box 3636 | | | Bala Cynwyd | PA | 19004 | |
| 12138708 | Philadelphia Indemnity Insurance Company | One Bala Plaza | Suite 100 | | | Bala Cynwyd | PA | 19004 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 195 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12338257 | Philadelphia Indemnity Insurance Company | Robert W. Miller | 1201 Demonbreun Street, Suite 900 | | | Nashville | TN | 37203 | |
| 11533064 | PHILBECK, SHAWN | ADDRESS ON FILE | | | | | | | |
| 11533706 | PHILBECK, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12413692 | PHILIP B LUCAS, JR | ADDRESS ON FILE | | | | | | | |
| 12411476 | PHILIP DAN CANARIS | ADDRESS ON FILE | | | | | | | |
| 12408241 | PHILIP IGLEHEART JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12409859 | PHILIP J JAUNET | ADDRESS ON FILE | | | | | | | |
| 12408906 | PHILIP J TOUPS JR | ADDRESS ON FILE | | | | | | | |
| 11540288 | PHILIP PETER NEWSHAM | ADDRESS ON FILE | | | | | | | |
| 12409660 | PHILIP SHANE KOONCE | ADDRESS ON FILE | | | | | | | |
| 11537945 | PHILIP SHANE KOONCE | ADDRESS ON FILE | | | | | | | |
| 12409370 | PHILLIP CLARK DIEBEL | ADDRESS ON FILE | | | | | | | |
| 12407859 | PHILLIP DUNCAN TAFT | ADDRESS ON FILE | | | | | | | |
| 12414697 | PHILLIP KENT ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12407214 | PHILLIP M STEVENSON JR | ADDRESS ON FILE | | | | | | | |
| 12413619 | PHILLIP THARP III | ADDRESS ON FILE | | | | | | | |
| 11533920 | PHILLIPS 66 COMPANY | 315 S JOHNSTONE | 1280-12 POB | | | BARTLESVILLE | OK | 74004 | |
| 12138709 | Phillips 66 Company | Commercial Contract - 6 North | P. O. Box 421959 | | | Houston | TX | 77242-1959 | |
| 12147164 | PHILLIPS PETROLEUM COMPANY | 925 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | |
| 12147165 | PHILLIPS PETROLEUM ETAL | 925 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | |
| 12407044 | PHILLIPS STABE BAKER | ADDRESS ON FILE | | | | | | | |
| 11537946 | PHILLIPS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12409390 | PHILOMENIA ROBERTA JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12409872 | PHOENIX EXPLORATION COMPANY LP | ADDRESS ON FILE | | | | | | | |
| 12147166 | PHOENIX EXPLORATION COMPANY, LP | 2000 POST OAK BLVD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 11537948 | PHOENIX INTERNATIONAL HOLDING, INC | P.O BOX 221374 | | | | CHANTILLY | VA | 20151 | |
| 11537949 | PHYLLIS LABRUYERE TOLEDANO | ADDRESS ON FILE | | | | | | | |
| 12410970 | PHYLLIS SCHWARTZ HENGST | ADDRESS ON FILE | | | | | | | |
| 12408842 | PHYLLIS TOUPS ROBICHAUX | ADDRESS ON FILE | | | | | | | |
| 11537950 | PICCOLO, FRANK | ADDRESS ON FILE | | | | | | | |
| 12411784 | PICK, LTD | ADDRESS ON FILE | | | | | | | |
| 12411870 | PICKENS FINANCIAL GROUP LTD. | ADDRESS ON FILE | | | | | | | |
| 11537951 | PICKETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 11533053 | PICOU, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 11537952 | PIERCE, JARROD | ADDRESS ON FILE | | | | | | | |
| 12407254 | PIERRE BLAISE VILLERE II | ADDRESS ON FILE | | | | | | | |
| 12407339 | PIERRE E CONNER III | ADDRESS ON FILE | | | | | | | |
| 12413436 | PIERRE E CONNER, JR. PROPERTIES, LLC | ADDRESS ON FILE | | | | | | | |
| 11540291 | PIERRE E CONNER, JR. PROPERTIES, LLC | 1137 STATE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 12411123 | PIERRE WILLS MEAUX | ADDRESS ON FILE | | | | | | | |
| 12146191 | PIESCES ENERGY LLC | Enven Energy Corporation | 609 Main Street | Suite 3200 | | Houston | TX | 77002 | |
| 11537954 | PIGOTT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12414407 | PIMPERNEL PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 12412862 | PINHOOK TOWER | DBA RONNIE WHITE CUSTOM HOMES | 2014 W PINHOOK RD | STE 600 | | LAFAYETTE | LA | 70508 | |
| 12139177 | PINNACLE ENGINEERING INC | 7660 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 | |
| 11537958 | PINNACLE PROJECT SERVICES LLC | 7660 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 | |
| 12415084 | PIONEER ASSOCIATED LT PTNRSHP | ADDRESS ON FILE | | | | | | | |
| 12413051 | PIONEER COILED TUBING SERVICES, LLC | GO COIL, LLC | 1250 NE LOOP 410, SUITE 1000 | | | SAN ANTONIO | TX | 78209 | |
| 11537960 | PIONEER CONTRACT SERVICES INC | DEPT 24 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12414994 | PIONEER NATURAL RESOURCES USA INC | PO BOX 840835 | | | | DALLAS | TX | 75284-0835 | |
| 12147167 | PIONEER NATURAL RESOURCES USA, INC. | 777 HIDDEN RIDGE | | | | IRVING | TX | 75038 | |
| 12147168 | PIONEER PRODUCTION CORPORATION, ET AL | 777 HIDDEN RIDGE | | | | IRVING | TX | 75038 | |
| 12139179 | PIONEER WIRELINE SERVICES | P O BOX 202567 | | | | DALLAS | TX | 75320-2567 | |
| 12414790 | PIPE OIL & GAS LTD PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 11537962 | PIPECO SERVICES | PO BOX 840280 | | | | DALLAS | TX | 75284-0280 | |
| 11537964 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | DOT/MMAC/PHMSA ACCOUNTING | AMK-326/HQ-RM 181 | 6500 S MACARTHUR BOULEVARD | | OKLAHOMA CITY | OK | 73169 | |
| 11537963 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | MIKE MONRONEY | AERONAUTICAL CENTER | 6500 SOUTH MACARTHUR BLVD. | | OKLAHOMA CITY | OK | 73169 | |
| 11540293 | PIQUANT INC | 16945 NORTHCHASE, STE 1500 | | | | HOUSTON | TX | 77060-2153 | |
| 12138710 | PIQUANT INC | BILLED THRU JIB | 16945 Northchase, Ste 1500 | | | HOUSTON | TX | 77060-2153 | |
| 11537965 | PIRACLE INC. | 6415 SOUTH 3000 EAST | SUITE 150 | | | SALT LAKE CITY | UT | 84121 | |
| 11533761 | PISCES ENERGY LLC | 3850 N CAUSEWAY BLVD STE 1770 | | | | METAIRIE | LA | 70002 | |
| 12138711 | Pisces Energy LLC | 3850 N. Causeway Blvd., Suite 1770 | | | | Metairie | LA | 70002 | |
| 12411369 | PITCO INVESTMENTS, LTD | ADDRESSS ON FILE | | | | | | | |
| 12415268 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| 12138712 | Pitney Bowes Global Financial Services LLC | P.O. Box 371887 | | | | Pittsburgh | PA | 15250 | |
| 12407560 | PITNEY BOWES POSTAGE BY PHONE | 1245 E. BRICKYARD RD., STE. 250 | | | | SALT LAKE CITY | UT | 84106-4278 | |
| 12414920 | PITTSBURGH CORP | PO BOX 70276 | | | | HOUSTON | TX | 77270 | |
| 12413084 | PJT PARTNERS LP | HOWARD EATON | 280 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12138713 | Placid Refining Company LLC | 2901 Wilcrest Drive, Suite 250 | | | | Houston | TX | 77042 | |
| 11533921 | PLAINS EXPLORATION & PRODUCTION CO | 700 MILAM SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| 12409875 | PLAINS GAS EXPLORATION | 333 CLAY STREET, STE 1600 | | | | HOUSTON | TX | 77002 | |
| 12273046 | Plains Gas Solutions | Law Ofc Patricia Williams Prewitt | 10953 Vista Lake Ct. | | | Navasota | TX | 77868 | |
| 12138714 | Plains Gas Solutions, LLC. | 333 Clay St. Suite 1600 | | | | Houston | TX | 77002 | |
| 11537971 | PLAINS MARKETING LP | PO BOX 4346 | DEPT 327 | | | HOUSTON | TX | 77210-4346 | |
| 12412590 | PLAINS PETROLEUM OPERATING CO. | ADDRESSS ON FILE | | | | | | | |
| 11738046 | PLANNING THRU COMPLETION LLC | 110 TRAVIS ST STE 139A | | | | LAFAYETTE | LA | 70506 | |
| 11738046 | PLANNING THRU COMPLETION LLC | DEPT 0121 | PO BOX 120121 | | | DALLAS | TX | 75312-0121 | |
| 11738046 | PLANNING THRU COMPLETION LLC | Rayel Babin | 32222 TAMINA STE A1 | | | MAGNOLIA | TX | 77354 | |
| 11537972 | PLANNING THRU COMPLETION, LLC. | 32222 TAMINA ROAD, A-1 | | | | MAGNOLIA | TX | 77354 | |
| 11537973 | PLANNING THRU COMPLETION, LLC. | ATTN: RAYEL BABIN | 32222 TAMINA ROAD, A-1 | | | MAGNOLIA | TX | 77354 | |
| 11537974 | PLANT MACHINERY, INC | ATTN: CATHY V | 1304 LANGHAM CREEK DR, SUIT 454 | | | HOUSTON | TX | 77084 | |
| 12411702 | PLANTERS CANAL ROAD LLC | ADDRESSS ON FILE | | | | | | | |
| 12146192 | PLAQUEMINE PARISH GOVERNMENT | 333 F Edward Hebert Blvd | | | | Belle Chasse | LA | 70037 | |
| 12146193 | PLAQUEMINES OIL AND DEVELOPMENT COMPANY | 1531 FERN ST | | | | New Orleans | LA | 70118-4005 | |
| 12137907 | PLAQUEMINES PARISH | I.F. HINGLE JR., SHERIFF 302 MAIN STREET | | | | BELLE CHASE | LA | 70037 | |
| 11537976 | PLAQUEMINES PARISH CLERK OF COURT | 25TH JUDICIAL DISTRICT COURT | PO BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| 12409877 | PLAQUEMINES PARISH GOVERNMENT | ADDRESSS ON FILE | | | | | | | |
| 11537979 | PLAQUEMINES PARISH GOVERNMENT | ADDRESSS ON FILE | | | | | | | |
| 11537981 | PLAQUEMINES PARISH SHERIFF OFFICE | 25TH JUDICIAL DISTRICT COURT | P.O. BOX 40 | | | BELLE CHASE | LA | 70037 | |
| 11533054 | PLAUCHE, JOEL | ADDRESSS ON FILE | | | | | | | |
| 11537982 | PLEASANT, MARK | ADDRESSS ON FILE | | | | | | | |
| 11537983 | PLS INC | PO BOX 4987 | | | | HOUSTON | TX | 77210-4987 | |
| 12147157 | PLUMB OFFSHORE, INC. | 1200 SMITH, STE. 1800 | | | | HOUSTON | TX | 77002 | |
| 11537984 | PLUS SIGNS INC | PO BOX 767 | | | | BERWICK | LA | 70342 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12138715 | PMB SAFETLY & REGULATORY, INC. | 2701 CHARITY ST | | | | ABBEVILLE | LA | 70510 | |
| 11537985 | PMB SAFETY AND REGULATORY, INC. | ATTN: GENNY BROUSSARD | 2701 CHARITY ST | | | ABBEVILLE | LA | 70510 | |
| 12410176 | PNK (LAKE CHARLES), LLC | 3980 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 12414855 | POCO MINERALS LLC | ADDRESSS ON FILE | | | | | | | |
| 12407708 | POCO OIL CO | ADDRESSS ON FILE | | | | | | | |
| 12415192 | POGNE FAMILY TRUST | ROUTE 4 BOX 101A | | | | DUNCAN | OK | 73533 | |
| 12147158 | POGO PRODUCING COMPANY | 700 MILAM, SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| 12411433 | POGO PRODUCING COMPANY LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 12415191 | POGUE FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11537988 | POINT EIGHT POWER INC | 1510 ENGINEERS RD. | | | | BELLE CHASSE | LA | 70037 | |
| 12415088 | POINT EIGHT POWER INC | PRESTON CHRISTM | 1510 ENGINEERS RD. | | | BELLE CHASSE | LA | 70037 | |
| 12339839 | Point Eight Power, Inc. | Angie Magee | PO Box 1850 | | | Gretna | LA | 70054 | |
| 12339839 | Point Eight Power, Inc. | Katy Wittmann | 1510 Engineers Road | | | Belle Chasse | LA | 70037 | |
| 12411795 | POINT FARM, INC. | 8139 FM 359 | | | | RICHMOND | TX | 77469-9717 | |
| 12406846 | POLITICO LLC | 1000 WILSON BLVD | 8TH FLOOR | | | ARLINGTON | VA | 22209 | |
| 11537990 | POLITICO LLC | 1000 WILSON BLVD, 8TH FLOOR | ATTN: LEGAL | | | ARLINGTON | VA | 22209 | |
| 12411962 | POLLOK FAMILY MINERAL TRUST | ADDRESSS ON FILE | | | | | | | |
| 11540294 | POLLY KAY KRENEK OWENS | ADDRESSS ON FILE | | | | | | | |
| 12433503 | POLLY KAY KRENEK OWENS | ADDRESSS ON FILE | | | | | | | |
| 11537991 | PONCIK, THOMAS | ADDRESSS ON FILE | | | | | | | |
| 11533055 | PONTHIEUX, DARRIS | ADDRESSS ON FILE | | | | | | | |
| 11533056 | POOLE, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11537992 | POON, KAMUEL | ADDRESSS ON FILE | | | | | | | |
| 11533057 | PORCHE, JOSEPH | ADDRESSS ON FILE | | | | | | | |
| 12146194 | Pore Pressure Consultants, LLC | 3733-1 Westheimer Road | | | | Houston | TX | 77027 | |
| 12414459 | PORTIA B DERIS | ADDRESSS ON FILE | | | | | | | |
| 11537993 | POSEIDON OIL PIPELINE CO LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 12147159 | POSEIDON OIL PIPELINE COMPANY LLC | 919 MILAM, STE. 2100 | | | | HOUSTON | TX | 77002 | |
| 12147160 | POSEIDON OIL PIPELINE COMPANY LLC | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77003 | |
| 12147161 | POSEIDON OIL PIPELINE COMPANY LLC | 921 MILAM, STE. 2100 | | | | HOUSTON | TX | 77004 | |
| 12147162 | POSEIDON OIL PIPELINE COMPANY LLC | 922 MILAM, STE. 2100 | | | | HOUSTON | TX | 77005 | |
| 12278021 | Poseidon Oil Pipeline Company, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12278250 | Poseidon Oil Pipeline Company, L.L.C. | Howley Law PLLC | Tom A. Howley | 711 Louisiana St | Ste. 1850 | Houston | TX | 77002 | |
| 12278021 | Poseidon Oil Pipeline Company, L.L.C. | Howley Law PLLC | Tom A. Howley | Attorney | 711 Louisiana St. Ste. 1850 | Houston | TX | 77002 | |
| 12278250 | Poseidon Oil Pipeline Company, L.L.C. | Karen Pape | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 11534502 | POSITIVE ENERGY LLC | PO BOX 1570 | | | | FOLSOM | LA | 70437 | |
| 12412130 | POSSE ENERGY LTD | ADDRESSS ON FILE | | | | | | | |
| 11765353 | Post & Schell PC | 1600 John F Kennedy Blvd | | | | Philadelphia | PA | 19103 | |
| 12411785 | POTOMAC, LTD | ADDRESSS ON FILE | | | | | | | |
| 12415483 | POTTER GARCIA MANAGEMENT GROUP | ADDRESSS ON FILE | | | | | | | |
| 11533058 | POURCIAU, HERB | ADDRESSS ON FILE | | | | | | | |
| 12138716 | POWELL ELECTRICAL SYSTEMS INC. | 8550 MOSLEY RD. | | | | HOUSTON | TX | 77075 | |
| 11537997 | POWELL ELECTRICAL SYSTEMS, INC | ATTN: MATTHEW RICHARD | 8550 MOSLEY RD. | | | HOUSTON | TX | 77075 | |
| 12153543 | Powell Electrical Systems, Inc. | Kirt Whipple (Corporate Counsel) | 8550 Mosley Road | | | Houston | TX | 77075 | |
| 12153543 | Powell Electrical Systems, Inc. | Powell Electrical Systems, Inc., Service Division | 7232 Airport Blvd - Dock C | | | Houston | TX | 77061 | |
| 12412487 | POWELL GROUP INC | BEVERLY MANY | PO BOX 788 | | | BATON ROUGE | LA | 70821 | |
| 11534504 | POWELL GROUP INC | PO BOX 788 | | | | BATON ROUGE | LA | 70821 | |
| 11537999 | POWER PERFORMANCE INC | 1115 HUGH WALLIS RD S | | | | LAFAYETTE | LA | 70508 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12371716 | Power Performance, Inc. | 1115 Hugh Wallis Road South | | | | Lafayette | LA | 70508 | |
| 11538000 | POWERPRO TEXAS | P O BOX 3459 | | | | ENDINBURG | TX | 78540 | |
| 11816148 | Powerpro Texas, LLC | Brad Marcak | PO Box 3459 | | | Edinburg | TX | 78540 | |
| 11816148 | Powerpro Texas, LLC | Marvin Brad Marcak | 25945 N FM681 | | | Edinburg | TX | 78541 | |
| 11538002 | PPI QUALITY & ENGINEERING, LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| 11538003 | PRAK, DAVID | ADDRESSS ON FILE | | | | | | | |
| 11533047 | PRATT, DOUG | ADDRESSS ON FILE | | | | | | | |
| 12408603 | PRECISION ENERGY SERVICES, INC | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 11538006 | PRECISION PUMP & VALVE II, INC | P.O. BOX 5967 | | | | LAKE CHARLES | LA | 70606-5967 | |
| 12337770 | PRECISION PUMP & VALVE II, INC | 1155 E. MCNEESE ST. | | | | LAKE CHARLES | LA | 70607 | |
| 12139173 | PRECISION RENTAL SERVICES, LLC. | 2103 COTEAU RD | | | | HOUMA | LA | 70364 | |
| 11538008 | PRECISION RENTAL SERVICES, LLC. | ATTN: TROY GUILLOT | 2103 COTEAU RD | | | HOUMA | LA | 70364 | |
| 11538009 | PREJEAN, BRADLEY | ADDRESSS ON FILE | | | | | | | |
| 11540298 | PREMIER OIL & GAS TRUST | ADDRESSS ON FILE | | | | | | | |
| 11538010 | PREMIERE, INC | ATTN: BILL LAHASKY | P.O. BOX 4585 | | | HOUSTON | TX | 77210-4585 | |
| 12138717 | PREMIERE, INC | P.O. BOX 4585 | | | | HOUSTON | TX | 77210-4585 | |
| 11655488 | Premium Oilfield Services, LLC | Attn: Holly Hernandez | 4819 Hwy 90 W | | | New Iberia | LA | 70560 | |
| 11655488 | Premium Oilfield Services, LLC | PO Box 203763 | | | | Dallas | TX | 75320-3763 | |
| 11538011 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | | NEW IBERIA | LA | 70560 | |
| 11538012 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | ATTN: BRENT JANNER | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | NEW IBERIA | LA | 70560 | |
| 12138718 | PREMIUM TOOLS,PREMIUM FISHING SERVICES | 4819 HWY 90 WEST | PREMIUM TOOLS,PREMIUM FISHING SERVICES | | | NEW IBERIA | LA | 70560 | |
| 12415508 | PRENG & ASSOCIATES LLC | YOLANDA | 2925 BRIARPARK DR | SUITE 1111 | | HOUSTON | TX | 77042 | |
| 11534493 | PRENT H KALLENBERGER | ADDRESSS ON FILE | | | | | | | |
| 12414916 | PRESTON A PRICE | ADDRESSS ON FILE | | | | | | | |
| 12407371 | PRESTON C GAINES JR | ADDRESSS ON FILE | | | | | | | |
| 11539546 | PRESTON KENDRICK, BELINDA JOYCE | ADDRESSS ON FILE | | | | | | | |
| 12412032 | PRESTON L LOVELACE | ADDRESSS ON FILE | | | | | | | |
| 11538015 | PRESTON THOMAS LIVELY | ADDRESSS ON FILE | | | | | | | |
| 11537866 | PRESTON, PAULA LYNN | ADDRESSS ON FILE | | | | | | | |
| 12273792 | PRESTON, VAN R | ADDRESSS ON FILE | | | | | | | |
| 12413381 | PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKERS | 6TH FLOOR, 2 MINISTER COURT | MINCING LANE | | LONDON | | EC3R 7PD | UNITED KINGDOM |
| 11538016 | PRICE, AMY | ADDRESSS ON FILE | | | | | | | |
| 11533048 | PRICE, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11538017 | PRICE, REDDRICK | ADDRESSS ON FILE | | | | | | | |
| 11538018 | PRICE, TOBY | ADDRESSS ON FILE | | | | | | | |
| 12138719 | PricewaterhouseCoopers LLP | 1000 Louisiana Street | Suite 5800 | | | Houston | TX | 77002 | |
| 11538020 | PRICEWATERHOUSECOOPERS LLP | 3109 W DR MLK JR BLVD | | | | TAMPA | FL | 33607 | |
| 11538021 | PRIDE OIL & GAS PROPERTIES | P.O. BOX 51777 | | | | LAFAYETTE | LA | 70505 | |
| 11538022 | PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD., SUITE 700 | | | | OVERLAND PARK | KS | 66211 | |
| 12410663 | PRIME NATURAL RESOURCES INC | 500 DALLAS ST | | | | HOUSTON | TX | 77002 | |
| 12408807 | PRIME NATURAL RESOURCES, INC | 2103 CITYWEST BLVD., STE 1400 | | | | HOUSTON | TX | 77042 | |
| 12147151 | PRIME OFFSHORE L.L.C. | 9821 KATY FWY, STE 1050 | | | | HOUSTON | TX | 77024 | |
| 12407581 | PRIME TANK LLC | 1253 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 11532931 | PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1253 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12273385 | Prime Tank, L.L.C. | Mark Belanger | 1253 Petroleum Parkway | | | Broussard | LA | 70518 | |
| 12273385 | Prime Tank, L.L.C. | Phelps Dunbar LLP | Rick M. Shelby | 365 Canal Street, Suite 2000 | | New Orleans | LA | 70130 | |
| 12410046 | PRIMITIVO MACIAS JR | ADDRESS ON FILE | | | | | | | |
| 12248072 | PRIMO WATER NORTH AMERICA | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| 12412436 | PRIMOS COMPANY | ADDRESS ON FILE | | | | | | | |
| 11533049 | PRINCE, RODNEY | ADDRESS ON FILE | | | | | | | |
| 11533433 | PRINCIPAL DIVERSIFIED REAL ASSET CIT | C/O PRINCIPAL GLOBAL INVESTORS TR CO | 1300 SW FIFTH AVE, STE 3300 | | | PORTLAND | OR | 97201 | |
| 11533434 | PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533423 | PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 11538025 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | | HOUSTON | TX | 77041 | |
| 11538026 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | ATTN: JASON RICHARD | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | HOUSTON | TX | 77041 | |
| 12409968 | PRISCILLA DAVIS GRAVELY | ADDRESS ON FILE | | | | | | | |
| 11538027 | PRITCHETT, JOHN | ADDRESS ON FILE | | | | | | | |
| 12409958 | PRIZE OPERATING CORP | 3500 WILLIAM D TATE STE 200 | | | | GRAPEVINE | TX | 76051 | |
| 11540301 | PRL HOLDINGS, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 12415324 | PRL HOLDINGS, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 11538028 | PRO UNLIMITED INC | 7777 GLADES RD STE 208 | | | | BOCA RATON | FL | 33434 | |
| 12146185 | PRO VALVE SERVICES, INC | 2075 Bayou Blue Road | | | | Houma | LA | 70364 | |
| 12414913 | PROBATE COURT OF MOBILE COUNTY | PO BOX 7 | | | | MOBILE | AL | 36601 | |
| 12413295 | PROBE RESOURCES US LTD | ADDRESS ON FILE | | | | | | | |
| 12408208 | PROBE RESOURCES US LTD | 16285 PARK TEN PLACE SUITE 120 | | | | HOUSTON | TX | 77084 | |
| 11538031 | PROCESS LEVEL TECHNOLOGY, LTD | 888 CLEAR CREEK AVE | | | | LEAGUE CITY | TX | 77573 | |
| 11538030 | PROCESS PIPING MATERIALS INC | 1177 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 | |
| 12412463 | PROCESS PIPING MATERIALS INC | AUTUMN POMMIER | 1177 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| 11867736 | PROCESS PIPING MATERIALS, INC. | JOHN A. MOUNTON, III | PO BOX 82438 | | | Lafayette | LA | 70598 | |
| 12412784 | PROCESS SOLUTIONS & PRODUCTS LLC | CLAIRE COMEAUX | PO BOX 12107 | | | NEW IBERIA | LA | 70562-2107 | |
| 12139165 | PROCESS SOLUTIONS & PRODUCTS LLC | PO BOX 12107 | | | | NEW IBERIA | LA | 70562-2107 | |
| 11538036 | PROCOR CHEMICALS INC | P O BOX 80008 | | | | LAFAYETTE | LA | 70598-0008 | |
| 12138720 | PROCOR CHEMICALS INC | P O BOX 81356 | | | | LAFAYETTE | LA | 70598-1356 | |
| 12138721 | PRODUCED WATER SOLUTIONS, LLC | 200 Bon Crest Ave | | | | BROUSSARD | LA | 70518 | |
| 11655939 | Produced Water Solutions, LLC | Benjamin Martin Potier | 200 Bon Crest Ave | | | Broussard | LA | 70518 | |
| 12413348 | PRODUCED WATER SOLUTIONS, LLC | LAUREN DEROUEN | 200 BON CREST AVE. | | | BROUSSARD | LA | 70518 | |
| 11655939 | Produced Water Solutions, LLC | PO Box 495 | | | | Broussard | LA | 70518 | |
| 11538039 | PRODUCTION MANAGEMENT INDUSTRIES LLC | 1204 YOUNGS RD | DEPT 2208 | | | MORGAN CITY | LA | 70380 | |
| 12138722 | PRODUCTION MANAGEMENT INDUSTRIES LLC | 1204 YOUNGS RD | PO Box 734071 | | | Dallas | Tx | 75373 | |
| 12413376 | PRODUCTION MANAGEMENT INDUSTRIES LLC | LISA GOWAN | 1204 YOUNGS RD | DEPT 2208 | | MORGAN CITY | LA | 70380 | |
| 11734800 | Production Management Industries, LLC | PO Box 2692 | | | | Morgan City | LA | 70381 | |
| 11734800 | Production Management Industries, LLC | PO Box 734071 | | | | Dallas | TX | 75373 | |
| 12138723 | PRODUCTION TECHNOLOGY & SERVICES, INC. | 1463 HWY 6 SOUTH | | | | HOUSTON | TX | 77077 | |
| 12413162 | PRODUCTION TECHNOLOGY & SERVICES, INC. | JEFFERSON DRAKE | 1463 HWY 6 SOUTH | | | HOUSTON | TX | 77077 | |
| 12138724 | PROFESSIONAL FLUID SERVICES, LLC | 502 RICHLAND AVENUE | | | | LAFAYETTE | LA | 70508 | |
| 11538042 | PROFESSIONAL FLUID SERVICES, LLC | ATTN: JEFF DYE | 502 RICHLAND AVENUE | | | LAFAYETTE | LA | 70508 | |
| 11538040 | PROFESSIONAL LANDEMENS ASSOCIATION OF NEW ORL | ATTN: MARGARET CAMERO | P O BOX 51123 | | | NEW ORLEANS | LA | 70151-1123 | |
| 12139166 | PROFESSIONAL RENTAL TOOLS LLC | 1111 NORTH LOOP WEST | SUITE 140 | | | HOUSTON | TX | 77008 | |
| 12413543 | PROFESSIONAL RENTAL TOOLS LLC | NICK JOSEPH | 1111 NORTH LOOP WEST | SUITE 140 | | HOUSTON | TX | 77008 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12139167 | PROFESSIONAL WIRELINE RENTALS | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 11538047 | PROGRESS MACHINE INC | PO BOX 883 | | | | MORGAN CITY | LA | 70381 | |
| 12146195 | Project Consulting Services, Inc. | 3300 West Esplanade Avenue South | Suite 500 | | | Metairie | LA | 70002 | |
| 12146184 | PROMETHEAN ENERGY CORPORATION | 708 Main Street | Floor 10 | | | Houston | TX | 77002 | |
| 12413046 | PROMPT INC | GILLIAN OECHSLI | PO BOX 420 | | | LEBANON | NH | 03766 | |
| 11538050 | PROSERV OPERATIONS INC | ATTN: THERESA BRITT | CLARA FACILITY | 5510 CLARA RD | | HOUSTON | TX | 77041 | |
| 11538049 | PROSERV OPERATIONS INC | CLARA FACILITY | 5510 CLARA RD | | | HOUSTON | TX | 77041 | |
| 11679865 | Proserv Operations LLC | 15151 Sommermeyer St. | | | | Houston | TX | 77041 | |
| 12277016 | Proserv Operations LLC | Rosenthal Law Firm, P.L.L.C. | 675 Bering Dr., Ste 150 | | | Houston | TX | 77057 | |
| 11534496 | PROSPECTIVE INVESTMENT & TRADING CO | PO BOX 4190 | | | | SCOTTSDALE | AZ | 85261 | |
| 12138725 | PROSPER OPERATORS, INC | 2020 WEST PINHOOK ROAD | SUITE 203 | | | LAFAYETTE | LA | 70508 | |
| 12413199 | PROSPER OPERATORS, INC | JOETTA GUNN | 2020 WEST PINHOOK ROAD | SUITE 203 | | LAFAYETTE | LA | 70508 | |
| 11538053 | PROTEUS OIL PIPELINE COMPANY LLC | ATTN: JOE GUILLEN | ATTN: KIM BRAGG | PO BOX 4749 | | HOUSTON | TX | 77210 | |
| 11538052 | PROTEUS OIL PIPELINE COMPANY LLC | ATTN: KIM BRAGG | PO BOX 4749 | | | HOUSTON | TX | 77210 | |
| 12147152 | PROTEUS OIL PIPELINE COMPANY, LLC | 150 NORTH DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| 12414786 | PROVEN FUEL EXPL INC | PO BOX 52552 | | | | LAFAYETTE | LA | 70505 | |
| 12414787 | PROVIDENCE RESOURCES GOM 2 LLC | ADDRESSS ON FILE | | | | | | | |
| 11538054 | PROVISIONS ENERGY & MARINE SUPPORT | 204 JARED DR | | | | BROUSSARD | LA | 70518 | |
| 11538055 | PROVISIONS ENERGY & MARINE SUPPORT | ATTN: HAILEY L | 204 JARED DR | | | BROUSSARD | LA | 70518 | |
| 12413063 | PROVISIONS ENERGY & MARINE SUPPORT | HAILEY L | 627 EAST ADMIRAL DOYLE DR | OFFICE 5 | | NEW IBERIA | LA | 70560 | |
| 11538056 | PROVOST, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12410113 | PRUDENTRX, LLC | 3820 NORTHDALE BLVD | STE 311A | | | TAMPA | FL | 33624 | |
| 11533050 | PRUDHOMME, FLOYD | ADDRESSS ON FILE | | | | | | | |
| 12146186 | Pruet Offshore Company | 217 W CAPITOL ST | | | | Jackson | MS | 39201 | |
| 12406042 | PRUET OFFSHORE COMPANY | 217 W CAPITOL STREET STE 201 | | | | JACKSON | MS | 39201 | |
| 12414345 | PRUET OFFSHORE COMPANY | PAULA WHITE | 217 W CAPITOL STREET | | | JACKSON | MS | 39201 | |
| 11540303 | PRUITT COMPANY LLC | 1401 RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| 12410904 | PSC INDUSTRIAL OUTSOURCING LP | 543 RENAUD RD | | | | LAFAYETTE | LA | 70507 | |
| 11538060 | PUFFER SWEIVEN LP | 4230 GREENBRIAR | | | | STAFFORD | TX | 77477 | |
| 12147153 | PURE RESOURCES, L.P. | 500 WEST ILLINOIS | | | | MIDLAND | TX | 79701 | |
| 11540304 | PWK TIMBERLAND LLC | 1400 RYAN STREET SUITE B | | | | LAKE CHARLES | LA | 70601 | |
| 11534498 | PWK TIMBERLAND LLC | 1401 RYAN STREET | | | | LAKE CHARLES | LA | 70601 | |
| 12413797 | PYRAMID TUBULAR PRODUCTS LP | P O BOX 301604 | | | | DALLAS | TX | 75303-1604 | |
| 11553717 | QBE 1036 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 3BD | UNITED KINGDOM |
| 12146187 | Quadrangle, L.L.C. | 345 Seventh Avenue | Suite 1900 | | | New York | NY | 10001 | |
| 11538064 | QUAIL TOOLS LP | ATTN: JONATHAN | PO BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| 12139153 | QUAIL TOOLS LP | PO BOX 10739 | | | | NEW IBERIA | LA | 70562-0739 | |
| 12140102 | QUAIL TOOLS, LLC | ATTN: MARK S. LEMAIRE | P.O. BOX 10739 | | | LAFAYETTE | LA | 70562 | |
| 11538065 | QUALIA, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11538066 | QUALITY CONSTRUCTION & PRODUCTION L | ATTN: DEBBIE ONEILLIO | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| 12138726 | QUALITY CONSTRUCTION & PRODUCTION L | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| 11538067 | QUALITY ENERGY SERVICES, INC | P O BOX 3190 | | | | HOUMA | LA | 70361 | |
| 12410976 | QUALITY PREHEAT & PRESSURE WASHERS INC | 56620 BEHRMAN ROAD | | | | SLIDELL | LA | 70458 | |
| 12138727 | QUALITY PROCESS SERVICES LLC | 587 SOUTH HOLLYWOOD ROAD | | | | HOUMA | LA | 70360 | |
| 11538070 | QUALITY PROCESS SERVICES LLC | ATTN: WENDY AGUILLARD | 587 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 | |
| 12412865 | QUALITY PRODUCTION MGMT LLC | DEBBIE ONEILLIO | P O BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| 12138728 | QUALITY PRODUCTION MGMT LLC | P O BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| 11538073 | QUALITY RENTAL TOOLS INC | PO BOX 2218 | | | | HOUMA | LA | 70361 | |
| 12068380 | Quality Rental Tools, Inc | Jamie Womack, Corporate Secretary | 875 Blimp Rd. | | | Houma | LA | 70363 | |
| 12412471 | QUALITY WIRELINE & CABLE INC. | BAY 23, 7503 - 35 ST SE | | | | CALGARY | AB | T2C1V3 | CANADA |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11534487 | QUANG SINH & KHANH D PHAM | ADDRESSS ON FILE | | | | | | | |
| 12139146 | QUANTA ENERGY SERVICES LLC | 2800 POST OAKS BLVD | SUITE# 2600 | | | HOUSTON | TX | 77056 | |
| 12408618 | QUANTA MARINE SERVICE, LLC | 2000 W. SAM HOUSTON PKWY SOUTH | SUITE # 500 | | | HOUSTON | TX | 77042 | |
| 11538077 | QUARY, CHRISTOPHER | ADDRESSS ON FILE | | | | | | | |
| 12408114 | QUENTIN SCOTT NOBLE | ADDRESSS ON FILE | | | | | | | |
| 12138729 | QUEST INTEGRITY USA LLC | 19823 58TH PLACE SOUTH, SUITE 100 | | | | KENT | WA | 98032 | |
| 11538078 | QUEST INTEGRITY USA LLC | ATTN: AR DEPT | 10750 CASH ROAD | | | STAFFORD | TX | 77478 | |
| 12413706 | QUESTOR PIPELINE VENTURE | P O BOX 1779 | | | | KINGSLAND | TX | 78639 | |
| 12413650 | QUINN BROTHERS PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 11538080 | QUINN, REGINALD | ADDRESSS ON FILE | | | | | | | |
| 11533051 | QUINTERO, DONALD | ADDRESSS ON FILE | | | | | | | |
| 12362871 | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street | Suite 2200 | | | Houston | TX | 77002 | |
| 12138001 | QUORUM BUSINESS SOLUTIONS (USA), INC. | 811 MAIN ST | STE 2000 | | | HOUSTON | TX | 77002 | |
| 11538081 | QUORUM BUSINESS SOLUTIONS (USA), INC. | ATTN: INGRID SCHULTZ | 811 MAIN ST | STE 2000 | | HOUSTON | TX | 77002 | |
| 12413599 | QUORUM BUSINESS SOLUTIONS (USA), INC. | OSCAR TAMAYO | 811 MAIN ST | STE 2000 | | HOUSTON | TX | 77002 | |
| 11767199 | Quorum Business Solutions, Inc. | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street | Suite 2200 | | Houston | TX | 77002 | |
| 11538083 | R & R RIG SERVICE, INC | 1841 ENTERPRISE DRIVE | | | | HARVEY | LA | 70058 | |
| 12410088 | R A KRENZKE | ADDRESSS ON FILE | | | | | | | |
| 11534489 | R A STONE | ADDRESSS ON FILE | | | | | | | |
| 12410709 | R ALAN WARWICK | ADDRESSS ON FILE | | | | | | | |
| 11540306 | R ALENE RABENSBURG | ADDRESSS ON FILE | | | | | | | |
| 11534491 | R C BLAKEY | ADDRESSS ON FILE | | | | | | | |
| 12407871 | R CARL KING III | ADDRESSS ON FILE | | | | | | | |
| 11540308 | R H BAILLIO JR | ADDRESSS ON FILE | | | | | | | |
| 12409670 | R H VENABLE PROPERTIES, LTD | ADDRESSS ON FILE | | | | | | | |
| 12413794 | R J SWISTOCK | ADDRESSS ON FILE | | | | | | | |
| 11540310 | R K BATES | ADDRESSS ON FILE | | | | | | | |
| 12414865 | R KING MILLING | ADDRESSS ON FILE | | | | | | | |
| 12409910 | R L ZINN ET AL LTD | ADDRESSS ON FILE | | | | | | | |
| 12411621 | R M CROUT | ADDRESSS ON FILE | | | | | | | |
| 11534492 | R M RAYBURN JR | ADDRESSS ON FILE | | | | | | | |
| 11534481 | R MICHAEL PETERSON TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 12413499 | R MICHAEL PETERSON TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 11534482 | R PATRICK MURPHY AND | ADDRESSS ON FILE | | | | | | | |
| 12414471 | R R LONDOT | ADDRESSS ON FILE | | | | | | | |
| 12409168 | R SCOTT PULLIAM | ADDRESSS ON FILE | | | | | | | |
| 12408185 | R Y MOLINA | ADDRESSS ON FILE | | | | | | | |
| 11538084 | R&R ENERGY SERVICES LLC | 1340 W. TUNNEL BLVD | SUITE 450 | | | HOUMA | LA | 70360 | |
| 12407101 | R. ALAN JACOBS | ADDRESSS ON FILE | | | | | | | |
| 12411782 | R. H. PICKENS | ADDRESSS ON FILE | | | | | | | |
| 12412878 | R360 ENVIRONMENTAL SOLUTIONS LLC | DENISE KOZELSKI | P.O. BOX 1467 | | | JENNINGS | LA | 70546 | |
| 12139148 | R360 ENVIRONMENTAL SOLUTIONS LLC | P.O. BOX 1467 | | | | JENNINGS | LA | 70546 | |
| 11656445 | R360 Environmental Solutions, LLC | Adrienne B. Lopez | 3 Waterway Square Place, Suite 550 | | | The Woodlands | TX | 77380 | |
| 11533052 | RABALAIS, EDDIE | ADDRESSS ON FILE | | | | | | | |
| 11534485 | RABIAH L. SUSBERRY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413285 | RABIAH L. SUSBERRY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11538088 | RACCA, KEVIN | ADDRESSS ON FILE | | | | | | | |
| 11538089 | RACCA, TIMOTHY | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538090 | RACCA, TROY | ADDRESSS ON FILE | | | | | | | |
| 12409455 | RACHAL DIANE MERTA FRANEK | ADDRESSS ON FILE | | | | | | | |
| 11533041 | RACHAL, ERIN | ADDRESSS ON FILE | | | | | | | |
| 12415033 | RACHEL CATHERINE VAUGHAN GST EXEMPT TST | PO BOX 90069 | | | | SAN ANTONIO | TX | 78209-9069 | |
| 12409105 | RACHEL DEMMER | ADDRESSS ON FILE | | | | | | | |
| 12408287 | RACHEL DESEANNE MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 11534486 | RACHEL E KNELL | ADDRESSS ON FILE | | | | | | | |
| 11534475 | RACHEL EARLES BRIAN | ADDRESSS ON FILE | | | | | | | |
| 12408257 | RAE-DORCAS SCHEXNAYDER MAYS-STOGLIN | ADDRESSS ON FILE | | | | | | | |
| 12414880 | RAEMAY MINERALS MANAGEMENT LLC | ADDRESSS ON FILE | | | | | | | |
| 11534476 | RAENETTE RACHELLE LYONS | ADDRESSS ON FILE | | | | | | | |
| 11540319 | RAFFERTY ROYALTY PARTNERS | ADDRESSS ON FILE | | | | | | | |
| 11538094 | RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION | 1701 N. CONGRESS | | | AUSTIN | TX | 78701 | |
| 11534477 | RALPH A COTHRAN | ADDRESSS ON FILE | | | | | | | |
| 12413605 | RALPH A JOHNSTON FOUNDATION | ADDRESSS ON FILE | | | | | | | |
| 12414258 | RALPH A. HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12408444 | RALPH ALBERT HOOG | ADDRESSS ON FILE | | | | | | | |
| 11534478 | RALPH D AKERMAN | ADDRESSS ON FILE | | | | | | | |
| 12410481 | RALPH E. BORSTMAYER | ADDRESSS ON FILE | | | | | | | |
| 11540321 | RALPH H BREEDING AND JANET BREEDING | ADDRESSS ON FILE | | | | | | | |
| 11540322 | RALPH J DOBBINS | ADDRESSS ON FILE | | | | | | | |
| 11534469 | RALPH V ST JOHN | ADDRESSS ON FILE | | | | | | | |
| 11533042 | RAMIREZ, MONICA | ADDRESSS ON FILE | | | | | | | |
| 11534470 | RAMIRO AMARO AND ROSE AMARO | ADDRESSS ON FILE | | | | | | | |
| 11538096 | RAMONA LYNN SIMS TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12411000 | RAMONA MARIE BONIN TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 11538097 | RAMSAY, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11533043 | RAMSEY JR., ODIS | ADDRESSS ON FILE | | | | | | | |
| 12414966 | RANCH MINERALS LTD | ADDRESSS ON FILE | | | | | | | |
| 11538098 | RANDAL GRANGER | ADDRESSS ON FILE | | | | | | | |
| 12408424 | RANDALL BENSON | ADDRESSS ON FILE | | | | | | | |
| 12411909 | RANDALL GERARD HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12411222 | RANDALL J FLEMING | ADDRESSS ON FILE | | | | | | | |
| 12413651 | RANDALL JAMES BOUDOIN | ADDRESSS ON FILE | | | | | | | |
| 12407071 | RANDALL LAFLEUR | ADDRESSS ON FILE | | | | | | | |
| 11538100 | RANDALL LEWALD BOUIE SR. | ADDRESSS ON FILE | | | | | | | |
| 11540326 | RANDALL NICHOLAS MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12408650 | RANDALL P CRENSHAW | ADDRESSS ON FILE | | | | | | | |
| 12412065 | RANDALL R HOSKIN | ADDRESSS ON FILE | | | | | | | |
| 11540328 | RANDALL S RIEPE | ADDRESSS ON FILE | | | | | | | |
| 11538101 | RANDAZZO, CATHERINE | ADDRESSS ON FILE | | | | | | | |
| 12414663 | RANDOLPH & MORTIMER ROYALTIES LLC | ADDRESSS ON FILE | | | | | | | |
| 12409205 | RANDY E JUDD | ADDRESSS ON FILE | | | | | | | |
| 12412066 | RANDY JOSEPH GASPARD | ADDRESSS ON FILE | | | | | | | |
| 12414235 | RANGE ENERGY FINANCE CORP | P.O. BOX 4585 | | | | HOUSTON | TX | 77210-4585 | |
| 12147154 | RANGE RESOURCES CORPORATION | 100 THROCKMORTON STREETSUITE 1200 | | | | FORT WORTH | TX | 76102 | |
| 12147155 | RANGER OIL COMPANY | 800 GESSNER, SUITE 1000 | | | | HOUSTON | TX | 77024 | |
| 11538102 | RANKIN, JR., WILLIE | ADDRESSS ON FILE | | | | | | | |
| 11538103 | RAPID DRILLING LLC | ATTN: ASHLEY SOLIS | PO BOX 81277 | | | LAFAYETTE | LA | 70598 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 203 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12138731 | RAPID DRILLING LLC | PO BOX 81277 | | | | LAFAYETTE | LA | 70598 | |
| 11534465 | RAUL ARAGON AND | ADDRESS ON FILE | | | | | | | |
| 12409606 | RAY A J BOUDOIN | ADDRESS ON FILE | | | | | | | |
| 11538104 | RAY ALLEN FUECHE | ADDRESS ON FILE | | | | | | | |
| 12407699 | RAY ALLEN FUECHEC | ADDRESS ON FILE | | | | | | | |
| 11540331 | RAY C FISH FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 11538105 | RAY CORNELSON | ADDRESS ON FILE | | | | | | | |
| 12412391 | RAY DONALD CORNELSON | ADDRESS ON FILE | | | | | | | |
| 12138732 | RAY OIL TOOL CO. INC | 401 HWY 96 | | | | BROUSSARD | LA | 70518 | |
| 11538106 | RAY OIL TOOL CO. INC | ATTN: ALETA RICHARD | 401 HWY 96 | | | BROUSSARD | LA | 70518 | |
| 12137948 | Ray Sam | ADDRESS ON FILE | | | | | | | |
| 11540333 | RAYE MONA SHUSTER | ADDRESS ON FILE | | | | | | | |
| 12411135 | RAYFORD ANTHONY GORDON | ADDRESS ON FILE | | | | | | | |
| 12199129 | Raylin Boudreaux | ADDRESS ON FILE | | | | | | | |
| 12137949 | Raylin Boudreaux | ADDRESS ON FILE | | | | | | | |
| 11538108 | RAYMOND ALBERT MUNIZA | ADDRESS ON FILE | | | | | | | |
| 12409840 | RAYMOND B MCBRIDE ESTATE | ADDRESS ON FILE | | | | | | | |
| 12412027 | RAYMOND G MIRE | ADDRESS ON FILE | | | | | | | |
| 12413643 | RAYMOND J LAFRANCE | ADDRESS ON FILE | | | | | | | |
| 11540334 | RAYMOND L MCBRIDE | ADDRESS ON FILE | | | | | | | |
| 11540335 | RAYMOND LOWRY JR | ADDRESS ON FILE | | | | | | | |
| 11538109 | RAYMOND MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11540336 | RAYMOND P AMANDA S HAAS TR | ADDRESS ON FILE | | | | | | | |
| 12407025 | RAYMOND RENE RITCHEY UNLEASED | ADDRESS ON FILE | | | | | | | |
| 12409486 | RAYMOND S BRACH | ADDRESS ON FILE | | | | | | | |
| 12414688 | RAYMOND S. RUSSELL | ADDRESS ON FILE | | | | | | | |
| 11538110 | RAYMOND SABINE JR. | ADDRESS ON FILE | | | | | | | |
| 12411407 | RAYMOND SUSBERRY | ADDRESS ON FILE | | | | | | | |
| 11540339 | RBC DAIN BAUCHER  (Renamed RBC Wealth Management) | ADDRESS ON FILE | | | | | | | |
| 11538111 | RCI CONSULTANTS INC | 17314 HWY 249 | STE 350 | | | HOUSTON | TX | 77064 | |
| 11534458 | RCPTX LTD | 777 TAYLOR ST | SUITE 810 | | | FORT WORTH | TX | 76102 | |
| 12406821 | REAGAN C WILSON | ADDRESS ON FILE | | | | | | | |
| 11540340 | REAGAN C WILSON | ADDRESS ON FILE | | | | | | | |
| 11538112 | REAGAN POWER & COMPRESSION LLC | 2550 BELLE CHASSE HWY | | | | GRETNA | LA | 70053 | |
| 12414331 | REAGAN POWER & COMPRESSION LLC | PATRICIA | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| 11540341 | REBECCA A MOSES | ADDRESS ON FILE | | | | | | | |
| 12408504 | REBECCA GUESS | ADDRESS ON FILE | | | | | | | |
| 12408505 | REBECCA GUESS | ADDRESS ON FILE | | | | | | | |
| 12406944 | REBECCA KRENEK SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 12409653 | REBECCA LEE DORN | ADDRESS ON FILE | | | | | | | |
| 12407418 | REBECCA M THERIOT TRAHAN | ADDRESS ON FILE | | | | | | | |
| 11540343 | REBECCA ORDOYNE ARCENEAUX | ADDRESS ON FILE | | | | | | | |
| 12409302 | REBECCA PELTIER FINNAN | ADDRESS ON FILE | | | | | | | |
| 12410416 | REBECCA ROYALL | ADDRESS ON FILE | | | | | | | |
| 12415499 | REBECCA S PINCKARD ESTATE | WILLIAM EDWARD PINCKARD III IND CO-EXECUTOR | 1545 FM 1340 | | | HUNT | TX | 78024-3032 | |
| 11540344 | REBECCA S PINCKARD ESTATE | WILLIAM EDWARD PINCKARD III IND CO-EXECUTOR | 760 WOODWAY STE 595 | | | HOUSTON | TX | 77057 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 204 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12415327 | RED DOG SYSTEMS INC. | SUSAN WELLS | SUITE 1100 , 639 5TH AVENUE SW | | | CALGARY | AB | T2P 0M9 | CANADA |
| 11538116 | RED FOX ENVIRONMENTAL SERVICE INC | 1513B CHEMIN AGREABLE RD | | | | YOUNGSVILLE | LA | 70592 | |
| 12412593 | RED HILLS LLC | ADDRESSS ON FILE | | | | | | | |
| 11538118 | RED PAW TECHNOLOGIES, INC | ATTN: JAY | 6301 CALLA LILY CIRCLE NE | | | ALBUQUERQUE | NM | 87111 | |
| 12147156 | RED WILLOW | 1415 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12147145 | RED WILLOW OFFSHORE | 1415 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12138734 | RED WILLOW OFFSHORE LLC | 1415 Louisiana Street | | | | Houston | TX | 77002 | |
| 12413403 | RED WILLOW OFFSHORE LLC | LYNN ROCHE | PO BOX 369 | | | IGNACIO | CO | 81137 | |
| 11538119 | RED WILLOW OFFSHORE LLC | PO BOX 369 | | | | IGNACIO | CO | 81137 | |
| 11533762 | RED WILLOW OFFSHORE, LLC | 1415 LOUISIANA, STE 4000 | | | | HOUSTON | TX | 77002 | |
| 12338950 | Red Willow Offshore, LLC | Attn: Richard L. Smith | 1415 Louisiana, Suite 4000 | | | Houston | TX | 77002 | |
| 12339000 | Red Willow Offshore, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 | |
| 12147146 | RED WILLOW OFFSHORE, LLC, ET AL | 1415 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12409726 | REDBIRD ROYALTIES LLC | ADDRESSS ON FILE | | | | | | | |
| 12412381 | REDFISH RENTAL OF ORANGE | ALL TEXAS LOCATIONS | 1750 SOUTH HIGHWAY 87 | | | ORANGE | TX | 77630 | |
| 11538122 | REED, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12408482 | REEF PARTNERS HOLDING CO LLC | ADDRESSS ON FILE | | | | | | | |
| 12406807 | REEVES W WESTMORELAND | ADDRESSS ON FILE | | | | | | | |
| 11533044 | REEVES, ERIC | ADDRESSS ON FILE | | | | | | | |
| 11538123 | REEVES, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12414701 | REFINITIV US LLC | PO BOX 415983 | | | | BOSTON | MA | 02241-5983 | |
| 12411763 | REFUGIO COUNTY TAX ASSESSOR-COLLECTOR | 808 COMMERCE RM 109 | | | | REFUGIO | TX | 78377 | |
| 11533045 | REGAN, GARRETT | ADDRESSS ON FILE | | | | | | | |
| 12409704 | REGINA ALICE MHIRE R BENOIT | ADDRESSS ON FILE | | | | | | | |
| 11534451 | REGINA FELAN | ADDRESSS ON FILE | | | | | | | |
| 11538127 | REGINALD KEITH BERARD | ADDRESSS ON FILE | | | | | | | |
| 12411302 | REGINALD PAUL GREEN | ADDRESSS ON FILE | | | | | | | |
| 12411005 | REGINALD QUINN | ADDRESSS ON FILE | | | | | | | |
| 12410258 | REGIONS INSURANCE, INC | 405 E. ST. PETER STREET | | | | NEW IBERIA | LA | 70560 | |
| 11533707 | REGIS SOUTHERN | ERROL L. CORMIER, APLC | ERROL L. CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | | LAFAYETTE | LA | 70503 | |
| 12137950 | Regis Southern v. Eaton Oil Tools, Inc., Fieldwood Energy, LLC, Fieldwood Offshore, LLC, Fieldwood | PLAINTIFF'S COUNSEL: ERROL L. CORMIER, APLC | ERROL L. CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | | LAFAYETTE | LA | 70503 | |
| 11809705 | Regis Southern, Baker & Associates, Attn: Reese W. Baker | 950 Echo Lane, Suite 300 | | | | Houston | TX | 77024 | |
| 12410506 | REGULATORY ECONOMICS GROUP LLC | 455 MARKET STREET | SUITE # 2050 | | | SAN FRANSICO | CA | 94105 | |
| 11816755 | Regulatory Economics Group, LLC | ADDRESSS ON FILE | | | | | | | |
| 11534452 | REH FAMILY LTD | PO BOX 56131 | | | | HOUSTON | TX | 77256 | |
| 12410705 | REID L WALKER AND | ADDRESSS ON FILE | | | | | | | |
| 11533046 | REILLY, PATRICK | ADDRESSS ON FILE | | | | | | | |
| 11533424 | REL BATAVIA PARTNERSHIP LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533425 | REL US PARTNERSHIP LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12108478 | Relevant Industrial, LLC | 9750 W Sam Houston Pkwy N Ste 190 | | | | Houston | TX | 77064 | |
| 11538133 | RELEVANT INDUSTRIAL, LLC | 9750 WEST SAM HOUSTON PARKWAY NORTH | SUITE 190 | | | HOUSTON | TX | 77064 | |
| 12108480 | Relevant Industrial, LLC | P.O. Box 95605 | | | | Grapevine | TX | 76099 | |
| 12415509 | RELEVANT INDUSTRIAL, LLC | YOLANDA GRIFFIN | 9750 WEST SAM HOUSTON PARKWAY NORTH | SUITE 190 | | HOUSTON | TX | 77064 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12138735 | RELEVANT SOLUTIONS | 9750 WEST SAM HOUSTON PARKWAY NORTH, SUITE 19 | | | | HOUSTON | TX | 77060 | |
| 11538135 | RELIABLE MACHINE SERVICES INC | 809 CAJUNDOME BLVD | | | | LAFAYETTE | LA | 70506 | |
| 12415269 | RELIABLE MACHINE SERVICES INC | SHAMILLE SIMON | 809 CAJUNDOME BLVD | | | LAFAYETTE | LA | 70506 | |
| 12138736 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | 102 ZACHARY DRIVE | | | | SCOTT | LA | 70583 | |
| 12415412 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | TRISHLEBLANC | 102 ZACHARY DRIVE | | | SCOTT | LA | 70583 | |
| 12408825 | RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 11538140 | RELYON NUTEC USA, LLC | 209 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | |
| 12411818 | REMINGTON OIL AND GAS CORP | 8201 PRESTON ROAD STE 600 | | | | DALLAS | TX | 75225 | |
| 12146179 | Remora Operating, LLC | Building 2 | 807 Las Cimas Pkwy | Suite 275 | | Austin | TX | 78746 | |
| 12413039 | REMORA OPERATING, LLC | GEORGE PEYTON | 301 CONGRESS AVE STE 315 | | | AUSTIN | TX | 78701 | |
| 11534454 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | | HOUSTON | TX | 77024 | |
| 11533751 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | | HOUSTON | TX | 77042 | |
| 12146180 | Renaissance Offshore, LLC | 920 Memorial City Way | | | | Houston | TX | 77024 | |
| 12341172 | Renaissance Offshore, LLC | 920 Memorial City Way, Suite 880 | | | | Houston | TX | 77024 | |
| 12412497 | RENAISSANCE OFFSHORE, LLC | BIT FINGERHUT | 920 MEMORIAL CITY WAY | SUITE # 800 | | HOUSTON | TX | 77024 | |
| 12341172 | Renaissance Offshore, LLC | Stacy & Baker, P.C. | 1010 Lamar St., #550 | | | Houston | TX | 77002 | |
| 12406934 | RENAISSANCE PETROLEUM CO, LLC | ADDRESSS ON FILE | | | | | | | |
| 12408395 | RENARDO GRAY | ADDRESSS ON FILE | | | | | | | |
| 12414681 | RENE J DARTEZ | ADDRESSS ON FILE | | | | | | | |
| 12414581 | RENE MARIE HAAS | ADDRESSS ON FILE | | | | | | | |
| 12411122 | RENEE BORIN | ADDRESSS ON FILE | | | | | | | |
| 11540350 | RENEE BORIN | ADDRESSS ON FILE | | | | | | | |
| 12409420 | RENEE L STANGL | ADDRESSS ON FILE | | | | | | | |
| 11540351 | RENEE LASALLE | ADDRESSS ON FILE | | | | | | | |
| 12410361 | RENEE SCHWING PRICE | ADDRESSS ON FILE | | | | | | | |
| 12410533 | RENELEE ROUNDTREE HEBERT | ADDRESSS ON FILE | | | | | | | |
| 12146181 | Reniassance Offshore, LLC | 920 Memorial City Way | | | | Houston | TX | 77024 | |
| 12414180 | RENTIER INC. | ADDRESSS ON FILE | | | | | | | |
| 12407189 | REORG RESEARCH LIMITED | 11 MADISON SQUARE NORTH | 12TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12138660 | Reppond, Michelle R | ADDRESSS ON FILE | | | | | | | |
| 12146182 | REPSOL E&P USA INC | 2455 Technology Forest Blvd | | | | The Woodlands | TX | 77381 | |
| 12410045 | REPUBLIC EXPLORATION LLC | ADDRESSS ON FILE | | | | | | | |
| 12272944 | Republic Helicopters, Inc. | Crady Jewett McCulley & Houren LLP | Shelley B. Marmon | 2727 Allen Parkway, Suite 1700 | | Houston | TX | 77019 | |
| 12272944 | Republic Helicopters, Inc. | Kjirstin Larson, President | 8315 FM 2004 Road | | | Santa Fe | TX | 77510 | |
| 12408443 | REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 12412751 | REPUBLIC TITLE OF TEXAS, INC | CHASE EVANS | 2701 W. PLANO PARKWAY, SUITE 100 | | | PLANO | TX | 75075 | |
| 12410358 | RESERVE ROYALTY CORP | 4212 SAN FELIPE ST #442 | | | | HOUSTON | TX | 77027 | |
| 12408327 | RESERVOIR DATA SYSTEMS LLC | 17424 W GRAND PARKWAY SOUTH | SUITE 149 | | | SUGAR LAND | TX | 77479 | |
| 11538150 | RESMAN AS | ATTN: SCOTT LAVOIE | STRINDFJORDEGEN 1, N-7053 | | | RANHEIM | | | NORWAY |
| 12137910 | RESMAN AS | STRINDFJORDEGEN 1, N-7053 | | | | RANHEIM | | | NORWAY |
| 12413520 | RESOURCE DEVELOPMENT INC | MR BRUCE F HOFFMAN | 303 MADIE LN | | | SLIDELL | LA | 70460-3229 | |
| 12138737 | RESOURCE RENTAL TOOLS LLC | P.O. BOX 10047 | | | | NEW IBERIA | LA | 70562 | |
| 12415297 | RESOURCE RENTAL TOOLS LLC | STACEY JOLET | P.O. BOX 10047 | | | NEW IBERIA | LA | 70562 | |
| 12408436 | RETIF OIL & FUEL | 1840 JUTLAND DRIVE | | | | HARVEY | LA | 70058 | |
| 12411508 | RETLAW OIL & GAS INC | 7128 VAN GOGH DRIVE | | | | PLANO | TX | 75093 | |
| 11538154 | REVENEW INTERNATINAL LLC | 9 GREENWAY PLAZA, SUITE 1950 | | | | HOUSTON | TX | 77046 | |

In re: Fieldwood Energy LLC, *et al.*
Case No. 20-33948 (MI)

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533841 | REVOLUTIONARY SECURITY LLC | 350 SENTRY PKWY, BLDG 670, SUITE 201 | | | | BLUE BELL | PA | 19422 | |
| 12248159 | Revoluntory Security LLC | Accenture LLP | Will A. Hueske | 161 N. Clark Street | | Chicago | IL | 60601 | |
| 12347981 | Revoluntory Security LLC | Accenture LLP | Will Allen Hueske | 161 N. Clark Street | | Chicago | IL | 60601 | |
| 11538155 | REVOLUTIONARY SECURITY LLC | Attn: Gerald Bradley Mathis | 8645 Kings Ln | | | Republic | MO | 65738 | |
| 12248159 | Revoluntory Security LLC | Attn: Rick Cline | 350 Sentry Parkway | Bldg 670 Ste 201 | | Blue Bell | PA | 19422 | |
| 12410594 | REX INTERNATIONAL PETROLEUM CO | ADDRESS ON FILE | | | | | | | |
| 12411914 | REX KENNETH STEVENSON ESTATE | ADDRESS ON FILE | | | | | | | |
| 12414167 | REX W. HUDGINS | ADDRESS ON FILE | | | | | | | |
| 12407114 | REYETTA FAYE MARIE MEAUX | ADDRESS ON FILE | | | | | | | |
| 11538156 | REYNOLDS FRIZZELL LLP | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 11533035 | REZAC, MECHELE | ADDRESS ON FILE | | | | | | | |
| 11540352 | RHETA HAAS PAGE | ADDRESS ON FILE | | | | | | | |
| 12408577 | RHETT SCHILDROTH | ADDRESS ON FILE | | | | | | | |
| 11538157 | RHODEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12408911 | RHONDA LYNETTE P MUSGROVE | ADDRESS ON FILE | | | | | | | |
| 12413868 | RIATA OIL & GAS LTD | ADDRESS ON FILE | | | | | | | |
| 11540354 | RICE FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 12412928 | RICE ISD | ADDRESS ON FILE | | | | | | | |
| 12410553 | RICHARD A AND NANCY J LEE | ADDRESS ON FILE | | | | | | | |
| 12410554 | RICHARD A LEE & NANCY J LEE | ADDRESS ON FILE | | | | | | | |
| 12414102 | RICHARD A PRIESMEYER | ADDRESS ON FILE | | | | | | | |
| 12414118 | RICHARD A RHOADS | ADDRESS ON FILE | | | | | | | |
| 11540355 | RICHARD ALAN MOLOHON | ADDRESS ON FILE | | | | | | | |
| 12411654 | RICHARD ALLEN MERTA | ADDRESS ON FILE | | | | | | | |
| 12408590 | RICHARD B BEARD | ADDRESS ON FILE | | | | | | | |
| 11534447 | RICHARD B DORN | ADDRESS ON FILE | | | | | | | |
| 12406927 | RICHARD B PELTIER | ADDRESS ON FILE | | | | | | | |
| 12413973 | RICHARD B PELTIER | ADDRESS ON FILE | | | | | | | |
| 11534448 | RICHARD BARLOW WILKENS IV | ADDRESS ON FILE | | | | | | | |
| 11540357 | RICHARD BARRY DEUEL DECEASED | ADDRESS ON FILE | | | | | | | |
| 12410103 | RICHARD BERARD | ADDRESS ON FILE | | | | | | | |
| 12410925 | RICHARD C MERCHANT | ADDRESS ON FILE | | | | | | | |
| 12410301 | RICHARD COOK | ADDRESS ON FILE | | | | | | | |
| 12409108 | RICHARD CRAIN | ADDRESS ON FILE | | | | | | | |
| 11538162 | RICHARD CRAIN | ADDRESS ON FILE | | | | | | | |
| 11540359 | RICHARD D LONG | ADDRESS ON FILE | | | | | | | |
| 12413535 | RICHARD D LONG | ADDRESS ON FILE | | | | | | | |
| 12410197 | RICHARD D. GRIFFITH | ADDRESS ON FILE | | | | | | | |
| 12415183 | RICHARD DAHLEN | ADDRESS ON FILE | | | | | | | |
| 12415125 | RICHARD DUCOTE | ADDRESS ON FILE | | | | | | | |
| 11538163 | RICHARD DUCOTE | ADDRESS ON FILE | | | | | | | |
| 11534439 | RICHARD F & CAROLYN WILLETT | ADDRESS ON FILE | | | | | | | |
| 11534440 | RICHARD F WESER | ADDRESS ON FILE | | | | | | | |
| 12409143 | RICHARD G WEIMER | ADDRESS ON FILE | | | | | | | |
| 12407320 | RICHARD GOULA | ADDRESS ON FILE | | | | | | | |
| 12407090 | RICHARD H MEYER | ADDRESS ON FILE | | | | | | | |
| 11533426 | RICHARD H. GARTNER | ADDRESS ON FILE | | | | | | | |
| 12407173 | RICHARD HARALSON | ADDRESS ON FILE | | | | | | | |
| 12409409 | RICHARD HAUGHTON TANNEHILL JR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409860 | RICHARD HESTER | ADDRESSS ON FILE | | | | | | | |
| 11540362 | RICHARD HLAVKA AND | ADDRESSS ON FILE | | | | | | | |
| 12414858 | RICHARD J GARDNER | ADDRESSS ON FILE | | | | | | | |
| 12412446 | RICHARD J SHOPF IRA | ADDRESSS ON FILE | | | | | | | |
| 12410155 | RICHARD JAMES HEBERT | ADDRESSS ON FILE | | | | | | | |
| 11540364 | RICHARD JAMES LEBOUEF | ADDRESSS ON FILE | | | | | | | |
| 12410612 | RICHARD JANEK | ADDRESSS ON FILE | | | | | | | |
| 11540365 | RICHARD JEWETT | ADDRESSS ON FILE | | | | | | | |
| 11538165 | RICHARD JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12406828 | RICHARD JOSEPH BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12409316 | RICHARD JOSEPH MACOR | ADDRESSS ON FILE | | | | | | | |
| 12414621 | RICHARD K RUSSELL | ADDRESSS ON FILE | | | | | | | |
| 12412029 | RICHARD K STEVENS | ADDRESSS ON FILE | | | | | | | |
| 11534444 | RICHARD K. PIPKIN | ADDRESSS ON FILE | | | | | | | |
| 12407768 | RICHARD L BEAN | ADDRESSS ON FILE | | | | | | | |
| 12408713 | RICHARD L SHIVE | ADDRESSS ON FILE | | | | | | | |
| 12411177 | RICHARD L. JACKSON | ADDRESSS ON FILE | | | | | | | |
| 12409130 | RICHARD LEE DOBIE IV | ADDRESSS ON FILE | | | | | | | |
| 12414927 | RICHARD LEE GUSEMAN | ADDRESSS ON FILE | | | | | | | |
| 11534435 | RICHARD LEE GUSEMAN JR | ADDRESSS ON FILE | | | | | | | |
| 12408384 | RICHARD LOUIS GANT | ADDRESSS ON FILE | | | | | | | |
| 12409033 | RICHARD M STURLESE | ADDRESSS ON FILE | | | | | | | |
| 12411406 | RICHARD MILLER | ADDRESSS ON FILE | | | | | | | |
| 12411244 | RICHARD P LUCAS | ADDRESSS ON FILE | | | | | | | |
| 12137951 | Richard Padgett | ADDRESSS ON FILE | | | | | | | |
| 12415127 | RICHARD PERKINS | ADDRESSS ON FILE | | | | | | | |
| 11534436 | RICHARD PICARD WEISS | ADDRESSS ON FILE | | | | | | | |
| 12410690 | RICHARD R CLARK | ADDRESSS ON FILE | | | | | | | |
| 12411708 | RICHARD RAMEY | ADDRESSS ON FILE | | | | | | | |
| 11540375 | RICHARD REEVES | ADDRESSS ON FILE | | | | | | | |
| 12408406 | RICHARD RUDOLPH SCHULZE | ADDRESSS ON FILE | | | | | | | |
| 11534427 | RICHARD RYDELL DROSCHE | ADDRESSS ON FILE | | | | | | | |
| 12414611 | RICHARD S DALE | ADDRESSS ON FILE | | | | | | | |
| 11534428 | RICHARD SCANNELL | ADDRESSS ON FILE | | | | | | | |
| 12138738 | Richard Schmidt - Black Elk Litigation Trust and the Black Elk Liquidating Trust | 615 Leopard Street, Suite 635 | | | | Corpus Christi | TX | 78401 | |
| 12407891 | RICHARD V. REYNOLDS | ADDRESSS ON FILE | | | | | | | |
| 12409949 | RICHARD W ROUSE | ADDRESSS ON FILE | | | | | | | |
| 12410748 | RICHARD W THOMAS | ADDRESSS ON FILE | | | | | | | |
| 11540378 | RICHARD W. SCHELIN | ADDRESSS ON FILE | | | | | | | |
| 11540379 | RICHARD WAITS | ADDRESSS ON FILE | | | | | | | |
| 11540380 | RICHARD WAYNE MANN | ADDRESSS ON FILE | | | | | | | |
| 11533036 | RICHARD, BOB | ADDRESSS ON FILE | | | | | | | |
| 11538158 | RICHARD, BRYANT | ADDRESSS ON FILE | | | | | | | |
| 12138596 | Richard, Henrietta Rae | ADDRESSS ON FILE | | | | | | | |
| 12138617 | Richard, James Donald | ADDRESSS ON FILE | | | | | | | |
| 12138622 | Richard, June Broussard | ADDRESSS ON FILE | | | | | | | |
| 12138645 | Richard, Mark J | ADDRESSS ON FILE | | | | | | | |
| 11538159 | RICHARD, WALT | ADDRESSS ON FILE | | | | | | | |
| 11538169 | RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12413482 | RICHARD'S RESTAURANT SUPPLY | MICHELE HAMMONS | PO DRAWER 4035 | | | HOUMA | LA | 70361 | |
| 11538168 | RICHARDS, CAROL ANN | ADDRESS ON FILE | | | | | | | |
| 12147148 | RICHFIELD | 4 CENTERPOINTE DRIVE | | | | LA PALMA | CA | 90623 | |
| 11540381 | RICHGOOD CORPORATION | C/O WILLIAM GOODRICH | 14 OFFICE PARK DR, STE114 | | | BIRMINGHAM | AL | 35223 | |
| 12146172 | Richmond Exploration & Production LLC | 5330 Schumacher Ln | | | | Houston | TX | 77056 | |
| 11533037 | RICHTER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12411574 | RICK D CLARK | ADDRESS ON FILE | | | | | | | |
| 11538171 | RICKY CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 12413921 | RICKY D BREWER DECEASED | ADDRESS ON FILE | | | | | | | |
| 11538172 | RICKY DEVILLE | ADDRESS ON FILE | | | | | | | |
| 12411399 | RICKY J CORMIER | ADDRESS ON FILE | | | | | | | |
| 11540385 | RICKY L CARROLL | ADDRESS ON FILE | | | | | | | |
| 12407879 | RICKY T MCDERMOTT | ADDRESS ON FILE | | | | | | | |
| 12408180 | RICOCHET ENERGY, INC | 16111 VIA SHAVANO | | | | SAN ANTONIO | TX | 78249 | |
| 12144497 | RIDGE EXPLORATION INC | PO BOX 1820 | | | | BERTRAM | TX | 78605 | |
| 12410025 | RIDGELAKE ENERGY INC | 3636 N CAUSEWAY BLVD STE 300 | PO BOX 8470 | | | METAIRIE | LA | 70011-8470 | |
| 11538173 | RIDGELAKE ENERGY, INC. | ATTN: LIND POCHE | 3636 N. CAUSEWAY BLVD., SUITE 300 | | | METAIRE | LA | 70002-7216 | |
| 12147150 | RIDGEWOOD | 1254 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 12146173 | Ridgewood | 1254 Enclave Pkwy #600 | | | | Houston | TX | 77077 | |
| 11533924 | RIDGEWOOD ALFALFA SOUTH, LLC | 125 WORTH AVENUE | | | | PALM CITY | FL | 33480 | |
| 11535136 | RIDGEWOOD CASTLE ROCK, LLC | ADDRESS ON FILE | | | | | | | |
| 12146174 | Ridgewood Castle Rock, LLC | 898 Mcmurdo Cir | | | | Castle Rock | CO | 80108 | |
| 12147139 | RIDGEWOOD DANTZLER | 1254 ENCLAVE PKWY | SUITE 600 | | | HOUSTON | TX | 77077 | |
| 11534423 | RIDGEWOOD DANTZLER LLC | 1254 ENCLAVE PKWY | SUITE 600 | | | HOUSTON | TX | 77077 | |
| 12407844 | RIDGEWOOD ENERGY | ADDRESS ON FILE | | | | | | | |
| 12407845 | RIDGEWOOD ENERGY 1990 I | ADDRESS ON FILE | | | | | | | |
| 12407846 | RIDGEWOOD ENERGY 1990 II | ADDRESS ON FILE | | | | | | | |
| 12407848 | RIDGEWOOD ENERGY 1990 III | ADDRESS ON FILE | | | | | | | |
| 12138739 | Ridgewood Energy Corporation | 1254 Enclave Pkwy #600 | | | | Houston | TX | 77077 | |
| 11534426 | RIDGEWOOD ENERGY CORPORATION | 14 PHILLIPS PKWY | | | | MONTVALE | NJ | 07645 | |
| 11538174 | RIDGEWOOD ENERGY CORPORATION | 79 TURTLE POINT RD | | | | TUXEDO PARK | NY | 10987 | |
| 12138740 | RIDGEWOOD ENERGY CORPORATION | BILLED THRU JIB | 14 PHILLIPS PKWY | | | MONTVALE | NJ | 07645 | |
| 12407852 | RIDGEWOOD ENERGY EQUITY INCOME LP | 14 PHILIPS PKWY | | | | MONTVALE | NJ | 07645-1811 | |
| 12407849 | RIDGEWOOD ENERGY LSBK V | ADDRESS ON FILE | | | | | | | |
| 12407847 | RIDGEWOOD ENERGY M FUND LLC | ADDRESS ON FILE | | | | | | | |
| 12407585 | RIDGEWOOD ENERGY O FUND LLC | ADDRESS ON FILE | | | | | | | |
| 11533915 | RIDGEWOOD ENERGY PARTNERSHIPS | 14 PHILIPS PARKWAY | | | | MONTVALE | NJ | 07645 | |
| 11533916 | RIDGEWOOD KATMAI LLC | C/O RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| 12138741 | RIDGEWOOD KATMAI LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 12292895 | Ridgewood Katmai, LLC | 1254 Enclave Parkway, Suite 600 | | | | Houston | TX | 77077 | |
| 12398694 | Ridgewood Katmai, LLC | Attn: Daniel V. Gulino, Senior Vice President - Le | 947 Linwood Avenue | | | Ridgewood | NJ | 07450 | |
| 12398694 | Ridgewood Katmai, LLC | Attn: Michael Fishel | 1000 Louisiana Street | Suite 5900 | | Houston | TX | 77002 | |
| 12292895 | Ridgewood Katmai, LLC | Daniel V. Gullino | 947 Linwood Avenue | | | Ridgewood | NJ | 07450 | |
| 12407851 | RIDGEWOOD KING CAKE LLC | ADDRESS ON FILE | | | | | | | |
| 11533752 | RIDGEWOOD KING CAKE, LLC | C/O RIDGEWOOD ENERGY | 1254 ENCLAVE PKWY., SUITE 600 | | | HOUSTON | TX | 77077 | |
| 12146176 | Ridgewood Rockefeller, LLC | 2711 Centerville Rd | Ste 400 | | | Wilmington | DE | 19808 | |
| 12146177 | Ridgewood S Santa Cruz | 35 N. Broad Street | | | | Ridgewood | NJ | 07450 | |
| 12406027 | RIDGEWOOD SOUTH SANTA CRUZ | 125 WORTH AVE | | | | PALM CITY | FL | 33480 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11540388 | RIEPE REVOCABLE LIVING TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415098 | RIEPE REVOCABLE LIVING TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410484 | RIF | ADDRESSS ON FILE | | | | | | | |
| 12146166 | Rig Management Consultants LLC | 100 Ryan Court | Suite 9 | | | Pittsburgh | PA | 15205 | |
| 12138742 | RIG QA INTERNATIONAL INC. | 12725 CUDE CEMETERY ROAD | | | | WILLIS | TX | 77318 | |
| 11538176 | RIG QA INTERNATIONAL INC. | ATTN: TAMMY RUSSELL | 12725 CUDE CEMETERY ROAD | | | WILLIS | TX | 77318 | |
| 11538177 | RIGHT HAND OILFIELD ASSOCIATES, LLC | 9264 HWY 1 | | | | LOCKPORT | LA | 70374-4217 | |
| 12139144 | RIGNET INC | 15115 PARK ROW BOULEVARD | STE 300 | | | HOUSTON | TX | 77084 | |
| 12276784 | RigNet, Inc. | Attn: General Counsel | 15115 Park Row Drive, Suite 300 | | | Houston | TX | 77084 | |
| 11538179 | RILEY, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12412369 | RIM OPERATING INC | AGENT FOR RIM OFFSHORE INC | 5 INVERNESS DRIVE EAST | | | ENGLEWOOD | CO | 80112 | |
| 12409874 | RIMCO PRODUCTION COMPANY INC | 333 CLAY STREET SUITE 700 | | | | HOUSTON | TX | 77002 | |
| 12414692 | RIMCO ROYALTY PARTNERS LP | ADDRESSS ON FILE | | | | | | | |
| 12407379 | RINCON ENERGY PARTNERS LLC | 1160 EUGENIA PL STE 200 | | | | CARPINTERIA | CA | 93013-3565 | |
| 12139133 | RINO-K&K COMPRESSION, INC | 11604 W. HWY 80 EAST | | | | ODESSA | TX | 79765 | |
| 11534415 | RIO BRAZOS MINERAL COMPANY LLC | PO BOX 2017 | | | | GRAHAM | TX | 76450 | |
| 11538182 | RIO FUEL & SUPPLY | PO BOX 2588 | | | | MORGAN CITY | LA | 70381 | |
| 11764333 | Rio Grande City CISD | Diane M. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 11538183 | RIO GRANDE CITY CISD TAX OFFICE | FORT RINGGOLD | P.O. BOX 91 | | | RIO GRANDE CITY | TX | 78582 | |
| 11538184 | RIO GRANDE CITY CISD TAX OFFICE | P.O. BOX 91 | | | | RIO GRANDE CITY | TX | 78582 | |
| 11538185 | RISHER LAND SERVICES INC. | ATTN: PAM RISHER | 703 ST JOSEPH STREET | | | LAFAYETTE | LA | 70506 | |
| 12413779 | RISK MANAGEMENT & ENGINEERING, LTD | P O BOX 2741 | | | | ROWLETT | TX | 75030 | |
| 12411322 | RITA KATHERINE LONG | ADDRESSS ON FILE | | | | | | | |
| 12410766 | RITA ROGERS LEWIS | ADDRESSS ON FILE | | | | | | | |
| 12408419 | RITA TAYLOR BROWN | ADDRESSS ON FILE | | | | | | | |
| 12415190 | RITA VACKAR | ADDRESSS ON FILE | | | | | | | |
| 11540391 | RITA WEIMER CONGEMI | ADDRESSS ON FILE | | | | | | | |
| 11538187 | RITCHEY, SCOTT | ADDRESSS ON FILE | | | | | | | |
| 12407300 | RITCHIE J MOLAISON | ADDRESSS ON FILE | | | | | | | |
| 12139134 | RITTER FOREST PRODUCTS | PO BOX 1265 | | | | NEDERLAND | TX | 77627 | |
| 11534416 | RIVENDELL ROYALTY CORP | PO BOX 1410 | | | | EDMOND | OK | 73083-1410 | |
| 12408602 | RIVER BIRCH LLC | 2000 SOUTH KENNER ROAD | | | | AVONDALE | LA | 70094 | |
| 11540392 | RIVER REALTY LLC | 4618 BARONNE STREET | | | | NEW ORLEANS | LA | 70115 | |
| 12413419 | RIVER RENTAL TOOLS INC | MARIE AMEDEE | 109 DERRICK RD | | | BELLE CHASSE | LA | 70037 | |
| 12200289 | River Rental Tools, Inc. | 109 Derrick Road | | | | Belle Chasse | LA | 70037 | |
| 12200289 | River Rental Tools, Inc. | 171 Majestic Oak Drive | | | | Belle Chasse | LA | 70037 | |
| 11538191 | RIVERA, ENRIQUE | ADDRESSS ON FILE | | | | | | | |
| 11538192 | RIVERON CONSULTING LLC | ATTN: DAMON KADE | 2515 MCKINNEY AVE | SUITE 1200 | | DALLAS | TX | 75201 | |
| 12408013 | RIVERS LEE JR AGENT & AIF FOR RIVERS LEE III | ADDRESSS ON FILE | | | | | | | |
| 12408014 | RIVERS LEE JR AGENT & AIF RIVERS LEE III | ADDRESSS ON FILE | | | | | | | |
| 11538194 | RIVERSTONE CAPITAL SERVICES LLC | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533428 | RIVERSTONE ENERGY V | FW PARTNERSHIP (CAYMAN) LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533417 | RIVERSTONE ENERGY V FW II HOLDINGS-D LP | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533418 | RIVERSTONE ENERGY V RCO INVESTMENT PARTNERSHIP LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533419 | RIVERSTONE ENERGY VFW II HOLDINGS, LP | ATTN: PETER HASKOPOULOS | 712 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533420 | RIVERSTONE FIELDWOOD PARTNERS -B, L.P. | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533421 | RIVERSTONE FIELDWOOD PARTNERS LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533422 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V (FT) LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 210 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11533411 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-A LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533412 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-B LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11538195 | RIVERSTONE HOLDINGS LLC | 712 FIFTH AVENUE 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12407485 | RIVERSTONE MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 11533413 | RIVERSTONE V FW COINVEST HOLDINGS LP | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533414 | RIVERSTONE V FW HOLDINGS SUB LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12413719 | RJ & CS ST GERMAIN PTRSHP LTD | ADDRESS ON FILE | | | | | | | |
| 11540394 | RKL HOLDINGS LLC | 6536 MILLSTONE AVE | | | | BATON ROUGE | LA | 70808 | |
| 12410397 | RLC, LLC | 430 N. EOLA ROAD | | | | BROUSSARD | LA | 70518 | |
| 11538196 | RLC, LLC | c/o Third Coast Commercial Capital | Dept 181 | P.O. Box 14910 | | Humble | TX | 77347-4910 | |
| 12410488 | RLFASH LTD | ADDRESS ON FILE | | | | | | | |
| 11553736 | RLI | 9025 N. LINDBERGH DRIVE | | | | PEORIA | IL | 61615 | |
| 12138743 | RLI Indemnity Company | 2925 Richmond Avenue | Suite 1600 | | | Houston | TX | 77098 | |
| 12412894 | RLI INSURANCE CO | DEPT 3300 | PO BOX 844122 | | | KANSAS CITY | MO | 64184-4122 | |
| 12138744 | RLI Insurance Company | 2925 Richmond Avenue | Suite 1600 | | | Houston | TX | 77098 | |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 12340577 | RLI Insurance Company | Attn: Claim Dept. | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | |
| 12147143 | RME PETROLEUM COMPANY | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 11540396 | RN MINERALS LLC | P O BOX 1866 | | | | LAKE CHARLES | LA | 70602 | |
| 12414343 | RNR PRODUCTION, LAND & CATTLE CO, INC. | ADDRESS ON FILE | | | | | | | |
| 11540397 | RNR PRODUCTION, LAND & CATTLE CO, INC. | 14531 HWY 377 S | | | | FORT WORTH | TX | 76126 | |
| 11538199 | ROACH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12411505 | ROB M INC | 712 MAIN ST | SUITE 2200 | | | HOUSTON | TX | 77002-3290 | |
| 12415142 | ROB PEARCE | ADDRESS ON FILE | | | | | | | |
| 11538200 | ROB PEARCE | ADDRESS ON FILE | | | | | | | |
| 12410447 | ROBBIE MAE INTLEHOUSE | ADDRESS ON FILE | | | | | | | |
| 11538201 | ROBBINS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 11534410 | ROBBY CONRAD ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12409229 | ROBERT & JEAN KELLNER DURKEE | ADDRESS ON FILE | | | | | | | |
| 12411650 | ROBERT A AINSWORTH III | ADDRESS ON FILE | | | | | | | |
| 12410385 | ROBERT A CHAFFIN | ADDRESS ON FILE | | | | | | | |
| 11540400 | ROBERT A GARDNER JR | ADDRESS ON FILE | | | | | | | |
| 11540401 | ROBERT A LITTLE | ADDRESS ON FILE | | | | | | | |
| 12407055 | ROBERT A POTOSKY | ADDRESS ON FILE | | | | | | | |
| 12414908 | ROBERT A SCHROEDER INC | PO BOX 681 | | | | MANDEVILLE | LA | 70470-0681 | |
| 12408363 | ROBERT A. FLY | ADDRESS ON FILE | | | | | | | |
| 12415211 | ROBERT ALLEN SMITH | ADDRESS ON FILE | | | | | | | |
| 11540404 | ROBERT ALTON BRISCOE | ADDRESS ON FILE | | | | | | | |
| 11534403 | ROBERT AUGUST DROSCHE | ADDRESS ON FILE | | | | | | | |
| 12414455 | ROBERT B PAYNE JR | ADDRESS ON FILE | | | | | | | |
| 11534404 | ROBERT B. ELLIOT | ADDRESS ON FILE | | | | | | | |
| 12409690 | ROBERT BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12414870 | ROBERT BURAS | ADDRESS ON FILE | | | | | | | |
| 12413101 | ROBERT C STANLEY JR TRUST | ADDRESS ON FILE | | | | | | | |
| 11534405 | ROBERT C STRAUSS | ADDRESS ON FILE | | | | | | | |
| 12411529 | ROBERT CHRISTENBERRY | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 211 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410405 | ROBERT D JOLLY | ADDRESSS ON FILE | | | | | | | |
| 12410893 | ROBERT D MERE | ADDRESSS ON FILE | | | | | | | |
| 12407952 | ROBERT D REYNOLDS TRUST | 145 KANEOHE LANE | | | | BASTROP | TX | 78602 | |
| 12407648 | ROBERT D. ABELL | ADDRESSS ON FILE | | | | | | | |
| 12407647 | ROBERT D. ABELL | ADDRESSS ON FILE | | | | | | | |
| 12414284 | ROBERT DAYVAULT REYNOLDS TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408773 | ROBERT DREW VILLARREAL | ADDRESSS ON FILE | | | | | | | |
| 12410343 | ROBERT E BORQUIST | ADDRESSS ON FILE | | | | | | | |
| 11540410 | ROBERT E CHANDLER | ADDRESSS ON FILE | | | | | | | |
| 11540411 | ROBERT E HENDERSON | ADDRESSS ON FILE | | | | | | | |
| 12409338 | ROBERT E JR QUIGLEY | ADDRESSS ON FILE | | | | | | | |
| 12412121 | ROBERT E MEYER | ADDRESSS ON FILE | | | | | | | |
| 11540412 | ROBERT E STALCUP JR | ADDRESSS ON FILE | | | | | | | |
| 12407806 | ROBERT E. CONNER | ADDRESSS ON FILE | | | | | | | |
| 11534398 | ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413481 | ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413835 | ROBERT EDGAR & VANESSA L HUDGINS H/W | ADDRESSS ON FILE | | | | | | | |
| 12407719 | ROBERT EMILE BACCIGALOPI | ADDRESSS ON FILE | | | | | | | |
| 11534399 | ROBERT F DETHLEFS AND | ADDRESSS ON FILE | | | | | | | |
| 11534400 | ROBERT F WOODS | ADDRESSS ON FILE | | | | | | | |
| 11534401 | ROBERT G PUGH | ADDRESSS ON FILE | | | | | | | |
| 12408827 | ROBERT G TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12410934 | ROBERT GRAYSON LOVICK JR | ADDRESSS ON FILE | | | | | | | |
| 12409067 | ROBERT H ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12408494 | ROBERT H FORDE | ADDRESSS ON FILE | | | | | | | |
| 11538205 | ROBERT HALF TECHNOLOGY | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| 11534402 | ROBERT HEDRICK | ADDRESSS ON FILE | | | | | | | |
| 12414769 | ROBERT HLAVINKA | ADDRESSS ON FILE | | | | | | | |
| 12407825 | ROBERT HONSINGER | ADDRESSS ON FILE | | | | | | | |
| 12410864 | ROBERT J BESETSNY | ADDRESSS ON FILE | | | | | | | |
| 12414127 | ROBERT J CARTER ESQ | ADDRESSS ON FILE | | | | | | | |
| 12412102 | ROBERT J HODGES | ADDRESSS ON FILE | | | | | | | |
| 12408255 | ROBERT J MOLAISON | ADDRESSS ON FILE | | | | | | | |
| 12414001 | ROBERT J PELTIER | ADDRESSS ON FILE | | | | | | | |
| 11534392 | ROBERT J. ARDELL | ADDRESSS ON FILE | | | | | | | |
| 12407597 | ROBERT JAMES MEAUX | ADDRESSS ON FILE | | | | | | | |
| 12413964 | ROBERT K SMITH TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413815 | ROBERT KARL GOUDEAU | ADDRESSS ON FILE | | | | | | | |
| 12408736 | ROBERT KENT VINCENT | ADDRESSS ON FILE | | | | | | | |
| 12414463 | ROBERT L DOW JR | ADDRESSS ON FILE | | | | | | | |
| 12409953 | ROBERT L HUDSON | ADDRESSS ON FILE | | | | | | | |
| 12407868 | ROBERT L LABRY | ADDRESSS ON FILE | | | | | | | |
| 12411452 | ROBERT L MOODY SR | ADDRESSS ON FILE | | | | | | | |
| 11534393 | ROBERT L WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12412709 | ROBERT L ZINN TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 12410006 | ROBERT L. BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 11538207 | ROBERT LANCE MUDD | ADDRESSS ON FILE | | | | | | | |
| 11538208 | ROBERT LANCE MUDD | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12415036 | ROBERT LEE KINNEY AND | ADDRESSS ON FILE | | | | | | | |
| 12408637 | ROBERT LINDSEY DUNCAN | ADDRESSS ON FILE | | | | | | | |
| 12410877 | ROBERT LOUIS STEVENSON | ADDRESSS ON FILE | | | | | | | |
| 12408732 | ROBERT LOVETT BROWN | ADDRESSS ON FILE | | | | | | | |
| 12407727 | ROBERT M GOLDSMITH | ADDRESSS ON FILE | | | | | | | |
| 12411490 | ROBERT M GUNTHER JR | ADDRESSS ON FILE | | | | | | | |
| 11540425 | ROBERT M MCCABE | ADDRESSS ON FILE | | | | | | | |
| 11538209 | ROBERT MCQURTER | ADDRESSS ON FILE | | | | | | | |
| 11538210 | ROBERT MOORE | ADDRESSS ON FILE | | | | | | | |
| 12413766 | ROBERT MORGAN LAY | ADDRESSS ON FILE | | | | | | | |
| 11538211 | ROBERT NORMAN CABALLERO | ADDRESSS ON FILE | | | | | | | |
| 11540426 | ROBERT P BOUDREAUX | ADDRESSS ON FILE | | | | | | | |
| 12412024 | ROBERT P EVANS | ADDRESSS ON FILE | | | | | | | |
| 12407342 | ROBERT P FORET | ADDRESSS ON FILE | | | | | | | |
| 12408635 | ROBERT R BURAS | ADDRESSS ON FILE | | | | | | | |
| 12408040 | ROBERT R DURKEE III | ADDRESSS ON FILE | | | | | | | |
| 11540427 | ROBERT RAY REEVES | ADDRESSS ON FILE | | | | | | | |
| 11538212 | ROBERT RAY YOUNG | ADDRESSS ON FILE | | | | | | | |
| 11540428 | ROBERT S GREENBURG ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12413863 | ROBERT S HUFFMAN | ADDRESSS ON FILE | | | | | | | |
| 12407679 | ROBERT S RAUCH | ADDRESSS ON FILE | | | | | | | |
| 12415175 | ROBERT S. CARTER | ADDRESSS ON FILE | | | | | | | |
| 11540429 | ROBERT SCANNELL | ADDRESSS ON FILE | | | | | | | |
| 12411928 | ROBERT SCOTT DAVIS | ADDRESSS ON FILE | | | | | | | |
| 12410051 | ROBERT SCOTT TRULL | ADDRESSS ON FILE | | | | | | | |
| 11538213 | ROBERT SELBY JR | ADDRESSS ON FILE | | | | | | | |
| 12415143 | ROBERT SERGESKETTER | ADDRESSS ON FILE | | | | | | | |
| 11533416 | ROBERT SERGESKETTER | ADDRESSS ON FILE | | | | | | | |
| 11538214 | ROBERT SERGESKETTER | ADDRESSS ON FILE | | | | | | | |
| 12407511 | ROBERT SINCLAIR | ADDRESSS ON FILE | | | | | | | |
| 12413855 | ROBERT STIRLING VINEYARD | ADDRESSS ON FILE | | | | | | | |
| 12414971 | ROBERT T FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 12411465 | ROBERT TRAVIS TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12409915 | ROBERT VOORHIES SPILLER | ADDRESSS ON FILE | | | | | | | |
| 12410640 | ROBERT W BICKHAM | ADDRESSS ON FILE | | | | | | | |
| 12410909 | ROBERT W KELSEY | ADDRESSS ON FILE | | | | | | | |
| 12413665 | ROBERT W KENT | ADDRESSS ON FILE | | | | | | | |
| 12409794 | ROBERT W. KRENEK | ADDRESSS ON FILE | | | | | | | |
| 12408954 | ROBERT WARE AND JULIA O WARE | ADDRESSS ON FILE | | | | | | | |
| 11538219 | ROBERT WAYNE MITCHELL SR. | ADDRESSS ON FILE | | | | | | | |
| 11538220 | ROBERTA THOMAS BIENVENU | ADDRESSS ON FILE | | | | | | | |
| 12414095 | ROBIN E MYERS | ADDRESSS ON FILE | | | | | | | |
| 12407542 | ROBIN ELAINE GLIDEWELL | ADDRESSS ON FILE | | | | | | | |
| 12408726 | ROBIN ELISE BARBER | ADDRESSS ON FILE | | | | | | | |
| 12414039 | ROBIN G GAGE AND | ADDRESSS ON FILE | | | | | | | |
| 11536690 | ROBIN GIROUARD | ADDRESSS ON FILE | | | | | | | |
| 12408733 | ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET | | | | LAFAYETTE | LA | 70506 | |
| 11654965 | Robin Instrument & Specialty, LLC | 205 N Luke | | | | Lafayette | LA | 70506 | |
| 11764375 | Robin Instrument & Specialty, LLC | 205 N Luke St | | | | Lafayette | LA | 70506 | |
| 12412143 | ROBIN J PEARSALL | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11540432 | ROBIN JOHN BALDWIN | ADDRESSS ON FILE | | | | | | | |
| 11536693 | ROBIN MARIE JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12415076 | ROBIN MARIE JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12409955 | ROBIN T RUHL | ADDRESSS ON FILE | | | | | | | |
| 12411937 | ROBIN WEBSTER FRANKLIN | ADDRESSS ON FILE | | | | | | | |
| 12413782 | ROBINSON C RAMSEY | ADDRESSS ON FILE | | | | | | | |
| 12410683 | ROBINSON INTERESTS COMPANY | ADDRESSS ON FILE | | | | | | | |
| 12410208 | ROBINSON LUMBER COMPANY | 4000 TCHOUPITOULAS STREET | | | | NEW ORLEANS | LA | 70115 | |
| 11536694 | ROBINSON, BENJI | ADDRESSS ON FILE | | | | | | | |
| 11533038 | ROBINSON, TYRONE | ADDRESSS ON FILE | | | | | | | |
| 11540433 | ROBLEY CRAIG DUPLEIX | ADDRESSS ON FILE | | | | | | | |
| 12414904 | ROBRO ROYALTY PARTNERS LTD | ADDRESSS ON FILE | | | | | | | |
| 12146171 | ROC OIL PTY LTD | PO Box Q1496 | Queen Victoria Building | | | Sydney NSW | | 1230 | Australia |
| 12413722 | ROCA RESOURCE COMPANY INC | P O BOX 1981 | | | | MIDLAND | TX | 79700 | |
| 11533405 | ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533406 | ROCHE U.S. RETIREMENT PLANS MASTER TRUST | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11536695 | ROCHE, SEAN | ADDRESSS ON FILE | | | | | | | |
| 11533407 | ROCK BLUFF STRATEGIC FIXED INCOME PARTNERSHIP LP | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12337788 | Rock Bluff Strategic Fixed Income Partnership, L.P | ADDRESSS ON FILE | | | | | | | |
| 12414907 | ROCK RESERVES LTD | ADDRESSS ON FILE | | | | | | | |
| 11536696 | ROCK SOLID IMAGES, INC | ATTN: GARETH TAYLOR | 2600 S. GESSNER, SUITE 650 | | | HOUSTON | TX | 77063 | |
| 12138745 | Rock Solid Images, Inc. | 2600 S. Gessner, Suite 650 | | | | Houston | TX | 77063 | |
| 12412980 | ROCKING M LAND & CATTLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415155 | ROCKY ROBBINS | ADDRESSS ON FILE | | | | | | | |
| 11536697 | ROCKY ROBBINS | ADDRESSS ON FILE | | | | | | | |
| 12408310 | ROCKY ROMERO | 1730 E. VILLIEN AVE. | | | | ABBEVILLE | LA | 70510 | |
| 12411117 | ROD ROBERTS | ADDRESSS ON FILE | | | | | | | |
| 12408277 | RODERICK FRANCIS FREDERICK | ADDRESSS ON FILE | | | | | | | |
| 12137941 | Rodi Marine LLC | PLAINTIFF'S COUNSEL: HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | | NEW ORLEANS | LA | 70130 | |
| 12340038 | Rodi Marine Management, LLC | Bohman | Morse LLC | Harry Morse | 400 Poydras St. Suite 2050 | | New Orleans | LA | 70130 | |
| 11533708 | RODI MARINE, LLC | HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | | NEW ORLEANS | LA | 70130 | |
| 12412508 | RODNEY B & SUZANNE J FLOYD | ADDRESSS ON FILE | | | | | | | |
| 12412030 | RODNEY DUNN DUNCAN | ADDRESSS ON FILE | | | | | | | |
| 11534382 | RODNEY THORNTON | ADDRESSS ON FILE | | | | | | | |
| 11534383 | RODOLFO A COMA AND | ADDRESSS ON FILE | | | | | | | |
| 12407509 | RODOLPH HEBERT JR | ADDRESSS ON FILE | | | | | | | |
| 11536698 | RODON, IGNACIO | ADDRESSS ON FILE | | | | | | | |
| 11536699 | RODRIGUEZ, HUGO | ADDRESSS ON FILE | | | | | | | |
| 11536700 | RODRIGUEZ, WILSON | ADDRESSS ON FILE | | | | | | | |
| 12409308 | ROEMER INTERESTS LTD | ADDRESSS ON FILE | | | | | | | |
| 12409954 | ROEMER INTERESTS LTD | ADDRESSS ON FILE | | | | | | | |
| 12411701 | ROGER BARESH | ADDRESSS ON FILE | | | | | | | |
| 12408855 | ROGER D FRY | ADDRESSS ON FILE | | | | | | | |
| 12409261 | ROGER DALE HEBERT | ADDRESSS ON FILE | | | | | | | |
| 11536701 | ROGER LYNN FONTENETTE SR. | ADDRESSS ON FILE | | | | | | | |
| 12409570 | ROGER W HOCH | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 214 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12415501 | ROGERS FAMILY PROPERTIES, LLC | ADDRESSS ON FILE | | | | | | | |
| 11540436 | ROGERS FAMILY PROPERTIES, LLC | P.O. BOX 52150 | | | | LAFAYETTE | LA | 70505 | |
| 11540437 | ROGERS GREEN | ADDRESSS ON FILE | | | | | | | |
| 11536702 | ROGERS, STEVE | ADDRESSS ON FILE | | | | | | | |
| 11536703 | ROGUE INDUSTRIAL GROUP LLC | P.O. BOX 1794 | | | | MONTGOMERY | TX | 77356 | |
| 11533709 | ROJAS, GILBERTO GOMEZ | ADDRESSS ON FILE | | | | | | | |
| 11533710 | ROJAS, GILBERTO GOMEZ | ADDRESSS ON FILE | | | | | | | |
| 11533710 | ROJAS, GILBERTO GOMEZ | ADDRESSS ON FILE | | | | | | | |
| 11534374 | ROLAND J & GEORGIA MCCABE | ADDRESSS ON FILE | | | | | | | |
| 12406994 | ROLAND M TOUPS | ADDRESSS ON FILE | | | | | | | |
| 12410039 | ROLAND MATTHEW JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12414962 | ROLAND P BURAS | ADDRESSS ON FILE | | | | | | | |
| 12413790 | ROLEY COY REED AKA BUDDY REED | ADDRESSS ON FILE | | | | | | | |
| 11534375 | ROLF N. HUFNAGEL REVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 11534376 | ROMA BELLE MUNROE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11536706 | ROMA INDEPENDENT SCHOOL DISTRICT | ATTN: OSCAR | PO BOX 187 | | | ROMA | TX | 78584 | |
| 11536705 | ROMA INDEPENDENT SCHOOL DISTRICT | PO BOX 187 | | | | ROMA | TX | 78584 | |
| 11539125 | ROMAN, MICHAEL WAYNE | ADDRESSS ON FILE | | | | | | | |
| 11533039 | ROMERO, JAMEY | ADDRESSS ON FILE | | | | | | | |
| 11536707 | ROMERO, JORDAN | ADDRESSS ON FILE | | | | | | | |
| 11536708 | ROMERO, JUSTIN | ADDRESSS ON FILE | | | | | | | |
| 11536709 | ROMERO, ROCKY | ADDRESSS ON FILE | | | | | | | |
| 11533040 | ROMERO, TIFFANY | ADDRESSS ON FILE | | | | | | | |
| 12407229 | RON A. WILSON | ADDRESSS ON FILE | | | | | | | |
| 12409049 | RON CENDROWSKI | ADDRESSS ON FILE | | | | | | | |
| 12411275 | RON KIRK BERARD | ADDRESSS ON FILE | | | | | | | |
| 12408028 | RON LANDRY | ADDRESSS ON FILE | | | | | | | |
| 12411394 | RON P SMILEY AKA RON POTTER SMILEY | ADDRESSS ON FILE | | | | | | | |
| 11534378 | RONALD A GALLE AND DONNA R GALLE | ADDRESSS ON FILE | | | | | | | |
| 11534367 | RONALD BEYLOTTE & JUANITA BEYLOTTE | ADDRESSS ON FILE | | | | | | | |
| 12407435 | RONALD BONIN | ADDRESSS ON FILE | | | | | | | |
| 11534368 | RONALD COMPTON | ADDRESSS ON FILE | | | | | | | |
| 12411836 | RONALD D MYERS | ADDRESSS ON FILE | | | | | | | |
| 12408524 | RONALD DEVOY MEEKES | ADDRESSS ON FILE | | | | | | | |
| 11534369 | RONALD E BUSH | ADDRESSS ON FILE | | | | | | | |
| 11536713 | RONALD E DAUTERIVE | ADDRESSS ON FILE | | | | | | | |
| 12406963 | RONALD E MARTIN | ADDRESSS ON FILE | | | | | | | |
| 11540441 | RONALD E SLOVER | ADDRESSS ON FILE | | | | | | | |
| 12414811 | RONALD EDDIE STEWART | ADDRESSS ON FILE | | | | | | | |
| 12408108 | RONALD EUGENE MCCANTS | ADDRESSS ON FILE | | | | | | | |
| 12410487 | RONALD FASH | ADDRESSS ON FILE | | | | | | | |
| 12409324 | RONALD G JEHL | ADDRESSS ON FILE | | | | | | | |
| 12408965 | RONALD GREEN | ADDRESSS ON FILE | | | | | | | |
| 12409083 | RONALD J FORET | ADDRESSS ON FILE | | | | | | | |
| 12411337 | RONALD J LEGNION | ADDRESSS ON FILE | | | | | | | |
| 12412058 | RONALD JAMES PERRY | ADDRESSS ON FILE | | | | | | | |
| 11540442 | RONALD LYNN VINEYARD | ADDRESSS ON FILE | | | | | | | |
| 12413763 | RONALD MARK TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12408750 | RONALD MARTIN MEAUX | ADDRESSS ON FILE | | | | | | | |
| 11540443 | RONALD MICHAEL CASTO | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 215 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12415203 | RONALD P GUIDRY SR | ADDRESSS ON FILE | | | | | | | |
| 12414898 | RONALD P RUSSELL | ADDRESSS ON FILE | | | | | | | |
| 11540444 | RONALD REEVES | ADDRESSS ON FILE | | | | | | | |
| 12407911 | RONALD T MONSOUR | ADDRESSS ON FILE | | | | | | | |
| 11540446 | RONALD W BRIDGES | ADDRESSS ON FILE | | | | | | | |
| 11536715 | RONALD WASHINGTON | ADDRESSS ON FILE | | | | | | | |
| 12408024 | RONALD WAYNE YOUNG | ADDRESSS ON FILE | | | | | | | |
| 12408828 | RONALD WAYNE YOUNG | ADDRESSS ON FILE | | | | | | | |
| 11540447 | RONDA LEE WORTH GANTT | ADDRESSS ON FILE | | | | | | | |
| 12410136 | RONNIE C MCCLURE | ADDRESSS ON FILE | | | | | | | |
| 12412671 | RONNIE C OWEN | ADDRESSS ON FILE | | | | | | | |
| 12414225 | RONNIE DEAN BENOIT | ADDRESSS ON FILE | | | | | | | |
| 12409600 | RONNIE LEMAIRE | ADDRESSS ON FILE | | | | | | | |
| 11533029 | ROOF, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 12138746 | Rooster Oil & Gas LLC | 16285 Park Ten Place, Suite 120 | | | | Houston | TX | 77084 | |
| 12408207 | ROOSTER PETROLEUM LLC | ADDRESSS ON FILE | | | | | | | |
| 12138747 | ROP Ventures LLC | 20426 Verde Canyon Drive | | | | Katy | TX | 77450 | |
| 12408714 | ROP VENTURES LP | 20426 VERDE CANYON DRIVE | | | | KATY | TX | 77450 | |
| 12410713 | ROSA J STEPTOE | ADDRESSS ON FILE | | | | | | | |
| 11534366 | ROSA LEE MORGAN | ADDRESSS ON FILE | | | | | | | |
| 12408619 | ROSA THOMPSON GRAY | ADDRESSS ON FILE | | | | | | | |
| 12410164 | ROSALIE MYERS USUF | ADDRESSS ON FILE | | | | | | | |
| 12406799 | ROSALIE SCHWARZ | ADDRESSS ON FILE | | | | | | | |
| 11536721 | ROSALIND ANN WESLEY | ADDRESSS ON FILE | | | | | | | |
| 12412067 | ROSALIND ZOES ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12409544 | ROSANA S LITTLE | ADDRESSS ON FILE | | | | | | | |
| 12408025 | ROSBOTTOM PRODUCTION CORP | 150 PINTAIL STREET | | | | SAINT ROSE | LA | 70087-4024 | |
| 11540455 | ROSCOE SHIRLEY WELLS, JR. | ADDRESSS ON FILE | | | | | | | |
| 11536722 | ROSE & ASSOCIATES LLP | ATTN: LEIGH CRENSHAW | P O BOX 3406 | | | PFLUGERVILLE | TX | 78691 | |
| 11536723 | ROSE G PATOUT USUFRUCT | ADDRESSS ON FILE | | | | | | | |
| 12410742 | ROSE MARIE JOHNSON OBRIEN | ADDRESSS ON FILE | | | | | | | |
| 12414149 | ROSE WEBB | ADDRESSS ON FILE | | | | | | | |
| 11533699 | ROSE, LEE BOB | ADDRESSS ON FILE | | | | | | | |
| 11533700 | ROSE, LEE BOB | ADDRESSS ON FILE | | | | | | | |
| 11533700 | ROSE, LEE BOB | ADDRESSS ON FILE | | | | | | | |
| 12147144 | ROSEFIELD PIPELINE COMPANY, LLC | 4200 RESEARCH FOREST DR., STE 230 | | | | THE WOODLANDS | TX | 77381 | |
| 12410340 | ROSEFIELD PIPELINE COMPANY, LLC | 4200 RESEARCH FOREST DRIVE #500 | | | | THE WOODLANDS | TX | 77381 | |
| 12412007 | ROSEMARY B SMALLS | ADDRESSS ON FILE | | | | | | | |
| 11534358 | ROSEMARY RODERICK SECOR | ADDRESSS ON FILE | | | | | | | |
| 11533030 | ROSEN, JORDAN | ADDRESSS ON FILE | | | | | | | |
| 12406870 | ROSETTA RESOURCES OFFSHORE, LLC | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12410036 | ROSITA RHYMES STANCZAK | ADDRESSS ON FILE | | | | | | | |
| 11536726 | ROSITA RHYMES STANZAK | ADDRESSS ON FILE | | | | | | | |
| 12407267 | ROSS B. BURKE | ADDRESSS ON FILE | | | | | | | |
| 11411932 | ROSS LE MAY BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12412772 | ROTHSCHILD & CO US INC | CHRISTA SCHACKE | 1251 AVENUE OF THE AMERICAS | 34TH FLOOR | | NEW YORK | NY | 10020 | |
| 12138748 | Rotocraft Leasing Company, LLC | 430 North Eola Road | | | | Broussard | LA | 70518 | |
| 12412576 | ROTORCRAFT LEASING CO LLC | ADDRESSS ON FILE | | | | | | | |
| 11533919 | ROTORCRAFT LEASING CO LLC | ATTN: BURTON LEMAIRE | 430 NORTH EOLA ROAD | | | BROUSSARD | LA | 70518 | |
| 11533031 | ROULY, JEFFREY | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12413770 | ROUND HILL ROYALTY LTD PARTSHP | ADDRESSS ON FILE | | | | | | | |
| 12409439 | ROWAN COMPANIES, INC | 2800 POST OAK BLVD. | SUITE 5450 | | | HOUSTON | TX | 77056 | |
| 12146163 | ROWAN DRILLING AMERICAS LIMITED | 2800 Post Oak Blvd | Suite 5450 | | | Houston | TX | 77056 | |
| 12146164 | ROWAN DRILLING US LIMITED | Cannon Place | 78 Cannon Street | | | London | | EC4N 6AF | United Kingdom |
| 11540457 | ROXANNE M. SUFFECOOL | ADDRESSS ON FILE | | | | | | | |
| 12411512 | ROXIE ANNE MCGREW | ADDRESSS ON FILE | | | | | | | |
| 11540459 | ROY A BRADWAY | ADDRESSS ON FILE | | | | | | | |
| 12410504 | ROY CONLEY JOHNSON JR | ADDRESSS ON FILE | | | | | | | |
| 12409274 | ROY ELWIN OVERLEY III | ADDRESSS ON FILE | | | | | | | |
| 12408503 | ROY G BARTON JR | ADDRESSS ON FILE | | | | | | | |
| 12415197 | ROY G BARTON SR AND | ADDRESSS ON FILE | | | | | | | |
| 12408357 | ROY H BROWN JR | ADDRESSS ON FILE | | | | | | | |
| 12409477 | ROY H DUBITZKY | ADDRESSS ON FILE | | | | | | | |
| 11540461 | ROY H DUBITZKY | ADDRESSS ON FILE | | | | | | | |
| 12408581 | ROY H RODGERS JR DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12407263 | ROY J PATOUT JR | ADDRESSS ON FILE | | | | | | | |
| 12407016 | ROY JOSEPH PATOUT | ADDRESSS ON FILE | | | | | | | |
| 12408917 | ROY L LAY JR | ADDRESSS ON FILE | | | | | | | |
| 11540462 | ROY LEE KELLY | ADDRESSS ON FILE | | | | | | | |
| 12411349 | ROY LOUIS BREAUX JR | ADDRESSS ON FILE | | | | | | | |
| 12409377 | ROY W RAU | ADDRESSS ON FILE | | | | | | | |
| 11536731 | ROYAL FONTENETTE III | ADDRESSS ON FILE | | | | | | | |
| 12412395 | ROYAL H PETERSON TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412465 | ROYAL PRODUCTION CO INC | BANK OF AMERICA | 500 N SHORELINE BLVD STE 807 N | | | CORPUS CHRISTI | TX | 78471-1008 | |
| 12138749 | ROYAL SERVICE AND RENTALS INC | 6201 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 | |
| 12415227 | ROYAL SERVICE AND RENTALS INC | RUSSELL LANCLOS | 6201 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 | |
| 12414419 | ROYALTY BUYERS USA LLC | ADDRESSS ON FILE | | | | | | | |
| 11540464 | ROYALTY CLEARINGHOUSE PARTNSHIP | 401 CONGRESS AVE | SUITE 1750 | | | AUSTIN | TX | 78701 | |
| 12412887 | ROYALTY REPOSITORY II LLC | ADDRESSS ON FILE | | | | | | | |
| 12415198 | ROYCE ANDERSON | ADDRESSS ON FILE | | | | | | | |
| 11536733 | ROYCE ANDERSON | ADDRESSS ON FILE | | | | | | | |
| 11533908 | ROZEL ENERGY LLC | PO BOX 52150 | | | | LAFAYETTE | LA | 70505 | |
| 12412390 | RPA ADVISORS LLC | ANA ALFONSO | 45 EISENHOWER DRIVE SUITE 560 | | | PARAMUS | NJ | 07652 | |
| 11533909 | RPK INVESTMENTS LLC | C/O MARK FULLER | 365 CANAL ST STE 2000 | | | NEW ORLEANS | LA | 70130-6534 | |
| 11536735 | RPS | 20405 TOMBALL PARKWAY | SUITE 200 | | | HOUSTON | TX | 77070 | |
| 11536736 | RPS | ATTN: ADAM GLANVILLE | 20405 TOMBALL PARKWAY | SUITE 200 | | HOUSTON | TX | 77070 | |
| 12138750 | RPS ENERGY | 20405 TOMBALL PARKWAY | SUITE 200 | | | HOUSTON | TX | 77070 | |
| 11763760 | RPS Group, Inc | 20405 Tomball Parkway, Ste. 200 | | | | Houston | TX | 77070 | |
| 11763760 | RPS Group, Inc | PO Box 975203 | | | | Dallas | TX | 75397 | |
| 12146165 | RPW INVESTMENTS | 106 Via Palacio | | | | Palm Beach Gardens | FL | 33418-6212 | |
| 12138751 | RSC Group, Inc. (Ryder Scott) | 1100 Louisiana Suite 4600 | | | | Houston | TX | 77002 | |
| 12138752 | RTR Fund I, L.P. | 1616 South Voss, Suite 845 | | | | Houston | TX | 77057 | |
| 12409960 | RUBY GUIDRY ADAMS ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12411967 | RUBY MAE DUHON | ADDRESSS ON FILE | | | | | | | |
| 12414715 | RUBY MEAUX MURRELL | ADDRESSS ON FILE | | | | | | | |
| 11536737 | RUBY NELL FONTENETTE GREEN | ADDRESSS ON FILE | | | | | | | |
| 12408273 | RUDMAN PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 11533910 | RUDOLF B SIEGERT | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11534351 | RUDOLPH A KOSKA JR | ADDRESSS ON FILE | | | | | | | |
| 12413847 | RUDOLPH F SCHULZE | ADDRESSS ON FILE | | | | | | | |
| 12411327 | RUDOLPH R GUERRERO | ADDRESSS ON FILE | | | | | | | |
| 12414881 | RUDOU INC | PO BOX 641 | | | | KAPLAN | LA | 70548 | |
| 12413644 | RUFIN BERNARD ALEXIS | ADDRESSS ON FILE | | | | | | | |
| 12413604 | RUFUS G MCEVERS | ADDRESSS ON FILE | | | | | | | |
| 12409742 | RUFUS K BARTON III | ADDRESSS ON FILE | | | | | | | |
| 11540469 | RUFUS K BARTON III | ADDRESSS ON FILE | | | | | | | |
| 11536738 | RUSCO OPERATING, LLC | 111 CONGRESS AVE | STE 900 | | | AUSTIN | TX | 78701 | |
| 12076911 | RUSCO Operating, LLC | 5247 PO Box 660367 | | | | Dallas | TX | 72566-0367 | |
| 12076911 | RUSCO Operating, LLC | 98 San Jacinto Blvd | Suite 550 | | | Austin | TX | 78701 | |
| 11536740 | RUSHTON, SHAWN | ADDRESSS ON FILE | | | | | | | |
| 12415226 | RUSSELL COATS | ADDRESSS ON FILE | | | | | | | |
| 12409258 | RUSSELL JUDE HEBERT | ADDRESSS ON FILE | | | | | | | |
| 11540470 | RUSSELL K ZAUNBRECHER | ADDRESSS ON FILE | | | | | | | |
| 12408963 | RUSSELL L BARTLETT | ADDRESSS ON FILE | | | | | | | |
| 11540471 | RUSSELL NICKERSON | ADDRESSS ON FILE | | | | | | | |
| 12411831 | RUSSELL O AYO JR | ADDRESSS ON FILE | | | | | | | |
| 12413842 | RUSSELL RESOURCES LTD | ADDRESSS ON FILE | | | | | | | |
| 12410984 | RUSSELL T RUDY ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 11536742 | RUSSO, CHARLES | ADDRESSS ON FILE | | | | | | | |
| 11536743 | RUSSO, MARK | ADDRESSS ON FILE | | | | | | | |
| 12408433 | RUSTIC | 1836 POLK STREET | | | | HOUSTON | TX | 77003 | |
| 12407967 | RUTH E MARTIN | ADDRESSS ON FILE | | | | | | | |
| 12408975 | RUTH G POOLE | ADDRESSS ON FILE | | | | | | | |
| 12411035 | RUTH HOFF LANDRY | ADDRESSS ON FILE | | | | | | | |
| 12413533 | RUTH OBERG TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407951 | RUTH TOUPS RUSSELL MONSOUR | ADDRESSS ON FILE | | | | | | | |
| 12146154 | RUYHDI HALILI TRUST | Po Box 8448 | | | | Bacliff | TX | 77518 | |
| 12412426 | RVC KAISER LLC C/O CIMINI & | ADDRESSS ON FILE | | | | | | | |
| 12147133 | RWE PERTROLEUM COMPANY ET AL | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 12409303 | RYAN ADAM BROOKS NON-EXEMPT TRUST | ADDRESSS ON FILE | | | | | | | |
| 11540472 | RYAN ADAM BROOKS NON-EXEMPT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408124 | RYAN BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12408141 | RYAN BUSH | ADDRESSS ON FILE | | | | | | | |
| 12408551 | RYAN MILLER | ADDRESSS ON FILE | | | | | | | |
| 12415230 | RYAN MINICK | ADDRESSS ON FILE | | | | | | | |
| 11536748 | RYAN MINICK | ADDRESSS ON FILE | | | | | | | |
| 11533912 | RYAN OIL & GAS PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | | NEW ORLEANS | LA | 70118 | |
| 11536745 | RYAN, CHARLES | ADDRESSS ON FILE | | | | | | | |
| 11536746 | RYAN, JOSEPH | ADDRESSS ON FILE | | | | | | | |
| 12412949 | RYAN, LLC | ELISA CRUZ | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | | DALLAS | TX | 75240 | |
| 12137942 | RYAN, LLC | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | | | DALLAS | TX | 75240 | |
| 11765343 | Ryder Scott Company LP | 1100 Louisiana Street | Suite 4600 | | | Houston | TX | 77002 | |
| 11536750 | RYDER SCOTT COMPANY LP | 1100 LOUISIANA SUITE 4600 | | | | HOUSTON | TX | 77002 | |
| 12415258 | S & C PROPERTIES DFW S-CORP | SCOTT FIKES | P O BOX 601295 | | | DALLAS | TX | 75360-1295 | |
| 11536751 | S & N PUMP COMPANY INC | 8002 BREEN DR | | | | HOUSTON | TX | 77064 | |
| 12409846 | S & P COMPANY | ADDRESSS ON FILE | | | | | | | |
| 11540473 | S A CHRISTOPHER | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12415231 | S HICKMAN LIVING TRUST 6-23-86 | ADDRESSS ON FILE | | | | | | | |
| 11534343 | S M DANIEL | ADDRESSS ON FILE | | | | | | | |
| 12413573 | S O'BRIEN J MCMURREY L MADDOX | ADDRESSS ON FILE | | | | | | | |
| 12406802 | S&P GLOBAL INC | (FKA MCGRAW HILL FINANCIAL INC) | 2 PENN PLAZA 25TH FLOOR | | | NEW YORK | NY | 10121 | |
| 11536752 | S&P GLOBAL INC | (FKA MCGRAW HILL FINANCIAL INC) | 55 WATER ST FL 37 | | | NEW YORK | NY | 10041-3205 | |
| 12146137 | S&S Consulting Group, LLC | 325 Hwy 83 | | | | Baldwin | LA | 70514 | |
| 11536753 | S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | P O BOX 5031 | | | | SLIDELL | LA | 70469-5031 | |
| 12409906 | SABCO OIL AND GAS CORPORATION | 34 SOUTH WYNDEN DRIVE | | | | HOUSTON | TX | 77056 | |
| 12147134 | SABCO OIL AND GAS CORPORATION | 34 WYNDEN ST | | | | HOUSTON | TX | 77079 | |
| 11536756 | SABINE ENVIRONMENTAL SERVICES, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE # 750 | | | DALLAS | TX | 75231 | |
| 12244730 | Sabine Environmental Services, LLC | Frost Bank | | PO Box 610451 | | Dallas | TX | 75261 | |
| 12244730 | Sabine Environmental Services, LLC | PO Box 146 | | | | Broussard | LA | 70518 | |
| 12412842 | SABINE HUB SERVICES COMPANY | DARREN HOUSER | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583-2324 | |
| 12415288 | SABINE LOUISIANA ROYALTY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11534345 | SABINE OIL & GAS CORPORATION | 1415 LOUISIANA ST 1600 | | | | HOUSTON | TX | 77002 | |
| 12414321 | SABINE OIL AND GAS CORPORATION | PAIL GRIESEDIEC | 1415 LOUISIANA STREET, SUITE 1600 | | | HOUSTON | TX | 77002 | |
| 11536759 | SABUROV, ALEX | ADDRESSS ON FILE | | | | | | | |
| 11536760 | SAFETY & TRAINING CONSULTANTS, LLC | ATTN: BECKY HEBERT | 219 VENTURE BLVD. | | | HOUMA | LA | 70360 | |
| 12242461 | Safety Management Systems | Katherine Roy | Director of Finance | 2916 North University Avenue | | Lafayette | LA | 70507 | |
| 12242461 | Safety Management Systems | Katherine Roy | P.O. Box 92881 | | | Lafayette | LA | 70509 | |
| 12413247 | SAFETY MANAGEMENT SYSTEMS LLC | JUSTIN ABSHIRE | PO BOX 92881 | | | LAFAYETTE | LA | 70509 | |
| 11536761 | SAFETY MANAGEMENT SYSTEMS LLC | P.O. BOX 92881 | | | | LAFAYETTE | LA | 70509 | |
| 11536764 | SAFEZONE SAFETY SYSTEMS, LLC | 4418 WEST MAIN STREET | P.O. BOX 1923 | | | GRAY | LA | 70359 | |
| 12224624 | SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TYLER | 4418 WEST MAINS TREET | P.O. BOX 1923 | | GRAY | LA | 70359 | |
| 12224624 | SAFEZONE SAFETY SYSTEMS, LLC | P.O. BOX 1923 | | | | GRAY | LA | 70359 | |
| 12415401 | SAFEZONE SAFETY SYSTEMS, LLC | TRACY TYLER | 4418 WEST MAIN STREET | P.O. BOX 1923 | | GRAY | LA | 70359 | |
| 11536767 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 12413658 | SAINT JAMES EPISCOPAL CHURCH | ADDRESSS ON FILE | | | | | | | |
| 12414284 | SAINT JOSEPH'S ORPHANAGE AGCY | ADDRESSS ON FILE | | | | | | | |
| 12411921 | SAINT LUKE'S EPISCOPAL CHURCH | ADDRESSS ON FILE | | | | | | | |
| 11536768 | SAINTES, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11536769 | SALAZAR EXPRESS | ATTN: GUADALUPE | 11018 WARATH OAK CT | | | HOUSTON | TX | 77065 | |
| 12408553 | SALLY C DOWLING | ADDRESSS ON FILE | | | | | | | |
| 12413926 | SALLY ELIZABETH SWANSON | ADDRESSS ON FILE | | | | | | | |
| 11540479 | SALLY NEWSHAM INGLIS | ADDRESSS ON FILE | | | | | | | |
| 12408344 | SALLY NEWSHAM INGLIS | ADDRESSS ON FILE | | | | | | | |
| 11540480 | SALLY SUZANN MCCARTY | ADDRESSS ON FILE | | | | | | | |
| 12408840 | SALLY TUSA EDMUNDSON | ADDRESSS ON FILE | | | | | | | |
| 11536770 | SALTZMAN, BRIAN | ADDRESSS ON FILE | | | | | | | |
| 12408871 | SALVATORE PANZECA | ADDRESSS ON FILE | | | | | | | |
| 12414355 | SAM B MARCUS | ADDRESSS ON FILE | | | | | | | |
| 12415235 | SAM BOYAR | ADDRESSS ON FILE | | | | | | | |
| 11536771 | SAM BOYAR | ADDRESSS ON FILE | | | | | | | |
| 12406896 | SAM J BROWN | ADDRESSS ON FILE | | | | | | | |
| 12413829 | SAM J TALBOT | ADDRESSS ON FILE | | | | | | | |
| 12407411 | SAM L BANKS | ADDRESSS ON FILE | | | | | | | |
| 12412945 | SAM SALVADOR LISOTTA AND | ADDRESSS ON FILE | | | | | | | |
| 12415237 | SAM YOUNG | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11536772 | SAM YOUNG | ADDRESSS ON FILE | | | | | | | |
| 12338798 | SAM, RAY | ADDRESSS ON FILE | | | | | | | |
| 11533701 | SAM, RAY | ADDRESSS ON FILE | | | | | | | |
| 11533702 | SAM, RAY | ADDRESSS ON FILE | | | | | | | |
| 12412050 | SAMANTHA M HILDER 2011 TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411047 | SAMANTHA M HILDER 2011 TRUST | 5912 SALCON CLIFF DR. | | | | AUSTIN | TX | 78749-4256 | |
| 12408485 | SAMCO MINERALS, LLC | ADDRESSS ON FILE | | | | | | | |
| 12147135 | SAMEDAN | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12147136 | SAMEDAN ET AL | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12415042 | SAMEDAN OIL CORP | PO BOX 910083 | | | | DALLAS | TX | 75391-0083 | |
| 12147137 | SAMEDAN OIL CORPORATION | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 11536774 | SAMEL BRADFORD | ADDRESSS ON FILE | | | | | | | |
| 12415406 | SAMMY LUKE LISOTTA AND | ADDRESSS ON FILE | | | | | | | |
| 11540482 | SAMMYE L DEES | ADDRESSS ON FILE | | | | | | | |
| 12414546 | SAMSON CONTOUR ENERGY CO | ADDRESSS ON FILE | | | | | | | |
| 12147138 | SAMSON CONTOUR ENERGY E&P, LLC | 15 EAST 5TH STREET SUITE 1000 | | | | TULSA | OK | 74103 | |
| 12277830 | Samson Contour Energy E&P, LLC | Attn: Chace Daley | 15 East 5th Street | Suite 1000 | | Tulsa | OK | 74103 | |
| 12147127 | SAMSON OFFSHORE COMPANY | 110 WEST 7TH STREET, SUITE 2000 | | | | TULSA | OK | 74119 | |
| 12146156 | Samson Offshore Mapleleaf | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | Wilimington | DE | 19801 | |
| 11533913 | SAMSON OFFSHORE MAPLELEAF | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | | TULSA | OK | 74119 | |
| 11536775 | SAMSON OFFSHORE MAPLELEAF, LLC | 110 W 7TH., SUITE 200 | | | | TULSA | OK | 74119-1076 | |
| 12146157 | Samson Offshore Mapleleaf, LLC | 110 West 7th Street | Suite 2000 | | | Tulsa | OK | 74119 | |
| 12277818 | Samson Offshore Mapleleaf, LLC | Elizabeth W. Carroll | 110 West Seventh Street | Suite 2000 | | Tulsa | OK | 74119 | |
| 12147128 | SAMSON OFFSHORE MAPLELEAF, LLC | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | | TULSA | OK | 74119 | |
| 12146155 | Samson Offshore, LLC | 110 West 7th Street | Suite 2000 | | | Tulsa | OK | 74119 | |
| 11534347 | SAMSUNG OIL & GAS USA CORP | 1615 POYDRAS STREET STE 1100 | | | | NEW ORLEANS | LA | 70112 | |
| 12408066 | SAMUEL BRADFORD | ADDRESSS ON FILE | | | | | | | |
| 12411501 | SAMUEL J ST ROMAIN III | ADDRESSS ON FILE | | | | | | | |
| 12407821 | SAMUEL L FLY JR | ADDRESSS ON FILE | | | | | | | |
| 12414457 | SAMUEL LAWRENCE GUSEMAN | ADDRESSS ON FILE | | | | | | | |
| 12413836 | SAMUEL LEE DONOHOO | ADDRESSS ON FILE | | | | | | | |
| 12409209 | SAMUEL POYNTER SCHWING IV | ADDRESSS ON FILE | | | | | | | |
| 11540486 | SAMUEL ROBERT MEAUX | ADDRESSS ON FILE | | | | | | | |
| 12410476 | SAMUEL YARBOROUGH PRUITT | ADDRESSS ON FILE | | | | | | | |
| 11533408 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 11533409 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | HOTCHKIS & WILEY CAPITAL MGMT LLC | 725 SOUTH FIGUEROA ST, 39TH FL | | | LOS ANGELES | CA | 90017 | |
| 12410459 | SAN LEON MUNICIPAL UTILITY DISTRICT | 443 24TH STREET | | | | SAN LEON | TX | 77539 | |
| 12413417 | SANARE ENERGY PARTNERS, LLC | ADDRESSS ON FILE | | | | | | | |
| 12138753 | Sanare Energy Partners, LLC | 11 E Greenway Plaza | | | | Houston | TX | 77046 | |
| 11536777 | SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA SUITE 2800 | | | | HOUSTON | TX | 77046 | |
| 12406020 | SANARE ENERGY PARTNERS, LLC | 777 NORTH ELDRIDGE PARKWAY | STE 300 | | | HOUSTON | TX | 77079 | |
| 11533032 | SANCHEZ, MANUEL | ADDRESSS ON FILE | | | | | | | |
| 12413882 | SANCTUARY MINERAL AND ROYALTY PARTNERSHI | ADDRESSS ON FILE | | | | | | | |
| 12414433 | SAND DOLLAR PETROLEUM INC | PO BOX 1324 | | | | MIDLAND | TX | 79702-1324 | |
| 12407522 | SANDALWOOD EXPLORATION LP | ADDRESSS ON FILE | | | | | | | |
| 12413102 | SANDEL ENERGY, INC | J BYRON SANDEL | PO BOX 1917 | | | HUNTSVILLE | TX | 77342 | |
| 12146158 | Sandel Energy, Inc. | 1300 11th St | Ste 630 | | | Huntsville | TX | 77340-3860 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11536779 | SANDERS, DANIEL | ADDRESSS ON FILE | | | | | | | |
| 12409178 | SANDOLLAR ENERGY INC | 2424 EDENBORN AVE SUITE 454 | | | | METAIRIE | LA | 70001 | |
| 11536780 | SANDOZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 11540489 | SANDRA ANN POHL ESCHEAT | ADDRESSS ON FILE | | | | | | | |
| 12409540 | SANDRA BANKS | ADDRESSS ON FILE | | | | | | | |
| 12415240 | SANDRA BRICKER | ADDRESSS ON FILE | | | | | | | |
| 12411721 | SANDRA C DESHOTELS REAUX | ADDRESSS ON FILE | | | | | | | |
| 12409718 | SANDRA CLAIRE BRUNS WOLF TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411142 | SANDRA D STEWART | ADDRESSS ON FILE | | | | | | | |
| 12409933 | SANDRA I JENKINS | ADDRESSS ON FILE | | | | | | | |
| 12407749 | SANDRA J CRISLER | ADDRESSS ON FILE | | | | | | | |
| 11540491 | SANDRA JEAN LEE DUPLEIX | ADDRESSS ON FILE | | | | | | | |
| 12414132 | SANDRA JEAN MOORE CARR | ADDRESSS ON FILE | | | | | | | |
| 12407840 | SANDRA K ECKELS | ADDRESSS ON FILE | | | | | | | |
| 12411930 | SANDRA L AKENBERGER KONTNER | ADDRESSS ON FILE | | | | | | | |
| 12407382 | SANDRA L MAXWELL | ADDRESSS ON FILE | | | | | | | |
| 11540493 | SANDRA LEMAIRE | ADDRESSS ON FILE | | | | | | | |
| 11536783 | SANDRA MUSACHIO | ADDRESSS ON FILE | | | | | | | |
| 12407876 | SANDRA SABINE | ADDRESSS ON FILE | | | | | | | |
| 11536785 | SANDRIDGE ENERGY OFFSHORE LLC | SANDRIDGE HOLDINGS INC | 123 ROBERT S KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| 12407666 | SANDRIDGE ENERGY OFFSHORE, LLC | ADDRESS ON FILE | | | | | | | |
| 12146159 | Sandridge Energy Offshore, LLC | 123 ROBERT S. KERR AVENUE | | | | Oklahoma City | OK | 73102-6406 | |
| 12414534 | SANDRIDGE OFFSHORE LLC | ADDRESS ON FILE | | | | | | | |
| 12147129 | SANDRIDGE OFFSHORE, LLC | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 12146148 | Sandridge Offshore, LLC | 1601 NW Expressway | Ste 1600 | | | Oklahoma City | OK | 73118-1420 | |
| 12147130 | SANDRIDGE ONSHORE LLC | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 12146149 | SandRidge Onshore, LLC | 123 ROBERT S. KERR AVENUE | | | | Oklahoma City | OK | 73102 | |
| 11540494 | SANDY CREEK PARTNERS LP | 12223 WESTMERE DR | | | | HOUSTON | TX | 77077 | |
| 12408636 | SANDY NADINE JOHNSON THOMAS | ADDRESSS ON FILE | | | | | | | |
| 11536787 | SANFORD, JOHN | ADDRESS ON FILE | | | | | | | |
| 11533033 | SANFORD, LEXY | ADDRESS ON FILE | | | | | | | |
| 11533410 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 11533399 | SANTA BARBARA COUNTY EMPLOYEES' RETIREMENT SYSTEM | LLC 725 SOUTH FIGUEROA ST, 39TH FL | | | | LOS ANGELES | CA | 90017 | |
| 12415046 | SANTA FE ENERGY COMPANY | PO BOX 911701 | | | | DALLAS | TX | 75391-1701 | |
| 12410435 | SANWA BANK CALIFORNIA | ADDRESSS ON FILE | | | | | | | |
| 11536788 | SAPRU, ASHUTOSH | ADDRESS ON FILE | | | | | | | |
| 11540495 | SARA RUTH PETERSEN | ADDRESSS ON FILE | | | | | | | |
| 12414231 | SARAH BANTA SMITH | ADDRESSS ON FILE | | | | | | | |
| 12412115 | SARAH C ROONEY | ADDRESSS ON FILE | | | | | | | |
| 12411208 | SARAH HARANG NAQUIN | ADDRESSS ON FILE | | | | | | | |
| 12408081 | SARAH HELM EVANS | ADDRESSS ON FILE | | | | | | | |
| 12410999 | SARAH JANE COINTMENT LEBLANC | ADDRESSS ON FILE | | | | | | | |
| 12412693 | SARAH N LEVERING NATHAN | ADDRESSS ON FILE | | | | | | | |
| 12415251 | SARAH SUE LILLY REVOCABLE MANAGEMENT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12409371 | SARALYN JACOBSON RICHARD | ADDRESSS ON FILE | | | | | | | |
| 12408759 | SARITA LEE GUNTER | ADDRESSS ON FILE | | | | | | | |
| 12409483 | SARPY GROUP INC | 2870 KENT DR | | | | NEW ORLEANS | LA | 70131 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12409325 | SATURN OIL & GAS LLC | ADDRESSS ON FILE | | | | | | | |
| 11536790 | SAUNDERS, SCOTT | ADDRESSS ON FILE | | | | | | | |
| 11540497 | SAUR MINERALS LLC | PO BOX 61926 | | | | LAFAYETTE | LA | 70505 | |
| 11533034 | SAVOY, CHRIS | ADDRESSS ON FILE | | | | | | | |
| 11536791 | SAVOY, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11533023 | SAVOY, SHANNON | ADDRESSS ON FILE | | | | | | | |
| 12407590 | SBM GULF PRODUCTION LLC | 1255 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | |
| 12406021 | SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PARKWAY | STE 400 | | | HOUSTON | TX | 77077 | |
| 12138755 | SBM Gulf Production, LLC | BILLED THRU JIB | 1255 Enclave Parkway | | | Houston | TX | 77077 | |
| 12338687 | SBM Gulf Production, LLC | Kenneth Green | P.O. BOX 549 | | | Hockley | TX | 77447 | |
| 12338687 | SBM Gulf Production, LLC | Michiel Kornelis Heuven | 1255 Enclave pkwy | | | Houston | TX | 77077 | |
| 12147132 | SBM THUNDER HAWK S. A., A SWISS COMPANY | 1255 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 12138756 | SBS ENERGY SERVICES, LLC. | 3413 W. PARK AVE. | | | | GRAY | LA | 70359 | |
| 12412502 | SBS ENERGY SERVICES, LLC. | BOBBY BRAY | 3413 W. PARK AVE. | | | GRAY | LA | 70359 | |
| 11536796 | SCHAMBO MANUFACTURING LLC | 101 LEMEDICIN ROAD | | | | CARENCRO | LA | 70520 | |
| 11536797 | SCHEXNAYDER, BLAINE | ADDRESSS ON FILE | | | | | | | |
| 12411423 | SCHIFFER HICKS JOHNSON PLLC | 700 LOUISIANA | SUITE 2650 | | | HOUSTON | TX | 77002 | |
| 11765344 | Schiffer Odom Hicks & Johnson PLLC | 700 Louisiana Street | Suite 2650 | | | Houston | TX | 77002 | |
| 11533024 | SCHLENKER, VIRGIL | ADDRESSS ON FILE | | | | | | | |
| 11536800 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 12412432 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: BCOE/ERM | 1430 ENCLAVE PARKWAY, MD 750 | | | HOUSTON | TX | 77077 | |
| 11532920 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 11533025 | SCHMIDT, HARRISON | ADDRESSS ON FILE | | | | | | | |
| 11536801 | SCHMIDT, SCOTT | ADDRESSS ON FILE | | | | | | | |
| 11533026 | SCHOENVOGEL, AMANDA | ADDRESSS ON FILE | | | | | | | |
| 11536802 | SCHROEDER, MARK | ADDRESSS ON FILE | | | | | | | |
| 11533027 | SCHUBERT, CHESTER | ADDRESSS ON FILE | | | | | | | |
| 11536803 | SCHULER, JORDAN | ADDRESSS ON FILE | | | | | | | |
| 12413233 | SCHWEINLE FAMILY PARTNERSHIP LTD | ADDRESSS ON FILE | | | | | | | |
| 11536804 | SCHWENDEMAN, KRISTOPHER | ADDRESSS ON FILE | | | | | | | |
| 12412075 | SCHWING ACQUISITIONS LLC | ADDRESSS ON FILE | | | | | | | |
| 11536805 | SCIENTIFIC DRILLING INTERNATIONAL, INC. | ATTN: ROSA RIVERA | 16701 GREENSPOINT PARK DR. | SUITE 200 | | HOUSTON | TX | 77060 | |
| 12411857 | SCL RESOURCES LLC | ADDRESSS ON FILE | | | | | | | |
| 12146152 | SCL Resources, LLC | 3610-2 N Josey Ln #223 | | | | Carrollton | TX | 75007 | |
| 11533400 | SCOF-2 LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533401 | SCOF-2 TAX SUBSIDIARY, LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 12410159 | SCOTT ADAM YACKEL | ADDRESSS ON FILE | | | | | | | |
| 12414576 | SCOTT ANTHONY TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 12413546 | SCOTT ARMATURE SALES & STORAGE LLC | NICOLE LOUP | 2805 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 12407752 | SCOTT BACCIGALOPI | ADDRESSS ON FILE | | | | | | | |
| 12410457 | SCOTT CLINTON SMITH | ADDRESSS ON FILE | | | | | | | |
| 11534333 | SCOTT D COE | ADDRESSS ON FILE | | | | | | | |
| 11734868 | Scott Family Living Trust FBO John Ballenger | ADDRESSS ON FILE | | | | | | | |
| 11733561 | Scott Family Living Trust FBO Scott Darcy | ADDRESSS ON FILE | | | | | | | |
| 12408989 | SCOTT FAMILY LT F/B/O JOHN BALLENGER UTA DTD | ADDRESSS ON FILE | | | | | | | |
| 12408990 | SCOTT FAMILY LT F/B/O SCOTT DARCY UTA DTD | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 222 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12408461 | SCOTT LEE ARCHER | ADDRESSS ON FILE | | | | | | | |
| 12410933 | SCOTT MCPHERSON | ADDRESSS ON FILE | | | | | | | |
| 12410316 | SCOTT PAUL CALLAHAN | ADDRESSS ON FILE | | | | | | | |
| 12407491 | SCOTT PIKE HOWARD | ADDRESSS ON FILE | | | | | | | |
| 11540499 | SCOTT R DONALDSON AND | ADDRESSS ON FILE | | | | | | | |
| 12415261 | SCOTT SAUNDERS | ADDRESSS ON FILE | | | | | | | |
| 11536809 | SCOTT SAUNDERS | ADDRESSS ON FILE | | | | | | | |
| 12410480 | SCOTT SCHMIDT | ADDRESSS ON FILE | | | | | | | |
| 12407953 | SCOTT STRINGER | ADDRESSS ON FILE | | | | | | | |
| 11536812 | SCOTT TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 11536806 | SCOTT, CHARLES | ADDRESSS ON FILE | | | | | | | |
| 11536807 | SCOTT, PAULA | ADDRESSS ON FILE | | | | | | | |
| 11534335 | SCOUT ROYALTY CORP | P O BOX 1348 | | | | EDMOND | OK | 73083-1348 | |
| 12408404 | SCULLY OIL & GAS COMPANY | 1811 BERING DRIVE SUITE 230 | | | | HOUSTON | TX | 77057 | |
| 11533904 | SEA ROBIN CLEARING | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| 11533905 | SEA ROBIN CLEARING SUSPENSE | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| 12146153 | Sea Robin Pipeline Company | 1300 Main Street | | | | Houston | TX | 77002 | |
| 11536814 | SEA ROBIN PIPELINE COMPANY LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | | | | DALLAS | TX | 75225 | |
| 11536816 | SEA ROBIN PIPELINE COMPANY, LLC | ATTN: ELLEN PUENTE | 8111 WESTCHESTER DRIVE, SUITE 600 | | | DALLAS | TX | 75225 | |
| 12341185 | Sea Robin Pipeline Company, LLC | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12341185 | Sea Robin Pipeline Company, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 12412838 | SEACOR LIFTBOATS LLC | DARLENE DERISE | 7910 MAIN STREET | 2ND FLOOR | | HOUMA | LA | 70360 | |
| 12414415 | SEACOR MARINE LLC | PO BOX 123288 | DEPT 3288 | | | DALLAS | TX | 75312-3288 | |
| 12138757 | SEAHORSE ENERGY | 22632 KUYKENDAHL RD. | SUITE E | | | SPRING | TX | 77389 | |
| 11536820 | SEAHORSE ENERGY | 6816 BOURGEOIS RD | | | | HOUSTON | TX | 77066-3107 | |
| 12413411 | SEAHORSE ENERGY | MARC MINASSIAN | 22632 KUYKENDAHL RD. | SUITE E | | SPRING | TX | 77389 | |
| 11536823 | SEAL LEGACY FOUNDATION | 2525 WALLINGWOOD | BUILDING 1, SUITE 214 | | | AUSTIN | TX | 78746 | |
| 11536822 | SEAL, DOUGLAS | ADDRESSS ON FILE | | | | | | | |
| 12138758 | SEAL-TITE INTERNATIONAL | 500 DEER CROSS DR | | | | MADISONVILLE | LA | 70447 | |
| 11536824 | SEAL-TITE INTERNATIONAL | ATTN: JAMIE YANCEY | 500 DEER CROSS DR | | | MADISONVILLE | LA | 70447 | |
| 12411404 | SEAMAN ARTHUR KNAPP | ADDRESSS ON FILE | | | | | | | |
| 12408288 | SEAN BERNARD | ADDRESSS ON FILE | | | | | | | |
| 12413710 | SEAN E LEE | ADDRESSS ON FILE | | | | | | | |
| 12414669 | SEAN MICHAEL FRASER INGLIS | ADDRESSS ON FILE | | | | | | | |
| 12411497 | SEAN PATRICK TAFARO | ADDRESSS ON FILE | | | | | | | |
| 11536827 | SEATRAX INC. | 218 GUNTHER LANE | | | | BELLE CHASSE | LA | 70037 | |
| 11536828 | SEATRAX, INC | 13223 FM 529 ROAD | | | | HOUSTON | TX | 77041 | |
| 11536829 | SEATRAX, INC | ATTN: BLUE LEGE | 13223 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 12221536 | Seatrax, Inc. | Jill A Czapla | 13223 FM 529 Road | | | Houston | TX | 77041 | |
| 12146142 | SEAVIEW INVESTMENTS | 190 Newport Center Drive | Suite 210 | | | Newport Beach | CA | 92660 | |
| 11536830 | SEAWARD, JAMEY | ADDRESSS ON FILE | | | | | | | |
| 11540502 | SEBASTIAN P WIEDMANN | ADDRESSS ON FILE | | | | | | | |
| 11536831 | SECHRIST, TIMOTHY | ADDRESSS ON FILE | | | | | | | |
| 12411832 | SECON INC | 825 KALISTE SALOOM RD | STE 100,BRAN | | | LAFAYETTE | LA | 70508 | |
| 11536833 | SECRETARY OF STATE | UNIFORM COMMERCIAL CODE 1019 BRAZOS | | | | AUSTIN | TX | 78701 | |
| 12409664 | SECURANCE CORPORATION AGENCY | 3100 SOUTH GESSNER RD | SUITE 560 | | | HOUSTON | TX | 77063 | |
| 12411730 | SEDIA ROSE BROUSSARD HOLLIER | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 223 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409329 | SEDONIA MEAUX MARCANTEL | ADDRESSS ON FILE | | | | | | | |
| 11536835 | SEEGER, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11533028 | SEGHERS, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12413137 | SEISMIC EXCHANGE INC | JANICE LASTIC | 4805 WESTWAY PARK BLVD | | | HOUSTON | TX | 77041-2003 | |
| 12076838 | SEITEL DATA, LTD. | 550 6TH AVE SW | SUITE 1000 | | | CALGARY | AB | T2P 0S2 | CANADA |
| 12138759 | Seitel Data, Ltd. | 10811 S. Westview Circle Drive | Suite 100, Building C | | | Houston | TX | 77043 | |
| 12076838 | SEITEL DATA, LTD. | 720 BRAZOS STREET | SUITE 700 | | | AUSTIN | TX | 78701 | |
| 11536837 | SEIVER, KATHY | ADDRESSS ON FILE | | | | | | | |
| 11536838 | SELBY JR, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 12138760 | SELECT OILFIELD SERVICES LLC | 203 PAILET ST | | | | HARVEY | LA | 70056 | |
| 11536839 | SELECT OILFIELD SERVICES LLC | ATTN: GARTH MILES | 203 PAILET ST | | | HARVEY | LA | 70056 | |
| 11540504 | SEND PARTNERS LLC | 5217 BRAEBURN DR | | | | BELLAIRE | TX | 77401 | |
| 12411673 | SEND WORD NOW | 780 W GRANADA BLVD | | | | ORMOND BEACH | FL | 32174 | |
| 12407471 | SENECA RESOURCES CORP | 1201 LOUISIANA STREET SUITE 400 | | | | HOUSTON | TX | 77002 | |
| 12147122 | SENECA RESOURCES CORPORATION | 1201 LOUISIANA STREET, SUITE 2600 | | | | HOUSTON | TX | 77002 | |
| 11533017 | SENETTE, MATTHEW | ADDRESSS ON FILE | | | | | | | |
| 11533403 | SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533404 | SENIOR DEBT PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12411906 | SENTORIA STAFFING SOLUTIONS LLC | 8717 CEDARDALE DRIVE | | | | HOUSTON | TX | 77055 | |
| 11533394 | SENTRY INSURANCE A MUTUAL COMPANY | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533393 | SENTRY INSURANCE A MUTUAL COMPANY | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 12414689 | SERENA B KUNDYSEK | ADDRESSS ON FILE | | | | | | | |
| 11536842 | SERGESKETTER, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 11533018 | SERRANO, NICOLE | ADDRESSS ON FILE | | | | | | | |
| 12413273 | SERVICE FASTENERS | KATHY FACIANE | PO BOX 701 | | | SLIDELL | LA | 70459 | |
| 12414274 | SERVICE RIGGING | P.O. BOX 701 | | | | SLIDELL | LA | 70459 | |
| 12411443 | SETHGENE WILSON & MABLE JOYCE WILSON | ADDRESSS ON FILE | | | | | | | |
| 11536845 | SETPOINT INTEGRATED SOLUTIONS INC | 1048 FORUM DRIVE | | | | BROUSSARD | LA | 70518 | |
| 11536846 | SETPOINT INTEGRATED SOLUTIONS INC | ATTN: MINDY DELINO | 1048 FORUM DRIVE | | | BROUSSARD | LA | 70518 | |
| 11536847 | SETTOON TOWING LLC | PO BOX 11407 | DEPT 2088 | | | BIRMINGHAM | AL | 35246-2088 | |
| 12411676 | SEVEN C'S PROPERTIES, L.L.C. | 7820 MAPLE STREET | SUITE # B | | | NEW ORLEANS | LA | 70118 | |
| 11533019 | SEWARD, JASON | ADDRESSS ON FILE | | | | | | | |
| 11540506 | SEYMOUR WEISS TR FBO | ADDRESSS ON FILE | | | | | | | |
| 11534328 | SEYMOUR WEISS TRUST FBO | ADDRESSS ON FILE | | | | | | | |
| 12413457 | SEYMOUR WEISS TRUST FBO | ADDRESSS ON FILE | | | | | | | |
| 12415074 | SEYMOUR WEISS TST TR FBO WILLIAM MORRIS WEISS | ADDRESSS ON FILE | | | | | | | |
| 11536849 | SGS NORTH AMERICA, INC. | 201 ROUTE 17 NORTH | | | | RUTHERFORD | NJ | 07070 | |
| 12412651 | SGS, LLC | ADDRESSS ON FILE | | | | | | | |
| 12415109 | SHAFFER HARRISON RUSSELL | ADDRESSS ON FILE | | | | | | | |
| 12139094 | SHAMROCK ENERGY SOLUTIONS | PO BOX 4232 | | | | HOUMA | LA | 70361 | |
| 12410389 | SHAMROCK OIL & GAS INC | 427 SOUTH BOSTON AVE SUITE 618 | | | | TULSA | OK | 74103 | |
| 12433949 | SHANGHAI ENERGY CORPORATION | P O BOX 600 | | | | PIERCE | TX | 77467 | |
| 12407771 | SHANNON CHAVEZ | ADDRESSS ON FILE | | | | | | | |
| 11540509 | SHANNON EVE BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12407199 | SHANNON MOUTON | ADDRESSS ON FILE | | | | | | | |
| 11536853 | SHANNON SOUDELIER | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11536854 | SHANNON TRAVELLE THOMPSON ROBINSON | ADDRESSS ON FILE | | | | | | | |
| 12410434 | SHANNON W GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 11533020 | SHANNON, ALBERT | ADDRESSS ON FILE | | | | | | | |
| 12409632 | SHAREE LYNN M PERRIN | ADDRESSS ON FILE | | | | | | | |
| 12411248 | SHARIKA GRAY | ADDRESSS ON FILE | | | | | | | |
| 12407245 | SHARON ANN WILSON WHITEHEAD | ADDRESSS ON FILE | | | | | | | |
| 12407676 | SHARON C DUHON | ADDRESSS ON FILE | | | | | | | |
| 12408169 | SHARON CAMPBELL | ADDRESSS ON FILE | | | | | | | |
| 11540512 | SHARON CARNEY | ADDRESSS ON FILE | | | | | | | |
| 12414064 | SHARON CHAMBERS | ADDRESSS ON FILE | | | | | | | |
| 11540513 | SHARON E PLEDGER & RONALD V PLEDGER | ADDRESSS ON FILE | | | | | | | |
| 12414954 | SHARON F. GILL | ADDRESSS ON FILE | | | | | | | |
| 11536857 | SHARON GARDNER | ADDRESSS ON FILE | | | | | | | |
| 12415273 | SHARON L MESSER LIVING TRUST | ADDRESSS ON FILE | | | | | | | |
| 12406943 | SHARON LIVINGSTON | ADDRESSS ON FILE | | | | | | | |
| 12407296 | SHARON LYNNE MESSER | ADDRESSS ON FILE | | | | | | | |
| 12415481 | SHARON WELCH JEFFERS CONNER AND | ADDRESSS ON FILE | | | | | | | |
| 12410056 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | ADDRESSS ON FILE | | | | | | | |
| 11536858 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | ADDRESSS ON FILE | | | | | | | |
| 11536859 | SHARON WHITE ROBINSON | ADDRESSS ON FILE | | | | | | | |
| 12414078 | SHARPLES ROYALTY INC | P O BOX 90032 | | | | SAN ANTONIO | TX | 78209 | |
| 12406917 | SHARRAN HEBERT LENE | ADDRESSS ON FILE | | | | | | | |
| 11536860 | SHAW, DEBBIE | ADDRESSS ON FILE | | | | | | | |
| 11533021 | SHAW, GLYNDA | ADDRESSS ON FILE | | | | | | | |
| 11536861 | SHAW, JESSE | ADDRESSS ON FILE | | | | | | | |
| 11536862 | SHAW, PATRICK | ADDRESSS ON FILE | | | | | | | |
| 12415276 | SHAWN FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 11536863 | SHAWN FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 12414130 | SHAWN LEE DAVISON | ADDRESSS ON FILE | | | | | | | |
| 12408365 | SHAWN NASS CLARK | ADDRESSS ON FILE | | | | | | | |
| 12415277 | SHAWN RUSHTON | ADDRESSS ON FILE | | | | | | | |
| 11536865 | SHAWN RUSHTON | ADDRESSS ON FILE | | | | | | | |
| 12407438 | SHAWN TRAHAN TESTAMENTARY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415278 | SHAYNE AVANT | ADDRESSS ON FILE | | | | | | | |
| 11536866 | SHAYNE AVANT | ADDRESSS ON FILE | | | | | | | |
| 12410485 | SHEA ESTELLE PALAMOUNTAIN | ADDRESSS ON FILE | | | | | | | |
| 11536867 | SHEEHAN-BONTA, LORRI | ADDRESSS ON FILE | | | | | | | |
| 11540518 | SHEILA DORN BISGARD | ADDRESSS ON FILE | | | | | | | |
| 12414819 | SHEILA JEAN LANGSTON | ADDRESSS ON FILE | | | | | | | |
| 11534324 | SHEILA LILES | ADDRESSS ON FILE | | | | | | | |
| 12407489 | SHEILA SMITH GRESHAM | ADDRESSS ON FILE | | | | | | | |
| 11536868 | SHELBY BURTON | ADDRESSS ON FILE | | | | | | | |
| 12407292 | SHELBY WELLER CROWELL | ADDRESSS ON FILE | | | | | | | |
| 11536869 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY | | | | HOUSTON | TX | 77044 | |
| 12273689 | Sheldon Independent School District | 11411 C.E. King Parkway #A | | | | Houston | TX | 77044 | |
| 11536870 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY, SUITE A | | | | HOUSTON | TX | 77044-7109 | |
| 12273689 | Sheldon Independent School District | Owen M. Sonik | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | |
| 12411152 | SHELIA FAYE WASHINGTON CONNOR | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12411568 | SHELIA LINZER DAVIS | ADDRESSS ON FILE | | | | | | | |
| 11536873 | SHELIA MARIE GRANT WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12147123 | SHELL | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 12147124 | SHELL DEEPWATER DEVELOPMENT | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 12414265 | SHELL EXPLORATION & PRODUCTION | ADDRESSS ON FILE | | | | | | | |
| 12138761 | SHELL EXPLORATION AND PRODUCTION COMPANY | 23260 SHELL LANE | | | | ROBERT | LA | 70455 | |
| 11536874 | SHELL EXPLORATION AND PRODUCTION COMPANY | ATTN: LYNZE TATE | 23260 SHELL LANE | | | ROBERT | LA | 70455 | |
| 12138762 | Shell GOM Pipeline CO LLC | PO Box 7247-6203 | | | | Philadelphia | PA | 19170-6203 | |
| 11536875 | SHELL GOM PIPELINE COMPANY LLC | ATTN: MARTIN | 150 NORTH DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| 12276350 | Shell GOM Pipeline Company LLC | Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 | |
| 12276350 | Shell GOM Pipeline Company LLC | Shell Pipeline Company LP | P.O. Box 7247-6203 | | | Philadelphia | PA | 19170 | |
| 12147125 | SHELL OFFSHORE | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 | |
| 11533906 | SHELL OFFSHORE | PO BOX 301445 | | | | HOUSTON | TX | 77054 | |
| 12138763 | Shell Offshore Inc | 701  Poydras Street | | | | New Orleans | LA | 70161 | |
| 11536877 | SHELL OFFSHORE INC | P.O. BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 11553651 | SHELL OFFSHORE INC. | 701 POYDRAS ST STE 2720 | | | | NEW ORLEANS | LA | 70139-7724 | |
| 12273737 | Shell Offshore Inc. and other related affiliates | Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 | |
| 12147126 | SHELL OFFSHORE INC., ET AL. | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 | |
| 12413579 | SHELL OFFSHORE, INC | OIL & GAS RECEIPTS - | 150 N DAIRY ASHFORD | ATTN: UA MIDSTREAM CONTRACT ADMIN | | HOUSTON | TX | 77079 | |
| 12147115 | SHELL OFSSHORE INC. | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 | |
| 12147116 | SHELL OIL COMPANY | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 12414844 | SHELL OIL COMPANY | PO BOX 576 | | | | HOUSTON | TX | 77001-0576 | |
| 12414926 | SHELL OIL COMPANY FOUNDATION | PO BOX 7247-6309 | | | | PHILADELPHIA | PA | 19170-6309 | |
| 11533907 | SHELL PIPELINE COMPANY LP | 777 WALKER ST | | | | HOUSTON | TX | 77002 | |
| 12414750 | SHELL PIPELINE COMPANY LP | PO BOX 4749 | | | | HOUSTON | TX | 77210-4749 | |
| 11533896 | SHELL TRADING (US) COMPANY | 1000 Main St. | | | | HOUSTON | TX | 77002 | |
| 12138766 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | | Houston | TX | 77046 | |
| 12138767 | Shell Trading (US) Company | 1000 Main Street, Level 15 | | | | Houston | TX | 77002 | |
| 11646516 | SHELL TRADING RISK MANAGEMENT, LLC | ATTN: KEVIN HULSEY | 1000 MAIN STREET | 12TH FLOOR | | HOUSTON | TX | 77002 | |
| 11536880 | SHELL TRADING RISK MANAGEMENT, LLC | ATTN: KEVIN HUSLEY | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| 11536881 | SHELLEDY, JACK | ADDRESSS ON FILE | | | | | | | |
| 12407243 | SHELLY F DESHOTELS | ADDRESSS ON FILE | | | | | | | |
| 12413881 | SHELLY M ROADES | ADDRESSS ON FILE | | | | | | | |
| 11540522 | SHELTON G DOWELL JR | ADDRESSS ON FILE | | | | | | | |
| 12412108 | SHELTON G DOWELL JR | ADDRESSS ON FILE | | | | | | | |
| 11540523 | SHELTON SMITH | ADDRESSS ON FILE | | | | | | | |
| 11536882 | SHELVING EXCHANGE INC | 860 WAKEFIELD DRIVE | | | | HOUSTON | TX | 77018 | |
| 11536883 | SHEPPARD, WILBERT | ADDRESSS ON FILE | | | | | | | |
| 11536884 | SHERATON NORTH HOUSTON | 15700 JFK BLVD | | | | HOUSTON | TX | 77073 | |
| 11534315 | SHERI ANN WILLIAMS KURTZ | ADDRESSS ON FILE | | | | | | | |
| 12408372 | SHERIDEN HARFST | ADDRESSS ON FILE | | | | | | | |
| 11536885 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | | | JENNINGS | LA | 70546-0863 | |
| 11536886 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | | HOUMA | LA | 70361 | |
| 12407259 | SHERMAN LAWRENCE SR | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407373 | SHERRI ALI PERKINS | ADDRESSS ON FILE | | | | | | | |
| 12411276 | SHERRI LYNN HUTCHISON TADLOCK TRUST | ADDRESSS ON FILE | | | | | | | |
| 11536888 | SHERRIL FONTENETTE | ADDRESSS ON FILE | | | | | | | |
| 12406810 | SHERRY ANN FOREMAN | ADDRESSS ON FILE | | | | | | | |
| 11536889 | SHERRY LYNN PERKINS BROWN | ADDRESSS ON FILE | | | | | | | |
| 11534316 | SHERRY ROACH | ADDRESSS ON FILE | | | | | | | |
| 12146143 | Ship Shoal 252 Marketing Election Letter dated March 30, 2010 (Helis Oil & Gas Company, L.L.C.) | 228 Saint Charles Avenue | #912 | | | New Orleans | LA | 70130 | |
| 11536890 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| 11540528 | SHIRLEY ANN BLOECHER | ADDRESSS ON FILE | | | | | | | |
| 12408895 | SHIRLEY GUENTHER SHOOK | ADDRESSS ON FILE | | | | | | | |
| 12409060 | SHIRLEY KILLINGSWORTH | ADDRESSS ON FILE | | | | | | | |
| 12408757 | SHIRLEY MAE FUERST DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12408854 | SHIRLEY PARKER | ADDRESSS ON FILE | | | | | | | |
| 11534318 | SHIRLEY ROTH FEINSTEIN | ADDRESSS ON FILE | | | | | | | |
| 12415115 | SHIRLEY ROTH FEINSTEIN | ADDRESSS ON FILE | | | | | | | |
| 11540531 | SHIRLEY TOUPS AUTHEMENT | ADDRESSS ON FILE | | | | | | | |
| 11536891 | SHIVISHIE LASHAUNA WILSON | ADDRESSS ON FILE | | | | | | | |
| 12138768 | SHORE OFFSHORE SERVICE LLC | 20333 STATE HWY 249 | SUITE 200 | | | HOUSTON | TX | 77070 | |
| 12412798 | SHORE OFFSHORE SERVICE LLC | CODY SIMS | 20333 STATE HWY 249 | SUITE 200 | | HOUSTON | TX | 77070 | |
| 12410192 | SHORELINE OFFSHORE LLC | ADDRESSS ON FILE | | | | | | | |
| 11536894 | SHORELINE SOUTHEAST, LLC | 400 E. KALISTE SALOOM ROAD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | |
| 11536895 | SHRADER, FORREST | ADDRESSS ON FILE | | | | | | | |
| 11536896 | SHRED-IT USA LLC | 2355 WAUKEGAN RD STE 300 | | | | BANNOCKBURN | IL | 60015-5501 | |
| 12409457 | SHRED-IT USA LLC | 28161 N KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 12413351 | SHRINER'S HOSPITALS FOR CHILDREN | ADDRESSS ON FILE | | | | | | | |
| 12146144 | Sibley Petroleum Investments, LLC | 7039 Highway 190 East Service Road | Suite A | | | Covington | LA | 70433 | |
| 12414187 | SID MCDONALD | ADDRESSS ON FILE | | | | | | | |
| 12414794 | SIDNEY A SCHOLL | ADDRESSS ON FILE | | | | | | | |
| 12414202 | SIDNEY BENOIT | ADDRESSS ON FILE | | | | | | | |
| 11536897 | SIDNEY CHARLES SIMS III | ADDRESSS ON FILE | | | | | | | |
| 11540533 | SIDNEY DAVIS TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413041 | SIDNEY DAVIS TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410250 | SIDNEY J ORDOYNE JR | ADDRESSS ON FILE | | | | | | | |
| 12410981 | SIDNEY JOSEPH PORTIE | ADDRESSS ON FILE | | | | | | | |
| 12413791 | SIDNEY ROGER DAVIS | ADDRESSS ON FILE | | | | | | | |
| 12406029 | SIEGERT, RUDOLF B | ADDRESSS ON FILE | | | | | | | |
| 12139095 | SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL | DEPT 1057 | | | ORLANDO | FL | 32826 | |
| 11536899 | SIEMENS ENERGY INC | ATTN: JACK MASELLA | 4400 ALAFAYA TRAIL | DEPT 1057 | | ORLANDO | FL | 32826 | |
| 11534308 | SIERRA L. SUSBERRY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415286 | SIERRA L. SUSBERRY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11536900 | SIGLER, BYRON | ADDRESSS ON FILE | | | | | | | |
| 12410693 | SIGMUND B SCHOENBERGER AND | ADDRESSS ON FILE | | | | | | | |
| 11536901 | SIGNA ENGINEERING CORP | 16945 NORTHCHASE DR | SUITE 2200 | | | HOUSTON | TX | 77060 | |
| 11536902 | SIGNA ENGINEERING CORP | ATTN: CRAIG STEVENS | 16945 NORTHCHASE DR | SUITE 2200 | | HOUSTON | TX | 77060 | |
| 11536903 | SIGUR, CATHY | ADDRESSS ON FILE | | | | | | | |
| 12410923 | SIKICA D. CROSBY | ADDRESSS ON FILE | | | | | | | |
| 11536905 | SILVA, LEISER | ADDRESSS ON FILE | | | | | | | |
| 12413899 | SILVERADO OIL & GAS LLP | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11534309 | SILVIA H NELSON | ADDRESSS ON FILE | | | | | | | |
| 11536906 | SIMAR, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12406981 | SIMON BORAK | ADDRESSS ON FILE | | | | | | | |
| 11533395 | SIMON CHARITABLE PRIVATE LLC | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 11533396 | SIMON CHARITABLE PRIVATE LLC | ATTN JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 | |
| 11533397 | SIMON MARKETABLE LP | ATTN JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 | |
| 11533398 | SIMON MARKETABLE, L.P. | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 12408489 | SIMON WEISS PROPERTIES LLC | ADDRESSS ON FILE | | | | | | | |
| 11536907 | SIMON, NICHOLE | ADDRESSS ON FILE | | | | | | | |
| 11536908 | SIMONE PATOUT PALMER | ADDRESSS ON FILE | | | | | | | |
| 11765345 | Simpson Thacher & Bartlett LLP | 425 Lexington Ave | | | | New York | NY | 10017 | |
| 12414622 | SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | | | NEW YORK | NY | 10087-9008 | |
| 12138769 | SIMS Interests, Inc., dba BRS Consulting | 4614 W Bayshore | | | | Bacliff | TX | 77518 | |
| 11536911 | SIMS JR., BURNARD | ADDRESSS ON FILE | | | | | | | |
| 11533022 | SIMS, DENNIS | ADDRESSS ON FILE | | | | | | | |
| 11536910 | SIMS, KEITH | ADDRESSS ON FILE | | | | | | | |
| 11536912 | SINCLAIR, MAEGEN | ADDRESSS ON FILE | | | | | | | |
| 11536913 | SINCLAIR, ROBERT | ADDRESSS ON FILE | | | | | | | |
| 11534311 | SINGER OIL CO LLC | PO BOX 307 | | | | HENNESSEY | OK | 73742 | |
| 11536915 | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | | | | DEER PARK | TX | 77536 | |
| 11536916 | SINYANGWE, NATHAN | ADDRESSS ON FILE | | | | | | | |
| 12277338 | Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Boulevard | | | Glastonberry | CT | 06033 | |
| 12138770 | Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Blvd | | | Glastonbury | CT | 06033 | |
| 11536917 | SIRIUS SOLUTIONS, LLP | ATTN: JUDYANN FITZGER | PARK TOWERS NORTH | 1233 WEST LOOP SOUTH, SUITE 1800 | | HOUSTON | TX | 77027 | |
| 11540538 | SJM OIL & GAS INC | 7 GROGANS PARK DRIVE STE 7 | | | | THE WOODLANDS | TX | 77380 | |
| 12411639 | SK RESOURCES INC | 7700 SAN FELIPE SUITE 500 | | | | HOUSTON | TX | 77063 | |
| 11765346 | Skinner Law Firm LLC | 600 Jefferson Street | Suite 810 | | | Lafayette | LA | 70505 | |
| 11536918 | SKINNER LAW FIRM LLC | ATTN: MIKE SKINNER | 600 JEFFERSON STREET | SUITE 810 | | LAFAYETTE | LA | 70505 | |
| 12413703 | SKLARCO, LLC | ADDRESSS ON FILE | | | | | | | |
| 12139086 | SKOFLO INDUSTRIES, INC | 14241 NE 200TH ST | | | | WOODINVILLE | WA | 98072 | |
| 12412793 | SKOFLO INDUSTRIES, INC | CLINTON KOONTZ | 14241 NE 200TH ST | | | WOODINVILLE | WA | 98072 | |
| 11536919 | SKOFLO INDUSTRIES, INC | PO BOX 1728 | | | | WOODINVILLE | WA | 98072 | |
| 11536921 | SKY HIGH | 9800 RICHMOND AVE | SUITE 335 | | | HOUSTON | TX | 77042 | |
| 12409134 | SKYE C STURLESE | ADDRESSS ON FILE | | | | | | | |
| 12411107 | SKYE PROPERTIES | ADDRESSS ON FILE | | | | | | | |
| 12138770 | SKYSPRING OIL & GAS SERVICES, INC. | 2935 WESTHOLLOW DR | | | | HOUSTON | TX | 77082 | |
| 12413049 | SKYSPRING OIL & GAS SERVICES, INC. | GLORIA GUO | 2935 WESTHOLLOW DR | | | HOUSTON | TX | 77082 | |
| 12414015 | SLADE HARFST | ADDRESSS ON FILE | | | | | | | |
| 12411071 | SLEEPY HOLLOW LP | ADDRESSS ON FILE | | | | | | | |
| 12146145 | SLF, LP | ONE FERRY BUILDING | SUITE 255 | | | San Francisco | CA | 94111 | |
| 11540540 | SLOVER INTERESTS, LP | 3226 HOBBS RD | | | | AMARILLO | TX | 79109 | |
| 12338098 | SM Energy Company | c/o Erin Lunsford | 1775 Sherman Street, Suite 1200 | | | Denver | CO | 80203 | |
| 12338098 | SM Energy Company | c/o Winstead PC | Attn: Sean B. Davis | 600 Travis Street, Suite 5200 | | Houston | TX | 77002 | |
| 12415044 | SM ENERGY COMPANY | PO BOX 910766 | | | | DENVER | CO | 80291-0766 | |
| 12338098 | SM Energy Company | Sean B. Davis | Counsel | 600 Travis Street | Suite 5200 | Houston | TX | 77002 | |
| 11536923 | SMARTZOFT DECISION TOOLS, LLC | ATTN: MICHAEL WALLS | 15955 WEST 77TH PLACE | | | ARVADA | CO | 80007 | |
| 12410519 | SMC IRREVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 11536930 | SMITH INTERNATIONAL INC | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 228 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11536931 | SMITH INTERNATIONAL INC | ATTN: NELLA BROWN | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 11536932 | SMITH MASON & COMPANY LLC | ATTN: ANDREA TRAHAN | 128 DEMANADE BOULEVARD | SUITE 312 | | LAFAYETTE | LA | 70503 | |
| 11536924 | SMITH, ALAN | ADDRESS ON FILE | | | | | | | |
| 11533011 | SMITH, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 11533012 | SMITH, CANDICE | ADDRESS ON FILE | | | | | | | |
| 11536925 | SMITH, COREY | ADDRESS ON FILE | | | | | | | |
| 11533013 | SMITH, GARY | ADDRESS ON FILE | | | | | | | |
| 11533014 | SMITH, GEORGE | ADDRESS ON FILE | | | | | | | |
| 11533015 | SMITH, JACOB | ADDRESS ON FILE | | | | | | | |
| 11533016 | SMITH, JAMES | ADDRESS ON FILE | | | | | | | |
| 11536926 | SMITH, JASON | ADDRESS ON FILE | | | | | | | |
| 11536928 | SMITH, JOHN | ADDRESS ON FILE | | | | | | | |
| 11536927 | SMITH, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 11533703 | SMITH, JR., ANTONIO | ADDRESS ON FILE | | | | | | | |
| 11533005 | SMITH, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 11533006 | SMITH, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 11536929 | SMITH, TRUITT | ADDRESS ON FILE | | | | | | | |
| 11533007 | SMITH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12147117 | SNYDER OIL CORPORATION, ET AL. | 777 MAIN ST STE 2500 | | | | FORT WORTH | TX | 76102 | |
| 11536933 | SNYDER, JONITA | ADDRESS ON FILE | | | | | | | |
| 12147118 | SOI | 9811 KATY FREEWAY, SUITE 700 | | | | HOUSTON | TX | 77024 | |
| 11533008 | SOILEAU, GREGORY | ADDRESS ON FILE | | | | | | | |
| 11536934 | SOILEAU, JOHN | ADDRESS ON FILE | | | | | | | |
| 11536935 | SOILEAU, PATRICK | ADDRESS ON FILE | | | | | | | |
| 11536936 | SOJITZ ENERGY VENTURE INC | 2000 W SAM HOUSTON PKWY S STE 1450 | | | | HOUSTON | TX | 77042 | |
| 12408613 | SOJITZ ENERGY VENTURE INC | 2000 W SAM HOUSTON PKWY SOUTH | SUITE 1450 | | | HOUSTON | TX | 77042 | |
| 11536937 | SOLAR TURBINES INCORPORATED | 13105 NW FREEWAY | | | | HOUSTON | TX | 77040 | |
| 11532924 | SOLAR TURBINES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 | |
| 12248143 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: K. Keller | 100 N.E. Adams | | Peoria | IL | 61629 | |
| 12413107 | SOLAR TURBINES INCORPORATED | JACK PLESCIA | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 | |
| 12137944 | SOLEX | 210 INTERSTATE NORTH PKWY | | | | ATLANTA | GA | 30339 | |
| 12138772 | Solex | 4 Piedmont Center Suite 340 | | | | Atlanta | GA | 30305 | |
| 11536939 | SOLEX | ATTN: GIOIA RUBINO | 4 PIEDMONT CENTER SUITE 340 | | | ATLANTA | GA | 30305 | |
| 12413047 | SOLEX | GIOIA RUBINO | 210 INTERSTATE NORTH PKWY | | | ATLANTA | GA | 30339 | |
| 11737761 | Solex Contracting, Inc. | 42146 Remington Ave. | | | | Temecula | CA | 92590 | |
| 12413544 | SOLSTICE CONSULTING GROUP LLC | NICK STUGART | PO BOX 19246 | | | SUGAR LAND | TX | 77496 | |
| 12408987 | SOMMER REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 11553684 | SOMPO INTERNATIONAL | US COMMERCIAL MANAGEMENT LIABILITY | 303 WEST MADISON | SUITE 1800 | | CHICAGO | IL | 60606 | |
| 12147119 | SONAT EXPLORATION COMPANY | 1001 LOUISIANA ST., SUITE 1000 | | | | HOUSTON | TX | 77002 | |
| 12412144 | SONIA CONNER | ADDRESS ON FILE | | | | | | | |
| 11536942 | SONJA LEBLANC | ADDRESS ON FILE | | | | | | | |
| 12410884 | SONJA SMITH HOLT | ADDRESS ON FILE | | | | | | | |
| 11536943 | SONNIER, DUSTY | ADDRESS ON FILE | | | | | | | |
| 11536944 | SONNIER, JAMES | ADDRESS ON FILE | | | | | | | |
| 11536945 | SONNIER, KASEY | ADDRESS ON FILE | | | | | | | |
| 11536946 | SONOCO | P.O. BOX 4319 | | | | HOUMA | LA | 70361-4319 | |
| 12077962 | Sontheimer Offshore/Catering Co. | 5450 West Main Street | | | | Houma | LA | 70360 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 229 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12077962 | Sontheimer Offshore/Catering Co. | Raylan J Alleman CPA LLC | Raylan J. Alleman, CPA | Agent | 1503 Saint Mary St | Thibodaux | LA | 70301 | |
| 12077941 | Sontheimer Offshore/Catering Co. | Raylan J Alleman CPA LLC | Raylan Joseph Alleman, CPA | 1503 Saint Mary St | | Thibodaux | LA | 70301 | |
| 11536948 | SOONER PIPE INC | ATTN: ANGIE GOGGANS | 401 S BOSTON AVE, STE 1000 | | | TULSA | OK | 74103 | |
| 12414243 | SOONER RESOURCES, INC. | P.O. BOX 51555 | | | | LAFAYETTE | LA | 70505 | |
| 12407706 | SOPHIE MERTA BALCAR | ADDRESSS ON FILE | | | | | | | |
| 12414099 | SOPHIE ROUSE TELTSCHIK | ADDRESSS ON FILE | | | | | | | |
| 12139090 | Soreap Llc | 12335 Kingsride Ln, #235 | | | | Houston | TX | 77024 | |
| 12415317 | SOREAP LLC | SUBHADRA SINGH | 12335 KINGSRIDE LN, #235 | | | HOUSTON | TX | 77024 | |
| 11533009 | SOTO, RAMONA | ADDRESSS ON FILE | | | | | | | |
| 11536951 | SOUDELIER, SHANNON | ADDRESSS ON FILE | | | | | | | |
| 12146146 | South Bay Resources, L.L.C | 1920 NACOGDOCHES SUITE 110 | | | | SAN ANTONIO | TX | 78209 | |
| 11533387 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533388 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | ATTN K. ATKINSON | 300 SOUTH TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533704 | SOUTH PASS 87 | BSEE | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 12410530 | SOUTH RIVER EXPLORATION LLC | ADDRESSS ON FILE | | | | | | | |
| 11540541 | SOUTH RIVER TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413350 | SOUTH RIVER TRUST | ADDRESSS ON FILE | | | | | | | |
| 11533693 | SOUTH TIMBALIER 67 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 12414373 | SOUTH WEST TEXAS DISPOSAL CORP | PO BOX 10502 | | | | MIDLAND | TX | 79702 | |
| 12408276 | SOUTHCROSS ENERGY | 1700 PACIFIC AVENUE, STE. 2900 | | | | DALLAS | TX | 75201 | |
| 11536953 | SOUTHERN COUTURE WEDDINGS | ATTN: HANNAH TRAHAN | 100 SUMMIT CREST DR | | | YOUNGSVILLE | LA | 70592 | |
| 12137945 | SOUTHERN GAS AND SUPPLY INC | THEODORE, ALABAMA  DIVISION | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 11620404 | Southern Laboratories Petroleum, LLC. | 101 Ibex Lane | | | | Broussard | LA | 70518 | |
| 12147120 | SOUTHERN NATURAL GAS COMPANY | ATTN: DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | | HOUSTON | TX | 77002 | |
| 11536956 | SOUTHERN NATURAL GAS COMPANY LLC | ATTN: DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | | HOUSTON | TX | 77002 | |
| 11536957 | SOUTHFIELD LC | P. O. BOX 293 | | | | SIGOURNEY | IA | 52591 | |
| 12147109 | SOUTHLAND ROYALTY COMPANY | 400 WEST 7TH STREET | | | | FORT WORTH | TX | 76102 | |
| 11536958 | SOUTHWEST ENERGY, L.P | 3100 TIMMONS | SUITE # 225 | | | HOUSTON | TX | 77027 | |
| 11533844 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | 3420 NORTHEAST EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70507 | |
| 11533833 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | PO BOX 90866 | | | | LAFAYETTE | LA | 70509-8055 | |
| 12248027 | Southwest Louisiana Electric Membership Corporation | Christopher J Piasecki | Davidson Meaux | PO Box 2908 | | Lafayette | LA | 70502-2908 | |
| 12248027 | Southwest Louisiana Electric Membership Corporation | Post Office Drawer 90866 | | | | Lafayette | LA | 70509 | |
| 12413999 | SOUTHWEST PETROLEUM COMPANY LP | ADDRESSS ON FILE | | | | | | | |
| 12412524 | SOUTHWESTERN UNIVERSITY | ADDRESSS ON FILE | | | | | | | |
| 12415294 | SOVEREIGN ROYALTIES LC | ADDRESSS ON FILE | | | | | | | |
| 12414283 | SP PLUS CORPORATION | P.O. BOX 790402 | | | | ST. LOUIS | MO | 63179-0402 | |
| 12414353 | SPACEK FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11536961 | SPARKS, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11536962 | SPARKS, STEVEN | ADDRESSS ON FILE | | | | | | | |
| 12139056 | SPARROWS OFFSHORE LLC | 6758 NORTHWINDS DRIVE | | | | HOUSTON | TX | 77041 | |
| 11536964 | SPARROWS OFFSHORE LLC | ATTN: HOLLY LANGHAM | 6758 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 | |
| 11847197 | Sparrows Offshore, LLC | Attn: William Williams | 6707 Northwinds Dr. | | | Houston | TX | 77041 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12410790 | SPARTAN OFFSHORE DRILLING, LLC | 516 JF SMITH AVENUE | | | | SLIDELL | LA | 70460 | |
| 11536966 | SPECIALTY EQUIPMENT SALES | PO BOX 51565 | | | | LAFAYETTE | LA | 70505-1565 | |
| 11655116 | Specialty Equipment Sales, Inc. | 303 Mecca Drive | | | | Lafayette | LA | 70508 | |
| 11655415 | Specialty Equipment Sales, Inc. | P.O. Box 51565 | | | | Lafayette | LA | 70505 | |
| 12412869 | SPECIALTY OFFSHORE INC | DEBORAH WALLACE | 24358 GLIDERPORTROAD | | | LORANGER | LA | 70446 | |
| 12138773 | SPECIALTY RTP LLC | 12-3 SOUTH BACTON HILL ROAD | | | | MALVERN | PA | 19355 | |
| 11536968 | SPECIALTY RTP LLC | ATTN: JOHN WRIGHT | 12-3 SOUTH BACTON HILL ROAD | | | MALVERN | PA | 19355 | |
| 12139059 | SPECTRO SCIENTIFIC, INC | ONE EXECUTIVE DRIVE | SUITE 101 | | | CHELMSFORD | MA | 01824-2563 | |
| 11536970 | SPECTRO-SCAN INC | 109 CLEVELAND ST | | | | HOUMA | LA | 70363 | |
| 12408325 | SPENCER SELPH | ADDRESSS ON FILE | | | | | | | |
| 11534304 | SPENCER SELPH | ADDRESSS ON FILE | | | | | | | |
| 11536971 | SPILLER COATES & COMPANY LLC | 505 COYOTE STREET | | | | NEVADA CITY | CA | 95959 | |
| 12147110 | SPINNAKER EXPLORATION COMPANY | DRAMMENSVEIEN 264 | | | | OSLO | | 283 | NORWAY |
| 12147111 | SPINNAKER EXPLORATION COMPANY, LLC | DRAMMENSVEIEN 264 | | | | OSLO | | 283 | NORWAY |
| 12415004 | SPINNAKER ROYALTY COMPANY | ADDRESSS ON FILE | | | | | | | |
| 12407898 | SPIRIT ENERGY 76 | ADDRESSS ON FILE | | | | | | | |
| 12413952 | SPIRIT ENERGY PARTNERS L P | ADDRESSS ON FILE | | | | | | | |
| 11536973 | SPL - SOUTHERN PETROLEUM LABS, INC | P.O. BOX 842013 | | | | DALLAS | TX | 75284-2013 | |
| 12407671 | SPN RESOURCES LLC | ADDRESSS ON FILE | | | | | | | |
| 12147112 | SPN RESOURCES, LLC | 1001 LOUISIANA STREET, SUITE 2900 | | | | HOUSTON | TX | 77002 | |
| 12146136 | SPN Resources, LLC | 1301 Mckinney Ste 900 | | | | Houston | TX | 77010-3066 | |
| 12407614 | SPN/MM LLC | ADDRESSS ON FILE | | | | | | | |
| 11536974 | SPRAGUE, STEPHEN | ADDRESSS ON FILE | | | | | | | |
| 11536975 | SPREAFICO, DANNY | ADDRESSS ON FILE | | | | | | | |
| 11536976 | SPRING BRANCH I.S.D | TAX ASSESSOR - COLLECTOR 8880 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| 12415346 | SPRING BRANCH ISD | TAX ASSESSOR - COLLECTOR | P.O. BOX 19037 | | | HOUSTON | TX | 77224-9037 | |
| 11536978 | SPRINGSTEEN, VICTORIA | ADDRESSS ON FILE | | | | | | | |
| 11536979 | SQUIRE PATTON BOGGS (US) LLP | ATTN: LEMUEL O. SMITH | P.O. BOX 643051 | | | CINCINNATI | OH | 45264 | |
| 11536980 | SQUIRES & COMPANY | ATTN: CASEY WATSON | 800 E. CAMPBELL ROAD | SUITE 134 | | RICHARDSON | TX | 75081 | |
| 12413567 | ST JOSEPH ROMAN CATHOLIC | ADDRESSS ON FILE | | | | | | | |
| 12411659 | ST MARY LAND & CATTLE CO | ADDRESSS ON FILE | | | | | | | |
| 12406024 | ST MARY OPERATING COMPANY | 1776 LINCOLN STREET SUITE 700 | | | | DENVER | CO | 80203 | |
| 11536982 | ST. BERNARD PARISH | PO BOX 168 | | | | CHALMETTE | LA | 70044-0168 | |
| 11536983 | ST. BERNARD PARISH CLERK OF COURT | 1101 WEST ST. BERNARD HWY | | | | CHALMETTE | LA | 70043 | |
| 12414185 | ST. BERNARD PARISH SHERIFF'S DEPARTMENT | P.O. BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 11536986 | ST. LANDRY'S PARISH | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 | |
| 11536987 | ST. LANDRY'S PARISH SHERIFF | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 | |
| 12410206 | ST. MARTIN PARISH SHERIFF'S OFFICE | 400 ST MARTIN STL | | | | ST. MARTINVILLE | LA | 70582 | |
| 11536989 | ST. MARTIN PARISH SHERIFF'S OFFICE | P.O. BOX 247 | | | | ST. MARTINVILLE | LA | 70582-0247 | |
| 11536991 | ST. MARY PARISH | MARK A. HEBERT | SHERIFF 500 MAIN STREET | 4TH FLOOR | | FRANKLIN | LA | 70538 | |
| 11536992 | ST. MARY PARISH CLERK OF COURT | PO DRAWER 1231 | | | | FRANKLIN | LA | 70538-1231 | |
| 11536993 | ST. MARY PARISH GOVERNMENT | 500 MAIN STREET | FIFTH FLOOR COURTHOUSE BLDG. | | | FRANKLIN | LA | 70538 | |
| 11536995 | ST. MARY PARISH SHERIFF | MARK A. HEBERT, SHERIFF | P.O. BOX 610 | | | PATTERSON | LA | 70392-0610 | |
| 12138778 | St. Paul Fire and Marine Insurance Company | Travelers Bond and Specialty Insurance | One Tower Square | | | Hartford | CT | 06183 | |
| 12146125 | ST/TX M-TRANSTEXAS GAS CORPORATION | Icahn Enterprises | General Motors Building | 767 Fifth Avenue | | New York | NY | 10022 | |
| 12414978 | STABIL DRILL | PO BOX 81548 | | | | LAFAYETTE | LA | 70598 | |
| 12410557 | STABILITY INVESTMENTS INC | 4654 BALDWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 | |
| 12409135 | STACEY N STURLESE | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 231 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11536997 | STACEY NGUYEN | ADDRESSS ON FILE | | | | | | | |
| 12410264 | STACEY NGUYEN | ADDRESSS ON FILE | | | | | | | |
| 12411888 | STACEY STURDIVANT BARBER | ADDRESSS ON FILE | | | | | | | |
| 11536998 | STACKPOLE, RICHARD | ADDRESSS ON FILE | | | | | | | |
| 11536999 | STACY FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 11537000 | STACY GRANGER | ADDRESSS ON FILE | | | | | | | |
| 12407302 | STACY M MILLER | ADDRESSS ON FILE | | | | | | | |
| 12122958 | Staffmark Investment LLC | Attn: Lisa Bailey | 201 East 4th Street, Suite 800 | | | Cincinnati | OH | 45202 | |
| 11537003 | STAGG, STEPHEN | ADDRESSS ON FILE | | | | | | | |
| 11537005 | STALANAD INC | 1577 GREEN ACRE ROAD | | | | LAKE CHARLES | LA | 70607 | |
| 12409771 | STALEY WYNNE GRAY | ADDRESSS ON FILE | | | | | | | |
| 11537006 | STALLION OILFIELD SERVICES LTD | 950 CARBINDALE | SUITE 400 | | | HOUSTON | TX | 77024 | |
| 12412565 | STALLION OILFIELD SERVICES LTD | BRYAN KILLMER | 950 CARBINDALE | SUITE 400 | | HOUSTON | TX | 77024 | |
| 11537008 | STANBERRY, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11765347 | Stancil & Co. | 400 E. Las Colinas Blvd | Suite 700 | | | Irving | TX | 75039 | |
| 12137936 | STANCIL PROPERTY TAX, LLC. | 400 E. LAS COLINAS BLVD, | SUITE 700 | | | IRVING | TX | 75039 | |
| 12413454 | STANCIL PROPERTY TAX, LLC. | MEGAN HAMMONS | 400 E. LAS COLINAS BLVD, | SUITE 700 | | IRVING | TX | 75039 | |
| 12146138 | STANDARD AUTOMATION & CONTROL LP | 601 Travis Street Suite 1850 | | | | Houston | TX | 77002 | |
| 11533010 | STANFIELD-DELEON, LINDA | ADDRESSS ON FILE | | | | | | | |
| 12411710 | STANLEY AND PATSY GRAVES, AS JTWROS | ADDRESSS ON FILE | | | | | | | |
| 11537010 | STANLEY CUDARRY LINZER | ADDRESSS ON FILE | | | | | | | |
| 11540547 | STANLEY G MULLIS | ADDRESSS ON FILE | | | | | | | |
| 11540548 | STANLEY M BROCK | ADDRESSS ON FILE | | | | | | | |
| 12410365 | STANLEY RAPHAEL | ADDRESSS ON FILE | | | | | | | |
| 11537012 | STAR MEASUREMENT | ATTN: KRISTI MILLER | PO BOX 61704 | | | LAFAYETTE | LA | 70596-1704 | |
| 11537011 | STAR MEASUREMENT | PO BOX 61704 | | | | LAFAYETTE | LA | 70596-1704 | |
| 11534297 | STARLA HALL | ADDRESSS ON FILE | | | | | | | |
| 11537013 | STARLET BATHSHEBA PERKINS | ADDRESSS ON FILE | | | | | | | |
| 11537014 | STARR COUNTY | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 | |
| 11764523 | Starr County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 11537015 | STARR COUNTY TAX OFFICE | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 | |
| 11553686 | STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11553703 | STARR UNDERWRITING AGENTS LIMITED 1919 AT LLOYD'S | 3RD FLOOR | 140 LEADENHALL STREET | | | LONDON | | EC3V 4QT | UNITED KINGDOM |
| 11540550 | STARRE ANN HANEY | ADDRESSS ON FILE | | | | | | | |
| 12147113 | STAT ENERGY & CONSULTING, INC. | 740 E. CAMPBELL RD. | SUITE 460 | | | RICHARDSON | TX | 75081 | |
| 11537017 | STATE BAR OF TEXAS | PO 12487 | | | | AUSTIN | TX | 78711 | |
| 11537016 | STATE BAR OF TEXAS | TEXAS LAW CENTER 1414 COLORADO STREET | | | | AUSTIN | TX | 78701 | |
| 12146139 | STATE LAND OFFICE | 310 Old Santa Fe Trail | | | | Santa Fe | NM | 87501 | |
| 11537019 | STATE OF ALABAMA | 50 N. RIPLEY STREET | | | | MONTGOMERY | AL | 36130 | |
| 11537020 | STATE OF ALABAMA | 64 NORTH UNION STREET | | | | MONTGOMERY | AL | 36130 | |
| 11537021 | STATE OF ALABAMA DEPARTMENT | OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 | |
| 12146140 | State of Alabama, Department of Conservation and Natural Resources, Division of State Lands, acting by and through its Commissioner | 64 N. Union Street, Suite 468 | | | | Montgomery | AL | 36130 | |
| 11540551 | STATE OF LOUISIANA | ADDRESSS ON FILE | | | | | | | |
| 11537022 | STATE OF LOUISIANA | 1885 N. 3RD ST. | | | | BATON ROUGE | LA | 70802 | |
| 12414262 | STATE OF LOUISIANA | P.O. BOX 60081 | | | | NEW ORLEANS | LA | 70160-0081 | |
| 12138774 | State of Louisiana | PO Box 44124 | | | | Baton Rouge | LA | 70804 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 232 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12146141 | STATE OF LOUISIANA DEPARTMENT | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | | Baton Rouge | LA | 70802 | |
| 12414229 | STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA | P.O. BOX 4311 | | | | BATON ROUGE | LA | 70821-4311 | |
| 12413575 | STATE OF LOUISIANA DEPT NATURAL RESOURCES | OFFICE OF CONSERVATION | PO BOX 44277 | | | BATON ROUGE | LA | 70804-4277 | |
| 12413577 | STATE OF LOUISIANA DEPT OF NATURAL RESOURCES | OFFICE OF MINERAL RESOURCES | 617 N 3RD STREET | | | BATON ROUGE | LA | 70804-4277 | |
| 11537029 | STATE OF LOUISIANA STATE LAND OFFICE | PO BOX 44124 | | | | BATON ROUGE | LA | 70804 | |
| 11655992 | State of Louisiana, Department of Natural Resources | James J. Devitt | Louisiana Department of Natural Resources | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| 12137899 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | RYAN M, SEIDEMANN | 1885 N. THIRD ST. | | | BATON ROUGE | LA | 70802 | |
| 11537030 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | BATON ROUGE | LA | 70802 | |
| 11655975 | State of Louisiana, Department of Natural Resources, Office of Conservation | John Adams | Louisiana Office of Conservation | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| 11655975 | State of Louisiana, Department of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 11705185 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Louisiana Department of Justice | Ryan M. Seidemann | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 11705185 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Rachel B. Newman | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| 11656048 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | John Adams | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| 11656048 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 12412804 | STATE OF TEXAS | ADDRESS ON FILE | | | | | | | |
| 11534300 | STATE OF TEXAS | ADDRESS ON FILE | | | | | | | |
| 11537031 | STATE OF TEXAS | 1919 N LOOP W #510 | | | | HOUSTON | TX | 77008 | |
| 12146131 | State of Texas | Office of Comptroller | LBJ Bldg, 111 E 17th St, First Floor | | | Austin | TX | 78774-0100 | |
| 12146130 | STATE OF TEXAS HWY CONDEMNATION | Texas Department of Transportation | 125 East 11th St. | | | Austin | TX | 78701 | |
| 11553667 | STATE OF TEXAS, RAILROAD COMMISSION | 1701 N. CONGRESS | | | | AUSTIN | TX | 78701 | |
| 12415137 | STATE POLICE | RIGHT-TO-KNOW | PO BOX 66168 | | | BATON ROUGE | LA | 70896 | |
| 12408115 | STATE VENTURE INC | ADDRESS ON FILE | | | | | | | |
| 12147114 | STATOIL | FORUSBEEN 50 | | | | STAVANGER | | 4035 | NORWAY |
| 12146132 | Statoil Gulf of Mexico | 2107 City West Blvd. | Suite 100 | | | Houston | TX | 77042 | |
| 12147103 | STATOIL GULF OF MEXICO LLC | 2107 CITY WEST BLVD. | SUITE 100 | | | HOUSTON | TX | 77042 | |
| 12407449 | STATOIL GULF SERVICES LLC | 120 LONG RIDGE ROAD | | | | STAMFORD | CT | 06902 | |
| 12408821 | STATOIL USA E&P INC | ADDRESS ON FILE | | | | | | | |
| 12147104 | STATOILHYDRO USA E&P, INC. | 2107 CITY WEST BLVD. | SUITE 100 | | | HOUSTON | TX | 77042 | |
| 12412885 | STEEL SERVICE OILFIELD TUBULAR INC | DEPT 1020 | | | | TULSA | OK | 74182 | |
| 11532999 | STEEN, WYATT | ADDRESS ON FILE | | | | | | | |
| 11533000 | STEINHOFF, MARK | ADDRESS ON FILE | | | | | | | |
| 12414025 | STELARON INC | P O BOX 7787 | | | | AMARILLO | TX | 79114-7787 | |
| 12410345 | STELLA FAYE MITCHELL JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12139051 | STELLA MARIS | ADDRESS ON FILE | | | | | | | |
| 11537037 | STELLA MARIS | ADDRESS ON FILE | | | | | | | |
| 11540552 | STELLA STEWART | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 233 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407441 | STENNING MURPHY | ADDRESSS ON FILE | | | | | | | |
| 12408095 | STEPHANI MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12407753 | STEPHANIE BACCIGALOPI | ADDRESSS ON FILE | | | | | | | |
| 11534289 | STEPHANIE C CROSS ROBLES -NPI | ADDRESSS ON FILE | | | | | | | |
| 12409633 | STEPHANIE MARKS ROBERTS | ADDRESSS ON FILE | | | | | | | |
| 11537040 | STEPHANIE MONEAUX ALLEN | ADDRESSS ON FILE | | | | | | | |
| 11540554 | STEPHANIE STEWART | ADDRESSS ON FILE | | | | | | | |
| 12408674 | STEPHANIE WILLIAMS GUNNING | ADDRESSS ON FILE | | | | | | | |
| 12411901 | STEPHANY L GRIGGERS | ADDRESSS ON FILE | | | | | | | |
| 12408467 | STEPHEN A STEFANSKI | ADDRESSS ON FILE | | | | | | | |
| 12407520 | STEPHEN C HAWES | ADDRESSS ON FILE | | | | | | | |
| 12410810 | STEPHEN DALE SCHRADER | ADDRESSS ON FILE | | | | | | | |
| 12408138 | STEPHEN DEAN ALLBRITTON | ADDRESSS ON FILE | | | | | | | |
| 12409505 | STEPHEN E JACKSON | ADDRESSS ON FILE | | | | | | | |
| 12409349 | STEPHEN F SMITH | ADDRESSS ON FILE | | | | | | | |
| 12415207 | STEPHEN G FOSTER AND | ADDRESSS ON FILE | | | | | | | |
| 12406926 | STEPHEN G PELTIER | ADDRESSS ON FILE | | | | | | | |
| 11534293 | STEPHEN G SHADDOCK | ADDRESSS ON FILE | | | | | | | |
| 12407033 | STEPHEN GRIESBACH | ADDRESSS ON FILE | | | | | | | |
| 11537041 | STEPHEN GRIESBACH | ADDRESSS ON FILE | | | | | | | |
| 12406891 | STEPHEN H ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12410374 | STEPHEN H SERE | ADDRESSS ON FILE | | | | | | | |
| 11540561 | STEPHEN H. DORN | ADDRESSS ON FILE | | | | | | | |
| 11540562 | STEPHEN J BOUDREAUX | ADDRESSS ON FILE | | | | | | | |
| 12410372 | STEPHEN J GOSSELIN | ADDRESSS ON FILE | | | | | | | |
| 11534283 | STEPHEN LEE CONNER | ADDRESSS ON FILE | | | | | | | |
| 11540565 | STEPHEN LEIGH CHILD FAMILY POT TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415272 | STEPHEN LEIGH CHILD FAMILY POT TRUST | ADDRESSS ON FILE | | | | | | | |
| 11540566 | STEPHEN P. SAUCIER | ADDRESSS ON FILE | | | | | | | |
| 12408513 | STEPHEN POLLARD | ADDRESSS ON FILE | | | | | | | |
| 12409007 | STEPHEN R LAGRANT | ADDRESSS ON FILE | | | | | | | |
| 12415305 | STEPHEN SPRAGUE | ADDRESSS ON FILE | | | | | | | |
| 11537042 | STEPHEN SPRAGUE | ADDRESSS ON FILE | | | | | | | |
| 12413972 | STEPHEN TARLTON DOUGHERTY | ADDRESSS ON FILE | | | | | | | |
| 12411326 | STEPHEN TOUPS | ADDRESSS ON FILE | | | | | | | |
| 11540567 | STEPHEN VANCE MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12412631 | STEPHEN W CURRY | ADDRESSS ON FILE | | | | | | | |
| 12414784 | STEPHEN W CURRY | ADDRESSS ON FILE | | | | | | | |
| 11534287 | STEPHEN WALTER SMITH | ADDRESSS ON FILE | | | | | | | |
| 12414563 | STEPHENS & JOHNSON OPERATING CO | ADDRESSS ON FILE | | | | | | | |
| 12147106 | STEPHENS PRODCUTION COMPANY, LLC | 100 RIVER BLUFF DRIVE | SUITE 500 | | | LITTLE ROCK | AR | 72202 | |
| 12414585 | STEPHENS PRODUCTION COMPANY | PO BOX 2407 | | | | FORT SMITH | AR | 72902 | |
| 11533001 | STEPHENS, CHARLES | ADDRESSS ON FILE | | | | | | | |
| 11533002 | STEPHENS, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 12414727 | STERLING ENERGY INC | PO BOX 4359 MSC 400 | | | | HOUSTON | TX | 77210 | |
| 12414550 | STERLING FIRST AID & SAFETY | PO BOX 2116 | | | | PEARLAND | TX | 77588 | |
| 12410161 | STERLING LINZER JR. | ADDRESSS ON FILE | | | | | | | |
| 11537046 | STERLING RELOCATION | ATTN: EVA REBOLLOSO | 16649 HOLISTER ST | | | HOUSTON | TX | 77066 | |
| 12411605 | STERLING STEWART JR | ADDRESSS ON FILE | | | | | | | |
| 11537047 | STERLING SUGARS LLC | 611 IRISH BEND ROAD | | | | FRANKLIN | LA | 70538 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 234 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11534288 | STERLING ZELLER | ADDRESSS ON FILE | | | | | | | |
| 12410651 | STEVE ARMELIN | ADDRESSS ON FILE | | | | | | | |
| 11540569 | STEVE ECREMEN | ADDRESSS ON FILE | | | | | | | |
| 12409216 | STEVE FONTENETTE JR. | ADDRESSS ON FILE | | | | | | | |
| 12414714 | STEVE HALLER | ADDRESSS ON FILE | | | | | | | |
| 11537049 | STEVE HORNE | ADDRESSS ON FILE | | | | | | | |
| 12409299 | STEVE JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12415312 | STEVE PELLEGRIN | ADDRESSS ON FILE | | | | | | | |
| 11537050 | STEVE PELLEGRIN | ADDRESSS ON FILE | | | | | | | |
| 11534278 | STEVE R SMITH | ADDRESSS ON FILE | | | | | | | |
| 12415313 | STEVE ROGERS | ADDRESSS ON FILE | | | | | | | |
| 12415314 | STEVE STAGG | ADDRESSS ON FILE | | | | | | | |
| 11537051 | STEVE STAGG | ADDRESSS ON FILE | | | | | | | |
| 12409595 | STEVE VINCENT | ADDRESSS ON FILE | | | | | | | |
| 11534279 | STEVEN B PARKER | ADDRESSS ON FILE | | | | | | | |
| 11540573 | STEVEN C. DANIEL | ADDRESSS ON FILE | | | | | | | |
| 12414214 | STEVEN E. HUDGINS | ADDRESSS ON FILE | | | | | | | |
| 12414577 | STEVEN GRAY | ADDRESSS ON FILE | | | | | | | |
| 11537052 | STEVEN GRAY | ADDRESSS ON FILE | | | | | | | |
| 12411578 | STEVEN J PAWELEK | ADDRESSS ON FILE | | | | | | | |
| 12408877 | STEVEN L SIMMONS AND | ADDRESSS ON FILE | | | | | | | |
| 12408239 | STEVEN M MORRIS | ADDRESSS ON FILE | | | | | | | |
| 12410329 | STEVEN M. JORDAN | ADDRESSS ON FILE | | | | | | | |
| 12411008 | STEVEN MEAUX | ADDRESSS ON FILE | | | | | | | |
| 12409685 | STEVEN MURRAY | ADDRESSS ON FILE | | | | | | | |
| 12413663 | STEVEN PATRICK MACH | ADDRESSS ON FILE | | | | | | | |
| 11534282 | STEVEN PAUL ROBERTS | ADDRESSS ON FILE | | | | | | | |
| 12414083 | STEVEN SCOTT GUTTER | ADDRESSS ON FILE | | | | | | | |
| 11540576 | STEVEN VOSS | ADDRESSS ON FILE | | | | | | | |
| 11537053 | STEVEN WALTER & LORI LYNN NICHOLSON | ADDRESSS ON FILE | | | | | | | |
| 12413388 | STEVEN WALTER NICHOLSON AND | ADDRESSS ON FILE | | | | | | | |
| 11534273 | STEWART L SAMPSON | ADDRESSS ON FILE | | | | | | | |
| 12415315 | STEWART L SAMPSON | ADDRESSS ON FILE | | | | | | | |
| 12414024 | STEWART LEE ADAMS | ADDRESSS ON FILE | | | | | | | |
| 11540579 | STEWART M. MCCLAREN | ADDRESSS ON FILE | | | | | | | |
| 11537054 | STEWART ROBBINS & BROWN LLC | 301 MAIN STREET SUITE 1640 | | | | BATON ROUGE | LA | 70801 | |
| 11537055 | STEWART TUBULAR PRODUCTS INC | 1810 AFTON | | | | HOUSTON | TX | 77055 | |
| 11537056 | STINGRAY PIPELINE CO LLC | 4329 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12138775 | Stingray Pipeline Company LLC (MCP Operating) | 1221 Lamar Street, Suite 1525 | | | | Houston | TX | 77010 | |
| 12340801 | Stingray Pipeline Company, L.L.C. | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12340801 | Stingray Pipeline Company, L.L.C. | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 11537058 | STINGRAY PIPELINE COMPANY, LLC | 8020 PARK LANE | | | | DALLAS | TX | 75231 | |
| 12412955 | STINGRAY PIPELINE COMPANY, LLC | ELLEN PUENTE | 8020 PARK LANE | | | DALLAS | TX | 75231 | |
| 11537060 | STOEBNER ENTERPRISES, L.L.C | 5505 COLUMBINE LANE | | | | SAN ANGELO | TX | 76904 | |
| 12414775 | STOKES & SPIEHLER OFFSHORE INC | PO BOX 52006 | | | | LAFAYETTE | LA | 70505 | |
| 11537062 | STOKES & SPIEHLER REGULATORY SERVICES, INC | ATTN: JENNIFER DUGAS | P.O. BOX 52006 | | | LAFAYETTE | LA | 70505 | |
| 12138776 | STOKES & SPIEHLER REGULATORY SERVICES, INC | P.O. BOX 52006 | | | | LAFAYETTE | LA | 70505 | |
| 12147097 | STONE | 625 E. KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| 12415367 | STONE ENERGY CORPORATION | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12147099 | STONE ENERGY CORPORATION ET AL | 625 E. KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| 12147100 | STONE ENERGY CORPORATION, SEO A LLC | 625 E. KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| 12147098 | STONE ENERGY CORPORATION. | 625 E. KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| 12138777 | Stone Energy Corpration | 625 E. Kaliste Saloom Rd | | | | Lafayette | LA | 70508 | |
| 12146124 | Stone Energy Offshore, L.L.C. | 333 Clay St., Suite 3300 | | | | Houston | TX | 77002 | |
| 12412589 | STONE FAMILY FUND LLC | ADDRESS ON FILE | | | | | | | |
| 11537064 | STONEBRIDGE CONSULTING, LLC | ATTN: ASHLEY CARTER | 4200 E SKELLY DRIVE, STE 1000 | | | TULSA | OK | 74135 | |
| 11537065 | STOUTE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 11537066 | STRACENER, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 11540581 | STRAT ENERGY & CONSULTING, INC. | (A LOUISIANA CORP.) | 22 COUNTRY CLUB PARK | | | COVINGTON | LA | 70433-4402 | |
| 12412156 | STRATEGIC BUSINESS COMMUNICATIONS | ACCOUNTS RECEIVABLE | 1979 MARCUS AVENUE SUITE 210 | | | LAKE SUCCESS | NY | 11042-1022 | |
| 11537068 | STRATEGY ENGINEERING & CONSULTING LLC | 1400 BROADFIELD BLVD. | SUITE 500 | | | HOUSTON | TX | 77084 | |
| 11537069 | STRATEGY ENGINEERING & CONSULTING LLC | ATTN: DAVID MCANALLY | 1400 BROADFIELD BLVD. | SUITE 500 | | HOUSTON | TX | 77084 | |
| 11553696 | STRATFORD INSURANCE COMPANY | 300 KIMBALL DRIVE | SUITE 500 | | | PARSIPPANY | NJ | 07054 | |
| 12407470 | STRATOS OFFSHORE SVCS CO | ADDRESS ON FILE | | | | | | | |
| 11537070 | STRATUM RESERVOIR ISOTECH LLC | ATTN: JULIE OHLSSON | 1308 PARKLAND COURT | | | CHAMPAIGN | IL | 61821-1826 | |
| 12138780 | STRATUM RESERVOIR, LLC | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 11537071 | STRATUM RESERVOIR, LLC | ATTN: CHELSEA CASSEL | 5200 N. SAM HOUSTON PKWY W. | | | HOUSTON | TX | 77086 | |
| 11537072 | STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| 11537073 | STRICKLAND, CRAIG | ADDRESS ON FILE | | | | | | | |
| 11537074 | STRINGER, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 12408418 | STROUBE ENERGY CORPORATION | 18208 PRESTON RD #D9249 | | | | DALLAS | TX | 75252 | |
| 11533389 | STUART DOUGLAS LUNN | ADDRESS ON FILE | | | | | | | |
| 12410318 | STUART F SCHIFFBAUER | ADDRESS ON FILE | | | | | | | |
| 11537075 | STUCKER, BRET | ADDRESS ON FILE | | | | | | | |
| 11533003 | STUCKEY, HOMER | ADDRESS ON FILE | | | | | | | |
| 12408918 | STURCO INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | |
| 12147101 | STX ENERGY E&P OFFSHORE MANAGEMENT | 1555 POYDRAS ST #1720 | | | | NEW ORLEANS | LA | 70112 | |
| 12408111 | STX ENERGY E&P OFFSHORE MGMT LLC | ADDRESS ON FILE | | | | | | | |
| 11537076 | SUBSEA 7 US LLC | 17220 KATY FREEWAY | SUITE 100 | | | HOUSTON | TX | 77094 | |
| 11532909 | SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO | 17220 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77094 | |
| 12413177 | SUBSEA 7 US LLC | JEROME COUSSOT | 17220 KATY FREEWAY | SUITE 100 | | HOUSTON | TX | 77094 | |
| 11537078 | SUBSEA DEVELOPMENT SOLUTIONS, INC | 26 GLEANNOCH ESTATES DR. | | | | SPRING | TX | 77379 | |
| 11537079 | SUBSEA DEVELOPMENT SOLUTIONS, INC | ATTN: ARMIN TAVASSOLI | 26 GLEANNOCH ESTATES DR. | | | SPRING | TX | 77379 | |
| 11816536 | Subsea Development Solutions, Inc. | 26 Gleannloch Estates Dr. | | | | Spring | TX | 77379 | |
| 12138782 | SUBSEA SOLUTIONS, LLC | 16285 PARK TEN PLACE | SUITE 200 | | | HOUSTON | TX | 77084 | |
| 11537080 | SUBSEA SOLUTIONS, LLC | ATTN: SCOTTIE DAVIS | 16285 PARK TEN PLACE | SUITE 200 | | HOUSTON | TX | 77084 | |
| 12138781 | SUBSEA7 I-TECH US INC | 22330 MERCHANTS WAY | STE 100 | | | KATY | TX | 77449 | |
| 12413146 | SUBSEA7 I-TECH US INC | JASON EVANS | 22330 MERCHANTS WAY | STE 100 | | KATY | TX | 77449 | |
| 12412698 | SUCCESSION OF MARION V GENEVAY | ADDRESS ON FILE | | | | | | | |
| 12411278 | SUCCESSION OF MORRIS WRIGHT | ADDRESS ON FILE | | | | | | | |
| 11534265 | SUE ELLA KRENGER REVOCABLE TR | ADDRESS ON FILE | | | | | | | |
| 12409407 | SUE S TANNEHILL | ADDRESS ON FILE | | | | | | | |
| 12409406 | SUE T MANN | ADDRESS ON FILE | | | | | | | |
| 12410649 | SUE WARD | ADDRESS ON FILE | | | | | | | |
| 12414694 | SUE-ANN OPERATING LC | ADDRESS ON FILE | | | | | | | |
| 12413846 | SUE-ANN OPERATING PARTNERS LP | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 236 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533004 | SUIRE, JASON | ADDRESSS ON FILE | | | | | | | |
| 11537081 | SULLEXIS, LLC | 15814 CHAMPION FOREST DR | STE 280 | | | SPRING | TX | 77379 | |
| 12412841 | SULLEXIS, LLC | DARRELL PETTY | 15814 CHAMPION FOREST DR | STE 280 | | SPRING | TX | 77379 | |
| 12139046 | SULZER TURBO SERVICES NEW ORLEANS | 1516 ENGINEERS ROAD | | | | BELLA CHASE | LA | 75284-9925 | |
| 11732324 | Sulzer Turbo Services New Orleans, Inc. | Jim Melbaum | 1516 Engineers Road | | | Belle Chasse | LA | 70037 | |
| 11732324 | Sulzer Turbo Services New Orleans, Inc. | Joyce Mar | 11518 Old La Porte Road | | | La Porte | TX | 77571 | |
| 12411307 | SUMMIT ENERGY HOLDING LLC | ADDRESSS ON FILE | | | | | | | |
| 11537085 | SUMPTER, BRYAN | ADDRESSS ON FILE | | | | | | | |
| 12414906 | SUN DRILLING PRODUCTS CORP | PO BOX 677543 | | | | DALLAS | TX | 75267-7543 | |
| 12411803 | SUN LIGHT OIL & GAS LP | ADDRESSS ON FILE | | | | | | | |
| 11540584 | SUN OPERATING LIMITED PARTNERSHIP | P O BOX 840638 | | | | DALLAS | TX | 75284 | |
| 12408538 | SUNDANCE RESOURCES INC | 1961 EARNHARDT WAY | | | | DALLAS | TX | 75217 | |
| 12413317 | SUNDOWN ENERGY LP | ADDRESSS ON FILE | | | | | | | |
| 11534267 | SUNNY WILKENS ERNST | ADDRESSS ON FILE | | | | | | | |
| 12146126 | Sunset Energy of Louisiana, L.L.C. | P.O. Box 5625 | | | | Bossier City | LA | 71171 | |
| 12137875 | SUPERIOR ENERGY SERVICES  LLC | COMPLETION SERVICES | DEPT 2203 PO BOX 122203 | | | DALLAS | TX | 75312-2203 | |
| 11532910 | SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER | COMPLETION SERVICES | 16619 ALDINE WESTFIELD | | HOUSTON | TX | 77032 | |
| 12414324 | SUPERIOR ENERGY SERVICES LLC | PAM NIGREVILLE | COMPLETION SERVICES | DEPT 2203 PO BOX 122203 | | DALLAS | TX | 75312-2203 | |
| 12415484 | SUPERIOR ENERGY SERVICES LLC | WELL SERVICES DIVISION | PO BOX 122191 | DEPT 2191 | | DALLAS | TX | 75312-2191 | |
| 12146127 | Superior Energy Services, Inc. | 1001 Louisiana Street, Suite 2900 | | | | Houston | TX | 77002 | |
| 12275169 | Superior Energy Services, L.L.C. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12275169 | Superior Energy Services, L.L.C. | Jean Paul Overton | 203 Commission Blvd. | | | Lafayette | LA | 70508 | |
| 12407221 | SUPERIOR NATURAL GAS CORPORATION | 1100 LOUISIANA STREET | SUITE 350 | | | HOUSTON | TX | 77095 | |
| 11537091 | SUPERIOR PERFORMANCE INC | PO BOX 397 | | | | BROUSSARD | LA | 70518 | |
| 12341235 | Superior Performance, Inc. | Duhon Law Firm | Ike Huval | 1113 Johnsonton Street | | Lafayette | LA | 70501 | |
| 12341235 | Superior Performance, Inc. | Duhon Law Firm | P.O. Box 52566 | | | Lafayette | LA | 70505 | |
| 12341235 | Superior Performance, Inc. | P.O. Box 1080 | | | | Broussard | LA | 70518 | |
| 11537093 | SUPERIOR RACK & SHELVING, INC | 306 INDUSTRIAL PARKWAY | | | | LAFAYETTE | LA | 70508 | |
| 12139038 | SUPERIOR SUPPLY & STEEL | PO BOX 2388 | | | | SULPHUR | LA | 70664 | |
| 12139038 | SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE.C | | | | HOUMA | LA | 70363 | |
| 11655325 | Supreme Service & Specialty Co., Inc. | Accounts Receivable | 204 Industrial Ave C | | | Houma | LA | 70363 | |
| 12414410 | SURFACE SYSTEMS CAMERON | PO BOX 1212 | | | | HOUSTON | TX | 77251-1212 | |
| 12414684 | SURKO FAMILY LLC | ADDRESSS ON FILE | | | | | | | |
| 11655366 | SURVIVAL-CRAFT OFFSHORE SERVICES INC. | PO BOX 5031 | | | | SLIDELL | LA | 70469 | |
| 12407111 | SUSAN C WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12407133 | SUSAN CLAIRE DULSKE | ADDRESSS ON FILE | | | | | | | |
| 11540585 | SUSAN COLEEN MERTA GONZALES | ADDRESSS ON FILE | | | | | | | |
| 12411565 | SUSAN DOHERTY | ADDRESSS ON FILE | | | | | | | |
| 12411013 | SUSAN DUNN CUNNINGHAM | ADDRESSS ON FILE | | | | | | | |
| 12409666 | SUSAN FLUDE MOORE | ADDRESSS ON FILE | | | | | | | |
| 12410684 | SUSAN G LOWERY | ADDRESSS ON FILE | | | | | | | |
| 12408441 | SUSAN H SAVOIE | ADDRESSS ON FILE | | | | | | | |
| 12413742 | SUSAN JANE WHEELOCK DUNN | ADDRESSS ON FILE | | | | | | | |
| 11540587 | SUSAN L PIERCE | ADDRESSS ON FILE | | | | | | | |
| 12410949 | SUSAN L PIERCE | ADDRESSS ON FILE | | | | | | | |
| 12413828 | SUSAN M THOMAS | ADDRESSS ON FILE | | | | | | | |
| 12408139 | SUSAN PERSCHALL GUARISCO | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 237 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12415325 | SUSAN S BROWN CHILDRENS TRUST | ADDRESSS ON FILE | | | | | | | |
| 12410597 | SUSIE BEATRICE JORDAN BATTLE ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12414777 | SUSIE M BAUDOIN | ADDRESSS ON FILE | | | | | | | |
| 11540591 | SUSIE MAE G ALBERTIUS | ADDRESSS ON FILE | | | | | | | |
| 12115335 | Susman Godfrey LLP | 1000 Louisiana Street | Suite 5100 | | | Houston | TX | 77002-5096 | |
| 12415307 | SUSMAN GODFREY LLP | STEVE DURATE | 1000 LOUISIANA, SUITE 5100 | | | HOUSTON | TX | 77002 | |
| 11534259 | SUZANNA HARLESS PERUN | ADDRESSS ON FILE | | | | | | | |
| 12410823 | SUZANNE CHMELAR STRONG | ADDRESSS ON FILE | | | | | | | |
| 12407237 | SUZANNE DAVIS LP | ADDRESSS ON FILE | | | | | | | |
| 12411451 | SUZANNE K BELLIS SURVIVOR'S TRUST SHARE ONE | ADDRESSS ON FILE | | | | | | | |
| 11540596 | SUZANNE K CONAWAY | ADDRESSS ON FILE | | | | | | | |
| 12409014 | SUZANNE L EASON | ADDRESSS ON FILE | | | | | | | |
| 12410698 | SUZANNE MARCEAUX TOUCHET | ADDRESSS ON FILE | | | | | | | |
| 12410163 | SUZANNE THOMAS | ADDRESSS ON FILE | | | | | | | |
| 11534261 | SUZANNE WRIGHT VOLLMER JEFFERSON BANK TRUST | ADDRESSS ON FILE | | | | | | | |
| 11534262 | SUZETTE NOETHEN | ADDRESSS ON FILE | | | | | | | |
| 12411749 | SVOBODA FAMILY TRUST | 805 LILY LANE | | | | WHARTON | TX | 77488 | |
| 12138784 | SWAGELOK LOUISIANA | 9243 INTERLINE AVE. | | | | BATON ROUGE | LA | 70809 | |
| 11537101 | SWAGELOK LOUISIANA | ATTN: DAVID DYASON | 9243 INTERLINE AVE. | | | BATON ROUGE | LA | 70809 | |
| 11537102 | SWANZY, JEREMY | ADDRESSS ON FILE | | | | | | | |
| 11537103 | SWEET LAKE LAND & OIL CO, L.L.C | ATTN: JOEL W. WERNER | P.O. BOX 997 | | | LAKE CHARLES | LA | 70602-0997 | |
| 12414313 | SWEET LAKE LAND & OIL COMPANY | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602 | |
| 12138785 | Sweet lake Land & Oil Company LLC | 7777 Nelson Road | | | | Lake Charles | LA | 70605 | |
| 12146128 | Sweetlake Land and Oil Company | 444 Pujo St | | | | Lake Charles | LA | 70601-4255 | |
| 12138786 | Swiftwater Consultants LLC | 821 S. Newport Ave | | | | Tampa | FL | 33606 | |
| 11537105 | SWINGLE, WILLIAM | ADDRESSS ON FILE | | | | | | | |
| 11537106 | SWIRE OILFIELD SERVICES LLC | ATTN: JESSICA GONZALE | 28420 HARDY TOLL ROAD | SUITE 100 | | SPRING | TX | 77373 | |
| 11553725 | SWISS RE INTERNATIONAL | 30 ST. MARY AXE | | | | LONDON | | EC3A 8EP | UNITED KINGDOM |
| 11537107 | SWIVEL RENTAL & SUPPLY LLC | 105 COMMISSION BLVD. | | | | LAFAYETTE | LA | 70508 | |
| 12414320 | SWIVEL RENTAL & SUPPLY LLC | PAIGE BURNS | 105 COMMISSION BLVD. | | | LAFAYETTE | LA | 70508 | |
| 12140028 | Swivel Rental & Supply, LLC | Jennifer Paige Romero | 105 Commission Blvd. | | | Lafayette | LA | 70508 | |
| 12140028 | Swivel Rental & Supply, LLC | P.O. Box 82539 | | | | Lafayette | LA | 70598 | |
| 11540599 | SYBIL B DUCAT | ADDRESSS ON FILE | | | | | | | |
| 11534264 | SYBIL FAYE WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12410556 | SYBIL KELLY BOSEMAN | ADDRESSS ON FILE | | | | | | | |
| 11540600 | SYBIL MARIA CALHOUN | ADDRESSS ON FILE | | | | | | | |
| 11540601 | SYBLE J WALKER | ADDRESSS ON FILE | | | | | | | |
| 12410758 | SYDNEY BLANCHARD WEBRE | ADDRESSS ON FILE | | | | | | | |
| 12409853 | SYDNEY JOANNE LEGENDRE | ADDRESSS ON FILE | | | | | | | |
| 12412009 | SYLVESTER MARIK | ADDRESSS ON FILE | | | | | | | |
| 11532993 | SYLVESTER, KIM | ADDRESSS ON FILE | | | | | | | |
| 11534255 | SYLVIA A KIMBREL | ADDRESSS ON FILE | | | | | | | |
| 12407054 | SYLVIA H FULMER | ADDRESSS ON FILE | | | | | | | |
| 12408997 | SYLVIA J HARTNETT | ADDRESSS ON FILE | | | | | | | |
| 11537110 | SYLVIA MARIE ROSE | ADDRESSS ON FILE | | | | | | | |
| 12407234 | SYLVIA WILLIAMS GAYDEN | ADDRESSS ON FILE | | | | | | | |
| 11537111 | SYMETRA LIFE INSURANCE COMPANY | 777 108 TH AVE NE | SUITE # 1200 | | | BELLEVUE | WA | 98004-5135 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 238 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11533390 | SYMPHONY CLO V, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533391 | SYMPHONY CLO XIV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533392 | SYMPHONY CLO XIV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533381 | SYMPHONY CLO XV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533382 | SYMPHONY CLO XV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533383 | SYMPHONY CLO XVI TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533384 | SYMPHONY CLO XVI, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533385 | SYMPHONY CLO XVII TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533386 | SYMPHONY CLO XVII, LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533375 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | | TORONTO | ON | M5J 2T3 | CANADA |
| 11533376 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | | TORONTO | ON | M5J 2V1 | CANADA |
| 11533377 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 12411788 | T B P OFFSHORE COMPANY | ADDRESSS ON FILE | | | | | | | |
| 12413934 | T C CRAIGHEAD & COMPANY | P O BOX 576 | | | | ARDMORE | OK | 73402-0576 | |
| 12413916 | T D W INVESTMENTS INC | P O BOX 5427 | | | | LONGVIEW | TX | 75608-5427 | |
| 11748783 | T&B Repairs, Inc | PO Box 80308 | | | | Lafayette | LA | 70598 | |
| 12147884 | T. Baker Smith, LLC | Brandon Wade Latulier | Neuner Pate | 1001 W. Pinhook Rd. , Ste. 200 | | Lafayette | LA | 70503 | |
| 12147884 | T. Baker Smith, LLC | Casey Liner | 412 South Van Avenue | | | Houma | LA | 70363 | |
| 11537115 | T. BAKER SMITH, LLC | P.O. BOX 2266 | | | | HOUMA | LA | 70361 | |
| 11537116 | T.T. & ASSOCIATES INC | ATTN: THOMAS TAN | SUITE 204, 4603 VARSITY DRIVE NW | | | CALGARY | AB | T3A 2V7 | CANADA |
| 12412777 | TAB PRODUCTS CO LLC | CHRISTINE MILBR | 605 FOURTH ST | PO BOX 153 | | MAYVILLE | WI | 53050 | |
| 11537118 | TABOR, HENRY | ADDRESSS ON FILE | | | | | | | |
| 12414676 | TAC RESOURCES INC | PO BOX 3430 | | | | VICTORIA | TX | 77903-3430 | |
| 11537119 | TAD LITTLE | ADDRESSS ON FILE | | | | | | | |
| 11553733 | TALBOT - SYNDICATE 1183 AT LLOYD'S | 60 THREADNEEDLE STREET | | | | LONDON | | EC2R 8HP | UNITED KINGDOM |
| 11541394 | TALBOT, BERNICE HARANG | ADDRESSS ON FILE | | | | | | | |
| 12408221 | TALISHA FUSSELL | ADDRESSS ON FILE | | | | | | | |
| 12411666 | TALLERINE, JESSICA LEA 1985 TR | ADDRESSS ON FILE | | | | | | | |
| 12411667 | TALLERINE, MELISSA K 1985 TR | ADDRESSS ON FILE | | | | | | | |
| 12411668 | TALLERINE, REBECCA ANN 1985 TR | ADDRESSS ON FILE | | | | | | | |
| 12147102 | TALOS | 333 CLAY STREET | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12138787 | Talos Energy | Bill thru JIB | 333 Clay St | Suite 300 | | Houston | TX | 77002 | |
| 11534258 | TALOS ENERGY INC. | (SP 49 PIPELINE PARTNERSHIP) | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 11537120 | TALOS ENERGY LLC | 333 CLAY STREET, SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| 12138788 | Talos Energy LLC | BILLED THRU JIB | 333 Clay St. | Suite 3300 | | Houston | TX | 77002 | |
| 12413219 | TALOS ENERGY LLC | JOHNN PAWELEK | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12147091 | TALOS ENERGY OFFSHOR | 333 CLAY STREET | SUITE 3300 | | | HOUSTON | TX | 77002 | |

In re: Fieldwood Energy LLC, *et al.*
Case No. 20-33948 (MI)

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12340077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | 333 Clay Street, Suite 3300 | | | Houston | TX | 77002 | |
| 12339812 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | Vice President and Deputy General Counsel | 333 Clay Street, Suite 3300 | | Houston | TX | 77002 | |
| 12340077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | |
| 12339812 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric M. English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | |
| 12409867 | TALOS ENERGY OFFSHORE, LLC | 333 CLAY ST | STE 3300 | | | HOUSTON | TX | 77002 | |
| 12138791 | TALOS ENERGY OFFSHORE, LLC | 500 Dallas | | | | Houston | TX | 77002 | |
| 11533755 | TALOS ENERGY OFFSHORE, LLC | 500 DALLAS STE 2000 | | | | HOUSTON | TX | 77002 | |
| 12146129 | Talos ERT | 333 Clay St., Suite 3300 | | | | Houston | TX | 77002 | |
| 11537122 | TALOS ERT LLC | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 11534248 | TALOS ERT LLC | 333 CLAY STREET SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| 11537123 | TALOS ERT LLC | ATTN: JOHNNY PAWELEK | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | |
| 11534249 | TALOS EXPLORATION LLC | 333 CLAY STREET, STE 3300 | | | | HOUSTON | TX | 77002 | |
| 11540607 | TALOS PETROLEUM LLC | P O BOX 52807 | | | | LAFAYETTE | LA | 70505 | |
| 11537124 | TALOS PRODUCTION LLC | 333 CLAY STREET, STE 3300 | | | | HOUSTON | TX | 77210-6147 | |
| 11537125 | TALOS PRODUCTION LLC | ATTN: ANGELLE GUILBEA | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77210-6147 | |
| 12146119 | TALOS PRODUCTION, INC. | 333 Clay St., Suite 3300 | | | | Houston | TX | 77002 | |
| 12146120 | Talos Production, LLC | 333 Clay St., Suite 3300 | | | | Houston | TX | 77002 | |
| 12146121 | Talos Resources | 333 Clay St., Suite 3300 | | | | Houston | TX | 77002 | |
| 11533756 | TALOS RESOURCES LLC | 333 CLAY STREET, SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| 12147092 | TALOS RESOURCES LLC | 625 E KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| 12147093 | TALOS/STONE | 333 CLAY ST | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 11655202 | Talus Technologies Inc. | 1230-335 8 Ave SW | | | | Calgary | AB | T2P 1C9 | Canada |
| 11537126 | TALUS TECHNOLOGIES INC. | 335-8TH AVE SW | SUITE 1230 | | | CALGARY | AB | T2P 1C9 | CANADA |
| 12412160 | TALUS TECHNOLOGIES INC. | ADAM HOUGH | 335-8TH AVE SW | SUITE 1230 | | CALGARY, ALBERTA | CA | T2P 1C9 | CANADA |
| 11537127 | TALUS TECHNOLOGIES INC. | ATTN: ADAM HOUGH | 335-8TH AVE SW | SUITE 1230 | | CALGARY | AB | T2P 1C9 | CANADA |
| 12414101 | TAM INTERNATIONAL | P O BOX 973935 | | | | DALLAS | TX | 75397 | |
| 11540609 | TAMEKA S. MILLER TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415338 | TAMEKA S. MILLER TRUST | ADDRESSS ON FILE | | | | | | | |
| 11540610 | TAMELA ANN DAMON | ADDRESSS ON FILE | | | | | | | |
| 12408717 | TAMMANY ENERGY VENTURES LLC | ADDRESSS ON FILE | | | | | | | |
| 11533745 | TAMMANY OIL & GAS LLC | 20445 SH 249 STE 2 | | | | HOUSTON | TX | 77070 | |
| 11533892 | TAMMANY OIL & GAS LLC | 20445 SH 249 STE 200 | | | | HOUSTON | TX | 77070 | |
| 11537129 | TAMMANY OIL & GAS LLC | 20445 STATE HWY 249 | STE 200 | | | HOUSTON | TX | 77070 | |
| 12146122 | Tammany Oil and Gas | 20445 State Highway 249 Suite 200 | | | | Houston | TX | 77070 | |
| 12407493 | TAMMI A. SCHENK AND FRED W. SCHENK | ADDRESSS ON FILE | | | | | | | |
| 12409681 | TAMMY BERNARD | ADDRESSS ON FILE | | | | | | | |
| 11534241 | TAMMY MANIS ADY | ADDRESSS ON FILE | | | | | | | |
| 11534242 | TAMMY SELPH | ADDRESSS ON FILE | | | | | | | |
| 11534243 | TAMMY ZELLER AVARA | ADDRESSS ON FILE | | | | | | | |
| 11534244 | TAMMYE WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12138792 | TAMPNET | 303 Apollo Road | Suite 420 | | | Scott | LA | 70583 | |
| 12138793 | TAMPNET INC | 303 Apollo Road | | | | Scott | LA | 70583 | |
| 12138794 | TAMPNET INC | 309 APOLLO ROAD | | | | SCOTT | LA | 70583 | |
| 12412719 | TAMPNET INC | CARLA DRONET | 309 APOLLO ROAD | | | SCOTT | LA | 70583 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410211 | TANA EXPLORATION COMPANY LLC | ADDRESSS ON FILE | | | | | | | |
| 12138795 | Tana Exploration Company LLC | 25025 I-45 | | | | Spring | TX | 77380 | |
| 11537134 | TANA EXPLORATION COMPANY LLC | ATTN: C. FONTENT | 4001 MAPLE AVE SUITE 300 | | | DALLAS | TX | 75219 | |
| 12138797 | Tana Exploration Company, LLC | Billed thru Jib | 4001 Maple Avenue | Suite 300 | | Dallas | TX | 75219 | |
| 12137924 | Tana Exploration Company, LLC and TC Oil Louisiana, LLC | PLAINTIFF'S COUNSEL: R. CLAY HOBLIT & CONNER R. JACKSON | 2000 N. CARANCAHUA SUITE 2000 | | | CORPUS CHRISTI | TX | 78401-0037 | |
| 12407455 | TANA OIL & GAS CORP. | 1200 AMERICAN BANK PLAZA | | | | CORPUS CHRISTI | TX | 78475 | |
| 11537135 | TANANNA BALDWIN | ADDRESSS ON FILE | | | | | | | |
| 11534246 | TANIS IVA ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12411922 | TANYA JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 11540617 | TANYA LEMAIRE FLOYD | ADDRESSS ON FILE | | | | | | | |
| 11540618 | TARA LOUISE LINDBERG | ADDRESSS ON FILE | | | | | | | |
| 12146123 | Targa | 811 Louisiana, Suite 2100 | | | | Houston | TX | 77002 | |
| 11537136 | TARGA GAS MARKETING LLC | 1000 LOUISIANA | SUITE 4300 | | | HOUSTON | TX | 77002 | |
| 12406838 | TARGA MIDSTREAM SERVICES LP | ADDRESSS ON FILE | | | | | | | |
| 12138798 | TARGA MIDSTREAM SERVICES LP | 811 Louisiana, Suite 2100 | | | | Houston | TX | 77002 | |
| 11537138 | TARGA MIDSTREAM SERVICES LP | PO BOX 73689 | | | | CHICAGO | IL | 60673-3689 | |
| 12408588 | TARPON OFFSHORE VENTURES LP | ADDRESSS ON FILE | | | | | | | |
| 12413363 | TARPON OPERATING & DEVELOPMENT LLC | ADDRESSS ON FILE | | | | | | | |
| 11537140 | TARVER, JASON | ADDRESSS ON FILE | | | | | | | |
| 12275101 | Tate, Penny Peltier | ADDRESSS ON FILE | | | | | | | |
| 12412665 | TAUBER EXPLORATION & | ADDRESSS ON FILE | | | | | | | |
| 12415345 | TAVE PERUZZI | ADDRESSS ON FILE | | | | | | | |
| 11537141 | TAVE PERUZZI | ADDRESSS ON FILE | | | | | | | |
| 12408321 | TAWONA MARIE ARCHON LONDO | ADDRESSS ON FILE | | | | | | | |
| 12414863 | TAXSAVER PLAN FLEXIBLE BENEFIT PLAN | PO BOX 609002 | | | | DALLAS | TX | 75360 | |
| 12411548 | TAYLEX INC | 724 N AVENUE H | | | | CROWLEY | LA | 70526 | |
| 12408731 | TAYLOR A BROWN | ADDRESSS ON FILE | | | | | | | |
| 12408190 | TAYLOR ENERGY CO | ADDRESSS ON FILE | | | | | | | |
| 12410900 | TAYLOR L CAFFERY | ADDRESSS ON FILE | | | | | | | |
| 11537144 | TAYLOR, DANIELLE | ADDRESSS ON FILE | | | | | | | |
| 11532994 | TAYLOR, GINGER | ADDRESSS ON FILE | | | | | | | |
| 11532995 | TAYLOR, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11537145 | TAYLOR, STANLEY | ADDRESSS ON FILE | | | | | | | |
| 11537146 | TAYLORS INTERNATIONAL SERVICES INC | 2301 S. COLLEGE EXT | | | | LAFAYETTE | LA | 70508 | |
| 11537147 | TAYLORS INTERNATIONAL SERVICES INC | ATTN: ASHLEY ORTEGO | 2301 S. COLLEGE EXT | | | LAFAYETTE | LA | 70508 | |
| 12153484 | Taylors International Services, Inc. | 2301 S College Rd | | | | Lafayette | LA | 70508 | |
| 11537148 | TC OFFSHORE LLC | 717 TEXAS STREET SUITE 2400 | | | | HOUSTON | TX | 77002 | |
| 12410210 | TC OIL LOUISIANA LLC | ADDRESSS ON FILE | | | | | | | |
| 12138799 | TCB FABRICATION, INC | 214 SHIELD ROAD | | | | RAYNE | LA | 70578 | |
| 11537150 | TCB FABRICATION, INC | ATTN: ADAMPLAUNTY | 214 SHIELD ROAD | | | RAYNE | LA | 70578 | |
| 12409945 | TCB TRUST MINERALS | ADDRESSS ON FILE | | | | | | | |
| 12413121 | TD FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11553675 | TDC ENERGY LLC | 400 E. KALISTE SALOOM ROAD | SUITE 6000 | | | LAFAYETTE | LA | 70508 | |
| 12408599 | TDT DIVERSE NPI | ADDRESSS ON FILE | | | | | | | |
| 11533378 | TEACHERS' RETIREMENT ALLOWANCES FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533378 | TEACHERS' RETIREMENT ALLOWANCES FUND | ATTN KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 25000 | | | CHARLOTTE | NC | 28202 | |
| 11537151 | TEAGUE, TERRY | ADDRESSS ON FILE | | | | | | | |
| 12146113 | TEAM Management & Consulting LLC | 6873 Johnston Street | | | | Lafayette | LA | 70503 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12410407 | TECH OIL PRODUCTS INC | 4308 W ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 11655243 | Technical & Quality Solutions Inc. | 6700 Woodlands Pkwy, Suite 230 | PBX - 219 | | | The Woodlands | TX | 77382 | |
| 12139009 | TECHNICAL AND QUALITY SOLUTIONS INC | 322 SPRING HILL DR STE B100 | | | | SPRING | TX | 77386 | |
| 12415114 | TECHNICAL AND QUALITY SOLUTIONS INC | REGINA LYONS | 322 SPRING HILL DR STE B100 | | | SPRING | TX | 77386 | |
| 12138800 | Technical Engineering Consultants, LLC | 401 Whitney Ave | Suite 600 | | | Gretna | LA | 70056 | |
| 11537155 | TECHNICAL ENGINEERING CONSULTING LLC | 401 WHITNEY AVE | SUITE 600 | | | GRETNA | LA | 70056 | |
| 11534237 | TED A SPENCE | ADDRESSS ON FILE | | | | | | | |
| 12414147 | TED CATHEY | ADDRESSS ON FILE | | | | | | | |
| 12414049 | TED D CHALK AND KATHY CHALK | ADDRESSS ON FILE | | | | | | | |
| 12414800 | TED GALLAGHER | ADDRESSS ON FILE | | | | | | | |
| 11540620 | TED MURPHY SKOOG | ADDRESSS ON FILE | | | | | | | |
| 12411800 | TED Q. PHAM | ADDRESSS ON FILE | | | | | | | |
| 11534229 | TED RICHARD SHERMAN DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12413904 | TEE OPERATING COMPANY | P O BOX 53394 | | | | LAFAYETTE | LA | 70505 | |
| 11537156 | TEER, JOHN | ADDRESSS ON FILE | | | | | | | |
| 11537157 | TEJAS OFFICE PRODUCTS, INC | 1225 W 20TH STREET | | | | HOUSTON | TX | 77008 | |
| 12412155 | TEJAS OFFICE PRODUCTS, INC | ACCOUNT RECIEVA | 1225 W 20TH STREET | | | HOUSTON | TX | 77008 | |
| 12412376 | TEL OFFSHORE TRST PTP | ALEX KUIPER | C/O TX COMMERCE BK NET PROFIT OWNR | 919 CONGRESS AVE, STE 500 | | AUSTIN | TX | 78701 | |
| 12408313 | TELADOC, INC. | 17304 PRESTON ROAD, STE. 730 | | | | DALLAS | TX | 75252 | |
| 12139010 | TELESIS GEOPHYSICAL SERVICES,LLC | 147 WALL STREET | | | | LAFAYETTE | LA | 70506 | |
| 11537160 | TEMPLE GORDON KOONCE | ADDRESSS ON FILE | | | | | | | |
| 12410442 | TEMPLE GORDON KOONCE, III | ADDRESSS ON FILE | | | | | | | |
| 11534230 | TEMPLE W TUTWILER II INTERVIVOS TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408947 | TENARIS GLOBAL SERVICES USA CORP | 2200 WEST LOOP SOUTH | SUITE 800 | | | HOUSTON | TX | 77027 | |
| 12409123 | TENKAY RESOURCES INC | 24 WATERWAY AVE SUITE 700 | | | | THE WOODLANDS | TX | 77380 | |
| 12146115 | Tenneco Exploration, Ltd. | 500 North Field Drive | | | | Lake Forest | IL | 60045 | |
| 12414209 | TENNECO GAS PRODUCTION CORP. | P.O. BOX 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 12414595 | TENNESSEE GAS PIPELINE | ADDRESSS ON FILE | | | | | | | |
| 12414542 | TENNESSEE GAS PIPELINE | PO BOX 204208 | | | | DALLAS | TX | 75320-4208 | |
| 12138801 | Tennessee Gas Pipeline Company | Attn: Kurt Cheramie, 224 Aviation Road | | | | Houma | LA | 70363 | |
| 12414562 | TERENCE P TIMMONS | ADDRESSS ON FILE | | | | | | | |
| 11540624 | TERESA THORNTON | ADDRESSS ON FILE | | | | | | | |
| 11537163 | TERNOSKY, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12413118 | TERRA POINT PETROLEUM, LLC | ADDRESSS ON FILE | | | | | | | |
| 11540625 | TERRA POINT PETROLEUM, LLC | P.O. BOX 395 | | | | FULSHEAR | TX | 77441-0395 | |
| 11537164 | TERREBONNE PARISH CLERK OF COURT | 7856 MAIN ST. | | | | HOUMA | LA | 70360 | |
| 12414181 | TERREBONNE PARISH CLERK OF COURT | P.O. BOX 1569 | | | | HOUMA | LA | 70361-1569 | |
| 11540626 | TERRELL WOOSLEY | ADDRESSS ON FILE | | | | | | | |
| 12408850 | TERRENCE BENJAMIN ALEXIS | ADDRESSS ON FILE | | | | | | | |
| 12407346 | TERRI LATONYA PERKINS | ADDRESSS ON FILE | | | | | | | |
| 12414054 | TERRI LOUTHAN | ADDRESSS ON FILE | | | | | | | |
| 12407733 | TERRY A RUTHERFORD | ADDRESSS ON FILE | | | | | | | |
| 11534224 | TERRY AND CHERI E BAKER | ADDRESSS ON FILE | | | | | | | |
| 12414515 | TERRY E MORRIS AND DIANA L MORRIS JTWROS | ADDRESSS ON FILE | | | | | | | |
| 11534226 | TERRY FLUKE LLC | 2900 GATEWAY SOUTH ROAD | | | | GALLATIN GATEWAY | MT | 59730 | |
| 12406892 | TERRY GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 12415359 | TERRY MAXWELL | ADDRESSS ON FILE | | | | | | | |
| 11537168 | TERRY MAXWELL | ADDRESSS ON FILE | | | | | | | |
| 12410942 | TERRY S DORN | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11537169 | TERRY TEAGUE | ADDRESSS ON FILE | | | | | | | |
| 12408405 | TERRY THIBODEAUX | ADDRESSS ON FILE | | | | | | | |
| 12407425 | TERRY TRAUGOTT | ADDRESSS ON FILE | | | | | | | |
| 12407102 | TERRY WAYNE LEBEOUF | ADDRESSS ON FILE | | | | | | | |
| 12409189 | TESSIE BURTON | ADDRESSS ON FILE | | | | | | | |
| 12139012 | TETRA APPLIED TECHNOLOGIES, INC | 24955 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 12415410 | TETRA APPLIED TECHNOLOGIES, INC | TRICIA STRAUGHN | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 11532911 | TETRA APPLIED TECHNOLOGIES, INC. | ATTN: BRAD M. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 11537173 | TETRA TECHNOLOGIES, INC. | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 12276614 | TETRA Technologies, Inc. | Dore Rothberg McKay | c/o Zachary S. McKay | 17171 Parlk Row, Suite 160 | | Houston | TX | 77084 | |
| 12413165 | TETRA TECHNOLOGIES, INC. | JENNIFER BERGLU | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 12276614 | TETRA Technologies, Inc. | Kristy Woolsey | 24955 Interstate 45 North | | | The Woodlands | TX | 77380 | |
| 12411796 | TEXACAN ENERGY, INC. | 8139 FM 359 RD. | | | | RICHMOND | TX | 77469-9717 | |
| 11540631 | TEXACO E&P INC | P.O. 730436 | | | | DALLAS | TX | 75373-0436 | |
| 12147086 | TEXACO EXPLORATION | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12415037 | TEXACO EXPLORATION AND PRODUCTION | ADDRESS ON FILE | | | | | | | |
| 12147087 | TEXACO EXPLORATION AND PRODUCTION | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12147089 | TEXACO EXPLORATION AND PRODUCTION, INC,, INDUSTRIES | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12147088 | TEXACO EXPLORATION, AND PRODUCTION; INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12414528 | TEXACO INC | PO BOX 200778 | | | | HOUSTON | TX | 77216-0778 | |
| 12147090 | TEXACO INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12275186 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 12275203 | Texaco Inc. | Harpreet K. Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12275209 | Texaco Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 12274970 | Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12275186 | Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | TX | 94583 | |
| 12147079 | TEXACO PRODUCING INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12147080 | TEXACO TRADING AND TRANSPORTATION INC (NOW POSEIDON OIL PIPELINE COMPANY LLC) | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77003 | |
| 11537176 | TEXAS A&M RESEARCH FOUNDATION | 400 HARVEY MITCHELL PKWY. SOUTH | STE. 300 | | | COLLEGE STATION | TX | 77845 | |
| 11537176 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | MC 214 | 12100 PARK 35 CIRCLE | | | AUSTIN | TX | 78753 | |
| 12407266 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | P.O. BOX13528 | | | AUSTIN | TX | 78711-3528 | |
| 11533380 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA ST 39TH FL | | | | LOS ANGELES | CA | 90017 | |
| 11533369 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 12413422 | TEXAS EASTERN TRANSMISSION | ADDRESSS ON FILE | | | | | | | |
| 12138802 | Texas Eastern Transmission | 5300-B-Hwy 188 | | | | Coden | AL | 36523 | |
| 12406011 | TEXAS EASTERN TRANSMISSION | ATTN: MARK FALKENHAGEN | 5300-B HWY 188 | | | CODEN | AL | 36523 | |
| 11537179 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | | HOUSTON | TX | 77056-5310 | |
| 12348186 | Texas Eastern Transmission, LP | ADDRESSS ON FILE | | | | | | | |
| 11533834 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 11880 GREENVILLE AVE | SUITE # 120 | | | DALLAS | TX | 75243 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12411943 | TEXAS GAS TRANSMISSION, LLC | 9 GREENWAY PLAZA, SUITE 2800 | | | | HOUSTON | TX | 77046 | |
| 11537184 | TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | | | AUSTIN | TX | 78701 | |
| 12147082 | TEXAS GENERAL LAND OFFICE | 1700 N. CONGRESS AVENUE | | | | AUSTIN | TX | 78701-1495 | |
| 12139001 | TEXAS LEHIGH CEMENT COMPANY LP | 1000 JACK C HAYS TRAIL | | | | BUDA | TX | 78610 | |
| 12412404 | TEXAS LEHIGH CEMENT COMPANY LP | ANGELA MIRELES | 1000 JACK C HAYS TRAIL | | | BUDA | TX | 78610 | |
| 12122931 | Texas Lehigh Cement Company LP | P.O. Box 610 | | | | Buda | TX | 78610 | |
| 11537187 | TEXAS MARINE SHIPYARD LLC | ATTN: CATHY HUYNH | PO BOX 489 | | | DICKINSON | TX | 77539 | |
| 12138803 | TEXAS MARINE SHIPYARD LLC | PO BOX 489 | | | | DICKINSON | TX | 77539 | |
| 12147083 | TEXAS MERIDIAN RESOURCE CORPORATION | P.O. BOX 659940 | | | | SAN ANTONIO | TX | 78265-9939 | |
| 11537188 | TEXAS PARKS & WILDLIFE | ARTIFICIAL REEF PROGRAM | 4200 SMITH SCHOOL RD | | | AUSTIN | TX | 78744 | |
| 12411036 | TEXAS PETROLEUM INVESTMENT CO | ADDRESSS ON FILE | | | | | | | |
| 12408981 | TEXAS SCOTTISH RITE HOSPITAL | ADDRESSS ON FILE | | | | | | | |
| 12412702 | TEXAS STANDARD OIL COMPANY | C/O TOW & KOENING, PLLC | 26219 OAK RIDGE DRIVE | | | THE WOODLANDS | TX | 77384 | |
| 12147073 | TEXAS STANDARD OIL COMPANY | ONE PETROLEUM CENTER, BUILDING ONE | 3300 NORTH A STREET | | | MIDLAND | TX | 79705 | |
| 11537190 | TEXAS TICKIDS | ATTN: DENISE HAMILTON | 1302 WAUGH DR, PMB 157 | | | HOUTSON | TX | 77019-4944 | |
| 11537191 | TEXFLOW OILFIELD SPECIALTY, INC. | 397 CR 142 | | | | ALVIN | TX | 77511 | |
| 12413584 | TEXICAN ENERGY CORPORTATION | ONE ALLEN CENTER | 500 DALLAS, STE 1150 | | | HOUSTON | TX | 77002-4800 | |
| 11537192 | TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR., SUITE 600 | | | | HOUSTON | TX | 77024 | |
| 12394915 | Tex-Isle Supply, Inc. | Attn: Accounts Receivable | 10000 Memorial Dr. Ste. 600 | | | Houston | TX | 77024 | |
| 12394915 | Tex-Isle Supply, Inc. | PO Box 301506 | | | | Dallas | TX | 75373-1504 | |
| 11537194 | TEXLA ENERGY MANAGEMENT | 1100 LOUISIAN STREET | SUITE # 4700 | | | HOUSTON | TX | 77002 | |
| 11540632 | TGS-NOPEC GEOPHYSICAL CO LP | 10451 CLAY RD | | | | HOUSTON | TX | 77041 | |
| 12146117 | TGS-NOPEC GEOPHYSICAL COMPANY | 10451 Clay Road | | | | Houston | TX | 77041 | |
| 12414538 | TGS-NOPEC GEOPHYSICAL COMPANY | PO BOX 203105 | | | | DALLAS | TX | 75320-3105 | |
| 11537196 | TH1, LLC | 800 TOWN AND COUNTRY BLVD | SUITE 300 | | | HOUSTON | TX | 77024 | |
| 12407082 | THAD KING | ADDRESSS ON FILE | | | | | | | |
| 11534219 | THANH HOANG ET UX | ADDRESSS ON FILE | | | | | | | |
| 12147075 | THE ANSCHUTZ CORPORATION | 555 17TH STREET | SUITE 2400 | | | DENVER | CO | 80202 | |
| 12411309 | THE AZBY FUND | ADDRESSS ON FILE | | | | | | | |
| 12412997 | THE BANK OF NEW YORK MELLON | FILIPPO TRIOLO | 500 GRANT STREET ROOM 3210, BNY MELLON CENTER | | | PITTSBURGH | PA | 15258 | |
| 11533370 | THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533371 | THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11537199 | THE BOLTON GROUP, LLC | ATTN: TINA MARTELLAR | 3565 PIEDMONT ROAD, NE | BLDG 4, SUITE 320 | | ATLANTA | GA | 30305 | |
| 12415105 | THE CAMPBELL SMITH TRUST | ADDRESSS ON FILE | | | | | | | |
| 11537200 | THE CAVINS CORPORATION | 1800 BERING DRIVE | SUITE 825 | | | HOUSTON | TX | 77057 | |
| 12339648 | The Center for Work Rehabilitation Inc at the Fontana Center | Attn: Rose Fontana | 709 Kaliste Saloom Rd | | | Lafayette | LA | 70508 | |
| 12406960 | THE CHATEAU HOTEL | 1015 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| 11537202 | THE CHATEAU HOTEL | ATTN: NIKKI HERRINGTO | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| 11553720 | THE CHAUCER GROUP 1084 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 4AD | UNITED KINGDOM |
| 12412982 | THE CHESTER AND JUDY POHLE | ADDRESSS ON FILE | | | | | | | |
| 11553666 | THE CITY OF TEXAS CITY | 1801 9TH AVENUE NORTH | | | | TEXAS CITY | TX | 77592 | |
| 11540634 | THE DAUBE COMPANY | PO BOX 38 | | | | ARDMORE | OK | 73402 | |
| 12412430 | THE DELMAR OPERATING INC 1989 | ATTN TROY SCHEPFLIN | | | | COLUMBUS | OH | 43271-0634 | |
| 12407684 | THE DROPEK REVO FAMILY TRUST U/A | ADDRESSS ON FILE | | | | | | | |
| 11540635 | THE FRISON INVESTMENT CO | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12406859 | THE GEORGE R BROWN PARTNERSHIP LP | ADDRESSS ON FILE | | | | | | | |
| 12147076 | THE GEORGE R. BROWN PARTNERSHIP | 1001 FANNIN ST | SUITE 4700 | | | HOUSTON | TX | 77002 | |
| 12147077 | THE GEORGE R. BROWN PARTNERSHIP LP | 1001 FANNIN ST | SUITE 4700 | | | HOUSTON | TX | 77002 | |
| 12138804 | The Guardian Life Insurance Company | 10 Hudson Yards | Fl 20 | | | New York | NY | 10001-2159 | |
| 12411418 | THE GUARDIAN LIFE INSURANCE COMPANY | 7 HANOVER SQUARE | | | | NEW YORK | NY | 10004-2616 | |
| 12138805 | The Hanover Insurance Company | 440 Lincoln Street | | | | Worcester | MA | 01653 | |
| 12338231 | The Hanover Insurance Company | Brandon K. Bains | P.O. Box 94075 | | | Southlake | TX | 76092 | |
| 11540636 | THE HAT CREEK PRODUCTION COMP | 2900 WESLAYAN STE. 430 | | | | HOUSTON | TX | 77027 | |
| 12147078 | THE HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | | HOUSTON | TX | 77002 | |
| 11540637 | THE KENNEY CORP | 1007 MONTROSE BLVD | | | | LAFAYETTE | LA | 70503-4111 | |
| 11537204 | THE L GROUP INC. | 6009 W PARKER ROAD | SUITE 149-113 | | | PLANO | TX | 75093 | |
| 12409194 | THE LAVIES PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 12406012 | THE LOUISIANA LAND & EXPL CO LLC | 600 N DAIRY ASHFORD (EC3 05-E286) | | | | HOUSTON | TX | 77079 | |
| 11533748 | THE LOUISIANA LAND & EXPLORATION CO LLC | 600 N DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| 12277536 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebe, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12277967 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | ?601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12277920 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12147067 | THE LOUISIANA LAND AND EXPLORATION COMPANY LLC | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1100 | |
| 12146106 | The Louisiana Land Exploration Co LLC | 600 N Dairy Ashford Rd | | | | Houston | TX | 77079-1100 | |
| 12138806 | The Lubrizol Corporation | 29400 Lakeland Boulevard | | | | Wickliffe | OH | 44092 | |
| 11537205 | The Lubrizol Corporation | Lisa Williamson | 29400 Lakeland Boulevard | | | Wickliffe | OH | 44092 | |
| 12412459 | THE MBM CO | ADDRESSS ON FILE | | | | | | | |
| 12146107 | THE MUDLOGGING COMPANY USA LP | 6741 Satsuma Dr | | | | Houston | TX | 77041 | |
| 12138807 | THE NACHER CORPORATION | P.O. BOX 609 | | | | YOUNGSVILLE | LA | 70592-0609 | |
| 12413892 | THE NEWTON COMPANY | ADDRESSS ON FILE | | | | | | | |
| 12147068 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 12147069 | THE OHIO OIL COMPANY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 | |
| 11536278 | THE OUTER CONTINENTAL SHELF ADVISORY BOARD | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12138808 | The Paradigm Alliance, Inc., Paradigm Liason Services | P.O. Box 9123 | | | | Wichita | KS | 67277 | |
| 11533694 | THE PARISH OF CAMERON | TALBOT, CARMOUCHE & MARCELLO | DONALD CARMOUCHE & LEAH POOLE | 17405 PERKINS ROAD | | BATON ROUGE | LA | 70810 | |
| 12406930 | THE PELTIER FOUNDATION | ADDRESSS ON FILE | | | | | | | |
| 12147070 | THE PURE OIL COMPANY | 2141 ROSECRANS AVENUE | SUITE 4000 | | | EL SEGUNDO | CA | 90245 | |
| 11534215 | THE QUANAH LIMITED PARTNERSHIP | PO BOX 77836 | | | | BATON ROUGE | LA | 70879-7836 | |
| 12138809 | The Response Group LLC | 13939 Telge Rd | | | | Cypress | TX | 77429 | |
| 11536279 | THE RESPONSE GROUP LLC | ATTN: KAREN GASKILL | 13939 TELGE RD | | | CYPRESS | TX | 77429 | |
| 12413319 | THE ROBERT AND JOSEPHINE | ADDRESSS ON FILE | | | | | | | |
| 12411263 | THE SILOS LODGE & FARM LLC | ADDRESSS ON FILE | | | | | | | |
| 12146109 | THE STATE OF LOUISIANA | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | | Baton Rouge | LA | 70802 | |
| 12147071 | THE SUPERIOR OIL COMPANY | 1402 NORTH CAPITOL AVENUE | SUITE 100 | | | INDIANAPOLIS | IN | 46202 | |
| 12138810 | The Sweet Lake Land & Oil Company. Limited Liability Company | 7777 Nelson Road | | | | Lake Charles | LA | 70605 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11553722 | THE TRAVELERS LLOYDS INSURANCE COMPANY | 33 ST. MARY AXE | | | | LONDON | | EC3 8AG | UNITED KINGDOM |
| 12414877 | THE TRIAD | ADDRESSS ON FILE | | | | | | | |
| 12137925 | THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR STOP K5300 | | | | AUSTIN | TX | 78713-7508 | |
| 11536280 | THE UNIVERSITY OF TEXAS AT AUSTIN | ATTN: VICKI STRATTON | 110 INNER CAMPUS DR STOP K5300 | | | AUSTIN | TX | 78713-7508 | |
| 12411575 | THE UNIVERSITY OF THE SOUTH | ADDRESSS ON FILE | | | | | | | |
| 12412645 | THE WALBERT G. LEVY REVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 11532996 | THEALL, MARK | ADDRESSS ON FILE | | | | | | | |
| 12407325 | THELMA B SIMON | ADDRESSS ON FILE | | | | | | | |
| 12408328 | THELMA CARTER | ADDRESSS ON FILE | | | | | | | |
| 11536281 | THELMA GORDON | ADDRESSS ON FILE | | | | | | | |
| 12407255 | THEODORE M. DOUGLAS | ADDRESSS ON FILE | | | | | | | |
| 12408019 | THEODORE PIERCE | ADDRESSS ON FILE | | | | | | | |
| 12410641 | THEOPOLIS BALDWIN JR. | ADDRESSS ON FILE | | | | | | | |
| 12410801 | THERESA ENOLA BAUDION TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 12411910 | THERESA JEAN SAUCEDO | ADDRESSS ON FILE | | | | | | | |
| 12415157 | THERESA L. BEAM DOUCET AND | ADDRESSS ON FILE | | | | | | | |
| 11536283 | THERESA L. BEAM DOUCET AND ROLAND DOUCET JR | ADDRESSS ON FILE | | | | | | | |
| 12409372 | THERESA MARIK WAGNER | ADDRESSS ON FILE | | | | | | | |
| 12407029 | THERESA MOORE GLOVER | ADDRESSS ON FILE | | | | | | | |
| 12407383 | THERESA O'QUINN | ADDRESSS ON FILE | | | | | | | |
| 12408887 | THERESA TOUPS BROCATO | ADDRESSS ON FILE | | | | | | | |
| 12412603 | THERESA WILLIAMS R THORNTON | ADDRESSS ON FILE | | | | | | | |
| 12407156 | THERESITA S ANCAR | ADDRESSS ON FILE | | | | | | | |
| 12138681 | Theriot Jr, Oliver | ADDRESSS ON FILE | | | | | | | |
| 11534064 | THERON AND EDITH DEMETRE FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12413442 | THEUS INVESTMENT PROPERTIES, LLC | ADDRESSS ON FILE | | | | | | | |
| 11534207 | THEUS INVESTMENT PROPERTIES, LLC | 2514 OAK ALLEY BLVD. | | | | MONROE | LA | 71201 | |
| 12138811 | THI LLC | 800 Town And Country Blvd | Suite 300 | | | Houston | TX | 77024 | |
| 11536285 | THIBODEAUX, TERRY | ADDRESSS ON FILE | | | | | | | |
| 12414869 | THIERRY & LISA HOFFMAN | ADDRESSS ON FILE | | | | | | | |
| 12138812 | Third Coast Midstream LLC (formerly Panther Operating Company, LLC) | 1501 McKinney, Suite 800 | | | | Houston | TX | 77010 | |
| 12147072 | THIRD COAST MIDSTREAM LLC (FORMERLY PANTHER OPERATING COMPANY, LLC) | 1501 MCKINNY ST. SUITE 800 | | | | HOUSTON | TX | 77010 | |
| 12138813 | Third Coast Midstream, LLC | P. O. Box 1227 | | | | Houston | TX | 77251 | |
| 11532997 | THIXTON, DANIEL | ADDRESSS ON FILE | | | | | | | |
| 12408231 | THOMAS A TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12407598 | THOMAS A TOMPKINS | ADDRESSS ON FILE | | | | | | | |
| 12407737 | THOMAS A WADDEN IRREV TRUST | ADDRESSS ON FILE | | | | | | | |
| 11540645 | THOMAS B HARANG | ADDRESSS ON FILE | | | | | | | |
| 11540646 | THOMAS B TRAMMELL | ADDRESSS ON FILE | | | | | | | |
| 12407625 | THOMAS BLANCHARD | ADDRESSS ON FILE | | | | | | | |
| 12410847 | THOMAS BRETT MACH | ADDRESSS ON FILE | | | | | | | |
| 12407262 | THOMAS C STEWART | ADDRESSS ON FILE | | | | | | | |
| 11534209 | THOMAS C. BLOCK | ADDRESSS ON FILE | | | | | | | |
| 11536286 | THOMAS CHURCH FARNSWORTH III | ADDRESSS ON FILE | | | | | | | |
| 11540650 | THOMAS CLINTON DUNCAN | ADDRESSS ON FILE | | | | | | | |
| 12414318 | THOMAS D MURRAY JR | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408712 | THOMAS DAVID HAYES | ADDRESSS ON FILE | | | | | | | |
| 12410750 | THOMAS DEVELOPMENT CORPORATION | 511 WOODVALE AVE | | | | LAFAYETTE | LA | 70503 | |
| 11540651 | THOMAS DEWREE | ADDRESS ON FILE | | | | | | | |
| 12411331 | THOMAS DOBIE LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12409500 | THOMAS DROUGHT | ADDRESS ON FILE | | | | | | | |
| 12407053 | THOMAS DUHON | ADDRESS ON FILE | | | | | | | |
| 11534199 | THOMAS E YOUNG | ADDRESS ON FILE | | | | | | | |
| 11536287 | THOMAS ENERGY SERVICES LLC | ATTN: SHAUNTELLE HORT | 1310 RANKIN RD | BLDG 18 | | HOUSTON | TX | 77073 | |
| 11534200 | THOMAS G GALMICHE | ADDRESS ON FILE | | | | | | | |
| 11540654 | THOMAS G LATOUR MD | ADDRESS ON FILE | | | | | | | |
| 12408323 | THOMAS GARY BENOIT | ADDRESS ON FILE | | | | | | | |
| 11540655 | THOMAS H HAUSINGER | ADDRESS ON FILE | | | | | | | |
| 12413614 | THOMAS H HUGHES & EVIE HUGHES | ADDRESS ON FILE | | | | | | | |
| 12409672 | THOMAS H MILLER III | ADDRESS ON FILE | | | | | | | |
| 12407374 | THOMAS H OWEN, JR | ADDRESS ON FILE | | | | | | | |
| 12408055 | THOMAS HAUSINGER TRUST | ADDRESS ON FILE | | | | | | | |
| 11534204 | THOMAS HEMMER | ADDRESS ON FILE | | | | | | | |
| 12410165 | THOMAS HOWARD MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11540659 | THOMAS J BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| 11540660 | THOMAS J LONG | ADDRESS ON FILE | | | | | | | |
| 12406941 | THOMAS J PERKINS | ADDRESS ON FILE | | | | | | | |
| 11534194 | THOMAS J. WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11540662 | THOMAS JOHN FISHER | ADDRESS ON FILE | | | | | | | |
| 12407109 | THOMAS K ODENWELDER | ADDRESS ON FILE | | | | | | | |
| 12411958 | THOMAS L NORTHINGTON | ADDRESS ON FILE | | | | | | | |
| 11540663 | THOMAS L REEVES | ADDRESS ON FILE | | | | | | | |
| 12410251 | THOMAS LAMME | ADDRESS ON FILE | | | | | | | |
| 12408886 | THOMAS LEE HERPIN | ADDRESS ON FILE | | | | | | | |
| 11534196 | THOMAS LOUIS COLLETTA SR | ADDRESS ON FILE | | | | | | | |
| 11534197 | THOMAS M CAMPBELL JR | ADDRESS ON FILE | | | | | | | |
| 12411693 | THOMAS M DERRICK AND | ADDRESS ON FILE | | | | | | | |
| 12411528 | THOMAS M RUST | ADDRESS ON FILE | | | | | | | |
| 11534187 | THOMAS M WILSON | ADDRESS ON FILE | | | | | | | |
| 11540667 | THOMAS MARIK | ADDRESS ON FILE | | | | | | | |
| 12412051 | THOMAS MICHAEL COZAD, JR | ADDRESS ON FILE | | | | | | | |
| 12411160 | THOMAS MOSES JR. | ADDRESS ON FILE | | | | | | | |
| 12414687 | THOMAS P EUSTIS CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | |
| 12411680 | THOMAS PATOUT | ADDRESS ON FILE | | | | | | | |
| 12407792 | THOMAS PONCIK | ADDRESS ON FILE | | | | | | | |
| 12410611 | THOMAS PRESTON HALEY V | ADDRESS ON FILE | | | | | | | |
| 12414524 | THOMAS R MORRIS | ADDRESS ON FILE | | | | | | | |
| 11533372 | THOMAS R. LAMME | ADDRESS ON FILE | | | | | | | |
| 11534188 | THOMAS RAY SUGG | ADDRESS ON FILE | | | | | | | |
| 12410621 | THOMAS ROLLINS BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12407477 | THOMAS S YOUNG | ADDRESS ON FILE | | | | | | | |
| 12411595 | THOMAS TERRY HUDGINS AND | ADDRESS ON FILE | | | | | | | |
| 11536291 | THOMAS TOOLS | P.O. BOX 732868 | | | | DALLAS | TX | 75373-2868 | |
| 11536292 | THOMAS TRAMMELL | ADDRESS ON FILE | | | | | | | |
| 12409743 | THOMAS TURNER POPE | ADDRESS ON FILE | | | | | | | |
| 11534189 | THOMAS W ANDERSEN AND | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11534190 | THOMAS W CHRISTAL AND | ADDRESSS ON FILE | | | | | | | |
| 12410518 | THOMAS W INGWERS | ADDRESSS ON FILE | | | | | | | |
| 12410800 | THOMAS W KRENEK | ADDRESSS ON FILE | | | | | | | |
| 11536293 | THOMAS W. RIVERS | ADDRESSS ON FILE | | | | | | | |
| 12409890 | THOMAS Z MCDANIEL DECEASED | ADDRESSS ON FILE | | | | | | | |
| 11532998 | THOMAS, CLARENCE | ADDRESSS ON FILE | | | | | | | |
| 12115340 | Thompson & Knight LLP | 811 Main Street | Suite 2500 | | | Houston | TX | 77002 | |
| 12414895 | THOMPSON & KNIGHT LLP | PO BOX 660684 | | | | DALLAS | TX | 75266-0684 | |
| 12409816 | THOMPSON ACQUISITION, LLC | ADDRESSS ON FILE | | | | | | | |
| 12137926 | THOMPSON COBURN LLP | ATTN. DAVID A. WARFIELD | ONE US BANK PLAZA | SUITE 2600 | | ST.LOUIS | MO | 63101 | |
| 11536295 | THOMPSON COBURN LLP | ATTN: ERICA RANCILLO | ONE US BANK PLAZA | | | ST.LOUIS | MO | 63101 | |
| 11765340 | Thompson Coburn LLP | One US Bank Plaza | 505 N 7th St | | | St. Louis | MO | 63101 | |
| 12409812 | THOMPSON PETRO CORP | 325 N ST PAUL #4300 | | | | DALLAS | TX | 75201 | |
| 12414923 | THOMSON REUTERS (TAX & ACCOUNTING) INC. | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 12411210 | THOMSON REUTERS-WEST | 620 OPPERMAN DRIVE | | | | EAGAN | MN | 55123 | |
| 12341217 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Paul A. Jorge | 4001 Maple Ave., Suite 600 | | | Dallas | TX | 75219 | |
| 12341217 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Wick Phillips Gould & Martin LLP | Attn: Jason Rudd | 3131 McKinney Ave., Suite 100 | | Dallas | TX | 75204 | |
| 12212057 | Thru Tubing Systems, Inc | 1806B Hwy 90 East | | | | New Iberia | LA | 70560 | |
| 12408393 | THRU-TUBING SYSTEMS | 1806B HWY 90 EAST | | | | NEW IBERIA | LA | 70560 | |
| 11534192 | THUNDER ENERGY LLC | 3102 CAROLINA | | | | CHICKASHA | OK | 73018 | |
| 12407929 | THUNDER RESOURCES L.L.C. | ADDRESSS ON FILE | | | | | | | |
| 12406000 | THURWACHTER, WILLIAM A | ADDRESSS ON FILE | | | | | | | |
| 12138814 | Tibco Software, Inc | 3303 Hillview Ave | | | | Palo Alto | CA | 94304 | |
| 11536300 | TIBCO SOFTWARE, INC | ATTN: RICH DONAHUE | 3303 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 11536301 | TIBILETTI, MAX | ADDRESSS ON FILE | | | | | | | |
| 12409814 | TIDELANDS GROUP PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 12415292 | TIDELANDS ROYALTY CORP B | SOUTHWEST BANK AS AGENT | | PO BOX 678264 | | DALLAS | TX | 75267-8264 | |
| 12413648 | TIDEMARK CORPORATION | P O BOX 12272 | | | | DALLAS | TX | 75225-1272 | |
| 11536303 | TIERRA LEASE SERVICE, LLC | ATTN: CELINA KRATZER | P.O. BOX 366 | | | KENEDY | TX | 78119 | |
| 11536302 | TIERRA LEASE SERVICE, LLC | P.O. BOX 366 | | | | KENEDY | TX | 78119 | |
| 12409826 | TIFFANI NYCOLE HUGHES | ADDRESSS ON FILE | | | | | | | |
| 12413151 | TIFFANY SMITH NEAL AND | ADDRESSS ON FILE | | | | | | | |
| 12410528 | TIFFANY WILLIAMS JONES | ADDRESSS ON FILE | | | | | | | |
| 11536306 | TIFFANYE BROOKS | ADDRESSS ON FILE | | | | | | | |
| 11536307 | TIGER SAFETY | PO BOX 3127 | | | | BEAUMONT | TX | 77704-0790 | |
| 11734821 | Tiger Safety, LLC | Bob Luke | 1125 Petroleum Parkway | | | Broussard | LA | 70518 | |
| 11734821 | Tiger Safety, LLC | PO Box 733254 | | | | Dallas | TX | 75373 | |
| 11536309 | TIGER TANKS | 1655 LOUISIANA ST | | | | BEAUMONT | TX | 77701 | |
| 11536310 | TIGER TANKS | ATTN: KAREN LUKE | 1655 LOUISIANA ST | | | BEAUMONT | TX | 77701 | |
| 11540672 | TILLIE MARIK ALFORD | ADDRESSS ON FILE | | | | | | | |
| 12412522 | TILLIE MARIK ALFORD | ADDRESSS ON FILE | | | | | | | |
| 12408881 | TILLOTSON OIL AND GAS LLC | ADDRESSS ON FILE | | | | | | | |
| 11540673 | TIM FORD | ADDRESSS ON FILE | | | | | | | |
| 12409023 | TIM FORD | ADDRESSS ON FILE | | | | | | | |
| 11534183 | TIM R WESTON & DENISE A WESTON | ADDRESSS ON FILE | | | | | | | |
| 11536311 | TIMBALIER SALES & RENTAL INC | ATTN: MELINDA BILLIOT | P.O. BOX 29 | 2220 GRAND CAILLOU RD | | HOUMA | LA | 70361 | |
| 12138815 | TIMBALIER SALES & RENTAL INC | P.O. BOX 29 | 2220 GRAND CAILLOU RD | | | HOUMA | LA | 70361 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 248 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11534184 | TIMBUCK COMPANY | DEPT 1023 | FOREST OIL EEORRI PROGRAM | | | DENVER | CO | 80256-1023 | |
| 12138816 | TIMKEN GEARS & SERVICES INC | 901 EAST 8TH AVENUE | SUITE 100 | | | KING OF PRUSSIA | PA | 19406 | |
| 12415310 | TIMKEN GEARS & SERVICES INC | STEVE KLINE | 901 EAST 8TH AVENUE | SUITE 100 | | KING OF PRUSSIA | PA | 19406 | |
| 11540676 | TIMOTHY C. CONNER | ADDRESSS ON FILE | | | | | | | |
| 12408663 | TIMOTHY G. OSBORNE | ADDRESSS ON FILE | | | | | | | |
| 11540678 | TIMOTHY H SUPPLE | ADDRESSS ON FILE | | | | | | | |
| 11534175 | TIMOTHY J O'BRIEN | ADDRESSS ON FILE | | | | | | | |
| 12406924 | TIMOTHY J ORDOYNE | ADDRESSS ON FILE | | | | | | | |
| 12408576 | TIMOTHY J PELTIER | ADDRESSS ON FILE | | | | | | | |
| 12406824 | TIMOTHY JOHN RHYMES | ADDRESSS ON FILE | | | | | | | |
| 12409740 | TIMOTHY JOHN RHYMES | ADDRESSS ON FILE | | | | | | | |
| 11534176 | TIMOTHY L. DORN | ADDRESSS ON FILE | | | | | | | |
| 11534177 | TIMOTHY LUSH | ADDRESSS ON FILE | | | | | | | |
| 12415377 | TIMOTHY MORGAN | ADDRESSS ON FILE | | | | | | | |
| 11536314 | TIMOTHY MORGAN | ADDRESSS ON FILE | | | | | | | |
| 12409902 | TIMOTHY P BOUDREAUX | ADDRESSS ON FILE | | | | | | | |
| 12410995 | TIMOTHY PERKINS | ADDRESSS ON FILE | | | | | | | |
| 12414212 | TIMOTHY RAY KRENEK | ADDRESSS ON FILE | | | | | | | |
| 11534178 | TIMOTHY RIEPE | ADDRESSS ON FILE | | | | | | | |
| 11536316 | TIMOTHY SMITH | ADDRESSS ON FILE | | | | | | | |
| 12138015 | Timothy Torres | ADDRESSS ON FILE | | | | | | | |
| 12409255 | TINA BACCIGALOPI | ADDRESSS ON FILE | | | | | | | |
| 12413117 | TINGLEY L.L.C. | ADDRESSS ON FILE | | | | | | | |
| 11534179 | TINGLEY L.L.C. | 215 TINGLEY ST | | | | SAN FRANCISCO | CA | 94112 | |
| 12138995 | Tioram Subsea Inc. | 27 Hannahs Way Ct | | | | Sugar Land | TX | 77479 | |
| 11536318 | TIORAM SUBSEA INC. | ATTN: ANDREW MACDONAL | 27 HANNAHS WAY CT | | | SUGAR LAND | TX | 77479 | |
| 12408426 | TISH COLEMAN | ADDRESSS ON FILE | | | | | | | |
| 11536320 | TMR EXPLORATION INC | P.O. BOX 5625 | | | | BOSSIER | LA | 71171-5625 | |
| 12146110 | TMR Exploration, Inc. | 820 Garrett Dr | | | | Bossier City | LA | 71111-2500 | |
| 11534180 | TOBE D. LEONARD | ADDRESSS ON FILE | | | | | | | |
| 12415385 | TOBY MCCULLOUGH | ADDRESSS ON FILE | | | | | | | |
| 11536321 | TOBY MCCULLOUGH | ADDRESSS ON FILE | | | | | | | |
| 12414474 | TODD APPLEBY FUND | ADDRESSS ON FILE | | | | | | | |
| 11536322 | TODD AVERY LITTLE | ADDRESSS ON FILE | | | | | | | |
| 12415386 | TODD DRAGULSKI | ADDRESSS ON FILE | | | | | | | |
| 11536323 | TODD DRAGULSKI | ADDRESSS ON FILE | | | | | | | |
| 12407115 | TODD DUET | ADDRESSS ON FILE | | | | | | | |
| 12410628 | TODD G DURKEE | ADDRESSS ON FILE | | | | | | | |
| 11540687 | TODD LUCAS SCOTT | ADDRESSS ON FILE | | | | | | | |
| 12411877 | TODD M KRINGEN | ADDRESSS ON FILE | | | | | | | |
| 12409678 | TODD W FUECHEC | ADDRESSS ON FILE | | | | | | | |
| 11536325 | TODD'S CAR WASH LLC | ATTN: ANGELA LEMAIRE | 5505 JOHNSTON STREET | | | LAFAYETTE | LA | 70503 | |
| 12412888 | TOM BROWN INC | DEPT 1347 | | | | DENVER | CO | 80291 | |
| 11534170 | TOM LAMSON | ADDRESSS ON FILE | | | | | | | |
| 12411139 | TOM PEYTON MCNEILL III | ADDRESSS ON FILE | | | | | | | |
| 12409185 | TOM YOUNG | ADDRESSS ON FILE | | | | | | | |
| 12415389 | TOM YOUNG JR | ADDRESSS ON FILE | | | | | | | |
| 11536326 | TOM YOUNG JR | ADDRESSS ON FILE | | | | | | | |
| 12410768 | TOMEKA RESHEA WILSON | ADDRESSS ON FILE | | | | | | | |
| 12407429 | TOMMY COMBS | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 249 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411612 | TOMMY E SHEETS | ADDRESSS ON FILE | | | | | | | |
| 12409732 | TOMMY JOE GREEN & TERESA LYNN GREEN | ADDRESSS ON FILE | | | | | | | |
| 12412103 | TOMMY R HESTER JR | ADDRESSS ON FILE | | | | | | | |
| 11534172 | TONY & DORA FLORES | ADDRESSS ON FILE | | | | | | | |
| 12415392 | TONY CRAVEN JR | ADDRESSS ON FILE | | | | | | | |
| 11536329 | TONY CRAVEN JR | ADDRESSS ON FILE | | | | | | | |
| 12406884 | TONY JAMES THERIOT | ADDRESSS ON FILE | | | | | | | |
| 12414219 | TONY M JOHNSON | ADDRESSS ON FILE | | | | | | | |
| 12411245 | TONYA M HERPIN MYERS | ADDRESSS ON FILE | | | | | | | |
| 12412149 | TOPCO OFFSHORE LLC | ADDRESSS ON FILE | | | | | | | |
| 12412457 | TORCH ENERGY ADVISORS INC | ADDRESSS ON FILE | | | | | | | |
| 12147063 | TORCH ENERGY ADVISORS INC ETAL | 1331 LAMAR STREET SUITE 1075 | | | | HOUSTON | TX | 77010 | |
| 12147062 | TORCH.EHERGY ADVISORS INCORPORATED, TORC | 1331 LAMAR STREET SUITE 1075 | | | | HOUSTON | TX | 77010 | |
| 11533695 | TORES, TOMOTHY | ADDRESSS ON FILE | | | | | | | |
| 11536330 | TOSHIBA FINANCIAL SERVICES | EQUIPMENT SMALL TICKET, LLC | 201 MERRITT 7 | | | NORWALK | CT | 06851 | |
| 12414233 | TOTAL E & P USA INC | P.O. BOX 4397 | | | | DALLAS | TX | 77210-4397 | |
| 12146111 | TOTAL E&P USA INC | 1201 Louisiana Street | Suite 1800 | | | Houston | TX | 77002 | |
| 12147064 | TOTAL MINATOME CORPORATION | 330 NORTH SAM HOUSTON PARKWAY EAST 40 | | | | HOUSTON | TX | 77060 | |
| 12077904 | Total Production Supply, LLC | 121 Windfall Dr. | | | | Lafayette | LA | 70518 | |
| 11536332 | TOTAL PRODUCTION SUPPLY, LLC | ATTN: MELAINE | P.O. BOX 915 | | | BROUSSARD | LA | 70518 | |
| 11767186 | Total Production Supply, LLC | Lesli Hanks | 2648 S. fieldspan Rd. | | | Duson | LA | 70529 | |
| 11767186 | Total Production Supply, LLC | P.O. Box 915 | | | | Broussard | LA | 70518 | |
| 12138997 | TOTAL SAFETY U.S. INC | 3151 BRIARPARK DRIVE | SUITE 500 | | | HOUSTON | TX | 77042 | |
| 12415357 | TOTAL SAFETY U.S. INC | TERRI RODRIGUEZ | 3151 BRIARPARK DRIVE | SUITE 500 | | HOUSTON | TX | 77042 | |
| 12337895 | Total Safety U.S., Inc. | Anthony Rabb | 3151 Briarpark Drive, Suite 500 | | | Houston | TX | 77042 | |
| 12337895 | Total Safety U.S., Inc. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12409282 | TOTAL SYSTEM INTEGRATORS | 2540 SEVERN AVE | SUITE # 300 | | | METAIRIE | LA | 70002 | |
| 12138817 | Total System Integrators (Bayuga, Benoit, Cantrelle, Colvin and Fradela) | 2540 Severn Ave | Suite # 300 | | | Metairie | LA | 70002 | |
| 11533835 | TOTAL WASTE SOLUTIONS, LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 12108568 | Total Waste Solutions, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 | |
| 12415238 | TOTAL WASTE SOLUTIONS, LLC | SAMMYREBSTOCK | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 11532987 | TOUCHECK, LENNIE | ADDRESSS ON FILE | | | | | | | |
| 11536337 | TOUCHET CONTRACTORS | 13419 TOUCHET ROAD | | | | JENNINGS | LA | 70546 | |
| 11532988 | TOUCHET, DAVID | ADDRESSS ON FILE | | | | | | | |
| 11532989 | TOURELLE, ERIC | ADDRESSS ON FILE | | | | | | | |
| 11536338 | TOWERS WATSON DELAWARE INC | 901 NORTH GLEBE ROAD | | | | ARLINGTON | TX | 22203 | |
| 11533836 | TOWN OF GRAND ISLE | 2757 LA HIGHWAY 1 | | | | GRAND ISLE | LA | 70358 | |
| 12414522 | TOWN OF GRAND ISLE | PO BOX 200 | | | | GRAND ISLE | LA | 70358-0200 | |
| 12411133 | TOWN-FISHER PROPERTIES, LLC | ADDRESSS ON FILE | | | | | | | |
| 12138822 | TR Offhsore. L.L.C. | 2011 W. Danforth Rd. Suite 213 | | | | Edmond | Ok | 73003 | |
| 12413380 | TR OFFSHORE LLC | LISA WANN | 5601 SOUTH PADRE ISLAND | DRIVE SUITE D277 | | HOUSTON | TX | 78412 | |
| 12407905 | TR OFFSHORE, LLC | ADDRESSS ON FILE | | | | | | | |
| 11540691 | TRACEY MCCAIN KELLER | ADDRESSS ON FILE | | | | | | | |
| 12414442 | TRACI L OFFUTT | ADDRESSS ON FILE | | | | | | | |
| 12414601 | TRACI L OFFUTT REV TRUST DTD 8/10/1994 | ADDRESSS ON FILE | | | | | | | |
| 12411328 | TRACIE RAY WHITTEMORE | ADDRESSS ON FILE | | | | | | | |
| 12407478 | TRACY ANN TRIPULAS | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 250 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411566 | TRACY HOSKINS | ADDRESSS ON FILE | | | | | | | |
| 12409404 | TRACY L SALYER | ADDRESSS ON FILE | | | | | | | |
| 12407430 | TRACY LOUISE MANARA THORNTON | ADDRESSS ON FILE | | | | | | | |
| 12412620 | TRACY LYNN BOURQUE | ADDRESSS ON FILE | | | | | | | |
| 12412621 | TRACY LYNN BOURQUE | ADDRESSS ON FILE | | | | | | | |
| 12409253 | TRACY LYNN CALLAHAN | ADDRESSS ON FILE | | | | | | | |
| 11536343 | TRACY MARION | ADDRESSS ON FILE | | | | | | | |
| 12408096 | TRACY P MEVS | ADDRESSS ON FILE | | | | | | | |
| 12410193 | TRADE & DEVELOPMENT OFFSHORE | ADDRESSS ON FILE | | | | | | | |
| 11540693 | TRADITIONS 2008 INVESTMENT LLC | 1221 MCKINNEY ST STE 3700 | | | | HOUSTON | TX | 77010-2046 | |
| 11532991 | TRAHAN JR, MARION | ADDRESSS ON FILE | | | | | | | |
| 11536344 | TRAHAN, CLIFTON | ADDRESSS ON FILE | | | | | | | |
| 11532990 | TRAHAN, MARK | ADDRESSS ON FILE | | | | | | | |
| 12406852 | TRANS CAMERON PIPELINE, LLC | 1001 19TH ST N STE 1500 | | | | ARLINGTON | VA | 22209 | |
| 11533373 | TRANSAM BLACKROCK GLOBAL | ALLOC VP OF TRANSAM SERIES TR | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533374 | TRANSAMERICA BLACKROCK GLOBAL ALLOCATION VP | 1 UNIVERSITY SQUARE DRIVE, 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 12147065 | TRANSCO EXPLORATION COMPANY | 2800 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 | |
| 11533887 | TRANSCONTINENTAL GAS PIPELINE CO LLC | ATTN: DAVID LANDGREBE | 2200 AVE A | | | BAY CITY | TX | 77414 | |
| 11536345 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | PO BOX 301209 | | | | DALLAS | TX | 75303-1209 | |
| 12138819 | Transcontinental Gas Pipeline Corporation | PO Box 1396 | | | | Houston | TX | 77251 | |
| 12412096 | TRANSITION ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 12147066 | TRANSTEXAS | 1300 EAST NORTH BELT | SUITE 310 | | | HOUSTON | TX | 77032 | |
| 12147055 | TRANSTEXAS GAS CORPORATION | 1300 EAST NORTH BELT | SUITE 310 | | | HOUSTON | TX | 77032 | |
| 12407660 | TRANSTEXAS GAS CORPORATION | 1300 N SAM HOUSTON PKWY EAST | SUITE 310 | | | HOUSTON | TX | 77032-2949 | |
| 12411980 | TRANSWORLD EXPLORATION AND | ADDRESSS ON FILE | | | | | | | |
| 12276817 | Travelers Casualty and Surety Company of America | Kate K. Simon | P.O. Box 2989 | | | Hartford | CT | 06104-2989 | |
| 12138006 | Travelers Casualty and Surety Company of America | PLAINTIFF'S COUNSEL: LOOPER GOODWINE P.C. | PAUL J. GOODWINE & LINDSEY M. JOHNSON | 650 POYDRAS ST. SUITE 2400 | | NEW ORLEANS | LA | 70130 | |
| 12138820 | Travelers Casualty and Surety Company of America | Travelers Bond and Specialty Insurance | One Tower Square | | | Hartford | CT | 06183 | |
| 12415402 | TRAVIS CANTRELL | ADDRESSS ON FILE | | | | | | | |
| 11536347 | TRAVIS CANTRELL | ADDRESSS ON FILE | | | | | | | |
| 11540694 | TRAVIS COMPANY JV LTD | PO BOX 1546 | | | | SAN ANTONIO | TX | 78296-1546 | |
| 12409630 | TRAVIS HOUGH | ADDRESSS ON FILE | | | | | | | |
| 12415403 | TRAVIS MIRE | ADDRESSS ON FILE | | | | | | | |
| 11536349 | TRAVIS MIRE | ADDRESSS ON FILE | | | | | | | |
| 12407600 | TREJOUR HURST | ADDRESSS ON FILE | | | | | | | |
| 12407518 | TREMICHAEL HURST | ADDRESSS ON FILE | | | | | | | |
| 11536352 | TREND SERVICES INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 | |
| 11536355 | TRENDSETTER ENGINEERING INC | 10430 RODGERS RD | | | | HOUSTON | TX | 77070 | |
| 12138821 | TRENDSETTER ENGINEERING INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 | |
| 11532912 | TRENDSETTER ENGINEERING INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 10430 RODGERS RD. | | | HOUSTON | TX | 77070 | |
| 12415179 | TRENT GUIDRY | ADDRESSS ON FILE | | | | | | | |
| 12413805 | TRES RIOS MINERALS LLC | ADDRESSS ON FILE | | | | | | | |
| 11536356 | TREY O'NEAL THOMPSON | ADDRESSS ON FILE | | | | | | | |
| 12415408 | TREY SANDOZ | ADDRESSS ON FILE | | | | | | | |
| 11536357 | TREY SANDOZ | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 12411679 | TRIANGLE DEVELOPMENT COMPANY | ADDRESSS ON FILE | | | | | | | |
| 12409957 | TRIBOW 2, LLC | ADDRESSS ON FILE | | | | | | | |
| 11532992 | TRICE, FRANK | ADDRESSS ON FILE | | | | | | | |
| 12410388 | TRIDENT ENERGY, INC | ADDRESSS ON FILE | | | | | | | |
| 12409453 | TRI-G EXPLORATION, LLC | ADDRESSS ON FILE | | | | | | | |
| 12409177 | TRINA FAYE REED | ADDRESSS ON FILE | | | | | | | |
| 12410824 | TRINITY BAY AND OIL AND GAS INC | 5219 CITY BANK PARKWAY | | | | LUBBOCK | TX | 79407 | |
| 11536358 | TRINITY CONSULTANTS INC | ATTN: CHRISTINE PHILL | 12700 PARK CENTRAL DR | SUITE 2100 | | DALLAS | TX | 75251 | |
| 12413239 | TRINITY PETROLEUM CONTROL TRUST | ADDRESSS ON FILE | | | | | | | |
| 12409937 | TRINITY TOOL RENTALS LLC | 3441 WEST PARK AVENUE | | | | GRAY | LA | 70359 | |
| 12408156 | TRIO PRODUCTION COMPANY LLC | 1601 E 19TH STREET | | | | EDMOND | OK | 73013 | |
| 11536360 | TRIPOINT | PO BOX 4346 | DEPT 381 | | | HOUSTON | TX | 77210-4346 | |
| 12409479 | TRISHA HACKETT | ADDRESSS ON FILE | | | | | | | |
| 11536363 | TRI-STAR PROTECTOR SVC CO | PO BOX 14232 | | | | HUMBLE | TX | 77347 | |
| 11536364 | TRI-STAR PROTECTORS | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| 11536365 | TRITON DIVING SERVICES INC | ONE GALLERIA BLVD., SUIT 1830 | | | | METAIRIE | LA | 70001 | |
| 12415156 | TRITON DIVING SERVICES INC | RODDY BOUDREAUX | ONE GALLERIA BLVD., SUIT 1830 | | | METAIRIE | LA | 70001 | |
| 12123005 | Triton Diving Services, LLC | P.O. Box 999 | | | | Larose | LA | 70373 | |
| 12410339 | TRIUMPH ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 12147056 | TRIUMPH ENERGY LLC | 9171 DRY FORK ROAD | | | | HARRISON | OH | 45030 | |
| 12410034 | TRIUMPH IGA FOOD STORE INC UNL | 36733 HWY 11 | | | | BURAS | LA | 70041-5605 | |
| 12410137 | TRI-UNION DEVELOPMENT | ADDRESSS ON FILE | | | | | | | |
| 12410175 | TROG I, LLC | ADDRESSS ON FILE | | | | | | | |
| 11536367 | TROSCLAIR, AARON | ADDRESSS ON FILE | | | | | | | |
| 12409822 | TROY A FREUND | ADDRESSS ON FILE | | | | | | | |
| 12415413 | TROY ALLEN | ADDRESSS ON FILE | | | | | | | |
| 11536368 | TROY ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12415415 | TROY CLARK | ADDRESSS ON FILE | | | | | | | |
| 11536369 | TROY CLARK | ADDRESSS ON FILE | | | | | | | |
| 12411756 | TROY DEQUINCY LINZER | ADDRESSS ON FILE | | | | | | | |
| 11536371 | TROY GANT | ADDRESSS ON FILE | | | | | | | |
| 11536372 | TROY LEE MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12409611 | TROY RACCA | ADDRESSS ON FILE | | | | | | | |
| 12408451 | TROY ULYSSE MARCEAUX | ADDRESSS ON FILE | | | | | | | |
| 12408227 | TROY VALENTINO AND | ADDRESSS ON FILE | | | | | | | |
| 12410359 | TROY WAYNE BRASHEAR | ADDRESSS ON FILE | | | | | | | |
| 12415418 | TROYLOND MALON WISE | ADDRESSS ON FILE | | | | | | | |
| 11536375 | TROYLOND MALON WISE | ADDRESSS ON FILE | | | | | | | |
| 12414364 | TRS LP | ADDRESSS ON FILE | | | | | | | |
| 12409805 | TRUDY LAFRANCE GUIDROZ | ADDRESSS ON FILE | | | | | | | |
| 12407645 | TRUEL LAVEL MILLER SR | ADDRESSS ON FILE | | | | | | | |
| 12415422 | TRUITT SMITH | ADDRESSS ON FILE | | | | | | | |
| 11536376 | TRUITT SMITH | ADDRESSS ON FILE | | | | | | | |
| 12407269 | TRULA W RUSSEK DECEASED | ADDRESSS ON FILE | | | | | | | |
| 12411797 | TRUNG QUANG PHAM | ADDRESSS ON FILE | | | | | | | |
| 12411718 | TRUNKLINE FIELD SERVICES LLC | 800 E. SONTERRA BLVD | | | | SAN ANTONIO | TX | 78258 | |
| 12341130 | Trunkline Field Services LLC | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12341130 | Trunkline Field Services LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 12413299 | TRUNKLINE GAS CO LLC | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 252 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533888 | TRUNKLINE GAS CO LLC | ATTN: KEVIN DUMAS | 1300 MAIN STREET | | | HOUSTON | TX | 77002 | |
| 12138823 | Trunkline Gas Company | 1300 Main Street | | | | Houston | TX | 77002 | |
| 12138824 | Trunkline Gas Company LLC | 15910 Essie Wells | | | | Erath | LA | 70533-5953 | |
| 12137913 | TRUNKLINE GAS COMPANY LLC | 8111 WESTCHESTER DRIVE SUITE 600 | | | | DALLAS | TX | 75225 | |
| 11536379 | TRUNKLINE GAS COMPANY LLC | ATTN: ELLEN PUENTE | 8111 WESTCHESTER DRIVE SUITE 600 | | | DALLAS | TX | 75225 | |
| 12138825 | Trunkline Gas Company, LLC | 5051 Westheimer Rd, | | | | Houston | TX | 77056 | |
| 12341109 | Trunkline Gas Company, LLC | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12341109 | Trunkline Gas Company, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 12138826 | TRUSSCO, INC | 4500 NE Evangeline Thruway | | | | Carencro | LA | 70520 | |
| 11536381 | TRUSSCO, INC | DBA GIBSON ENVIRONMENTAL SERVICES | 4500 NE EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| 12138827 | TRUSTED COMPLIANCE, LLC | 104 INNISBROOK DRIVE | | | | BROUSSARD | LA | 70518 | |
| 12412803 | TRUSTED COMPLIANCE, LLC | COLLUS ROCHE | 104 INNISBROOK DRIVE | | | BROUSSARD | LA | 70518 | |
| 12410507 | TRUSTEE FOR ESTER &WILLIAM GRADY TRUST | 455 NORTH MAIN STREET | | | | DECATUR | IL | 62523-1003 | |
| 12410437 | TRYFAN ENERGY INC | 4400A AMBASSADOR CAFFERY BLVD #532 | | | | LAFAYETTE | LA | 70508 | |
| 12411822 | TSAR ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 12138828 | TSB OFFSHORE INC | PO BOX 841185 | | | | DALLAS | TX | 75284-1185 | |
| 12415411 | TSB OFFSHORE INC | TRICIA STRAUGHN | PO BOX 841185 | | | DALLAS | TX | 75284-1185 | |
| 12409818 | T-SQUARE INVESTMENT PARTNERS | ADDRESS ON FILE | | | | | | | |
| 11532981 | TSUYI, ESTHER | ADDRESS ON FILE | | | | | | | |
| 11536384 | TTL SUBSEA, INC. | 10700 CORPORATE DR. | SUITE 108 | | | STAFFORD | TX | 77477 | |
| 12138990 | TTL SUBSEA, INC. | 12600 EXCHANGE DR STE 202 | | | | STAFFORD | TX | 77477-3609 | |
| 11536385 | TTL SUBSEA, INC. | ATTN: JESSE CARMICHAE | 12600 EXCHANGE DR STE 202 | | | STAFFORD | TX | 77477-3609 | |
| 12413180 | TTL SUBSEA, INC. | JESSE CARMICHAE | 10700 CORPORATE DR. | SUITE 108 | | STAFFORD | TX | 77477 | |
| 11536386 | TUBOSCOPE | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 12138829 | TUBULAR SOLUTIONS, INC. | 12335 KINGSRIDE # 250 | | | | HOUSTON | TX | 77024 | |
| 11536388 | TUBULAR SOLUTIONS, INC. | ATTN: VERONICA CRUZ | 12335 KINGSRIDE # 250 | | | HOUSTON | TX | 77024 | |
| 12414533 | TUCKER B ROYALL | ADDRESS ON FILE | | | | | | | |
| 11536389 | TUCKER, JUSTON | ADDRESS ON FILE | | | | | | | |
| 12414042 | TUFTS OIL & GAS - I LTD PSHP | ADDRESS ON FILE | | | | | | | |
| 12414043 | TUFTS OIL AND GAS II LTD | ADDRESS ON FILE | | | | | | | |
| 12413001 | TULLY WEISS | ADDRESS ON FILE | | | | | | | |
| 12415430 | TUMI AGBOOLA | ADDRESS ON FILE | | | | | | | |
| 11536390 | TUMI AGBOOLA | ADDRESS ON FILE | | | | | | | |
| 11536391 | TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | | | | BEAUMONT | TX | 77707 | |
| 12415341 | TURBO POWER SYSTEM INC | TAMMY SILVESTRI | 1860 INTERSTATE 10 SOUTH | | | BEAUMONT | TX | 77707 | |
| 11534157 | TURNBERRY INC | 2216 DEVONSHIRE | | | | HOUSTON | TX | 77019-6402 | |
| 12413654 | TURNCO INC | P O BOX 1240 | | | | GRAHAM | TX | 76450 | |
| 11536393 | TURNER, CODY | ADDRESS ON FILE | | | | | | | |
| 11536394 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 | |
| 12412492 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | BILL WALKINGSHA | 3003 SANDSTONE CREEK LANE | | | ROSENBERG | TX | 77471 | |
| 12138830 | TURNKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 | |
| 11655681 | Turnkey Environmental Management Services LLC | Bill Walkingshaw | 3003 Sandstone Creek Lane | | | Houston | TX | 77471 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11532982 | TURTUR, ALEXA | ADDRESSS ON FILE | | | | | | | |
| 11532983 | TUTTLE, ANGELA | ADDRESSS ON FILE | | | | | | | |
| 12407008 | TW TELECOM HOLDINGS LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 12146104 | TX | Office of the Governor | State Insurance Building | 1100 San Jacinto | | Austin | TX | 78701 | |
| 12409892 | TYLER MARIS LEWIS | ADDRESSS ON FILE | | | | | | | |
| 11536398 | TYLOR FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 12415441 | TYLOR FONTENOT | ADDRESSS ON FILE | | | | | | | |
| 12411551 | TYMARA GRAY | ADDRESSS ON FILE | | | | | | | |
| 12411341 | TYRONE C. MONCRIFFE | ADDRESSS ON FILE | | | | | | | |
| 12408878 | TYRONE MORRIS KIRBY | ADDRESSS ON FILE | | | | | | | |
| 12410666 | TYRONE POWELL | ADDRESSS ON FILE | | | | | | | |
| 12411265 | TYTEX PROPERTIES LTD | ADDRESSS ON FILE | | | | | | | |
| 11536402 | U S COAST GUARD | CIVIL PENALTIES | 2703 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20593 | |
| 12412783 | U S COAST GUARD | CIVIL PENALTIES | PO BOX 531112 (CFP) | | | ATLANTA | GA | 30353-1112 | |
| 11536404 | U.S. ARMY CORP OF ENGINEERS | ATTN: MARK LAHARE | 7400 LEAKE AVENUE | | | NEW ORLEANS | LA | 70118 | |
| 11533363 | U.S. BANK NA AS CUST FOR HLAF 2013-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533364 | U.S. BANK NA AS CUST FOR HLAF 2013-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533365 | U.S. BANK NA AS CUST FOR HLAF 2014-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533366 | U.S. BANK NA AS CUST FOR HLAF 2014-3 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11536405 | U.S. BANK NATIONAL ASSOCIATION | ATTN: DAVID A. JASON | 1 CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 | |
| 11533696 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGBRAKE INVESTIGATOR | ENERGY INVESTIGATIONS UNIT PO BOX 324 | | CATHARPIN | VA | 20143 | |
| 11536406 | U.S. ENVIRONMENTAL PROTECTION AGENCY | OPA ENFORCEMENT COORDINATOR REGION 6 (6SF-PC) | 1445 ROSS AVENUE | | | DALLAS | TX | 75202-2733 | |
| 12276318 | U.S. Specialty Insurance Company | Attn: Philip G. Eisenberg | Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 12276316 | U.S. Specialty Insurance Company | Frank M Lanak | Vice President | 801 S Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |
| 12276304 | U.S. Specialty Insurance Company | Frank M. Lanak | 801 S. Figueroa Street, Suite 700 | | | Los Angeles | CA | 90017 | |
| 12276241 | U.S. Specialty Insurance Company | Frank M. Lanak | U.S. Specialty Insurance Company | 801 S. Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |
| 12276343 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 12138861 | U.S. Specialty Insurance Company (IndemCo) | 13403 Northwest Freeway | | | | Houston | TX | 77040 | |
| 11536409 | U.S. TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 11536408 | U.S. TRUSTEE | U.S. TRUSTEE CHAPTER 11 | PO BOX 620019 | | | PORTLAND | OR | 37228-6299 | |
| 12415442 | U.S. TRUSTEE | U.S. TRUSTEE PAYMENT CENTER | P.O.BOX 530202 | | | ATLANTA | GA | 30353 | |
| 11536410 | UBS FINANCIAL SERVICES, INC | 1000 HARBOR BOULEVARD | | | | WEEHAWKEN | NJ | 07086 | |
| 11536411 | UCETA LANAY DEROUEN BOGAN | ADDRESSS ON FILE | | | | | | | |
| 12407984 | ULAND G GUIDRY JR | ADDRESSS ON FILE | | | | | | | |
| 12407595 | ULINE, INC | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 11536414 | ULTRA SALES ASSOCIATION, INC. | ATTN: GRANT MYERS | P.O. BOX 12338 | | | NEW IBERIA | LA | 70562 | |
| 11536413 | ULTRA SALES ASSOCIATION, INC. | P.O. BOX 12338 | | | | NEW IBERIA | LA | 70562 | |
| 12147058 | UNION EXPLORATION PARTNERS, LTD | 601 POYDRAS STREET | | | | NEW ORLEANS | LA | 70130 | |
| 11533697 | UNION FIRE & SAFETY | STAINES & EPPLING | ATTN: CRAIG W. BREWER | 3500 N. CAUSEWAY BLVD | SUITE 820 | METAIRIE | LA | 70002 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12147059 | UNION OIL | 5552 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 | |
| 12147060 | UNION OIL COMPANY OF CALIFOMIA | 5552 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 | |
| 12147049 | UNION OIL COMPANY OF CALIFOMIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 | |
| 12146105 | Union Oil Company of California | 6001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 | |
| 12275238 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 12275238 | Union Oil Company of California | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 11536415 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 | |
| 12406002 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730805 | | | | DALLAS | TX | 75373-0805 | |
| 11536417 | UNISOURCE SUPPLY, INC | PO BOX 731152 | | | | DALLAS | TX | 75373-1152 | |
| 12414000 | UNIT PETROLEUM COMPANY | P O BOX 702500 | | | | TULSA | OK | 74170-2500 | |
| 11536418 | UNITED ENERGY TRADING, INC | ATTN: DAVE SANDY | PO BOX 837 | | | BISMARCK | ND | 58502-0837 | |
| 12138831 | UNITED FIRE & SAFETY LLC | 2618 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 11536419 | UNITED FIRE & SAFETY LLC | 2804 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 11732291 | United Fire & Safety LLC | Hayden LaBauve | PO Box 9714 | | | New Iberia | LA | 70562 | |
| 12147051 | UNITED STATES DEPARTMENT OF THE INTERIOR | 1224 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70146 | |
| 11536421 | UNITED STATES DEPARTMENT OF THE TREASURY | 401 14TH STREET SW - ROOM 154 | | | | WASHINGTON | DC | 20227 | |
| 12410218 | UNITED STATES DEPARTMENT OF THE TREASURY | 401 14TH STREET, SW- ROOM 154 | | | | WASHINGTOIN | DC | 20227 | |
| 12138832 | UNITED STATES K-9 UNLIMITED, LLC | 8003 MOLINE AVE | | | | ABBEVILLE | LA | 70510 | |
| 12412863 | UNITED STATES K-9 UNLIMITED, LLC | DEBBIE MCLEAN | 8003 MOLINE AVE | | | ABBEVILLE | LA | 70510 | |
| 11536424 | UNITED STATES TREASURY | 1500 Pennsylvania Ave | N.W. | | | WASHINGTON | DC | 20220 | |
| 12138833 | UNITED SUBSEA SPECIALISTS LLC | 208 JARED DR | | | | BROUSSARD | LA | 70518 | |
| 12413220 | UNITED SUBSEA SPECIALISTS LLC | JOHNNY LAVERGNE | 208 JARED DR | | | BROUSSARD | LA | 70518 | |
| 12435580 | UNIVERSAL EQUIPMENT INC | OLIVER CARMICHA | P.O. BOX 2225 | | | LAFAYETTE | LA | 70505-2225 | |
| 11536425 | UNIVERSAL EQUIPMENT INC | P.O. BOX 2225 | | | | LAFAYETTE | LA | 70505-2225 | |
| 12108444 | Universal Equipment, Inc. | Christopher J. Piasecki | PO Box 2908 | | | Lafayette | LA | 70502-2908 | |
| 12108444 | Universal Equipment, Inc. | PO Box 51206 | | | | Lafayette | LA | 70505 | |
| 11536427 | UNIVERSAL GLASS | 14902 HERMIT THRUSH DR | | | | TOMBALL | TX | 77377 | |
| 11534158 | UNIVERSITY CHURCH OF CHRIST | 733 EAST NORTH 16TH STREET | | | | ABILENE | TX | 79601 | |
| 11533367 | UNIVERSITY OF DAYTON | 725 SOUTH FIGUEROA STREET 39TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 11533368 | UNIVERSITY OF DAYTON | C/O HOTCHKIS & WILEY CAPITAL MGMT LLC | 601 S FIGUEROA ST STE 3900 | | | LOS ANGELES | CA | 90017 | |
| 12412756 | UNIVERSITY OF HOUSTON LAW FOUNDATION | CHERYL DREW | 4604 CALHOUN ROAD | | | HOUSTON | TX | 77204-6060 | |
| 12414903 | UNOCAL CORPORATION | PO BOX 671 | | | | MIDLAND | TX | 79701 | |
| 12414736 | UNOCAL DOMESTIC OPERATIONS | ADDRESSS ON FILE | | | | | | | |
| 12411085 | UNOCAL PIPELINE CO | 6001 BOLLINGR CANYON RD | | | | SAN RAMON | CA | 94583-2324 | |
| 12146094 | Unocal Pipeline Company | 2141 Rosecrans Avenue | Suite 4000 | | | El Segundo | CA | 90245 | |
| 12275264 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 12275270 | Unocal Pipeline Company | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 11540702 | UPLAND ENERGY INC | P O BOX 2955 | | | | VICTORIA | TX | 77902 | |
| 12138959 | UPS MIDSTREAM SERVICE INC. | 4460 HIGHWAY 225 | | | | DEER PARK | TX | 77536 | |
| 12138959 | UPS MIDSTREAM SERVICE INC. | 806 SEACO CT | | | | DEER PARK | TX | 77536 | |
| 12415536 | UPS MIDSTREAM SERVICE INC. | TERRI JACKSON | 806 SEACO CT | | | DEER PARK | TX | 77536 | |
| 11816493 | UPS Midstream Services, Inc | Lynsie Williams | Corporate AR/Collections Manager | 806 Seaco Court | | Deer Park | TX | 77536 | |
| 12410786 | UPSTREAM | 5151 SAN FELIPE | SUITE 1440 | | | HOUSTON | TX | 77056 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11540703 | UPSTREAM ENERGY INC | 1109 GRAND BOIS ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| 12413479 | UPSTREAM EXPLORATION LLC | ADDRESSS ON FILE | | | | | | | |
| 11536433 | UPSTREAM EXPLORATION LLC | 3838 N. CAUSEWAY BLVD. | SUITE # 2800 | | | METAIRIE | LA | 70002 | |
| 12138834 | Upstream Exploration LLC | Billed thru JIB jib | 3838 North Causeway Blvd., Suite 2800 | | | Metairie | LA | 70002 | |
| 11532984 | URSIN, EARN | ADDRESSS ON FILE | | | | | | | |
| 11553660 | US ARMY CORP. OF ENGINEERS | 441 G STREET NW | | | | WASHINGTON | DC | 20314-1000 | |
| 12146095 | US ARMY CORPS OF ENGINEERS | 1100 Commerce St Ste 831 | | | | Dallas | TX | 75242-1317 | |
| 12412851 | US BANK CORPORATE TRUST SERVICES | DAVID JASON | EP-MN-WN3L | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 | |
| 12412850 | US BANK NATIONAL ASSOCIATION | DAVID JASON | ONE CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 | |
| 11553690 | US BUREAU OF OCEAN ENERGY MANAGEMENT | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | |
| 12138003 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT DANIEL NICHOLAS | ENERGY INVESTIGATIONS UNIT, US DOI OIG | 381 ELDEN STREET SUITE 3000 | | HERNDON | VA | 20170 | |
| 12138004 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT RICHARD J. LARRABEE | ENERGY INVESTIGATIONS UNIT, US DOI OIG | 1849 C STREET NW | MAIL STOP 4428 | WASHINGTON | DC | 20240 | |
| 11536438 | US DEPT OF COMMERCE - NOAA | 12 MISSOURI RESEARCH PARK DRIVE ST. | | | | CHARLES | MO | 63304 | |
| 11536437 | US DEPT OF COMMERCE - NOAA | 4700 AVE U | | | | GALVESTON | TX | 77551 | |
| 12138835 | US Dept of Interior | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 12138836 | US Dept of Interior | 1202 Elmwood park Blvd | | | | New Orleans | LA | 70124 | |
| 12138837 | US Dept of Interior | 1203 Elmwood park Blvd | | | | New Orleans | LA | 70125 | |
| 12138838 | US Dept of Interior | 1204 Elmwood park Blvd | | | | New Orleans | LA | 70126 | |
| 12138839 | US Dept of Interior | 1205 Elmwood park Blvd | | | | New Orleans | LA | 70127 | |
| 12138840 | US Dept of Interior | 1206 Elmwood park Blvd | | | | New Orleans | LA | 70128 | |
| 12138841 | US Dept of Interior | 1207 Elmwood park Blvd | | | | New Orleans | LA | 70129 | |
| 12138842 | US Dept of Interior | 1208 Elmwood park Blvd | | | | New Orleans | LA | 70130 | |
| 12138843 | US Dept of Interior | 1209 Elmwood park Blvd | | | | New Orleans | LA | 70131 | |
| 12138844 | US Dept of Interior | 1210 Elmwood park Blvd | | | | New Orleans | LA | 70132 | |
| 12138845 | US Dept of Interior | 1211 Elmwood park Blvd | | | | New Orleans | LA | 70133 | |
| 12138846 | US Dept of Interior | 1212 Elmwood park Blvd | | | | New Orleans | LA | 70134 | |
| 12138847 | US Dept of Interior | 1213 Elmwood park Blvd | | | | New Orleans | LA | 70135 | |
| 12138848 | US Dept of Interior | 1214 Elmwood park Blvd | | | | New Orleans | LA | 70136 | |
| 12138849 | US Dept of Interior | 1215 Elmwood park Blvd | | | | New Orleans | LA | 70137 | |
| 12138850 | US Dept of Interior | 1216 Elmwood park Blvd | | | | New Orleans | LA | 70138 | |
| 12138851 | US Dept of Interior | 1217 Elmwood park Blvd | | | | New Orleans | LA | 70139 | |
| 12138852 | US Dept of Interior | 1218 Elmwood park Blvd | | | | New Orleans | LA | 70140 | |
| 12138853 | US Dept of Interior | 1219 Elmwood park Blvd | | | | New Orleans | LA | 70141 | |
| 12138854 | US Dept of Interior | 1220 Elmwood park Blvd | | | | New Orleans | LA | 70142 | |
| 12138855 | US Dept of Interior | 1221 Elmwood park Blvd | | | | New Orleans | LA | 70143 | |
| 12138856 | US Dept of Interior | 1222 Elmwood park Blvd | | | | New Orleans | LA | 70144 | |
| 12138857 | US Dept of Interior | 1223 Elmwood park Blvd | | | | New Orleans | LA | 70145 | |
| 12138858 | US Dept of Interior | 1224 Elmwood park Blvd | | | | New Orleans | LA | 70146 | |
| 12138859 | US Dept of Interior | 1225 Elmwood park Blvd | | | | New Orleans | LA | 70147 | |
| 12138860 | US Dept of Interior | 1226 Elmwood park Blvd | | | | New Orleans | LA | 70148 | |
| 11553691 | US OFFICE OF NATURAL RESOURCES REVENUE | 1849 C STREET NW, MAIL STOP 5134 | | | | WASHINGTON | DC | 20240 | |
| 11553669 | US SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| 11533698 | US TRUSTEE | C/O CAVAZOS HENDRICKS POIROT, P.C. | FOUNDERS SQUARE, SUITE 570 | 900 JACKSON STREET | | DALLAS | TX | 75202-4425 | |
| 11533687 | US TRUSTEE | STEPHEN P. MCKITT | OFFICE OF THE UNITED STATES TRUSTEE | 1100 COMMERCE STREET, ROOM 976 | | DALLAS | TX | 75242 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12147053 | USA E&P INC. | 2107 CITY WEST BLVD. | SUITE 100 | | | HOUSTON | TX | 77042 | |
| 11553680 | USI SOUTHWEST | 4605 COLUMBUS STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 11536439 | USI SOUTHWEST | 9811 KATY FREEWAY | SUITE 500 | | | HOUSTON | TX | 77024 | |
| 12338222 | USI Southwest, Inc. | Barton T. Westmoreland | 9811 Katy Freeway, Suite 500 | | | Houston | TX | 77024 | |
| 12338222 | USI Southwest, Inc. | Saul Ewing Arnstein & Lehr LLP | c/o Lucian B. Murley, Esq. | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| 12412660 | UWO SIDNEY H DAVIS | ADDRESSS ON FILE | | | | | | | |
| 12408050 | V C SMITH | ADDRESSS ON FILE | | | | | | | |
| 12412054 | V SAIA ENERGY INTEREST INC | 935 GRAVIER ST STE1830 | | | | NEW ORLEANS | LA | 70112 | |
| 11532985 | VACEK, BRANDON | ADDRESSS ON FILE | | | | | | | |
| 12409190 | VADA SUE BOURQUE | ADDRESSS ON FILE | | | | | | | |
| 11532986 | VAGI, KAREN | ADDRESSS ON FILE | | | | | | | |
| 11533357 | VALCOUR CREDIT INCOME PARTNERS MASTER FUND LTD. | 810 7TH AVENUE 24TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533358 | VALCOUR CREDIT INCOME PARTNERS MASTER FUND LTD. | 810 SEVENTH AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11540705 | VALDA KAY WESTMORELAND | ADDRESSS ON FILE | | | | | | | |
| 11532975 | VALENTINE, GREGORY | ADDRESSS ON FILE | | | | | | | |
| 12407081 | VALERIE ANN MONCRIFFE SIMON | ADDRESSS ON FILE | | | | | | | |
| 12415457 | VALERIE WALKER | ADDRESSS ON FILE | | | | | | | |
| 11536441 | VALERIE WALKER | ADDRESSS ON FILE | | | | | | | |
| 12199180 | Valero | Valero Marketing and Supply Company | Nathan Mechler | One Valero Way | | San Antonio | TX | 78249 | |
| 12338673 | Valero Marketing and Supply Company | Dykema Gossett PLLC | c/o Deborah D. Williamson | 112 E. Pecan, Ste. 1800 | | San Antonio | TX | 78205 | |
| 12338673 | Valero Marketing and Supply Company | Nathan L. Mechler | Senior Counsel-Litigation | One Valero Way | | San Antonio | TX | 78249 | |
| 12412900 | VALLOUREC TUBE ALLOY, LLC | DESHERA RIDEAUX | 2107 CITYWEST BLVD., STE 1300 | | | HOUSTON | TX | 77042 | |
| 11536443 | VAM USA LLC | 2107 CITYWEST BLVD., STE 1300 | | | | HOUSTON | TX | 77042 | |
| 12433989 | VAN B RAMSEY | ADDRESSS ON FILE | | | | | | | |
| 11540706 | VAN OLIVER | ADDRESSS ON FILE | | | | | | | |
| 11536445 | VAN RAYNARD PRESTON | ADDRESSS ON FILE | | | | | | | |
| 12409166 | VANDA M REIMER | ADDRESSS ON FILE | | | | | | | |
| 12412113 | VANESSA ANN LINZER DAVIS | ADDRESSS ON FILE | | | | | | | |
| 11536447 | VANESSA ANN SIMS BAILEY | ADDRESSS ON FILE | | | | | | | |
| 12415460 | VANESSA MENDEZ | ADDRESSS ON FILE | | | | | | | |
| 11536448 | VANESSA MENDEZ | ADDRESSS ON FILE | | | | | | | |
| 12410789 | VANESSA ORDOYNE MCGEHEE | ADDRESSS ON FILE | | | | | | | |
| 12411029 | VANGUARD OPERATING LLC | ADDRESSS ON FILE | | | | | | | |
| 12410000 | VARENA ELSTON YURATICH | ADDRESSS ON FILE | | | | | | | |
| 11536449 | VARIABLE BORE RAMS INC | 1086 AILLET ROAD | | | | BROUSSARD | LA | 70518 | |
| 11536450 | VASHON EVETTE ARCHON | ADDRESSS ON FILE | | | | | | | |
| 12147054 | VASTAR | 1560 BROADWAY | SUITE 2092 | | | DENVER | CO | 80202 | |
| 12414529 | VASTAR OFFSHORE | ADDRESSS ON FILE | | | | | | | |
| 12147043 | VASTAR OFFSHORE, INC. | 515 S FLOWER ST | | | | LOS ANGELES | CA | 90071 | |
| 12415553 | VASTAR RESOURCES INC | PO BOX 21868 | | | | TULSA | OK | 74121 | |
| 12147044 | VASTAR RESOURCES, INC. | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12147045 | VASTAR RESOURCES, INC., ET AL. | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12410143 | VASUT FAMILY PARTNERSHIP | ADDRESSS ON FILE | | | | | | | |
| 11536451 | VAUGHN, NATHAN | ADDRESSS ON FILE | | | | | | | |
| 11532976 | VAUGHNS, CORITA | ADDRESSS ON FILE | | | | | | | |
| 11536452 | VAZQUEZ-CANO, MARICELA | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 257 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12413496 | VECTOR AVIATION, LLC | MIKE MOUTON | P.O. BOX 61930 | | | LAFAYETTE | LA | 70596 | |
| 12414551 | VEGETATION MGT SPECIALISTS INC | PO BOX 213 | | | | DUSON | LA | 70529 | |
| 11532977 | VEH JR., MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 11536455 | VEILLON, JASON | ADDRESSS ON FILE | | | | | | | |
| 11536456 | VELAZQUEZ, ESAU | ADDRESSS ON FILE | | | | | | | |
| 12409257 | VELMA BONIN TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 12410803 | VELMA KEPLINGER | ADDRESSS ON FILE | | | | | | | |
| 12362877 | Velocity Databank Inc | 1304 Langham Creek | Suite 498 | | | Houston | TX | 77084 | |
| 12407120 | VELTA BROUSSARD LEGE | ADDRESSS ON FILE | | | | | | | |
| 12410708 | VELTA MARIE HEBERT MEAUX | ADDRESSS ON FILE | | | | | | | |
| 12413700 | VENABLE ROYALTY LTD | ADDRESSS ON FILE | | | | | | | |
| 12415099 | VENARI OFFSHORE | ADDRESSS ON FILE | | | | | | | |
| 11533889 | VENARI OFFSHORE | 15375 MEMORIAL DRIVE, SUITE 800 | | | | HOUSTON | TX | 77079 | |
| 11540708 | VENDETTA ROYALTY PARTNERS LTD | PO BOX 141638 | | | | AUSTIN | TX | 78714-1638 | |
| 11533878 | VENICE DEHY | ADDRESSS ON FILE | | | | | | | |
| 11536459 | VENICE ENERGY SERVICES COMPANY LLC | 1000 LOUISIANA | SUITE 4700 | | | HOUSTON | TX | 77002 | |
| 12415343 | VENICE ENERGY SERVICES COMPANY LLC | TARGA AP | 1000 LOUISIANA | SUITE 4700 | | HOUSTON | TX | 77002 | |
| 12138862 | Venice Energy Services Company LLC (Targa Resources) | 811 Louisiana Street | | | | Houston | TX | 77002 | |
| 12411778 | VENICE ENERGY SERVICES COMPANY, LLC | ADDRESSS ON FILE | | | | | | | |
| 11536461 | VENICE GATHERING SYSTEM LLC | 1000 LOUISIANA | SUITE 4300 | | | HOUSTON | TX | 77002 | |
| 11536462 | VENICE GATHERING SYSTEM LLC | ATTN: RENEE KELLY | 1000 LOUISIANA | SUITE 4300 | | HOUSTON | TX | 77002 | |
| 11533880 | VENICE GATHERING SYSTEMS | P.O. BOX 730269 | | | | DALLAS | TX | 75373-0269 | |
| 12415463 | VENKATESH BHAT | ADDRESSS ON FILE | | | | | | | |
| 11536463 | VENKATESH BHAT | ADDRESSS ON FILE | | | | | | | |
| 12413732 | VENTURE PARTNERS LTD | ADDRESSS ON FILE | | | | | | | |
| 11533359 | VENTURE VII CDO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533360 | VENTURE XII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533361 | VENTURE XIII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533362 | VENTURE XIV CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533353 | VENTURE XVI CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533354 | VENTURE XVII CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12410078 | VERA ELIZABETH NICHOLS BALL | ADDRESSS ON FILE | | | | | | | |
| 11532978 | VERA, PAULA | ADDRESSS ON FILE | | | | | | | |
| 12409634 | VERDA HUDSON PERSCHALL | ADDRESSS ON FILE | | | | | | | |
| 11533688 | VERDIN, NICHOLAS | ADDRESSS ON FILE | | | | | | | |
| 11532979 | VERDIN, SHAWN | ADDRESSS ON FILE | | | | | | | |
| 12103879 | Verified Controls LLC | John Michael Holder | 44617 S Airport Rd Suite J | | | Hammond | LA | 70454 | |
| 12103879 | Verified Controls LLC | P.O. Box 247 | | | | Ponchatoula | LA | 70454 | |
| 11536465 | VERIFIED CONTROLS, LLC | ATTN: JOHN HOLDER | P.O. BOX 247 | | | PONCHATOULA | LA | 70454 | |
| 12412494 | VERIFORCE LLC | BILLING | 1575 SAWDUST RD | SUITE 600 | | THE WOODLANDS | TX | 77380 | |
| 11536467 | VERIS GLOBAL, LLC | 201 ENERGY PARKWAY | SUITE 410 | | | LAFAYETTE | LA | 70508 | |
| 11536468 | VERIS GLOBAL, LLC | ATTN: KEITH SEILHAN | 201 ENERGY PARKWAY | SUITE 410 | | LAFAYETTE | LA | 70508 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12413595 | VERIZON WIRELESS | ONE VERIZON PLACE- TAX DEPARTMENT | | | | ALPHARETTA | GA | 30004 | |
| 11536470 | VERMILION ABSTRACT CO | 126 HACKER STREET | | | | NEW IBERIA | LA | 70560 | |
| 12412594 | VERMILION BAY EXPLORATION, INC | C/O CADENT ENERGY PARTNERS | 1221 LAMAR STREET, SUITE 1001 | | | HOUSTON | TX | 77010 | |
| 12414548 | VERMILION BAY LAND COMPANY | PO BOX 21101 | | | | SHREVEPORT | LA | 71120 | |
| 12407367 | VERMILION CORPORATION | 115 TIVOLI STREET | | | | ABBEVILLE | LA | 70510 | |
| 11536472 | VERMILION PARISH | 101 SOUTH STATE STREET | | | | ABBEVILLE | LA | 70511 | |
| 11536472 | VERMILION PARISH | CRYSTAL L ROMERO | PO BOX 307 | | | ABBEVILLE | LA | 70511 | |
| 11536473 | VERMILION PARISH POLICE JURY | SOLID WASTE COLLECTION DIVISION | 100 N STATE ST SUITE 200 | | | ABBEVILLE | LA | 70510 | |
| 12406923 | VERMILION PARISH SHERIFF'S OFFICE | 101 SOUTH STATE STREET | | | | ABBEVILLE | LA | 70511 | |
| 11536476 | VERMILLION PARISH CLERK OF COURT | 100 N STATE STREET | SUITE 101 | | | ABBEVILLE | LA | 70510 | |
| 12410238 | VERNA HAMILTON GRICE | ADDRESSS ON FILE | | | | | | | |
| 12410604 | VERNA HOMER DELONE | ADDRESSS ON FILE | | | | | | | |
| 12410840 | VERNA JO SCARBROUGH | ADDRESSS ON FILE | | | | | | | |
| 12408724 | VERNA PEARL RAWLINGS COLLINS | ADDRESSS ON FILE | | | | | | | |
| 12411224 | VERNAL GAUTREAUX | ADDRESSS ON FILE | | | | | | | |
| 12409629 | VERNIECE L HEYEN | ADDRESSS ON FILE | | | | | | | |
| 12407837 | VERNON HOMER | ADDRESSS ON FILE | | | | | | | |
| 11540710 | VERONICA CORRIHER | ADDRESSS ON FILE | | | | | | | |
| 11536477 | VERSA INTEGRITY GROUP INC | 671 WHITNEY AVE. BLDG B. | | | | GRETNA | LA | 70056 | |
| 12415255 | VERSA INTEGRITY GROUP INC | SCOTT BARBIER | 671 WHITNEY AVE. BLDG B. | | | GRETNA | LA | 70056 | |
| 12147980 | Versa Integrity Group, Inc. | Deena Hassouneh | 1776 Yorktown St. Suite 600A | | | Houston | TX | 77048 | |
| 12147980 | Versa Integrity Group, Inc. | PO Box 841435 | | | | Dallas | TX | 75284 | |
| 11536479 | VERSABAR INC | 11349 FM 529 RD | | | | HOUSTON | TX | 77041 | |
| 12415131 | VERSABAR INC | RICK CORNE | 11349 FM 529 RD | | | HOUSTON | TX | 77041 | |
| 11655582 | Versabar, Inc. | Versabar c/o Phil Rundle | 11349 FM 529 Road | | | Houston | TX | 77091 | |
| 12407338 | VERSABUILD LLC | 11349 FM 529 RD | | | | HOUSTON | TX | 77041 | |
| 12138863 | VERSALIS AMERICAS INC. | 1200 SMITH | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 11536482 | VERSALIS AMERICAS INC. | ATTN: WALTER ARNETTE | 1200 SMITH | SUITE 1700 | | HOUSTON | TX | 77002 | |
| 12138864 | VERSAMARINE, LLC | 11349 FM 529 ROAD | | | | HOUSTON | TX | 77041 | |
| 12412805 | VERSAMARINE, LLC | CONNIE LEBLANC | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 11536484 | VERSATECH AUTOMATION SERVICES LLC | 11349 FM 529 ROAD | | | | HOUSTON | TX | 77041 | |
| 12414352 | VERSATECH AUTOMATION SERVICES LLC | PHIL DAIGLE | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 11536486 | VESCO RENTAL & PRESSURE CONTROL LLC | 7514 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 11536487 | VESCO RENTAL & PRESSURE CONTROL LLC | ATTN: DYLAN GERARD | 7514 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| 12410108 | VESTA L KUNTZ | ADDRESSS ON FILE | | | | | | | |
| 11534162 | VETA GROUNDS MURRAY | ADDRESSS ON FILE | | | | | | | |
| 11536488 | VETCO GRAY INC | 12221 NORTH HOUSTON ROSSLYN ROAD | | | | HOUSTON | TX | 77086 | |
| 12407634 | VICKI A SMITH | ADDRESSS ON FILE | | | | | | | |
| 12411467 | VICKI WOOD COOK | ADDRESSS ON FILE | | | | | | | |
| 12411813 | VICKRAM OIL COMPANY INC | 82 DRIFTOAK CIRCLE | | | | THE WOODLANDS | TX | 77381-6631 | |
| 11540713 | VICTOR F TRAHAN | ADDRESSS ON FILE | | | | | | | |
| 11534153 | VICTOR J BONIN | ADDRESSS ON FILE | | | | | | | |
| 11540714 | VICTOR J LUSZCZ | ADDRESSS ON FILE | | | | | | | |
| 11540715 | VICTOR J LUSZCZ TESTAMENTARY FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407920 | VICTOR J MISTRETTA | ADDRESSS ON FILE | | | | | | | |
| 12412062 | VICTOR JANEK | ADDRESSS ON FILE | | | | | | | |
| 12407483 | VICTOR KENT SCHRADER | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 259 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408099 | VICTOR MARIK | ADDRESSS ON FILE | | | | | | | |
| 12410608 | VICTOR MITOSINKA AND | ADDRESSS ON FILE | | | | | | | |
| 12411780 | VICTOR R SLAVICK LIVING TR | ADDRESSS ON FILE | | | | | | | |
| 12413929 | VICTOR RAY CORMAN JR | ADDRESSS ON FILE | | | | | | | |
| 11540720 | VICTOR VECERA | ADDRESSS ON FILE | | | | | | | |
| 12409186 | VICTOR W STEWART JR | ADDRESSS ON FILE | | | | | | | |
| 11540721 | VICTORIA GAS CORPORATION | 8080 N CENTRAL EXPY #1000 | | | | DALLAS | TX | 75206-1804 | |
| 11534147 | VICTORIA M CHRISTENBERRY | ADDRESSS ON FILE | | | | | | | |
| 12410739 | VICTORIA RHYMES POTTS | ADDRESSS ON FILE | | | | | | | |
| 12407890 | VICTORIA TAFT TAYLOR | ADDRESSS ON FILE | | | | | | | |
| 12414378 | VICTORIA TRADING CO LLC | ADDRESSS ON FILE | | | | | | | |
| 11540724 | VICY GUILLORY CARRIERE DECEASED | ADDRESSS ON FILE | | | | | | | |
| 11536491 | VIDRINE, JAMIE | ADDRESSS ON FILE | | | | | | | |
| 11536492 | VIDRINE, WARD | ADDRESSS ON FILE | | | | | | | |
| 11536493 | VIKING ENGINEERING LC | 16360 PARK TEN PLACE, STE 101 | | | | HOUSTON | TX | 77084 | |
| 12415250 | VIKING ENGINEERING LC | SARAH JOHNSON | 16360 PARK TEN PLACE, STE 101 | | | HOUSTON | TX | 77084 | |
| 11536495 | VIKING FABRICATORS LLC | 1132 N BARN ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| 12412718 | VIKING FABRICATORS LLC | CARL GATTI JR | 1132 N BARN ROAD | | | BREAUX BRIDGE | LA | 70517 | |
| 11816444 | Viking Fabricators LLC | Carl J. Gatti, Jr. | 1132 N Barn Rd | | | Henderson | LA | 70517 | |
| 12138867 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11255 NW 106 STREET, SUITE 1 | | | | MIAMI | FL | 33178 | |
| 11536497 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11255 NW 106TH STREET, SUITE 1 | | | | MIAMI | FL | 33178 | |
| 11536498 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | ATTN: DANILO PENA | 11255 NW 106 STREET, SUITE 1 | | | MIAMI | FL | 33178 | |
| 12412836 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | DANILO PENA | 11255 NW 106TH STREET, SUITE 1 | | | MIAMI | FL | 33178 | |
| 12276199 | Viking Life-Saving Equipment (America), Inc. | Glassberg & Glassberg, P.A. | David M. Glassberg | 13611 S. Dixie Highway, #109-514 | | Miami | FL | 33176 | |
| 11533689 | VILANO, GABRIEL | ADDRESSS ON FILE | | | | | | | |
| 11533690 | VILANO, GABRIEL | ADDRESSS ON FILE | | | | | | | |
| 11533690 | VILANO, GABRIEL | ADDRESSS ON FILE | | | | | | | |
| 11532980 | VILLAGRAN, VANESSA | ADDRESSS ON FILE | | | | | | | |
| 11535930 | VILLERE BOURGEOIS, IRMA JAN | ADDRESSS ON FILE | | | | | | | |
| 11535820 | VILLERE MARTIN, HILDA MAE | ADDRESSS ON FILE | | | | | | | |
| 12412606 | VINCENT D'ANTONI TRUST | ADDRESSS ON FILE | | | | | | | |
| 12412983 | VINCENT D'ANTONI TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411002 | VINCENT J MANARA III | ADDRESSS ON FILE | | | | | | | |
| 12407890 | VINCENT S LOVOI | ADDRESSS ON FILE | | | | | | | |
| 11536499 | VINCENT, CHRIS | ADDRESSS ON FILE | | | | | | | |
| 11536500 | VINCENT, RUSTY | ADDRESSS ON FILE | | | | | | | |
| 11536501 | VINES, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11536502 | VINSON & ELKINS LLP | 1001 FANNIN STREET SUITE 2500 | | | | HOUSTON | TX | 77002-6760 | |
| 12412892 | VINTAGE PETROLEUM INC | DEPT 302 | | | | TULSA | OK | 74182 | |
| 12409018 | VIOLET B. BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12407231 | VIRGIN OFFSHORE USA INC | 1100 POYDRAS ST STE 2620 | | | | NEW ORLEANS | LA | 70163 | |
| 11534150 | VIRGINIA B NASH | ADDRESSS ON FILE | | | | | | | |
| 12410655 | VIRGINIA B NASH | ADDRESSS ON FILE | | | | | | | |
| 12409485 | VIRGINIA B WILLIAMS | ADDRESSS ON FILE | | | | | | | |
| 12408775 | VIRGINIA B. LAMBERT | ADDRESSS ON FILE | | | | | | | |
| 12413395 | VIRGINIA C BARRETT LA TRUST | ADDRESSS ON FILE | | | | | | | |
| 12411168 | VIRGINIA D TAYLOR RILEY | ADDRESSS ON FILE | | | | | | | |
| 12411207 | VIRGINIA DOYLE RAMSBURG | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 260 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12412661 | VIRGINIA HOWE SMITH REVOCABLE | ADDRESSS ON FILE | | | | | | | |
| 11534140 | VIRGINIA K. AYRES TUA TIERNEY AYRES | ADDRESSS ON FILE | | | | | | | |
| 11534141 | VIRGINIA K. AYRES TUA FBO LYDDIA ISGITT | ADDRESSS ON FILE | | | | | | | |
| 12415384 | VIRGINIA LEE KING AYRES | ADDRESSS ON FILE | | | | | | | |
| 11540730 | VIRGINIA R SMITH | ADDRESSS ON FILE | | | | | | | |
| 12408228 | VIRGINIA WYNNE CAMPBELL | ADDRESSS ON FILE | | | | | | | |
| 11533355 | VIRTU AMERICAS LLC ONE LIBERTY PLAZA | 165 BROADWAY 5TH FL | | | | NEW YORK | NY | 10006 | |
| 12409884 | VISION SERVICE PLAN INSURANCE COMPANY | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 11536504 | VISTRA MANAGEMENT SERVICES | ATTN: YVONNEKRUIT-MOE | ATRIUM BUILDING, 8TH FLOOR | STRAWINSKYLAAN 3127 1077 ZX | | AMSTERDAM | | | NETHERLANDS |
| 12415513 | VISTRA MANAGEMENT SERVICES | YVONNEKRUIT-MOE | ATRIUM BUILDING, 8TH FLOOR | STRAWINSKYLAAN 3127 | | AMSTERDAM | | 1077 ZX | NETHERLANDS |
| 11540732 | VITA COLLETTA POIMBOEUF | ADDRESSS ON FILE | | | | | | | |
| 12415378 | VITA F ROSSI ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12410924 | VIVIAN ALICE MHIRE MAYARD | ADDRESSS ON FILE | | | | | | | |
| 12411049 | VIVIAN W ENGELHARDT | ADDRESSS ON FILE | | | | | | | |
| 11536505 | VIVIANA BRAVO-ROJAS | ADDRESSS ON FILE | | | | | | | |
| 11532969 | VIVIANO, DAVID | ADDRESSS ON FILE | | | | | | | |
| 12409700 | VIVIENNE H MCCULLOUGH | ADDRESSS ON FILE | | | | | | | |
| 11534133 | VMB INTERESTS L P | ADDRESSS ON FILE | | | | | | | |
| 12138868 | VME PROCESS, INC. | 3733 SHILOH ROAD | | | | TYLER | TX | 75707 | |
| 11536506 | VME PROCESS, INC. | ATTN: MAURICE LAPERRI | 3733 SHILOH ROAD | | | TYLER | TX | 75707 | |
| 12415472 | VON MAGEE | ADDRESSS ON FILE | | | | | | | |
| 11536507 | VON MAGEE | ADDRESSS ON FILE | | | | | | | |
| 12138947 | VOORHIES SUPPLY CO. | 1605 ALTON ROAD | | | | BIRMINGHAM | AL | 35210 | |
| 12413274 | VOORHIES SUPPLY CO. | KATHY MARTIN | 1605 ALTON ROAD | | | BIRMINGHAM | AL | 35210 | |
| 11540735 | VORIS KING TRUST | ADDRESSS ON FILE | | | | | | | |
| 12407651 | VOYAGER GAS CORPORATION | 12941 NORTH FWY SUITE 550 | | | | HOUSTON | TX | 77060 | |
| 11533691 | VR 196 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 12409071 | VULCAN ENERGY FUND I LLC | ADDRESSS ON FILE | | | | | | | |
| 11534135 | VULCAN ENERGY GP I, LLC | 232 BEECH STREET | | | | BIRMINGHAM | AL | 35213 | |
| 12410101 | VULCAN ENERGY PARTNERS LLC | ADDRESSS ON FILE | | | | | | | |
| 12410102 | VULCAN OFFSHORE PARTNERS, LLC | ADDRESSS ON FILE | | | | | | | |
| 12415029 | VWP JR INC. | PO BOX 898 | | | | HOLDENVILLE | OK | 74848 | |
| 12273780 | Vysus ModuSpec Inc. f/k/a Lloyd's Register Drilling Services, Inc. | Johnny Benoit, Vysus ModuSpec Inc. | 1330 Enclave Parkway, Suite 450 | | | Houston | TX | 77077 | |
| 12273780 | Vysus ModuSpec Inc. f/k/a Lloyd's Register Drilling Services, Inc. | Locke Lord LLP | Simon R. Mayer | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | |
| 12147033 | W & T | NINE EAST GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77042 | |
| 12138890 | W & T Energy Offshore | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 | |
| 11533749 | W & T ENERGY VI | 9 GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77046 | |
| 12138892 | W & T Energy VI | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 | |
| 12412385 | W & T ENERGY VI LLC | ADDRESSS ON FILE | | | | | | | |
| 11534137 | W & T ENERGY VI LLC | 9 GREENWAY PLAZA STE 300 | | | | HOUSTON | TX | 77046 | |
| 12138891 | W & T Energy VI, LLC | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 | |
| 12147034 | W & T OFFSHORE , ET AL | NINE EAST GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77042 | |
| 11540740 | W & T OFFSHORE INC | 9 GREENWAY PLAZA SUITE 300 | | | | HOUSTON | TX | 77046 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411711 | W & T OFFSHORE LLC | ADDRESSS ON FILE | | | | | | | |
| 12138897 | W & T Offshore, Inc. | Bill thru JIB | 9 E Greenway Plaza | Suite 300 | | Houston | TX | 77046 | |
| 12146078 | W & T Offshore, Inc. | Nine Greenway Plaza , Suite 300 | | | | Houston | TX | 77046 | |
| 12410515 | W BLAIR SCOTT JR | ADDRESSS ON FILE | | | | | | | |
| 12411176 | W CRAIG PLUMHOFF | ADDRESSS ON FILE | | | | | | | |
| 12411228 | W DAVID WILLIG | ADDRESSS ON FILE | | | | | | | |
| 12407583 | W FRED DEUSINGER | ADDRESSS ON FILE | | | | | | | |
| 12408204 | W H ARRINGTON JR | ADDRESSS ON FILE | | | | | | | |
| 12407833 | W HUNT HODGE | ADDRESSS ON FILE | | | | | | | |
| 11540744 | W J HURLEY | ADDRESSS ON FILE | | | | | | | |
| 12407786 | W KEITH DOOM | ADDRESSS ON FILE | | | | | | | |
| 12414439 | W L E, INC. | PO BOX 13840 | | | | NEW IBERIA | LA | 70562-3840 | |
| 12410989 | W L HALUSKA | ADDRESSS ON FILE | | | | | | | |
| 12414327 | W L MOODY IV | ADDRESSS ON FILE | | | | | | | |
| 11540745 | W L MOODY IV | ADDRESSS ON FILE | | | | | | | |
| 12413832 | W N SMITH TR FBO JUDITH MENDOZA | ADDRESSS ON FILE | | | | | | | |
| 12411230 | W ORIE HUNTER | ADDRESSS ON FILE | | | | | | | |
| 12414558 | W P PROPERTIES CORPORATION | PO BOX 2223 | | | | CODY | WY | 82414 | |
| 12412138 | W PAUL MERRYMAN & LINDA MERRYMAN | ADDRESSS ON FILE | | | | | | | |
| 12408274 | W R III SIBLEY | ADDRESSS ON FILE | | | | | | | |
| 12408162 | W RAND TURNER JR | ADDRESSS ON FILE | | | | | | | |
| 12413634 | W ROBERT LOGAN | ADDRESSS ON FILE | | | | | | | |
| 11534122 | W S DAVIS | ADDRESSS ON FILE | | | | | | | |
| 12407652 | W THOMAS CHALMERS | ADDRESSS ON FILE | | | | | | | |
| 12412595 | W W BANKERD TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 12408085 | W W MCDEVITT DECD | ADDRESSS ON FILE | | | | | | | |
| 12138893 | W& T Offshore | BILLED THRU JIB | 9 E Greenway Plaza | Suite 300 | | Houston | TX | 70002 | |
| 12138888 | W&T Energy Energy VI, LLC | 9 e Greenway Plaza | Suite 300 | | | Houston | TX | 77046 | |
| 12138889 | W&T Energy Energy VI, LLC | W&T Energy VI, LLC | 9 E Greenway Plaza | | | Houston | TX | 77046 | |
| 12277596 | W&T Energy VI, LLC | 5718 Westheimer Road | Suite 700 | | | Houston | TX | 77057 | |
| 11533750 | W&T ENERGY VI, LLC | 5858 Westheimer Rd. | Suite 464 | | | HOUSTON | TX | 77057-5641 | |
| 12277730 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | |
| 12277769 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800? | | Houston | TX | 77002 | |
| 12277705 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | |
| 12277769 | W&T Energy VI, LLC | Shahid  Ghauri | 5718 Westheimer Road, Suite 700 | | | Houston | TX | 77057-5745 | |
| 12277730 | W&T Energy VI, LLC | Shahid Ghaur | 5718 Westheimer Road | Suite 700 | | Houston | TX | 77057 | |
| 12277568 | W&T Energy VI, LLC | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 | |
| 12277627 | W&T Offshore | ADDRESSS ON FILE | | | | | | | |
| 12277627 | W&T Offshore | ADDRESSS ON FILE | | | | | | | |
| 11536513 | W&T OFFSHORE INC | 9 E GREENWAY PLAZA | SUITE 300 | | | HOUSTON | TX | 77046 | |
| 11536514 | W&T OFFSHORE INC | PO BOX 4346 | DEPT 611 | | | HOUSTON | TX | 77210-4346 | |
| 12277786 | W&T Offshore Inc | Shahid Ghauri | Vice President, General Counsel | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 | |
| 11532903 | W&T OFFSHORE INC. | ATTN: TRACY W. KROHN, CEO | NINE GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77046 | |
| 12277657 | W&T Offshore, Inc. | 5718 Westheimer Road, Suite 700 | | | | Houston | TX | 77057 | |
| 12138896 | W&T Offshore, Inc. | BILLED THRU JIB | 9 E Greenway Plaza | Suite 300 | | Houston | TX | 77046 | |
| 12277734 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12277837 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 12138898 | W&T Offshore, Inc. | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 | |
| 12138899 | W&T Offshore, INC. | Nine Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 | |
| 12277734 | W&T Offshore, Inc. | Shahid Ghauri | 5718 Westheimer Road, Suite 700 | | | Houston | TX | 77057 | |
| 12277639 | W&T Offshore, Inc. | Shahid Ghauri, Vice President | General Counsel & Corporate Secretary | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 | |
| 11533742 | W&T OFFSHORE, LLC | 9 GREENWAY PLAZA | SUITE 300 | | | HOUSTON | TX | 77046 | |
| 12411783 | W. C. PICKENS | ADDRESSS ON FILE | | | | | | | |
| 12414244 | W. K. RAINBOLT, JR. | ADDRESSS ON FILE | | | | | | | |
| 11540750 | W. YANDELL ROGERS, JR. | ADDRESSS ON FILE | | | | | | | |
| 12412745 | W.I.O. TRUST | ADDRESSS ON FILE | | | | | | | |
| 11534124 | W.I.O. TRUST | 265 GLENWOOD DRIVE | | | | METAIRIE | LA | 70005 | |
| 12149479 | W.W. Grainger, Inc. | 401 South Wright Road W4W.47 | | | | Janesville | WI | 53546 | |
| 12152210 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 11540752 | WABU J. SUSBERRY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12415477 | WABU J. SUSBERRY TRUST | ADDRESSS ON FILE | | | | | | | |
| 11536515 | WACHSMUTH, BRADLEY | ADDRESSS ON FILE | | | | | | | |
| 12412913 | WADE "DON" BALLARD | ADDRESSS ON FILE | | | | | | | |
| 11536517 | WADE BRUCE CORNELSON | ADDRESSS ON FILE | | | | | | | |
| 11540754 | WADE HARRY BURKE | ADDRESSS ON FILE | | | | | | | |
| 11536518 | WADE WILLIE CLARK JR. | ADDRESSS ON FILE | | | | | | | |
| 12414142 | WADE WILLIE CLARK JR. | ADDRESSS ON FILE | | | | | | | |
| 12410424 | WADI PETROLEUM INC | 4355 SYLVANFIELD, STE. 200 | | | | HOUSTON | TX | 77014 | |
| 12414047 | WAGEWORKS INC | P O BOX 8363 | | | | PASADENA | CA | 91109-8363 | |
| 11536520 | WAGNER OIL COMPANY | 500 COMMERCE STREET | SUITE # 600 | | | FT. WORTH | TX | 76102 | |
| 12410662 | WAGNER OIL COMPANY | 500 COMMERCE STREET SUITE 600 | | | | FORT WORTH | TX | 76102 | |
| 11532970 | WAGNER, CHARLES | ADDRESSS ON FILE | | | | | | | |
| 11536521 | WAHRENBERGER, JOHN | ADDRESSS ON FILE | | | | | | | |
| 12407643 | WAKEMAN, JAMES F. & SUZANNE | ADDRESSS ON FILE | | | | | | | |
| 11536522 | WALBERT G. LEVY REVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12146088 | WALDORF PRODUCTION LTD | 40 Queens Road | | | | Aberdeen | | AB15 4YE | United Kingdom |
| 11534126 | WALKER D MANLY, JR. | ADDRESSS ON FILE | | | | | | | |
| 12413609 | WALKER LOUISIANA PROPERTIES | ADDRESSS ON FILE | | | | | | | |
| 11532971 | WALKER, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11532972 | WALKER, VALERIE | ADDRESSS ON FILE | | | | | | | |
| 11536523 | WALL, BRANDON | ADDRESSS ON FILE | | | | | | | |
| 12408643 | WALLACE JOHN FRANCIS | ADDRESSS ON FILE | | | | | | | |
| 12414168 | WALLACE NUNEZ | ADDRESSS ON FILE | | | | | | | |
| 11536524 | WALLACE, BRADLEY | ADDRESSS ON FILE | | | | | | | |
| 12413777 | WALLIS DUNN MCNEILL JR | ADDRESSS ON FILE | | | | | | | |
| 12147048 | WALTER | 1100 LOUISIANA ST #200 | | | | HOUSTON | TX | 77002 | |
| 12413753 | WALTER C ENGLISH JR ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12414198 | WALTER C ENGLISH JR ESTATE | P.O. BOX 2258 | | | | HOUSTON | TX | 77227-2580 | |
| 11534115 | WALTER E NATEMEYER | ADDRESSS ON FILE | | | | | | | |
| 12408282 | WALTER E NATEMEYER | ADDRESSS ON FILE | | | | | | | |
| 12410590 | WALTER EDWARD SCHWING | ADDRESSS ON FILE | | | | | | | |
| 12411538 | WALTER F MARCUS JR | ADDRESSS ON FILE | | | | | | | |
| 11540755 | WALTER FRANKLIN HUBER | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533883 | WALTER FUELS, INC | 1100 LOUISIANA, STE 200 | | | | HOUSTON | TX | 77002 | |
| 12408898 | WALTER HAWKINS DECHERD ESTATE | ADDRESS ON FILE | | | | | | | |
| 12410120 | WALTER J LANDRY DECEASED | ADDRESS ON FILE | | | | | | | |
| 12406886 | WALTER J OLIPHANT | ADDRESS ON FILE | | | | | | | |
| 12411339 | WALTER J TOUPS | ADDRESS ON FILE | | | | | | | |
| 11536527 | WALTER JONES JR. | ADDRESS ON FILE | | | | | | | |
| 12410220 | WALTER JONES, JR. | ADDRESS ON FILE | | | | | | | |
| 12407158 | WALTER MARK DIETLEIN | ADDRESS ON FILE | | | | | | | |
| 12407159 | WALTER MARK DIETLEIN | ADDRESS ON FILE | | | | | | | |
| 12410862 | WALTER MILTON LEVY | ADDRESS ON FILE | | | | | | | |
| 12138869 | WALTER OIL & GAS CORPORATION | 1100 Louisiana | Suite 200 | | | Houston | TX | 77002 | |
| 12138871 | Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 2000 | | | Houston | TX | 77002 | |
| 12407222 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 | | | | HOUSTON | TX | 77002-5299 | |
| 11533743 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | ATTENTION: CHAD ELIAS | | | HOUSTON | TX | 77002 | |
| 12138873 | Walter Oil & Gas Corporation | 1100 Louisisana Street | Suite 2000 | | | Houston | TX | 77002 | |
| 12138876 | Walter Oil & Gas Corporation | Bill thru JIB | 333 Clay St | Suite 2900 | | Houston | TX | 77002 | |
| 12138874 | Walter Oil & Gas Corporation | BILLED THRU JIB | 1100 Louisisana Street | | | Houston | TX | 77002 | |
| 12138875 | Walter Oil & Gas Corporation | BILLED THRU JIB | 333 Clay St. | Suite 2900 | | Houston | TX | 77002 | |
| 12414632 | WALTER OIL & GAS CORPORATION | PO BOX 301007 | | | | DALLAS | TX | 75303-1007 | |
| 12147037 | WALTER OIL & GAS CORPORATION, ET AL | 1100 Louisiana ST #200 | | | | HOUSTON | TX | 77002 | |
| 12138872 | Walter Oil and Gas Corporation | 1100 Louisiana St #200 | | | | Houston | TX | 77002 | |
| 11536532 | WALTER PREVOST | ADDRESS ON FILE | | | | | | | |
| 12411060 | WALTER WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11540759 | WALTER Z HESTER III | ADDRESS ON FILE | | | | | | | |
| 12407604 | WANDA ALLEN NESBITT | ADDRESS ON FILE | | | | | | | |
| 11540760 | WANDA MEYER DECD | ADDRESS ON FILE | | | | | | | |
| 11540761 | WANDA R BROWN | ADDRESS ON FILE | | | | | | | |
| 12410845 | WANDA W FLUITT | ADDRESS ON FILE | | | | | | | |
| 11534120 | WARD ERWIN STANDISH | ADDRESS ON FILE | | | | | | | |
| 12407746 | WARD H TAYLOR | ADDRESS ON FILE | | | | | | | |
| 11536533 | WARD LEONARD | ADDRESS ON FILE | | | | | | | |
| 11536534 | WARD LEONARD | ADDRESS ON FILE | | | | | | | |
| 11540763 | WARD N ADKINS JR | ADDRESS ON FILE | | | | | | | |
| 11532973 | WARE, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12407239 | WARING AND ASSOCIATES CORPORATION | 1101 DEALERS AVE #200 | | | | NEW ORLEANS | LA | 70123 | |
| 12407779 | WARREN J HARANG III | ADDRESS ON FILE | | | | | | | |
| 12407623 | WARREN J HARANG JR | ADDRESS ON FILE | | | | | | | |
| 12413758 | WARREN LEE MERRILL | ADDRESS ON FILE | | | | | | | |
| 12407824 | WARREN R SIMMONS | ADDRESS ON FILE | | | | | | | |
| 12413010 | WARREN W FRAZIER D/B/A | ADDRESS ON FILE | | | | | | | |
| 11536536 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: ANGELLE SWITZER | P. O. BOX 122114 | DEPT 2114 | | DALLAS | TX | 75312-2114 | |
| 11532904 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: MARK POCHE, VP GULF COAST REGION | 5801 HIGHWAY 90 E | | | BROUSSARD | LA | 70518 | |
| 12275144 | Warrior Energy Services Corporation | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12275144 | Warrior Energy Services Corporation | Jean Paul Overton | 2114 Department, PO Box 122114 | | | Dallas | TX | 75312 | |
| 12138951 | WARRIOR ENERGY SERVICES CORPORATION | P. O. BOX 122114 | DEPT 2114 | | | DALLAS | TX | 75312-2114 | |
| 11536537 | WASHINGTON, TARRY | ADDRESS ON FILE | | | | | | | |
| 11532974 | WASHINGTON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 11536539 | WASTE AUDITORS INC | ATTN: KENNETH KOCH | PO BOX 53391 | | | LAFAYETTE | LA | 70505-3391 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12138948 | WASTE AUDITORS INC | PO BOX 53391 | | | | LAFAYETTE | LA | 70505-3391 | |
| 12338299 | Waste Auditors, Inc. | P.O. BOX 53391 | | | | Lafayette | LA | 70505 | |
| 11533830 | WASTE CONNECTIONS BAYOU, INC | 310 LEXINGTON DR | DISTRICT NO 6187 | | | RAYNE | LA | 70578-7540 | |
| 12412825 | WASTE CONNECTIONS BAYOU, INC | CUSTOMER SVC | 310 LEXINGTON DR | DISTRICT NO 6187 | | RAYNE | LA | 70578-7540 | |
| 11536541 | WASTE CORPORATION OF TEXAS | 8515 HWY 6 SOUTH | | | | HOUSTON | TX | 77083 | |
| 11533832 | WASTE MANAGEMENT, INC | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| 11536543 | WAVELAND SERVICES, INC | ATTN: IRINA TORRESS | P O BOX 91473 | | | CHICAGO | IL | 60693 | |
| 12138877 | WAVELAND SERVICES, INC | P O BOX 91473 | | | | CHICAGO | IL | 60693 | |
| 12407990 | WAYNE A BLANKENSHIP JR | ADDRESSS ON FILE | | | | | | | |
| 12408403 | WAYNE BOWEN | ADDRESSS ON FILE | | | | | | | |
| 12408078 | WAYNE C JETER & MARY A JETER | ADDRESSS ON FILE | | | | | | | |
| 12407409 | WAYNE CORMAN FAMILY PARTNERSHIP LTD | ADDRESSS ON FILE | | | | | | | |
| 12410865 | WAYNE G ZEORNES | ADDRESSS ON FILE | | | | | | | |
| 12407260 | WAYNE JOSEPH AVANT JR | ADDRESSS ON FILE | | | | | | | |
| 12413611 | WAYNE JOSEPH STURLESE | ADDRESSS ON FILE | | | | | | | |
| 12407423 | WAYNE JUDE LEMAIRE | ADDRESSS ON FILE | | | | | | | |
| 11534103 | WAYNE O LAWRENCE AND | ADDRESSS ON FILE | | | | | | | |
| 12413672 | WAYNE PRIESMEYER | ADDRESSS ON FILE | | | | | | | |
| 11540768 | WAYNE REEVES | ADDRESSS ON FILE | | | | | | | |
| 12407244 | WAYNE RODGES | ADDRESSS ON FILE | | | | | | | |
| 11533683 | WC 71 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | RICHARD J. LARRABEE SPECIAL AGENT | 1849 C STREET NW - MAIL STOP 4428 | WASHINGTON | DC | 20240 | |
| 11533692 | WC 71 | US ATTORNEY'S OFFICE | DAVID JOSEPH | 300 FANNIN STREET | SUITE 3201 | SHREVEPORT | LA | 71101 | |
| 11533681 | WC 71 | US ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | ANGIE PICOU LEGAL ASSISTANT TO DAVID JOSEPH | 800 LAFAYETTE ST., SUITE 2200 | | LAFAYETTE | LA | 70501 | |
| 11533682 | WC 71 | US ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | THOMAS ("FORREST") PHILLIPS | ASSISTANT UNITED STATES ATTORNEY | 800 LAFAYETTE ST., SUITE 2200 | LAFAYETTE | LA | 70501 | |
| 12138952 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12083383 | Weatherford Artificial Lift Systems LLC | Greg Koush | 2000 St. James Place | | | Houston | TX | 77056 | |
| 11536546 | WEATHERFORD GEMOCO | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12408606 | WEATHERFORD INTERNATIONAL | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12138878 | WEATHERFORD LABORATORIES, INC | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12146093 | WEATHERFORD U.S. LLC | 2000 St. James Place | | | | Houston | TX | 77056 | |
| 12408607 | WEATHERFORD U.S., L.P | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 11536550 | WEAVER | 2821 WEST 7TH STREET | SUITE 700 | | | FORTH WORTH | TX | 76107 | |
| 12410411 | WEBBER W BEALL JR | ADDRESSS ON FILE | | | | | | | |
| 11536551 | WEDGEWORTH, KENNETH | ADDRESSS ON FILE | | | | | | | |
| 12414914 | WEEKS FAMILY LLC | PO BOX 7 | | | | PATTERSON | LA | 70392 | |
| 12411633 | WEIL,GOTSHAL & MANGES, LLP | 767 FIFTH AVE. | | | | NEW YORK | NY | 10153 | |
| 11536553 | WEIR SEABOARD | PO BOX 450989 | | | | HOUSTON | TX | 77245 | |
| 12414762 | WEISER BROWN OIL COMPANY | PO BOX 500 | | | | MAGNOLIA | AR | 71753 | |
| 12407397 | WEISER-BROWN OPERATING COMPANY | 117 E. CALHOUN | | | | MAGNOLIA | AR | 71753 | |
| 12224543 | Weiss, Beverly Joan | ADDRESSS ON FILE | | | | | | | |
| 11536555 | WELCH, PHILLIP | ADDRESSS ON FILE | | | | | | | |
| 12407357 | WELDER EXPLORATION & | ADDRESSS ON FILE | | | | | | | |
| 11541763 | WELDON L KNAPE | ADDRESSS ON FILE | | | | | | | |
| 12138945 | WELL CONTROL SCHOOL | 8032 MAIN STREET | | | | HOUMA | LA | 70360 | |
| 11536557 | WELL CONTROL SCHOOL | ATTN: PATTI BREAUX | 8032 MAIN STREET | | | HOUMA | LA | 70360 | |
| 11536558 | WELLBORE FISHING & RENTAL TOOLS LLC | PO BOX 2818 | | | | HOUMA | LA | 70361 | |
| 12138002 | WELLBORE INTEGRITY SOLUTIONS, LLC | 1310 RANKIN RD BLDG 18 | | | | HOUSTON | TX | 77073 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 265 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12413065 | WELLBORE INTEGRITY SOLUTIONS, LLC | HALEY JONES | 1310 RANKIN RD BLDG 18 | | | HOUSTON | TX | 77073 | |
| 12138879 | Wellez Information Management, Llc | 1250 Woodbranch Park Drive Suite 410 | | | | Houston | TX | 77079 | |
| 11536560 | WELLEZ INFORMATION MANAGEMENT, LLC | ATTN: TODD TUNSTALL | 1250 WOODBRANCH PARK DRIVE SUITE 410 | | | HOUSTON | TX | 77079 | |
| 11536562 | WELLHEAD & VALVE SERVICES, LLC | ATTN: JOSEPH BERGERON | PO BOX 310 | | | BROUSSARD | LA | 70518 | |
| 11536561 | WELLHEAD & VALVE SERVICES, LLC | PO BOX 310 | | | | BROUSSARD | LA | 70518 | |
| 11738027 | Wellhead and Valve Services, LLC | PO Box 310 | | | | Broussard | LA | 70518-0310 | |
| 12408539 | WELLS FARGO FINANCIAL LEASING INC | 1961 HIRST DRIVE | | | | MOBERLY | MO | 65270 | |
| 12414817 | WELLS RESOURCES INC | PO BOX 547 | | | | CLIFTON | TX | 76634 | |
| 11536564 | WELLTEC INC | 22440 MERCHANTS WAY | | | | KATY | TX | 77449 | |
| 11534106 | WENDELL H HAMRICK JR | ADDRESSS ON FILE | | | | | | | |
| 12408935 | WENDELL M HOMER | ADDRESSS ON FILE | | | | | | | |
| 12414073 | WENDELL NARVA MHIRE | ADDRESSS ON FILE | | | | | | | |
| 11541766 | WENDELL PAUL CHEEK | ADDRESSS ON FILE | | | | | | | |
| 12411449 | WENDY FONTENETTE GAMBLES | ADDRESSS ON FILE | | | | | | | |
| 12408961 | WENDY GAIL PATTERSON CLARK | ADDRESSS ON FILE | | | | | | | |
| 11541767 | WENDY M. HITT | ADDRESSS ON FILE | | | | | | | |
| 12412572 | WENDY SUSAN BURGOWER | ADDRESSS ON FILE | | | | | | | |
| 11536566 | WENNERSTROM, ASHLEY | ADDRESSS ON FILE | | | | | | | |
| 12413676 | WER HOLDINGS INC | P O BOX 1437 | | | | BOERNE | TX | 78006 | |
| 11534097 | WERNER W. LEUTERT JR | ADDRESSS ON FILE | | | | | | | |
| 12146082 | WERRUS AQUAMARINE, LLC | One City Centre | 1021 Main Street, Suite 1960 | | | Houston | TX | 77002 | |
| 12411253 | WESLEY J MERCK AND | ADDRESSS ON FILE | | | | | | | |
| 11541770 | WESLEY W KNAPE | ADDRESSS ON FILE | | | | | | | |
| 12413995 | WESLEY WEST MINERALS LTD | ADDRESSS ON FILE | | | | | | | |
| 11532963 | WESLEY, BATRINA | ADDRESSS ON FILE | | | | | | | |
| 11533873 | WEST CAM INC | 4526 RESEARCH FOREST DR | SUITE 200 | | | THE WOODLANDS | TX | 77381 | |
| 11536567 | WEST CAMERON DEHYDRATION CO LLC | 6110 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12340893 | West Cameron Dehydration Company, L.L.C. | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12340827 | West Cameron Dehydration Company, L.L.C. | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 11536569 | WEST CAMERON HYDRATION COMPANY LLC | 8020 PARK LANE | | | | DALLAS | TX | 75231 | |
| 12412956 | WEST CAMERON HYDRATION COMPANY LLC | ELLEN PUENTE | 8020 PARK LANE | | | DALLAS | TX | 75231 | |
| 11533684 | WEST DELTA 68 | US DEP'T OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 | |
| 11536570 | WEST HARRIS COUNTY MUD # 1 | P.O. BOX 73109 | | | | HOUSTON | TX | 77273-3109 | |
| 11536571 | WEST HARRIS COUNTY MUD# 1 | 1001 PRESTON | | | | HOUSTON | TX | 77002 | |
| 12201693 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | 6935 BARNEY RD., SUITE 110 | | | | HOUSTON | TX | 77092 | |
| 12201693 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | YOUNG & BROOKS | J. RON YOUNG | ATTORNEY | 10,000 MEMORIAL DRIVE, SUITE 260 | HOUSTON | TX | 77024 | |
| 12405997 | WEST INDIES ENERGY LLC | 3337 N HULLEN ST STE 300 | | | | METAIRIE | LA | 70002-3455 | |
| 12407122 | WEST JEFFERSON INDUSTRIAL MEDICINE LLC | 107 WALL BLVD., STE A | | | | GRETNA | LA | 70056 | |
| 12408350 | WEST LAND AND MINERALS LLC | ADDRESSS ON FILE | | | | | | | |
| 12414400 | WESTAN INC | PO BOX 117762 | | | | CARROLLTON | TX | 75011 | |
| 12408615 | WESTBANK PRODUCTION LLC | 2000 W SAM HOUSTON PKWY SOUTH #1100 | | | | HOUSTON | TX | 77042 | |
| 11536573 | WESTBROOKS, GREGORY | ADDRESSS ON FILE | | | | | | | |
| 11536574 | WESTCHASE FAIRFIELD INN & SUITES | ATTN: JEREMY MATNEY | 4850 32ND AVE S | | | FARGO | ND | 58104 | |
| 12147038 | WESTERN GECO | 10001 RICHMOND AVE | | | | HOUSTON | TX | 77042-4205 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 11534099 | WESTERNGECO LLC | 10001 RICHMOND AVE | | | | HOUSTON | TX | 77042-4205 | |
| 11536575 | WESTERNGECO, LLC | ATTN: BETH | 1200 ENCLAVE PARKWAY MD323 | | | HOUSTON | TX | 77077 | |
| 12410656 | WESTMOUNT RESOURCES INC | 5 CHANCERY LANE CLIFFORDS INN | | | | LONDON | | WC2A 1LG | UNITED KINGDOM |
| 11533875 | WESTOVER OIL COMPANY | 201 SAINT CHARLES AVE STE 5100 | | | | NEW ORLEANS | LA | 70170-5101 | |
| 12409029 | WESTOVER OIL COMPANY | 228 ST. CHARLES STREET | SUITE 1300 | | | NEW ORLEANS | LA | 70130 | |
| 12414943 | WESTPORT OIL AND GAS COMPANY LP | ADDRESSS ON FILE | | | | | | | |
| 12147040 | WESTPORT RESOURCES COMPANY | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO | 80202 | |
| 12147041 | WESTPORT RESOURCES CORPORATION | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO | 80202 | |
| 12147042 | WESTPORT RESOURCES CORPORATION MARINER ENERGY | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77003 | |
| 11764476 | Wet Tech Energy | PO Box 310 | | | | Milton | LA | 70555 | |
| 12414656 | WET TECH ENERGY INC | PO BOX 310 | | | | MILTON | LA | 70558-0310 | |
| 11532964 | WETZEL, GARY | ADDRESSS ON FILE | | | | | | | |
| 11536578 | WHARTON COUNTY CLERK | 309 E. MILA | M STREET STE 700 | | | WHARTON | TX | 77488 | |
| 12414337 | WHARTON COUNTY TAX A/C | PATRICK L. KUBALA, PCC | P.O. BOX 189 | | | WHARTON | TX | 77488 | |
| 11536581 | WHARTON COUNTY TAX ASSESSOR- COLLECTOR | PATRICK L. KUBALA | PCC 309 E. MILAM ST. | SUITE 100 | | WHARTON | TX | 77488 | |
| 11532965 | WHARTON, KATHLEEN | ADDRESSS ON FILE | | | | | | | |
| 12410393 | WHARVES AND DOCKS CO LLC | ADDRESSS ON FILE | | | | | | | |
| 11536582 | WHEATLEY, RAYMOND | ADDRESSS ON FILE | | | | | | | |
| 11536584 | WHITCO PUMP & EQUIPMENT LLC | 121 N BERNARD RD | | | | BROUSSARD | LA | 70518-3224 | |
| 11748567 | Whitco Pump & Equipment LLC | 121 N.BERNARD RD | | | | BROUSSARD | LA | 70518 | |
| 12414987 | WHITCO PUMP & EQUIPMENT LLC | PO BOX 82531 | | | | LAFAYETTE | LA | 70598 | |
| 12408579 | WHITCO SUPPLY LLC | 200 N MORGAN AVE | | | | BROUSSARD | LA | 70518 | |
| 11655629 | WHITCO SUPPLY, LLC , LLC, 200 N. Morgan Avenue Broussard, LA 70518-3904 | BARRY J. SALLINGER | 820 E. ST. MARY BOULEVARD | | | LAFAYETTE | LA | 70503 | |
| 12407649 | WHITE OAK OPERATING CO., LLC | 12941 N. FREEWAY | SUITE 550 | | | HOUSTON | TX | 77060 | |
| 12411789 | WHITE OAK REALTY LLC | ADDRESSS ON FILE | | | | | | | |
| 12415365 | WHITE OAK RESOURCES VI, LLC | ADDRESSS ON FILE | | | | | | | |
| 11536589 | WHITE OAK RESOURCES VI, LLC | 12941 N. FREEWAY | SUITE 550 | | | HOUSTON | TX | 77060 | |
| 12146083 | White Oak Resources VI, LLC | 16945 Northchase Drive Suite 1700 | | | | Houston | TX | 77060 | |
| 11536590 | WHITE ROCK OIL & GAS LLC | ATTN: ROBERT WILBANKS | 5001 SPRING VALLEY ROAD | SUITE 100E | | DALLAS | TX | 75244 | |
| 12138881 | White Shoal Pipeline Corporation / c/o of W&T Offshore | Nine Greenway Plaza, Suite 300 | | | | Houston | TX | 77046 | |
| 11536587 | WHITE, JODY | ADDRESSS ON FILE | | | | | | | |
| 11536592 | WHITECAP PIPELINE COMPANY LLC | 4800 FOURNANCE PLACE | | | | BELLAIRE | TX | 77401 | |
| 11534100 | WHITESIDE REVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 12414422 | WHITEWING OIL PROPERTIES INC | PO BOX 127 | | | | RAYNE | LA | 70578 | |
| 11534101 | WHITFIELD FAMILY LIVING TRUST | ADDRESSS ON FILE | | | | | | | |
| 12414100 | WHITING OIL & GAS CORPORATION | P O BOX 973539 | | | | DALLAS | TX | 75397-3539 | |
| 12415369 | WHITLEY PENN LLP | THYRA BILLING | 640 TAYLOR STREET | SUITE 2200 | | FORT WORTH | TX | 76102 | |
| 11536594 | WHITMAN, CONRAD | ADDRESSS ON FILE | | | | | | | |
| 12410511 | WHITNEY BACCIGALOPI | ADDRESSS ON FILE | | | | | | | |
| 12410115 | WHITNEY FONTENETTE | ADDRESSS ON FILE | | | | | | | |
| 12413958 | WHITNEY NATIONAL BANK | ADDRESSS ON FILE | | | | | | | |
| 12412897 | WHITNEY NAT'L BK-NEW ORLEANS | ADDRESSS ON FILE | | | | | | | |
| 12138882 | Whitney Oil & Gas, LLC | 400 Poydras Street, Suite 1440 | | | | New Orleans | LA | 70130 | |
| 11536596 | WHITNEY OIL & GAS, LLC | 920 MEMORIAL CITY WAY | SUITE 200 | | | HOUSTON | TX | 77024 | |
| 12412473 | WHITNEY OIL & GAS, LLC | BECKY BRENNAN | 920 MEMORIAL CITY WAY | SUITE 200 | | HOUSTON | TX | 77024 | |
| 12414108 | WHITNEY PHILLIPS MIZER A TRUST | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11536598 | WHITRACK, GERALD | ADDRESSS ON FILE | | | | | | | |
| 11536599 | WHITRACK, KANE | ADDRESSS ON FILE | | | | | | | |
| 12406945 | WI INC | 10111 RICHMOND AVE SUITE 300 | | | | HOUSTON | TX | 77041 | |
| 12414236 | WICHITA PARTNERSHIP, LTD | ADDRESSS ON FILE | | | | | | | |
| 12146084 | Wichita Partnership, Ltd. | 2600 Becker Dr | | | | Benham | TX | 77833 | |
| 11532966 | WIGGINS, WINFREYA | ADDRESSS ON FILE | | | | | | | |
| 11534102 | WILBERN FRASURE AND | ADDRESSS ON FILE | | | | | | | |
| 12411043 | WILBERT DALE GANT | ADDRESSS ON FILE | | | | | | | |
| 12413993 | WILBERT FUNERAL HOME INC | P O BOX 699 | | | | PLAQUEMINE | LA | 70765-0699 | |
| 12413328 | WILCOX 1992 ACQ FUND LTD | ADDRESSS ON FILE | | | | | | | |
| 11541776 | WILCOX 1992 ACQ FUND LTD | PO BOX 681 | | | | WASKOM | TX | 75692 | |
| 12408953 | WILD WELL CONTROL INC | 2202 OIL CENTER CT | | | | HOUSTON | TX | 77073 | |
| 12414876 | WILD WELL CONTROL INC | PO BOX 62600 | DEPT 1261 | | | NEW ORLEANS | LA | 70162-2600 | |
| 12274614 | Wild Well Control, Inc. | Benjamin M. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12274614 | Wild Well Control, Inc. | Jean Paul Overton | 2202 Oil Center Court | | | Houston | TX | 77073 | |
| 12292960 | Wild, Aubrey | ADDRESSS ON FILE | | | | | | | |
| 12292960 | Wild, Aubrey | ADDRESSS ON FILE | | | | | | | |
| 12415232 | WILDA HALL ESTATE | ADDRESSS ON FILE | | | | | | | |
| 11534093 | WILDCARD FAMILY LP | ADDRESSS ON FILE | | | | | | | |
| 12412403 | WILDCARD FAMILY LP | ADDRESSS ON FILE | | | | | | | |
| 11532967 | WILEN, PAUL | ADDRESSS ON FILE | | | | | | | |
| 11536603 | WILES, BRIAN | ADDRESSS ON FILE | | | | | | | |
| 12415493 | WILFRED BROUSSARD & ETHELANE BROUSSARD | ADDRESSS ON FILE | | | | | | | |
| 12414712 | WILKENS WEATHER TECHNOLOGIES INC | PO BOX 42584 | | | | HOUSTON | TX | 77242-2584 | |
| 11536605 | WILKERSON TRANSPORTATION, INC | PO BOX 19037 | | | | LAKE CHARLES | LA | 70616 | |
| 12201722 | WILKINSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 11536607 | WILKINSON TECHNOLOGIES, LTD | ATTN: CHARLESWILLIAMS | 201 ROUSSEAU ROAD | | | YOUNGSVILLE | LA | 70592 | |
| 12412986 | WILKINSON-STARE CHILDRENS TRST | ADDRESSS ON FILE | | | | | | | |
| 12412988 | WILKINSON-STARE CHILDRENS TRST | ADDRESSS ON FILE | | | | | | | |
| 12412991 | WILKINSON-STARE CHILDRENS TRST | ADDRESSS ON FILE | | | | | | | |
| 12414713 | WILKINSON-STARE CHILDRENS TRST | ADDRESSS ON FILE | | | | | | | |
| 12414232 | WILL ERNEST KUMMER | ADDRESSS ON FILE | | | | | | | |
| 11536608 | WILL PAULSEN | ADDRESSS ON FILE | | | | | | | |
| 12415215 | WILL WIMBERLY | ADDRESSS ON FILE | | | | | | | |
| 12411555 | WILLARD B. LOGAN, JR. | ADDRESSS ON FILE | | | | | | | |
| 11536609 | WILLARD JAMES THOMPSON | ADDRESSS ON FILE | | | | | | | |
| 12409777 | WILLEEN KELLEMS | ADDRESSS ON FILE | | | | | | | |
| 12409236 | WILLIAM A CHUOKE | ADDRESSS ON FILE | | | | | | | |
| 11534096 | WILLIAM A ROSENKRANZ AND | ADDRESSS ON FILE | | | | | | | |
| 11534085 | WILLIAM A SEARLE JR AND | ADDRESSS ON FILE | | | | | | | |
| 11533877 | WILLIAM A THURWACHTER | ADDRESSS ON FILE | | | | | | | |
| 12412134 | WILLIAM A THURWACHTER | ADDRESSS ON FILE | | | | | | | |
| 11534086 | WILLIAM B & MARJORIE S FENNER | ADDRESSS ON FILE | | | | | | | |
| 12411288 | WILLIAM B LAWTON | ADDRESSS ON FILE | | | | | | | |
| 11533356 | WILLIAM B. SWINGLE | ADDRESSS ON FILE | | | | | | | |
| 12411004 | WILLIAM BEVERLY MIDDLETON III | ADDRESSS ON FILE | | | | | | | |
| 12414255 | WILLIAM BRAUN RESOURCES | ADDRESSS ON FILE | | | | | | | |
| 12407146 | WILLIAM BURTON MCSWANE | ADDRESSS ON FILE | | | | | | | |
| 12408371 | WILLIAM C HARMON AND LYNN ANN | ADDRESSS ON FILE | | | | | | | |
| 11534088 | WILLIAM C LOWE JR | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11541780 | WILLIAM C ROSS ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12407174 | WILLIAM D POYNOR | ADDRESSS ON FILE | | | | | | | |
| 12407175 | WILLIAM D POYNOR REVOCABLE TRUST | ADDRESSS ON FILE | | | | | | | |
| 11534090 | WILLIAM D. BISHOP JR | ADDRESSS ON FILE | | | | | | | |
| 12415485 | WILLIAM D. MILLER ESTATE | ADDRESSS ON FILE | | | | | | | |
| 12411236 | WILLIAM DEAN HALL ALLEN | ADDRESSS ON FILE | | | | | | | |
| 12409164 | WILLIAM DOUGLAS EVANS | ADDRESSS ON FILE | | | | | | | |
| 12414651 | WILLIAM E KING | ADDRESSS ON FILE | | | | | | | |
| 11541785 | WILLIAM E KING TRUSTEE OF THE | ADDRESSS ON FILE | | | | | | | |
| 12408666 | WILLIAM E PINCKARD 1998 TRUST | 2014 COMMONWEALTH | | | | HOUSTON | TX | 77006 | |
| 12408684 | WILLIAM E SCHWEINLE III | ADDRESSS ON FILE | | | | | | | |
| 12412932 | WILLIAM E STILES JR REV TRUST | ADDRESSS ON FILE | | | | | | | |
| 12409964 | WILLIAM E. SCHWEINLE JR | ADDRESSS ON FILE | | | | | | | |
| 12408537 | WILLIAM EARL NELSON & MARGIE S NELSON | ADDRESSS ON FILE | | | | | | | |
| 12411647 | WILLIAM EDGECOMBE | ADDRESSS ON FILE | | | | | | | |
| 12414076 | WILLIAM EDWARD CULLERS | ADDRESSS ON FILE | | | | | | | |
| 12411427 | WILLIAM F BRITT | ADDRESSS ON FILE | | | | | | | |
| 11541786 | WILLIAM F HARTNETT JR | ADDRESSS ON FILE | | | | | | | |
| 12409280 | WILLIAM F HOWELL | ADDRESSS ON FILE | | | | | | | |
| 12412008 | WILLIAM F MARIK | ADDRESSS ON FILE | | | | | | | |
| 11534073 | WILLIAM F. HIGIE, TRUSTEE | ADDRESSS ON FILE | | | | | | | |
| 11541790 | WILLIAM GARRETT | ADDRESSS ON FILE | | | | | | | |
| 12413230 | WILLIAM H ARRINGTON, JR. TRUST | ADDRESSS ON FILE | | | | | | | |
| 11541791 | WILLIAM H FARRELL | ADDRESSS ON FILE | | | | | | | |
| 12409081 | WILLIAM H MAXWELL III | ADDRESSS ON FILE | | | | | | | |
| 12413289 | WILLIAM H. SMITH AND | ADDRESSS ON FILE | | | | | | | |
| 11534076 | WILLIAM ILGENFRITZ | ADDRESSS ON FILE | | | | | | | |
| 12408844 | WILLIAM JACKSON GRANBERRY | ADDRESSS ON FILE | | | | | | | |
| 12414950 | WILLIAM JAMES EMERSON | ADDRESSS ON FILE | | | | | | | |
| 12408131 | WILLIAM L MARTIN | ADDRESSS ON FILE | | | | | | | |
| 12408532 | WILLIAM L STEWART | ADDRESSS ON FILE | | | | | | | |
| 12415007 | WILLIAM L WELCH AND PATRICIA COGLEY WELCH | ADDRESSS ON FILE | | | | | | | |
| 12413725 | WILLIAM LORD HUDGINS AND | ADDRESSS ON FILE | | | | | | | |
| 12414117 | WILLIAM MOORE | ADDRESSS ON FILE | | | | | | | |
| 12414873 | WILLIAM N SMITH JR 1984 TRUST | ADDRESSS ON FILE | | | | | | | |
| 12408558 | WILLIAM NEVILLE | ADDRESSS ON FILE | | | | | | | |
| 11541794 | WILLIAM P DEADY | ADDRESSS ON FILE | | | | | | | |
| 12407427 | WILLIAM P FARRINGTON | ADDRESSS ON FILE | | | | | | | |
| 12407434 | WILLIAM P JR WELCH | ADDRESSS ON FILE | | | | | | | |
| 11534078 | WILLIAM P MCMINN | ADDRESSS ON FILE | | | | | | | |
| 12410441 | WILLIAM P PERRY | ADDRESSS ON FILE | | | | | | | |
| 12406957 | WILLIAM PICKETT | ADDRESSS ON FILE | | | | | | | |
| 12414425 | WILLIAM POGUE | ADDRESSS ON FILE | | | | | | | |
| 12414900 | WILLIAM R ARTHUR | ADDRESSS ON FILE | | | | | | | |
| 12407714 | WILLIAM R DEAN AND ELIZABETH DEAN H/W | ADDRESSS ON FILE | | | | | | | |
| 12414508 | WILLIAM R SUGGS JR. | ADDRESSS ON FILE | | | | | | | |
| 11534068 | WILLIAM R. STRICKLAND | ADDRESSS ON FILE | | | | | | | |
| 12412623 | WILLIAM RANDOLPH BLAIR | ADDRESSS ON FILE | | | | | | | |
| 12410061 | WILLIAM RAYMOND TOMPKINS | ADDRESSS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11541797 | WILLIAM ROTHERMEL DUNCAN | ADDRESSS ON FILE | | | | | | | |
| 11534069 | WILLIAM SELPH | ADDRESSS ON FILE | | | | | | | |
| 12409249 | WILLIAM SELPH | ADDRESSS ON FILE | | | | | | | |
| 11541798 | WILLIAM SHADDOCK JR | ADDRESSS ON FILE | | | | | | | |
| 11541799 | WILLIAM STEPHEN CHILDRESS | ADDRESSS ON FILE | | | | | | | |
| 12412629 | WILLIAM SUGGS DESCENDANTS TRST | ADDRESSS ON FILE | | | | | | | |
| 12412013 | WILLIAM T PELTIER | ADDRESSS ON FILE | | | | | | | |
| 12414561 | WILLIAM TERRELL LUCAS | ADDRESSS ON FILE | | | | | | | |
| 12414081 | WILLIAM VORIS KING | ADDRESSS ON FILE | | | | | | | |
| 11411753 | WILLIAM W CROWELL 1993 TRUST | ADDRESSS ON FILE | | | | | | | |
| 11541801 | WILLIAM W HOLDEN | ADDRESSS ON FILE | | | | | | | |
| 11534072 | WILLIAM W HOLDEN | ADDRESSS ON FILE | | | | | | | |
| 11541802 | WILLIAM WELCH | ADDRESSS ON FILE | | | | | | | |
| 12411475 | WILLIAM WESLEY KIRKPATRICK | ADDRESSS ON FILE | | | | | | | |
| 12412705 | WILLIAM WESLEY KIRKPATRICK II TRUST | ADDRESSS ON FILE | | | | | | | |
| 11553652 | WILLIAMS COMPANIES (GULFSTAR ONE LLC) | ONE WILLIAMS CENTER | PO BOX 2400 | | | TULSA | OK | 74102-2400 | |
| 12412452 | WILLIAMS FIELD SERVICES | ADDRESSS ON FILE | | | | | | | |
| 12138884 | Williams Field Services | 2800 Post Oak Blvd | | | | Houston | TX | 77056 | |
| 12138885 | Williams Field Services | 8106 Dauphin Island Parkway | | | | Theodore | AL | 36582 | |
| 12138886 | Williams Field Services | P.O.Box 645 | | | | Tulsa | OK | 74101 | |
| 11536618 | WILLIAMS FIELD SERVICES COMPANY | PO BOX 730157 | | | | DALLAS | TX | 75373-0157 | |
| 12147031 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | 2800 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12147032 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ | 320 SOUTH BOSTON AVENUE, SUITE 200 | | TULSA | OK | 74103-3706 | |
| 11536619 | WILLIAMS MCKEE, PERNELL | ADDRESSS ON FILE | | | | | | | |
| 12413322 | WILLIAMS OIL GATHERING, LLC | KRISTA ENNIS | ONE WILLIAMS CENTER | PO BOX 2400 | TAX DEPT, MD 47 | TULSA | OK | 74102-2400 | |
| 11536620 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | PO BOX 2400 | TAX DEPT, MD 47 | | TULSA | OK | 74102-2400 | |
| 11536615 | WILLIAMS, CLAY | ADDRESSS ON FILE | | | | | | | |
| 11533685 | WILLIAMS, RONALD | ADDRESSS ON FILE | | | | | | | |
| 12138016 | Williams, Ronald | ADDRESSS ON FILE | | | | | | | |
| 12138016 | Williams, Ronald | ADDRESSS ON FILE | | | | | | | |
| 11536616 | WILLIAMS, SARAH | ADDRESSS ON FILE | | | | | | | |
| 12415176 | WILLIE CONNER | ADDRESSS ON FILE | | | | | | | |
| 12412911 | WILLIE M ST ANN GARTOUCIESDONT | ADDRESSS ON FILE | | | | | | | |
| 12411807 | WILLIE MITCHELL III | ADDRESSS ON FILE | | | | | | | |
| 12414272 | WILLIE PATRICK NUNEZ | ADDRESSS ON FILE | | | | | | | |
| 12408675 | WILLIE WILLIAMS JR | ADDRESSS ON FILE | | | | | | | |
| 12411157 | WILLIFORD ENERGY COMPANY | 6100 S YALE AVE STE 2000 | | | | TULSA | OK | 74135 | |
| 11553734 | WILLIS - EVERGREEN | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11553735 | WILLIS - ZURICH | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 12409113 | WILLIS J LEGE | ADDRESSS ON FILE | | | | | | | |
| 12408120 | WILLIS JOSEPH BERTRAND | ADDRESSS ON FILE | | | | | | | |
| 11536623 | WILLIS OF TENNESSEE, INC | 265 BROOKVIEW CENTRE WAY | SUITE 505 | | | KNOXVILLE | TN | 37919 | |
| 11553704 | WILLIS TOWERS WATSON | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11765341 | Willis Towers Watson US LLC | 800 N. Glebe Road | Floor 10 | | | Arlington | VA | 22203 | |
| 12412488 | WILLIS TOWERS WATSON US, LLC | BEVERLY TAYLOR | 800 N. GLEBE ROAD | FLOOR 10 | | ARLINGTON | VA | 22203 | |
| 11536624 | WILLKIE FARR AND GALLAGHER LLP | 787 SEVENTH AVENUE | SECOND FLOOR | | | NEW YORK | NY | 10019 | |
| 11536625 | WILLMON, BRETT | ADDRESSS ON FILE | | | | | | | |
| 11532968 | WILLMON, RANDY | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 270 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407118 | WILLS INTERESTS LLC | ADDRESSS ON FILE | | | | | | | |
| 11534064 | WILMA DEANIE GILLUM HELMS | ADDRESSS ON FILE | | | | | | | |
| 12412122 | WILMA HOKE MILLER | ADDRESSS ON FILE | | | | | | | |
| 12414838 | WILMER J BAUDOIN JR | ADDRESSS ON FILE | | | | | | | |
| 12414845 | WILMER J BAUDOIN JR | ADDRESSS ON FILE | | | | | | | |
| 12407736 | WILSON CONNER | ADDRESSS ON FILE | | | | | | | |
| 12407505 | WILSON EXPLORATION COMPANY | 1212 W EL PASO ST | | | | FORT WORTH | TX | 76102-0000 | |
| 12415503 | WILSON RODRIGUEZ | ADDRESSS ON FILE | | | | | | | |
| 11536629 | WILSON RODRIGUEZ | ADDRESSS ON FILE | | | | | | | |
| 12414741 | WILSON S SHIRLEY III | ADDRESSS ON FILE | | | | | | | |
| 11536627 | WILSON, JAMES | ADDRESSS ON FILE | | | | | | | |
| 11536628 | WILSON, MARK | ADDRESSS ON FILE | | | | | | | |
| 12407543 | WILTON MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 11536631 | WINDHAM, MIKELL | ADDRESSS ON FILE | | | | | | | |
| 12413948 | WINDLANDS CORPORATION | P O BOX 591 | | | | MIDLAND | TX | 79702 | |
| 12407708 | WINDSOR TRUST | ADDRESSS ON FILE | | | | | | | |
| 12138887 | W-INDUSTRIES INC - TEXAS | 11500 CHARLES RD | | | | HOUSTON | TX | 77041 | |
| 11536632 | W-INDUSTRIES INC - TEXAS | ATTN: JEANNE CORLEY | 11500 CHARLES RD | | | HOUSTON | TX | 77041 | |
| 11734465 | W-Industries of Louisiana LLC | Attn: Jeffrey N. Downing | 11500 Charles Road | | | Houston | TX | 77041 | |
| 12138929 | W-INDUSTRIES OF LOUISIANA, LLC | 7616 JOHNSON STREET | P O BOX 99 | | | MAURICE | LA | 70555 | |
| 11534066 | WINFRED AND WALTRAUT PERRY | ADDRESSS ON FILE | | | | | | | |
| 12411779 | WINN SCHROEDER | ADDRESSS ON FILE | | | | | | | |
| 12414432 | WINNIE ANTOINETTE JOHNSON DUPREE | ADDRESSS ON FILE | | | | | | | |
| 11534055 | WINNIE REEVES EAVES | ADDRESSS ON FILE | | | | | | | |
| 12410826 | WINNIFRED JOYCE BOUIE | ADDRESSS ON FILE | | | | | | | |
| 12413332 | WINSTON FRENCH CROWELL TRUST | ADDRESSS ON FILE | | | | | | | |
| 11534056 | WINSTON PARKER LEY | ADDRESSS ON FILE | | | | | | | |
| 11541809 | WINTON S & PATSY A EPPS | ADDRESSS ON FILE | | | | | | | |
| 12146085 | WIRELINE CONTROL SYSTEMS | 4206 East County Rd 72 | | | | Midland | TX | 79705 | |
| 12414328 | WIRELINE CONTROL SYSTEMS, LLC | PANSY FREDERICK | 5033 US HWY 90 E | | | BROUSSARD | LA | 70518 | |
| 12406975 | WIRELINE REPAIR SERVICES INC | 102 EXPOSITION DR | | | | LAFAYETTE | LA | 70508 | |
| 12154502 | Wireline Repair Services, Inc | 102 Exposition Lane | | | | Lafayette | LA | 70508 | |
| 12411471 | WISER OIL COMPANY | 707 17TH STREET SUITE 3600 | | | | DENVER | CO | 80202 | |
| 11536640 | WISSINGER, EUGENE | ADDRESSS ON FILE | | | | | | | |
| 11536641 | WME IMG HOLDINGS | ATTN: CARRIE MURPHY | 9601 WILSHIRE BLVD., 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 11536642 | WOHLFAHRT, JEANNE | ADDRESSS ON FILE | | | | | | | |
| 12411426 | WOLF RESOURCES LP | ADDRESSS ON FILE | | | | | | | |
| 11536643 | WOLF, BRIAN | ADDRESSS ON FILE | | | | | | | |
| 12410565 | WOLFE RUDMAN | ADDRESSS ON FILE | | | | | | | |
| 12138931 | Wolfepak Software, Llc | 2901 S. First St | | | | Abiline | TX | 79605 | |
| 11655166 | WolfePak Software, LLC | 2901 S. First Street | | | | Abilene | TX | 79605 | |
| 11536644 | WOLFEPAK SOFTWARE, LLC | ATTN: LORRI WADSWORTH | 2901 S. FIRST ST | | | ABILINE | TX | 79605 | |
| 12413323 | WONDERWARE WEST | KRISTEN LEVERET | 600 TRAVIS STREET, SUITE 5300 | | | HOUSTON | TX | 77002 | |
| 12414539 | WOOD GROUP KENNY INC | PO BOX 203140 | | | | HOUSTON | TX | 77216 | |
| 11536647 | WOOD GROUP PSN INC | 17325 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 12412388 | WOOD GROUP PSN INC | AMY HUVAL | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| 11532905 | WOOD GROUP PSN INC. | ATTN: ROBIN WATSON, CEO | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| 12292924 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 12292924 | Wood Group PSN, Inc. | Mark Collis | Chief Financial Officer | 17325 Park Row | | Houston | TX | 77084 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12278487 | Wood Group PSN, Inc. | Mark Collis | 17325 Park Row | | | Houston | TX | 77084 | |
| 11536649 | WOOD GROUP USA INC | 17325 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 12138933 | Wood Mackenzie Inc | 5847 San Felipe | Suite 1000 | | | Houston | TX | 77056 | |
| 12108345 | Wood Mackenzie Inc | 5847 San Felipe 10th Floor | Suite 10000 | | | Houston | TX | 77057 | |
| 11654979 | Wood Mackenzie Inc. | 5847 San Felipe Suite 1000 | | | | Houston | TX | 77057 | |
| 11536651 | WOODS HOLE GROUP, INC | 107 WATERHOUSE ROAD | | | | BOURNE | MA | 02532 | |
| 11536652 | WOODS HOLE GROUP, INC | ATTN: MATT CADWALLADE | 107 WATERHOUSE ROAD | | | BOURNE | MA | 02532 | |
| 12415504 | WOODY HUNT | ADDRESSS ON FILE | | | | | | | |
| 11536653 | WOODY HUNT | ADDRESSS ON FILE | | | | | | | |
| 12138014 | WORK DESIGNS LLC | 302 UNATEX ROAD | | | | EUNICE | LA | 70535 | |
| 11536654 | WORK DESIGNS LLC | ATTN: CRYSTAL DEVILER | 302 UNATEX ROAD | | | EUNICE | LA | 70535 | |
| 12221256 | Work Designs, LLC | PO Box 728 | | | | Eunice | LA | 70535 | |
| 12221256 | Work Designs, LLC | Wells & Cuellar, PC | 440 Louisiana, Ste 718 | | | Houston | TX | 77002 | |
| 11536655 | WORKOVER EQUIPMENT RENTAL | P O BOX 61805 | | | | LAFAYETTE | LA | 70596-1805 | |
| 12146086 | Workshare Technology Inc. | 625 Market St Ste 1500 | | | | San Francisco | CA | 94105-3316 | |
| 12277000 | Workstrings International, L.L.C. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12277000 | Workstrings International, L.L.C. | Jean Paul Overton | 1111 North Loop West, Suite 140 | | | Houston | TX | 77008 | |
| 11536656 | WORKSTRINGS INTERNATIONAL, LLC | 1150 SMEDE HWY | | | | BROUSSARD | LA | 70518 | |
| 11532906 | WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1150 SMEDE HWY. | | | BROUSSARD | LA | 70518 | |
| 12415159 | WORKSTRINGS INTERNATIONAL, LLC | RONALD COMEAUX | 1150 SMEDE HWY | | | BROUSSARD | LA | 70518 | |
| 11536658 | WORLD AFFAIRS COUNCIL OF GREATER HOUSTON | 2500 E.T.C. JESTER BLVD #350 | | | | HOUSTON | TX | 77008 | |
| 11536659 | WORLDWIDE ENERGY SERVICES INC | 7062A LAKEVIEW HAVEN DR | SUITE 103 | | | HOUSTON | TX | 77095 | |
| 12338093 | Worldwide Express Franchise Holding, LLC | 2323 Victory Avenue | Suite 1600 | | | Dallas | TX | 75219 | |
| 12338093 | Worldwide Express Franchise Holding, LLC | Kelly Strybuc | 1720 Spillman Drive Suite 240 | | | Bethlehem | PA | 18015 | |
| 12409080 | WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC | 2323 VICTORY AVE, SUITE 1600 | | | | DALLAS | TX | 75219 | |
| 11655703 | WP Software Consultants, LLC | 2901 S. First Street | | | | Abilene | TX | 79605 | |
| 12415505 | WREN LEMMON | ADDRESSS ON FILE | | | | | | | |
| 11536661 | WREN LEMMON | ADDRESSS ON FILE | | | | | | | |
| 11534058 | WRIGHT J. WILLIAMSON | ADDRESSS ON FILE | | | | | | | |
| 12411250 | WRIGHT WADE ADAMS III | ADDRESSS ON FILE | | | | | | | |
| 11532957 | WRIGHT, FRANK | ADDRESSS ON FILE | | | | | | | |
| 12138925 | Wts Well Test Solution Inc | 49 Brunswick Beach Road | | | | Lions Bay | BC | V0N 2E0 | Canada |
| 12146079 | WWT INTERNATIONAL INC | 9758 Whithorn Dr. | | | | Houston | TX | 77095 | |
| 12415507 | WYATT STEEN | ADDRESSS ON FILE | | | | | | | |
| 11536664 | WYATT STEEN | ADDRESSS ON FILE | | | | | | | |
| 11534059 | WYATT ZUMBAHLEN | ADDRESSS ON FILE | | | | | | | |
| 11532958 | WYBLE, JORDY | ADDRESSS ON FILE | | | | | | | |
| 11533870 | WYNN-CROSBY PARTNERS I LTD | 1601 BRYAN ST | SUITE #4300 | | | DALLAS | TX | 75201-3477 | |
| 12414937 | XH, LLC | ADDRESSS ON FILE | | | | | | | |
| 11553700 | XL CATLIN 2003 AT LLOYD'S | 20 GRACECHURCH STREET | | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| 12138900 | XL Reinsurance America Inc. | 505 Eagleview Boulevard | Suite 100 | | | Exton | PA | 19341 | |
| 11553694 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA | 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| 12138901 | XL Specialty Insurance Company | 505 Eagleview Boulevard | Suite 100 | | | Exton | PA | 19341 | |
| 12276539 | XL Specialty Insurance Company | Brandon K. Bains | P.O. Box 94075 | | | Southlake | TX | 76092 | |
| 12414535 | XL SYSTEMS LP | PO BOX 202629 | | | | DALLAS | TX | 75320-2629 | |
| 12337971 | XL Systems, LP | Stacy & Baker, P.C., Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | | | Houston | TX | 77002 | |
| 12411006 | XPLOR ENERGY SPV-I INC | 580 WESTLAKE PARK BOULEVARD | SUITE 600 | | | HOUSTON | TX | 77079 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 272 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11536668 | X-PRO LLC | ATTN: BRIAN FORBES | P.O. BOX 3583 | | | HOUMA | LA | 70361 | |
| 11536667 | X-PRO LLC | P.O. BOX 3583 | | | | HOUMA | LA | 70361 | |
| 11655874 | X-Pro, LLC. | Attn: Jeff Charles Mike | 101 Capital Blvd | | | Houma | LA | 70360 | |
| 11655874 | X-Pro, LLC. | P.O. Box 3585 | | | | Houma | LA | 70361 | |
| 11536670 | XTO ENERGY INC | 22777 SPRINQOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12414008 | XTO ENERGY INC DO NOT USE | ADDRESSS ON FILE | | | | | | | |
| 11532907 | XTO ENERGY INC. | ATTN: BART CHAIR, PRESIDENT | 22777 SPRINWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 12411774 | XTO OFFSHORE INC | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102 | |
| 11534049 | XTO OFFSHORE INC. | PO BOX 730586 | | | | DALLAS | TX | 75373-0586 | |
| 11553665 | XTO OFFSHORE INC. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 12147035 | XTO OFFSHORE INC. | 22777 SPRINQOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12338637 | XTO Offshore Inc., HHE Energy Company and XH LLC | Attn: Elizabeth Murphy, Sr. Counsel | N1. 5B 375,22777 Springswoods Wil. Pkwy. | | | Spring | TX | 77389 | |
| 12338637 | XTO Offshore Inc., HHE Energy Company and XH LLC | Forshey & Prostok, LLP, c/o J. Robert Forshey | 777 Main Street, Suite 1550 | | | Fort Worth | TX | 76102 | |
| 12413080 | YACKEL OIL & GAS LP | ADDRESSS ON FILE | | | | | | | |
| 12138902 | YAMMM Software LLC | 2356 Bastrop St. | | | | Houston | TX | 77004 | |
| 12413478 | YAMMM SOFTWARE LLC | MICHAEL WELTER | 2356 BASTROP ST | | | HOUSTON | TX | 77004 | |
| 12407168 | YANCY WILLIAM WELCH | ADDRESSS ON FILE | | | | | | | |
| 11536671 | YANEZ, ROSA | ADDRESSS ON FILE | | | | | | | |
| 12372600 | Yang, Lily | ADDRESSS ON FILE | | | | | | | |
| 11534339 | YARBOROUGH PRUITT, SAMUEL | ADDRESSS ON FILE | | | | | | | |
| 11532959 | YAWN, DREW | ADDRESSS ON FILE | | | | | | | |
| 11536672 | YEARICK, MICHAEL | ADDRESSS ON FILE | | | | | | | |
| 11536673 | YEATES, DAVID | ADDRESSS ON FILE | | | | | | | |
| 12415376 | YETTER COLEMAN LLP | TIM MCCONN | 811 MAIN STREET, SUITE 4100 | | | HOUSTON | TX | 77002 | |
| 11536675 | YIN, CHUAN | ADDRESSS ON FILE | | | | | | | |
| 12409149 | YORK RESOURCES INC | 2411 FOUNTAINVIEW DRIVE | SUITE 120 | | | HOUSTON | TX | 77057 | |
| 12349106 | Young Jr, Tom | ADDRESSS ON FILE | | | | | | | |
| 11536676 | YOUNG, SAMUEL | ADDRESSS ON FILE | | | | | | | |
| 11532960 | YOUNG, SIDNEY | ADDRESSS ON FILE | | | | | | | |
| 11536677 | YOUNGBLOOD, KHARUMA | ADDRESSS ON FILE | | | | | | | |
| 12414215 | YOUNGSVILLE SPORTS COMPLEX | P.O. BOX 31 | | | | YOUNGSVILLE | LA | 70592 | |
| 12410570 | YUKON ENERGY LLC | ADDRESSS ON FILE | | | | | | | |
| 12407413 | YUMA EXPLORATION & PRODUCTION | ADDRESSS ON FILE | | | | | | | |
| 12407412 | YUMA EXPLORATION AND | ADDRESSS ON FILE | | | | | | | |
| 11534050 | YVETTE MOYERS | ADDRESSS ON FILE | | | | | | | |
| 11536679 | YVONDA LYNN YOUNG RANDOLPH | ADDRESSS ON FILE | | | | | | | |
| 12412033 | YVONNE B MITCHELL | ADDRESSS ON FILE | | | | | | | |
| 12414758 | YVONNE KERSHNER | ADDRESSS ON FILE | | | | | | | |
| 12407563 | YVONNE LOU HAYES JACKSON | ADDRESSS ON FILE | | | | | | | |
| 11536680 | ZACHRY EXPLORATION LLC | 300 CONVENT STREET | SUITE # 2800 | | | SAN ANTONIO | TX | 78205-3709 | |
| 12409561 | ZACHRY EXPLORATION LTD | ADDRESSS ON FILE | | | | | | | |
| 12408497 | ZACK HAGER, JR. | ADDRESSS ON FILE | | | | | | | |
| 11532961 | ZAGAR, ZANE | ADDRESSS ON FILE | | | | | | | |
| 12407900 | ZAHN FAMILY TRUST | ADDRESSS ON FILE | | | | | | | |
| 12248670 | ZEE MEDICAL SERVICE CO | A-PLUS FIRST AID + SAFETY | PO BOX 29099 | | | SHREVEPORT | LA | 71149-9099 | |
| 12414623 | ZEE MEDICAL SERVICE CO | PO BOX 29099 | | | | SHREVEPORT | LA | 71149-9099 | |
| 12413867 | ZELDA LEIGH POWELL POLK | ADDRESSS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 273 of 274

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12409607 | ZELDA MCQUARTER | ADDRESSS ON FILE | | | | | | | |
| 12409999 | ZELMA THOMPSON GABRIEL | ADDRESSS ON FILE | | | | | | | |
| 12411158 | ZENERGY OFFSHORE OPERATING CO, LLC | 6100 S. YALE AVENUE | SUITE # 1700 | | | TULSA | OK | 74136 | |
| 12411156 | ZENERGY PROPERTIES LLC | ADDRESSS ON FILE | | | | | | | |
| 12410330 | ZENETTA KYUNG LEE | ADDRESSS ON FILE | | | | | | | |
| 12412386 | ZENO DIGITAL SOLUTIONS, LLC | AMANDA AGNAGNUS | 10688 HADDINGTON DRIVE | | | HOUSTON | TX | 77043 | |
| 11532962 | ZERINGUE, JAMES | ADDRESSS ON FILE | | | | | | | |
| 12409037 | ZETAWARE INC. | 2299 LONE STAR DRIVE | UNIT 403 | | | SUGAR LAND | TX | 77479 | |
| 11541816 | ZEUS PETROLEUM | ADDRESSS ON FILE | | | | | | | |
| 12147036 | ZILKHA ENERGY COMPANY | 1001 MCKINNEY AVENUE | SUITE 1925 | | | HOUSTON | TX | 77002 | |
| 12409469 | ZINC CONSULTANTS LTD | 28-30 HIGH STREET | | | | GUILDFORD | SR | GUI3EL | UKRAINE |
| 11534046 | ZONA B KING DECEASED | ADDRESSS ON FILE | | | | | | | |
| 11534047 | ZONA BROWN MORGAN | ADDRESSS ON FILE | | | | | | | |
| 12413913 | ZONA KING BARTON | ADDRESSS ON FILE | | | | | | | |
| 11532956 | ZORN, STEVEN | ADDRESSS ON FILE | | | | | | | |
| 11816384 | Zurich American Insurance | PO Box 68549 | | | | Schaumburg | IL | 60196 | |
| 11816384 | Zurich American Insurance | RMS (an Iqor Company) | Wendy Messner | PO Box 19253 | | Minneapolis | MN | 55419 | |
| 12407857 | ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196 | |
| 12341097 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 12341044 | Zurich American Insurance Company | Duane J. Brescia | Clark Hill Strasburger | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 12341097 | Zurich American Insurance Company | Thomas Finley | P.O. Box 968038 | | | Schaumburg | IL | 60196 | |
| 12138904 | Zurich American Insurance Company and its subsidiaries, affiliates and associated companies | Red Brook Corporate Center | 600 Red Brook Blvd. | 4th Floor | | Owings Mills | MD | 21117 | |
| 11553670 | ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | 2000 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 900 | | | HOUSTON | TX | 77042 | |

# Exhibit C

**Due to the confidential nature, the Interested Parties Service List has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

In re:

FIELDWOOD ENERGY LLC, *et al.*,

Debtors.[1]

Chapter 11

Case No. 20-33948 (MI)

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Denver F. Dsouza, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On January 7, 2021 at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Corrected Application of Debtors for Authority to Retain and Employ Ryan, LLC as Tax Consultant to the Debtors Effective as of the Petition Date [Docket No. 747]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: January 8, 2021

/s/ Denver F. Dsouza
Denver F. Dsouza

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on January 8, 2021, by Denver F. Dsouza, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 49830

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE 1844 HARVARD STREET HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR. 2000 KALISTE SALOOM ROAD, SUITE 400 P.O. BOX 81129 LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST GASLIGHT SQUARE 1001 THIRD STREET, STE 1 CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY 1885 SAINT JAMES PLACE 15TH FLOOR HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN 201 ST. CHARLES AVENUE SUITE 3600 NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA 811 LOUISIANA STREET SUITE 1010 HOUSTON TX 77002 | LLIM@BALCH.COM RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR. 815 WALKER, SUITE 1502 HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA PO BOX 3001 MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH 420 THROCKMORTON STREET, SUITE 1000 FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM ROBBIE.CLARKE@BONDSELLIS.COM JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER 185 ASYLUM STREET CITYPLACE I, 34TH FLOOR HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN 711 LOUISIANA STREET SUITE 2300 HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM BOB.GRATTAN@BRACEWELL.COM | Email |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE, CHELSEA L. SCHELL 400 W. 15TH STREET, SUITE 900 AUSTIN TX 78701 | RCHAPPLE@CSTRIAL.COM CSCHELL@CSTRIAL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER & BENJAMIN L. WALLEN<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM<br>BWALLEN@COLESCHOTZ.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT<br>900 ROSEWOOD COURT<br>2101 CEDAR SPRINGS ROAD<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET, SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE 5151 SAN FELIPE SUITE 750 HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD 333 W. WASHINGTON STREET, SUITE 200 SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK 1221 MCKINNEY STREET, SUITE 4000 HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. 150 N. RIVERSIDE PLAZA CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY PENNZOIL PLACE – SOUTH TOWER 711 LOUISIANA ST, SUITE 1850 HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ TOTAL PLAZA 1201 LOUISIANA, 28TH FLOOR HOUSTON TX 77002 | WKITCHENS@HWA.COM APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN 600 TRAVIS STREET SUITE 4200 HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM TADDAVIDSON@HUNTONAK.COM CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN 1900 N. PEARL, SUITE 1800 DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS 600 TRAVIS STREET SUITE 2350 HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR<br>935 GRAVIER STREET<br>SUITE 835<br>NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX,<br>LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK<br>601 POYDRAS ST., SUITE 2775<br>NEW ORLEANS LA 70130 | SPECK@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL<br>11 NORTH WATER STREET (36602), SUITE 13290<br>P.O. BOX 350<br>MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY P. O. BOX 12548 MC008 AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM 515 RUSK AVE. STE. 3516 HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV HECTOR.DURAN.JR@USDOJ.GOV USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS 2520 W.W. THORNE DRIVE HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO PENNZOIL PLACE 700 MILAM STREET, SUITE 1300 HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY 365 CANAL STREET SUITE 2000 NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON 1776 YORKTOWN SUITE 300 HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO PRECISION RENTAL SERVICES | ROBERT L. MARRERO, LLC | ATTN: ROBERT L. MARRERO 401 WHITNEY AVENUE SUITE 126 GRETNA LA 70056 | OFFICE@BOBMARRERO.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER<br>7700 SAN FELIPE<br>SUITE 550<br>HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO CETCO ENERGY SERVICES COMPANY, LLC | RUDY URBAN, CREDIT MANAGER | ATTN: RUDY URBAN, CREDIT MANAGER<br>635 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN:  NATHAN PLOTKIN, ESQ.<br>400 PARK AVE, 5TH FLOOR<br>NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III 901 MOPAC EXPRESSWAY SOUTH BUILDING 1, SUITE 300 AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 2261 JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 P. O. BOX 2348 BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE 180 MAIDEN LANE NEW YORK NY 10038 | KHANSEN@STROOCK.COM FMEROLA@STROOCK.COM JCANFIELD@STROOCK.COM SMILLMAN@STROOCK.COM KPASQUALE@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ 3800 E. 42ND STREET, SUITE 409 ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI P.O. BOX 875-BEN FRANKLIN STATION WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT P.O. BOX 1740 ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 DALLAS TX 75201 | CDEWAR@VELAW.COM BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT TRAMMELL CROW CENTER 2001 ROSS AVENUE, SUITE 3900 DALLAS TX 75201 | BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ 700 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM BRENDA.FUNK@WEIL.COM CLIFFORD.CARLSON@WEIL.COM JUSTIN.PITCHER@WEIL.COM RENE.OLVERA@WEIL.COM CHRISTOPHER.JALOMO@WEIL.COM ERIN.CHOI@WEIL.COM JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU 767 FIFTH AVENUE NEW YORK NY 10153 | MATT.BARR@WEIL.COM JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH 11 GREENWAY PLAZA SUITE 1400 HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE 3131 MCKINNEY AVENUE, SUITE 100 DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Denver F. Dsouza, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On January 8, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Stipulation and Order Granting Limited Relief from the Automatic Stay on Edward Randall Wrongful Death Litigation [Docket No. 750] (the "***Randall Stip Order***")

- Order Extending Exclusive Periods [Docket No. 751]

- Stipulation Extending Debtors' Deadline to Respond to LLOG's Motion for Relief from the Automatic Stay [Docket No. 753]

On January 8, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Randall Stip Order to be served via first class mail and email on Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased (MMLID: 12278156), T. Josh Judd, Andrews Myers, P.C., 1885 Saint James Place, 15th Floor, Houston, TX 77056, jjudd@andrewsmyers.com.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: January 13, 2021

/s/ Denver F. Dsouza
Denver F. Dsouza

State of New York
County of New York

Subscribed and sworn to (or affirmed to) me on January 13, 2021, by Denver F. Dsouza, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 49863

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM<br>KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH<br>420 THROCKMORTON STREET, SUITE 1000<br>FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM<br>ROBBIE.CLARKE@BONDSELLIS.COM<br>JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE, CHELSEA L. SCHELL<br>400 W. 15TH STREET, SUITE 900<br>AUSTIN TX 78701 | RCHAPPLE@CSTRIAL.COM<br>CSCHELL@CSTRIAL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER & BENJAMIN L. WALLEN<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM<br>BWALLEN@COLESCHOTZ.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS,  JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT<br>900 ROSEWOOD COURT<br>2101 CEDAR SPRINGS ROAD<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE 5151 SAN FELIPE SUITE 750 HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD 333 W. WASHINGTON STREET, SUITE 200 SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK 1221 MCKINNEY STREET, SUITE 4000 HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. 150 N. RIVERSIDE PLAZA CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY PENNZOIL PLACE – SOUTH TOWER 711 LOUISIANA ST, SUITE 1850 HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ TOTAL PLAZA 1201 LOUISIANA, 28TH FLOOR HOUSTON TX 77002 | WKITCHENS@HWA.COM APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN 600 TRAVIS STREET SUITE 4200 HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM TADDAVIDSON@HUNTONAK.COM CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN 1900 N. PEARL, SUITE 1800 DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR<br>935 GRAVIER STREET<br>SUITE 835<br>NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX,<br>LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK<br>601 POYDRAS ST., SUITE 2775<br>NEW ORLEANS LA 70130 | SPECK@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL<br>11 NORTH WATER STREET (36602), SUITE 13290<br>P.O. BOX 350<br>MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM<br>OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ<br>2850 N. HARWOOD STREET<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO PRECISION RENTAL SERVICES | ROBERT L. MARRERO, LLC | ATTN: ROBERT L. MARRERO<br>401 WHITNEY AVENUE<br>SUITE 126<br>GRETNA LA 70056 | OFFICE@BOBMARRERO.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER<br>7700 SAN FELIPE<br>SUITE 550<br>HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO CETCO ENERGY SERVICES COMPANY, LLC | RUDY URBAN, CREDIT MANAGER | ATTN: RUDY URBAN, CREDIT MANAGER<br>635 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. 400 PARK AVE, 5TH FLOOR NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P. O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III 901 MOPAC EXPRESSWAY SOUTH BUILDING 1, SUITE 300 AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 2261 JACKSON MS 39225 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 P. O. BOX 2348 BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE 180 MAIDEN LANE NEW YORK NY 10038 | KHANSEN@STROOCK.COM FMEROLA@STROOCK.COM JCANFIELD@STROOCK.COM SMILLMAN@STROOCK.COM KPASQUALE@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ 3800 E. 42ND STREET, SUITE 409 ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI P.O. BOX 875-BEN FRANKLIN STATION WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT P.O. BOX 1740 ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 DALLAS TX 75201 | CDEWAR@VELAW.COM BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT TRAMMELL CROW CENTER 2001 ROSS AVENUE, SUITE 3900 DALLAS TX 75201 | BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM MPYEATT@VELAW.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 10 of 11

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |