**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Seth Botos, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On March 16, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors [Docket No. 1020]

- Notice of Filing of Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors [Docket No. 1021]

- Disclosure Statement for Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors [Docket No. 1022]

- Emergency Motion of Debtors for Order (I) Authorizing Entry Into Backstop Commitment Letter, (II) Approving Obligations Thereunder, and (III) Granting Related Relief [Docket No. 1023]

- Declaration of John-Paul Hanson in Support of Emergency Motion of Debtors for Order (I) Authorizing Entry Into Backstop Commitment Letter, (II) Approving Obligations Thereunder, and (III) Granting Related Relief [Docket No. 1024]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

- Notice of Filing of Disclosure Statement for Amended Joint Chapter 11 Plan of Reorganization of Fieldwood Energy LLC and Its Affiliated Debtors [Docket No. 1025]

- Notice of Adjournment of Hearing to Approve Disclosure Statement [Docket No. 1038] (the ***"Notice of Adjournment"***)

On March 16, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment to be served (1) via first class mail on the Sale Notice Parties Service List attached hereto as **Exhibit B**; and (2) via first class mail on the Master Mailing List attached hereto as **Exhibit C**.

Dated: March 22, 2021

*/s/ Seth Botos*
Seth Botos

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on March 22, 2021, by Seth Botos, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2021

SRF 51959

# Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM<br>KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-4498 | EMANUEL.GRILLO@BAKERBOTTS.COM | Email |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) L.L.C., AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH<br>420 THROCKMORTON STREET, SUITE 1000<br>FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM<br>ROBBIE.CLARKE@BONDSELLIS.COM<br>JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN<br>2229 SAN FELIPE, SUITE 1000<br>HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | 400 W. 15TH STREET, SUITE 900 | CSCHELL@CSTRIAL.COM | Email |



Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER<br>635 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS,  JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL<br>101 WILSON AVENUE (70364)<br>PO BOX 3017<br>HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM<br>SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN<br>1990 POST OAK BLVD<br>SUITE 2400<br>HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT<br>900 ROSEWOOD COURT<br>2101 CEDAR SPRINGS ROAD<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET, SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK<br>2200 ROSS AVENUE<br>SUITE S200<br>DALLAS TX 75201 | STARKB@GTLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURNER, KATIE TIPPER-MCWHORTER, KRISTEN M. JACOBSEN<br>1000 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | HEYENS@GTLAW.COM<br>BURRERK@GTLAW.COM<br>TIPPERK@GTLAW.COM<br>JACOBSENK@GTLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR<br>935 GRAVIER STREET<br>SUITE 835<br>NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | Email |

In re: Fieldwood Energy LLC, et al.<br>Case No. 20-33948 (MI)

Page 4 of 9

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON<br>4001  NORTH SHEPHERD DRIVE<br>SUITE 109<br>HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM<br>200 VESEY STREET<br>NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>111 HUNTINGTON AVE.<br>BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND<br>111 SOUTH WACKER DRIVE<br>CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK<br>600 CONGRESS AVE<br>SUITE 2200<br>AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br><br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br><br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK<br>601 POYDRAS ST., SUITE 2775<br>NEW ORLEANS LA 70130 | SPECK@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL<br>11 NORTH WATER STREET (36602), SUITE 13290<br>P.O. BOX 350<br>MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM<br>OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO PRECISION RENTAL SERVICES | ROBERT L. MARRERO, LLC | ATTN: ROBERT L. MARRERO 401 WHITNEY AVENUE SUITE 126 GRETNA LA 70056 | OFFICE@BOBMARRERO.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER 7700 SAN FELIPE SUITE 550 HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH 202 MAGNATE DRIVE LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST., STE. 1900 UNIT 18 FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH 919 MILAM STE. 2100 HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH 400 POYDRAS STREET SUITE 2550 NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES 1001 MCKINNEY STREET, SUITE 1100 HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. 445 PARK AVE, 9TH FLOOR NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P. O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 7 of 9

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT<br>1770 SAINT JAMES PLACE<br>SUITE 625<br>HOUSTON TX 77056 | ROSS@SDLLAW.COM<br>HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III<br>901 MOPAC EXPRESSWAY SOUTH<br>BUILDING 1, SUITE 300<br>AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM<br>CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM<br>KPASQUALE@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 8 of 9

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI, J. ZACHARY BALASKO P.O. BOX 875-BEN FRANKLIN STATION WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV JOHN.Z.BALASKO@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT P.O. BOX 1740 ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ, WILLIAM L. WALLANDER, ESQ, BRADLEY R. FOXMAN, ESQ, TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 DALLAS TX 75201 | CDEWAR@VELAW.COM BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT TRAMMELL CROW CENTER 2001 ROSS AVENUE, SUITE 3900 DALLAS TX 75201 | BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ 700 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM BRENDA.FUNK@WEIL.COM CLIFFORD.CARLSON@WEIL.COM JUSTIN.PITCHER@WEIL.COM RENE.OLVERA@WEIL.COM CHRISTOPHER.JALOMO@WEIL.COM ERIN.CHOI@WEIL.COM JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU 767 FIFTH AVENUE NEW YORK NY 10153 | MATT.BARR@WEIL.COM JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH 11 GREENWAY PLAZA SUITE 1400 HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE 3131 MCKINNEY AVENUE, SUITE 100 DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell 600 Travis Street Suite 5200 HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM SSOWELL@WINSTEAD.COM | Email |

## Exhibit B

# **Exhibit B**

**Due to the confidential nature, the Sale Notice Parties Service List has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

**<u>Exhibit C</u>**

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539260 | 1 DIAMOND, LLC | 2800 POST OAK BLVD. STE 2600 | | | | HOUSTON | TX | 77056 | |
| 12410185 | 1980 GALBRAITH LTD | ADDRESS ON FILE | | | | | | | |
| 11541267 | 1983 C. R. CLOUDT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12412759 | 1983 C. R. CLOUDT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12414835 | 1992 HOUSTON PARTNERSHIP LP | ADDRESS ON FILE | | | | | | | |
| 12414037 | 1ST CITY NATIONL BK OF HOUSTON | ADDRESS ON FILE | | | | | | | |
| 12409888 | 2004 VIRGIL E CHILD TRUST | ADDRESS ON FILE | | | | | | | |
| 12414822 | 2M OILFIELD GROUP INC | PO BOX 550 | | | | LYDIA | LA | 70569-0550 | |
| 11734752 | 2M Oilfield Group, Inc | PO Box 550 | | | | Lydia | LA | 70569 | |
| 12138338 | 2M Oilfield Group, Inc. | 6317 Ozenne Rd. | | | | New Iberia | LA | 70569 | |
| 12138340 | 3D at Depth, Inc. | 1900 S. Sunset | St. 1-D | | | Longmont | CO | 80501 | |
| 12413216 | 3D AT DEPTH, INC. | JOHN VENETTE | 6401 W. SAM HOUSTON PKWY N. | | | HOUSTON | TX | 77041 | |
| 12407343 | 3-D ENERGY INVESTMENTS INC | 114 CLIPPER COVE | | | | LAFAYETTE | LA | 70508 | |
| 12408380 | 3D INTERNATIONAL CUSTOM SIGN & DESIGN INC | 1801 BERTRAND DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 12413198 | 3GIG LP | JOELLE ARCHER | 448 W. 19TH ST | STE 665 | | HOUSTON | TX | 77008 | |
| 12413713 | 3N75 TRUST | ADDRESS ON FILE | | | | | | | |
| 12413018 | 5AIMES LLC | GABRIEL FORTIER | 130 WEST EDITH | | | LAFAYETTE | LA | 70508 | |
| 11539268 | A & E ENGINE AND COMPRESSION INC | ATTN: JEANIE AGENT | 1556 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | |
| 12410962 | A A JOFFRION JR AND | ADDRESS ON FILE | | | | | | | |
| 12414808 | A A MEANS TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 11534043 | A AND J TRUST | ADDRESS ON FILE | | | | | | | |
| 12414420 | A COURTNEY PIEPER | ADDRESS ON FILE | | | | | | | |
| 12408706 | A FARE EXTRAORDINAIRE INC | 2035 MARSHALL STREET | | | | HOUSTON | TX | 77098 | |
| 12411839 | A FRANK KLAM C.P.L. | ADDRESS ON FILE | | | | | | | |
| 12407622 | A GEORGE CONSTANCE AND | ADDRESS ON FILE | | | | | | | |
| 12409272 | A H NEWTON III | ADDRESS ON FILE | | | | | | | |
| 12413992 | A WILBERT'S SONS LLC | ADDRESS ON FILE | | | | | | | |
| 12415146 | A&A GRAPHICS SUPPLY INC | ROBERT MARTINEZ | 11116 W LITTLE YORK BLDG 2 | | | HOUSTON | TX | 77041 | |
| 12068329 | A&E Engine and Compression, Inc. | 1556 MacArthur Ave. | | | | Harvey | LA | 70058 | |
| 12407612 | A. J. HEISER | ADDRESS ON FILE | | | | | | | |
| 12414537 | A2D TECHNOLOGIES INC | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| 11539273 | AARON OIL COMPANY INC | PO BOX 2304 | | | | MOBILE | AL | 36652 | |
| 12091143 | Aaron Oil Company LLC | Jackie Cromwell, Tradebe Environmental | 234 Hobart Street | | | Meriden | CT | 06450 | |
| 12412884 | AARON OR PEGGY SELBER OIL | ADDRESS ON FILE | | | | | | | |
| 11541276 | AARON REEVES | ADDRESS ON FILE | | | | | | | |
| 12408235 | AARON SCOTT MIRE | ADDRESS ON FILE | | | | | | | |
| 11539272 | AARON, CRAIG | ADDRESS ON FILE | | | | | | | |
| 11539275 | AB TRAFTON INC. | 22313 CHAPMAN ROAD | | | | HEMPSTEAD | TX | 77445 | |
| 11539276 | AB TRAFTON INC. | ATTN: BRIAN TRAFTON | 22313 CHAPMAN ROAD | | | HEMPSTEAD | TX | 77445 | |
| 11535748 | ABBIE BLACKSTOCK | ADDRESS ON FILE | | | | | | | |
| 12410807 | ABIGAIL M DUFFY | ADDRESS ON FILE | | | | | | | |
| 11539277 | ABRADO INC | ATTN: KEISHA WISNIEWS | 105 NOVA DR | | | EROUSSARD | LA | 70513-4126 | |
| 12413281 | ABRADO INC | KEISHA WISNIEWS | 16203 PARK ROW | SUITE 160 | | HOUSTON | TX | 77084 | |
| 12138341 | Abrado, Inc. | 105 NOVA DR | | | | BROUSSARD | LA | 70518-4128 | |
| 11539278 | ABSG CONSULTING INC | 16855 NORTHCHASE DRIVE | | | | HOUSTON | TX | 77060 | |
| 12415284 | ABSG CONSULTING INC | SHERRY RHODES | 16855 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| 12339666 | ABSG Consulting Inc. | Alexander Conser | 1701 City Plaza Drive | | | Spring | TX | 77389 | |
| 12339666 | ABSG Consulting Inc. | PO Box 915094 | | | | Dallas | TX | 75391-5094 | |
| 11533675 | ABSHIRE, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12371713 | Abshire, Calvin | ADDRESS ON FILE | | | | | | | |
| 11539281 | ACADIAN AMBULANCE SERVICE | P.O. BOX 92970 | | | | LAFAYETTE | LA | 70509-2970 | |
| 11539283 | ACADIAN CONTRACTORS INC | 17102 WEST LA HWY 330 | PO BOX 1608 | | | ABBEVILLE | LA | 70511-1608 | |
| 11532897 | ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 17102 WEST LA HWY 330 | | | ABBEVILLE | LA | 70511-1608 | |
| 12138342 | Acadian Contractors, Inc. | PO Box 1608 | 17102 W. La.Hwy. 330 | | | Abbeville | LA | 70510 | |
| 12412922 | ACADIANA OIL & ENVIRONMENTAL CORPORATION | DORIS LEBLANC | PO BOX 9088 | | | NEW IBERIA | LA | 70562 | |
| 11539285 | ACADIANA VALVE SERVICES & SUPPLY LLC | ATTN: ERRIN OLSON | 3670 UNDERWOOD RD | | | LAPORTE | TX | 77571 | |
| 12137917 | ACCENTURE LLP | 1225 TREAT BLVD | SUITE 250 | | | WALNUT CREEK | CA | 94597 | |
| 12409334 | ACCOUNTEMPS | ADDRESS ON FILE | | | | | | | |
| 12413377 | ACCURATE MEASUREMENT CONTROLS INC | LISA GUILBEAU | 1138 WALL RD | | | BROUSSARD | LA | 70518 | |
| 12138343 | Accurate Measurement Controls, Inc. | 1138 Wall Rd | | | | Broussard | LA | 70518 | |
| 11748881 | ACCURATE MEASUREMENT CONTROLS, INC. | PO BOX 268 | | | | BROUSSARD | LA | 70518 | |
| 12408771 | ACCURATE N.D.E & INSPECTION | 209 INDUSTRIAL TRACE | | | | BROUSSARD | LA | 70518 | |
| 11655809 | Accurate N.D.E. & Inspection, LLC | P O Box 81755 | | | | Lafayette | LA | 70598 | |
| 12138344 | Accurate NDE & Inspection, Inc. | 209 Industrial Trace | | | | Broussard | LA | 70518 | |
| 11553689 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 436 WALNET STREET | | | | PHILADELPHIA | PA | 19105 | |
| 12413730 | ACE ENERGY DEVELOPMENT INC | P O BOX 20265 | | | | HOUSTON | TX | 77225-0265 | |
| 11533347 | ACIS CLO 2013-1, LTD. | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533348 | ACIS CLO 2014-3, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533349 | ACIS CLO 2014-4, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533350 | ACIS CLO 2014-5, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 12414889 | ACME LAND COMPANY | PO BOX 66 | | | | JOPLIN | MO | 64802 | |
| 11539291 | ACME TRUCK LINE INC | MSC-410683 | PO BOX 41500 | | | NASHVILLE | TN | 37241-5000 | |
| 12138345 | Acme Truck Line, Inc. | PO Box 183 | | | | Harvey | LA | 70059 | |
| 12415488 | ACS FLOORING GROUP INC | WENDY KOH | 1289 N POST OAK ROAD | SUITE 190 | | HOUSTON | TX | 77055 | |
| 12407632 | ACS MAINTENANCE SOLUTIONS, INC | 1289 N. POST OAKS RD | SUITE # 190 | | | HOUSTON | TX | 77055 | |
| 12138346 | ACS Maintenance Solutions, Inc. | 1289 North Post Oak Road | Suite 190 | | | Houston | TX | 77055 | |
| 12411700 | ACTION SPECIALTIES LLC | 7915 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| 12407754 | ADAM GOOCH BACCIGALOPI | ADDRESS ON FILE | | | | | | | |
| 11851349 | Adams and Reese LLP | 701 Poydras Street, Suite 4500 | | | | New Orleans | LA | 70139 | |
| 12412896 | ADAMS AND REESE LLP | DEPT 5208 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5208 | |
| 11539296 | ADAMS, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 11539297 | ADAMS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12138347 | Adapt Concepts, LLC | 209 Marcon Dr. | | | | Lafayette | LA | 70509 | |
| 11539299 | ADAPT CONCEPTS, LLC. | 209 MARCON DR. | | | | LAFAYETTE | LA | 70507 | |
| 12412840 | ADAPT CONCEPTS, LLC. | DARREL LANDRY | 209 MARCON DR. | | | LAFAYETTE | LA | 70507 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11539301 | ADD ENERGY LLC | ATTN: LIA LIBIDIA | 19500 STATE HIGHWAY 249, SUITE 380 | | HOUSTON | TX | 77070 | |
| 12138348 | Add Energy, LLC | 19500 State Hwy 249 | Suite 380 | | Houston | TX | 77070 | |
| 11535750 | ADELE BLOCK | ADDRESS ON FILE | | | | | | |
| 12407076 | ADELE QUARTERLY BROWN NELKEN | ADDRESS ON FILE | | | | | | |
| 12410452 | ADELLA JANEK LEE | ADDRESS ON FILE | | | | | | |
| 12146072 | Adobe Software | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| 11541280 | ADOLPH VECERA DECD | 3371 FM 102 | | | EAGLE LAKE | TX | 77434-7029 | |
| 12413441 | ADP, LLC | MARY ROSE ESCAM | ONE ADP BOULEVARD | | ROSELAND | NJ | 07068 | |
| 12410336 | ADRELL T GREEN | ADDRESS ON FILE | | | | | | |
| 11539303 | ADRIAN DAWN LIMBRECK SAVOY | ADDRESS ON FILE | | | | | | |
| 12410897 | ADRIAN DAWN LIMBRICK SAVOY | ADDRESS ON FILE | | | | | | |
| 12410609 | ADRIENNE PATOUT SMITH | ADDRESS ON FILE | | | | | | |
| 12411522 | ADRIENNE SCHEXNAYDER MADISE | ADDRESS ON FILE | | | | | | |
| 11539305 | ADROIT PARTNERS LLC | 10497 TOWN & COUNTRY WAY, SUITE 430 | | | HOUSTON | TX | 77024 | |
| 12146073 | Advanced Biocatalytics Corporation | 18010 Skypark Circle #130 | | | Irvine | CA | 92614 | |
| 11539306 | ADVANCED E-LINE SOLUTIONS | 1100 GARBER ROAD | | | BROUSSARD | LA | 70518 | |
| 12412483 | ADVANCED E-LINE SOLUTIONS | BETH CARLE | 1100 GARBER ROAD | | BROUSSARD | LA | 70518 | |
| 12140092 | Advanced Graphic Engraving, LLC | 3105 Melancon Rd. | | | Broussard | LA | 70518 | |
| 12138349 | Advanced Logistics, LLC | 2014 W. Pinhook Rd. | Suite 310 | | Lafayette | LA | 70508 | |
| 12408668 | ADVANCED LOGISTICS LLC | 2014 W PINHOOK ROAD #310 | | | LAFAYETTE | LA | 70508 | |
| 12409835 | ADVANTAGE RESOURCING | 328 DESARD STREET | | | MONROE | LA | 71201 | |
| 12147025 | AE INVESTMENTS, INC | 182 CASCADE LAKE STREET | | | LAS VEGAS | NV | 89148-2798 | |
| 12414768 | AEGIS ENERGY INC | PO BOX 51323 | | | LAFAYETTE | LA | 70505 | |
| 11553701 | AEGIS SYNDICATE 1225 AT LLOYD'S | 33 GRACECHURCH STREET | | | LONDON | | EC3V 0BT | UNITED KINGDOM |
| 12409903 | AEON ROYALTIES LP | ADDRESS ON FILE | | | | | | |
| 11539312 | AGBOOLA, OLUWATUMININU | ADDRESS ON FILE | | | | | | |
| 11533351 | AGF FLOATING RATE INCOME FUND | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| 12410535 | AGGREKO LLC | 4610 W. ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| 12138350 | Aggreko, LLC | 4607 W. Admiral Doyle Dr. | | | New Iberia | LA | 70560 | |
| 12412829 | AGI INDUSTRIES INC | DAN PAVELESIC | 2110 SW EVANGELINE THRUWAY | | LAFAYETTE | LA | 70508 | |
| 12277248 | AGI Industries, Inc. | 1103 S Hugh Wallis Rd. | | | Lafayette | LA | 70508 | |
| 12277248 | AGI Industries Inc. | 2110 SW Evangeline Thruway | | | Lafayette | LA | 70508 | |
| 12277248 | AGI Industries Inc. | P.O. Box 53905 | | | Lafayette | LA | 70505-3905 | |
| 12138351 | AGI Industries, Inc. | PO Box 3604 | | | Lafayette | LA | 70502 | |
| 12278226 | AGI Packaged Pump Systems | 2110 SW Evangeline Thruway | | | Lafayette | LA | 70508 | |
| 12278226 | AGI Packaged Pump Systems | P.O. Box 53905 | | | Lafayette | LA | 70505-3905 | |
| 12212124 | Agilink Technologies | 334 E. Farrel Suite B | | | Lafayette | LA | 70508 | |
| 12138352 | Agilink Technologies, Inc. | 334 E Farrel Rd | Suite B | | Lafayette | LA | 70508 | |
| 12411952 | AGNES MAE LEE | ADDRESS ON FILE | | | | | | |
| 11539319 | AGUILAR, NARCISO | ADDRESS ON FILE | | | | | | |
| 11539320 | AHS WALK IN CLINIC, INC | 6011 AMBASSADOR CAFFERY PKWY | | | YOUNGSVILLE | LA | 70592 | |
| 11539321 | AIDA G MEDRANO | ADDRESS ON FILE | | | | | | |
| 11553688 | AIG OIL RIG | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 11553653 | AIG OIL RIG (HOUSTON) / NATIONAL UNION FIRE | 2929 ALLEN PARKWAY | SUITE 1300 | | HOUSTON | TX | 77019-2128 | |
| 12338809 | AIG Property Casualty, Inc. and its affiliates identified on the Addendum hereto | Attn: Kevin J. Larner, Esq. | 80 Pine Street, 13th Floor | | New York | NY | 10005 | |
| 11532950 | AINSWORTH, BOBBY | ADDRESS ON FILE | | | | | | |
| 12412720 | AIR TAP COMMUNICATIONS LLC | | | | | | | |
| 12413431 | AIRE TECHNOLOGIES, COMPRESSED AIR SYSTEMS | MARRIANNE LASSE | 1900 JETWAY BLVD | | COLUMBUS | OH | 43219 | |
| 12409309 | AIRGAS USA LLC | 259 N. RADNOR-CHESTER ROAD | | | RADNOR | PA | 19317 | |
| 11539324 | AKER SOLUTIONS INC | 2103 CITYWEST BLVD | STE 800 | | HOUSTON | TX | 77042 | |
| 12413523 | AKER SOLUTIONS INC | MUSA HUSSAIN | 2103 CITYWEST BLVD | STE 800 | HOUSTON | TX | 77042 | |
| 12138353 | Aker Solutions Inc. | 3010 Briarpark Dr. | Suite 500 | | Houston | TX | 77042 | |
| 12204207 | Aker Solutions Inc. | Attn: Ansley Newton, Sr. Counsel | 2103 City West Blvd., Suite 800 | | Houston | TX | 77042 | |
| 12204207 | Aker Solutions Inc. | Jackson Walker LLP | Bruce J. Ruzinsky | | Houston | TX | 77010 | |
| 11532900 | AKER SOLUTIONS INC. | JACKSON WALKER LLP | ATTN: Bruce J. Ruzinsky, Victoria N. Argeroplos | 1401 McKinney Street, Suite 1900 | HOUSTON | TX | 77010 | |
| 11539326 | ALABAMA DEPARTMENT OF CONSERVATION & NATURAL RESOURCES | 64 N UNION ST | | | MONTGOMERY | AL | 36130 | |
| 11539327 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | COASTAL ZONE MGMT DIVISION 41 | 71 COMMANDERS DRIVE | | MOBILE | AL | 36615 | |
| 11539328 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 | |
| 12412795 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MGMT | COASTAL ZONE MGMT DIVISION | 4171 COMMANDERS DRIVE | | MOBILE | AL | 36615 | |
| 12413291 | ALAMO INC | KENNETH DUCOTE | 113 ROW 3 | | LAFAYETTE | LA | 70508 | |
| 12146076 | Alamo Inc. | 1627 East Walnut | | | Seguin | TX | 78155 | |
| 12411315 | ALAN C BAUM | ADDRESS ON FILE | | | | | | |
| 11539330 | ALAN C. MCCLURE ASSOCIATES, INC. | 2929 BRIARPARK DRIVE | SUITE 220 | | HOUSTON | TX | 77042 | |
| 12410135 | ALAN CLEMENS | ADDRESS ON FILE | | | | | | |
| 12407657 | ALAN DANE WATERMAN | ADDRESS ON FILE | | | | | | |
| 11541282 | ALAN K HADFIELD | ADDRESS ON FILE | | | | | | |
| 12409621 | ALAN KRENEK | ADDRESS ON FILE | | | | | | |
| 11539331 | ALANIS, CESAR | ADDRESS ON FILE | | | | | | |
| 12407406 | ALASDAIR B COPLAND | ADDRESS ON FILE | | | | | | |
| 12411609 | ALBERT A BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12408269 | ALBERT A PRATS JR | ADDRESS ON FILE | | | | | | |
| 12410778 | ALBERT B. FAY | ADDRESS ON FILE | | | | | | |
| 12411506 | ALBERT CHILEK | ADDRESS ON FILE | | | | | | |
| 12413914 | ALBERT FORD WHATLEY AND | ADDRESS ON FILE | | | | | | |
| 12409218 | ALBERT G CAROL KAIS | ADDRESS ON FILE | | | | | | |
| 12412654 | ALBERT G BLANKE JR TRUST | ADDRESS ON FILE | | | | | | |
| 12408072 | ALBERT GILLIAM | ADDRESS ON FILE | | | | | | |
| 12411758 | ALBERT HEBERT | ADDRESS ON FILE | | | | | | |
| 12409207 | ALBERT LEE PETTERS | ADDRESS ON FILE | | | | | | |
| 12408001 | ALBERT RAY SIAS | ADDRESS ON FILE | | | | | | |
| 12414981 | ALBERT S RUFFIN | ADDRESS ON FILE | | | | | | |
| 11532951 | ALBRECHT, GEORGE | ADDRESS ON FILE | | | | | | |
| 11539334 | ALCARAZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 12411024 | ALCINA P. ROGERS, JR | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12408589 | ALCORN INTEREST INC | 2000 POST OAK BLVD | 24TH FLOOR | | HOUSTON | TX | 77056 | |
| 11541287 | ALDEAN KINDEL | ADDRESS ON FILE | | | | | | |
| 11749532 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD - TAX DEPT. | | | HOUSTON | TX | 77032 | |
| 11816269 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W. W. THORNE - LEGAL DEPT. | | | HOUSTON | TX | 77073 | |
| 12408005 | ALDINE ISD | 14909 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77032-3027 | |
| 11532952 | ALEJANDRE, VICTORIA | ADDRESS ON FILE | | | | | | |
| 12413103 | ALEPH OIL & GAS | ADDRESS ON FILE | | | | | | |
| 12415111 | ALERION GAS VAR LLC | ADDRESS ON FILE | | | | | | |
| 11539338 | ALERT WEATHER SERVICES INC | ATTN: NELSON ROBINSON | 145 INDUSTRIAL PARKWAY | | LAFAYETTE | LA | 70508 | |
| 12138354 | Alert Weather Services, Inc. | 145 Industrial Parkway | | | Lafayette | LA | 70508 | |
| 11539339 | ALEX SABUROV | ADDRESS ON FILE | | | | | | |
| 12413864 | ALEXA W BENWARD | ADDRESS ON FILE | | | | | | |
| 12407895 | ALEXANDER FALLS | ADDRESS ON FILE | | | | | | |
| 11539341 | ALEXANDER FALLS | ADDRESS ON FILE | | | | | | |
| 11539342 | ALEXANDER RYAN MARINE AND SAFETY LLC | 2000 WAYSIDE DRIVE | | | HOUSTON | TX | 77011 | |
| 12415096 | ALEXANDER RYAN MARINE AND SAFETY LLC | RANDEE RUSSELL | 2000 WAYSIDE DRIVE | | HOUSTON | TX | 77011 | |
| 11539340 | ALEXANDER, DAVID | ADDRESS ON FILE | | | | | | |
| 12224550 | Alexander/Ryan Marine & Safety | 2000 Wayside Dr. | | | Houston | TX | 77011 | |
| 12224550 | Alexander/Ryan Marine & Safety | PO Box 742966 | | | Atlanta | GA | 30374-2966 | |
| 11539344 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | 120 PINTAIL STREET | | | SAINT ROSE | LA | 70087 | |
| 12415097 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | RANDEE RUSSELL | 120 PINTAIL STREET | | SAINT ROSE | LA | 70087 | |
| 12413524 | ALEXANDER'S MOBILITY SERVICES | NANCY ACUNA | 2942 DOW AVE | | TUSTIN | CA | 92780 | |
| 11541289 | ALEXANDRA A CROSS -NPI | ADDRESS ON FILE | | | | | | |
| 11539347 | ALEXANDRA FERGUSON | ADDRESS ON FILE | | | | | | |
| 12407378 | ALEXANDRA T KING | ADDRESS ON FILE | | | | | | |
| 12408916 | ALEXIS MOLIERE | ADDRESS ON FILE | | | | | | |
| 12410756 | ALFORD M TURMAN | ADDRESS ON FILE | | | | | | |
| 12410581 | ALFRED ARCHON JR. | ADDRESS ON FILE | | | | | | |
| 12406974 | ALFRED LOVELACE DOUCET | ADDRESS ON FILE | | | | | | |
| 12414827 | ALFRED O HERO FAMILY TRUST #2 | ADDRESS ON FILE | | | | | | |
| 12409943 | ALFRED O HERO III | ADDRESS ON FILE | | | | | | |
| 12408429 | ALFRED RUFTY III | ADDRESS ON FILE | | | | | | |
| 12410723 | ALGERNON P RYLAND III | ADDRESS ON FILE | | | | | | |
| 11539349 | ALI GHAZI ALSALMANI | ADDRESS ON FILE | | | | | | |
| 12408872 | ALICE FAYE MEALIX SPEYRER | ADDRESS ON FILE | | | | | | |
| 11539350 | ALICE FAYE SABINE | ADDRESS ON FILE | | | | | | |
| 12412530 | ALICE HEBERT CORMIER | ADDRESS ON FILE | | | | | | |
| 12411966 | ALICE LEMAIRE TRAHAN | ADDRESS ON FILE | | | | | | |
| 12407179 | ALICE W/NONAH LITTLE | ADDRESS ON FILE | | | | | | |
| 12409864 | ALICIA ANGELLE COLE QUEBEDEAUX | ADDRESS ON FILE | | | | | | |
| 11541294 | ALISA YOUNG SUMBERA | ADDRESS ON FILE | | | | | | |
| 12410112 | ALISHA FAYE JOHNSON MYERS | ADDRESS ON FILE | | | | | | |
| 12411178 | ALISON N SANFORD | ADDRESS ON FILE | | | | | | |
| 12405991 | ALL ABOARD DEVELOPMENT CORP | 601 POYDRAS STREET STE 1726 | | | NEW ORLEANS | LA | 70130 | |
| 12408047 | ALL COAST LLC | 151 SOUTHPARK RD 3RD FL | | | LAFAYETTE | LA | 70508 | |
| 12146401 | All Coast, LLC | 151 Southpark | 3rd Floor | | Lafayette | LA | 70508 | |
| 12410467 | ALL FABRICATIONS, INC | 4472 SHRIMPERS ROW | | | HOUMA | LA | 70363 | |
| 12146402 | All Fabrications, Inc. | 121 W. Woodlawn Ranch Road | | | Houma | LA | 70363 | |
| 12411878 | ALL INDUSTRIAL MEDICAL SERVICES | 855 BELANGER ST | SUITE 108 | | Houma | LA | 70360 | |
| 12409159 | ALLAN D KEEL | ADDRESS ON FILE | | | | | | |
| 12407004 | ALLAN M BATCHELOR | ADDRESS ON FILE | | | | | | |
| 11532953 | ALLEMAN, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 11539356 | ALLEMAN, PATRICK | ADDRESS ON FILE | | | | | | |
| 12409156 | ALLEN BERLIN | ADDRESS ON FILE | | | | | | |
| 11535739 | ALLEN C EVANS | ADDRESS ON FILE | | | | | | |
| 12408337 | ALLEN C PELTIER | ADDRESS ON FILE | | | | | | |
| 11541296 | ALLEN ENERGY INVESTMENTS LLC | 1580 MAIN ST | SUITE 102 | | BOERNE | TX | 78006 | |
| 12407307 | ALLEN J LANDRENEAU AND | ADDRESS ON FILE | | | | | | |
| 12408546 | ALLEN L GREEN | ADDRESS ON FILE | | | | | | |
| 12414392 | ALLEN LABRY | ADDRESS ON FILE | | | | | | |
| 11539357 | ALLEN, SANDRA | ADDRESS ON FILE | | | | | | |
| 11539358 | ALLEN, TROY | ADDRESS ON FILE | | | | | | |
| 11539361 | ALLIANCE OFFSHORE LLC | PO BOX 999 | | | LAROSE | LA | 70373 | |
| 12138356 | Alliance Offshore, LLC | PO Box 440, 11095 Hwy 308 | | | Larose | LA | 70373 | |
| 11553747 | ALLIANT - ASPEN | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 11553748 | ALLIANT - BERKLEY | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 11553749 | ALLIANT - EVEREST RE | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 11553751 | ALLIANT - HANOVER | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 11553740 | ALLIANT - LIBERTY MUTUAL | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 11553741 | ALLIANT - PHILADELPHIA | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 11553742 | ALLIANT - SIRIUS | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 11553743 | ALLIANT - TOKIO MARINE HCC | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 11553744 | ALLIANT - TRAVELERS | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 11553745 | ALLIANT - XL SPECIALTY INS. CO. | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 11553750 | ALLIANT-EVEREST RE / HCCI | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 11553617 | ALLIANT INSURANCE SERVICES | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 12411441 | ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 11532901 | ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 701 B STREET, 6TH FLOOR | | SAN DIEGO | CA | 92101 | |
| 11553726 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 60 GRACECHURCH STREET | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 11535740 | ALLISON EMERY MEDLEY | ADDRESS ON FILE | | | | | | |
| 11535729 | ALLISON A CROSS VENCIL -NPI | ADDRESS ON FILE | | | | | | |
| 11541300 | ALLISON YOUNG MULHERN | ADDRESS ON FILE | | | | | | |
| 11539363 | ALLOCATION SPECIALIST, LLC | 12810 WILLOW CENTRE DRIVE | SUITE A | | HOUSTON | TX | 77066 | |
| 12413525 | ALLOCATION SPECIALIST, LLC | NANCY MCGINNIS | 12810 WILLOW CENTRE DRIVE | SUITE A | HOUSTON | TX | 77066 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12138357 | Allocation Specialists, LLC | 12810 Willow Centre Dr. | Suite A | | | Houston | TX | 77066 |
| 11655560 | Allocation Specialists, LLC | Attn: Karin Garland | 12810 Willow Centre Dr. Ste A | | | Houston | TX | 77066 |
| 12413093 | ALLTEC LIFTING SYSTEMS, LLC | INNA BARRAS | 2510 DICKINSON AVENUE | | | DICKINSON | TX | 77539 |
| 12408792 | ALMA STANLEY TIMOLAT TRUST | ADDRESS ON FILE | | | | | | |
| 12408791 | ALMA TIMOLAT STANLEY TRUST | ADDRESS ON FILE | | | | | | |
| 12407498 | ALONTI CAFE & CATERING | 1210 CLAY STREET, STE. 17 | | | | HOUSTON | TX | 77019 |
| 12408212 | ALPHA R2 LLC | ADDRESS ON FILE | | | | | | |
| 12138358 | Alpheus Data Services | 1301 Fannin, 20Th Floor | | | | Houston | TX | 77002 |
| 11539367 | ALPHEUS DATA SERVICES | ATTN: TERRI COOK | 1301 FANNIN, 20TH FLOOR | | | HOUSTON | TX | 77002 |
| 12138359 | Alpheus Data Services, LLC | 1301 Fannin, 20Th Floor | | | | Houston | TX | 77002 |
| 12409293 | ALPHONSE CHANEY, JR. | ADDRESS ON FILE | | | | | | |
| 12412648 | ALPHONSE J FUCIK | ADDRESS ON FILE | | | | | | |
| 12412625 | ALPHONSE ZAHN JR | ADDRESS ON FILE | | | | | | |
| 11765335 | Alston & Bird LLP | 1201 W Peachtree Street | | | | Atlanta | GA | 30309-3424 |
| 11539368 | ALSTON & BIRD LLP | ATTN: BOB BOWERS | 1201 W PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 |
| 12407954 | ALTA MAY BROUSSARD SILVER | ADDRESS ON FILE | | | | | | |
| 11535732 | ALTA RODERICK | ADDRESS ON FILE | | | | | | |
| 12411193 | ALTEC, INC | 619 EAST SECOND ST | | | | BROUSSARD | LA | 70518 |
| 12407665 | ALTHEA ALEXANDER | ADDRESS ON FILE | | | | | | |
| 12410802 | ALTHEA DIANNE NUTT AND | ADDRESS ON FILE | | | | | | |
| 12410722 | ALTHEA M. COX | ADDRESS ON FILE | | | | | | |
| 12414708 | ALTHEA SCHWING CONTIMENT | ADDRESS ON FILE | | | | | | |
| 12409279 | ALTON A ABSHIRE | ADDRESS ON FILE | | | | | | |
| 12415428 | ALTON A POHL TESTAMENTARY | ADDRESS ON FILE | | | | | | |
| 11541304 | ALTON A POHL TESTAMENTARY ESCHEAT | ADDRESS ON FILE | | | | | | |
| 12415178 | ALTON ARTHUR POHL | ADDRESS ON FILE | | | | | | |
| 12408738 | ALTON C SCHULTZ JR | ADDRESS ON FILE | | | | | | |
| 12409802 | ALTON J ROUNDTREE JR | ADDRESS ON FILE | | | | | | |
| 12415186 | ALVA BOUDOIN | ADDRESS ON FILE | | | | | | |
| 12410008 | ALVIN ARCHON JR. | ADDRESS ON FILE | | | | | | |
| 12407983 | ALVIN BARDINE KING | ADDRESS ON FILE | | | | | | |
| 12410279 | ALVIN G STEWART | ADDRESS ON FILE | | | | | | |
| 12414031 | ALVIN LAFRANCE CASHMAN, JR | ADDRESS ON FILE | | | | | | |
| 12410555 | ALVIN MERTA | ADDRESS ON FILE | | | | | | |
| 11541308 | ALWYN P KING III | ADDRESS ON FILE | | | | | | |
| 11541309 | ALYSIA KAY BURNS BLUDAU | ADDRESS ON FILE | | | | | | |
| 12411957 | ALYSON TRAHAN BOURQUE | ADDRESS ON FILE | | | | | | |
| 12415108 | AMANDA LEE RUSSELL | ADDRESS ON FILE | | | | | | |
| 12410007 | AMANDA LYNN DOWNEY | ADDRESS ON FILE | | | | | | |
| 12414564 | AMANDA M CRUISE | ADDRESS ON FILE | | | | | | |
| 11541311 | AMANDA NOLAND INZER INVESTMENT TRUST | ADDRESS ON FILE | | | | | | |
| 12412814 | AMAZON CAPITAL SERVICES, INC | COURTNEY SCHMIE | P.O. BOX 81207 | | | SEATTLE | WA | 98108-1207 |
| 12137918 | AMAZON CAPITAL SERVICES, INC | P.O. BOX 81207 | | | | SEATTLE | WA | 98108-1207 |
| 12414570 | AMBER LEIGH KOCH | ADDRESS ON FILE | | | | | | |
| 12407093 | AMBER RESOURCES LLC | ADDRESS ON FILE | | | | | | |
| 12411664 | AMBERJACK PIPELINE COMPANY | ADDRESS ON FILE | | | | | | |
| 12138361 | Amberjack Pipeline Company LLC | 777 WALKER ST | | | | HOUSTON | TX | 77002 |
| 11539372 | AMBERJACK PIPELINE COMPANY LLC | ATTN: JANET MCKAY | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 |
| 12137919 | AMBERJACK PIPELINE COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210-4749 |
| 11539373 | AMBUS | PO BOX 14086 | | | | READING | PA | 19612 |
| 12248015 | Ambus | Rentokil North America | Attn: Bankruptcy Team | 1125 Berkshire Blvd, Suite 150 | | Reading | PA | 19612 |
| 12408379 | AMCO ENERGY INC | 1800 WEST LOOP S STE 1950 | | | | HOUSTON | TX | 77027-3212 |
| 12138362 | Amegy West Services, LLC | 610 Lockhaven Dr. | | | | Houston | TX | 77073 |
| 11539374 | AMEGA WEST SERVICES, LLC | 7454 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 |
| 11539375 | AMELIA GILLIAM WATTS | ADDRESS ON FILE | | | | | | |
| 12409197 | AMELIA WHITE BOOKER | ADDRESS ON FILE | | | | | | |
| 12409720 | AMELIE EASTLAND ECHEVERRIA | ADDRESS ON FILE | | | | | | |
| 12147026 | AMERADA HESS CORPORATION | 1185 AVENUE OF THE AMERICAS | 40TH FLOOR | | | NEW YORK | NY | 10036 |
| 12413354 | AMERICAN BIBLE SOCIETY | ADDRESS ON FILE | | | | | | |
| 12408253 | AMERICAN BUREAU OF SHIPPING | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 |
| 12138363 | American Bureau of Shipping; ABSG Consulting, Inc. | 16855 Northchase Dr. | | | | Houston | TX | 77060 |
| 12413931 | AMERICAN CANCER SOCIETY | ADDRESS ON FILE | | | | | | |
| 12411061 | AMERICAN COASTAL ENERGY | ADDRESS ON FILE | | | | | | |
| 12407742 | AMERICAN COASTAL ENRGY OFFSHORE INC | 1320 S LOOP WEST | | | | HOUSTON | TX | 77054 |
| 12244778 | American Eagle Logistics, LLC | 1247 Petroleum Parkway | | | | Broussard | LA | 70518 |
| 11539380 | AMERICAN ERECTING CO | 860 WAKEFIELD | | | | HOUSTON | TX | 77018 |
| 12414885 | AMERICAN EXPRESS | PO BOX 650448 | | | | DALLAS | TX | 75265-0448 |
| 12412599 | AMERICAN HEART ASSOCIATION | C/O DAVID MCIVER-STERLING BANK | B55 FM 1960 WEST | | | HOUSTON | TX | 77090 |
| 11610557 | AMERICAN INTERNATIONAL GROUP UK LTD | THE AIG BUILDING | 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 12409267 | AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD SUITE 207 | | | | LEAGUE CITY | TX | 77573 |
| 11533866 | AMERICAN PANTHER, LLC | 2103 CITYWEST BLVD | BUILDING 4, STE 800 | | | HOUSTON | TX | 77042 |
| 12138364 | American Panther, LLC | PO Box 1227 | | | | Houston | TX | 77251-1227 |
| 11539396 | AMERICAN PETROLEUM INSTITUTE | ATTN: CRYSTAL HASKINS | 1220 L STREET NW | | | WASHINGTON | DC | 20005 |
| 11847193 | American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | | New Iberia | LA | 70560 |
| 11847193 | American Pollution Control Corporation | Andrew H. Meyers, Breaud & Meyers | 420 Oil Center Drive | | | Lafayette | LA | 70503 |
| 12410225 | AMERICAN POLLUTION CONTROL, CORP. (AMPOL) | 401 WEST ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 |
| 12138366 | American Pollution Control, CORP. (AMPOL) | 401 West Admiral Doyle | | | | New Iberia | LA | 70560 |
| 12408200 | AMERICAN RECOVERY LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 |
| 12121934 | American Recovery, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 |
| 12410395 | AMERICAN RED CROSS | ADDRESS ON FILE | | | | | | |
| 11539386 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVENUE | | | | BROOKLYN | NY | 11219 |
| 11539387 | AMERICAN TANK CO, INC. | 301 NORTHWEST BYPASS ROAD | | | | NEW IBERIA | LA | 70560 |
| 12248010 | AMERICAN TANK CO, INC. | DIANE EZELL | 301 NORTHWEST BYPASS ROAD | | | NEW IBERIA | LA | 70560 |
| 11764269 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | Joseph L. Page | 7225 Langtry Street | | | Houston | TX | 77040 |
| 11764269 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | P.O. Box 4738 | | | | Houston | TX | 77210 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12413662 | AMINEX USA INC | P 0 BOX 130 | | | | SOMERSET | TX | 78069 |
| 12147028 | AMOCO | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | | 77079-2696 |
| 12146403 | Amoco Production Company | 200 AMOCO CT | | | | Farmington | NM | 87401 |
| 12147029 | AMOCO PRODUCTION COMPANY, ET AL. | 200 AMOCO CT | | | | FAMINGTON | NM | 87401 |
| 12413785 | AMOS GALPIN LIVING TRUST | ADDRESS ON FILE | | | | | | |
| 12415182 | AMOS J. VINCENT | ADDRESS ON FILE | | | | | | |
| 12406999 | AMY ADAMS | ADDRESS ON FILE | | | | | | |
| 12409831 | AMY HOSAIN GALLAND | ADDRESS ON FILE | | | | | | |
| 12414275 | AMY HUDGINS POLAK | ADDRESS ON FILE | | | | | | |
| 12409767 | AMY MARIE GRAY-FILER | ADDRESS ON FILE | | | | | | |
| 12408080 | AMY SCOTT MCKENZIE | ADDRESS ON FILE | | | | | | |
| 12146404 | Anaconda | 206 379 Broadway Ave | Suite 310 | | | New York | NY | 10013 |
| 12147030 | ANADARKO | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 |
| 11553671 | ANADARKO | 5 GREENWAY PLAZA, SUITE 110 | | | | HOUSTON | TX | 77046 |
| 12147403 | ANADARKO E&P COMPANY LP | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 |
| 12428869 | Anadarko E&P Company LP | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 |
| 12429818 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12339284 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12339441 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 |
| 12414942 | ANADARKO E&P COMPANY LP | PO BOX 730875 | | | | DALLAS | TX | 75373-0875 |
| 12414435 | ANADARKO E&P ONSHORE LLC | ADDRESS ON FILE | | | | | | |
| 12147404 | ANADARKO PETROLEUM | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 |
| 12429972 | Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12429933 | Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 |
| 12339656 | Anadarko Petroleum Corp. | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12339656 | Anadarko Petroleum Corp. | Attn: Ronald Wahsington, Jr. | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 |
| 12429933 | Anadarko Petroleum Corp. | Attn: Ronald Wahsington, Jr. | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 |
| 12138367 | Anadarko Petroleum Corporation | 1201 Lake Robbins Drive | PO Box 1330 | | | Houston | TX | 77251-1330 |
| 11533735 | ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DR. | | | | THE WOODLANDS | TX | 77380 |
| 11533736 | ANADARKO PETROLEUM CORPORATION | ATTN: ANDREW R. POOLE | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 |
| 12414434 | ANADARKO PETROLEUM CORPORATION | PO BOX 1330 | | | | HOUSTON | TX | 77251-1330 |
| 12147405 | ANADARKO PETROLEUM CORPORATION, ET AL | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 |
| 12429968 | Anadarko U.S. Offshore LLC | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 |
| 12429974 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12339631 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 |
| 12147406 | ANADARKO US OFFSHORE CORP | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 |
| 12138368 | Anadarko US Offshore LLC | 1201 Lake Robbins Drive | PO Box 1330 | | | Houston | TX | 77251-1330 |
| 12407468 | ANADARKO US OFFSHORE LLC | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 |
| 12338881 | Anadarko US Offshore LLC | Anadarko Petroleum Corporation | Attn: Mike Kriener | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 |
| 12138369 | Anadarko US Offshore LLC | BILLED THRU JIB | P. O. Box 730245 | | | Dallas | TX | 75373-0245 |
| 12338737 | Anadarko US Offshore LLC | Attn: Mike Kriener | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 |
| 12338737 | Anadarko US Offshore LLC | Norton Rose Fulbright US | Attn: Bob Bruner | 1301 McKinney | Suite 5100 | Houston | TX | 77010 |
| 12338881 | Anadarko US Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 |
| 12338370 | Anadarko US Offshore LLC | P. O. Box 4995 | | | | The Woodlands | TX | 77387-4995 |
| 11532902 | ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 |
| 12146405 | AND APACHE CORPORATION | Apache Corporation, 2000 Post Oak Boulevard | Suite 100 | Suite 3200 | | Houston | TX | 77056-4400 |
| 12407497 | ANDERSON OPERATING CO LP | ADDRESS ON FILE | | | | | | |
| 12408693 | ANDERSON PAUL MEAUX | ADDRESS ON FILE | | | | | | |
| 11539392 | ANDERSON, DEBRA | ADDRESS ON FILE | | | | | | |
| 11539396 | ANDERSON, II, HENRY | ADDRESS ON FILE | | | | | | |
| 11539393 | ANDERSON, PAMELA | ADDRESS ON FILE | | | | | | |
| 11539394 | ANDERSON, ROYCE | ADDRESS ON FILE | | | | | | |
| 11539395 | ANDERSON, WALTER | ADDRESS ON FILE | | | | | | |
| 11532954 | ANDERSON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 12411424 | ANDEX RESOURCES LLC | ADDRESS ON FILE | | | | | | |
| 12411517 | ANDRE BERNARD | ADDRESS ON FILE | | | | | | |
| 12411516 | ANDRE BERNARD | ADDRESS ON FILE | | | | | | |
| 12410106 | ANDRE FALLS | ADDRESS ON FILE | | | | | | |
| 12415468 | ANDREAS DELIUS | ADDRESS ON FILE | | | | | | |
| 12415164 | ANDREW A MCFALLS AND | ADDRESS ON FILE | | | | | | |
| 12410369 | ANDREW A TOUPS | ADDRESS ON FILE | | | | | | |
| 12407250 | ANDREW CHILEK | ADDRESS ON FILE | | | | | | |
| 12410104 | ANDREW EDWARD SWARTZFAGER | ADDRESS ON FILE | | | | | | |
| 11535722 | ANDREW F MURPHY | ADDRESS ON FILE | | | | | | |
| 12414123 | ANDREW L PEABODY | ADDRESS ON FILE | | | | | | |
| 12407715 | ANDREW M SHIDLER | ADDRESS ON FILE | | | | | | |
| 12406982 | ANDREW OLSON | ADDRESS ON FILE | | | | | | |
| 12407817 | ANDREW ROBERTS | ADDRESS ON FILE | | | | | | |
| 12411080 | ANDREWS KURTH KENYON LLP | 600 TRAVIS, SUITE #200 | | | | HOUSTON | TX | 77002 |
| 12406958 | ANDREWS OIL LP | ADDRESS ON FILE | | | | | | |
| 11532955 | ANDREWS, ROBERT | ADDRESS ON FILE | | | | | | |
| 11533341 | ANDRUS, THOMAS | ADDRESS ON FILE | | | | | | |
| 12414849 | ANETA MOORE CAMACHO | ADDRESS ON FILE | | | | | | |
| 11539400 | ANGEL MARIE MITCHELL-KIMBLE | ADDRESS ON FILE | | | | | | |
| 12408728 | ANGEL MARIE MITCHELL-KIMBLE | ADDRESS ON FILE | | | | | | |
| 12411597 | ANGELA B MOREAUX | ADDRESS ON FILE | | | | | | |
| 11535712 | ANGELA BANKI | ADDRESS ON FILE | | | | | | |
| 12408209 | ANGELA CHAUMONT | ADDRESS ON FILE | | | | | | |
| 12410848 | ANGELA COOK | ADDRESS ON FILE | | | | | | |
| 12409683 | ANGELA DAWS ANSARDI | ADDRESS ON FILE | | | | | | |
| 11535714 | ANGELA GUSEMAN SABLAN | ADDRESS ON FILE | | | | | | |
| 12410514 | ANGELA R GUIDRY | ADDRESS ON FILE | | | | | | |
| 12407437 | ANGELA TRAHAN HERPIN | ADDRESS ON FILE | | | | | | |
| 11539402 | ANGELA TUTTLE | ADDRESS ON FILE | | | | | | |
| 12410189 | ANGELIA MARIE BERRY MYLES | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 5 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12413906 | ANGIE BECKWITH CHAMPAGNE | ADDRESS ON FILE | | | | | |
| 12407281 | ANGLO-SUISSE OFFSHORE PARTNERS LLC | ADDRESS ON FILE | | | | | |
| 11535715 | ANH HUYEN PHAM | ADDRESS ON FILE | | | | | |
| 12407291 | ANITA LEE | ADDRESS ON FILE | | | | | |
| 12410642 | ANITA MARIE D'ANTONI BLANKE | ADDRESS ON FILE | | | | | |
| 12147407 | ANKOR E&P HOLDINGS | 1615 POYDRAS ST STE 1100 | | | NEW ORLEANS | LA | 70112 |
| 12138372 | ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | Suite 100 | | New Orleans | LA | 70112 |
| 12405994 | ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST STE 1100 | | | NEW ORLEANS | LA | 70112 |
| 12277412 | ANKOR E&P Holdings Corporation | 1615 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 |
| 12276595 | ANKOR E&P Holdings Corporation | Tae-Gook Lee | 1615 Poydras Street, Suite 2000 | | New Orleans | LA | 70112 |
| 12408187 | ANKOR ENERGY LLC | ADDRESS ON FILE | | | | | |
| 12408182 | ANKOR ENERGY LLC | 1615 POYDRAS | SUITE 1100 | | NEW ORLEANS | LA | 70112 |
| 12277621 | ANKOR Energy LLC | 1615 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 |
| 12276829 | ANKOR Energy LLC | Tae-Gook Lee | 1615 Poydras Street, Suite 2000 | | New Orleans | LA | 70112 |
| 12409712 | ANN B. WILSON | ADDRESS ON FILE | | | | | |
| 12412000 | ANN C FISHMAN | ADDRESS ON FILE | | | | | |
| 11535706 | ANN CATHERINE DEYOUNG | ADDRESS ON FILE | | | | | |
| 11535707 | ANN CATON GILL | ADDRESS ON FILE | | | | | |
| 12411747 | ANN G SCHULZE FONTENOT | ADDRESS ON FILE | | | | | |
| 12410433 | ANN H SANTEN | ADDRESS ON FILE | | | | | |
| 11539406 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | P O BOX 3547 | | | HOUSTON | TX | 77253 |
| 12415121 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | RHONDA D GILLUM | P O BOX 3547 | | HOUSTON | TX | 77253 |
| 12411033 | ANN HUMPHREYS | ADDRESS ON FILE | | | | | |
| 11541328 | ANN LACY LOUPOT DAUGHETY | ADDRESS ON FILE | | | | | |
| 12410832 | ANN LISA THERIOT | ADDRESS ON FILE | | | | | |
| 12410145 | ANN LOGAN SPURLOCK SWEARINGEN | ADDRESS ON FILE | | | | | |
| 12409127 | ANN MERCEDES OHLMEYER DORE | ADDRESS ON FILE | | | | | |
| 12408368 | ANN O BERSON | ADDRESS ON FILE | | | | | |
| 11535709 | ANN O BERSON 05688472 | ADDRESS ON FILE | | | | | |
| 12410657 | ANN PIASSICK COX | ADDRESS ON FILE | | | | | |
| 12411486 | ANN QUINN | ADDRESS ON FILE | | | | | |
| 12414077 | ANN S THARP | ADDRESS ON FILE | | | | | |
| 12410177 | ANN SCHAVING RODRIGUE | ADDRESS ON FILE | | | | | |
| 11541329 | ANN WEBRE AYO | ADDRESS ON FILE | | | | | |
| 12407711 | ANN ZUKYWICH | ADDRESS ON FILE | | | | | |
| 11535699 | ANNA B KETTLER | ADDRESS ON FILE | | | | | |
| 12415016 | ANNA BETH SLIGG SMITH | ADDRESS ON FILE | | | | | |
| 12407696 | ANNA ELIZABETH TAYLOR VAN DE WALLE | ADDRESS ON FILE | | | | | |
| 12409948 | ANNA F GARTOUCCIS FRANICEVICH | ADDRESS ON FILE | | | | | |
| 11541331 | ANNA GRAY NOE | ADDRESS ON FILE | | | | | |
| 12410991 | ANNA O HERO | ADDRESS ON FILE | | | | | |
| 12408248 | ANNALISA TAYLOR | ADDRESS ON FILE | | | | | |
| 12412413 | ANNE ASCHBACHER ALLEN TRUST | ADDRESS ON FILE | | | | | |
| 12411948 | ANNE BLANCHARD RICHARD | ADDRESS ON FILE | | | | | |
| 12341205 | Anne Burns as the Chapter 7 Trustee for the bankruptcy estate of Hoactzin Partners LP | c/o Charles B. Hendricks | 900 Jackson St., Suite 570 | | Dallas | TX | 75202 |
| 12411955 | ANNE BURNS, TRUSTEE | 900 JACKSON STREET | SUITE 570 | | DALLAS | TX | 75202 |
| 12408929 | ANNE E GALLAGER | ADDRESS ON FILE | | | | | |
| 12414316 | ANNE HALEY BRYANT | ADDRESS ON FILE | | | | | |
| 12411972 | ANNE HAYES | ADDRESS ON FILE | | | | | |
| 12409789 | ANNE JOSEPHINE WYMAN | ADDRESS ON FILE | | | | | |
| 12408408 | ANNE L. CRAIL | ADDRESS ON FILE | | | | | |
| 12407046 | ANNE LEBOURGEOIS SLOTWINER | ADDRESS ON FILE | | | | | |
| 11541333 | ANNE LOVICK GREMILLION | ADDRESS ON FILE | | | | | |
| 12412856 | ANNE LUCIA DROUGHT WALLACE ESTATE | ADDRESS ON FILE | | | | | |
| 12411641 | ANNE MORTIMER BALLANTYNE | ADDRESS ON FILE | | | | | |
| 12409941 | ANNE SCHULZE NELSON | ADDRESS ON FILE | | | | | |
| 11539409 | ANNE SHANNON SPILLER | ADDRESS ON FILE | | | | | |
| 12410053 | ANNE WEIMER ZABEL | ADDRESS ON FILE | | | | | |
| 12413701 | ANNETTE LOUISE WEST | ADDRESS ON FILE | | | | | |
| 11539410 | ANNETTE MOORE MOSS | ADDRESS ON FILE | | | | | |
| 11539411 | ANNETTE WASHINGTON DAVIES | ADDRESS ON FILE | | | | | |
| 11539412 | ANNIE BERARD RIDEAUX | ADDRESS ON FILE | | | | | |
| 12410968 | ANNIE MAE REEVES CHAPMAN | ADDRESS ON FILE | | | | | |
| 12408229 | ANNIE MERTA KASPAR IRREV TRUST | ADDRESS ON FILE | | | | | |
| 11541336 | ANNIE RAY B SMITH | ADDRESS ON FILE | | | | | |
| 11541337 | ANONA W FOSBERG | ADDRESS ON FILE | | | | | |
| 12406864 | ANR PIPELINE CO | ADDRESS ON FILE | | | | | |
| 12138374 | ANR Pipeline Company | 700 Louisiana | Suite 700 | | Houston | TX | 77002 |
| 12212098 | ANR Pipeline Company | 700 Louisiana St. | | | Houston | TX | 77002 |
| 11539413 | ANR PIPELINE COMPANY | ATTN ACCTS RECEIVABLE | 700 LOUISIANA STREET | STE 700 | HOUSTON | TX | 77002-2700 |
| 12410955 | ANSON R NASH | ADDRESS ON FILE | | | | | |
| 11737738 | ANSWERING BUREAU INC. | 518 Patin Rd. | | | Carencro | LA | 70520 |
| 11748866 | Answering Bureau Inc. | Dexcomm | 518 Patin Road | | Carencro | LA | 70520 |
| 11553712 | ANTARES - SYNDICATE 1274 AT LLOYD'S | 10 LIME STREET | | | LONDON | | EC3M 7AA | UNITED KINGDOM |
| 11535694 | ANTHONY ARLON BALAY AND | ADDRESS ON FILE | | | | | |
| 12410362 | ANTHONY BURAS | ADDRESS ON FILE | | | | | |
| 12409136 | ANTHONY C STURLESE | ADDRESS ON FILE | | | | | |
| 12407442 | ANTHONY HOMER | ADDRESS ON FILE | | | | | |
| 12410028 | ANTHONY J CALLAHAN | ADDRESS ON FILE | | | | | |
| 12406964 | ANTHONY J KULCAK | ADDRESS ON FILE | | | | | |
| 12410275 | ANTHONY J LUNGARO | ADDRESS ON FILE | | | | | |
| 12410029 | ANTHONY JAMES JOHNSON | ADDRESS ON FILE | | | | | |
| 12410075 | ANTHONY KOUZOUNIS | ADDRESS ON FILE | | | | | |
| 12408545 | ANTHONY REEVES | ADDRESS ON FILE | | | | | |
| 11541340 | ANTHONY WRIGHT | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12411931 | ANTONE P MEINEKE | ADDRESS ON FILE | | | | | | |
| 12408416 | AOK WINDSHIELDS, INC | 1820 W. PINHOOK ROAD | | | LAFAYETTE | LA | 70508 | |
| 11539418 | AON RISK SERVICES | ATTN: KAYLEN A. BURKE | 75 REMITTANCE DRIVE | SUITE 1943 | CHICAGO | IL | 60675-1943 | |
| 12147408 | APACHE | 2000 POST OAK BLVD #100 | | | HOUSTON | TX | 77056 | |
| 12408601 | APACHE CORPORATION | 2000 POST OAK , SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| 12408598 | APACHE CORPORATION | 2000 POST OAK BLVD SUITE 100 | | | HOUSTON | TX | 77056 | |
| 11553654 | APACHE CORPORATION | 2000 POST OAK BOULEVARD, SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| 12563721 | Apache Corporation | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 12563721 | Apache Corporation | Hunton Andrews Kurth LLP | Attn: Robin Russel & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 12563721 | Apache Corporation | S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 12138376 | Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, Apache Shelf Exploration LLC | 2000 Post Oak Blvd. | Suite 100 | | Houston | TX | 77056 | |
| 12138377 | Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, GOM Shelf LLC | 2000 Post Oak Blvd. | Suite 100 | | Houston | TX | 77056 | |
| 12563738 | Apache Corporation, on behalf Secondary Beneficiaries of Trust A | Apache Corporation | S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | |
| 12563738 | Apache Corporation, on behalf Secondary Beneficiaries of Trust A | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 12563738 | Apache Corporation, on behalf Secondary Beneficiaries of Trust A | Hunton Andrews Kurth LLP | Attn: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 12138378 | Apache Deepwater | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 12138379 | Apache Deepwater LLC | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 12563745 | Apache Deepwater LLC | Apache Corporation | S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | |
| 12563745 | Apache Deepwater LLC | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 12138380 | Apache Deepwater LLC | BILL THRU JIB | 2000 Post Oak Blvd | Suite 100 | Houston | TX | 77056 | |
| 12563745 | Apache Deepwater LLC | Hunton Andrews Kurth LLP | Attn: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 12564592 | Apache Deepwater LLC | Hunton Andrews Kurth LLP | Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 12408595 | APACHE OFFSHORE INVESTMENT GP | ADDRESS ON FILE | | | | | | |
| 12138381 | Apache Offshore Petroleum Limited Partnership | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 12138382 | Apache Shelf Exploratin LLC | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 12138383 | Apache Shelf Exploratoin LLC | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 12408600 | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD, STE 100 | | | Houston | TX | 77056 | |
| 12563697 | Apache Shelf Exploration LLC | Apache Corporation | Attn: S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | |
| 11553739 | APACHE SHELF EXPLORATION LLC | ATTENTION: MR. JOHN DAVIS | 2000 POST OAK BLVD., STE. 100 | | HOUSTON | TX | 77056 | |
| 12563697 | Apache Shelf Exploration LLC | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 12138385 | APACHE SHELF EXPLORATION LLC | BILLED THRU JIB | 2000 POST OAK BLVD, STE 100 | | Houston | TX | 77056 | |
| 12564608 | Apache Shelf Exploration LLC | Hunton Andrews Kurth LLP | Attn: Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 11533740 | APACHE SHELF EXPLORATION LLC | ONE POST OAK CENTRAL | 2000 POST OAK BOULEVARD SUITE 100 | | HOUSTON | TX | 77056-4400 | |
| 12138386 | Apache Shelf Exploratoin LLC | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 12138388 | Apache Shelf LLC | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 12138387 | Apache Shelf, INC. | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 11553655 | APACHE SHELF, INC. | 2000 POST OAK BOULEVARD, SUITE 100 | | | Houston | TX | 77056-4400 | |
| 12563671 | Apache Shelf, Inc. | Apache Corporation | Attn: S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | |
| 12563755 | Apache Shelf, Inc. | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 12563755 | Apache Shelf, Inc. | Hunton Andrews Kurth LLP | Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| 12563755 | Apache Shelf, Inc. | S. Brett Cupit | Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | |
| 12415247 | SANDY MOTT | 211 AVIATION ROAD | | | HOUMA | LA | 70363 | |
| 11539421 | APEX OIL & GAS, INC | 20333 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 | |
| 12415387 | APEX OIL & GAS, INC | TOM BURNETT | 20333 STATE HWY 249 | STE 200 | HOUSTON | TX | 77070 | |
| 11553732 | APOLLO MARINE & ENERGY CONSORTIUM | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553731 | APOLLO MARINE & ENERGY CONSORTIUM 9582 AT LLOYD'S | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553729 | APOLLO SYNDICATE 9582 AT LLOYD'S | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553730 | APOLLO SYNDICATE MANAGEMENT / LTD. 1969 AT LLOYD'S | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11539424 | A-PORT LLC | 100 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 | |
| 12409901 | APOSTOLATE FOR FAMILY | ADDRESS ON FILE | | | | | | |
| 12146394 | APPLIED DRILLING TECHNOLOGY, INC. | 15375 Memorial Dr | | | Houston | TX | 77079 | |
| 12413806 | APPLING INTERESTS LTD | ADDRESS ON FILE | | | | | | |
| 12407116 | APPLING MINERALS LTD | ADDRESS ON FILE | | | | | | |
| 12138389 | APPSMITHS VENTURES LP | P.O. BOX 3161 | | | KATY | TX | 77491 | |
| 11539425 | APPSMITHS VENTURES LP | ATTN: QUENTIN FRUGE | P.O. BOX 6131 | | KATY | TX | 77491 | |
| 11535692 | APRIL A ADEN | ADDRESS ON FILE | | | | | | |
| 12414967 | AQUA-ZYME SERVICES INC | PO BOX 800 | | | VAN VLECK | TX | 77482 | |
| 12138390 | AQUEOS CORPORATION | 231 HIGHWAY 96 | | | BROUSSARD | LA | 70518-4279 | |
| 12413109 | AQUEOS CORPORATION | JACKIE DINWIDD | 231 HIGHWAY 96 | | BROUSSARD | LA | 70518-4279 | |
| 11539428 | ARA THERESA GRAY | ADDRESS ON FILE | | | | | | |
| 12411760 | ARACHIEL DANNYELL HAMILTON WILLIAMS | ADDRESS ON FILE | | | | | | |
| 12409571 | ARBALEST LP | ADDRESS ON FILE | | | | | | |
| 12414789 | ARRCO INC | PO BOX 52889 | | | LAFAYETTE | LA | 70505-0000 | |
| 12138921 | ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD | | | SCOTT | LA | 70592 | |
| 11539431 | ARC ENERGY EQUIPMENT LLC | ATTN: ALICE GAUTHREAU | 308 N. FIELDSPAN RD | | SCOTT | LA | 70592 | |
| 11553708 | ARCH INSURANCE COMPANY | 5TH FLOOR, PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| 12276984 | Archer Oil Tools LLC | Archer Well | Attn: Jim Cochran | 5510 Clara Road | Houston | TX | 77041 | |
| 12276984 | Archer Oil Tools LLC | Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney | Suite 1900 | Houston | TX | 77010 | |
| 11539432 | ARCHER OILTOOLS, LLC | 5510 CLARA ROAD | | | HOUSTON | TX | 77041 | |
| 12413189 | ARCHER OILTOOLS, LLC | JIM MCNICOL | 5510 CLARA RD | | HOUSTON | TX | 77041 | |
| 12138391 | ARCHROCK PARTNERS OPERATING LP | 9807 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 11539434 | ARCHROCK PARTNERS OPERATING LP | ATTN: SUZANNE RASHALL | 9807 KATY FREEWAY, SUITE 100 | | HOUSTON | TX | 77024 | |
| 12338855 | Archrock Services LP | Andersson Lehrman Barre & Maraist LLP | Kevin M. Maraist | 1001 Third Street, Ste. 1 | Corpus Christi | TX | 78404 | |
| 12374375 | Archrock Services LP | c/o Tisha Wathen | 9807 Katy Freeway | Ste. 100 | Houston | TX | 77024 | |
| 12341080 | Archrock Services LP | Kevin M. Maraist | 1001 Third St., Ste. 1 | | Corpus Christi | TX | 78404 | |
| 12138922 | ARCHROCK SERVICES, LP | 9807 KATY FREEEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 12415331 | ARCHROCK SERVICES, LP | SUZANNE RASHALL | 9807 KATY FREEEWAY, SUITE 100 | | HOUSTON | TX | 77024 | |
| 12138392 | ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | HOUSTON | TX | 77049 | |
| 11539437 | ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | HOUSTON | TX | 77049 | |
| 12415333 | ARCTIC PIPE INSPECTION INC - HOUSTON | SYLVIA MURFF | 9500 SHELDON RD | | HOUSTON | TX | 77049 | |
| 11539439 | ARDELL MARIE LEE BRUNO | ADDRESS ON FILE | | | | | | |
| 11533342 | ARDOIN, ROBERT | ADDRESS ON FILE | | | | | | |
| 12147397 | ARENA | 4200 RESEARCH FOREST DR | SUITE 500 | | THE WOODLANDS | TX | 77381 | |
| 12138393 | Arena Energy GP, LLC | 4200 RESEARCH FOREST DR | SUITE 500 | | THE WOODLANDS | TX | 77381 | |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12413485 | ARENA ENERGY LP | ADDRESS ON FILE | | | | | | | |
| 12406130 | ARENA ENERGY LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12138395 | Arena Energy Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | The Woodlands | TX | 77381 | |
| 12315300 | Arena Energy, LLC | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12315293 | Arena Energy, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12337777 | Arena Exploration, LLC | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12337777 | Arena Exploration, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12408810 | ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DRIVE | SUITE 200 | | | THE WOODLANDS | TX | 77380 | |
| 12138396 | Arena Offshore LLC | Bill thru JIB | 2103 Research Forest Dr. | Suite 400 | | The Woodlands | TX | 77381 | |
| 11534037 | ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR STE 200 | | | | THE WOODLANDS | TX | 77380 | |
| 11533818 | ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR #230 | | | | The Woodlands | TX | 77381 | |
| 12138399 | ARENA OFFSHORE LP | 4200 Research Forest Dr | | | | The Woodlands | TX | 77381 | |
| 12138398 | Arena Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | The Woodlands | TX | 77381 | |
| 12338219 | Arena Offshore, LP | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12338118 | Arena Offshore, LP | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 11553648 | ARGO MANAGING AGENCY LIMITED 1200 AT LLOYD'S | 90 PITTS BAY ROAD | | | | PEMBROKE | HM08 | | BERMUDA |
| 12138400 | Argonaut Insurance Company | 225 W. Washington | 24th Floor | | | Chicago | IL | 60606 | |
| 11539442 | ARGUS MEDIA, INC | 2929 ALLEN PKWY | SUITE #700 | | | HOUSTON | TX | 77079 | |
| 12406995 | ARIENNE PERRY ALBA | ADDRESS ON FILE | | | | | | | |
| 11539443 | ARIES MARINE CORPORATION | 816 GUILLIOT ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 12091201 | Aries Marine Corporation | Builers & Plauche | George C. Plauche | 130 S. Audubon Blvd. | Suite 102 | Lafayette | LA | 70503 | |
| 11533676 | ARIES MARINE CORPORATION | PUSATERI, JOHNSTON, GUILLOT & GREENBAUM, LLC | ATTN: SALVADOR J. PUSATERI | 1100 POYDRAS STREET | SUITE 2250 | NEW ORLEANS | LA | 70163 | |
| 12415066 | ARIES RESOURCES | ADDRESS ON FILE | | | | | | | |
| 12407526 | ARIES RESOURCES LLC | ADDRESS ON FILE | | | | | | | |
| 12409288 | ARINC INCORPORATED | ADDRESS ON FILE | | | | | | | |
| 12409200 | ARIUNA LLC | ADDRESS ON FILE | | | | | | | |
| 11553721 | ARK - SYNDICATE 3902 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11553711 | ARK SYNDICATE MANAGEMENT 4020 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11539445 | ARKOS FIELD SERVICES, LP | 19750 FM 362, SUITE 100 | | | | WALLER | TX | 77484 | |
| 12138401 | ARKOS FIELD SERVICES, LP | 19750 FM 362 Road, Suite 100 | | | | Waller | TX | 77484 | |
| 11539446 | ARKOS FIELD SERVICES, LP | LEE SUMRALL | 19750 FM362 | | | WALLER | TX | 77484 | |
| 11539446 | ARKOS FIELD SERVICES, LP | ATTN: TERRY PICOU | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 | |
| 11539447 | ARLANDA MARIE OWENS | ADDRESS ON FILE | | | | | | | |
| 12409013 | ARLENE M BRUNO | ADDRESS ON FILE | | | | | | | |
| 12407570 | ARLENE M MILLER CROCHET | ADDRESS ON FILE | | | | | | | |
| 11539448 | ARMSTEAD, FRANK | ADDRESS ON FILE | | | | | | | |
| 11539449 | ARMSTRONG, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 11541349 | ARNETTE R GOODWIN | ADDRESS ON FILE | | | | | | | |
| 11541350 | ARNOLD MCDONALD NASS | ADDRESS ON FILE | | | | | | | |
| 11533343 | ARNOLD, COREY | ADDRESS ON FILE | | | | | | | |
| 12137990 | Arnulfo Garcia | PLAINTIFF'S COUNSEL: THE LAMBERT FIRM, PLC | 701 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130 | |
| 12407998 | ARO SOLUTIONS, LLC | 14825 ST. MARY'S LANE, SUITE 102 | | | | HOUSTON | TX | 77079 | |
| 12409352 | ARROW MAGNOLIA INTERNATIONAL, INC | 2646 RODNEY LANE | | | | DALLAS | TX | 75229 | |
| 12138402 | Arrowhead Louisiana Pipeline, LLC | 1111 Travis | | | | Houston | TX | 77002 | |
| 12138403 | Arrowhead Louisiana Pipeline, LLC current operator | 1111 Travis | | | | Houston | TX | 77002 | |
| 11533352 | ARROWOOD INDEMNITY CO, AS ADMIN OF PENSION PLAN OF ARROWOOD INDEMNITY CO | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533669 | ARROWOOD INDEMNITY COMPANY | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533670 | ARROWOOD INDEMNITY COMPANY | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 12409202 | ART PADAMS | ADDRESS ON FILE | | | | | | | |
| 12409362 | ARTHOLIA FRAND POLK | ADDRESS ON FILE | | | | | | | |
| 12410048 | ARTHRITIS FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 12409527 | ARTHUR C ASCHENBRENNER | ADDRESS ON FILE | | | | | | | |
| 12408104 | ARTHUR CHALONA | ADDRESS ON FILE | | | | | | | |
| 12411624 | ARTHUR DEROUEN III | ADDRESS ON FILE | | | | | | | |
| 12410721 | ARTHUR DILLENAY | ADDRESS ON FILE | | | | | | | |
| 12410585 | ARTHUR EARL STIMSON | ADDRESS ON FILE | | | | | | | |
| 11535686 | ARTHUR GONZALES | ADDRESS ON FILE | | | | | | | |
| 12407964 | ARTHUR HANKS MARCEAUX | ADDRESS ON FILE | | | | | | | |
| 12415440 | ARTHUR J. GALLAGHER RISK MANAGEMENT SVC, INC. | TWO PIERCE PLACE | | | | ITASCA | IL | 60143 | |
| 12411396 | ARTHUR KENDALL BARRETT | ADDRESS ON FILE | | | | | | | |
| 11541353 | ARTHUR MACARTHUR | ADDRESS ON FILE | | | | | | | |
| 12412420 | ARTHUR R. KLAVAN | ADDRESS ON FILE | | | | | | | |
| 11541354 | ARTHUR R. KLAVAN | ADDRESS ON FILE | | | | | | | |
| 12409054 | ARTHUR W GRAY | ADDRESS ON FILE | | | | | | | |
| 11539454 | ARTON, LIONEL | ADDRESS ON FILE | | | | | | | |
| 12409122 | ASA BENTON ALLEN | ADDRESS ON FILE | | | | | | | |
| 12414555 | ASCA LTD AN OKLAHOMA | ADDRESS ON FILE | | | | | | | |
| 12138404 | Ascende Inc | 2700 Post Oak Blvd | 25Th Floor | | | Houston | TX | 77056 | |
| 12413240 | ASCENDE INC | 2700 POST OAK BLVD | 2700 POST OAK BLVD | 25TH FLOOR | | HOUSTON | TX | 77056 | |
| 11533671 | ASCENSION ALPHA FUND LLC | C/O MATT SELTZER | 125 PARK AVE | | | NEW YORK | NY | 10017-5529 | |
| 12278342 | Ascension Alpha Fund LLC | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11533673 | ASCENSION ALPHA FUND, LLC | 125 PARK AVE | | | | NEW YORK | NY | 10017-5529 | |
| 11533672 | ASCENSION ALPHA FUND, LLC | 477 MADISON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533674 | ASCENSION ALPHA FUND, LLC | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533663 | ASCENSION HEALTH MASTER PENSION TRUST | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533664 | ASCENSION HEALTH MASTER PENSION TRUST | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12278411 | Ascension Healthcare Master Pension Trust | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11553718 | ASCOT SYNDICATE 1414 AT LLOYD'S | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 12414984 | ASH LIMITED | PO BOX 82008 | | | | LAFAYETTE | LA | 70598 | |
| 12407328 | ASHA JANE* | ADDRESS ON FILE | | | | | | | |
| 12407499 | ASHFORD OIL & GAS COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| 12404044 | ASHLEY ANN TUFTS-I LTD PTNRSHP | ADDRESS ON FILE | | | | | | | |
| 12413528 | ASHLEY GAIL MIZER A TRUST | ADDRESS ON FILE | | | | | | | |
| 12407104 | ASHLEY HAYNES | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12409506 | ASHLEY WEINNERSTROM | ADDRESS ON FILE | | | | | | | |
| 11535679 | ASHLEY WILLIAMS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 11539459 | ASHUTOSH SAPRU | ADDRESS ON FILE | | | | | | | |
| 12410873 | ASPECT RESOURCES LLC | ADDRESS ON FILE | | | | | | | |
| 12138405 | Aspen American Insurance Company | 175 Capital Boulevard | | | | Rocky Hill | CT | 06067 | |
| 12137991 | Aspen American Insurance Company | PLAINTIFF'S COUNSEL: RICHARD A. FULTON | COATS ROSE, P.C. | 9 GREENWAY PLAZA SUITE 1000 | | HOUSTON | TX | 77046 | |
| 12276864 | Aspen American Insurance Company and Aspen Specialty Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C. | 175 Capital Boulevard, Suite 100 | | | Rocky Hill | CT | 06067 | |
| 12138406 | ASRC ENERGY SERVICES OMEGA, LL | 4418 PESSON RD | | | | NEW IBERIA | LA | 70560 | |
| 11539460 | ASRC ENERGY SERVICES OMEGA, LLC | ATTN: COREY SIMONEAUX | 4418 PESSON RD | | | NEW IBERIA | LA | 70560 | |
| 12137992 | ASSAI SOFTWARE SERVICES BV | PARELLELWEG OOST 13A | | | | CULEMBORG | | 4103 NC | NETHERLANDS |
| 11539461 | ASSAI SOFTWARE SERVICES BV | ATTN: ROBERT VAN HATT | PARELLELWEG OOST 13A | 4103 NC | | CULEMBORG | | | NETHERLANDS |
| 12415152 | ASSAI SOFTWARE SERVICES BV | ROBERT VAN HATT | PARELLELWEG OOST 13A | | | CULEMBORG | | 4103 NC | NETHERLANDS |
| 12276526 | ASSAI SOFTWARE SERVICES BV | PARALLELWEG OOST 13A | | | | CULEMBORG | | 4103 NC | THE NETHERLANDS |
| 12138407 | ASSAI SOFTWARE SERVICES BV | PARELLELWEG OOST 13A | 4103 NC | | | CULEMBORG | | 4103 | The Netherlands |
| 12138408 | Assai Software Services BV | Parellelweg Oost 13A | | | | Culemborg | | 4103 NC | The Netherlands |
| 12138914 | ASSURED FLOW SOLUTIONS, LLC | 2245 TEXAS DRIVE, SUITE 350 | | | | SUGAR LAND | TX | 77479 | |
| 12411729 | ASTELLA LIVINGSTON HIGHTS | ADDRESS ON FILE | | | | | | | |
| 11533823 | AT & T CORP | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 12412826 | AT & T CORP | CUSTOMER SVC | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| 11533824 | AT & T CORP | P. O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 11539465 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 11539467 | ATASCOSA COUNTY | 1001 OAK ST | | | | JOURDANTON | TX | 78026 | |
| 11539468 | ATCHAFALAYA MEASUREMENT, INC | ATTN: DESIREE BOUDREA | 101 IBEX LN | | | BROUSSARD | LA | 70518-4363 | |
| 12407375 | ATEC ENERGY OFFSHORE LLC | ADDRESS ON FILE | | | | | | | |
| 12408544 | ATHENA CONSULTING INC | 19731 STONE LAKE DR | | | | TOMBALL | TX | 77377 | |
| 12412889 | ATINUM ENERGY INC | DEPT 1823 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1823 | |
| 11539471 | ATLANTIC MARITIME SERVICES INC. | 5847 SAN FELIPE | SUITE 3500 | | | HOUSTON | TX | 77057 | |
| 11532944 | ATLANTIC MARITIME SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5847 SAN FELIPE, SUITE 3500 | | | HOUSTON | TX | 77057 | |
| 11539472 | ATLANTIC MARITIME SERVICES, LLC | ATTN: SONIA REMENTILL | 5847 SAN FELIPE | SUITE 3500 | | HOUSTON | TX | 77057 | |
| 12338719 | Atlantic Maritime Services LLC | Matthew D. Cavenaugh | 1401 McKinney Street, Suite 1900 | | | Houston | TX | 77010 | |
| 12338719 | Atlantic Maritime Services LLC | Rodney Louis Mallams | 5847 San Felipe Street, Suite 3300 | | | Houston | TX | 77057 | |
| 12138410 | ATLANTIC MARITIME SERVICES, LLC | 5847 SAN FELIPE | SUITE 3500 | | | HOUSTON | TX | 77057 | |
| 12147398 | ATLANTIC RICHFIELD COMPANY | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 12147399 | ATLANTIC RICHFIELD COMPANY ET AL | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 12410524 | ATP OIL AND GAS CORP | 4600 POST OAK PLACE STE 200 | | | | HOUSTON | TX | 77027 | |
| 11553705 | ATRIUM UNDERWRITERS LIMITED 0609 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 11539473 | AT-TECH | 327 W. BROADWAY | | | | GLENDALE | CA | 91204 | |
| 12535335 | Attorney for BP Exploration & Production Inc. | Greenberg Traurig, LLP | Bill Stark | 2200 Ross Avenue, Suite 5200 | | Dallas | TX | 75201 | |
| 12531956 | Attorney for Derrick T. Daniels | ADDRESS ON FILE | | | | | | | |
| 11539474 | AUBREY "ALAN" MATTHEWS | ADDRESS ON FILE | | | | | | | |
| 12414652 | AUBREY J MARCEAUX III | ADDRESS ON FILE | | | | | | | |
| 12199160 | Aubrey Wild | ADDRESS ON FILE | | | | | | | |
| 11539475 | AUDREY MAE ARCHON FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12407012 | AUDREY OLIVER | ADDRESS ON FILE | | | | | | | |
| 12411063 | AUDREY PELTIER MENDEL | ADDRESS ON FILE | | | | | | | |
| 12407176 | AUGUST JOHN HEBERT | ADDRESS ON FILE | | | | | | | |
| 12413946 | AUGUSTA G MACDONALD | ADDRESS ON FILE | | | | | | | |
| 12408490 | AUGUSTA TRUSHELL TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12407161 | AURELIAN PAUL LACOMBE | ADDRESS ON FILE | | | | | | | |
| 12412028 | AUSTIN L ROBERTS III | ADDRESS ON FILE | | | | | | | |
| 12412467 | AUSTIN L ROBERTS, IN TRUST | ADDRESS ON FILE | | | | | | | |
| 11533344 | AUSTIN, KALE | ADDRESS ON FILE | | | | | | | |
| 11539476 | AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 11539478 | AUTOMATIC ACCESS GATES LLC | 8468 PARIS AVENUE | | | | BATON ROUGE | LA | 70814 | |
| 11539479 | AUYEUNG, HELEN | ADDRESS ON FILE | | | | | | | |
| 11539480 | AVANT, SHAYNE | ADDRESS ON FILE | | | | | | | |
| 11539481 | AVARA, CHAD | ADDRESS ON FILE | | | | | | | |
| 11541361 | AVEREX INC | PO BOX 52305 | | | | LAFAYETTE | LA | 70505 | |
| 12410059 | AVERY ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12147400 | AVIARA ENERGY CORPORATION | PO BOX 1350 | | | | HOUSTON | TX | 77251 | |
| 12411333 | AVICO HEMUS MINERALS INC | 6565 W LOOP S #555 | | | | BELLAIRE | TX | 77401 | |
| 11533819 | AVI TEXAS, L.P. | 6995 UNION PARK CENTER, SUITE 400 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 12413055 | AVTECH CAPITAL, LLC | GREG EMERY | 6995 UNION PARK CENTER | SUITE 400 | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 11535669 | AWA INVESTMENTS LLC | TWO ALLEN CENTER | 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | |
| 11553695 | AXA XL 2003 AT LLOYD'S | 100 WASHINGTON BOULEVARD | 6TH FL | | | STAMFORD | CT | 06902 | |
| 12138411 | Axio Global, Inc | 77 Water St 8Th Floor | | | | New York | NY | 10005 | |
| 11539483 | AXIO GLOBAL, INC | ATTN: DANIEL HIRT | 77 WATER ST 8TH FLOOR | | | NEW YORK | NY | 10005 | |
| 12413016 | AXIP ENERGY SERVICES LP | FULBRIGHT TOWER | 1301 MCKINNEY STREET | SUITE 900 | | HOUSTON | TX | 77010 | |
| 12248046 | Axip Energy Services, LP | Attn: Legal Dept | 1301 McKinney, Suite 900 | | | Houston | TX | 77010 | |
| 11539486 | AXIS COMPRESSOR SERVICES | 2704 SOUTHWEST DR | | | | NEW IBERIA | LA | 70560 | |
| 11539487 | AXIS COMPRESSOR SERVICES | ATTN: NATHAN TOURNEY | 2704 SOUTHWEST DR | | | NEW IBERIA | LA | 70560 | |
| 11655048 | Axis Compressor Services, LLC | Atten: Nathan Tourney | 2704 Southwest Drive | | | New Iberia | LA | 70560 | |
| 11655048 | Axis Compressor Services, LLC | Nathan Roy Tourney | 2200 Vida Shaw Rd | | | New Iberia | LA | 70563-7405 | |
| 11553649 | AXIS INSURANCE 1686 AT LLOYD'S | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 11553650 | AXIS INSURANCE SPECIALTY EUROPE SE | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 12413245 | AXIS OILFIELD RENTALS LLC | JULIE DEMAREST | P.O. BOX 1000 | | | MADISONVILLE | LA | 70447 | |
| 11539488 | AXIS OILFIELD RENTALS LLC | P.O. BOX 1000 | | | | MADISONVILLE | LA | 70447 | |
| 12224495 | Axis Oilfield Rentals, LLC | Julie Demerest | 261 HWY 1085 | | | Madisonville | LA | 70447 | |
| 12407640 | AYANA EYVETTE LEE | ADDRESS ON FILE | | | | | | | |
| 12409507 | AYCO ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 11533665 | AZL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11539491 | B & B OILFIELD SERVICES LLC | 6713 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 11539493 | B & B SERVICES | ATTN: LISA LEGLER | PO BOX 852 | | | EL CAMPO | TX | 77437 | |
| 12138416 | B & B SERVICES | PO BOX 852 | | | | EL CAMPO | TX | 77437 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12138424 | B & J MARTIN INC | 18104 W. MAIN STREET | | | | GALLIANO | LA | 70345 |
| 12413022 | B & J MARTIN INC | GAIL MARTIN | 18104 W. MAIN STREET | | | GALLIANO | LA | 70345 |
| 12411806 | B AND E TRUST | ADDRESS ON FILE | | | | | | |
| 12413238 | B F KITCHEN III FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12413236 | B F KITCHEN III FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12410167 | B R EUBANKS | ADDRESS ON FILE | | | | | | |
| 11541364 | B VICTOR HANSEN | ADDRESS ON FILE | | | | | | |
| 11655114 | B&B Rentals & Manufacturing Inc. | 2217 Bayou Blue Road | | | | Houma | LA | 70364 |
| 11655114 | B&B Rentals & Manufacturing Inc. | P.O. Box 2605 | | | | Houma | LA | 70361 |
| 12139129 | B&B RENTALS & MFG, INC. | 2217 BAYOU BLUE RD | | | | HOUMA | LA | 70364 |
| 12412959 | B&B RENTALS & MFG, INC. | EMILY THERIOT | 2217 BAYOU BLUE RD | | | HOUMA | LA | 70364 |
| 12138428 | B&L Pipeco Services Inc. | 20465 State Highway 249 #200 | | | | Houston | TX | 77070 |
| 11539497 | B&L PIPECO SERVICES INC. | ATTN: JOHN TOMASELLI | 20465 STATE HIGHWAY 249 #200 | | | HOUSTON | TX | 77070 |
| 12412845 | B&T OILFIELD PRODUCTS | DAVID CLARK | DBA B&T GASKET CO., INC | 1200 E. 76TH STREET | SUITE 1216 | ANCHORAGE | AK | 99518 |
| 12138439 | B&T OILFIELD PRODUCTS | dba B&T GASKET CO., INC | 1200 E. 76TH STREET, SUITE 1216 | | | ANCHORAGE | AK | 99518 |
| 12406888 | B. L. HINDS | ADDRESS ON FILE | | | | | | |
| 12415126 | BAB FAMILY TRUST - THOMAS A BRASHIER AND | ADDRESS ON FILE | | | | | | |
| 11539500 | BADDOCK, JACE | ADDRESS ON FILE | | | | | | |
| 11533820 | BADGER OIL CORPORATION | 3861 AMBASSADOR CAFFERY PKWY #400 | | | | LAFAYETTE | LA | 70503 |
| 12406121 | BADGER OIL CORPORATION | P.O. BOX 52745 | | | | LAFAYETTE | LA | 70505 |
| 12411270 | BAILEY INTERESTS INC | 6363 WOODWAY, SUITE 560 | | | | HOUSTON | TX | 77057 |
| 11539501 | BAILEY, ANTHONY | ADDRESS ON FILE | | | | | | |
| 11534039 | BAKER ENERGY COMPANY LLC | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 |
| 12147401 | BAKER ENERGY COMPANY LLC (NOW TRI-G EXPLORATION LLC) | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 |
| 12414634 | BAKER HUGHES OILFIELD OPERATIONS INC | PO BOX 301057 | | | | DALLAS | TX | 75303 |
| 11532945 | BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 17021 ALDINE WESTFIELD | | | HOUSTON | TX | 77073-5101 |
| 12413050 | BAKER, DONELSON, BEARMAN, CALDWELL, BERKOWIT | GLORIA MITCHEL | 201 ST. CHARLES AVENUE | SUITE 3600 | | NEW ORLEANS | LA | 70170-3600 |
| 12408934 | BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | | | | BAY MINETTE | AL | 36507 |
| 12407725 | BALJOY LLC | ADDRESS ON FILE | | | | | | |
| 12406991 | BALLARD EXPLORATION CO INC | 1021 MAIN STREET STE 2310 | | | | HOUSTON | TX | 77002 |
| 11539507 | BALLARD, WADE | ADDRESS ON FILE | | | | | | |
| 11533666 | BALOISE SENIOR SECURED LOAN FUND I | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11533667 | BALOISE SENIOR SECURED LOAN FUND I | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 11539508 | BALONEY-FOSTER, TANYA | ADDRESS ON FILE | | | | | | |
| 12408145 | BAMAEDGE LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | |
| 12407674 | BANDON OIL AND GAS LP | ADDRESS ON FILE | | | | | | |
| 12412929 | BANK ONE | ADDRESS ON FILE | | | | | | |
| 12412724 | BANKDIRECT CAPITAL FINANCE | CAROL BAGGALEY | 150 NORTH FIELD DR | STE 190 | | LAKE FOREST | IL | 60045 |
| 11535664 | BANKRUPTCY ESTATE OF DIANNA REEVES WHITE | ADDRESS ON FILE | | | | | | |
| 12409589 | BANTA ALPHA TRUST NO 27003357 | ADDRESS ON FILE | | | | | | |
| 11539510 | BARADELL, DAVID | ADDRESS ON FILE | | | | | | |
| 11535665 | BARBARA A & JAMES W WRIGHT | ADDRESS ON FILE | | | | | | |
| 12411634 | BARBARA A & JAMES W WRIGHT | ADDRESS ON FILE | | | | | | |
| 11535666 | BARBARA A PENCE | ADDRESS ON FILE | | | | | | |
| 11541368 | BARBARA ANN BURGOWER | ADDRESS ON FILE | | | | | | |
| 12412573 | BARBARA ANN BURGOWER | ADDRESS ON FILE | | | | | | |
| 12409707 | BARBARA ANN DELAHOUSSAY ADAM | ADDRESS ON FILE | | | | | | |
| 12414707 | BARBARA ANN HERO MACOMBER | ADDRESS ON FILE | | | | | | |
| 11535668 | BARBARA ANN OGILVIE AND | ADDRESS ON FILE | | | | | | |
| 12411079 | BARBARA ANN SRALLA | ADDRESS ON FILE | | | | | | |
| 11541370 | BARBARA AYO | ADDRESS ON FILE | | | | | | |
| 12414698 | BARBARA BADON SIMON | ADDRESS ON FILE | | | | | | |
| 12411687 | BARBARA C KYSE | ADDRESS ON FILE | | | | | | |
| 12414234 | BARBARA C. DOXEY | ADDRESS ON FILE | | | | | | |
| 12414172 | BARBARA C. NEWHOUSE | ADDRESS ON FILE | | | | | | |
| 12409691 | BARBARA COLE BENTLEY | ADDRESS ON FILE | | | | | | |
| 12408891 | BARBARA D DELAHOUSSA | ADDRESS ON FILE | | | | | | |
| 11535658 | BARBARA E LANGENDORF | ADDRESS ON FILE | | | | | | |
| 12408018 | BARBARA E ROBERTS MCCARTHY | ADDRESS ON FILE | | | | | | |
| 12411057 | BARBARA FOSDICK | ADDRESS ON FILE | | | | | | |
| 12414828 | BARBARA H RUYLE FAMILY TRUST #2 | ADDRESS ON FILE | | | | | | |
| 12408305 | BARBARA HOSKIN BLACKWOOD | ADDRESS ON FILE | | | | | | |
| 12414679 | BARBARA J FUNDERBURK | ADDRESS ON FILE | | | | | | |
| 11535660 | BARBARA J SMITH | ADDRESS ON FILE | | | | | | |
| 12410895 | BARBARA J SMITH | ADDRESS ON FILE | | | | | | |
| 11539511 | BARBARA J. PERKINS | ADDRESS ON FILE | | | | | | |
| 11539512 | BARBARA JEAN RICHARD LEMAIRE | ADDRESS ON FILE | | | | | | |
| 12407002 | BARBARA JEAN RICHARD LEMAIRE | ADDRESS ON FILE | | | | | | |
| 11541374 | BARBARA K BURNES | ADDRESS ON FILE | | | | | | |
| 12413641 | BARBARA L HAWES TRUST 8/17/81 | ADDRESS ON FILE | | | | | | |
| 12410154 | BARBARA M JONTE | ADDRESS ON FILE | | | | | | |
| 11541376 | BARBARA M KAPPLER TRUSTEE | ADDRESS ON FILE | | | | | | |
| 12411381 | BARBARA M MACGREGOR | ADDRESS ON FILE | | | | | | |
| 11541377 | BARBARA NELL YORK | ADDRESS ON FILE | | | | | | |
| 11541378 | BARBARA P KAMBURIS | ADDRESS ON FILE | | | | | | |
| 12411855 | BARBARA RHYMES PERKINS | ADDRESS ON FILE | | | | | | |
| 11535654 | BARBARA S VOLFERT | ADDRESS ON FILE | | | | | | |
| 11539513 | BARBARA SABINE THOMAS | ADDRESS ON FILE | | | | | | |
| 12410855 | BARBARA TOUPS MILLER | ADDRESS ON FILE | | | | | | |
| 12407726 | BARBARA TRULL KANA | ADDRESS ON FILE | | | | | | |
| 12411056 | BARBARA WARDLE | ADDRESS ON FILE | | | | | | |
| 12408297 | BARBI RICHARDSON | ADDRESS ON FILE | | | | | | |
| 11533668 | BARCLAYS CAPITAL INC | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 |
| 11533657 | BARINGS CORPORATE INVESTORS | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11533658 | BARINGS CORPORATE INVESTORS | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 10 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11533659 | BARINGS GLOBAL CREDIT INCOME | OPP FUND A SERIES OF BARINGS FUNDS TR | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533660 | BARINGS GLOBAL CREDIT INCOME OPPORTUNITIES FUND | 550 S. TRYON STREET, SUITE 3300 | | | CHARLOTTE | NC | 28202 | |
| 11533661 | BARINGS GLOBAL FLOATING RATE FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533662 | BARINGS GLOBAL FLOATING RATE FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533651 | BARINGS GLOBAL HIGH YIELD CREDIT STRATEGIES LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533663 | BARINGS GLOBAL LOAN AND HIGH YIELD BOND LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533653 | BARINGS GLOBAL LOAN LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533654 | BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533655 | BARINGS GLOBAL MULTI-CREDIT STRATEGY 2 LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533656 | BARINGS GLOBAL SHORT DURATION HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533645 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L. | 8D ROUTE D ESCH | | | LUXEMBOURG | | L-1470 | LUXEMBOURG |
| 11533646 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L. | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533647 | BARINGS U.S. HIGH YIELD BOND FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533648 | BARINGS U.S. HIGH YIELD FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533649 | BARINGS US HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533650 | BARINGS US LOAN FUND | 70 SIR JOHN ROGERSON QUAY | | | DUBLIN | | 2 | IRELAND |
| 11533639 | BARINGS US LOAN FUND | ATTN: BARINGS LLC | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11539514 | BARNETT, PAUL | ADDRESS ON FILE | | | | | | |
| 12413883 | BARNEY E BERNSTEIN | ADDRESS ON FILE | | | | | | |
| 11533345 | BARONASKE, MAXIE | ADDRESS ON FILE | | | | | | |
| 12414221 | BARRACUDA OIL TOOLS, LLC | P. O. BOX 3729 | | | HOUMA | LA | 70361-3729 | |
| 11533346 | BARRE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 12412468 | BARRON BULLOCK | ADDRESS ON FILE | | | | | | |
| 11539516 | BARRON BULLOCK | ADDRESS ON FILE | | | | | | |
| 11539517 | BARRON KEITH DAVISON | ADDRESS ON FILE | | | | | | |
| 12412090 | BARRY ALLAN KRAWCHUK | ADDRESS ON FILE | | | | | | |
| 12412469 | BARRY GABOURIE | ADDRESS ON FILE | | | | | | |
| 11539518 | BARRY GABOURIE | ADDRESS ON FILE | | | | | | |
| 11541380 | BARRY L CROMEANS | ADDRESS ON FILE | | | | | | |
| 12411908 | BARRY L PULASKI | ADDRESS ON FILE | | | | | | |
| 12408540 | BARRY L RAVA | ADDRESS ON FILE | | | | | | |
| 12410303 | BARRY NEAL DAVISON | ADDRESS ON FILE | | | | | | |
| 12410146 | BARRY W BROOME | ADDRESS ON FILE | | | | | | |
| 11539520 | BART MEREDITH | ADDRESS ON FILE | | | | | | |
| 12408626 | BART NEIGHBORS | ADDRESS ON FILE | | | | | | |
| 11539522 | BARTHELEMY, DAVID | ADDRESS ON FILE | | | | | | |
| 12415260 | BARTLETT ENGINEERING LLC | SCOTT PIERCE | 2617 EDENBORN AVE. | STE. D | MATAIRE | LA | 70002 | |
| 11539524 | BARZARE, KEVIN | ADDRESS ON FILE | | | | | | |
| 12414051 | BASA ROYALTIES LLC | ADDRESS ON FILE | | | | | | |
| 12138415 | BASIC ENERGY SERVICES LP | 801 CHERRY ST | SUITE 2100 | | FT WORTH | TX | 76102 | |
| 12415321 | BASIC ENERGY SERVICES LP | SUMMER LUMPKINS | 801 CHERRY ST | SUITE 2100 | FT WORTH | TX | 76102 | |
| 12337749 | Basic Energy Services, LP | c/o Zachary McKay | Dore Rothberg McKay, PC | 17171 Park Row, Suite 160 | Houston | TX | 77084 | |
| 12337749 | Basic Energy Services, LP | Kevi Wardell | 801 Cherry St., Suite 2100 | | Fort Worth | TX | 76102 | |
| 12408585 | BASIN EXPLORATION INC | 200 TRAVIS SUITE 201 | | | LAFAYETTE | LA | 70503 | |
| 12147402 | BASIN EXPLORATION, INC. | 1670 BROADWAY | SUITE 2800 | | DENVER | CO | 80202 | |
| 12408584 | BASIN GULF RESOURCES LLC | ADDRESS ON FILE | | | | | | |
| 11539525 | BASS, DONALD | ADDRESS ON FILE | | | | | | |
| 11533335 | BATE, JOHN | ADDRESS ON FILE | | | | | | |
| 11539526 | BAUDOIN FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12273669 | Bay City Independent School District - Matagorda County Tax Office | 1700 7th Street, Room 203 | | | Bay City | TX | 77414 | |
| 12273669 | Bay City Independent School District - Matagorda County Tax Office | Melissa E. Valdez | 1235 North Loop West Suite 600 | | Houston | TX | 77008 | |
| 11533640 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF- BAYCITY US SENIOR LOAN FUND | 47-49 AVENUE JOHN F. KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 11533641 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF-BAYCITY US SENIOR LOAN FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533642 | BAYCITY SENIOR LOAN MASTER FUND, LTD. | C/O INTERTRUST CORP SERV (CAYMAN) LTD | 190 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | KY1-9 | CAYMAN ISLANDS |
| 11533643 | BAYCITY SENIOR LOAN MASTER FUND, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11539527 | BAYOU STAR ENERGY, LLC | 508 RIVERWOODS DRIVE | | | LAFAYETTE | LA | 70508 | |
| 11539528 | BAYOU STAR ENERGY, LLC | ATTN: BOBBY LOUVIERE | 508 RIVERWOODS DRIVE | | LAFAYETTE | LA | 70508 | |
| 11539529 | BAYS, JR., GENE | ADDRESS ON FILE | | | | | | |
| 12139152 | BAYWATER DRILLING LLC | 1111 TRAVIS STREET | | | HOUSTON | TX | 77002 | |
| 11539531 | BAZILE, ELVIN | ADDRESS ON FILE | | | | | | |
| 11533644 | BCGSS 2 S.A.R.L. | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533633 | BCGSS 2 SARL | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533634 | BCM 2014-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 11533635 | BCM 2014-II ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 11533636 | BCM 2015-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 11541383 | BCRK AN OKLAHOMA LP | 2004 WYCKHAM PL | | | NORMAN | OK | 73072 | |
| 12415464 | BDX GROUP LLC | ADDRESS ON FILE | | | | | | |
| 12409547 | BEACON EXPLORATION LLC | ADDRESS ON FILE | | | | | | |
| 12414947 | BEACON RENTAL & SUPPLY INC | PO BOX 735 | 5585 HIGHWAY 311 | | HOUMA | LA | 70361 | |
| 11539534 | BEALL, FREDERICK | ADDRESS ON FILE | | | | | | |
| 11535645 | BEATRICE G RAMIREZ | ADDRESS ON FILE | | | | | | |
| 12413998 | BEATRICE VECERA STELZEL | ADDRESS ON FILE | | | | | | |
| 11539535 | BEATTY, KELLY | ADDRESS ON FILE | | | | | | |
| 12415086 | BEAUREGARD PH. POLICE JURY | ADDRESS ON FILE | | | | | | |
| 12413059 | BEAVERS GRANTOR TRUST | ADDRESS ON FILE | | | | | | |
| 11553707 | BEAZLEY SYNDICATES AFB 2623 AT LLOYD'S | PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 11765336 | Beck Redden LLP | 1221 McKINNEY STREET | SUITE 4500 | | HOUSTON | TX | 77010 | |
| 11539536 | BECK REDDEN LLP | ATTN: ALEXROBERTS | 1221 MCKINNEY STREET | SUITE 4500 | HOUSTON | TX | 77010 | |
| 11539537 | BECNEL RENTAL TOOLS, LLC | 340 TECHNOLOGY LANE | | | GRAY | LA | 70359 | |
| 11539538 | BECNEL RENTAL TOOLS, LLC | ATTN: JASON BECNEL | 340 TECHNOLOGY LANE | | GRAY | LA | 70359 | |
| 12413315 | BEDROCK PETROLEUM CONSULTANTS LLC | K IRSTI LASSALLE | PO BOX 81547 | | LAFAYETTE | LA | 70598 | |
| 12139132 | BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 81547 | | | LAFAYETTE | LA | 70598 | |
| 11539541 | BEETZ JR., HOWARD | ADDRESS ON FILE | | | | | | |
| 11539542 | BEGNAUD, MARLA | ADDRESS ON FILE | | | | | | |
| 12414452 | BEL MINERAL LLC | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 11 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 11539543 | BELANGER, CLAYTON | ADDRESS ON FILE | | | | | |
| 11539544 | BELINDA H HARRIS | ADDRESS ON FILE | | | | | |
| 11539545 | BELINDA H HARRIS | ADDRESS ON FILE | | | | | |
| 12409938 | BELINDA JOYCE PRESTON KENDRICK | ADDRESS ON FILE | | | | | |
| 11541388 | BELL FAMILY TRUST | ADDRESS ON FILE | | | | | |
| 11539547 | BELL, JUSTIN | ADDRESS ON FILE | | | | | |
| 12415330 | BELLS FAMILY VENTURES, LLC | ADDRESS ON FILE | | | | | |
| 11541389 | BELLS FAMILY VENTURES, LLC | 702 ACACIA AVE | | | CORONA DEL MAR | CA | 92625 |
| 12410274 | BELLVEAU/SIMON LLC | ADDRESS ON FILE | | | | | |
| 11539548 | BELZONA HOUSTON / OFFSHORE | ATTN: CAROLE SENIOR | P.O. BOX 2369 | | ALVIN | TX | 77511 |
| 12138417 | BELZONA HOUSTON / OFFSHORE | P.O. BOX 2369 | | | ALVIN | TX | 77511 |
| 12146399 | BELZONA OFFSHORE | 5602 FM 2403 RD | | | Alvin | TX | 77511 |
| 12408178 | BEN A MCCARTHY | ADDRESS ON FILE | | | | | |
| 11539549 | BEN ARIS LLC | 2700 POST OAK BLVD | FLOOR 21 | | HOUSTON | TX | 77056 |
| 12412477 | BEN GOLSON | ADDRESS ON FILE | | | | | |
| 11539550 | BEN GOLSON | ADDRESS ON FILE | | | | | |
| 12407539 | BEN J COLE JR | ADDRESS ON FILE | | | | | |
| 11541390 | BEN LYNN VINEYARD III | ADDRESS ON FILE | | | | | |
| 12412479 | BEN RHODEN | ADDRESS ON FILE | | | | | |
| 11539551 | BEN RHODEN | ADDRESS ON FILE | | | | | |
| 12408031 | BENCHMARK ASSETS COMPANY | 1500 SOUTH DAIRY ASHFORD | SUITE 412 | | HOUSTON | TX | 77077 |
| 11534932 | BENESTANTE, JOHN E | ADDRESS ON FILE | | | | | |
| 12410978 | BENITA A PELTIER | ADDRESS ON FILE | | | | | |
| 11535648 | BENJAMIN BIRDSONG GUSEMAN | ADDRESS ON FILE | | | | | |
| 12407178 | BENJAMIN C. WELCH SR AND LINDA GALE WELCH | ADDRESS ON FILE | | | | | |
| 12407372 | BENJAMIN CARL WELCH JR | ADDRESS ON FILE | | | | | |
| 12412478 | BENJAMIN KIRKLAND | ADDRESS ON FILE | | | | | |
| 12407723 | BENJI LINA CLAIRE JOHNSON GUIDRY | ADDRESS ON FILE | | | | | |
| 12407875 | BENN LAFLEUR BROUSSARD | ADDRESS ON FILE | | | | | |
| 11533336 | BENNETT, JACKIE | ADDRESS ON FILE | | | | | |
| 12412038 | BENNIE GRICE AND | ADDRESS ON FILE | | | | | |
| 12409045 | BENNO FORHNER JR | ADDRESS ON FILE | | | | | |
| 12407761 | BENNU OIL & GAS LLC | ADDRESS ON FILE | | | | | |
| 12410523 | BENNU OIL & GAS, LLC | 4600 POST OAK PLACE | SUITE 100 | | HOUSTON | TX | 77027 |
| 12408428 | BENNY JOSEPH & RHONDA R BURAS | ADDRESS ON FILE | | | | | |
| 11539556 | BENNY MORA | ADDRESS ON FILE | | | | | |
| 12412481 | BENNY MORA | ADDRESS ON FILE | | | | | |
| 12414602 | BENOIT PREMIUM THREADING LLC | PO BOX 2618 | | | HOUMA | LA | 70361 |
| 11655276 | Benoit Premium Threading, LLC | Joseph G. Epstein PLLC | Attn: Joe Epstein | 24 Greenway Plaza, Suite 970 | Houston | TX | 77046 |
| 11655276 | Benoit Premium Threading, LLC | Attn: Ray Robichaux, Jr. | 3400 Industrial Park Drive | | Houma | LA | 70363 |
| 11539557 | BENOIT, JOSHUA | ADDRESS ON FILE | | | | | |
| 11539560 | BENSON, RANDALL | ADDRESS ON FILE | | | | | |
| 12411896 | BENTEL PARTNERS | ADDRESS ON FILE | | | | | |
| 12146389 | BENTON COMPLETION SERVICES INC | 108 Commercial Dr | | | Houma | LA | 70363 |
| 11539561 | BENTON COMPLETION SERVICES, INC. | ATTN: KAREN RHODES | 108 COMMERCIAL DRIVE | | HOUMA | LA | 70363 |
| 11533337 | BERARD, SCOTT | ADDRESS ON FILE | | | | | |
| 11539562 | BERGEAUX, STUART | ADDRESS ON FILE | | | | | |
| 12139122 | BERGER GEOSCIENCES, LLC | 13100 NORTHWEST FWY - STE 600 | | | HOUSTON | TX | 77040 |
| 12415496 | BERGER GEOSCIENCES, LLC | WILLIAM BERGER | 13100 NORTHWEST FWY - STE 600 | | HOUSTON | TX | 77040 |
| 11533338 | BERGERON, CAMERON | ADDRESS ON FILE | | | | | |
| 11539565 | BERGERON, JARED | ADDRESS ON FILE | | | | | |
| 11539566 | BERGERON, ROBERT | ADDRESS ON FILE | | | | | |
| 11533339 | BERGERON, ROY | ADDRESS ON FILE | | | | | |
| 11533340 | BERKE-DAVIS, JANICE | ADDRESS ON FILE | | | | | |
| 12138418 | Berkley Insurance Company | 412 Mt. Kemble Avenue | Suite 310N | | Morristown | NJ | 07960 |
| 12276880 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley | 412 Mount Kemble Avenue | Suite 310N | Morristown | NJ | 07960 |
| 12277433 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq. | 412 Mount Kemble Avenue, Suite 310N | | Morristown | NJ | 07960 |
| 12349750 | Berkley Oil & Gas | 2107 CityWest Blvd 8th Floor | | | Houston | TX | 77042 |
| 11553672 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 2800 POST OAK BOULEVARD | SUITE 4050 | | HOUSTON | TX | 77056 |
| 12138419 | Berkshire Hathaway Specialty Insurance Company | 100 Federal Street | 20th Floor | | Boston | MA | 02110 |
| 11533329 | BERLIN, ALLEN | ADDRESS ON FILE | | | | | |
| 12408715 | BERNADINE HOMER YOUNG | ADDRESS ON FILE | | | | | |
| 12407916 | BERNADINE WALL LIFE ESTATE | ADDRESS ON FILE | | | | | |
| 12411067 | BERNARD HOCHSTEIN | ADDRESS ON FILE | | | | | |
| 12411460 | BERNARD J PATOUT | ADDRESS ON FILE | | | | | |
| 12412131 | BERNARD O STONE JR | ADDRESS ON FILE | | | | | |
| 12410567 | BERNARD ROCHON & SONS | 4705 OLD JEANERETTE ROAD | | | NEW IBERIA | LA | 70563 |
| 11539567 | BERNARD, COLBY | ADDRESS ON FILE | | | | | |
| 11539568 | BERNARD, JAMES | ADDRESS ON FILE | | | | | |
| 11539569 | BERNARD, SEAN | ADDRESS ON FILE | | | | | |
| 12409627 | BERNICE HARANG TALBOT | ADDRESS ON FILE | | | | | |
| 12410846 | BERNICE M WICHETA DECEASED | ADDRESS ON FILE | | | | | |
| 12407624 | BERNICE P HARANG | ADDRESS ON FILE | | | | | |
| 12413968 | BERNICE PELTIER HARANG FAMILY LLC | ADDRESS ON FILE | | | | | |
| 12408966 | BERNICE SANDERS | ADDRESS ON FILE | | | | | |
| 12409671 | BERNICE WILLIAMS SCHEXNIDER | ADDRESS ON FILE | | | | | |
| 11535650 | BERNIE E MCELROY AND | ADDRESS ON FILE | | | | | |
| 12413894 | BERNITHA AVIST | ADDRESS ON FILE | | | | | |
| 12339762 | Berry Myles, Angela Marie | ADDRESS ON FILE | | | | | |
| 12414161 | BERRY PETROLEUM COMPANY | P.O. BIN X | | | TAFT | CA | 93268 |
| 11539572 | BERRY, JEANA | ADDRESS ON FILE | | | | | |
| 12412036 | BERT FLANDERS III | ADDRESS ON FILE | | | | | |
| 12407003 | BERT W CHALONA | ADDRESS ON FILE | | | | | |
| 12410466 | BERTHA COSSEY | ADDRESS ON FILE | | | | | |
| 12407834 | BERTHA DUHON | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12413943 | BERTHA J BARTHELEMY | ADDRESS ON FILE | | | | | |
| 11535640 | BERTHA LEE REYNOLDS BY NANCY | ADDRESS ON FILE | | | | | |
| 11541398 | BERTHA MAE TATUM DECD | ADDRESS ON FILE | | | | | |
| 11539573 | BERTRAND, DON | ADDRESS ON FILE | | | | | |
| 11539574 | BERTRAND, GERALD | ADDRESS ON FILE | | | | | |
| 11533330 | BERTRAND, MATTHEW | ADDRESS ON FILE | | | | | |
| 12407668 | BERYL OIL AND GAS LP | ADDRESS ON FILE | | | | | |
| 12408632 | BERYL T ROWLEY | ADDRESS ON FILE | | | | | |
| 12407618 | BESSIE L HUGHES | ADDRESS ON FILE | | | | | |
| 12413792 | BESSIE LEA GRIFFIN PERLITZ | ADDRESS ON FILE | | | | | |
| 12409848 | BESSIE MAY THOMASON | ADDRESS ON FILE | | | | | |
| 12411409 | BESSIE MERTA KONVICKA | ADDRESS ON FILE | | | | | |
| 11539575 | BESSON, DUSTIN | ADDRESS ON FILE | | | | | |
| 11533331 | BESSON, JACOB | ADDRESS ON FILE | | | | | |
| 11533332 | BETEMPS, BRYAN | ADDRESS ON FILE | | | | | |
| 12409107 | BETHANY ANNE ROGERS | ADDRESS ON FILE | | | | | |
| 12413624 | BETTE BRADFORD BURTON | ADDRESS ON FILE | | | | | |
| 11541400 | BETTE BRADFORD BURTON NON EXMPT TR | ADDRESS ON FILE | | | | | |
| 12407731 | BETTIE PRIESMEYER KONVICKA | ADDRESS ON FILE | | | | | |
| 12410880 | BETTY B DUGAS | ADDRESS ON FILE | | | | | |
| 12409346 | BETTY BRAKER | ADDRESS ON FILE | | | | | |
| 12407049 | BETTY DAIRE LAY | ADDRESS ON FILE | | | | | |
| 11541403 | BETTY ELAINE SIMS | ADDRESS ON FILE | | | | | |
| 11539576 | BETTY GRAY DUGAS | ADDRESS ON FILE | | | | | |
| 11535641 | BETTY J BRINKHOFF HARDY | ADDRESS ON FILE | | | | | |
| 12407718 | BETTY J MUELLER | ADDRESS ON FILE | | | | | |
| 12408520 | BETTY J TELTSCHICK | ADDRESS ON FILE | | | | | |
| 12412669 | BETTY JANE SEYDLER TRUST | ADDRESS ON FILE | | | | | |
| 12411330 | BETTY JEAN VIDRINE | ADDRESS ON FILE | | | | | |
| 12407283 | BETTY JEANE KUMMER KOLEILAT | ADDRESS ON FILE | | | | | |
| 12409581 | BETTY JONES | ADDRESS ON FILE | | | | | |
| 12408069 | BETTY JOYCE SUSBERRY | ADDRESS ON FILE | | | | | |
| 12414014 | BETTY K HARFST | ADDRESS ON FILE | | | | | |
| 12413927 | BETTY LOU ALEXANDER | ADDRESS ON FILE | | | | | |
| 12409215 | BETTY M BROGNA | ADDRESS ON FILE | | | | | |
| 12408774 | BETTY MALES TIEMAN | ADDRESS ON FILE | | | | | |
| 12409638 | BETTY MEAUX MILANCON | ADDRESS ON FILE | | | | | |
| 12407545 | BETTY ROSS PREISLER | ADDRESS ON FILE | | | | | |
| 12407552 | BETTY SUE POFFENBERGER | ADDRESS ON FILE | | | | | |
| 12409201 | BETTY T JOHNSTON MARITAL TRUST | ADDRESS ON FILE | | | | | |
| 12412451 | BETTY WEST STEDMAN | ADDRESS ON FILE | | | | | |
| 12412466 | BETTY WHEELOCK TR #040/001600 | ADDRESS ON FILE | | | | | |
| 12413312 | BETTY S SHEPPARD AND | ADDRESS ON FILE | | | | | |
| 11535633 | BETTYE B CROUT | ADDRESS ON FILE | | | | | |
| 12408938 | BEULA M, HUDEC JOHNSTON | ADDRESS ON FILE | | | | | |
| 11541410 | BEVERLY ANN BROUSSARD HARGRAVE | ADDRESS ON FILE | | | | | |
| 12412214 | BEVERLY BENNETT STONE | ADDRESS ON FILE | | | | | |
| 12411345 | BEVERLY JO KUCK | ADDRESS ON FILE | | | | | |
| 11535636 | BEVERLY JOAN SUGG MCGOWAN | ADDRESS ON FILE | | | | | |
| 11541414 | BEVERLY JOAN WEISS | ADDRESS ON FILE | | | | | |
| 12413613 | BEVERLY KAY MERTA HENSLEY | ADDRESS ON FILE | | | | | |
| 12409586 | BEVERLY MITCHELL HILLS | ADDRESS ON FILE | | | | | |
| 12414532 | BEVERLY PARKER WEAVER | ADDRESS ON FILE | | | | | |
| 12413898 | BEVERLY PARKER WEAVER | ADDRESS ON FILE | | | | | |
| 12411982 | BEVERLY SABINE MITCHELL | ADDRESS ON FILE | | | | | |
| 11541415 | BEXAR COUNTY ROYALTY CO | P O BOX 20837 | | | | BILLINGS | MT | 59104-0837 |
| 11539579 | BG STRATEGIC SERVICES LLC | 3565 PIEDMONT ROAD, NE, BLDG 4, STE 320 | | | | ATLANTA | GA | 30305 |
| 11539580 | BHAT, VENKATESH | ADDRESS ON FILE | | | | | |
| 11541416 | BHCH MINERALS LTD | PO BOX 1817 | | | | SAN ANTONIO | TX | 78296-1817 |
| 12147392 | BHP | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12407799 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD | SUITE 150 | | | HOUSTON | TX | 77056-3020 |
| 12147393 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12138421 | BHP Billiton Petroleum Deepwater | 1360 POST OAK LN  STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12138422 | BHP Billiton Petroleum DW | 1360 POST OAK LN  STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12147394 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12407797 | BHP PETROLEUM (AMERICAS) INC | 1360 POST OAK BLVD | | | | HOUSTON | TX | 77056 |
| 12147396 | BHP PETROLEUM (AMERICAS) INC. | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12147395 | BHP PETROLEUM (GOM) INC. | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12407800 | BHP PETROLEUM DEEPWATER INC | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12138423 | BICO DRILLING TOOLS INC | 1604 GREENS RD | | | | HOUSTON | TX | 77032 |
| 12415256 | BICO DRILLING TOOLS INC | SCOTT DEATON | 1604 GREENS RD | | | HOUSTON | TX | 77032 |
| 12409663 | BIG COUNTRY INTERESTS LLC | ADDRESS ON FILE | | | | | |
| 12410239 | BIG HORN MINERALS LLC | ADDRESS ON FILE | | | | | |
| 12409554 | BIG RIVER PRODUCTION COMPANY | 3 OAK ALLEY | | | | BATON ROUGE | LA | 70806 |
| 12412853 | BIG SKY MINERAL TRUST | ADDRESS ON FILE | | | | | |
| 11539583 | BIHM, TRACY | ADDRESS ON FILE | | | | | |
| 12411252 | BILL C WILKINS | ADDRESS ON FILE | | | | | |
| 12414785 | BILL CLAY | ADDRESS ON FILE | | | | | |
| 11539584 | BILL HORNE JR. | ADDRESS ON FILE | | | | | |
| 12414466 | BILL J HORNE REVOCABLE INTERVIVOS TRUST | ADDRESS ON FILE | | | | | |
| 11539585 | BILL J. HORNE TRUST | ADDRESS ON FILE | | | | | |
| 12408415 | BILL M WILLIAMS AND | ADDRESS ON FILE | | | | | |
| 12410578 | BILL SWINGLE | ADDRESS ON FILE | | | | | |
| 12408298 | BILLIE CHERYL (LEIGHTON) MAYHEW | ADDRESS ON FILE | | | | | |
| 12409981 | BILLIE JEAN HEIDEN | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 13 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12414270 | BILLIE NEUHAUS | ADDRESS ON FILE | | | | | | |
| 12413987 | BILLIE NEWHAUS | ADDRESS ON FILE | | | | | | |
| 12412529 | BILLY & STEPHANIE SANDOVAL | ADDRESS ON FILE | | | | | | |
| 12408398 | BILLY AND PHYLLIS DOREEN JOHNSTON | ADDRESS ON FILE | | | | | | |
| 12410998 | BILLY F GIBBONS | ADDRESS ON FILE | | | | | | |
| 12412042 | BILLY FONTENOT | ADDRESS ON FILE | | | | | | |
| 12411257 | BILLY GREIG & DEBORAH DELEE NICHOLSON | ADDRESS ON FILE | | | | | | |
| 12412868 | BILLY GREIG NICHOLSON AND | ADDRESS ON FILE | | | | | | |
| 11535623 | BILLY H STORAUGH, JR. | ADDRESS ON FILE | | | | | | |
| 12410142 | BILLY JANE VASUT | ADDRESS ON FILE | | | | | | |
| 12407789 | BILLY JANEK | ADDRESS ON FILE | | | | | | |
| 12409845 | BILLY JOE & MARY L CAGLE | ADDRESS ON FILE | | | | | | |
| 12412006 | BILLY R. MYERS | ADDRESS ON FILE | | | | | | |
| 12413971 | BILLY RAY COOPER | ADDRESS ON FILE | | | | | | |
| 11553698 | BISHOPSGATE INSURANCE BROKERS LIMITED | 7TH FLOOR, 2 MINSTER COURT | MINCING LANE | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 12412097 | BISON INVESTMENTS INC | 952 ECHO LANE SUITE 380 | | | HOUSTON | TX | 77024 | |
| 12415494 | BISSO EXPLORATION & | ADDRESS ON FILE | | | | | | |
| 11541426 | BISSO EXPLORATION CO LLC | 26400 KUYKENDAHL ROAD | SUITE C 180-156 | | WOODLANDS | TX | 77375 | |
| 12406124 | BIVINS ENERGY CORP | 4925 GREENVILLE AVE SUITE 814 | | | DALLAS | TX | 75206 | |
| 12414705 | BJ GARDNER | ADDRESS ON FILE | | | | | | |
| 12414369 | BLACK DIAMOND ROYALTY CO LLC | ADDRESS ON FILE | | | | | | |
| 12407352 | BLACK ELK ENERGY | 11451 KATY FREEWAY STE 500 | | | HOUSTON | TX | 77079 | |
| 12407353 | BLACK ELK ENERGY OFFSHORE | 11451 KATY FREEWAY SUITE 500 | | | HOUSTON | TX | 77079 | |
| 12138425 | Black Elk Energy Offshore LLC | 11451 KATY FREEWAY SUITE 500 | | | HOUSTON | TX | 77079 | |
| 12407354 | BLACK ELK ENERGY OFFSHORE OPERATION, LLC | 11451 KATY FREEWAY, SUITE 500 | | | HOUSTON | TX | 77079 | |
| 12138426 | Black Elk Energy Offshore Operations, LLC | 11451 KATY FREEWAY SUITE 500 | | | HOUSTON | TX | 77079 | |
| 12408058 | BLACK HILLS E & P INC | 1515 WYNKOOP ST STE 500 | | | DENVER | CO | 80202 | |
| 12408302 | BLACK MAGIC #2 LLC | ADDRESS ON FILE | | | | | | |
| 12410671 | BLACK MOUNTAIN ROYALTY I 2009 LP | ADDRESS ON FILE | | | | | | |
| 12413140 | BLACK POOL ENERGY, LP | ADDRESS ON FILE | | | | | | |
| 12414638 | BLACK STONE MINERALS COMPANY LP | ADDRESS ON FILE | | | | | | |
| 11541429 | BLACK STONE NATURAL RESOURCES I LP | 1001 FANNIN SUITE 2020 | | | HOUSTON | TX | 77002 | |
| 11533333 | BLACK, DANIEL | ADDRESS ON FILE | | | | | | |
| 11533334 | BLACK, RICHARD | ADDRESS ON FILE | | | | | | |
| 11539589 | BLACK, WILLIAM | ADDRESS ON FILE | | | | | | |
| 12139123 | BLACKHAWK DATACOM | 100 ENTERPRISE BOULEVARD | | | LAFAYETTE | LA | 70506 | |
| 11539592 | BLACKHAWK SPECIALTY TOOL, LLC | 130 EQUITY BLVD | | | HOUMA | LA | 70360 | |
| 11539593 | BLACKHAWK SPECIALTY TOOL, LLC | ATTN: MICHELLE STERRI | 130 EQUITY BLVD | | HOUMA | LA | 70360 | |
| 12146391 | BLACKHAWK SPECIALTY TOOLS | Frank's International | 10260 Westheimer Road | Suite 700 | Houston | TX | 77042 | |
| 11533323 | BLACKMON, CURTIS | ADDRESS ON FILE | | | | | | |
| 11533637 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533638 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 400 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| 11533627 | BLACKROCK GLOBAL ALLOCATION FUND AUST | 101 COLLINS STREET | LEVEL 26 | | MELBOURNEN, VIC | | 3000 | AUSTRALIA |
| 11533628 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | 225 W WACKER DR | SUITE 1000 | | CHICAGO | IL | 60606 | |
| 11533629 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | PRINCETON | NJ | 08540 | |
| 11533630 | BLACKROCK GLOBAL ALLOCATION PORT OF THE BLACKROCK SERIES FUND, INC. | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533631 | BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF THE BLACKROCK SERIES FUND INC. | 100 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 | |
| 11533632 | BLACKROCK GLOBAL ALLOCATION V.I. FUND OF THE BLACKROCK VAR SERIES FD INC | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533621 | BLACKROCK GLOBAL ALLOCATION V.I FUND OF BLACKROCK VARIABLE SERIES FUNDS INC. | 100 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 | |
| 11533622 | BLACKWELL PARTNERS LLC - SERIES A | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVE, 6TH FLOOR | | NEW YORK | NY | 10022 | |
| 11533623 | BLACKWELL PARTNERS, LLC - SERIES A | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 | |
| 11539594 | BLADE ENERGY PARTNERS, LTD | 2600 NETWORK BLVD | STE 550 | | FRISCO | TX | 75034 | |
| 11539595 | BLADE ENERGY PARTNERS, LTD | ATTN: LYNN WRINKLE | 2600 NETWORK BLVD | STE 550 | FRISCO | TX | 75034 | |
| 12409111 | BLAINE LEJEUNE | ADDRESS ON FILE | | | | | | |
| 12412498 | BLAINE SCHEXNAYDER | ADDRESS ON FILE | | | | | | |
| 11539597 | BLAINE SCHEXNAYDER | ADDRESS ON FILE | | | | | | |
| 12412516 | BLAIR ROSS COUEY | ADDRESS ON FILE | | | | | | |
| 12409339 | BLAISE LEO GILYOT | ADDRESS ON FILE | | | | | | |
| 12411474 | BLAKE D CANARIS | ADDRESS ON FILE | | | | | | |
| 11539598 | BLAKE INTERNATIONAL RIGS, LLC. | 410 SOUTH VAN AVE | | | HOUMA | LA | 70363 | |
| 12407695 | BLAKE ISTRE | ADDRESS ON FILE | | | | | | |
| 12407639 | BLAKE JUDE LANDRY TRUST | 129 N PINAUD STREET | | | ST MARTINVILLE | LA | 70582 | |
| 12407637 | BLAKE JUDE LANDRY TRYST | ADDRESS ON FILE | | | | | | |
| 11535615 | BLAKE WELDON LEE | ADDRESS ON FILE | | | | | | |
| 12413467 | BLANCHARD CONTRACTORS, INC | MICAH TROSCLAIR | P.O. BOX 884 | | CUT OFF | LA | 70345 | |
| 12138427 | BLANCHARD CONTRACTORS, INC | P.O. BOX 884 | | | CUT OFF | LA | 70345 | |
| 12408978 | BLANCHE ANCAR STEVENS | ADDRESS ON FILE | | | | | | |
| 11765337 | Blank Rome LLP | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006-5403 | |
| 11539603 | BLANK ROME LLP | ATTN: KARYN LIGHTFOOT | 1825 EYE STREET NW | | WASHINGTON | DC | 20006-5403 | |
| 12406885 | BLANTON SNODGRASS | ADDRESS ON FILE | | | | | | |
| 12407051 | BLAYNE FRANTZEN | ADDRESS ON FILE | | | | | | |
| 11541431 | BLAYNE FRANTZEN | ADDRESS ON FILE | | | | | | |
| 11533624 | BLLC 2013-I-ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 11539604 | BLOOD, JOSEPH | ADDRESS ON FILE | | | | | | |
| 11539605 | BLOOM, JERAD | ADDRESS ON FILE | | | | | | |
| 12413401 | BLUE CHARM, LLC | ADDRESS ON FILE | | | | | | |
| 11535616 | BLUE CHARM, LLC | C/O ARGENT TRUST COMPANY | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 | |
| 12411734 | BLUE DOLPHIN EXPLORATION COMPANY | 801 TRAVIS SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 12411733 | BLUE DOLPHIN PIPELINE CO INC | 801 TRAVIS STE 2100 | | | HOUSTON | TX | 77002 | |
| 12139125 | BLUE FIN SERVICES LLC | 2917 OLIVA ROAD | | | NEW IBERIA | LA | 70560 | |
| 11539607 | BLUE FIN SERVICES LLC | ATTN: LINDSEY GUIDRY | 2917 OLIVA ROAD | | NEW IBERIA | LA | 70560 | |
| 11539608 | BLUE LATITUDES, LLC | P.O. BOX 2823 | | | L A JOLLA | CA | 92038 | |
| 12139115 | Blue Marble Geographics | 22 Carriage Lane | | | Hallowell | MA | 04347 | |
| 12413760 | BLUE STAR ROYALTY INC | P O BOX 2391 | | | TULSA | OK | 74101 | |
| 12412770 | BLUE WATER SERVICES, LLC | CHRIS ROBERTSON | 46 MESSEMORE RD | | ELLISVILLE | MS | 39437 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11539611 | BLUEWATER RUBBER & GASKET CO | PO DRAWER 190 | | | HOUMA | LA | 70361 |
| 11655672 | BMT Commercial USA, Inc. | 355 W Grand Ave, Suite 5 | | | Escondido | CA | 92025 |
| 11655672 | BMT Commercial USA, Inc. | 6639 Theall Rd | | | Houston | TX | 92029 |
| 11539614 | BMT COMMERCIAL USA, INC. | ATTN: ANDY BROWN | 355 W GRAND AVE, SUITE 5 | | ESCONDIDO | CA | 92025 |
| 11541433 | BOB A PRUKOP | ADDRESS ON FILE | | | | | |
| 11541434 | BOB PAUL LEMAIRE | ADDRESS ON FILE | | | | | |
| 12410795 | BOB R WHITEWING | ADDRESS ON FILE | | | | | |
| 12138429 | Bob Slade | ADDRESS ON FILE | | | | | |
| 12408819 | BOBBIE GOTTE | ADDRESS ON FILE | | | | | |
| 12407007 | BOBBY G EVERS | ADDRESS ON FILE | | | | | |
| 12412503 | BOBBY J. COTTON II | ADDRESS ON FILE | | | | | |
| 11539616 | BOBBY J. COTTON II | ADDRESS ON FILE | | | | | |
| 12409283 | BOBBY NELSON WALLACE | ADDRESS ON FILE | | | | | |
| 12408746 | BOBBY STIDHAM | ADDRESS ON FILE | | | | | |
| 12139117 | BOBCAT METERING-CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE | | | LORENA | TX | 76655 |
| 11539618 | BOBCAT METERING-CALIBRATION SERVICES, LLC | ATTN: TAMARA GONZALES | 172 MOURNING DOVE LANE | | LORENA | TX | 76655 |
| 11533625 | BOC PENSION INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 |
| 11533626 | BOC PENSION INVESTMENT FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 11539619 | BODDEN, STEVEN | ADDRESS ON FILE | | | | | |
| 12414469 | BODIE MARION | ADDRESS ON FILE | | | | | |
| 11533615 | BOFA SECURITIES INC | ATTN: INFORMATION MANAGER | 214 NORTH TRYON STREET | NC1-027-14-01 | CHARLOTTE | NC | 28255 |
| 12415465 | BOIS D'ARC EXPLORATION, LLC | ADDRESS ON FILE | | | | | |
| 11539622 | BOIS D'ARC EXPLORATION, LLC | 9450 GROGANS MILL RD | SUITE 100 | | THE WOODLANDS | TX | 77380 |
| 12138431 | BOLTTECH MANNINGS INC | 501 MOSSIDE BOULEVARD | | | NORTH VERSAILLES | PA | 15137 |
| 12412542 | BOLTTECH MANNINGS INC | BRENT FONTENOT | 501 MOSSIDE BOULEVARD | | NORTH VERSAILLES | PA | 15137 |
| 11533324 | BONIN, LISA | ADDRESS ON FILE | | | | | |
| 11539624 | BONIN, RONALD | ADDRESS ON FILE | | | | | |
| 12414071 | BONNIE K SMITH | ADDRESS ON FILE | | | | | |
| 12412505 | BONNIE R HIGGINS | ADDRESS ON FILE | | | | | |
| 11539625 | BONNIE R HIGGINS | ADDRESS ON FILE | | | | | |
| 12412081 | BONRAY INC | 9430 CEDAR LAKE AVENUE | | | OKLAHOMA CITY | OK | 73114 |
| 12147386 | BONRAY,INC. | 1313 E 45TH ST | | | SHAWNEE | OK | 74804-2214 |
| 12139118 | BOOTS & COOTS | PO BOX 203143 | | | HOUSTON | TX | 77216-3143 |
| 11539627 | BORCHERS, KRISTEN | ADDRESS ON FILE | | | | | |
| 11533325 | BOREL, TRACY | ADDRESS ON FILE | | | | | |
| 11533326 | BOREN, GARY | ADDRESS ON FILE | | | | | |
| 11539628 | BORNE, GRANT | ADDRESS ON FILE | | | | | |
| 12408281 | BOSARGE BOATS INC | 1703 PASCAGOULA ST | | | PASCAGOULA | MS | 39567 |
| 12138432 | BOSARGE DIVING INC | 6000 OLD MOBILE AVENUE | | | PASCAGOULA | MS | 39581 |
| 12415397 | BOSARGE DIVING INC | TRACI ODOM | 6000 OLD MOBILE AVENUE | | PASCAGOULA | MS | 39581 |
| 12138433 | BOSCO OILFIELD SERVICES LLC | 211-A E ETIENNE ROAD | | | MAURICE | LA | 70555 |
| 11539631 | BOSCO OILFIELD SERVICES LLC | ATTN: MONIQUE HULIN | 211-A E ETIENNE ROAD | | MAURICE | LA | 70555 |
| 12408900 | BOSS ENERGY | ADDRESS ON FILE | | | | | |
| 12409343 | BOSTON OIL LIMITED 1975 | ADDRESS ON FILE | | | | | |
| 11533616 | BOSTON PATRIOT BATTERYMARCH ST LLC | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| 11533617 | BOSTON PATRIOT BATTERYMARCH ST. LLC | 527 MADISON AVE 6TH FL. | | | NEW YORK | NY | 10022 |
| 12407740 | BOSWELL INTERESTS LTD | ADDRESS ON FILE | | | | | |
| 12412597 | BOSWELL INVESTMENTS LLC | ADDRESS ON FILE | | | | | |
| 11533327 | BOUDREAUX, DAVID | ADDRESS ON FILE | | | | | |
| 11539632 | BOUDREAUX, JARROD | ADDRESS ON FILE | | | | | |
| 11539633 | BOUDREAUX, JOHN | ADDRESS ON FILE | | | | | |
| 11539634 | BOULET FAMILY, L. L.C. | 315 METAIRIE ROAD | SUITE #202 | | METAIRIE | LA | 70005 |
| 12413222 | BOURBON ST | JOLENE FLYNN | 3806 GOODHOPE ST | | HOUSTON | TX | 77021 |
| 11539636 | BOURGEOIS JR., RONALD | ADDRESS ON FILE | | | | | |
| 11539637 | BOURQUE, TAYLOR | ADDRESS ON FILE | | | | | |
| 12138818 | Bourque, Tracy Lynn | ADDRESS ON FILE | | | | | |
| 11539638 | BOUTTE, JOSHUA | ADDRESS ON FILE | | | | | |
| 11533677 | BOWIE LUMBER | WEBS & GONZALEZ, APLC | JOHN P. GONZALEZ | P.O. BOX 52257 | NEW ORLEANS | LA | 70152 |
| 12409025 | BOWIE LUMBER ASSOCIATES | ADDRESS ON FILE | | | | | |
| 12413484 | BOWIE LUMBER ASSOCIATES | MICHELLE | 228 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 |
| 12138434 | Box.com | 900 Jefferson Avenue | | | Redwood City | CA | 94139 |
| 12138646 | Boyadjian, Mark S. | ADDRESS ON FILE | | | | | |
| 11539640 | BOYAR, SAMUEL | ADDRESS ON FILE | | | | | |
| 12408864 | BOYD JOEL GRIFFIN | ADDRESS ON FILE | | | | | |
| 11539641 | BOYKIN JR., TOMMY | ADDRESS ON FILE | | | | | |
| 12147387 | BP | 501 WESTLAKE PARK BOULEVARD | | | HOUSTON | TX | 77079 |
| 11535619 | BP AMERICA PRODUCTION COMPANY | PO BOX 848103 | | | DALLAS | TX | 75284 |
| 11539642 | BP AMERICA PRODUCTION COMPANY | PO BOX 848155 | | | DALLAS | TX | 75284-8155 |
| 12147388 | BP AMERICA PRODUCTION COMPANY, ET AL. | PO BOX 848103 | | | DALLAS | TX | 75284 |
| 12412387 | BP ENERGY COMPANY | AMELIA CAO | 201 HELIOS WAY | | HOUSTON | TX | 77079 |
| 12147389 | BP EXPLORATION & OIL INC. | 200 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 |
| 12406126 | BP EXPLORATION & PRODUCTION INC | PO BOX 848103 | | | DALLAS | TX | 75284 |
| 11539646 | BP EXPLORATION & PRODUCTION INC. | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 |
| 12147390 | BP EXPLORATION AND OIL, INC. | 900 EAST BENSON BLVD | | | ANCHORAGE | AK | 99508 |
| 12147379 | BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 |
| 12147380 | BP EXPLORATION AND PRODUCTION | 200 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 |
| 12138435 | BP Exploration and Production Inc. | BILLED THRU JIB | 200 Westlake Park Blvd | | Houston | TX | 77079 |
| 12147381 | BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 |
| 12415012 | BP EXPLORATION INC | PO BOX 848103 | | | DALLAS | TX | 75284-8103 |
| 12138437 | BP Oil Supply, a Division of BP Products North America Inc. | 30 S. Wacker Drive, Suite 900 | | | Chicago | IL | 60606 |
| 12413000 | BRAD MICHAEL MOORE | ADDRESS ON FILE | | | | | |
| 12409367 | BRADCO PROPERTIES INC | 2700 POST OAK #1675 | | | HOUSTON | TX | 77056-0570 |
| 12414217 | BRADFORD F. PIRKEY | ADDRESS ON FILE | | | | | |
| 12276271 | Bradford, Samuel | ADDRESS ON FILE | | | | | |
| 12410242 | BRADLEY ACOM ROGERS | ADDRESS ON FILE | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 15 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11539647 | BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: CAROL LITTLE | 1819 5TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 |
| 11535610 | BRADLEY G LEGER | ADDRESS ON FILE | | | | | |
| 11541440 | BRADLEY R BELL | ADDRESS ON FILE | | | | | |
| 12406910 | BRADLEY S BATES | ADDRESS ON FILE | | | | | |
| 12411103 | BRADLEY T WALL | ADDRESS ON FILE | | | | | |
| 11539648 | BRADLEY WACHSMUTH | ADDRESS ON FILE | | | | | |
| 12408527 | BRADLEY WALLACE | ADDRESS ON FILE | | | | | |
| 12410505 | BRADLEY WESTMORELAND | ADDRESS ON FILE | | | | | |
| 12415429 | BRADY CHILDREN TRUST | ADDRESS ON FILE | | | | | |
| 12408565 | BRADY JOSEPH MACH | ADDRESS ON FILE | | | | | |
| 11541443 | BRADY MCCONATY | ADDRESS ON FILE | | | | | |
| 11533328 | BRAGG, VAUGHN | ADDRESS ON FILE | | | | | |
| 11539649 | BRAMLETT, KENNETH | ADDRESS ON FILE | | | | | |
| 12407479 | BRANDIE L. BODUNGEN | ADDRESS ON FILE | | | | | |
| 12410888 | BRANDON DEWOLFE | ADDRESS ON FILE | | | | | |
| 11541444 | BRANDON LEE AYRES | ADDRESS ON FILE | | | | | |
| 12412535 | BRANDON VACEK | ADDRESS ON FILE | | | | | |
| 11539651 | BRANDON VACEK | ADDRESS ON FILE | | | | | |
| 11539652 | BRANDON WALL | ADDRESS ON FILE | | | | | |
| 11539653 | BRANDSAFWAY LLC | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | KENNESAW | GA | 30152 |
| 12415417 | BRANDSAFWAY LLC | TROY M. OUBRE | 1325 Cobb INTERNATIONAL DRIVE, SUITE A-1 | | KENNESAW | GA | 30152 |
| 12562569 | BrandSafway Solutions LLC | Attn.: Brendan Dunphy | 22-08 Route 208 South | | Fair Lawn | NJ | 07410 |
| 11539655 | BRANDY WARE | ADDRESS ON FILE | | | | | |
| 12408347 | BRANT BAKER | ADDRESS ON FILE | | | | | |
| 11539656 | BRANTLEY, JASON | ADDRESS ON FILE | | | | | |
| 11533317 | BRASSEAUX, TOBY | ADDRESS ON FILE | | | | | |
| 11539657 | BRAUD, MICHAEL | ADDRESS ON FILE | | | | | |
| 11539658 | BRAVO-ROJAS, VIVIANA | ADDRESS ON FILE | | | | | |
| 11539660 | BRAZORIA COUNTY | 111 E. LOCUST | | | ANGLETON | TX | 77515 |
| 12415195 | BRAZORIA COUNTY TAX ASSESSOR | RO'VIN GARRETT, PCC | P.O. BOX 1586 | | LAKE JACKSON | TX | 77566 |
| 11539663 | BRAZZEL, JOHN | ADDRESS ON FILE | | | | | |
| 12414287 | BRC ROYALTYS LTD | ADDRESS ON FILE | | | | | |
| 11533318 | BREAUX, BLAKE | ADDRESS ON FILE | | | | | |
| 11539664 | BREAUX, BRANDON | ADDRESS ON FILE | | | | | |
| 11539665 | BREAUX, DONALD | ADDRESS ON FILE | | | | | |
| 11533319 | BREAUX, JARED | ADDRESS ON FILE | | | | | |
| 11539666 | BREAUX, KADE | ADDRESS ON FILE | | | | | |
| 11539667 | BREAUX, MICHAEL | ADDRESS ON FILE | | | | | |
| 11539668 | BREAUX, RUSSELL | ADDRESS ON FILE | | | | | |
| 12407515 | BRENDA A BARRIOS | ADDRESS ON FILE | | | | | |
| 12408137 | BRENDA ANN HARDEE | ADDRESS ON FILE | | | | | |
| 12414098 | BRENDA BONSALL BOUDREAUX | ADDRESS ON FILE | | | | | |
| 12408499 | BRENDA BUTTS JOHNSON | ADDRESS ON FILE | | | | | |
| 11535603 | BRENDA BUTTS JOHNSON | ADDRESS ON FILE | | | | | |
| 12407751 | BRENDA CARLTON AND LON CARLTON | ADDRESS ON FILE | | | | | |
| 12409137 | BRENDA FAY LEBEOUF | ADDRESS ON FILE | | | | | |
| 12414521 | BRENDA LEE VINCENT MANUEL | ADDRESS ON FILE | | | | | |
| 11539669 | BRENDA MARIE MITCHELL ALLEN | ADDRESS ON FILE | | | | | |
| 12410003 | BRENDA MONTALVO | ADDRESS ON FILE | | | | | |
| 11539671 | BRENT BRYANT | ADDRESS ON FILE | | | | | |
| 12411684 | BRENT BRYANT | ADDRESS ON FILE | | | | | |
| 12412544 | BRENT KYLE MCCAIN | ADDRESS ON FILE | | | | | |
| 12412545 | BRET STUCKER | ADDRESS ON FILE | | | | | |
| 11539672 | BRET STUCKER | ADDRESS ON FILE | | | | | |
| 11541449 | BRETT C BARTON | ADDRESS ON FILE | | | | | |
| 12412547 | BRETT WILLMON | ADDRESS ON FILE | | | | | |
| 11539674 | BREWER, TEDDY | ADDRESS ON FILE | | | | | |
| 12408191 | BRI CONSULTING GROUP, INC | 1616 S. VOSS ROAD | SUITE 845 | | HOUSTON | TX | 77057 |
| 12410196 | BRIAN ANTHONY KIRK | ADDRESS ON FILE | | | | | |
| 11535605 | BRIAN B. DORN | ADDRESS ON FILE | | | | | |
| 11541450 | BRIAN B. DORN | ADDRESS ON FILE | | | | | |
| 11535606 | BRIAN G SELBY | ADDRESS ON FILE | | | | | |
| 12412550 | BRIAN HESTER | ADDRESS ON FILE | | | | | |
| 11539676 | BRIAN HESTER | ADDRESS ON FILE | | | | | |
| 11541452 | BRIAN JAMES MEAUX | ADDRESS ON FILE | | | | | |
| 12410776 | BRIAN KEITH HENSGENS | ADDRESS ON FILE | | | | | |
| 11539677 | BRIAN KEITH MONCRIFFE | ADDRESS ON FILE | | | | | |
| 12411591 | BRIAN LOGAN | ADDRESS ON FILE | | | | | |
| 11533619 | BRIAN LOGAN | ADDRESS ON FILE | | | | | |
| 12413830 | BRIAN NELSON | ADDRESS ON FILE | | | | | |
| 11539679 | BRIAN P RICHARD SR | ADDRESS ON FILE | | | | | |
| 12138438 | Brian P Richard Sr | ADDRESS ON FILE | | | | | |
| 12412552 | BRIAN SALTZMAN | ADDRESS ON FILE | | | | | |
| 11539680 | BRIAN SALTZMAN | ADDRESS ON FILE | | | | | |
| 12410402 | BRIAN SKOOG | ADDRESS ON FILE | | | | | |
| 11539681 | BRIAN TERRY MITCHELL | ADDRESS ON FILE | | | | | |
| 12412555 | BRIAN WHITE TRUST | ADDRESS ON FILE | | | | | |
| 11535597 | BRIAN WHITE TRUST | ADDRESS ON FILE | | | | | |
| 12412557 | BRIAN WOLF | ADDRESS ON FILE | | | | | |
| 11539682 | BRIAN WOLF | ADDRESS ON FILE | | | | | |
| 12412586 | BRIANA S.GALLO REVOCABLE TRUST OF 2007 | ADDRESS ON FILE | | | | | |
| 11533320 | BRICKER, SANDRA | ADDRESS ON FILE | | | | | |
| 12407675 | BRIDGEPOINT EXPLORATION LLC | ADDRESS ON FILE | | | | | |
| 12412558 | BRIDGET HARRIS | ADDRESS ON FILE | | | | | |
| 11539683 | BRIDGET HARRIS | ADDRESS ON FILE | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 16 of 152

Exhibit C
Master Mailing List
Served via first class mail

| 11541456 | BRIDGETT LYNN KANA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11533321 | BRIEN, SCOTTIE | ADDRESS ON FILE | | | | | | |
| 12411059 | BRIGHT ROCK PARTNERS LLC | ADDRESS ON FILE | | | | | | |
| 11533620 | BRIGHTHOUSE FUNDS TRUST I | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE | 9TH FLOOR | | BOSTON | MA | 02110 | |
| 11533609 | BRIGHTHOUSE FUNDS TRUST I | TWO INTERNATIONAL PLACE | 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 12408560 | BRIGHTON ACQUISITIONS CO, LLC | ADDRESS ON FILE | | | | | | |
| 12414126 | BRINT ALBRITTON | ADDRESS ON FILE | | | | | | |
| 12413128 | BRISTOW US LLC | ADDRESS ON FILE | | | | | | |
| 12139109 | BRISTOW US LLC | 4605 INDUSTRIAL DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 11553702 | BRIT INSURANCE 2988 AT LLOYD'S | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 12414526 | BRITISH BORNEO EXPL ING | ADDRESS ON FILE | | | | | | |
| 12147383 | BRITISH BORNEO EXPLORATION INC., ET AL. | 10 GREAT GEORGE STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 12147382 | BRITISH BORNEO EXPLORATION, INC. | 10 GREAT GEORGE STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 12412561 | BROADPOINT, LLC | ADDRESS ON FILE | | | | | | |
| 11539686 | BROCATO, JOHN | ADDRESS ON FILE | | | | | | |
| 12199169 | Brock D. Gonsoulin | ADDRESS ON FILE | | | | | | |
| 12412695 | BROCK INVESTMENT CO., LTD | ADDRESS ON FILE | | | | | | |
| 11533322 | BRONSON, JOSEPH | ADDRESS ON FILE | | | | | | |
| 12413963 | BROOKE LEAK TRUST | ADDRESS ON FILE | | | | | | |
| 12410508 | BROOKS D. STEWART | ADDRESS ON FILE | | | | | | |
| 12408665 | BROUGHTON EUGENE KEMP | ADDRESS ON FILE | | | | | | |
| 12406116 | BROUGHTON PETROLEUM INC | P O BOX 1389 | | | | SEALY | TX | 77474 | |
| 12139110 | BROUSSARD BROTHERS INC | 25817 LA HWY 333 | | | | ABBEVILLE | LA | 70510 | |
| 12412412 | BROUSSARD BROTHERS INC | ANNE | 25817 LA HWY 333 | | | ABBEVILLE | LA | 70510 | |
| 12407304 | BROUSSARD CONTRACTING AND INV | ADDRESS ON FILE | | | | | | |
| 12407450 | BROUSSARD JR., JOSEPH L. | ADDRESS ON FILE | | | | | | |
| 12408690 | BROUSSARD JR., WHITNEY J. | ADDRESS ON FILE | | | | | | |
| 11533311 | BROUSSARD, BYRON | ADDRESS ON FILE | | | | | | |
| 11533312 | BROUSSARD, CLINT | ADDRESS ON FILE | | | | | | |
| 11539687 | BROUSSARD, DARREN | ADDRESS ON FILE | | | | | | |
| 11539688 | BROUSSARD, DAYNA | ADDRESS ON FILE | | | | | | |
| 11539689 | BROUSSARD, DUSTIN | ADDRESS ON FILE | | | | | | |
| 11539690 | BROUSSARD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 11533314 | BROUSSARD, MITCHELL | ADDRESS ON FILE | | | | | | |
| 11539691 | BROUSSARD, ROBERT | ADDRESS ON FILE | | | | | | |
| 11539692 | BROUSSARD, RYAN | ADDRESS ON FILE | | | | | | |
| 11539693 | BROUSSARD, STEVE | ADDRESS ON FILE | | | | | | |
| 12406086 | BROWER, GEORGE E | ADDRESS ON FILE | | | | | | |
| 11533610 | BROWN UNIVERSITY | 121 SOUTH MAIN STREET, 9TH FLOOR | | | | PROVIDENCE | RI | 02903 | |
| 11533611 | BROWN UNIVERSITY | 375 PARK AVENUE, 33RD FLOOR | | | | NEW YORK | NY | 10152 | |
| 11533612 | BROWN UNIVERSITY | ATTN: DANIEL MCCOLLUM | 121 SOUTH MAIN STREET, 9TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| 12276788 | Brown University | Attn: Erica Nourjian | 121 South Main Street 9th floor | | | Providence | RI | 02903 | |
| 11533613 | BROWN UNIVERSITY- SOUND POINT | ATTN: MARC SOLE | 375 PARK AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10152 | |
| 11533315 | BROWN, CHANTAL | ADDRESS ON FILE | | | | | | |
| 11539696 | BROWN, DARNELL | ADDRESS ON FILE | | | | | | |
| 11533316 | BROWN, DERRICK | ADDRESS ON FILE | | | | | | |
| 11541129 | BROWN, JAMES R | ADDRESS ON FILE | | | | | | |
| 11533305 | BROWN, JULIUS | ADDRESS ON FILE | | | | | | |
| 12200198 | Brown, Maggie | ADDRESS ON FILE | | | | | | |
| 11533306 | BROWN, NELSON | ADDRESS ON FILE | | | | | | |
| 11539697 | BROWN, PATRICK | ADDRESS ON FILE | | | | | | |
| 11533307 | BROWN, TREY | ADDRESS ON FILE | | | | | | |
| 11533308 | BROWNE, NICOLE | ADDRESS ON FILE | | | | | | |
| 12411765 | BROWNING OFFSHORE INC | 8080 N CENTRAL EXPRESSWAY | STE 780 LB 41 | | | DALLAS | TX | 75206 | |
| 12146382 | Browning Offshore Partners, Inc. | 12377 MERIT DR | STE 450 | | | Dallas | TX | 75251 | |
| 12411767 | BROWNING OIL COMPANY INC | 8080 N CENTRAL EXP. | STE 780, LB41 | | | DALLAS | TX | 75206 | |
| 12410537 | BRS CONSULTING | ADDRESS ON FILE | | | | | | |
| 12409710 | BRUCE A RODGERS SR | ADDRESS ON FILE | | | | | | |
| 12407611 | BRUCE CAPUTO | ADDRESS ON FILE | | | | | | |
| 12412627 | BRUCE CAROLTON SUGGS | ADDRESS ON FILE | | | | | | |
| 12414507 | BRUCE CAROLTON SUGGS | ADDRESS ON FILE | | | | | | |
| 12411736 | BRUCE CORNELSON | ADDRESS ON FILE | | | | | | |
| 12414398 | BRUCE E GAITHER | ADDRESS ON FILE | | | | | | |
| 12411368 | BRUCE EARL WATERMAN | ADDRESS ON FILE | | | | | | |
| 12409650 | BRUCE GASQUET UNLEASED | ADDRESS ON FILE | | | | | | |
| 12410753 | BRUCE H C HILL | ADDRESS ON FILE | | | | | | |
| 12407804 | BRUCE H. DORN | ADDRESS ON FILE | | | | | | |
| 12413827 | BRUCE I TOPLETZ | ADDRESS ON FILE | | | | | | |
| 12408686 | BRUCE IHRIG | ADDRESS ON FILE | | | | | | |
| 11535591 | BRUCE LOWRY | ADDRESS ON FILE | | | | | | |
| 12407132 | BRUCE M HANEY | ADDRESS ON FILE | | | | | | |
| 12410009 | BRUCE M HARRINGTON | ADDRESS ON FILE | | | | | | |
| 12409862 | BRUCE M LOVELACE IV | ADDRESS ON FILE | | | | | | |
| 12414492 | BRUCE NEVIN | ADDRESS ON FILE | | | | | | |
| 12411735 | BRUCE OLIVER CORNELSON | ADDRESS ON FILE | | | | | | |
| 11541465 | BRUCE R SIDNER | ADDRESS ON FILE | | | | | | |
| 12412563 | BRUCE R SIDNER | ADDRESS ON FILE | | | | | | |
| 11539702 | BRUCE SUGGS DECENDANTS TRUST | ADDRESS ON FILE | | | | | | |
| 12412630 | BRUCE SUGGS DESCENDANTS TRUST | ADDRESS ON FILE | | | | | | |
| 12411503 | BRUCE V. THOMPSON | ADDRESS ON FILE | | | | | | |
| 11533309 | BRUCE, BRANDON | ADDRESS ON FILE | | | | | | |
| 11539699 | BRUCE, KEVIN | ADDRESS ON FILE | | | | | | |
| 11533310 | BRUCE, RICHARD | ADDRESS ON FILE | | | | | | |
| 12412564 | BRUNITA FLORES | ADDRESS ON FILE | | | | | | |
| 11539703 | BRUNITA FLORES | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC., et al.
Case No. 20-33948 (MI)

Page 17 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11533299 | BRUNT, GERALD | ADDRESS ON FILE | | | | | | |
| 11541447 | BRUSHY MILLS PARTNERS | ADDRESS ON FILE | | | | | | |
| 12412725 | BRUSHY MILLS PARTNERS | ADDRESS ON FILE | | | | | | |
| 11539704 | BRUYNINCKX, JAMES | ADDRESS ON FILE | | | | | | |
| 12415342 | BRYAN CAVE LEIGHTON PAISNER LLP | TARAH SEGER | PO BOX 503089 | | | ST LOUIS | MO | 63150 |
| 12409974 | BRYAN EAST | ADDRESS ON FILE | | | | | | |
| 12407108 | BRYAN FURRELL COOPER AND | ADDRESS ON FILE | | | | | | |
| 12413969 | BRYAN H HARANG | ADDRESS ON FILE | | | | | | |
| 11541469 | BRYAN KYE NASK | ADDRESS ON FILE | | | | | | |
| 12412566 | BRYAN MACK | ADDRESS ON FILE | | | | | | |
| 11539707 | BRYAN MACK | ADDRESS ON FILE | | | | | | |
| 12407028 | BRYAN MOLASON | ADDRESS ON FILE | | | | | | |
| 12409042 | BRYAN STREETER COZAD | ADDRESS ON FILE | | | | | | |
| 12412568 | BRYAN SUMPTER | ADDRESS ON FILE | | | | | | |
| 11539709 | BRYAN SUMPTER | ADDRESS ON FILE | | | | | | |
| 11533300 | BRYANT, BRENT | ADDRESS ON FILE | | | | | | |
| 11539710 | BRYSCH, JAMES | ADDRESS ON FILE | | | | | | |
| 12412569 | BRYSON MAYRONNE | ADDRESS ON FILE | | | | | | |
| 11539711 | BRYSON MAYRONNE | ADDRESS ON FILE | | | | | | |
| 11541470 | BSC IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| 12412548 | BSC IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| 11533678 | BSEE WEST DELTA 105 | UNITED STATES DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | WASHINGTON | DC | 20240 |
| 12414639 | BSNR RAPTOR LP | ADDRESS ON FILE | | | | | | |
| 12411305 | BSS ENERGY LLC | ADDRESS ON FILE | | | | | | |
| 12137993 | BUCK KEENAN LP | 2229 SAN FELIPE ST | SUITE 1000 | | | HOUSTON | TX | 77019 |
| 11539712 | BUCK KEENAN LP | ATTN: ROBERT PADDOCK | 2229 SAN FELIPE ST | SUITE 1000 | | HOUSTON | TX | 77019 |
| 11539713 | BUDDRUS, DAVID | ADDRESS ON FILE | | | | | | |
| 11533301 | BUDDRUS, NICOLE | ADDRESS ON FILE | | | | | | |
| 12412571 | BUDDY ARTON | ADDRESS ON FILE | | | | | | |
| 11539714 | BUDDY ARTON | ADDRESS ON FILE | | | | | | |
| 12411034 | BUEL H HUMPHREYS UNIFIED | ADDRESS ON FILE | | | | | | |
| 11539715 | BUENROSTRO GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 12408431 | BUFORD ROYALTY LP | ADDRESS ON FILE | | | | | | |
| 12410281 | BUGLOITT M PROUT | ADDRESS ON FILE | | | | | | |
| 12138440 | BUGWARE, INC. | 1615 VILLAGE SQUARE BLVD #B | | | | TALLAHASSEE | FL | 32309 |
| 11539716 | BUGWARE, INC. | ATTN: LAURA PHILLIPS | 1615 VILLAGE SQUARE BLVD #B | | | TALLAHASSEE | FL | 32309 |
| 11535586 | BULENT A BERILGEN | ADDRESS ON FILE | | | | | | |
| 11539717 | BULLOCK, BARRON | ADDRESS ON FILE | | | | | | |
| 11539718 | BULLOCK, BILL | ADDRESS ON FILE | | | | | | |
| 11539719 | BUNCH, KARLA | ADDRESS ON FILE | | | | | | |
| 12412429 | BUNDY PARTNERS | ADDRESS ON FILE | | | | | | |
| 11539720 | BUNGE, LAWRENCE | ADDRESS ON FILE | | | | | | |
| 11539721 | BURCH, PATRICK | ADDRESS ON FILE | | | | | | |
| 12138441 | Bureau of Ocean Energy Management | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 |
| 12412538 | BUREAU OF OCEAN ENERGY MANAGEMENT | BRENDA DICKERSO | 45600 WOODLAND RD. | MAIL STOP: VAE-FD | | STERLING | VA | 20166 |
| 11539723 | BUREAU OF REVENUE AND TAXATION | P. O. BOX 130 | | | | GRETNA | LA | 70054-0130 |
| 12137982 | Bureau of Safety and Environmental Enforcement | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 |
| 12137983 | Bureau of Safety and Environmental Enforcement | FRANK PAUSINA REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 |
| 12137984 | Bureau of Safety and Environmental Enforcement | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 |
| 12137985 | Bureau of Safety and Environmental Enforcement | KEVIN STIRLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 |
| 12137986 | Bureau of Safety and Environmental Enforcement | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 |
| 12137987 | Bureau of Safety and Environmental Enforcement | UNITED STATES DEPARTMENT OF THE INTERIOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | | Washington | DC | 20240 |
| 12415512 | BUREAU VERITAS NORTH AMERICA, INC. | YVONNE ZHANG | 1601 SAWGRASS CORPORATE PARKWAY, SUITE 400 | | | SUNRISE | FL | 33323 |
| 11539725 | BUREN GRAY | ADDRESS ON FILE | | | | | | |
| 12412658 | BURGHER ENTERPRISES INC | C/O PILOT RESOURCES | 5555 SAN FELIPE, SUITE 2203 | | | HOUSTON | TX | 77056 |
| 12407810 | BURKE DEMARET INC | ADDRESS ON FILE | | | | | | |
| 12357896 | BURLESON COUNTY TAX OFFICE | 100 WEST BUCK ST ROOM 202 | | | | CALDWELL | TX | 77836 |
| 12357896 | BURLESON COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | C/O JOHN T. BANKS | 3301 NORTHLAND DRIVE SUITE 505 | | AUSTIN | TX | 78731 |
| 12408983 | BURLINGTON RESOURCES OFFSHORE INC | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 |
| 12277971 | Burlington Resources Offshore, Inc. | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12412575 | BURNARD SIMS | ADDRESS ON FILE | | | | | | |
| 11539727 | BURNARD SIMS | ADDRESS ON FILE | | | | | | |
| 12139111 | BURNER FIRE CONTROL INC | 1374 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 |
| 12413275 | BURNER FIRE CONTROL INC | KATHY SAVOIE | 1374 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 |
| 11748819 | Burner Fire Control, INC | Matthew Cruse | PO Box 53482 | | | Lafayette | LA | 70505 |
| 11748819 | Burner Fire Control, INC | PO Box 53637 | | | | Lafayette | LA | 70505 |
| 11533302 | BURNLEY, DARREN | ADDRESS ON FILE | | | | | | |
| 12410914 | BURT E. HAMRIC | ADDRESS ON FILE | | | | | | |
| 12408522 | BURT PHILLIP DOMINIQUE | ADDRESS ON FILE | | | | | | |
| 12411838 | BURTON C BOWEN | ADDRESS ON FILE | | | | | | |
| 11533303 | BURTON, SHELBY | ADDRESS ON FILE | | | | | | |
| 12146383 | Busby Consultants Inc. | C/O EL Y EVERETT BUSBY | III, 509 DELTA QUEEN COURT | | | Covington | LA | 70433 |
| 12414887 | BUTCH PROPERTIES LLC | PO BOX 6510 | | | | LAKE CHARLES | LA | 70606 |
| 12406911 | BUTCHER AIR CONDITIONING | 101 BOYCE RD | | | | BROUSSARD | LA | 70518-3610 |
| 12138442 | Butch's Properties LLC | PO Box 6510, | | | | Lake Charles | LA | 70606 |
| 11539732 | BWB CONTROLS, INC | ATTN: STACY WHITNEY | 107 W. WOODLAWN RANCH ROAD | | | HOUMA | LA | 70363 |
| 12411539 | BYRDINE M. TUCKER LIFE ESTATE | 7206 LA MANGA DRIVE | | | | DALLAS | TX | 75248 |
| 12413017 | BYRON BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12410378 | BYRON ENERGY INC | 425 SETTLERS TRACE BLVD | SUITE 100 | | | LAFAYETTE | LA | 70508 |
| 12138443 | Byron Energy Inc. | 425 Settlers Trace Boulevard | | | | Lafayette | LA | 70508 |
| 11535588 | BYRON M. SNYDER | ADDRESS ON FILE | | | | | | |
| 12408915 | BYRON SIGLER | ADDRESS ON FILE | | | | | | |
| 12406670 | C & B Pumps & Compressors, LLC | 119 Nolan Rd. | | | | Broussard | LA | 70518 |
| 12415486 | C BOYDEN GRAY | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11541476 | C C SORRELLS | ADDRESS ON FILE | | | | | | | |
| 12409414 | C DAN BUMP | ADDRESS ON FILE | | | | | | | |
| 12139073 | C DIVE LLC | 1011 SAADI STREET | | | | HOUMA | LA | 70363 | |
| 11539737 | C DIVE LLC | ATTN: JACOB DURSO | 1011 SAADI STREET | | | HOUMA | LA | 70363 | |
| 12414389 | C E DOYLE | ADDRESS ON FILE | | | | | | | |
| 12408016 | C GORDON LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12408015 | C GORDON LINDSEY-NPI | ADDRESS ON FILE | | | | | | | |
| 11541478 | C H MURRISH | ADDRESS ON FILE | | | | | | | |
| 12414085 | C HAYDEN ATCHISON & | ADDRESS ON FILE | | | | | | | |
| 11539738 | C INNOVATION LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 11539739 | C INNOVATION LLC | ATTN: COLE KELLER | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 12408232 | C JEROME RUTHERFORD | ADDRESS ON FILE | | | | | | | |
| 12412506 | C L K COMPANY | ADDRESS ON FILE | | | | | | | |
| 12408458 | C N & W C BUXTON TRUST FUND | ADDRESS ON FILE | | | | | | | |
| 12408459 | C RAY SHANKLIN ESTATE | ADDRESS ON FILE | | | | | | | |
| 12407807 | C S ADKINS JR | ADDRESS ON FILE | | | | | | | |
| 12410449 | C T CARDEN | ADDRESS ON FILE | | | | | | | |
| 12413506 | C&B PUMPS AND COMPRESSORS LLC | MIMI BABINEAUX | 119 NOLAN RD | | | BROUSSARD | LA | 70518 | |
| 12139074 | C&D WIRELINE | P.O. BOX 1489 | | | | LAROSE | LA | 70373 | |
| 11539743 | C&D WIRELINE | ATTN: TROY BOZEMAN | P.O. BOX 1489 | | | LAROSE | LA | 70373 | |
| 11535581 | C&K MINERALS, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 12415500 | C&K MINERALS, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 12411971 | C. PEYTON COLVIN | ADDRESS ON FILE | | | | | | | |
| 12412373 | C.H. FENSTERMAKER & ASSOCIATES | AJA LINDSEY | 135 REGENCY SQUARE | | | LAFAYETTE | LA | 70508 | |
| 11533614 | C.M. LIFE INSURANCE COMPANY | 500 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 12138474 | C/O FAIRFIELD-MAXWELL LTD | BILLED THRU JIB | 60 EAST 42 STREET, 55TH FLOOR | | | NEW YORK | NY | 10165-0035 | |
| 12147384 | CABOT OIL & GAS CORPORATION | THREE MEMORIAL CITY PLAZA | 840 GESSNER ROAD | SUITE 1400 | | HOUSTON | TX | 77024 | |
| 11553656 | CAC SPECIALTY | 1700 LINCOLN STREET | 17TH FLOOR | | | DENVER | CO | 80203 | |
| 12139112 | CACTUS PIPE & SUPPLY, LLC | ONE GREENWAY PLAZA, STE. 325 | | | | HOUSTON | TX | 77046 | |
| 12146384 | CACTUS WELLHEAD LLC | 920 Memorial City Way | Suite 300 | | | Houston | TX | 77024 | |
| 12409385 | CADDO MINERALS INC | ADDRESS ON FILE | | | | | | | |
| 12407282 | CADWALADER, WICKERSHAM & TAFT LLP | 1111 BAGBY STREET | SUITE #4700 | | | HOUSTON | TX | 77002 | |
| 11533304 | CAESAR, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12146385 | Cairn Energy USA | 50 Lothian Road | | | | Edinburgh | | EH3 9BY | United Kingdom |
| 12406117 | CAIRN ENERGY USA INC | MERIDIAN RES/ALTA MESA SVC | 15021 KATY FRWY STE 400 | | | HOUSTON | TX | 77094 | |
| 12413465 | CAIRN ENERGY USA INC | MERIDIAN RES/ALTA MESA SVC | 4119 MONTROSE BLVD STE 230 | | | HOUSTON | TX | 77006-4964 | |
| 12147373 | CAIRNE ENERGY USA, INC. | 8115 PRESTON RD SUITE 500 | | | | DALLAS | TX | 75225 | |
| 12408960 | CAJUN BREAKERS INC | 221 RAILROAD AVE | | | | MORGAN CITY | LA | 70380 | |
| 12414724 | CAL DIVE INTERNATIONAL | PO BOX 4346 | DEPT 935 | | | HOUSTON | TX | 77210-4346 | |
| 12412632 | CALGARY LOUISIANA ENERGY, LLC | ADDRESS ON FILE | | | | | | | |
| 12408832 | CALHOUN COUNTY CLERK | 211 S ANN ST | | | | PORT LAVACA | TX | 77979 | |
| 11533603 | CALIFORNIA STREET CLO IX LIMITED PARTNERSHIP LP | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533604 | CALIFORNIA STREET CLO IX TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533605 | CALIFORNIA STREET CLO XII TAX SUBSIDIARY LTD | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533606 | CALIFORNIA STREET CLO XII, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11534625 | CALLAHAN, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 12409577 | CALLEN BLAYNE MAYARD | ADDRESS ON FILE | | | | | | | |
| 12414625 | CALLIE ROSE LEBOUEF TRAHAN | ADDRESS ON FILE | | | | | | | |
| 12414424 | CALLON PETROLEUM OPERATING CO | ADDRESS ON FILE | | | | | | | |
| 12406841 | CALPINE NATURAL GAS COMPANY | 1000 LOUISIANA SUITE 800 | | | | HOUSTON | TX | 77002 | |
| 12138445 | CALTEX OIL TOOLS, LLC | 19910 TELGE RD | | | | TOMBALL | TX | 77377 | |
| 12413248 | CALTEX OIL TOOLS, LLC | JUSTIN BRANNER | 19910 TELGE RD | | | TOMBALL | TX | 77377 | |
| 11541483 | CALTO OIL COMPANY | P. O. BOX 12266 | | | | DALLAS | TX | 75225 | |
| 12137976 | Calvin Abshire | PLAINTIFF'S COUNSEL: BRIAN C. COLOMB | 1819 W. PINHOOK ROAD, STE 250 | POST OFFICE BOX 51 127 | | LAFAYETTE | LA | 70508 | |
| 11539751 | CALVIN JEROME GRANT | ADDRESS ON FILE | | | | | | | |
| 12413711 | CALVIN P BOUDREAUX JR | ADDRESS ON FILE | | | | | | | |
| 12406118 | CALYPSO EXPLORATION LLC | 623 GARRISON AVE | | | | FORT SMITH | AR | 72902-2359 | |
| 11533811 | CALYPSO EXPLORATION, LLC | 1780 Hughes Landing Blvd. | Suite 300 | | | The Woodlands | TX | 77380 | |
| 12413031 | CAMBELYN CONSULTING, LLC. | 14 WINEBERRY PL | | | | SPRING | TX | 77382-1709 | |
| 11539752 | CAMBELYN CONSULTING, LLC. | ATTN: GAYLE CHEATHAM | 14 WINEBERRY PL | | | SPRING | TX | 77382-1709 | |
| 12414578 | CAMEJO LLC | PO BOX 235 | | | | CREOLE | LA | 70632 | |
| 11535573 | CAMERON AMEND 2016 GST | 9019 LINKIMEADOW LN | | | | HOUSTON | TX | 77025 | |
| 12407217 | CAMERON HIGHWAY OIL PIPELINE CO. | 1100 LOUISIANA | SUITE S104 | | | HOUSTON | TX | 77002 | |
| 12139113 | CAMERON INTERNATIONAL CORPORATION | P.O. BOX 731412 | | | | DALLAS | TX | 75373-1412 | |
| 11539759 | CAMERON PARISH | SHERIFF & EX-OFFICIO TAX COLLECTOR | 119 SMITH CIRCLE ROOM 25 | | | CAMERON | LA | 70631 | |
| 11539760 | CAMERON PARISH CLERK OF COURT | PO BOX 549 | | | | CAMERON | LA | 70631-0549 | |
| 12146386 | Cameron Parish School Board | 510 Marshall Street | | | | Cameron | LA | 70631 | |
| 12410228 | CAMERON PARISH WATER DISTRICT #9 | 4011 GRAND CHENIER | | | | GRAND CHENIER | LA | 70643 | |
| 12414309 | CAMERON PILOT | P.O. BOX 995 | | | | DEQUINCY | LA | 70633 | |
| 12139114 | CAMERON SOLUTIONS INC | 1325 S. DAIRY ASHFORD | | | | HOUSTON | TX | 77077 | |
| 11539765 | CAMERON SOLUTIONS INC | ATTN: BECKIE FINNEN | 1325 S. DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| 11533828 | CAMERON TELEPHONE COMPANY | 153 WEST DAVE DUGAS RD. | | | | SULPHUR | LA | 70665 | |
| 11533857 | CAMERON TELEPHONE COMPANY | PO BOX 110 | | | | SULPHUR | LA | 70664-0110 | |
| 12411828 | CAMILLE ASHLEY BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12412015 | CAMILLE B SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 12407124 | CAMORS FAMILY LLC | 10700 CAMORS LANE | | | | JEANERETTE | LA | 70544 | |
| 11533293 | CAMPBELL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12147375 | CANADIAN OXY OFFSHORE PRODUCTION COMPANY | 5 GREENWAY PLAZA | | | | HOUSTON | TX | 77046-0521 | |
| 11539768 | CANAL DIESEL SERVICE, INC. | 907 GRANADA DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 12413242 | CANAL DIESEL SERVICE, INC. | JUDYRENARD | 907 GRANADA DRIVE | | | NEW IBERIA | LA | 70560 | |
| 12409452 | CANDICE DEE DROSCHE ROY | ADDRESS ON FILE | | | | | | | |
| 12408826 | CANDICE K CAPUANO | ADDRESS ON FILE | | | | | | | |
| 12407801 | CANDICE P. EUBANK | ADDRESS ON FILE | | | | | | | |
| 12138446 | CANNAT ENERGY INC. | 2100 855 2nd Street SW | | | | Calgary | AB | T2P 4J8 | Canada |
| 12408797 | CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | | CALGARY, ALBERTA | CA | T2P 4J8 | CANADA. |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12408033 | CANON BUSINESS SOLUTION, INC | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 11539771 | CANON FINANCIAL SERVICES, INC | 158 GAITHER DRIVE | SUITE 200 | | | MT. LAUREL | NJ | 08054 | |
| 11553706 | CANOPIUS MANAGING AGENTS LIMITED 1861 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 12406850 | CANTERA ENERGY LLC | 10001 WOODLOCH FOREST DR | STE 400 | | | THE WOODLANDS | TX | 77380 | |
| 12414993 | CANTIY HANGER MODERS TRUST | ADDRESS ON FILE | | | | | | | |
| 12276566 | Cantium, LLC | 111 Park Place Suite 100 | | | | Covington | LA | 70433 | |
| 12407197 | CANTOR FITZGERALD SECURITIES | ADDRESS ON FILE | | | | | | | |
| 12278345 | Cantor Fitzgerald Securities | Attn. Nils Horning | 1801 N. Military Trail, Suite 202 | | | Boca Raton | FL | 33431 | |
| 11533813 | CANTOR FITZGERALD SECURITIES, AS SUBSTITUTE COLLATERAL AGENT | 110 EAST 59TH STREET | | | | NEW YORK | NY | 10022 | |
| 11533294 | CANTOR, RYAN | ADDRESS ON FILE | | | | | | | |
| 11538222 | CANTRELLE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12412699 | CAPCO OFFSHORE INC | ADDRESS ON FILE | | | | | | | |
| 12414498 | CAPITAL CORPORATE SERVICES, INC. | PO BOX 1831 | | | | AUSTIN | TX | 78767 | |
| 11538224 | CAPITAL ONE N A | CORPORATE CARD | 313 CARONDELET STREET | | | NEW ORLEANS | LA | 70130 | |
| 12412810 | CAPITAL ONE N A | CORPORATE CARD | P O BOX 60024 | | | NEW ORLEANS | LA | 70160-0024 | |
| 11538226 | CAPITAL ONE, NATIONAL ASSOCIATION | ATTN: JESSICA SOLIZ & ROBERT JAMES | 1000 LOUISIANA STREET | SUITE 2950 | | HOUSTON | TX | 77002 | |
| 11765367 | Capitelli & Wicker | 1100 POYDRAS STREET | | | | NEW ORLEANS | LA | 70163 | |
| 11538277 | CAPITELLI & WICKER | ATTN: PEGGY BODINE | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163 | |
| 11765368 | Capitol Services | 206 E 9th Street | Suite 1300 | | | Austin | TX | 78701 | |
| 11538228 | CAPITOL SERVICES, INC | P.O. BOX 1831 | | | | AUSTIN | TX | 78767 | |
| 12414970 | CAPITOL VENTURES INC | PO BOX 80487 | | | | LAFAYETTE | LA | 70598-0487 | |
| 11538229 | CAPROCK COMMUNICATIONS | LOCK BOX 892067 | DEPT 2067 PO BOX 12 | | | DALLAS | TX | 75312-2067 | |
| 11538230 | CARBER HOLDINGS INC. | 900 GEORGIA AVE | | | | DEER PARK | TX | 77536-2518 | |
| 12413483 | CARBER HOLDINGS INC. | MICHELE HARPER | 12600 N. FEATHERWOOD DRIVE | SUITE 450 | | HOUSTON | TX | 77034 | |
| 11538231 | CARBER HOLDINGS INC. | ATTN: MICHELE HARPER | 900 GEORGIA AVE | | | DEER PARK | TX | 77536-2518 | |
| 12410448 | CARDEN FAMILY INVESTMENTS INC | 4415 SHORES DRIVE | | | | METAIRIE | LA | 70006-2300 | |
| 12410450 | CARDEN OIL AND GAS INC | 4415 SHORES DRIVE | | | | METAIRIE | LA | 70006-2300 | |
| 11538232 | CARDINAL COIL TUBING LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 | |
| 11538233 | CARDINAL COIL TUBING LLC | ATTN: BRANDON | 7514 HIGHWAY 90 W | | | NEW IBERIA | LA | 70560-7808 | |
| 12412534 | CARDINAL SLICKLINE LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 | |
| 11538235 | CARDINAL SLICKLINE LLC | ATTN: BRANDON | 7514 HIGHWAY 90 W | | | NEW IBERIA | LA | 70560-7808 | |
| 12144611 | Cardinal Slickline, LLC | 7514 Highway 90 W | | | | New Iberia | LA | 70560 | |
| 11538236 | CARDNO PPI LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| 12146387 | CARDNO PPI TECHNOLOGY SERVICES LLC | 920 Memorial City Way | 900 Houston | | | Houston | TX | 77024 | |
| 11535577 | CAREY & LYNN DEROUSSE | ADDRESS ON FILE | | | | | | | |
| 12411108 | CAREY HERO KING | ADDRESS ON FILE | | | | | | | |
| 11538237 | CAREY INTERNATIONAL INC | 7445 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 | |
| 12410871 | CARIBE OFFSHORE LLC | ADDRESS ON FILE | | | | | | | |
| 12409934 | CARL D WHITE | ADDRESS ON FILE | | | | | | | |
| 12411905 | CARL E COMSTOCK | ADDRESS ON FILE | | | | | | | |
| 11535568 | CARL ED WENNER | ADDRESS ON FILE | | | | | | | |
| 12409119 | CARL EDWARD JONES | ADDRESS ON FILE | | | | | | | |
| 12411772 | CARL GENE LINZER | ADDRESS ON FILE | | | | | | | |
| 12415187 | CARL GRIMES DECD | ADDRESS ON FILE | | | | | | | |
| 11541494 | CARL J RICHARDSON DECEASED AND | ADDRESS ON FILE | | | | | | | |
| 12407815 | CARL JAMES PRIHODA | ADDRESS ON FILE | | | | | | | |
| 11538239 | CARL N REYNOLDS JR | ADDRESS ON FILE | | | | | | | |
| 11535571 | CARL O BRADSHAW | ADDRESS ON FILE | | | | | | | |
| 12411837 | CARL R CANNIZZARO | ADDRESS ON FILE | | | | | | | |
| 11541497 | CARL R CATON | ADDRESS ON FILE | | | | | | | |
| 12408266 | CARL R JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11541498 | CARL RACHELS | ADDRESS ON FILE | | | | | | | |
| 12411194 | CARL RAVEN BENOIT | ADDRESS ON FILE | | | | | | | |
| 12407908 | CARL S VON BIBRA | ADDRESS ON FILE | | | | | | | |
| 12409826 | CARL WILLIAM ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 12412787 | CARL-WM ROBERTS TRUSTEE U/W/O | ADDRESS ON FILE | | | | | | | |
| 12411295 | CARLA ANN D'ANTONI RATICAN | ADDRESS ON FILE | | | | | | | |
| 12408423 | CARLA D RATICAN | ADDRESS ON FILE | | | | | | | |
| 12408062 | CARLA SUE BROWN | ADDRESS ON FILE | | | | | | | |
| 12407048 | CARLISLE ENERGY GROUP, INC. | 104 RIOONA STREET | | | | LAFAYETTE | LA | 70508 | |
| 12411545 | CARLISS NADENE FONTENETTE | ADDRESS ON FILE | | | | | | | |
| 12411544 | CARLISS NADENE FONTENETTE | ADDRESS ON FILE | | | | | | | |
| 12410020 | CARLO C CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12412721 | CARLOS A. BUENROSTRO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 12407361 | CARLOS CERNA | ADDRESS ON FILE | | | | | | | |
| 12407251 | CARLOS JOHN MEAUX | ADDRESS ON FILE | | | | | | | |
| 12415510 | CARLOS MONROE WELCH | ADDRESS ON FILE | | | | | | | |
| 12411946 | CARLOS MONROE WELCH | ADDRESS ON FILE | | | | | | | |
| 11538245 | CARLOS MONROE WELCH | ADDRESS ON FILE | | | | | | | |
| 11538246 | CARLSON, PETER | ADDRESS ON FILE | | | | | | | |
| 12408875 | CARMEN C MILLER DIMAS | ADDRESS ON FILE | | | | | | | |
| 11538247 | CARMEN GORDON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12409376 | CAROL ANN RICHARDS | ADDRESS ON FILE | | | | | | | |
| 12410817 | CAROL ANN STEWART THOMAS | ADDRESS ON FILE | | | | | | | |
| 12410432 | CAROL CARRERE THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12415208 | CAROL D JOLLY | ADDRESS ON FILE | | | | | | | |
| 12415028 | CAROL ELISABETH C TURNER | ADDRESS ON FILE | | | | | | | |
| 11538250 | CAROL HILLS JR | ADDRESS ON FILE | | | | | | | |
| 12410841 | CAROL JOY DROMGOOLE | ADDRESS ON FILE | | | | | | | |
| 12413808 | CAROL LAY FLETCHER | ADDRESS ON FILE | | | | | | | |
| 11535564 | CAROL LEE SEARLE | ADDRESS ON FILE | | | | | | | |
| 12409655 | CAROL MACOR JAFFERJEE | ADDRESS ON FILE | | | | | | | |
| 12407592 | CAROL MCDONALD GIURINTANO | ADDRESS ON FILE | | | | | | | |
| 12407653 | CAROL MCLAUGHLIN | ADDRESS ON FILE | | | | | | | |
| 12410248 | CAROL MEAUX BADON | ADDRESS ON FILE | | | | | | | |

In re Fieldwood Energy LLC., et al.
Case No. 20-33948 (MI)

Page 20 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12409923 | CAROL NICHOLS BROWN ESTATE | ADDRESS ON FILE | | | | | |
| 12414048 | CAROL OCMAND MYHAND | ADDRESS ON FILE | | | | | |
| 12410694 | CAROL S DUHON | ADDRESS ON FILE | | | | | |
| 11538252 | CAROL SPILLER GROS | ADDRESS ON FILE | | | | | |
| 11535566 | CAROL WEIL | ADDRESS ON FILE | | | | | |
| 12413272 | CAROL WEIL | ADDRESS ON FILE | | | | | |
| 12411009 | CAROLE A LEWIS & JOHN T LEWIS | ADDRESS ON FILE | | | | | |
| 12407194 | CAROLE BUNGE HALLA ESTATE | ADDRESS ON FILE | | | | | |
| 12411775 | CAROLE COLLETTA FAWCETT | ADDRESS ON FILE | | | | | |
| 12409563 | CAROLE LYNN DELCAMBRE LANDRY | ADDRESS ON FILE | | | | | |
| 12407169 | CAROLE PASTERNACK | ADDRESS ON FILE | | | | | |
| 12408622 | CAROLE VINEYARD WARREN | ADDRESS ON FILE | | | | | |
| 12409074 | CAROLINE E OHLMEYER GEIER | ADDRESS ON FILE | | | | | |
| 12408865 | CAROLINE HERO EPHRAIM | ADDRESS ON FILE | | | | | |
| 12407272 | CAROLINE LUCAS COTTER | ADDRESS ON FILE | | | | | |
| 11541504 | CAROLINE POSTELL SPURLOCK | ADDRESS ON FILE | | | | | |
| 12408046 | CAROLINE SPURLOCK ANCELET | ADDRESS ON FILE | | | | | |
| 12411900 | CAROLYN A HARANG WINDER | ADDRESS ON FILE | | | | | |
| 12411672 | CAROLYN A. MORROW | ADDRESS ON FILE | | | | | |
| 12411239 | CAROLYN ALLEN DOXEY | ADDRESS ON FILE | | | | | |
| 12407747 | CAROLYN BERTRAND | ADDRESS ON FILE | | | | | |
| 12411191 | CAROLYN BUSBY LEFLEUR | ADDRESS ON FILE | | | | | |
| 12410182 | CAROLYN C LOFTIN | ADDRESS ON FILE | | | | | |
| 12415474 | CAROLYN C LOFTIN TEST TR | ADDRESS ON FILE | | | | | |
| 12409057 | CAROLYN FAY YOCUM | ADDRESS ON FILE | | | | | |
| 12410373 | CAROLYN FOEGELLE | ADDRESS ON FILE | | | | | |
| 12410754 | CAROLYN G COWDEN | ADDRESS ON FILE | | | | | |
| 12409365 | CAROLYN HARPER | ADDRESS ON FILE | | | | | |
| 12138448 | Carolyn Harper | ADDRESS ON FILE | | | | | |
| 11535560 | CAROLYN HENDRICKS | ADDRESS ON FILE | | | | | |
| 12412019 | CAROLYN HOWARD ANDERSON TRUST | ADDRESS ON FILE | | | | | |
| 12409363 | CAROLYN JACOB HARPER | ADDRESS ON FILE | | | | | |
| 12407744 | CAROLYN M STEPHENSON | ADDRESS ON FILE | | | | | |
| 11538254 | CAROLYN PARKER FONTENETTE | ADDRESS ON FILE | | | | | |
| 12411999 | CAROLYN R DANSBY | ADDRESS ON FILE | | | | | |
| 11538255 | CAROLYN R. DANSBY | ADDRESS ON FILE | | | | | |
| 12410607 | CAROLYN RICHARD | ADDRESS ON FILE | | | | | |
| 12407401 | CAROLYN S WOOSLEY | ADDRESS ON FILE | | | | | |
| 12407627 | CAROLYN Y ALEXANDER ESPADRON | ADDRESS ON FILE | | | | | |
| 12414809 | CARR LIFE TRUST | ADDRESS ON FILE | | | | | |
| 12407205 | CARR STOKES | ADDRESS ON FILE | | | | | |
| 11538256 | CARR, DWIGHT | ADDRESS ON FILE | | | | | |
| 12409347 | CARRIE BEASLEY MCCLENEY | ADDRESS ON FILE | | | | | |
| 12409435 | CARRIE DENISE WILSON | ADDRESS ON FILE | | | | | |
| 12409260 | CARRIE MAE PRASIFKA WEAKLEY | ADDRESS ON FILE | | | | | |
| 12413325 | CARRIER CORPORATION | KRISTI COOK | 100 ALPHA DRIVE, SUITE 118 | | DESTREHAN | LA | 70047 | |
| 11538257 | CARRIER, DEIDRE | ADDRESS ON FILE | | | | | |
| 11533295 | CARRIER, TRAVIS | ADDRESS ON FILE | | | | | |
| 11538259 | CARROLL, TIFFANY | ADDRESS ON FILE | | | | | |
| 12406120 | CARSON ENERGY INC | 1114 LOST CREEK BOULEVARD | FIFTH FLOOR | | AUSTIN | TX | 78746 | |
| 12413149 | CARTODYNE | JASON RAMIREZ | 19523 CREEK RUN DR | | SPRING | TX | 77388 | |
| 11533296 | CARY, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 12411150 | CARYN D HERNANDEZ | ADDRESS ON FILE | | | | | |
| 12413876 | CAS MINERALS LLC | ADDRESS ON FILE | | | | | |
| 12139084 | CASED HOLE WELL SERVICES LLC | 2020 BAYOU BLUE ROA | | | HOUMA | LA | 70364 | |
| 12412733 | CASEY FOREMAN | ADDRESS ON FILE | | | | | |
| 11538262 | CASEY FOREMAN | ADDRESS ON FILE | | | | | |
| 11541512 | CASEY JAMES MEAUX | ADDRESS ON FILE | | | | | |
| 12407710 | CASEY JONES | ADDRESS ON FILE | | | | | |
| 12410026 | CASKIDS OPERATING COMPANY | 3637 W ALABAMA SUITE 400 | | | HOUSTON | TX | 77027 | |
| 12409832 | CASSANDRA SOUTHWICK SHIELDS | ADDRESS ON FILE | | | | | |
| 11541514 | CASSIE ANN URBANOVSKY | ADDRESS ON FILE | | | | | |
| 12410492 | CASSIE LITTLE | ADDRESS ON FILE | | | | | |
| 12414999 | CASTELLO ENTERPRISES INC | PO BOX 84426 | | | MIDLAND | TX | 79708 | |
| 12146376 | CASTEX AND AFFILIATES, GOME 1271 | 333 Clay St | Ste 2000 | | Houston | TX | 77002-2569 | |
| 11534026 | CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | HOUSTON | TX | 77002-2569 | |
| 12413540 | CASTEX ENERGY, INC | NEVA KLOESEL | 333 CLAY STREET | SUITE 2900 | HOUSTON | TX | 77002-2569 | |
| 12147376 | CASTEX OFF | 333 CLAY STREET, SUITE 200 | | | HOUSTON | TX | 77002 | |
| 12406109 | CASTEX OFFSHORE INC | 333 CLAY ST STE 2000 | | | HOUSTON | TX | 77002 | |
| 12138450 | Castex Offshore Inc | Bill thru JIB | 1100 Lousiana | Suite 200 | Houston | TX | 77002 | |
| 12138449 | Castex Offshore, Inc. | 333 Clay Street, Suite 200 | | | Houston | TX | 77002 | |
| 11538264 | CASTEX OFFSHORE, INC. | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002 | |
| 12413541 | CASTEX OFFSHORE, INC. | NEVA KLOESEL | 333 CLAY STREET | SUITE 2900 | HOUSTON | TX | 77002 | |
| 12147377 | CASTEX OFFSHORE, INC., ET AL | 333 CLAY STREET, SUITE 200 | | | HOUSTON | TX | 77002 | |
| 12146377 | Castex, et al | 333 Clay St | Ste 2000 | | Houston | TX | 77002-2569 | |
| 11538266 | CASTILLE, JR., KARL | ADDRESS ON FILE | | | | | |
| 11538267 | CASTLEBERRY, ROY | ADDRESS ON FILE | | | | | |
| 12412444 | CAT WALK LLC | ADDRESS ON FILE | | | | | |
| 12413190 | CATAMOUNT ASSETS LLC | ADDRESS ON FILE | | | | | |
| 11541517 | CATAMOUNT ASSETS LLC | 535 16TH STREET, STE 610 | | | DENVER | CO | 80202 | |
| 12146378 | Catapult Exploration, LLC | 3040 Post Oak Blvd | Suite 1450 | | Houston | TX | 77056 | |
| 12414346 | CATAPULT EXPLORATION, LLC | PAULA FARRINGTON | 1415 PANTHER LN #346 | | NAPLES | FL | 34109-7874 | |
| 11538268 | CATAPULT EXPLORATION, LLC | ATTN: PAULA FARRINGTON | 8889 PELICAN BAY BLVD. | SUITE 403 | NAPLES | FL | 34108 | |
| 12407947 | CATAWBA GROUP LLC | ADDRESS ON FILE | | | | | |
| 12413735 | CATHERINE ANCAR DUPLESSIS | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11535553 | CATHERINE APPLEBY NEWMAN | ADDRESS ON FILE | | | | | | |
| 12411740 | CATHERINE BALUSEK RYAN | ADDRESS ON FILE | | | | | | |
| 12410829 | CATHERINE DANIEL KALDIS | ADDRESS ON FILE | | | | | | |
| 11541520 | CATHERINE DICKERSON | ADDRESS ON FILE | | | | | | |
| 12411151 | CATHERINE DIETLEIN | ADDRESS ON FILE | | | | | | |
| 12412525 | CATHERINE DOBIE LAWRENCE | ADDRESS ON FILE | | | | | | |
| 11541521 | CATHERINE E BISHOP | ADDRESS ON FILE | | | | | | |
| 12410725 | CATHERINE ELAINE CRAMER | ADDRESS ON FILE | | | | | | |
| 12406935 | CATHERINE GRANT ALEXIS | ADDRESS ON FILE | | | | | | |
| 12413817 | CATHERINE H COUEY EXEMPT TRUST | ADDRESS ON FILE | | | | | | |
| 12408519 | CATHERINE HELEN ALBA | ADDRESS ON FILE | | | | | | |
| 11535544 | CATHERINE JACKSON DEAL MCGOWEN | ADDRESS ON FILE | | | | | | |
| 12410885 | CATHERINE M ABERCROMBIE | ADDRESS ON FILE | | | | | | |
| 12411923 | CATHERINE M DARDENNE | ADDRESS ON FILE | | | | | | |
| 12408508 | CATHERINE O BALLARD | ADDRESS ON FILE | | | | | | |
| 12407741 | CATHERINE PEREZ ALFORD | ADDRESS ON FILE | | | | | | |
| 12410497 | CATHERINE SCOTT BARTON | ADDRESS ON FILE | | | | | | |
| 12411995 | CATHERINE TRAHAN HERPIN | ADDRESS ON FILE | | | | | | |
| 12411519 | CATHERINE V HANSON | ADDRESS ON FILE | | | | | | |
| 12146379 | CATHEXIS HOLDINGS, LP | 1000 Louisiana Street | Suite 7000 | | | Houston | TX | 77002 | |
| 11534016 | CATHEXIS OIL & GAS | 1000 Louisiana St | #1500 | | | Houston | TX | 77002 | |
| 12410357 | CATHLEEN MANIS LETEFF | ADDRESS ON FILE | | | | | | |
| 11535548 | CATHLEEN S. HALL | ADDRESS ON FILE | | | | | | |
| 11541527 | CATHY A ZIORNES GUY | ADDRESS ON FILE | | | | | | |
| 12410710 | CATHY MOORE HUNTER | ADDRESS ON FILE | | | | | | |
| 12409110 | CAVALIER EXPLORATION CORP | 237 LAKEVIEW DRIVE | | | | MONTGOMERY | TX | 77356 | |
| 11538271 | CAVETT, RANDALL | ADDRESS ON FILE | | | | | | |
| 12411714 | CAYMAN RESOURCES INC | 8 HOMEWOOD ROW LANE | | | | HOUSTON | TX | 77056 | |
| 12146380 | CC ENERGY SERVICES, INC. | 114 West Halkin Street | Belgravia | | | London | | SW1X 8JL | United Kingdom |
| 12413601 | CCC INVESTMENTS LLC | ADDRESS ON FILE | | | | | | |
| 11541529 | CCC INVESTMENTS LLC | 3602 SUNSET BLVD | | | | HOUSTON | TX | 77005 | |
| 12410363 | CDB OIL & GAS LLC | ADDRESS ON FILE | | | | | | |
| 12276671 | C-Dive, L.L.C. | Leann O. Moses | 1100 Poydras Street, Suite 3100 | | | New Orleans | LA | 70163 | |
| 12407226 | CECIL JAMES LOOKE, III | ADDRESS ON FILE | | | | | | |
| 11541530 | CECIL N. COLWELL | ADDRESS ON FILE | | | | | | |
| 12408030 | CECILE FLUDE HARDIN | ADDRESS ON FILE | | | | | | |
| 12408793 | CECILE G TIMOLAT TRUST | ADDRESS ON FILE | | | | | | |
| 12406950 | CECILE HEBERT CHATAGNIER | ADDRESS ON FILE | | | | | | |
| 11538272 | CECILE HONORE VILLERE COLHOUN | ADDRESS ON FILE | | | | | | |
| 12409297 | CECILE LEMAIRE BLACKMER | ADDRESS ON FILE | | | | | | |
| 12409644 | CECILE P TOUPS | ADDRESS ON FILE | | | | | | |
| 12409415 | CECILE RICHARD ARCHIBALD | ADDRESS ON FILE | | | | | | |
| 12411051 | CECILIA MARIK SLANSKY | ADDRESS ON FILE | | | | | | |
| 12407446 | CEDAR CREEK OIL CO INC | 120 DWAIN DR | | | | KAPLAN | LA | 70548 | |
| 11538273 | CEDERICK SCHEXNAYDER | ADDRESS ON FILE | | | | | | |
| 12409128 | CEDRIC J LEMAIRE | ADDRESS ON FILE | | | | | | |
| 12410733 | CEI | 509 NW 5TH STREET | | | | BLUE SPRINGS | MO | 64014 | |
| 11535541 | CELESTE FONTENOT | ADDRESS ON FILE | | | | | | |
| 11541535 | CELESTE HERO KING | ADDRESS ON FILE | | | | | | |
| 12412458 | CELESTE M NEUMAN | ADDRESS ON FILE | | | | | | |
| 12408770 | CELESTE PELTIER LLOYD | ADDRESS ON FILE | | | | | | |
| 11535542 | CELESTE SHAW MACKIE | ADDRESS ON FILE | | | | | | |
| 12407841 | CELESTE SHAW MACKIE | ADDRESS ON FILE | | | | | | |
| 11533297 | CELESTINE, BRANDON | ADDRESS ON FILE | | | | | | |
| 12195008 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | Verizon | Cathy A Chaput, Analyst | 500 Technology Dr | | Weldon Spring | MO | 63304 | |
| 12195008 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | William Wirmette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 11533607 | CENT CLO 19 LIMITED | C/O COLUMBIA MGMT INVEST ADVISE LLC | 100 N. SEPULVEDA BLVD, SUITE 650 | | | EL SEGUNDO | CA | 90245 | |
| 12411481 | CENTER FOR WORK REHABILITATION, INC | 709 KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| 12414896 | CENTRAL POWER & LIGHT CO | PO BOX 660897 | | | | DALLAS | TX | 75266-0897 | |
| 12410123 | CENTURY EXPLORATION NEW ORLEANS INC | 3838 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| 12408087 | CENTURY EXPLORATION NEW ORLEANS, LLC | 1537 BULL LEA ROAD | SUITE #200 | | | LEXINGTON | KY | 40511 | |
| 12413895 | CENTURY TECHNICAL SERVICES LLC | P O BOX 517 | | | | CUT OFF | LA | 70345 | |
| 12410126 | CERES RESOURCES PARTNERS LP | ADDRESS ON FILE | | | | | | |
| 11538280 | CERNA, CARLOS | ADDRESS ON FILE | | | | | | |
| 11656039 | Certex USA | P.O. Box 201553 | | | | Dallas | TX | 75320 | |
| 11656039 | Certex USA | Tawnya D Hewitt | 11949 FM 529 | | | Houston | TX | 77041 | |
| 12407278 | CERTEX USA, INC. | 1110 LOCKWOOD DRIVE | | | | HOUSTON | TX | 77020 | |
| 12138451 | CERTEX USA, INC. | 1721 W. Culver St. | | | | Phoenix | AZ | 85007 | |
| 12407309 | CESAR ALANIS | ADDRESS ON FILE | | | | | | |
| 12139077 | CETCO ENERGY SERVICES COMPANY LLC | 1001 OCHSNER BLVD | SUITE 425 | | | COVINGTON | LA | 70433 | |
| 12137978 | CGG SERVICES (U.S.) INC. | 10300 TOWN PARK DRIVE | | | | HOUSTON | TX | 77072 | |
| 11538286 | CGG SERVICES (U.S.) INC. | ATTN: CRYSTAL YOUNG | 10300 TOWN PARK DRIVE | | | HOUSTON | TX | 77072 | |
| 12338723 | CGG Services (US) Inc. | Mark A. Platt / Frost Brown Todd LLC | 2101 Cedar Springs Road, Suite 900 | | | Dallas | TX | 75201 | |
| 11538287 | CGNMB LLP. | 52 LEADENHALL STREET | | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 12410707 | CHAD A SIMON | ADDRESS ON FILE | | | | | | |
| 12410287 | CHAD E MUDD | ADDRESS ON FILE | | | | | | |
| 12410493 | CHAD LITTLE | ADDRESS ON FILE | | | | | | |
| 12412741 | CHAD MUDD | ADDRESS ON FILE | | | | | | |
| 11538289 | CHAD MUDD | ADDRESS ON FILE | | | | | | |
| 11765369 | Chaffe McCall LLP | 801 Travis Street | Suite 1910 | | | Houston | TX | 77002 | |
| 12415248 | CHAFFE MCCALL, LLP | SANDY ROCHELLE | 1100 POYDRAS STREET | SUITE 2300 | | NEW ORLEANS | LA | 70163 | |
| 12147378 | CHALLENGER MINERALS | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12408090 | CHALLENGER MINERALS INC | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12147368 | CHALLENGER MINERALS INC. ET AL | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12146381 | Challenger Minerals, Inc. | 1311 Brdfeld Blvd | Ste 500 | | | Houston | TX | 77084 | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 22 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11538291 | CHALMERS, COLLINS & ALWELL, INC. | P.O. BOX 52287 | | | LAFAYETTE | LA | 70505 |
| 12149450 | CHALMERS, COLLINS & ALWELL, INC. | RICHARD CHALMERS | 705 W. PINHOOK ROAD | | LAFAYETTE | LA | 70503 |
| 12414296 | CHAMBERS COUNTY | P.O. BOX 910 | 404 WASHINGTON AVE | | ANAHUAC | TX | 77514 |
| 12273707 | Chambers County Tax Office | Melissa E. Valdez | 1235 North Loop West Suite 600 | | Houston | TX | 77008 |
| 12273707 | Chambers County Tax Office | P.O. Box 519 | | | Anahuac | TX | 77514 |
| 11538294 | CHAMPAGNE, WHITNEY | ADDRESS ON FILE | | | | | |
| 11538296 | CHAMPAGNE'S SUPERMARKET | 202 S KIBBE | | | ERATH | LA | 70533 |
| 12144553 | CHAMPAGNES SUPERMARKET INC. | 202 SOUTH KIBBE STREET | | | ERATH | LA | 70533 |
| 11538297 | CHAMPIONS PIPE & SUPPLY CO | PO BOX 301053 | | | DALLAS | TX | 75303-1053 |
| 12139070 | CHAMPIONX LLC | 11177 S. STADIUM DRIVE | | | SUGARLAND | TX | 77478 |
| 12412713 | CHAMPIONX LLC | CALEB GUILLORY | 11177 S. STADIUM DRIVE | | SUGARLAND | TX | 77478 |
| 12408502 | CHANCE C BARTON | ADDRESS ON FILE | | | | | |
| 12146370 | Chandeleur | P.O. Box 1227 | | | Houston | TX | 77251 |
| 11538301 | CHANDELEUR PIPELINE LLC | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 |
| 12412539 | CHANDELEUR PIPELINE LLC | BRENT BORQUE | P.O. BOX 1227 | | HOUSTON | TX | 77251 |
| 11538300 | CHANDELEUR PIPELINE LLC | P.O. BOX 1227 | | | HOUSTON | TX | 77251 |
| 11538303 | CHANEY, JR., ALPHONSE | ADDRESS ON FILE | | | | | |
| 11538304 | CHANTAL BROWN | ADDRESS ON FILE | | | | | |
| 11538305 | CHANTAL RENEE ALEXANDER | ADDRESS ON FILE | | | | | |
| 12411628 | CHANTE NICHOLE WILLIAMS | ADDRESS ON FILE | | | | | |
| 11538307 | CHAPARRAL ENERGY INC | 701 CEDAR LAKE BLVD. | | | OKLAHOMA | OK | 73114 |
| 11535531 | CHAPMAN AMEND 2016 GST | 3422 TANGLE PD | | | HOUSTON | TX | 77005 |
| 11732308 | Chapman Consulting, Inc. | 338 Thoroughbred Drive | | | Lafayette | LA | 70507 |
| 11732308 | Chapman Consulting, Inc. | PO Box 428 | | | Carencro | LA | 70520 |
| 11538308 | CHAPMAN, RICKY | ADDRESS ON FILE | | | | | |
| 12408958 | CHARLEEN SCHEXNIDER LEMAIRE | ADDRESS ON FILE | | | | | |
| 12409546 | CHARLENE BORAK | ADDRESS ON FILE | | | | | |
| 12407698 | CHARLENE FUCIK BACA | ADDRESS ON FILE | | | | | |
| 12415185 | CHARLENE GUTIERREZ | ADDRESS ON FILE | | | | | |
| 12407416 | CHARLENE HOSKIN MEDINA | ADDRESS ON FILE | | | | | |
| 12413888 | CHARLES A BARTON, SR | ADDRESS ON FILE | | | | | |
| 11535532 | CHARLES A HANSLIP | ADDRESS ON FILE | | | | | |
| 12408250 | CHARLES A MCCARTHY JR ESTATE | ADDRESS ON FILE | | | | | |
| 12413849 | CHARLES A. BELL ESTATE | ADDRESS ON FILE | | | | | |
| 12413261 | CHARLES ASCHBACHER & KAREN ASCHBACHER REV TR | ADDRESS ON FILE | | | | | |
| 12407155 | CHARLES ASCHBACHER & KAREN ASCHBACHER TRUSTEE | ADDRESS ON FILE | | | | | |
| 12412018 | CHARLES B ROGERS AND | ADDRESS ON FILE | | | | | |
| 12407662 | CHARLES B. JEFFERSON JR | ADDRESS ON FILE | | | | | |
| 12415018 | CHARLES BEAUDUY | ADDRESS ON FILE | | | | | |
| 11541539 | CHARLES BORAK ESCHEAT | ADDRESS ON FILE | | | | | |
| 12409305 | CHARLES C BANKHEAD JR INC | 2581 ELM ST | | | DENVER | CO | 80207 |
| 12414122 | CHARLES CAMPBELL | ADDRESS ON FILE | | | | | |
| 12413723 | CHARLES D ROBINSON | ADDRESS ON FILE | | | | | |
| 12411044 | CHARLES E ECKERT | ADDRESS ON FILE | | | | | |
| 11541541 | CHARLES E PLUMHOFF | ADDRESS ON FILE | | | | | |
| 12408041 | CHARLES E PLUMHOFF | ADDRESS ON FILE | | | | | |
| 12414792 | CHARLES E POSTELL SPURLOCK MD DECEASED | ADDRESS ON FILE | | | | | |
| 12411410 | CHARLES EDMAR HERPIN | ADDRESS ON FILE | | | | | |
| 12412076 | CHARLES EDWARD SCHWING | ADDRESS ON FILE | | | | | |
| 11541542 | CHARLES EDWARD WALTHER | ADDRESS ON FILE | | | | | |
| 11541543 | CHARLES EDWIN WARREN | ADDRESS ON FILE | | | | | |
| 11541544 | CHARLES F BOETTCHER | ADDRESS ON FILE | | | | | |
| 12407781 | CHARLES F MARTIN | ADDRESS ON FILE | | | | | |
| 12412924 | CHARLES FONTENETTE | ADDRESS ON FILE | | | | | |
| 11535527 | CHARLES G GUSSLER | ADDRESS ON FILE | | | | | |
| 12411398 | CHARLES H ENGLISH | ADDRESS ON FILE | | | | | |
| 12412512 | CHARLES H. CONNER | ADDRESS ON FILE | | | | | |
| 12139071 | CHARLES HOLSTON INC | PO BOX 728 | | | JENNINGS | LA | 70546 |
| 12407201 | CHARLES HOTARD | ADDRESS ON FILE | | | | | |
| 12408446 | CHARLES J DUBOIS SR | ADDRESS ON FILE | | | | | |
| 12411186 | CHARLES J MARIX JR | ADDRESS ON FILE | | | | | |
| 11541547 | CHARLES J MILLER SR AND | ADDRESS ON FILE | | | | | |
| 12410517 | CHARLES J PROVOST JR | ADDRESS ON FILE | | | | | |
| 12410521 | CHARLES J ROMANO | ADDRESS ON FILE | | | | | |
| 11541548 | CHARLES JONES III | ADDRESS ON FILE | | | | | |
| 12407248 | CHARLES KULCAK | ADDRESS ON FILE | | | | | |
| 12411382 | CHARLES L GAUME | ADDRESS ON FILE | | | | | |
| 11535519 | CHARLES L SINGLETON AND | ADDRESS ON FILE | | | | | |
| 12413542 | CHARLES M MEEKS | ADDRESS ON FILE | | | | | |
| 11541551 | CHARLES NICHOLAS HENSGENS III | ADDRESS ON FILE | | | | | |
| 12411205 | CHARLES OLIVER - LA FAMILY | ADDRESS ON FILE | | | | | |
| 12411203 | CHARLES OLIVER II | ADDRESS ON FILE | | | | | |
| 11541552 | CHARLES P REEVES | ADDRESS ON FILE | | | | | |
| 11541553 | CHARLES POLLIZZIO DECEASED | ADDRESS ON FILE | | | | | |
| 12409926 | CHARLES POWELL | ADDRESS ON FILE | | | | | |
| 12414050 | CHARLES R JAMISON, JR | ADDRESS ON FILE | | | | | |
| 12415193 | CHARLES R. BEAM | ADDRESS ON FILE | | | | | |
| 12410737 | CHARLES RANDALL NICHOLSON | ADDRESS ON FILE | | | | | |
| 12413657 | CHARLES RANDALL NICHOLSON | ADDRESS ON FILE | | | | | |
| 12409410 | CHARLES RAY MONCRIFFE JR. | ADDRESS ON FILE | | | | | |
| 12409460 | CHARLES ROBERT ALEXIS | ADDRESS ON FILE | | | | | |
| 12410438 | CHARLES ROBINSON | ADDRESS ON FILE | | | | | |
| 11541554 | CHARLES RONALD HEBERT | ADDRESS ON FILE | | | | | |
| 12411586 | CHARLES RYAN | ADDRESS ON FILE | | | | | |
| 12409579 | CHARLES T DAVIS | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12413889 | CHARLES THOMAS HOOG | ADDRESS ON FILE | | | | | |
| 12410415 | CHARLES V MENENDEZ MD | ADDRESS ON FILE | | | | | |
| 12407030 | CHARLES W & EVA LEE BISHOP | ADDRESS ON FILE | | | | | |
| 12415144 | CHARLES W DUNCAN III 1979 TRST | ADDRESS ON FILE | | | | | |
| 12408910 | CHARLES W HARRIS | ADDRESS ON FILE | | | | | |
| 12406996 | CHARLES W HERPIN | ADDRESS ON FILE | | | | | |
| 12407808 | CHARLES W HUBBARD | ADDRESS ON FILE | | | | | |
| 12410179 | CHARLES W PIRKEY, JR | ADDRESS ON FILE | | | | | |
| 11541557 | CHARLES W STANLEY JR ESTATE | ADDRESS ON FILE | | | | | |
| 12414481 | CHARLES WILLIAMS | ADDRESS ON FILE | | | | | |
| 11535123 | CHARLEY M SELLMAN | ADDRESS ON FILE | | | | | |
| 12409793 | CHARLEY M SELLMAN | ADDRESS ON FILE | | | | | |
| 12407965 | CHARLIE A HUDSON | ADDRESS ON FILE | | | | | |
| 12407966 | CHARLIE HUDSON & ASSOCIATES | ADDRESS ON FILE | | | | | |
| 12413668 | CHARLIE M V THERIOT BRASSEAUX | ADDRESS ON FILE | | | | | |
| 12410319 | CHARLOTTE DUHON ALFORD | ADDRESS ON FILE | | | | | |
| 11541561 | CHARLOTTE L LILEAUX | ADDRESS ON FILE | | | | | |
| 12410403 | CHARLOTTE LAWRENCE PHILLIPS | ADDRESS ON FILE | | | | | |
| 12413695 | CHARLOTTE O'FLARITY WRATHER | ADDRESS ON FILE | | | | | |
| 12413660 | CHARLOTTE S GARNER | ADDRESS ON FILE | | | | | |
| 11541563 | CHARLOTTE WILLIAMS COOK | ADDRESS ON FILE | | | | | |
| 11535517 | CHARLSIE N MORRISON | ADDRESS ON FILE | | | | | |
| 12414286 | CHARTER SUPPLY COMPANY | P.O. BOX 81735 | | | | LAFAYETTE | LA | 70508-1735 |
| 11538319 | CHARTERWOOD MUD | 11111 KATY FWY | SUITE 725 | | | HOUSTON | TX | 77079-2175 |
| 11541531 | CHATAGNIER, CECILE HEBERT | ADDRESS ON FILE | | | | | |
| 11541531 | CHATAGNIER, CECILE HEBERT | ADDRESS ON FILE | | | | | |
| 11538320 | CHATMAN, ELMER | ADDRESS ON FILE | | | | | |
| 11538321 | CHATMAN, LESTER | ADDRESS ON FILE | | | | | |
| 11538322 | CHAUMONT, ANGELA | ADDRESS ON FILE | | | | | |
| 11533298 | CHAVEZ, ARIANA | ADDRESS ON FILE | | | | | |
| 11533287 | CHAVEZ, ASHLEY | ADDRESS ON FILE | | | | | |
| 11538323 | CHAVEZ, SHANNON | ADDRESS ON FILE | | | | | |
| 12412425 | CHECKPOINT PUMPS & SYSTEMS | ASHLEY SYLVE | 21356 MARION LANE | | | MANDEVILLE | LA | 70471 |
| 12146372 | CHEMOSTRAT INC | 3760 Westchase Drive | | | | Houston | TX | 77042 |
| 11538325 | CHEMTREC | 2900 FAIRVIEW PARK DRIVE | | | | FALLS CHURCH | VA | 22042-4513 |
| 12411430 | CHENIERE ENERGY INC | 700 MILAM ST STE 1900 | | | | HOUSTON | TX | 77002-0000 |
| 12411431 | CHENIERE MARKETING, INC | 700 MILAM ST STE 800 | | | | HOUSTON | TX | 77002 |
| 11535518 | CHEREE NICOLE CHAPMAN | ADDRESS ON FILE | | | | | |
| 11541566 | CHEROKEE MINERALS LP | PO BOX 2272 | | | | LONGVIEW | TX | 75606 |
| 11538326 | CHERRENONDA ORELIA LEE | ADDRESS ON FILE | | | | | |
| 12408491 | CHERRI BRANNON | ADDRESS ON FILE | | | | | |
| 11535509 | CHERYL ANNE DROSCHE KARAM | ADDRESS ON FILE | | | | | |
| 12408707 | CHERYL ANNE DROSCHE KARAM | ADDRESS ON FILE | | | | | |
| 12409942 | CHERYL C CASTILLE | ADDRESS ON FILE | | | | | |
| 12411576 | CHERYL DIANNE DARTER | ADDRESS ON FILE | | | | | |
| 12412755 | CHERYL HARRIS | ADDRESS ON FILE | | | | | |
| 11535511 | CHERYL KAYE CALLIHAN | ADDRESS ON FILE | | | | | |
| 12408324 | CHERYL L BUCHORN | ADDRESS ON FILE | | | | | |
| 12410082 | CHERYL L COLETTA FAGULLO | ADDRESS ON FILE | | | | | |
| 12409756 | CHERYL SPARKS THOMAS | ADDRESS ON FILE | | | | | |
| 11541573 | CHERYN RYAN | ADDRESS ON FILE | | | | | |
| 12414500 | CHESAPEAKE OPERATING INC | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154-0496 |
| 12411089 | CHESLEY WYNNE WALTERS | ADDRESS ON FILE | | | | | |
| 12408580 | CHESTER BOUDREAUX III | ADDRESS ON FILE | | | | | |
| 12410668 | CHESTER CRAWFORD | ADDRESS ON FILE | | | | | |
| 11535503 | CHESTER LEE BRIMER II | ADDRESS ON FILE | | | | | |
| 12411916 | CHESTER LEE BRIMER II | ADDRESS ON FILE | | | | | |
| 12411336 | CHESTER O'KEEFE JR AND | ADDRESS ON FILE | | | | | |
| 12138454 | Chet Morrison Contractors | 9 Bayou Dularge Rd | | | | Houma | LA | 70363 |
| 12139072 | CHET MORRISON CONTRACTORS, LLC | PO BOX 3301 | | | | HOUMA | LA | 70361 |
| 11533288 | CHEVALIER, ALLEN | ADDRESS ON FILE | | | | | |
| 12147369 | CHEVRON | 1500 LOUISIANA | | | | HOUSTON | TX | 77002 |
| 11535505 | CHEVRON N AMER EXPL PROD CO | PO BOX 730436 | | | | DALLAS | TX | 75373-0436 |
| 11538330 | CHEVRON NATURAL GAS | 1500 LOUISIANA STREET - 3RD FLOOR | | | | HOUSTON | TX | 77002 |
| 12414945 | CHEVRON NATURAL GAS PIPE LINE LLC | PO BOX 731186 | | | | DALLAS | TX | 75373-1186 |
| 12414932 | CHEVRON NORTH AMERICA | ADDRESS ON FILE | | | | | |
| 11538332 | CHEVRON NORTH AMERICA E & P CO | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583-2324 |
| 11538333 | CHEVRON PIPE LINE COMPANY | 4800 FOURNACE PLACE | | | | BELLAIRE | TX | 77041-2324 |
| 12415351 | CHEVRON PIPE LINE COMPANY | TAYLOR NGUYHEN | 4800 FOURNACE PLACE | | | BELLAIRE | TX | 77041-2324 |
| 12146373 | Chevron Pipeline Company | 1400 Smith St. | | | | Houston | TX | 77002 |
| 12409450 | CHEVRON PIPELINE COMPANY | 2811 HAYES RD | | | | HOUSTON | TX | 77082 |
| 12138455 | Chevron Products Company | 1500 Louisiana | | | | Houston | TX | 77002 |
| 12138456 | Chevron Products Company | 1500 Louisiana Street, 5th Floor | | | | Houston | TX | 77002 |
| 12138457 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA INC. | 1500 Lousiana | | | | Houston | TX | 77002 |
| 12414857 | CHEVRON SERVICES COMPANY | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 |
| 12147371 | CHEVRON SOUTHEAST LNC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 11533816 | CHEVRON U.S.A. INC. | 1500 LOUISIANA STREET | | | | HOUSTON | TX | 77002 |
| 12138458 | Chevron U.S.A. Inc. | 1500 Louisiana | | | | Houston | TX | 77002 |
| 12147361 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 12274912 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12560956 | Chevron U.S.A. Inc. | ANDREWS MYERS P.C. | Attn: Edward L. Ripley, Lisa M. Norman | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12274960 | Chevron U.S.A. Inc. | Edward L. Ripley | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12274912 | Chevron U.S.A. Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 |
| 12275191 | Chevron U.S.A. Inc. | Harpreet Kpur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 |
| 11553659 | CHEVRON U.S.A. INC. & UNION OIL COMPANY | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 24 of 152

Exhibit C
Master Mailing List
Served via first class mail

| 12147362 | CHEVRON U.S.A. INC., ET AL | 1500 LOUSIANA | | | | HOUSTON | TX | 77002 | |
|---|---|---|---|---|---|---|---|---|---|
| 12147363 | CHEVRON U.S.A. PRODUCTION COMPANY | 1500 LOUSIANA | | | | HOUSTON | TX | 77002 | |
| 12147372 | CHEVRON USA | 1500 LOUSIANA | | | | HOUSTON | TX | 77002 | |
| 12406110 | CHEVRON USA INC | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 11538335 | CHEVRON USA INC | P.O. BOX 730121 | | | | DALLAS | TX | 75373-0121 | |
| 12138460 | Chevron USA of California | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 12414007 | CHEVRON USA PRODUCTION COMPANY | P 0 BOX 730436 | | | | DALLAS | TX | 75373-0436 | |
| 12414931 | CHEVRONTEXACO EXPL & PROD CO | ADDRESS ON FILE | | | | | | | |
| 12414859 | CHEVRONTEXACO INC | PO BOX 60252 | COMPTROLLERS DEPT | | | NEW ORLEANS | LA | 70160 | |
| 12406111 | CHEYENNE INTERNATIONAL CORP | 14000 QUAIL SPRINGS PARKWAY | | | | OKLAHOMA CITY | OK | 73134 | |
| 12339880 | Cheyenne International Corporation | Conner & Winters, LLP | Attn: Jared D. Giddens | 1700 Leadership Square | 211 N. Robinson | Oklahoma City | OK | 73102 | |
| 12339880 | Cheyenne International Corporation | Attn: W.E. Spurgeon | 14000 Quail Springs Pkwy, #2200 | | | Oklahoma City | OK | 73134 | |
| 12412903 | Cheyenne Petroleum Company | ADDRESS ON FILE | | | | | | | |
| 12407862 | CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRINGS PKWY #2200 | | | | OKLAHOMA CITY | OK | 73134-2600 | |
| 11538337 | CHEYENNE PETROLEUM COMPANY | 1400 QUAIL SPRINGS PARKWAY | SUITE 2200 | | | OKLAHOMA CITY | OK | 73134 | |
| 11538339 | CHEYENNE SERVICES LIMITED | 18713 E COOL BREEZE LANE | | | | MONTGOMERY | TX | 77356 | |
| 12212129 | Cheyenne Services Limited | Carlos A. Torres | 18713 E. Cool Breeze Ln. | | | Montgomery | TX | 77356 | |
| 12412722 | CHEYENNE SERVICES LIMITED | CARLOS TORRES | 18713 E COOL BREEZE LANE | | | MONTGOMERY | TX | 77356 | |
| 11538340 | CHEYENNE SERVICES LLC | ATTN: CARLOS TORRES | 18713 E COOL BREEZE LANE | | | MONTGOMERY | TX | 77356 | |
| 12138461 | Cheyenne Services, LLC | 18713 E Cool Breeze Lane | | | | Montgomery | TX | 77356 | |
| 11533289 | CHINCARINI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 11538341 | CHIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11533290 | CHIU, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12413970 | CHOCTAW ENERGY LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 12408977 | CHOICE EXPLORATION INC | 2221 AVENUE J | | | | ARLINGTON | TX | 76006-0000 | |
| 11538342 | CHONDIA RENEE YOUNG | ADDRESS ON FILE | | | | | | | |
| 12409051 | CHRIS A WILDER | ADDRESS ON FILE | | | | | | | |
| 12410624 | CHRIS JULES BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12412764 | CHRIS LEDOUX | ADDRESS ON FILE | | | | | | | |
| 11538343 | CHRIS LEDOUX | ADDRESS ON FILE | | | | | | | |
| 12412765 | CHRIS MATA | ADDRESS ON FILE | | | | | | | |
| 11538344 | CHRIS MATA | ADDRESS ON FILE | | | | | | | |
| 12412768 | CHRIS MULLINS | ADDRESS ON FILE | | | | | | | |
| 11538345 | CHRIS MULLINS | ADDRESS ON FILE | | | | | | | |
| 12408552 | CHRIS RIEPE | ADDRESS ON FILE | | | | | | | |
| 12413877 | CHRIS WEISER | ADDRESS ON FILE | | | | | | | |
| 12409478 | CHRISTENA KELLEY | ADDRESS ON FILE | | | | | | | |
| 12410850 | CHRISTIAN JON LUDWIG | ADDRESS ON FILE | | | | | | | |
| 11541584 | CHRISTIAN OIL & GAS INC | P O BOX 541 | | | | GRAHAM | TX | 76450 | |
| 12408383 | CHRISTIE DEE SMITH | ADDRESS ON FILE | | | | | | | |
| 11538346 | CHRISTINA CLAIRE LONDO | ADDRESS ON FILE | | | | | | | |
| 12408388 | CHRISTINA MARIE GORDON | ADDRESS ON FILE | | | | | | | |
| 12411968 | CHRISTINE BATES | ADDRESS ON FILE | | | | | | | |
| 12407171 | CHRISTINE LOIS BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12408839 | CHRISTINE MARIE CHARLES JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12413886 | CHRISTINE PILCH HLAVINKA | ADDRESS ON FILE | | | | | | | |
| 11538349 | CHRISTINE RENEE ARCHON | ADDRESS ON FILE | | | | | | | |
| 12408496 | CHRISTINE RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 12414426 | CHRISTINE RODERICK ROOK | ADDRESS ON FILE | | | | | | | |
| 12407772 | CHRISTINE SABINE WILLIS | ADDRESS ON FILE | | | | | | | |
| 12407153 | CHRISTINE TOUPS | ADDRESS ON FILE | | | | | | | |
| 12408278 | CHRISTOPHER A FUCIK | ADDRESS ON FILE | | | | | | | |
| 12413740 | CHRISTOPHER ALBERT KRENEK | ADDRESS ON FILE | | | | | | | |
| 11541587 | CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | | |
| 12407985 | CHRISTOPHER B PIRKEY | ADDRESS ON FILE | | | | | | | |
| 11538351 | CHRISTOPHER CHARLES | ADDRESS ON FILE | | | | | | | |
| 12412109 | CHRISTOPHER CLAEYS | ADDRESS ON FILE | | | | | | | |
| 12412638 | CHRISTOPHER EDWARD KRENEK | ADDRESS ON FILE | | | | | | | |
| 11541588 | CHRISTOPHER EDWARD KRENEK | ADDRESS ON FILE | | | | | | | |
| 11541589 | CHRISTOPHER J BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| 11535490 | CHRISTOPHER J DANIEL | ADDRESS ON FILE | | | | | | | |
| 12411184 | CHRISTOPHER J HERO | ADDRESS ON FILE | | | | | | | |
| 11538353 | CHRISTOPHER JOUBAN | ADDRESS ON FILE | | | | | | | |
| 12409502 | CHRISTOPHER L COLEY | ADDRESS ON FILE | | | | | | | |
| 12409747 | CHRISTOPHER LOVETT BROWN | ADDRESS ON FILE | | | | | | | |
| 12409491 | CHRISTOPHER MICHAEL RUGELEY | ADDRESS ON FILE | | | | | | | |
| 12409608 | CHRISTOPHER POWELL | ADDRESS ON FILE | | | | | | | |
| 12409599 | CHRISTOPHER WEBSTER WELCH | ADDRESS ON FILE | | | | | | | |
| 11535491 | CHRISTOPHER WHITE TRUST | ADDRESS ON FILE | | | | | | | |
| 12412771 | CHRISTOPHER WHITE TRUST | ADDRESS ON FILE | | | | | | | |
| 12411396 | CHRISTY S BRAUN | ADDRESS ON FILE | | | | | | | |
| 12147364 | CHROMA ENERGY, ET AL | 12941 NORTH FREEWAY | SUITE 550 | | | HOUSTON | TX | 77060 | |
| 12138462 | Chevron U.S.A. Inc. | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 11538354 | CHUAN YIN | ADDRESS ON FILE | | | | | | | |
| 12412781 | CHUNTEL MCCLOUGHT | ADDRESS ON FILE | | | | | | | |
| 11538355 | CHUNTEL MCCLOUGHT | ADDRESS ON FILE | | | | | | | |
| 11538357 | CHURCH POINT WHOLESALE | P.O. BOX 189 | | | | CHURCH POINT | LA | 70582 | |
| 11538358 | CHURCHES, JAMES | ADDRESS ON FILE | | | | | | | |
| 12138463 | CHURCHILL DRILLING TOOLS US, INC | 1366 E. RICHEY RD | | | | HOUSTON | TX | 77073 | |
| 11538359 | CHURCHILL DRILLING TOOLS US, INC | ATTN: TEODORA RIVERA | 1366 E. RICHEY RD | | | HOUSTON | TX | 77073 | |
| 12415352 | CHURCHILL DRILLING TOOLS US, INC | TEODORA RIVERA | 5440 GUHN RD | | | HOUSTON | TX | 77040 | |
| 11538360 | CHUSTZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12146375 | CIBCO RESOURCES, LLC | 2626 Howell St Ste 800 | | | | Houston | TX | 75204 | |
| 11538361 | CICS AMERICAS INC | ATTN: KURT TEUSCHER | 2204 TIMBERLOCH PL. SUITE 110 | | | THE WOODLANDS | TX | 77380 | |
| 12138465 | Cima Energy as an agent for Cox Operating, LLC | 1615 Poydras Street | Suite 830 | | | Houston | TX | 70112 | |

Exhibit C
Master Mailing List
Served via first class mail

| 12415138 | CIMA ENERGY, LP | RHAM CHAHINE | 100 WAUGH DRIVE, STE 500 | | | HOUSTON | TX | 77007 | |
| 12414957 | CIMAREX ENERGY CO | PO BOX 774023 | 4023 SOLUTIONS CENT | | | CHICAGO | IL | 60677-4000 | |
| 11541592 | CINDY L MORGAN | ADDRESS ON FILE | | | | | | | |
| 12411383 | CINDY M TURNER TRUST | ADDRESS ON FILE | | | | | | | |
| 12411384 | CINDY M. TURNER TRUSTEE | 6800 GOLF DRIVE | | | | DALLAS | TX | 75205 | |
| 12138466 | C-INNOVATION, LLC | 16201 E MAIN ST | | | | CUT OFF | LA | 70345 | |
| 12414011 | CINTAS CORPORATION NO.2 | P D BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| 12412152 | CIRCA | A/R | 1000 N WATER ST | SUITE 1100 | | MILWAUKEE | WI | 53202 | |
| 12414436 | CITADEL OIL AND GAS INC | PO BOX 134 | | | | KAPLAN | LA | 70548 | |
| 12408557 | CITIBANK DELAWARE | ADDRESS ON FILE | | | | | | | |
| 11533805 | CITIBANK, N.A., AS COLLATERAL AGENT | 1615 BRETT RD., OPS III | | | | NEW CASTLE | DE | 19720 | |
| 11533806 | CITIBANK, N.A., AS COLLATERAL AGENT | 580 CROSSPOINT PARKWAY | | | | GETZVILLE | NY | 14068 | |
| 12147365 | CITIES SERVICE OIL COMPANY | P.O. BOX 4689 | | | | HOUSTON | TX | 77210-4689 | |
| 11533608 | CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 12138467 | Citizens Insurance Company of America | 440 Lincoln Street | | | | Worcester | MA | 01653 | |
| 12408476 | CITY CENTRAL COURIER CO | 1900 WEST LOOP SOUTH | SUITE #315 | | | HOUSTON | TX | 77027 | |
| 12407211 | CITY CLUB AT RIVER RANCH, LLC | 1100 CAMELLIA BLVD SUITE 202 | | | | LAFAYETTE | LA | 70508 | |
| 12413382 | CITY OF CORPUS CHRISTI/NUECES COUNTY | LOCAL EMERGENCY PLANNING COMMITTEE | 2406 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78408 | |
| 11538370 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | 705 WEST UNIVERSITY AVENUE | | | LAFAYETTE | LA | 70506 | |
| 11538371 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| 11538372 | CITY OF NEW IBERIA | CITY TAX COLLECTOR | TAX OFFICE | 457 E. MAIN STREET | SUITE 304 | NEW IBERIA | LA | 70560-3700 | |
| 11533597 | CITY OF NEW YORK GROUP TRUST | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533598 | CITY OF NEW YORK GROUP TRUST | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 12410916 | CJC ENTERPRISES LLC | 5503 AUGUST HILL DR. | | | | KINGWOOD | TX | 77345 | |
| 12146364 | CJC Enterprises LLC | 5 Hidden Pl | | | | Cheshire | CT | 06410-3723 | |
| 11538374 | C-K ASSOCIATES LLC | ATTN: SUSAN RAMANI | 8591 UNITED PLAZA BLVD, SUITE 300 | | | BATON ROUGE | LA | 70809-7027 | |
| 12408536 | CKCC IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12146365 | CL&F OFFSHORE LLC | 4 GREENSPOINT PLAZA | 16945 NORTHCHASE DRIVE | Suite 1500 | | Houston | TX | 77060 | |
| 12407274 | CL&F RESOURCES LP | 111 VETERANS MEMORIAL BLVD. | SUITE 500 | | | METAIRIE | LA | 70005-3099 | |
| 12406113 | CL&F RESOURCES LP | 16945 Northchase Drive, Suite 1500 | 4 Greenspoint Plaza Building | | | HOUSTON | TX | 77060 | |
| 11533808 | CL&F RESOURCES LP | 4 GREENSPOINT PLAZA BUILDING | 16945 NORTHCHASE DR. STE. 1500 | | | HOUSTON | TX | 77060 | |
| 12138469 | CL&F Resources, L.P. | 16945 Northchase Dr. #1500 | | | | Houston | TX | 77060 | |
| 12409640 | CLABEN ENERGY, INC. | 308 MULBERRY LANE | | | | BELLAIRE | TX | 77401 | |
| 11533291 | CLAEYS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12408172 | CLAIRE J TIMMONS | ADDRESS ON FILE | | | | | | | |
| 12407745 | CLAIRE LEE NOE KOCH | ADDRESS ON FILE | | | | | | | |
| 12410746 | CLAIRE M AVEGNO | ADDRESS ON FILE | | | | | | | |
| 12413625 | CLARA BARTHELEMY | ADDRESS ON FILE | | | | | | | |
| 12409172 | CLARA DIANA WHEELOCK | ADDRESS ON FILE | | | | | | | |
| 12414473 | CLARA JANE LOVELL | ADDRESS ON FILE | | | | | | | |
| 12415177 | CLARA LABOVE | ADDRESS ON FILE | | | | | | | |
| 12411926 | CLARA MAE SMITH DOBIE | ADDRESS ON FILE | | | | | | | |
| 12410643 | CLARE B. CONWAY | ADDRESS ON FILE | | | | | | | |
| 12408920 | CLARENCE CHILEK | ADDRESS ON FILE | | | | | | | |
| 11541596 | CLARENCE H JONES AND ANN NGUYEN H/W | ADDRESS ON FILE | | | | | | | |
| 12409618 | CLARENCE H POWELL JR | ADDRESS ON FILE | | | | | | | |
| 12410058 | CLARENCE J PILCIK | ADDRESS ON FILE | | | | | | | |
| 12408530 | CLARENCE SIMMONS | ADDRESS ON FILE | | | | | | | |
| 12411979 | CLARENCE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12139061 | CLARIANT CORPORATION | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| 12248130 | Clariant Corporation | Larry Parker, Senior Credit Manager | 4000 Monroe Road | | | Charlotte | NC | 28205 | |
| 11538377 | CLARIANT CORPORATION | ATTN: MEGAN SELPH | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| 11532947 | CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| 11541598 | CLARICE MARIX SIMPSON | ADDRESS ON FILE | | | | | | | |
| 12412958 | CLARION POINTE LAFAYETTE | EMILY MILLER | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| 12404327 | Clarivate | TechnStreet | 3025 Boardwalk Drive | | | Ann Arbor | MI | 48108 | |
| 12139062 | CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST | 4TH FLOOR | | | PHILADELPHIA | PA | 19130 | |
| 11538379 | CLARIVATE ANALYTICS (US) LLC | ATTN: CRAIG WELLS | 1500 SPRING GARDEN ST | 4TH FLOOR | | PHILADELPHIA | PA | 19130 | |
| 11533292 | CLARK, COREY | ADDRESS ON FILE | | | | | | | |
| 11538380 | CLARK, LACY | ADDRESS ON FILE | | | | | | | |
| 11538381 | CLARK, LARRY | ADDRESS ON FILE | | | | | | | |
| 12224565 | CLARK, MARY FLY | ADDRESS ON FILE | | | | | | | |
| 11538382 | CLARK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11538383 | CLARK, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 11538384 | CLARK, TROY | ADDRESS ON FILE | | | | | | | |
| 12139063 | CLARUS SUBSEA INTEGRITY INC | 15990 N BARKERS LANDING RD STE 200 | | | | HOUSTON | TX | 77079 | |
| 12415134 | CLARUS SUBSEA INTEGRITY INC | RICKY THITHI | 15990 N BARKERS LANDING RD STE 200 | | | HOUSTON | TX | 77079 | |
| 11654675 | Clarus Subsea Integrity, Inc. | 15990 N Barkers Landing Suite 200 | | | | Houston | TX | 77079 | |
| 12137979 | CLASSIC BUSINESS PRODUCTS, INC | 7828 HWY 182 EAST | | | | MORGAN CITY | LA | 70380 | |
| 12413115 | CLASSIC BUSINESS PRODUCTS, INC | JAIME HOTARD | 7828 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| 12409932 | CLAUDE A PAWELEK SR & | ADDRESS ON FILE | | | | | | | |
| 11538388 | CLAUDE A THOMAS | ADDRESS ON FILE | | | | | | | |
| 12407579 | CLAUDE ANTHONY PAWELEK JR & | ADDRESS ON FILE | | | | | | | |
| 12414155 | CLAUDE CLAY ROUSE JR | ADDRESS ON FILE | | | | | | | |
| 12407454 | CLAUDE O. BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12410471 | CLAUDE R. FAWVOR | ADDRESS ON FILE | | | | | | | |
| 11541600 | CLAUDE WILLIAM COLLINS AND | ADDRESS ON FILE | | | | | | | |
| 12409481 | CLAUDETTE BOUDOIN DINGER | ADDRESS ON FILE | | | | | | | |
| 11541601 | CLAUDETTE FOJTIK | ADDRESS ON FILE | | | | | | | |
| 11538390 | CLAUDIA PORTER MORGAN | ADDRESS ON FILE | | | | | | | |
| 12410520 | CLAUDIA SPARKS CANNON ESTATE | ADDRESS ON FILE | | | | | | | |
| 12410203 | CLAVERY ESTATE, WILFRED | ADDRESS ON FILE | | | | | | | |
| 12410849 | CLAY J CALHOUN JR | ADDRESS ON FILE | | | | | | | |
| 11541603 | CLAY J CALHOUN JR | ADDRESS ON FILE | | | | | | | |
| 12412788 | CLAY L WILLIAMS | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 12408359 | CLAY SHANNON | ADDRESS ON FILE | | | | | |
| 12411292 | CLAYDON R MEYERS | ADDRESS ON FILE | | | | | |
| 12409158 | CLAY'S GLASS SERVICE INC. | 2415 KARBACH SUITE 2 | | | HOUSTON | TX | 77092 |
| 12410653 | CLAYTON ADAM MHIRE | ADDRESS ON FILE | | | | | |
| 12410311 | CLAYTON BELANGER | ADDRESS ON FILE | | | | | |
| 11541605 | CLAYTON D. CHISUM | ADDRESS ON FILE | | | | | |
| 12410384 | CLAYTON H LANDREM | ADDRESS ON FILE | | | | | |
| 11535480 | CLAYTON HAMM AND ELAINA HAMM | ADDRESS ON FILE | | | | | |
| 12139064 | CLEAN GULF ASSOCIATES | ATTN: JESSICA RICH | 650 POYDRAS ST SUITE 1020 | | NEW ORLEANS | LA | 70130 |
| 12139065 | CLEAN GULF ASSOCIATES SERVICES LLC | 9723 TEICHMAN RD | | | GALVESTON | TX | 77554 |
| 12413243 | CLEAN TANK LLC | JULIE CALLAIS | 16201 EAST MAIN STREET | | CUT OFF | LA | 70345 |
| 12413592 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| 12410419 | CLEMENT FRANCIS PERSCHALL JR | ADDRESS ON FILE | | | | | |
| 12408744 | CLEMENT J ROBICHAUX | ADDRESS ON FILE | | | | | |
| 11535481 | CLEMENTINE B HOLLINGSWORTH | ADDRESS ON FILE | | | | | |
| 11533281 | CLEMONS, CASSANDRA | ADDRESS ON FILE | | | | | |
| 11538396 | CLENDENES, JENNIFER | ADDRESS ON FILE | | | | | |
| 12407476 | CLIFF T MILFORD | ADDRESS ON FILE | | | | | |
| 12408799 | CLIFFORD ALAN WILSON | ADDRESS ON FILE | | | | | |
| 12407664 | CLIFFORD S FOSS JR | ADDRESS ON FILE | | | | | |
| 11535471 | CLIFFORD T. CROWE & MELIA M. CROWE | ADDRESS ON FILE | | | | | |
| 11533282 | CLIFFORD, JOHN | ADDRESS ON FILE | | | | | |
| 12408097 | CLIFTON D REEVES | ADDRESS ON FILE | | | | | |
| 12407577 | CLINT D SMITH | ADDRESS ON FILE | | | | | |
| 11541610 | CLINT HURT AND ASSOCIATES INC | PO BOX 1973 | | | MIDLAND | TX | 79702 |
| 12410629 | CLINTON D HOLLISTER | ADDRESS ON FILE | | | | | |
| 11535474 | CLINTON RAY HOLT | ADDRESS ON FILE | | | | | |
| 12147355 | CLK COMPANY | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 |
| 12406114 | CLK EXPLORATION COMPANY | 15105-D JOHN J DELANEY DRIVE | BOX 007 | | CHARLOTTE | NC | 28277-2741 |
| 12408198 | C-LOGISTICS LLC | 16201 E MAIN ST | | | CUT OFF | LA | 70345 |
| 11533599 | CM LIFE INSURANCE CO | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 11534011 | CMA PIPELINE | 8111 WESTCHESTER DR, STE 600 | | | DALLAS | TX | 75225 |
| 12138470 | CMA Pipeline | 8115 Westchester | | | Dallas | TX | 75225 |
| 12415035 | CMP LLC | ADDRESS ON FILE | | | | | |
| 12138471 | CMPA PIPELINE PARTNERSHIP, LLC | 8115 Westchester | | | Dallas | TX | 75000 |
| 12406992 | CMS NOMECO OIL & GAS COMPANY | 1021 MAIN STREET STE 2800 | | | HOUSTON | TX | 77002-6606 |
| 11553685 | CNA HARDY 0382 AT LLOYD'S | 151 N FRANKLIN STREET | FLOOR 9 | | CHICAGO | IL | 60606 |
| 12147356 | CNG | P. O. BOX 847820 | | | BOSTON | MA | 02284-7820 |
| 12147357 | CNG PRODUCING COMPANY | 5014 DARSON STREET | | | NEW ORLEANS | LA | 70112 |
| 12147358 | CNG PRODUCING COMPANY, ET AL | 5014 DARSON STREET | | | NEW ORLEANS | LA | 70112 |
| 12412785 | CNK, LLC | ADDRESS ON FILE | | | | | |
| 11541612 | CNK, LLC | 650 POYDRAS ST, STE 2660 | | | NEW ORLEANS | LA | 70130 |
| 12412084 | CNOOC MARKETING U.S.A. INC. | ADDRESS ON FILE | | | | | |
| 12338529 | CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto | 945 Bunker Hill Road #1400 | | Houston | TX | 77024 |
| 12338835 | CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto, CNOOC Petroleum USA Inc | 945 Bunker Hill Road #1400 | | Houston | TX | 77024 |
| 12338370 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 |
| 12139066 | COASTAL CHEMICAL CO LLC | DEPT 2214 | | | DALLAS | TX | 75312-2214 |
| 12415489 | Coastal Chemical Co.,LLC | WHITNEY | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 |
| 11671275 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | | | Abbeville | LA | 70510 |
| 11671275 | Coastal Chemical Co., LLC | Deborah R. Seifter | Brenntag North America, Inc. | 5083 Pottsville Pike | Reading | PA | 19605 |
| 11671290 | Coastal Chemical, LLC | 3520 Veterans Memorial Drive | | | Abbeville | LA | 70510 |
| 11671290 | Coastal Chemical, LLC | Deborah R. Seifter | Brenntag North America, Inc. | 5083 Pottsville Pike | Reading | PA | 19605 |
| 12155774 | Coastal Environmental Services, LLC | 111 Matrix Loop | | | Lafayette | LA | 70507 |
| 12413673 | COASTAL EXPLORATION AND | ADDRESS ON FILE | | | | | |
| 12147359 | COASTAL O&G CORPORATION. | P O BOX 2511 | | | HOUSTON | TX | 77252-2511 |
| 12410337 | COASTAL PLAINS ENERGY INC. | 420 THROCKMORTON | SUITE 750 | | FORT WORTH | TX | 76102-3724 |
| 11533283 | COATS, JR., RUSSELL | ADDRESS ON FILE | | | | | |
| 11538402 | COBB, LINDA | ADDRESS ON FILE | | | | | |
| 12137981 | COBBS ALLEN CAPITAL, LLC | 115 OFFICE PARK DRIVE | SUITE 200 | | BIRMINGHAM | AL | 35223 |
| 12413104 | COBBS ALLEN CAPITAL, LLC | JACALYN KROUPA | 115 OFFICE PARK DRIVE | SUITE 200 | BIRMINGHAM | AL | 35223 |
| 12413669 | COBRA PETROLEUM CO(UNLSD-LAY) | ADDRESS ON FILE | | | | | |
| 12412796 | COBY GRIFFIN | ADDRESS ON FILE | | | | | |
| 11538404 | COBY GRIFFIN | ADDRESS ON FILE | | | | | |
| 12409538 | COCER REVOCABLE TRUST | ADDRESS ON FILE | | | | | |
| 11533284 | COCEK, STASIE | ADDRESS ON FILE | | | | | |
| 12412546 | COCHON PROPERTIES, LLC | ADDRESS ON FILE | | | | | |
| 12147360 | COCKRELL OIL AND GAS, L.P., ET AL | 1600 SMITH STREET | SUITE 4600 | | HOUSTON | TX | 77002 |
| 12412797 | CODY CONTRERAS | ADDRESS ON FILE | | | | | |
| 11538405 | CODY CONTRERAS | ADDRESS ON FILE | | | | | |
| 11538407 | CODY GLOBAL CONSULTING INC | ATTN: RICK CODY | 514 BOLTON PLACE | | HOUSTON | TX | 77024 |
| 12138473 | Cody Global Consulting Inc. | 514 Bolton Place | | | Houston | TX | 77024 |
| 12410495 | CODY LITTLE | ADDRESS ON FILE | | | | | |
| 12412799 | CODY TURNER | ADDRESS ON FILE | | | | | |
| 11538408 | CODY TURNER | ADDRESS ON FILE | | | | | |
| 11533285 | COFIELD, EDDIE | ADDRESS ON FILE | | | | | |
| 12413585 | COG OPERATING LLC | ADDRESS ON FILE | | | | | |
| 12415241 | COGENCY GLOBAL, INC. | 122 E 42ND ST FL 18 | | | NEW YORK | NY | 10168-1899 |
| 11538409 | COGENCY GLOBAL INC. | ATTN: SANDRA DIAZ-CAV | 122 E 42ND ST FL 18 | | NEW YORK | NY | 10168-1899 |
| 12410990 | COKINOS ENERGY LLC | 5718 WESTHEIMER SUITE 900 | | | HOUSTON | TX | 77057 |
| 12147349 | COLDREN RESOURCES LP | 22012 RUSTIC SHORES LN | | | KATY | TX | 77450 |
| 11538411 | COLEMAN, BERNARD | ADDRESS ON FILE | | | | | |
| 11538412 | COLEMAN, GERMITHYA | ADDRESS ON FILE | | | | | |
| 11538413 | COLEMAN, JOSEPH | ADDRESS ON FILE | | | | | |
| 12408098 | COLLEEN ARMSTRONG | ADDRESS ON FILE | | | | | |
| 12408007 | COLLEEN DAWS GAMER | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407303 | COLLEEN FARRELL LEBEOUF | ADDRESS ON FILE | | | | | | | |
| 12409437 | COLLEEN HOMER SHERMAN | ADDRESS ON FILE | | | | | | | |
| 11535476 | COLLEEN M KNOX AND | ADDRESS ON FILE | | | | | | | |
| 12410881 | COLLEEN MARIE MCKEEVER | ADDRESS ON FILE | | | | | | | |
| 11541614 | COLLEEN NIKLAS MORENO | ADDRESS ON FILE | | | | | | | |
| 12414647 | COLLETTE HOMER GRANT | ADDRESS ON FILE | | | | | | | |
| 11538415 | COLLEY, JR., STANLEY | ADDRESS ON FILE | | | | | | | |
| 11533286 | COLLINS, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 11538416 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL | CHIEF APPRAISER 106 CARDINAL LANE | | | COLUMBUS | TX | 78934 | |
| 12412491 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL, CHIEF APPRAISER | P.O. BOX 10 | | | COLUMBUS | TX | 78934-0010 | |
| 12197964 | Colorado County Central Appraisal District | Perdue Brandon Fielder Collins & Mott | C/O John T Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 | |
| 12197964 | Colorado County Central Appraisal District | PO Box 10 | | | | Colombus | TX | 78934 | |
| 12197483 | Colorado County Central Appraisal District | PO Box 10 | | | | Columbus | TX | 78934 | |
| 11538418 | COLORADO COUNTY CLERK | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | | COLUMBUS | TX | 78934 | |
| 12413310 | COLORADO COUNTY CLERK | KIMBERLY MENKE | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | COLUMBUS | TX | 78934 | |
| 12412461 | COLORADO COUNTY COMMISSIONERS | ADDRESS ON FILE | | | | | | | |
| 12411262 | COLT PRODUCTION COMPANY | 6353 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70808 | |
| 12147350 | COLTON GULF COAST, INC. | 5847 SAN FELIPE | SUITE 1700 | | | HOUSTON | TX | 77057 | |
| 11533600 | COLUMBIA FLOATING RATE FUND, A SERIES OF COLUMBIA FUNDS TRUST II | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 12147353 | COLUMBIA GAS DEVELOPMENT | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 12147351 | COLUMBIA GAS DEVELOPMENT CORP., ET AL | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 12147352 | COLUMBIA GAS DEVELOPMENT CORPORATION | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 11533601 | COLUMBIA STRATEGIC INCOME FUND, A SERIES OF COLUMBIA FUNDS SERIES TR I | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 11533602 | COLUMBIA VAR PORTFOLIO STRAT INCOME FD, A SERIES OF COLUMBIA FUNDS VAR INS TR | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 12413755 | COLUMBINE II LTD PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 11541615 | COLUMBUS BAILEY WILLIAMS DECEASED | ADDRESS ON FILE | | | | | | | |
| 11533275 | COMBS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12147354 | COMINION EXPLORATIONS & PRODUCTION, INC. (DOMINION EXPLORATION & PRODUCTION, INC.) | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 | |
| 12146368 | Comision Nacional de Hidrocarburos | Avenida Patriotismo | 580 Colonia Nonoalco CDMX | | | Distrito Federal (Mexico City) | | 03700 | Mexico |
| 11849830 | Community Coffee Co., LLC | 3332 Partridge Lane Bldg A | | | | Baton Rouge | LA | 70809 | |
| 11849830 | Community Coffee Co., LLC | PO Box 679510 | | | | Dallas | TX | 75267-9510 | |
| 12137971 | COMMUNITY COFFEE COMPANY | PO BOX 679510 | | | | DALLAS | TX | 75267 | |
| 12415242 | COMMUNITY COFFEE COMPANY | SANDRA LEBLANC | PO BOX 679510 | | | DALLAS | TX | 75267 | |
| 11538421 | COMP OF PUBLIC ACCTS-FRAN TAX | 111 East 17th St | | | | AUSTIN | TX | 78774 | |
| 11538422 | COMP OF PUBLIC ACCTS-ROYALTY | 111 East 17th St | | | | AUSTIN | TX | 78774 | |
| 11538423 | COMPLETE OCCUPATIONAL HEALTH SERVICES, LLC | 13554 HWY 3235 | | | | LAROSE | LA | 70373 | |
| 11538424 | COMPLETE TURF CARE | 99 CLYDE LOOP | | | | RAYNE | LA | 70578 | |
| 12068415 | COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 11538427 | COMPRESSED AIR SYSTEM LLC | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 12413418 | COMPRESSED AIR SYSTEM LLC | MARIANNE LASSEI | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| 12138475 | Compressed Air Systems | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 12410854 | COMSTOCK OFFSHORE INC | 5300 TOWN & COUNTRY BLVD | SUITE 500 | | | FRISCO | TX | 75034 | |
| 12411011 | CONCENTRIC PIPE AND TOOL RENTALS | 5801 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 | |
| 11538431 | CONGRESSIONAL LEADERSHIP FUND, INC | ATTN: TRAVIS WHITE | 1747 PENNSYLVANIA AVENUE, NW, 5TH FLOOR | | | WASHINGTON | DC | 20006 | |
| 11533276 | CONNER, JAMES | ADDRESS ON FILE | | | | | | | |
| 11540081 | CONNER, MARY B. | ADDRESS ON FILE | | | | | | | |
| 12212160 | Conner, Timothy C. | ADDRESS ON FILE | | | | | | | |
| 12413098 | CONNIE RAE SIMMONS FAMILY | ADDRESS ON FILE | | | | | | | |
| 12407968 | CONNIE SUE GILL | ADDRESS ON FILE | | | | | | | |
| 12147345 | CONOCO | P.O. BOX 7200 | | | | BARTLESVILLE | OK | 74005 | |
| 12408984 | CONOCO INC | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 12147343 | CONOCO INC. | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 12411078 | CONOCO OFFSHORE PIPELINE COMPANY | 600 NORTH DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1175 | |
| 11535467 | CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 12147344 | CONOCOPHILLIPS COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 12277771 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12276933 | ConocoPhillips Company | Locke Lord LLP | Attn: Phillip Eisenberg 7 | 601 Poydras Street, suite 2660 | | New Orleans | LA | 70130 | |
| 11538432 | CONOCOPHILLIPS COMPANY | ATTN: MELODY JONES | 700 PLAZA OFFICE BUILDING | | | BARTLESVILLE | OK | 74004 | |
| 11533277 | CONQUES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12410093 | CONRAD J MCGARRY | ADDRESS ON FILE | | | | | | | |
| 12147346 | CONSOLIDATED GAS SUPPLY CORPORATION | 445 WEST MAIN STREET | | | | CLARKSBURG | WV | 26301-2886 | |
| 12406959 | CONSOLIDATED INTEREST LP | ADDRESS ON FILE | | | | | | | |
| 12409881 | CONSTANCE CARRERE PARKER | ADDRESS ON FILE | | | | | | | |
| 11538433 | CONSTANCE, JERRY | ADDRESS ON FILE | | | | | | | |
| 11535468 | CONSUELA CONNELL DECEASED | ADDRESS ON FILE | | | | | | | |
| 12410042 | CONTANGO OIL AND GAS COMPANY | 3700 BUFFALO SPEEDWAY | SUITE 960 | | | HOUSTON | TX | 77098 | |
| 11538435 | CONTANGO OPERATORS INC | 3700 BUFFALO SPEEDWAY | STE 960 | | | HOUSTON | TX | 77098 | |
| 12411525 | CONTANGO OPERATORS INC | 717 TEXAS ST STE 2900 | | | | HOUSTON | TX | 77002 | |
| 12147347 | CONTINENTAL LAND | 833 S. KELLY AVENUE | SUITE 110 | | | EDMOND | OK | 73003 | |
| 12406103 | CONTINENTAL LAND & FUR CO INC | PO BOX 4438 | | | | HOUSTON | TX | 77210-4438 | |
| 12147348 | CONTINENTAL LAND & FUR CO., INC. | 16945 NORTHCHASE DRIVE | SUITE 1500 | | | HOUSTON | TX | 77060 | |
| 12147337 | CONTINENTAL OIL COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 12414608 | CONTINENTAL RESOURCES INC | PO BOX 269007 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12147338 | CONTOUR ENERGY COMPANY | 24275 KATY FREEWAY | SUITE 400 | | | KATY | TX | 77494 | |
| 11533278 | CONTRERAS, CODY | ADDRESS ON FILE | | | | | | | |
| 11538436 | CONTROLWORX LLC | MISSY FISHER | 17630 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| 11538437 | CONTROLWORX LLC | ATTN: MISSY FISHER | P. O. BOX 4869 | DEPT #159 | | HOUSTON | TX | 77210-4869 | |
| 12139033 | CONTROLWORX LLC | P. O. BOX 4869 | DEPT #159 | | | HOUSTON | TX | 77210-4869 | |
| 11553713 | CONVEX INSURANCE UK LIMITED | 52 LIME STREET | | | | LONDON | | EC3M 7AF | UNITED KINGDOM |
| 12414804 | CONVEX OIL & GAS INC | PO BOX 53781 | | | | LAFAYETTE | LA | 70505-0000 | |
| 12414803 | CONVEX OIL AND GAS | ADDRESS ON FILE | | | | | | | |
| 11533279 | CONWAY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 11538438 | COOK, FLOYD | ADDRESS ON FILE | | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 28 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11538439 | COOK, JOHNITHAN | ADDRESS ON FILE | | | | | | | |
| 11533280 | COON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 11533269 | COPELAND, GREGORY | ADDRESS ON FILE | | | | | | | |
| 11538440 | COPELAND, LUTHER | ADDRESS ON FILE | | | | | | | |
| 11867746 | Copy & Camera | Novatech, Inc. | | Jeff Hoctor, CFO | 4106 Charlotte Ave | Nashville | TN | 37209 | |
| 11867746 | Copy & Camera | PO Box 740865 | | | | Atlanta | GA | 30374 | |
| 12407957 | COPY & CAMERA TECHNOLOGIES INC | 1450 SURREY STREET | | | | LAFAYETTE | LA | 70502 | |
| 12410321 | CORA GREEN | ADDRESS ON FILE | | | | | | | |
| 12139034 | Cora Lee Crain Byrd | ADDRESS ON FILE | | | | | | | |
| 12409386 | CORAL LEE CRAIN BYRD | ADDRESS ON FILE | | | | | | | |
| 12407764 | CORALIE HESTER | ADDRESS ON FILE | | | | | | | |
| 11538443 | CORBETT & SCHRECK, P.C. | ATTN: MATTHEW SCHRECK | P.O.BOX 832 | | | MANVEL | TX | 77578-0832 | |
| 12137972 | CORBETT & SCHRECK, P.C. | P.O.BOX 832 | | | | MANVEL | TX | 77578-0832 | |
| 12407290 | CORBIN FAMILY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 11535459 | CORBLY I ESTLACK AND | ADDRESS ON FILE | | | | | | | |
| 12406869 | CORD GP | ADDRESS ON FILE | | | | | | | |
| 11538444 | CORDOVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12411266 | CORE HIGH ISLAND GROUP, LTD. | ADDRESS ON FILE | | | | | | | |
| 11538446 | CORE INDUSTRIES, INC. | ATTN: BRITTANI EDWARD | P.O. BOX 190339 | | | MOBILE | AL | 36619 | |
| 12338435 | Core Industries, Inc. | B. Scott Perry | 3800 Selbe Road | | | Mobile | AL | 36619 | |
| 12424888 | Core Industries, Inc. | MCDOWELL, KNIGHT ROEDDER & SLEDGE, LLC | RICHARD M. GAAL | Post Office Box 350 | | Mobile | AL | 36601 | |
| 12139035 | CORE INDUSTRIES, INC. | P.O. BOX 190339 | | | | MOBILE | AL | 36619 | |
| 12338435 | Core Industries, Inc. | Richard M. Gaal | PO Box 350 | | | Mobile | AL | 36601 | |
| 12414995 | CORE LABORATORIES INC | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| 11538447 | CORE LABORATORIES LP | DENNIS P. ROHR | 6316 WINDFERN ROAD | | | HOUSTON | TX | 77040 | |
| 11538447 | CORE LABORATORIES LP | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| 12139025 | CORE MINERALOGY, INC | P.O. BOX 51917 | | | | LAFAYETTE | LA | 70505 | |
| 12413056 | CORE NATURAL RESOURCES GP, LLC | ADDRESS ON FILE | | | | | | | |
| 11541624 | CORE NATURAL RESOURCES GP, LLC | 11227 SMITHDALE RD | | | | HOUSTON | TX | 77024 | |
| 11538450 | COREY FONTENETTE | ADDRESS ON FILE | | | | | | | |
| 11541625 | CORI MERRYMAN | ADDRESS ON FILE | | | | | | | |
| 12411564 | CORITA VALIJOHNS | ADDRESS ON FILE | | | | | | | |
| 11538453 | CORLEY, STACEY | ADDRESS ON FILE | | | | | | | |
| 11533270 | CORMIER, HAROLD | ADDRESS ON FILE | | | | | | | |
| 11538454 | CORMIER, JOHN | ADDRESS ON FILE | | | | | | | |
| 11533271 | CORMIER, WAYNE | ADDRESS ON FILE | | | | | | | |
| 11533272 | CORNAY, FRANK | ADDRESS ON FILE | | | | | | | |
| 11533273 | CORNAY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12410032 | CORNELIUS SCHEXNAYDER SR. | ADDRESS ON FILE | | | | | | | |
| 11535462 | CORNERSTONE LAND & MINERAL TRUST | ADDRESS ON FILE | | | | | | | |
| 12413685 | CORONADO ENERGY E&P COMPANY LLC | P.O BOX 154 | | | | HOUSTON | TX | 77001 | |
| 11538456 | CORPORATE CATERING CONCIERGE, INC. | ATTN: KARA ANDERSON | 3316 AUTUMN FOREST DR. | | | PEARLAND | TX | 77584 | |
| 12415371 | CORPORATE OUTFITTERS LTD | TIFFANI JONES | 813 MCKEE STREET | | | HOUSTON | TX | 77002 | |
| 12137974 | CORPORATE RELOCATION INTERNATIONAL | 1432 WAINWRIGHT WAY, SUITE 100 | | | | CARROLLTON | TX | 75007 | |
| 12415372 | CORPORATE RELOCATION INTERNATIONAL | TIFFANY CROZIER | 1432 WAINWRIGHT WAY, SUITE 100 | | | CARROLLTON | TX | 75007 | |
| 11533809 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P. O. BOX 2576 | | | | SPRINGFIELD | IL | 62708 | |
| 11533274 | CORPRUE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12410418 | CORRELL 1993 FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12411608 | CORRINE MILLER GRANGER | ADDRESS ON FILE | | | | | | | |
| 12408760 | CORTEC LLC | 208 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| 12144723 | CORTEC, LLC | Attn Justin Corte | 208 Equity Boulevard | | | Houma | LA | 70360 | |
| 12137975 | Cortex Business Solutions USA LLC | 205 Fifth Ave. SW, Suite 400 | | | | Calgary | AB | T2P 2V7 | Canada |
| 12415245 | CORTEX BUSINESS SOLUTIONS USA, LLC | SANDRA WEILER | 3404 25 STREET NE | | | CALGARY ALBERTA | CA | T1Y 6C1 | CANADA |
| 12415455 | CORTLAND CAPITAL MARKET SERVICES LLC | VALERIE OPPERMA | 225 WEST WASHINGTON STREET | 21ST FLOOR | | CHICAGO | IL | 60606 | |
| 12137874 | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | | ATTN: JOSHUA SPENCER & ANASTASIA SOTIROPOLOUS | 150 N. RIVERSIDE PLAZA | CHICAGO | IL | 60606 | |
| 12339308 | Cortland Capital Market Services LLC, as administrative agent and collateral agent | Holland & Knight LLP | | Phillip W. Nelson | 150 N. Riverside Plaza, Suite 2700 | Chicago | IL | 60606 | |
| 11533810 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 WEST WASHINGTON STREET | 9TH FLOOR | | | CHICAGO | IL | 60606 | |
| 11533799 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 11533800 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 325 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 11541626 | CORY LOEGERING | ADDRESS ON FILE | | | | | | | |
| 11538463 | COSSE, GERALD | ADDRESS ON FILE | | | | | | | |
| 11538464 | COTTON, BOBBY | ADDRESS ON FILE | | | | | | | |
| 11534012 | COUCH OIL & GAS | PO BOX 701179 | | | | DALLAS | TX | 75370 | |
| 12413818 | COUEY FAMILY LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 11538465 | COUNTY OF GALVESTON, TEXAS | 600 59TH STREET | SUITE #2001 | | | GALVESTON | TX | 77551 | |
| 11538466 | COUNTY OF MORTON | 1025 MORTON ST. | | | | ELKHART | KS | 67950 | |
| 12415471 | COUNTY OF MORTON | VICKIE PEACOCK | P.O. BOX 1116 | | | ELKHART | KS | 67950-1116 | |
| 12139027 | Coupa Software, Inc. | 1855 South Grant St | | | | San Mateo | CA | 94139-8396 | |
| 12412948 | COUPA SOFTWARE, INC. | ELAINE CHAPMAN | 1855 SOUTH GRANT ST | | | SAN MATEO | CA | 94139-8396 | |
| 12411141 | COURTLAND M. PORTER | ADDRESS ON FILE | | | | | | | |
| 12410111 | COURTNEY DORN HUGHES TRUST | ADDRESS ON FILE | | | | | | | |
| 12414094 | COURTNEY HOLT COWDEN JR | ADDRESS ON FILE | | | | | | | |
| 11541628 | COURTNEY STEVES | ADDRESS ON FILE | | | | | | | |
| 11541629 | COUSAR ASSOCIATES INC PROFIT SHARING PLAN | 2957 CLAREMONT ROAD NE | SUITE 190 | | | ATLANTA | GA | 30329-1687 | |
| 12409543 | COUSAR ASSOCIATES INC PROFIT SHARING PLAN | 2987 CLAREMONT ROAD NE | SUITE 130 | | | ATLANTA | GA | 30329-1687 | |
| 12414753 | COVINGTON RESOURCES LLC | ADDRESS ON FILE | | | | | | | |
| 11538470 | COWAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12407948 | COWBOY RESOURCES LLC | ADDRESS ON FILE | | | | | | | |
| 11541631 | COX OIL OFFSHORE LLC | 4514 COLE AVE, SUITE 1175 | | | | DALLAS | TX | 75205 | |
| 12146360 | COX OIL OFFSHORE, LLC | 1615 Poydras Street | Suite 830 | | | New Orleans | LA | 70112 | |
| 12339868 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W Young | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 12339919 | Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| 12339868 | Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | Attorney | 111 South Wacker Drive | Chicago | IL | 60606 | |
| 12339885 | Cox Oil, LLC and related entities | Vincent DeVito | Executive VP and GC | 4514 Cole Avenue, Suite 1175 | | Dallas | TX | 75205 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11535455 | COX OPERATING L.L.C. | OP 49 PIPELINE PARTNERSHIP) | 1021 MAIN, SUITE 2626 | | | HOUSTON | TX | 77002 |
| 11538472 | COX OPERATING LLC | 1615 POYDRAS STREET | SUITE 830 | | | NEW ORLEANS | LA | 70112 |
| 12138476 | Cox Operating LLC | 4514 Cole Ave Suite 1175 | | | | Dallas | TX | 75205 |
| 12406104 | COX OPERATING, L.L.C. | 5414 COLE AVE, STE 1175 | | | | DALLAS | TX | 75205 |
| 12138477 | Cox Operating, LLC | BILLED THRU JIB | 1615 Poydras Street | Suite 830 | | New Orleans | LA | 70112 |
| 11535456 | COY ADAMS | ADDRESS ON FILE | | | | | | |
| 11538474 | C-PORT/STONE LLC | 16201 EAST MAIN ST. | | | | CUT OFF | LA | 70345 |
| 12413860 | CRAIG ALEXIS | ADDRESS ON FILE | | | | | | |
| 12409545 | CRAIG D LITTLE | ADDRESS ON FILE | | | | | | |
| 11535457 | CRAIG ELLINGTON | ADDRESS ON FILE | | | | | | |
| 12410141 | CRAIG M VAN DE MARK | ADDRESS ON FILE | | | | | | |
| 12409317 | CRAIG MICHAEL CHILD | ADDRESS ON FILE | | | | | | |
| 12409515 | CRAIG R TURNER AND KATHY D TURNER | ADDRESS ON FILE | | | | | | |
| 12409624 | CRAIG ROBERT HENSGENS | ADDRESS ON FILE | | | | | | |
| 12407097 | CRAIG S DAVIS | ADDRESS ON FILE | | | | | | |
| 12408843 | CRAIG SCROLER | ADDRESS ON FILE | | | | | | |
| 11538475 | CRAIG STRICKLAND | ADDRESS ON FILE | | | | | | |
| 12410997 | CRAIG WILSON MCGARRAH III | ADDRESS ON FILE | | | | | | |
| 11538476 | CRAIN BROTHERS INC | 300 RITA DRIVE | | | | BELL CITY | LA | 70630 |
| 12413638 | CRAIN BROTHERS RANCH INC | P O BOX 118 | | | | GRAND CHENIER | LA | 70643 |
| 11533263 | CRAIN, RICHARD | ADDRESS ON FILE | | | | | | |
| 11533264 | CRANCHE, RAY | ADDRESS ON FILE | | | | | | |
| 11533265 | CRANDALL, MATTHEW | ADDRESS ON FILE | | | | | | |
| 11534014 | CRANE HOLDING INC | 1629 LOCUST ST | | | | PHILADELPHIA | PA | 19103 |
| 12413373 | CRANE HOLDING INC | LISA | 1629 LOCUST ST | | | PHILADELPHIA | PA | 19103 |
| 12146361 | Crane Holding Inc. | 103 JFK Parkway | | | | Short Hills | NJ | 07078 |
| 11538479 | CRANFORD EQUIPMENT CO | PO BOX 1006 | | | | KENNER | LA | 70063 |
| 12414747 | CRANZ CREDIT SHELTER TRUST | ADDRESS ON FILE | | | | | | |
| 11538480 | CRAVEN, TONY | ADDRESS ON FILE | | | | | | |
| 11538481 | CRAWFORD, CHESTER | ADDRESS ON FILE | | | | | | |
| 12137965 | CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PKWY | SUITE 300 | | | ADDISON | TX | 75001 |
| 12412714 | CREDERA ENTERPRISES COMPANY LLC | CALLIE TEETER | 15303 DALLAS PKWY | SUITE 300 | | ADDISON | TX | 75001 |
| 12413072 | CREEL & ASSOCIATES, INC. | HARRY PRICE | 2051 GREENHOUSE ROAD, SUITE 310 | | | HOUSTON | TX | 77084 |
| 11538484 | CREIG CHARLES | ADDRESS ON FILE | | | | | | |
| 12407689 | CRESCENT ENERGY SERVICES LLC | 1304 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 |
| 12411897 | CRESENT INVESTMENT COMPANY | ADDRESS ON FILE | | | | | | |
| 12412938 | CRESTED BUTTE PETROPHYSICAL CONSULTANTS | E CRAIG PHILLIP | 459 CISNEROS LANE | | | CRESTED BUTTE | CO | 81224 |
| 12411524 | CRIMSON EXPLORATION, INC. | 717 TEXAS AVE., STE 2900 | | | | HOUSTON | TX | 77002-2836 |
| 12147339 | CRIMSON GULF | 3760 KILROY AIRPORT WAY, SUITE 300 | | | | LONG BEACH | CA | 90806 |
| 12138478 | Crimson Gulf Accounts Payable | 263 Trinity Lane | | | | Gary | LA | 70359 |
| 11538487 | CRIMSON GULF LLC | P O BOX 64730 | | | | SUNNYVALE | CA | 94088 |
| 11538488 | CRIMSON GULF LLC | ATTN: RICK KISSER | P O BOX 64730 | | | SUNNYVALE | CA | 94088 |
| 12412441 | CRIMSON LOUISANA PIPELINE, LLC | ADDRESS ON FILE | | | | | | |
| 12411355 | CRISTO REY WORK STUDY PROGRAM, INC. | 6700 MOUNT CARMEL STREET | | | | HOUSTON | TX | 77087 |
| 11533267 | CROCKER III, JAMES | ADDRESS ON FILE | | | | | | |
| 11533266 | CROCKER, KAYE | ADDRESS ON FILE | | | | | | |
| 11538490 | CRONE, GARY | ADDRESS ON FILE | | | | | | |
| 11533268 | CRONK, MICHAEL | ADDRESS ON FILE | | | | | | |
| 12411984 | CRONUS OFFSHORE INC | 9105 W SAM HOUSTON PKWY N STE 700-2 | | | | HOUSTON | TX | 77064 |
| 12139020 | CRONUS TECHNOLOGY INC. | 3200 WILCREST | SUITE 500 | | | HOUSTON | TX | 77042 |
| 12412966 | CRONUS TECHNOLOGY INC. | ERIC ROMERO | 3200 WILCREST | SUITE 500 | | HOUSTON | TX | 77042 |
| 11654516 | Cronus Technology, Inc. | 3200 Wilcrest Drive, Ste. 500 | | | | Houston | TX | 77042 |
| 12408353 | CROSBY DREDGING LLC | 17771 HIGHWAY 3235 | | | | GALLIANO | LA | 70354 |
| 11538494 | CROSBY TUGS INC | PO BOX 279 | | | | GOLDEN MEADOW | LA | 70357 |
| 12411007 | CROSS BORDER TRANSACTIONS LLC | 580 WHITE PLAINS ROAD | SUITE 660 | | | TARRYTOWN | NY | 10591 |
| 11533591 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA 2 SP | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11533592 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA SP | 300 S. TRYON STREET STE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11533593 | CROWN POINT CLO III, LTD. | 1 CANTERBURY GREEN, 8TH FLOOR | 201 BROAD STREET | | | STAMFORD | CT | 06901 |
| 11538496 | CRUMPTON GROUP LLC | 2101 WILSON BLVD, SUITE 500 | | | | ARLINGTON | VA | 22201 |
| 11538497 | CRUSAN, DEREK | ADDRESS ON FILE | | | | | | |
| 12414041 | CRUTCHER O & G - I LTD PSHP | ADDRESS ON FILE | | | | | | |
| 12414979 | CRUTCHER OIL AND GAS I LP | ADDRESS ON FILE | | | | | | |
| 12414980 | CRUTCHER OIL AND GAS II LTD | ADDRESS ON FILE | | | | | | |
| 12410494 | CRYSTAL LITTLE | ADDRESS ON FILE | | | | | | |
| 11535449 | CRYSTAL LUSSIER | ADDRESS ON FILE | | | | | | |
| 12409639 | CRYSTAL MELANCON | ADDRESS ON FILE | | | | | | |
| 12137966 | CS DISCO INC | 3700 N. CAPITAL OF TEXAS HIGHWAY | SUITE 150 | | | AUSTIN | TX | 78746 |
| 12412495 | CS DISCO INC | BILLING DEPT | 3700 N. CAPITAL OF TEXAS HIGHWAY | SUITE 150 | | AUSTIN | TX | 78746 |
| 12138479 | CSE W-INDUSTRIES, INC. | 7616 JOHNSON STREET | P O BOX 99 | | | MAURICE | LA | 70555 |
| 12138480 | CSI COMPRESSCO SUB, INC. | 24955 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 |
| 11538498 | CSI COMPRESSCO SUB, INC. | ATTN: BILLY JOHNSON | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 |
| 12139023 | CSI TECHNOLOGIES LLC | 1930 W W THORNE BLVD | | | | HOUSTON | TX | 77073 |
| 12138481 | CSL Exploration LLC | 700 Louisiana St Suite 2700 | | | | Houston | TX | 77002 |
| 12409755 | CST IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| 12412646 | CTM 1995 LLC | ADDRESS ON FILE | | | | | | |
| 12412821 | CULLEN AMEND 2016 EXEMPT | ADDRESS ON FILE | | | | | | |
| 11541639 | CULLEN AMEND 2016 EXEMPT | 2736 WERLEIN AVE. | | | | HOUSTON | TX | 77005 |
| 12408624 | CUNNINGHAM ART SERVICES INC | 4141 ROCKWOOD DR | | | | LAGO VISTA | TX | 78645-6430 |
| 11538500 | CUNNINGHAM ART SERVICES INC | 4141 ROCKWOOD DR | | | | LAGO VISTA | TX | 78645-6430 |
| 12409373 | CURRI LOUPE | ADDRESS ON FILE | | | | | | |
| 11538502 | CURRIER, RANDALL | ADDRESS ON FILE | | | | | | |
| 11533257 | CURRY, JILL | ADDRESS ON FILE | | | | | | |
| 12412822 | CURTIS BLACKMON | ADDRESS ON FILE | | | | | | |
| 11538503 | CURTIS BLACKMON | ADDRESS ON FILE | | | | | | |
| 12409959 | CURTIS E. FAWVOR | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 30 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 11535451 | CURTIS INVESTMENTS INC, BY | 1004 KERN | | | HOUSTON | TX | 77009 |
| 12410718 | CURTIS J MARSE | ADDRESS ON FILE | | | | | |
| 12410806 | CURTIS JOSEPH HONOR | ADDRESS ON FILE | | | | | |
| 12407502 | CURTIS MCCURRY | ADDRESS ON FILE | | | | | |
| 12407086 | CURTIS TOM BONIN | ADDRESS ON FILE | | | | | |
| 11533258 | CUSHOON, LENA | ADDRESS ON FILE | | | | | |
| 12413415 | CUSIP GLOBAL SERVICES | MARGARET MANCIN | 55 WATER STREET | | NEW YORK | NY | 10041 |
| 12407279 | CUSTOM COMPRESSION SYSTEMS, LLC | 1110 UNIFAB ROAD STE A | | | NEW IBERIA | LA | 70560 |
| 12138482 | CUSTOM PROCESS EQUIPMENT LLC | 4727 NW EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 |
| 11538507 | CUSTOM PROCESS EQUIPMENT LLC | ATTN: CHRIS MILLER | 4727 NW EVANGELINE THRUWAY | | CARENCRO | LA | 70520 |
| 12412835 | CUSTOM STEEL ERECTORS OF LA,LLC | DANIELLE LOUVIE | P.O. BOX 1259 | | BROUSSARD | LA | 70518 |
| 11538508 | CUSTOM STEEL ERECTORS OF LA,LLC | P.O. BOX 1259 | | | BROUSSARD | LA | 70518 |
| 12413399 | CVS/CAREMARK | L/DIA MCHONE | ONE CVS DRIVE | | WOONSOCKET | RI | 02895 |
| 12138483 | Cvs/Caremark | One Cvs Drive | | | Woonsocket | RI | 02895 |
| 12147340 | CVX | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 12412746 | CWD, IH EXPLORATION, INC. | ADDRESS ON FILE | | | | | |
| 12411082 | CWD, JR. PRODUCTION, INC. | 600 TRAVIS, SUITE 6100 | | | HOUSTON | TX | 77002-3007 |
| 12409900 | CYNTHIA ALICE HEBERT | ADDRESS ON FILE | | | | | |
| 11541641 | CYNTHIA C BENNETT | ADDRESS ON FILE | | | | | |
| 12414862 | CYNTHIA CAROL GRIGGS | ADDRESS ON FILE | | | | | |
| 12407755 | CYNTHIA COBB GILLEN | ADDRESS ON FILE | | | | | |
| 12410031 | CYNTHIA COZAD SHAFER | ADDRESS ON FILE | | | | | |
| 11538510 | CYNTHIA D FISHER | ADDRESS ON FILE | | | | | |
| 12411848 | CYNTHIA GRANT HARRISON | ADDRESS ON FILE | | | | | |
| 11538512 | CYNTHIA PROVOST ADAMS | ADDRESS ON FILE | | | | | |
| 11538513 | CYNTHIA R. REYNOLDS | ADDRESS ON FILE | | | | | |
| 12411053 | CYNTHIA RHYMES REYNOLDS | ADDRESS ON FILE | | | | | |
| 12409436 | CYNTHIA ROBINSON TREMBLAY | ADDRESS ON FILE | | | | | |
| 12408762 | CYNTHIA ROUNDTREE RICHE | ADDRESS ON FILE | | | | | |
| 12407870 | CYNTHIA SABINE GREGOIRE | ADDRESS ON FILE | | | | | |
| 11535443 | CYNTHIA STRATTON D MALLEY | ADDRESS ON FILE | | | | | |
| 11541645 | CYNTHIA STREUN-HARTLEY | ADDRESS ON FILE | | | | | |
| 12409897 | CYNTHIA TANNER QUINN | ADDRESS ON FILE | | | | | |
| 12414658 | CYNTHIA THERESE VINCEK, X | PO BOX 312 | | | EAST BERNARD | TX | 77435 |
| 11538516 | CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD | | | CYPRESS | TX | 77429 |
| 11538518 | CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | 10300 JONES ROAD | | | HOUSTON | TX | 77065 |
| 11734523 | Cypress Fairbanks ISD | 10494 Jones Rd, Rm 106 | | | Houston | TX | 77065 |
| 11734523 | Cypress Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 |
| 11705190 | Cypress Pipeline and Process Services, LLC | Jeff Herbers, CFO | 5727 South Lewis Avenue, Suite 300 | | Tulsa | OK | 74105 |
| 11705190 | Cypress Pipeline and Process Services, LLC | Richard Carson, General Counsel | 5727 South Lewis Avenue, Suite 300 | | Tulsa | OK | 74105 |
| 11538520 | CYPRESS PIPLINE AND PROCESS SERVICES, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | Tulsa | OK | 74105 |
| 12413276 | CYPRESS PIPLINE AND PROCESS SERVICE, LLC | KAY CARLISLE | 5727 S. LEWIS AVE., SUITE 300 | | TULSA | OK | 74105 |
| 12410669 | CYPRESS POINT FRESH MARKET | 500 HWY 90 STE. 120 | | | PATTERSON | LA | 70739 |
| 12138484 | CYPRESS PROCESS AND PIPELINE SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | TULSA | OK | 74105 |
| 11668381 | CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP/I | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| 12412040 | CYRUS CATHEY | ADDRESS ON FILE | | | | | |
| 12138485 | CYRUS J GUIDRY & ASSOCIATES | 340 EQUITY BLVD | | | HOUMA | LA | 70360 |
| 11538524 | CYRUS J GUIDRY & ASSOCIATES | ATTN: CASEY ALEXANDER | 340 EQUITY BLVD | | HOUMA | LA | 70360 |
| 12406868 | D & E ENERGY INC | 1001 MCKINNEY SUITE 1950 | | | HOUSTON | TX | 77002 |
| 12407084 | D A HARPER | ADDRESS ON FILE | | | | | |
| 12409744 | D H POOLE | ADDRESS ON FILE | | | | | |
| 12408484 | D H WATERS | ADDRESS ON FILE | | | | | |
| 12406881 | D JENNINGS BRYANT JR | ADDRESS ON FILE | | | | | |
| 11541649 | D M FULTS DECEASED | ADDRESS ON FILE | | | | | |
| 12411209 | D P CALLAWAY | ADDRESS ON FILE | | | | | |
| 12411453 | D P LUXICH | ADDRESS ON FILE | | | | | |
| 12409598 | D PETER CANTY | ADDRESS ON FILE | | | | | |
| 11541650 | D PETER CANTY | ADDRESS ON FILE | | | | | |
| 12413962 | D R E I , INC | P O BOX 61862 | | | HOUSTON | TX | 77208 |
| 12411284 | D S & T - SL LLC | ADDRESS ON FILE | | | | | |
| 12414839 | D W CARPENTER | ADDRESS ON FILE | | | | | |
| 12410052 | D.E. BOURGEOIS FAMILY LLC | ADDRESS ON FILE | | | | | |
| 12139015 | Dagen Personnel | 14002 Fosters Creek Dr | | | Cypress | TX | 77429 |
| 11538526 | DAGEN PERSONNEL | ATTN: TIFFNY | 14002 FOSTERS CREEK DR | | CYPRESS | TX | 77429 |
| 12338648 | Dagen Personnel, LLC | 14002 Fosters Creek Dr | | | Cypress | TX | 77429 |
| 12407452 | DAI ENGINEERING MANAGEMENT GROUP INC | 120 RUE BEAUREGARD | SUITE 205 | | LAFAYETTE | LA | 70508 |
| 11816778 | DAI Engineering Management Group, Inc. | 120 Rue Beauregard, Ste 110 | | | Lafayette | LA | 70508 |
| 11533259 | DAILEY, THOMAS | ADDRESS ON FILE | | | | | |
| 11541653 | DALE B. GRUBB | ADDRESS ON FILE | | | | | |
| 11541654 | DALE F. DORN | ADDRESS ON FILE | | | | | |
| 12415271 | DALE H. & JEAN F. DORN TRUST | ADDRESS ON FILE | | | | | |
| 11535430 | DALE MARIE DELCAMBRE LEBLANC | ADDRESS ON FILE | | | | | |
| 11541657 | DALE V HUNT AND WIFE | ADDRESS ON FILE | | | | | |
| 12147341 | DALEN RESOURCES OIL & GAS CO. | 6688 N CENTRAL EXPRSSWY #1000 | | | DALLAS | TX | 75206-3922 |
| 12139017 | DALEY TOWER SERVICE, INC | 1223 W. GLORIA SWITCH ROAD | | | CARENCRO | LA | 70520 |
| 12407596 | DALLAS HANSON AND VADA HANSON | ADDRESS ON FILE | | | | | |
| 11538530 | DALLAS PRYOR | ADDRESS ON FILE | | | | | |
| 12409284 | DALTON JOHN MEAUX | ADDRESS ON FILE | | | | | |
| 12408263 | DAMEL MCKINNELY WILSON | ADDRESS ON FILE | | | | | |
| 12408264 | DAMEL MCKINNELY WILSON | ADDRESS ON FILE | | | | | |
| 11533260 | DAMEWOOD, SARA | ADDRESS ON FILE | | | | | |
| 12411812 | DAMIAN KELLY NIHIRE | ADDRESS ON FILE | | | | | |
| 11535432 | DAN AND JAN AHART | ADDRESS ON FILE | | | | | |
| 11541659 | DAN D CLARK | ADDRESS ON FILE | | | | | |
| 12413212 | DAN M MOODY TRUST | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12410982 | DANA HERPIN HAMILTON | ADDRESS ON FILE | | | | | |
| 12410503 | DANA S MORGENROTH | ADDRESS ON FILE | | | | | |
| 12411913 | D'ANDREA COLEMAN HUBBARD | ADDRESS ON FILE | | | | | |
| 11538532 | D'ANDREA COLEMAN HUBBARD | ADDRESS ON FILE | | | | | |
| 12412831 | DANE MOTTY | ADDRESS ON FILE | | | | | |
| 11538534 | DANE MOTTY | ADDRESS ON FILE | | | | | |
| 11538533 | DANE, MICHAEL | ADDRESS ON FILE | | | | | |
| 12410322 | DANELLA.P HERO | ADDRESS ON FILE | | | | | |
| 12413959 | DANETTE DAWS SIMON | ADDRESS ON FILE | | | | | |
| 11533261 | DANG, ANH | ADDRESS ON FILE | | | | | |
| 12409976 | DANIEL B FRIEDMAN | ADDRESS ON FILE | | | | | |
| 12415031 | DANIEL BENJAMIN VAUGHAN GST EXEMPT TRST | PO BOX 90069 | | | SAN ANTONIO | TX | 78209-9069 |
| 12409069 | DANIEL COWAN | ADDRESS ON FILE | | | | | |
| 12412014 | DANIEL E SULLIVAN | ADDRESS ON FILE | | | | | |
| 12410117 | DANIEL F GAYLE | ADDRESS ON FILE | | | | | |
| 11541661 | DANIEL G MARKEY | ADDRESS ON FILE | | | | | |
| 11535424 | DANIEL GIESLER & SHARON GIESLER | ADDRESS ON FILE | | | | | |
| 11538536 | DANIEL HUTTER, TAX ASSESSOR/COLLECTOR | P.O. BOX 519 | | | ANAHUAC | TX | 77514 |
| 12414496 | DANIEL L DOSS | ADDRESS ON FILE | | | | | |
| 12410983 | DANIEL L SMITH | ADDRESS ON FILE | | | | | |
| 12407496 | DANIEL L TOUPS | ADDRESS ON FILE | | | | | |
| 12407544 | DANIEL LEWIS TAYLOR | ADDRESS ON FILE | | | | | |
| 12409388 | DANIEL MANSHIP SPILLER | ADDRESS ON FILE | | | | | |
| 11541662 | DANIEL MERRYMAN | ADDRESS ON FILE | | | | | |
| 12406952 | DANIEL O SUMPTER AND | ADDRESS ON FILE | | | | | |
| 12408845 | DANIEL R BLOOMER | ADDRESS ON FILE | | | | | |
| 12409214 | DANIEL R CONAWAY | ADDRESS ON FILE | | | | | |
| 11535428 | DANIEL TROY DEROUEN | ADDRESS ON FILE | | | | | |
| 12408234 | DANIEL W FORNEY | ADDRESS ON FILE | | | | | |
| 12407533 | DANIEL W SPURLOCK III | ADDRESS ON FILE | | | | | |
| 12411131 | DANIEL WESLEY III | ADDRESS ON FILE | | | | | |
| 12408140 | DANIELLE BUSH | ADDRESS ON FILE | | | | | |
| 11533679 | DANIELS, DERRICK | ADDRESS ON FILE | | | | | |
| 11533680 | DANIELS, DERRICK | ADDRESS ON FILE | | | | | |
| 12224753 | Daniels, Derrick | ADDRESS ON FILE | | | | | |
| 11541665 | DANITA RAY BEVER | ADDRESS ON FILE | | | | | |
| 12408493 | DANMARK ENERGY LP | ADDRESS ON FILE | | | | | |
| 12412802 | D'ANNA MCNEIL, LLC | COLLEN ARMSTRO | 14422 DUNSMORE PLACE | | CYPRESS | TX | 77429 |
| 12407682 | DANNAY CHRISTOPHER GRAY | ADDRESS ON FILE | | | | | |
| 12409739 | DANNY G BARTHELEMY, SR | ADDRESS ON FILE | | | | | |
| 12408301 | DANNY L JOHNSON | ADDRESS ON FILE | | | | | |
| 12408526 | DANNY PAUL GASPARD | ADDRESS ON FILE | | | | | |
| 12412837 | DANNY SPREAFICO | ADDRESS ON FILE | | | | | |
| 11538542 | DANNY SPREAFICO | ADDRESS ON FILE | | | | | |
| 12139018 | DANOS LLC | 3878 WEST MAIN STREET | | | GRAY | LA | 70359 |
| 12413349 | DANOS LLC | LAUREN PHAM | 3878 WEST MAIN STREET | | GRAY | LA | 70359 |
| 12415015 | DARBY & SHERRY HOFFMAN | ADDRESS ON FILE | | | | | |
| 12413452 | DARBY ACCOUNT #016172S | ADDRESS ON FILE | | | | | |
| 11533262 | DARCEY, EARNEST | ADDRESS ON FILE | | | | | |
| 11541668 | DARCY TRUST #1 DTD 6/23/2011 AS AMENDED | ADDRESS ON FILE | | | | | |
| 11733535 | Darcy Trust 1 | ADDRESS ON FILE | | | | | |
| 11533251 | DARDAR, PAUL | ADDRESS ON FILE | | | | | |
| 12408478 | DARELL WASHINGTON | ADDRESS ON FILE | | | | | |
| 11538545 | DARELL WASHINGTON | ADDRESS ON FILE | | | | | |
| 12411652 | DARLA B STEAGALL | ADDRESS ON FILE | | | | | |
| 11411651 | DARLA BROUSSARD STEAGALL | ADDRESS ON FILE | | | | | |
| 11538547 | DARLENE FONTENETTE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 12408294 | DARLENE JONES | ADDRESS ON FILE | | | | | |
| 12407399 | DARLENE ORDOYNE CRADER | ADDRESS ON FILE | | | | | |
| 12409289 | DARNELL GUIDRY DAUGEREAUX | ADDRESS ON FILE | | | | | |
| 12409147 | DARRELL C FLOYD | ADDRESS ON FILE | | | | | |
| 12410262 | DARRELL H MURPHY | ADDRESS ON FILE | | | | | |
| 12409075 | DARRELL JAMES BOUDOIN TRUST | ADDRESS ON FILE | | | | | |
| 12406798 | DARRELL M FINK | ADDRESS ON FILE | | | | | |
| 12408824 | DARRELL THOMAS MITCHELL | ADDRESS ON FILE | | | | | |
| 12411959 | DARRYL J HANEY | ADDRESS ON FILE | | | | | |
| 11538549 | DARRYL L. JOHNSON SR. | ADDRESS ON FILE | | | | | |
| 12138486 | DART ENERGY SERVICES LLC | 600 JEFFERSON ST SUITE 1400 | | | LAFAYETTE | LA | 70501 |
| 11538550 | DART ENERGY SERVICES LLC | ATTN: TRUDY BROUSSARD | 600 JEFFERSON ST SUITE 1400 | | LAFAYETTE | LA | 70501 |
| 11533252 | DARTEZ, ANTHONY | ADDRESS ON FILE | | | | | |
| 11535420 | DARYL C COUNTS | ADDRESS ON FILE | | | | | |
| 11541672 | DARYL WAYNE HARGRAVE | ADDRESS ON FILE | | | | | |
| 12104121 | Datasite LLC | The Baker Center | 733 S. Marquette Ave, Suite 600 | | Minneapolis | MN | 55402 |
| 12413582 | DATASITE, LLC | ONASIS LOPEZ | 733 S. MARQUETTE AVE., STE 600 | | MINNEAPOLIS | MN | 55402 |
| 11655008 | DATAVOX, INC | 6650 W. SAM HOUSTON PARKWAY S. | | | Houston | TX | 77072 |
| 12138983 | Datavox, Inc. | 6650 W. Sam Houston Pkwy South | | | Houston | TX | 77072 |
| 12138487 | Datawatch Corporation | 4 Crosby Drive | | | Bedford | MA | 01730 |
| 11538552 | DATAWATCH CORPORATION | ATTN: MICHAEL HEALY | 4 CROSBY DRIVE | | BEDFORD | MA | 01730 |
| 11541673 | DAUBE RANCH & MINERAL LTD PART | PO BOX 38 | | | ARDMORE | OK | 73402 |
| 12410252 | DAUBERT HOWELLENERGY LTD | ADDRESS ON FILE | | | | | |
| 11533253 | DAUGHERTY, KRISTIN | ADDRESS ON FILE | | | | | |
| 11538554 | DAUPHIN ISLAND GATHERING PARTNERS | 370 17TH STREET | SUITE 2500 | | DENVER | CO | 80202 |
| 12204181 | Dauphin Island Gathering Partners | Attn: Angela Ike | 2107 CityWest Blvd, Suite 600 | | Houston | TX | 77042 |
| 12204181 | Dauphin Island Gathering Partners | c/o JP Morgan Chase Bank | P.O. Box 301189 | | Dallas | TX | 75303-1189 |
| 12146352 | Dauphin Island Gathering System | 370 17th Street | Suite 2500 | | Denver | CO | 80202 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 32 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12410950 | DAURIS JACKSON GRANBERRY | ADDRESS ON FILE | | | | | |
| 12411412 | DAVE SUSBERRY | ADDRESS ON FILE | | | | | |
| 11538555 | DAVENPORT, JOEL | ADDRESS ON FILE | | | | | |
| 12412852 | DAVID & NITA BLAKE 1992 CHILDRN | ADDRESS ON FILE | | | | | |
| 12408676 | DAVID (BLAINE) MARCANTEL | ADDRESS ON FILE | | | | | |
| 12409904 | DAVID A PUSTKA | ADDRESS ON FILE | | | | | |
| 12408841 | DAVID A TRIPULES | ADDRESS ON FILE | | | | | |
| 12407144 | DAVID A. WOJAHN | ADDRESS ON FILE | | | | | |
| 12414770 | DAVID B MILLER | ADDRESS ON FILE | | | | | |
| 12411882 | DAVID B SHOMETTE | ADDRESS ON FILE | | | | | |
| 12412622 | DAVID B STURLESE | ADDRESS ON FILE | | | | | |
| 11533594 | DAVID B. BUDORUS | ADDRESS ON FILE | | | | | |
| 11541679 | DAVID BIEBER | ADDRESS ON FILE | | | | | |
| 12406856 | DAVID C BINTLIFF & CO INC | 1001 FANNIN STE 722 | | | HOUSTON | TX | 77002 |
| 12410678 | DAVID C PELTIER | ADDRESS ON FILE | | | | | |
| 12408743 | DAVID C ROBICHAUX | ADDRESS ON FILE | | | | | |
| 11541681 | DAVID C. REID | ADDRESS ON FILE | | | | | |
| 11535405 | DAVID CHARLES BARBER | ADDRESS ON FILE | | | | | |
| 11541683 | DAVID CLAY ROUSE | ADDRESS ON FILE | | | | | |
| 12412846 | DAVID DEAN | ADDRESS ON FILE | | | | | |
| 11538557 | DAVID DEAN | ADDRESS ON FILE | | | | | |
| 11538558 | DAVID DUGAS | ADDRESS ON FILE | | | | | |
| 12407858 | DAVID E HEINTZ | ADDRESS ON FILE | | | | | |
| 11541684 | DAVID E LELEUX | ADDRESS ON FILE | | | | | |
| 11535407 | DAVID E MCMILLIAN | ADDRESS ON FILE | | | | | |
| 12412528 | DAVID E MILTON AND | ADDRESS ON FILE | | | | | |
| 12415217 | DAVID EDWARD OLVEY | ADDRESS ON FILE | | | | | |
| 12414805 | DAVID ETIENNE | ADDRESS ON FILE | | | | | |
| 12411303 | DAVID EVANS HERO | ADDRESS ON FILE | | | | | |
| 12407172 | DAVID F BROUSSARD | ADDRESS ON FILE | | | | | |
| 12406842 | DAVID F DORN II TRUST | ADDRESS ON FILE | | | | | |
| 12407125 | DAVID F. THARP | ADDRESS ON FILE | | | | | |
| 11541687 | DAVID GRAY | ADDRESS ON FILE | | | | | |
| 12408912 | DAVID GREEN | ADDRESS ON FILE | | | | | |
| 12412848 | DAVID GUILLORY | ADDRESS ON FILE | | | | | |
| 11538559 | DAVID GUILLORY | ADDRESS ON FILE | | | | | |
| 11535399 | DAVID H. KEYTE | ADDRESS ON FILE | | | | | |
| 12408107 | DAVID HEBERT | ADDRESS ON FILE | | | | | |
| 12414992 | DAVID J FLACKMAN | ADDRESS ON FILE | | | | | |
| 12408745 | DAVID J ROBICHAUX JR | ADDRESS ON FILE | | | | | |
| 12410073 | DAVID J WEBER | ADDRESS ON FILE | | | | | |
| 12409031 | DAVID JAMES BROUSSARD | ADDRESS ON FILE | | | | | |
| 12411804 | DAVID JOHN PELTIER | ADDRESS ON FILE | | | | | |
| 12407843 | DAVID K. BALUSEK | ADDRESS ON FILE | | | | | |
| 11541691 | DAVID K. KOSMITIS | ADDRESS ON FILE | | | | | |
| 12411872 | DAVID K. MITCHELL-RHYMES | ADDRESS ON FILE | | | | | |
| 12411613 | DAVID KIRK ALBA | ADDRESS ON FILE | | | | | |
| 12409237 | DAVID KRENEK | ADDRESS ON FILE | | | | | |
| 12415453 | DAVID L CROWELL 1981 CHILD TR | ADDRESS ON FILE | | | | | |
| 12408709 | DAVID L GIBSON | ADDRESS ON FILE | | | | | |
| 12410785 | DAVID L JORDAN | ADDRESS ON FILE | | | | | |
| 12414848 | DAVID L KINGCAID | ADDRESS ON FILE | | | | | |
| 11535402 | DAVID L MITCHELL | ADDRESS ON FILE | | | | | |
| 11535403 | DAVID LEE COX | ADDRESS ON FILE | | | | | |
| 12408869 | DAVID LEE POHL | ADDRESS ON FILE | | | | | |
| 12408471 | DAVID MALCOLM CUMMINGS JR | ADDRESS ON FILE | | | | | |
| 12412855 | DAVID MCBRIDE | ADDRESS ON FILE | | | | | |
| 11538560 | DAVID MCBRIDE | ADDRESS ON FILE | | | | | |
| 11538561 | DAVID MITCHELL-RHYMES | ADDRESS ON FILE | | | | | |
| 12411610 | DAVID N & BOBBY J PARKER USUF | ADDRESS ON FILE | | | | | |
| 12407092 | DAVID O HOLLISTER | ADDRESS ON FILE | | | | | |
| 12410588 | DAVID P DESENBERG | ADDRESS ON FILE | | | | | |
| 12414377 | DAVID P THOMAS | ADDRESS ON FILE | | | | | |
| 12410861 | DAVID PATTERSON | ADDRESS ON FILE | | | | | |
| 11535393 | DAVID POPKIN & KRIS JOHNSON | ADDRESS ON FILE | | | | | |
| 11535394 | DAVID R WOOD | ADDRESS ON FILE | | | | | |
| 11535395 | DAVID RICHARD PFISTER | ADDRESS ON FILE | | | | | |
| 11535395 | DAVID ROBERTSON | ADDRESS ON FILE | | | | | |
| 11541694 | DAVID ROMERO | ADDRESS ON FILE | | | | | |
| 12406920 | DAVID S BROWN JR | ADDRESS ON FILE | | | | | |
| 12412509 | DAVID S STARE | ADDRESS ON FILE | | | | | |
| 12412583 | DAVID S. STARE, LLC | ADDRESS ON FILE | | | | | |
| 12415267 | DAVID SADOFF | ADDRESS ON FILE | | | | | |
| 12410828 | DAVID SEYMOUR WEISS | ADDRESS ON FILE | | | | | |
| 11535397 | DAVID SEYMOUR WEISS | ADDRESS ON FILE | | | | | |
| 12411978 | DAVID T CAMERON | ADDRESS ON FILE | | | | | |
| 11541697 | DAVID T DEMAREST ESTATE | ADDRESS ON FILE | | | | | |
| 11535387 | DAVID T. WILLIAMS | ADDRESS ON FILE | | | | | |
| 12410813 | DAVID TRAHAN | ADDRESS ON FILE | | | | | |
| 12407474 | DAVID V CHILEK | ADDRESS ON FILE | | | | | |
| 12409651 | DAVID VINCENT | ADDRESS ON FILE | | | | | |
| 12408582 | DAVID VIVIANO | ADDRESS ON FILE | | | | | |
| 12408150 | DAVID VIOULGARIS | ADDRESS ON FILE | | | | | |
| 11541699 | DAVID W RITTER AND | ADDRESS ON FILE | | | | | |
| 12410811 | DAVID W TRAHAN | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 33 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12410679 | DAVID W. BEAM | ADDRESS ON FILE | | | | | |
| 12410013 | DAVID W. LEE | ADDRESS ON FILE | | | | | |
| 12414875 | DAVID WAYNE ENGLISH | ADDRESS ON FILE | | | | | |
| 12411845 | DAVID WAYNE GRANT | ADDRESS ON FILE | | | | | |
| 11533254 | DAVID, KIM | ADDRESS ON FILE | | | | | |
| 12408106 | DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH STREET | SUITE 500 | | DENVER | CO | 80202 |
| 12406808 | DAVIS GULF COAST INC | 1 RIVERWAY #2020 | | | HOUSTON | TX | 77056 |
| 12146356 | Davis Offshore Partners LLC | 11111 Santa Monica Blvd | | | Los Angeles | CA | 90025 |
| 11533801 | DAVIS OFFSHORE, L.P. | 1330 POST OAK BLVD., SUITE 600 | | | HOUSTON | TX | 77056 |
| 12147332 | DAVIS PETROLEUM ACQUISITION CORP | 1360 POST OAK BOULEVARD | SUITE 2400 | | HOUSTON | TX | 77056 |
| 12407760 | DAVIS PETROLEUM CORP | 1330 POST OAK BLVD | SUITE 600 | | HOUSTON | TX | 77056 |
| 12407758 | DAVIS PETROLEUM CORP | 1330 POST OAK BLVD | SUITE 600 | | HOUSTON | TX | 77056-3166 |
| 12147333 | DAVIS PETROLEUM PIPELINE LLC | 1360 POST OAK BOULEVARD | SUITE 2400 | | HOUSTON | TX | 77056 |
| 12407759 | DAVIS PETROLEUM PIPELINE, LLC | ADDRESS ON FILE | | | | | |
| 11538571 | DAVIS POLK & WARDWELL LLP | ATTN: LISA GOLDSTEIN | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| 12410469 | DAVIS W RATCLIFF | ADDRESS ON FILE | | | | | |
| 11538548 | DAVIS, LEWIS | ADDRESS ON FILE | | | | | |
| 12409973 | DAWN M KNOWLDEN | ADDRESS ON FILE | | | | | |
| 11535390 | DAYLE M BRYAN | ADDRESS ON FILE | | | | | |
| 11535596 | DB TR CO AMERICAS AS CUST FOR HLAF 2014-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 12146357 | DCM RESOURCES, LLC/ Richard Leeth | 2727 BENS BRANCH DR | SUITE 512 | | Kingwood | TX | 77339 |
| 12412967 | DCP MIDSTREAM LP | ERICA DIAZ | P O BOX 301189 | | DALLAS | TX | 75303-1189 |
| 12138489 | DCP Midstream, DCP Mobile Bay Processing, LLC | P.O. Box 301189 | | | Dallas | te | 75303-1189 |
| 11538573 | DCP MOBILE BAY PROCESSING LLC | 370 17TH STREET STE 2500 TAX | | | DENVER | CO | 80202 |
| 12412969 | DCP MOBILE BAY PROCESSING LLC | ERIKA DIAZ | 370 17TH STREET STE 2500 TAX | | DENVER | CO | 80202 |
| 11538575 | DE LEON, JOHNNY | ADDRESS ON FILE | | | | | |
| 12406797 | DEAN ANDREW PERKINS | ADDRESS ON FILE | | | | | |
| 12415169 | DEAN GIBBON | ADDRESS ON FILE | | | | | |
| 11541701 | DEAN KIRK AINSWORTH | ADDRESS ON FILE | | | | | |
| 12409212 | DEAN LEEYORN | ADDRESS ON FILE | | | | | |
| 11541702 | DEAN M MOSELY | ADDRESS ON FILE | | | | | |
| 12413088 | DEAN OMAR & BRANHAM LLP | IN TRUST OF MYRON LEBOEUF | 3900 ELM STREET | | DALLAS | TX | 75226 |
| 11538579 | DEAN PAUL REXER | ADDRESS ON FILE | | | | | |
| 12409512 | DEAN PAUL REXER | ADDRESS ON FILE | | | | | |
| 11535381 | DEAN R SAVOIE | ADDRESS ON FILE | | | | | |
| 11538576 | DEAN, DAVID | ADDRESS ON FILE | | | | | |
| 11538577 | DEAN, JOHN | ADDRESS ON FILE | | | | | |
| 11533255 | DEANGELO, JARED | ADDRESS ON FILE | | | | | |
| 12406997 | DEANNA RIEPE | ADDRESS ON FILE | | | | | |
| 12408367 | DEBBIE ALANE DEEM | ADDRESS ON FILE | | | | | |
| 12409150 | DEBBIE K KOTHMANN | ADDRESS ON FILE | | | | | |
| 12411392 | DEBBIE SHAW | ADDRESS ON FILE | | | | | |
| 11541703 | DEBORAH A BAUDOIN | ADDRESS ON FILE | | | | | |
| 12410162 | DEBORAH ANN PARKER EVANS | ADDRESS ON FILE | | | | | |
| 12413834 | DEBORAH CHILDERS REID | ADDRESS ON FILE | | | | | |
| 11538581 | DEBORAH DUNCAN | ADDRESS ON FILE | | | | | |
| 12412711 | DEBORAH DUNCAN SHOEMAKER | ADDRESS ON FILE | | | | | |
| 12408803 | DEBORAH EVANS HAAS | ADDRESS ON FILE | | | | | |
| 12414476 | DEBORAH K SAK | ADDRESS ON FILE | | | | | |
| 12411801 | DEBORAH LEMAIRE SALAS | ADDRESS ON FILE | | | | | |
| 12413902 | DEBORAH LUTRINGER | ADDRESS ON FILE | | | | | |
| 12408630 | DEBORAH LYNN WEST TRUST | ADDRESS ON FILE | | | | | |
| 12411260 | DEBORAH PRESTENBACH MARTIN | ADDRESS ON FILE | | | | | |
| 11535383 | DEBORAH STRAUSS | ADDRESS ON FILE | | | | | |
| 12414554 | DEBRA ALEXANDER | ADDRESS ON FILE | | | | | |
| 12411112 | DEBRA ANN BOLKE | ADDRESS ON FILE | | | | | |
| 12410230 | DEBRA DAVIS | ADDRESS ON FILE | | | | | |
| 12411164 | DEBRA LEONA DRAKE AMBROISE | ADDRESS ON FILE | | | | | |
| 11538584 | DEBRA MITCHELL | ADDRESS ON FILE | | | | | |
| 11538585 | DEBUS, KIRA | ADDRESS ON FILE | | | | | |
| 11538586 | DECK, JOHN | ADDRESS ON FILE | | | | | |
| 12138984 | DEEP DOWN INC. | 18511 BEAUMONT HIGHWAY | | | HOUSTON | TX | 77049 |
| 12413462 | DEEP DOWN INC. | MELISSA BASQUEZ | 18511 BEAUMONT HIGHWAY | | HOUSTON | TX | 77049 |
| 11733580 | Deep Down, Inc. | Attn: Trevor Ashurst | 18511 Beaumont Hwy. | | Houston | TX | 77049 |
| 12411580 | DEEP GULF ENERGY III LLC | ADDRESS ON FILE | | | | | |
| 12146346 | DEEP GULF ENERGY III, LLC | 738 Highway 6 S | Ste 800 | | Houston | TX | 77079 |
| 11538589 | DEEP SEA DEVELOPMENT SERVICES | 19219 KATY FWY, SUITE 260 | | | HOUSTON | TX | 77094 |
| 11538589 | DEEP SEA DEVELOPMENT SERVICES | LARRY P WALTON | 4001 N SHEPHERD, STE 109 | | HOUSTON | TX | 77018 |
| 12138985 | DEEP SEA DEVELOPMENT SERVICES, INC. | 19219 KATY FWY, SUITE 260 | | | HOUSTON | TX | 77094 |
| 12415462 | DEEP SEA DEVELOPMENT SERVICES, INC. | VELINDA STEPHEN | 19219 KATY FWY, SUITE 260 | | HOUSTON | TX | 77094 |
| 11538591 | DEEP SOUTH CHEMICAL, INC | P.O BOX 80657 | | | LAFAYETTE | LA | 70598-0657 |
| 11538593 | DEEP SOUTH EQUIPMENT COMPANY | P. O. BOX 415000 | | | NASHVILLE | TN | 37241-5000 |
| 12415370 | DEEP SOUTH EQUIPMENT COMPANY | TIA TROST | P.O. BOX 415000 | | NASHVILLE | TN | 37241-5000 |
| 11538595 | DEEPSEA QUALITY CONSULTING INC | 13111 RUMMEL CREEK RD | | | HOUSTON | TX | 77079 |
| 11538596 | DEEPSEA QUALITY CONSULTING INC | ATTN: JASON BOLIEU | 13111 RUMMEL CREEK RD | | HOUSTON | TX | 77079 |
| 12177839 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | Houston | TX | 77079 |
| 12410837 | DEEPTREND, INC | 5233 BISSONNET #4408 | | | BELLAIRE | TX | 77401 |
| 12409962 | DEEPWATER ABANDONMENT ALTERNATIVES INC | ADDRESS ON FILE | | | | | |
| 11538598 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | 3505 W SAM HOUSTON PKWY N, STE 400 | | | HOUSTON | TX | 77043 |
| 12413435 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | MARTY HALL | 3505 W SAM HOUSTON PKWY N, STE 400 | | HOUSTON | TX | 77043 |
| 12407820 | DEEPWATER CORROSION SERVICES INC | 11811 FM 529 | | | HOUSTON | TX | 77041 |
| 12407099 | DEEPWELL RENTALS INC | 106 OLIVER CT | | | HOUMA | LA | 70364 |
| 12414090 | DEHAN CORPORATION | P O BOX 92889 | | | AUSTIN | TX | 78709-2889 |
| 12412445 | DEI MARSH ISLAND LLC | ADDRESS ON FILE | | | | | |
| 12411491 | DEIDRE CARRIER | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 34 of 152

Exhibit C
Master Mailing List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 12414253 | DEIMI EXPLORATION LLC | ADDRESS ON FILE | | | | | | |
| 11533256 | DELAHOUSSAYE, TROY | ADDRESS ON FILE | | | | | | |
| 11535384 | DELALLEN HOLDINGS | ADDRESS ON FILE | | | | | | |
| 12407400 | DELANE MEEKES NEAL | ADDRESS ON FILE | | | | | | |
| 11538603 | DELAWARE SECRETARY OF STATE | P.O. BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| 12415301 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 5509 | BINGHAMTON | NY | 13902-5509 | |
| 12409058 | DELBERT E KIRBY | ADDRESS ON FILE | | | | | | |
| 12408401 | DELBERT JEFFERSON | ADDRESS ON FILE | | | | | | |
| 11538605 | DELENA CAHEE CHAVIS | ADDRESS ON FILE | | | | | | |
| 11538606 | DELGE | ATTN: GEORGE SANDFORD | PO BOX 1183 | | ROSENBERG | TX | 77471 | |
| 12138492 | DELGE | P.O. BOX 1183 | | | ROSENBERG | TX | 77471 | |
| 12406954 | DELIGANS VALVES INC | 1013 EAST STREET | | | HOUMA | LA | 70363 | |
| 12138493 | DELMAR SYSTEMS, INC. | 900 TOWN & COUNTRY LN | | | HOUSTON | TX | 77024 | |
| 12413127 | DELMAR SYSTEMS, INC. | JAMES SOLIAH | 900 TOWN & COUNTRY LN | | HOUSTON | TX | 77024 | |
| 12414545 | DELOITTE TAX LLP | PO BOX 2079 | | | CAROL STREAM | IL | 60132-2079 | |
| 11538611 | DELOITTE TRANSACTIONS BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |
| 11538612 | DOLORES GARRETT CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 12412875 | DELREIZE EDWARDS | ADDRESS ON FILE | | | | | | |
| 11538613 | DELREIZE EDWARDS | ADDRESS ON FILE | | | | | | |
| 12409234 | DELTA CORMIER BROUSSARD | ADDRESS ON FILE | | | | | | |
| 11538614 | DELTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PKWY | | | ALPHARETTA | GA | 30009 | |
| 12415266 | DELTA DEVELOPMENT CO INC | SEC 71E P O BOX J | | | CONCORD | CA | 94524 | |
| 11541709 | DELTA EVE BROUSSARD ABSHIRE | ADDRESS ON FILE | | | | | | |
| 12408740 | DELTA MAE HEBERT SEAUX | ADDRESS ON FILE | | | | | | |
| 11816806 | Delta Missy's Supermarket DBA Cypress Point Fresh Market | P.O. Box 907 | | | Watson | LA | 70786 | |
| 11656127 | Delta Rigging & Tools | 125 McCarty Drive | | | Houston | TX | 77029 | |
| 11538615 | DELTA RIGGING & TOOLS | ATTN: MARTHA HENDON | 125 MCCARTY ST | | HOUSTON | TX | 77029 | |
| 12138981 | DELTA SCREENS | P O BOX 842397 | | | HOUSTON | TX | 77284 | |
| 12138494 | DELTA SUBSEA, LLC | 550 CLUB DRIVE, STE 345 | | | MONTGOMERY | TX | 77316 | |
| 12415257 | DELTA SUBSEA, LLC | SCOTT DINGMAN | 550 CLUB DRIVE, STE 345 | | MONTGOMERY | TX | 77316 | |
| 12138495 | DELTA WORLD TIRE | 3432 BIENVILLE STREET | | | NEW ORLEANS | LA | 70119 | |
| 12413267 | DELTA WORLD TIRE | KATE SPANGENBER | 3432 BIENVILLE STREET | | NEW ORLEANS | LA | 70119 | |
| 12413679 | DELTIDE FISHING AND RENTAL TOOLS | ADDRESS ON FILE | | | | | | |
| 12146348 | DELTIDE FISHING AND RENTAL TOOLS INC | 42637 Highway 23 | | | Venice | LA | 70091 | |
| 11538619 | DELYEA, HOUSTON | ADDRESS ON FILE | | | | | | |
| 12138496 | DEMEX INTERNATIONAL INC | 7144 DUMMYLINE ROAD | | | PICAYUNE | MS | 39466 | |
| 12413306 | DEMEX INTERNATIONAL INC | KIM KENNEDY | 7144 DUMMYLINE ROAD | | PICAYUNE | MS | 39466 | |
| 11538621 | DEMMER, RACHEL | ADDRESS ON FILE | | | | | | |
| 12410744 | DENBURY MANAGEMENT INC | 5100 TENNYSON PKWY STE 3000 | | | PLANO | TX | 75024 | |
| 12412135 | DENISE A SIMON | ADDRESS ON FILE | | | | | | |
| 12413907 | DENISE BECKWITH DOYLE | ADDRESS ON FILE | | | | | | |
| 11535385 | DENISE L SLOUGH | ADDRESS ON FILE | | | | | | |
| 12411541 | DENISE MARIE ROMAIN THOMAS | ADDRESS ON FILE | | | | | | |
| 11538623 | DENISE MONEALIX GAGE | ADDRESS ON FILE | | | | | | |
| 11538624 | DENISE RAY DRAKE TURNER | ADDRESS ON FILE | | | | | | |
| 12408722 | DENISE RENEE AINSWORTH | ADDRESS ON FILE | | | | | | |
| 12408653 | DENNIS A CROSS ESTATE | ADDRESS ON FILE | | | | | | |
| 12408691 | DENNIS D NEBBE | ADDRESS ON FILE | | | | | | |
| 12414395 | DENNIS JOSLIN COMPANY LLC | ADDRESS ON FILE | | | | | | |
| 12407363 | DENNIS LYNN MHIRE | ADDRESS ON FILE | | | | | | |
| 11535375 | DENNIS MICHAEL CURRY | ADDRESS ON FILE | | | | | | |
| 12414922 | DENNIS MITCHELL | ADDRESS ON FILE | | | | | | |
| 12408457 | DENNIS OWENS BUXTON | ADDRESS ON FILE | | | | | | |
| 12409979 | DENNIS P. HAAS | ADDRESS ON FILE | | | | | | |
| 11538625 | DENNIS SIMS | ADDRESS ON FILE | | | | | | |
| 12281280 | DENNIS W. SIMS | ADDRESS ON FILE | | | | | | |
| 12407276 | DENNIS WALL | ADDRESS ON FILE | | | | | | |
| 12410328 | DENNY WIGGINS | ADDRESS ON FILE | | | | | | |
| 11538626 | DENTON C VINCENT | ADDRESS ON FILE | | | | | | |
| 11538628 | DENTON COUNTY | 401 W. HICKORY | | | DENTON | TX | 76201-9030 | |
| 12414319 | DENTON COUNTY | P.O. BOX 90223 | | | DENTON | TX | 76202-5223 | |
| 11538630 | DEPARTMENT OF FINANCE STATE COMPTROLLER'S OFFICE | 100 NORTH UNION STREET SUITE #274 | | | MONTGOMERY | AL | 36104 | |
| 11553661 | DEPARTMENT OF HOMELAND SECURITY | 2707 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20528-0525 | |
| 12413576 | DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | 825 KALISTE SALOOM RD. | BRANDYWINE III, STE 220 | LAFAYETTE | LA | 70508 | |
| 12413023 | DEPARTMENT OF THE ARMY | GALVESTON DISTRICT, CORPS OF ENGINEERS | P.O. BOX 1229 | | GALVESTON | TX | 77553-1229 | |
| 12407467 | DEPARTMENT OF THE INTERIOR-PLANS UNIT | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123-2394 | |
| 12413094 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0039 | |
| 12567370 | Department of Treasury - Internal Revenue Service | CAROLYN HARRIS | 1919 Smith Street 5022HOU | | Houston | TX | 77002 | |
| 12233758 | Department of Treasury - Internal Revenue Service | Carolyn Harris | Bankruptcy Specialist | 1919 Smith Street 5022HOU | Houston | TX | 77002 | |
| 12567370 | Department of Treasury - Internal Revenue Service | P.O. Box 7317 | | | Philadelphia | PA | 19101-7317 | |
| 12567370 | Department of Treasury - Internal Revenue Service | P. O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 11538635 | DERAY, MATTHEW | ADDRESS ON FILE | | | | | | |
| 12412898 | DEREK CRUSAN | ADDRESS ON FILE | | | | | | |
| 11538636 | DEREK CRUSAN | ADDRESS ON FILE | | | | | | |
| 12414653 | DEREK FULLER | ADDRESS ON FILE | | | | | | |
| 11533245 | DEROUEN, DARRYL | ADDRESS ON FILE | | | | | | |
| 12414636 | DERRICK CORP | PO BOX 301191 | | | DALLAS | TX | 75303-1191 | |
| 12137923 | Derrick Daniels | ADDRESS ON FILE | | | | | | |
| 11533729 | DERRICK, III, JAMES | ADDRESS ON FILE | | | | | | |
| 11535377 | DERRY KATHLEEN WILKENS | ADDRESS ON FILE | | | | | | |
| 12413391 | DESTIN PIPELINE COMPANY, LLC | LORRAINE GRAY | P.O. BOX 1227 | | HOUSTON | TX | 77251 | |
| 12137911 | DESTIN PIPELINE COMPANY, LLC | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 11538640 | DETECHTION TECHOLOGIES | ATTN: MARIO TREVINO | 24 GREENWAY PLAZA, SUITE 1050 | | HOUSTON | TX | 77046 | |
| 11553728 | DEUTSCHE BANK AG | TAUNUSANLAGE 12 | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| 12137912 | DEUTSCHE BANK AG | Global Trade Finance Operations | 60 Wall Street 25th Floor | Mail Stop NYC60-3817 | New York | NY | 10005 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12413318 | DEUTSCHE BANK AG - GLOBAL TRADE FINANCE OPER | KONNI GEPPERT | 60 WALL STREET 23RD FLOOR SUITE 1200 | MAIL STOP NYC60-3817 | | NEW YORK | NY | 10005 |
| 12138497 | Deutsche Bank AG New York Branch | 60 Wall Street | 15th Floor | | New York | NY | 10005 |
| 11553697 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET | | | NEW YORK | NY | 10005 |
| 12138499 | Deutsche Bank Trust Company Americas | 60 Wall Street | 15th Floor | | New York | NY | 10005 |
| 11538642 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL ST | | | NEW YORK | NY | 10005 |
| 12138498 | Deutschebank AG New York Branch | 60 Wall Street | 23rd Floor, Suite 1200 | | New York | NY | 10005 |
| 12412162 | DEUTSER, LLC | ADAM MAURER | 5847 SAN FELIPE ST | SUITE 2500 | | HOUSTON | TX | 77057 |
| 12138971 | DEVALL DIESEL SERVICES, LLC | P O BOX 54310 | | | NEW ORLEANS | LA | 70154-4310 |
| 11533246 | DEVILLE, RICKY | ADDRESS ON FILE | | | | | |
| 12411238 | DEVIN & CHAD BROOKS TESTAMENTARY TRUST | ADDRESS ON FILE | | | | | |
| 12410355 | DEVIN M MCCOMB | ADDRESS ON FILE | | | | | |
| 12147334 | DEVON | 333 WEST SHERIDAN AVENUE | | | OKLAHOMA CITY | OK | 73102-5015 |
| 11534007 | DEVON ENERGY CORPORATION | PO BOX 843559 | | | DALLAS | TX | 75284-3559 |
| 12409882 | DEVON ENERGY PRODUCTION COMPANY LP | 333 WEST SHERIDAN AVE | | | OKLAHOMA | OK | 73102 |
| 12408561 | DEVON ENERGY PRODUCTION COMPANY, LP | 20 NORTH BROADWAY | | | OKLAHOMA CITY | OK | 73102-8260 |
| 12407460 | DEVON LOUISIANA CORPORATION | 1200 SMITH STE 3300 | | | HOUSTON | TX | 77002 |
| 12414740 | DEVON SFS OPERATING INC | PO BOX 4616 | | | HOUSTON | TX | 77210-4616 |
| 12408290 | DEWAYNE GAUGHT | ADDRESS ON FILE | | | | | |
| 12409068 | DEWEY H HOKE | ADDRESS ON FILE | | | | | |
| 11538649 | DEWOLFE, BRANDON | ADDRESS ON FILE | | | | | |
| 12278298 | DeWolfe, Brandon | ADDRESS ON FILE | | | | | |
| 12408010 | DEXTER DICKEY | ADDRESS ON FILE | | | | | |
| 12137914 | DEXTER DICKEY | ADDRESS ON FILE | | | | | |
| 11538650 | DEXTER DICKEY | ADDRESS ON FILE | | | | | |
| 12408385 | DEXTER G HARRISON | ADDRESS ON FILE | | | | | |
| 11535378 | DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | |
| 11535379 | DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | |
| 12412989 | DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | |
| 12412995 | DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | |
| 11533247 | DIAL, JOSHUA | ADDRESS ON FILE | | | | | |
| 12408570 | DIAMOND A EXPLORATION LLC | ADDRESS ON FILE | | | | | |
| 12407117 | DIAMOND MINERALS LLC | ADDRESS ON FILE | | | | | |
| 12200299 | Diamond Oil Field Supply, Inc. | 201 Cummings Rd. | | | Broussard | LA | 70518 |
| 12200299 | Diamond Oil Field Supply, Inc. | C/O Rush, Rush & Calogero | Attn Charles M. Rush | 202 Magnate Drive | Lafayette | LA | 70508 |
| 12200299 | Diamond Oil Field Supply, Inc. | PO Box 1168 | | | Broussard | LA | 70518 |
| 12138972 | DIAMOND PETROLEUM VENTURES LLC | 2801 SE EVANGELINE THWY | | | LAFAYETTE | LA | 70508 |
| 12138501 | DIAMOND SERVICE CORPORATION | PO BOX 1286 | | | MORGAN CITY | LA | 70381 |
| 12415306 | DIAMOND SERVICE CORPORATION | STEPHEN SWIER | PO BOX 1286 | | MORGAN CITY | LA | 70381 |
| 12410187 | DIANA EILEEN CRUZ | ADDRESS ON FILE | | | | | |
| 11535370 | DIANA KAY MARCHES | ADDRESS ON FILE | | | | | |
| 12411593 | DIANA KULWICKI | ADDRESS ON FILE | | | | | |
| 12410957 | DIANA P COPE | ADDRESS ON FILE | | | | | |
| 12407578 | DIANE E SWEARENGIN | ADDRESS ON FILE | | | | | |
| 12407818 | DIANE FORET STEVENS | ADDRESS ON FILE | | | | | |
| 12414919 | DIANE GARTOUCIES PEOPLES | ADDRESS ON FILE | | | | | |
| 12408364 | DIANE M DUNN HAMMOCK | ADDRESS ON FILE | | | | | |
| 12411504 | DIANE M INC | 712 MAIN ST | SUITE 2200 | | HOUSTON | TX | 77002-3290 |
| 12407180 | DIANE MARY SCHULZE | ADDRESS ON FILE | | | | | |
| 12409745 | DIANE PORTER DONINHOUR | ADDRESS ON FILE | | | | | |
| 12412004 | DIANE S BOUL | ADDRESS ON FILE | | | | | |
| 12407571 | DIANN MARIE DRAKE FOSTER | ADDRESS ON FILE | | | | | |
| 12412048 | DIANNA G MENARD | ADDRESS ON FILE | | | | | |
| 12408127 | DIANNA LAY SILK ATKINSON | ADDRESS ON FILE | | | | | |
| 12414143 | DIANNA N WRIGHT | ADDRESS ON FILE | | | | | |
| 11535372 | DIANNE BELLONI | ADDRESS ON FILE | | | | | |
| 12408214 | DIANNE D. KINGSLEY | ADDRESS ON FILE | | | | | |
| 12407629 | DIANNE KRENEK CALVO | ADDRESS ON FILE | | | | | |
| 12410959 | DIANNE MILLER BROCK | ADDRESS ON FILE | | | | | |
| 12407934 | DIANNE T OZMENT | ADDRESS ON FILE | | | | | |
| 11538656 | DIBB, BRIAN | ADDRESS ON FILE | | | | | |
| 11541726 | DICK BELL TRUST | ADDRESS ON FILE | | | | | |
| 12409203 | DICK TIDROW & NORMA TIDROW | ADDRESS ON FILE | | | | | |
| 12412416 | DICK WATT D/B/A | ADDRESS ON FILE | | | | | |
| 11533248 | DICKEY, JACKIE | ADDRESS ON FILE | | | | | |
| 12273774 | Dickinson ISD - Galveston County Tax Office | P.O. Box 1169 | | | Galveston | TX | 77553 |
| 12273774 | Dickinson ISD - Galveston County Tax Office | Yolanda M. Humphrey | 1235 North Loop West Suite 600 | | Houston | TX | 77008 |
| 12146350 | DICKINSON LAND | 302 Diamond Springs Trail | | | Ogallala | NE | 69153 |
| 11538657 | DILLARD, SAMUEL | ADDRESS ON FILE | | | | | |
| 11538658 | DILLEHAY, ARTHUR | ADDRESS ON FILE | | | | | |
| 11541728 | DIMMITT D PERKINS DECEASED | ADDRESS ON FILE | | | | | |
| 12408021 | DINE BERNICE LEE CONNER | ADDRESS ON FILE | | | | | |
| 12408289 | DINETTA DEROUEN | ADDRESS ON FILE | | | | | |
| 12409498 | DINO-DUE A TEXAS LIMITED | ADDRESS ON FILE | | | | | |
| 12413566 | DIOCESE OF HOUMA THIBODAUX | ADDRESS ON FILE | | | | | |
| 12408924 | DIONNE M ROBICHAUX | ADDRESS ON FILE | | | | | |
| 12411805 | DIPUMA | 8179 ALMEDA ROAD | | | HOUSTON | TX | 77054 |
| 11538661 | DIRECTV | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 |
| 12412910 | DIRK DAILEY | ADDRESS ON FILE | | | | | |
| 11538662 | DIRK DAILEY | ADDRESS ON FILE | | | | | |
| 12274907 | Disa Global Solutions | Disa Inc | 10900 Corporate Center Drive Ste#250 | | Houston | TX | 77041 |
| 12138973 | DISA INC | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | HOUSTON | TX | 77041 |
| 12412743 | DISA INC | CHANDRA VOLCY | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | HOUSTON | TX | 77041 |
| 11538665 | DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 2400 | | | TULSA | OK | 74102-2400 |
| 12415396 | DISCOVERY LAND GROUP | TRACEY MELANCON | P.O BOX 53411 | | LAFAYETTE | LA | 70505 |
| 11538668 | DISCOVERY PRODUCER SERVICES | ATTN: CHERYL GEIGER | ONE WILLIAMS CENTER WRC3-3 | | TULSA | OK | 74172 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 36 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12414206 | DISCOVERY PRODUCER SERVICES LLC | P.O. BOX 2400 | | | TULSA | OK | 74102-2400 | |
| 12146340 | Discovery Producer Services LLC | 1474 Highway 24 | | | Larose | LA | 70373 | |
| 11538672 | DISHMAN & BENNET SPECIALTY CO | ATTN: GERALD DISHMAN | PO BOX 287 | | HOUMA | LA | 70361 | |
| 12338974 | DISHMAN & BENNET SPECIALTY CO | PO BOX 287 | | | HOUMA | LA | 70361 | |
| 12406085 | DISHMAN JR, GEORGE A | ADDRESS ON FILE | | | | | | |
| 12406069 | DISHMAN, JAMES C | ADDRESS ON FILE | | | | | | |
| 11538673 | DISTRIBUTION NOW | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | |
| 12415469 | DISTRIBUTION NOW | VICKI PICKENS | 7909 PARKWOOD CIRCLE DRIVE | | HOUSTON | TX | 77036 | |
| 12406108 | DIVERSE OPERATING COMPANY | 820 GESSNER RD STE 1350 | | | HOUSTON | TX | 77024 | |
| 12411856 | DIVERSE RIMCO | ADDRESS ON FILE | | | | | | |
| 11538675 | DIVERSE SAFETY AND SCAFFOLDING LLC | 4308 HIGHWAY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| 12413009 | DIVERSE SAFETY AND SCAFFOLDING LLC | FRANLASSEIGNE | 4308 HIGHWAY 90 WEST | | NEW IBERIA | LA | 70560 | |
| 11533585 | DIVERSIFIED CREDIT PORTFOLIO LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533586 | DIVERSIFIED CREDIT PORTFOLIO LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| 11533587 | DIVERSIFIED REAL ASSET CIT | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11620416 | Diversified Well Logging, LLC | 711 W 10th St | | | Reserve | LA | 70084 | |
| 12138976 | DIVERSIFIED WELL LOGGING, LLC | 711 WEST 10TH STREET | | | RESERVE | LA | 70084 | |
| 12276275 | Diversified Well Logging, LLC | 711 West Tenth Street | | | Reserve | LA | 70084 | |
| 12412762 | DIVERSIFIED WELL LOGGING, LLC | CHRIS DEDON | 711 WEST 10TH STREET | | RESERVE | LA | 70084 | |
| 12276275 | Diversified Well Logging, LLC | c/o Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 12276275 | Diversified Well Logging, LLC | Herschel Doy Dugas, Jr. | 111 W. 10th Street | | Reserve | LA | 70084 | |
| 12406882 | DIXIE L HESTER MAYFIELD | ADDRESS ON FILE | | | | | | |
| 12407461 | DKM INTERESTS LLC | ADDRESS ON FILE | | | | | | |
| 12413346 | DLM INTERESTS LLC | ADDRESS ON FILE | | | | | | |
| 11535364 | DLM INTERESTS LLC | P O BOX 303069 | | | AUSTIN | TX | 78703-0052 | |
| 12413513 | DLS LLC | MISTY LAVIOLETT | PO BOX 309 | | LYDIA | LA | 70569 | |
| 12138965 | DLS LLC | PO BOX 309 | | | LYDIA | LA | 70569 | |
| 11655657 | DLS, L.L.C. | 701 Robley Dr., Ste. 104 | | | Lafayette | LA | 70503 | |
| 12407584 | DNJ - RIDGEWOOD ENERGY CORPORATION | 1254 ENCLAVE PARKWAY | STE 600 | | HOUSTON | TX | 77077 | |
| 12138966 | DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | | | KATY | TX | 77449-5164 | |
| 11538682 | DNV GL NOBLE DENTON USA LLC | ATTN: LINDSEYTHIBODEA | 1400 RAVELLO DR | | KATY | TX | 77449-5164 | |
| 11767212 | DNV GL Noble Denton USA LLC | Attn. Yurguen Benitez | 1400 Ravello Drive | | Katy | TX | 77449 | |
| 11538683 | DOBECKA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 12408796 | DOBEKOS ENERGY CORPORATION | 2100 ROSS AVE. | SUITE 980 | | DALLAS | TX | 75201 | |
| 12413187 | DOCHERTY CONSULTING LLC | JIM DOCHERTY | 5311 HILLTOP DR. | | MIDLAND | TX | 79707 | |
| 11538684 | DOCHERTY CONSULTING LLC | PO BOX 421115 | | | HOUSTON | TX | 77242-1115 | |
| 12138502 | DOCO INDUSTRIAL INSULATORS INC. | 936 RIDGE RD | | | DUSON | LA | 70529 | |
| 12138503 | Docvue Llc | 19181 Hwy 8 | | | Morrison | CO | 80465 | |
| 12412974 | DOCVUE LLC | ERIN WHITE | 19181 HWY 8 | | MORRISON | CO | 80465 | |
| 11538686 | DODD, MARCUS | ADDRESS ON FILE | | | | | | |
| 12138504 | DOF SUBSEA USA INC | 5365 WEST SAM HOUSTON PARKWAY NORTH | SUITE 400 | | HOUSTON | TX | 77041 | |
| 12412936 | DOF SUBSEA USA INC | DWERRY HOUSE | 5365 WEST SAM HOUSTON PARKWAY NORTH | SUITE 400 | HOUSTON | TX | 77041 | |
| 11538688 | DOGGETT, DONALD | ADDRESS ON FILE | | | | | | |
| 12411834 | DOLORES DESARGANT | ADDRESS ON FILE | | | | | | |
| 11541733 | DOLORES MODERS TRUST | ADDRESS ON FILE | | | | | | |
| 12409553 | DOLPH BEADLE MOORE JR | ADDRESS ON FILE | | | | | | |
| 11538689 | DOLPHIN ENERGY EQUIPMENT LLC | 2135 HIGHWAY 6 SOUTH | | | HOUSTON | TX | 77077 | |
| 12407609 | DOLPHIN LAND AND SEA | 127 N ROCKFERN CT | | | THE WOODLANDS | TX | 77380 | |
| 11541734 | DOMINIC J BAUDOIN | ADDRESS ON FILE | | | | | | |
| 11538691 | DOMINIC MITCHELL | ADDRESS ON FILE | | | | | | |
| 12409298 | DOMINION EXPLORATION | ADDRESS ON FILE | | | | | | |
| 12147336 | DOMINION EXPLORATION & PRODUCTION, INC. | 1000 CONSOL ENERGY DR | | | CANONSBURG | PA | 15317-6506 | |
| 12415107 | DOMINION OKLAHOMA TEXAS | ADDRESS ON FILE | | | | | | |
| 11533999 | DOMINION OKLAHOMA TEXAS | 14000 QUAIL SPRINGS PARKWAY | SUITE 600 | | OKLAHOMA CITY | OK | 73134-2600 | |
| 12412914 | DON BERTRAND | ADDRESS ON FILE | | | | | | |
| 11538692 | DON BERTRAND | ADDRESS ON FILE | | | | | | |
| 12411601 | DON J ROBICHAUX | ADDRESS ON FILE | | | | | | |
| 11541735 | DON M CLEMENT JR | ADDRESS ON FILE | | | | | | |
| 12407724 | DON STUART & NOREEN STUART | ADDRESS ON FILE | | | | | | |
| 11541737 | DONALD A OLSON | ADDRESS ON FILE | | | | | | |
| 12407787 | DONALD AND CAROLINE REICH FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 11538693 | DONALD BREAUX | ADDRESS ON FILE | | | | | | |
| 12414030 | DONALD CIMRHANZEL | ADDRESS ON FILE | | | | | | |
| 12408823 | DONALD DARDA | ADDRESS ON FILE | | | | | | |
| 11538694 | DONALD DUPLANTIS | ADDRESS ON FILE | | | | | | |
| 12414065 | DONALD E DESHANE DECD | ADDRESS ON FILE | | | | | | |
| 12415071 | DONALD E LITTLE | ADDRESS ON FILE | | | | | | |
| 11538695 | DONALD EDWARD JOHNSON | ADDRESS ON FILE | | | | | | |
| 12413874 | DONALD GLYNN RITCHEY UNLEASED | ADDRESS ON FILE | | | | | | |
| 12410342 | DONALD GRIMM | ADDRESS ON FILE | | | | | | |
| 12414252 | DONALD H. SOBBA | ADDRESS ON FILE | | | | | | |
| 12412056 | DONALD JAMES YOUNG | ADDRESS ON FILE | | | | | | |
| 12406928 | DONALD L PELTIER | ADDRESS ON FILE | | | | | | |
| 11541741 | DONALD L. OLIVER | ADDRESS ON FILE | | | | | | |
| 12409610 | DONALD L. PELTIER, III | ADDRESS ON FILE | | | | | | |
| 12407722 | DONALD LEE JONES | ADDRESS ON FILE | | | | | | |
| 11535360 | DONALD LEE SMITH | ADDRESS ON FILE | | | | | | |
| 12408694 | DONALD O KIGHT | ADDRESS ON FILE | | | | | | |
| 12410094 | DONALD R STEWART | ADDRESS ON FILE | | | | | | |
| 12414605 | DONALD RAY DEROUEN | ADDRESS ON FILE | | | | | | |
| 12411118 | DONALD THERIOT | ADDRESS ON FILE | | | | | | |
| 11535362 | DONALD V CRIDER | ADDRESS ON FILE | | | | | | |
| 11535351 | DONALD V CRIDER & JANE A CRIDER | ADDRESS ON FILE | | | | | | |
| 12410734 | DONALD W GUIDRY | ADDRESS ON FILE | | | | | | |
| 12410992 | DONALD W MEAUX | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12411557 | DONALD WALL | ADDRESS ON FILE | | | | | | |
| 12409752 | DONATO, MINX, BROWN & POOL, P.C. | 3200 SOUTHWEST FREEWAY #2300 | | | HOUSTON | TX | 77027-7527 | |
| 12411728 | DONDA R DYE | ADDRESS ON FILE | | | | | | |
| 12409424 | DONELSON CAFFERY | ADDRESS ON FILE | | | | | | |
| 12411866 | DONITA J ABATE | ADDRESS ON FILE | | | | | | |
| 12408518 | DONNA ANNA MARIE LEMAIRE | ADDRESS ON FILE | | | | | | |
| 12413699 | DONNA GUENO RICHARD | ADDRESS ON FILE | | | | | | |
| 12412918 | DONNA HUNT | ADDRESS ON FILE | | | | | | |
| 11538698 | DONNA HUNT | ADDRESS ON FILE | | | | | | |
| 11535354 | DONNA J PHILLIPS | ADDRESS ON FILE | | | | | | |
| 12411468 | DONNA KAY STURLESE MCDONALD | ADDRESS ON FILE | | | | | | |
| 11535355 | DONNA LEE BUCHANAN | ADDRESS ON FILE | | | | | | |
| 12409176 | DONNA LEE MRKVICKA ARDELL | ADDRESS ON FILE | | | | | | |
| 12408833 | DONNA LEMAIRE REESE | ADDRESS ON FILE | | | | | | |
| 12409706 | DONNA LOU DELCAMBRE TRAPPEY | ADDRESS ON FILE | | | | | | |
| 12411776 | DONNA LUE HARKEY | ADDRESS ON FILE | | | | | | |
| 12408103 | DONNA MARIE THERIOT GRANGER | ADDRESS ON FILE | | | | | | |
| 12410420 | DONNA PHARR | ADDRESS ON FILE | | | | | | |
| 12409514 | DONNA WATERMAN | ADDRESS ON FILE | | | | | | |
| 12137995 | DONNELLEY FINANCIAL SOLUTIONS | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 11538699 | DONNELLEY FINANCIAL SOLUTIONS | ATTN: AMY WOLFE | 35 W WACKER DRIVE | | CHICAGO | IL | 60601 | |
| 12108550 | Donnelley Financial, LLC | 35 W Wacker Drive, 35th Floor | | | Chicago | IL | 60601 | |
| 12108550 | Donnelley Financial, LLC | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| 12138967 | DONOVAN CONTROLS LLC | P O BOX 2582 | | | MANDEVILLE | LA | 70470 | |
| 11538702 | DOOLEY, NERRY | ADDRESS ON FILE | | | | | | |
| 12410270 | DORA LEE KOENIG COBB | ADDRESS ON FILE | | | | | | |
| 12415173 | DORA M WELCH | ADDRESS ON FILE | | | | | | |
| 11541751 | DORA14 ROYALTIES LLC | 4420 SUMAC LANE | | | LITTLETON | CO | 80123 | |
| 12138505 | Dorado Deep GP, LLC | 333 Clay Street, Suite 200 | | | Houston | TX | 77002 | |
| 12409869 | DORADO DEEP GP, LLC | 333 CLAY ST STE 2900 | | | HOUSTON | TX | 77002 | |
| 11533802 | DORADO DEEP GP, LLC | TWO ALLEN CENTER, 1200 SMITH STREET | | | HOUSTON | TX | 77002 | |
| 12410128 | DORCHESTER MINERALS LP | ADDRESS ON FILE | | | | | | |
| 12413171 | DORCHESTER MINERALS OKLA LP | ADDRESS ON FILE | | | | | | |
| 11541752 | DORCHESTER MINERALS OPERATING LP | 3838 OAK LAWN AVENUE | SUITE 300 | | DALLAS | TX | 75219-4541 | |
| 12412626 | DORENE A ROBINSON | ADDRESS ON FILE | | | | | | |
| 12408146 | DORESTAN BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12414103 | DORETHA TAYLOR JONES | ADDRESS ON FILE | | | | | | |
| 12413940 | DORIS BRADBERRY SYLVE | ADDRESS ON FILE | | | | | | |
| 12409480 | DORIS J MCBRIDE SCHOLEFIELD | ADDRESS ON FILE | | | | | | |
| 12413857 | DORIS KRENEK BRANDES | ADDRESS ON FILE | | | | | | |
| 12415106 | DORIS KRENEK BRANDES AND | ADDRESS ON FILE | | | | | | |
| 12410749 | DORIS L. BERTRAND | ADDRESS ON FILE | | | | | | |
| 12411215 | DORIS NEWTON HARRINGTON | ADDRESS ON FILE | | | | | | |
| 12406829 | DORIS RUNACRES | ADDRESS ON FILE | | | | | | |
| 12414609 | DORIS STEWART | ADDRESS ON FILE | | | | | | |
| 11533249 | DORN, FREDERICK | ADDRESS ON FILE | | | | | | |
| 12407828 | DOROTHY AGNES THERIOT COLLINS | ADDRESS ON FILE | | | | | | |
| 12407972 | DOROTHY ANNE RINEBOLT | ADDRESS ON FILE | | | | | | |
| 12410513 | DOROTHY BACCIGALOPI FALKENBERG | ADDRESS ON FILE | | | | | | |
| 12411731 | DOROTHY BRAUN POOLE | ADDRESS ON FILE | | | | | | |
| 12414734 | DOROTHY BROUSSARD BELL | ADDRESS ON FILE | | | | | | |
| 12407261 | DOROTHY COLEMAN AXMNT | ADDRESS ON FILE | | | | | | |
| 12413837 | DOROTHY DEHAVEN LOVETT | ADDRESS ON FILE | | | | | | |
| 11538703 | DOROTHY FONTENETTE | ADDRESS ON FILE | | | | | | |
| 12415052 | DOROTHY G ROBBINS | ADDRESS ON FILE | | | | | | |
| 12409418 | DOROTHY GARNER ALEXIS | ADDRESS ON FILE | | | | | | |
| 11541754 | DOROTHY GENEVA BLACKWELL GREER FAM TR | ADDRESS ON FILE | | | | | | |
| 12408336 | DOROTHY HOSKIN ALBARADO | ADDRESS ON FILE | | | | | | |
| 12408858 | DOROTHY J PAYNE | ADDRESS ON FILE | | | | | | |
| 12411181 | DOROTHY M. MARR | ADDRESS ON FILE | | | | | | |
| 12408730 | DOROTHY MAE TRAHAN MENARD | ADDRESS ON FILE | | | | | | |
| 11541756 | DOROTHY MARIK PUSTKA | ADDRESS ON FILE | | | | | | |
| 12409695 | DOROTHY MONK | ADDRESS ON FILE | | | | | | |
| 12407129 | DOROTHY REEVES SONNIER | ADDRESS ON FILE | | | | | | |
| 11535350 | DOROTHY SAUNDERS | ADDRESS ON FILE | | | | | | |
| 11538704 | DOROTHY SIMS CRAWFORD | ADDRESS ON FILE | | | | | | |
| 12408697 | DOT K INC. | 203 LOUIE DRIVE | | | LAFAYETTE | LA | 70503 | |
| 12410227 | DOTTIE JEAN LARKIN | ADDRESS ON FILE | | | | | | |
| 12413111 | DOUBLE J OIL AND GAS INTERESTS LLC | ADDRESS ON FILE | | | | | | |
| 11541759 | DOUBLE J OIL AND GAS INTERESTS LLC | P O BOX 3519 | | | JACKSON | WY | 83001 | |
| 12408074 | DOUBLE U OIL COMPANY LTD | 153 TREELINE PARK | SUITE 300 | | SAN ANTONIO | TX | 78209-1880 | |
| 11538705 | DOUBLETREE BY HILTON - LAFAYETTE | ATTN: LINDASONNIER | 1521 WEST PINHOOK ROAD | | LAFAYETTE | LA | 70503 | |
| 11538706 | DOUCET, RICHARD | ADDRESS ON FILE | | | | | | |
| 12409396 | DOUGLAS A THOMAS | ADDRESS ON FILE | | | | | | |
| 11538707 | DOUGLAS COON | ADDRESS ON FILE | | | | | | |
| 11538708 | DOUGLAS DORNAK | ADDRESS ON FILE | | | | | | |
| 12411509 | DOUGLAS E NEBBE | ADDRESS ON FILE | | | | | | |
| 12407332 | DOUGLAS FOREMAN | ADDRESS ON FILE | | | | | | |
| 11541761 | DOUGLAS G. ELLIOT | ADDRESS ON FILE | | | | | | |
| 11535341 | DOUGLAS K DIETRICH | ADDRESS ON FILE | | | | | | |
| 11535342 | DOUGLAS M KAYES | ADDRESS ON FILE | | | | | | |
| 11533588 | DOUGLAS MACAFEE | ADDRESS ON FILE | | | | | | |
| 12409032 | DOUGLAS MCARTHUR ALEXIS | ADDRESS ON FILE | | | | | | |
| 12408091 | DOUGLAS MCARTHUR HAYNIE | ADDRESS ON FILE | | | | | | |
| 11540771 | DOUGLAS SCANNELL | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12412926 | DOUGLAS SEAL | ADDRESS ON FILE | | | | | | |
| 11538709 | DOUGLAS SEAL | ADDRESS ON FILE | | | | | | |
| 12410938 | DOUGLAS W & ANGELICA C DURAND | ADDRESS ON FILE | | | | | | |
| 12138506 | DOVECO LLC | 4137 BOARDWALK BLVD | | | SEABROOK | TX | 77586 | |
| 12415158 | DOVECO LLC | ROLAND DOVE | 4137 BOARDWALK BLVD | | SEABROOK | TX | 77586 | |
| 11655904 | Downhole Solutions | 79617 Hwy 41 | | | Bush | LA | 70431 | |
| 12138968 | DOWNHOLE SOLUTIONS, INC | 79617 HWY 41 | | | BUSH | LA | 70431 | |
| 11538713 | DOYLE, JARRETT | ADDRESS ON FILE | | | | | | |
| 11533250 | DOYLE, NICOLE | ADDRESS ON FILE | | | | | | |
| 12412618 | DR H E ROENSCH ESTATE | ADDRESS ON FILE | | | | | | |
| 12407247 | DR JOHN E COBB | ADDRESS ON FILE | | | | | | |
| 12413802 | DR JOHN T WYNN | ADDRESS ON FILE | | | | | | |
| 12409344 | DR MICHAEL L MCNEIL | ADDRESS ON FILE | | | | | | |
| 12409472 | DR. CHARLES H. COLVIN III | ADDRESS ON FILE | | | | | | |
| 11538714 | DRAGON DEEPWATER DEVELOPMENT, INC. | 13711 TURN POINT COURT | | | HOUSTON | TX | 77044 | |
| 12415280 | DRAGON DEEPWATER DEVELOPMENT, INC. | SHERARD HUBBERT | 13711 TURN POINT COURT | | HOUSTON | TX | 77044 | |
| 11533239 | DRAGULSKI, TODD | ADDRESS ON FILE | | | | | | |
| 12414520 | DRC PETROLEUM LTD | ADDRESS ON FILE | | | | | | |
| 11538716 | DRESSER-RAND CO | 1550 EAST OAK STREET | | | JENA | LA | 71342 | |
| 12132593 | Dresser-Rand Company | 15375 Memorial Drive | Suite 600 | | Houston | TX | 77079 | |
| 12132593 | Dresser-Rand Company | P O Box 7247-6149 | | | Philadelphia | PA | 19170-6149 | |
| 11533240 | DREW, RALPH | ADDRESS ON FILE | | | | | | |
| 12138905 | DRILL CUTTINGS DISPOSAL COMPANY LLC | P O BOX 370 | | | MAURICE | LA | 70555 | |
| 12138970 | DRILLCHEM DRILLING SOLUTIONS | P.O. BOX 81735 | | | LAFAYETTE | LA | 70598-1735 | |
| 11538719 | DRILLING INFO, INC. | ATTN: GUY COSTLEY | 2901 VIA FORTUNA, BLDG. 6, STE.200 | | AUSTIN | TX | 78746 | |
| 12414846 | DRILLING SERVICES OF AMERICA | PO BOX 580 | | | CARENCRO | LA | 70520-0580 | |
| 12413412 | DRIL-QUIP INC | MARCUS NOBLES | PO BOX 973669 | | DALLAS | TX | 75397-3669 | |
| 11538722 | DRIL-QUIP INC | PO BOX 973669 | | | DALLAS | TX | 75397-3669 | |
| 12138908 | DRINKWATER PRODUCTS LLC | P O BOX 180 | | | CENTERVILLE | LA | 70522 | |
| 11533241 | DRISKO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 12408575 | DRIVETRAIN ADVISORS LTD | 200 EAST 57TH STREET | APT 16L | | NEW YORK | NY | 10022 | |
| 12411283 | DROST & BRAME -SL LLC | ADDRESS ON FILE | | | | | | |
| 12411281 | DRU WELDON DEROUEN | ADDRESS ON FILE | | | | | | |
| 12411308 | DRV ENERGY LLC | ADDRESS ON FILE | | | | | | |
| 12137996 | DS SERVICES OF AMERICA, INC. | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| 12415123 | DS SERVICES OF AMERICA, INC. | RHONDA LOCKHART | P.O. BOX 660579 | | DALLAS | TX | 75266-0579 | |
| 11535336 | DT ROYALTY PARTNERS LLC | PO BOX 30564 | | | AUSTIN | TX | 78755-3564 | |
| 11538728 | DTN LLC | 9110 W. DODGE RD | STE 100 | | OMAHA | NE | 68114 | |
| 11538729 | DTN LLC | 9110 WEST DODGE ROAD | SUITE 100 | | OMAHA | NE | 68114 | |
| 12415311 | DTN LLC | STEVE KRCEK | 9110 W. DODGE RD | STE 100 | OMAHA | NE | 68114 | |
| 12413799 | DUANE ALLAN EISEL | ADDRESS ON FILE | | | | | | |
| 12199154 | Duane Landry | ADDRESS ON FILE | | | | | | |
| 11533242 | DUBOIS, JOHN | ADDRESS ON FILE | | | | | | |
| 11533243 | DUBOSE, THOMAS | ADDRESS ON FILE | | | | | | |
| 11538732 | DUCOTE, RICHARD | ADDRESS ON FILE | | | | | | |
| 12411298 | DUDLEY P SPILLER JR | ADDRESS ON FILE | | | | | | |
| 12411299 | DUDLEY PHILIPS SPILLER JR | ADDRESS ON FILE | | | | | | |
| 11538735 | DUET, RONNIE | ADDRESS ON FILE | | | | | | |
| 11538736 | DUET, TODD | ADDRESS ON FILE | | | | | | |
| 11537207 | DUGAS OIL COMPANY, INC | ATTN: PATRICE WILLIAM | P.O. BOX 265 | | FRANKLIN | LA | 70538 | |
| 11538737 | DUGAS, DAVID | ADDRESS ON FILE | | | | | | |
| 11538738 | DUGAS, JEREMY | ADDRESS ON FILE | | | | | | |
| 11533244 | DUGAS, WALTER | ADDRESS ON FILE | | | | | | |
| 11533233 | DUHON, KEITH | ADDRESS ON FILE | | | | | | |
| 12147326 | DUKE ENERGY HYDROCARBONS, LLC | 550 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| 11537208 | DUMONO, ALLEN | ADDRESS ON FILE | | | | | | |
| 12414197 | DUNCAN ENERGY | ADDRESS ON FILE | | | | | | |
| 12413750 | DUNCAN WHITE | ADDRESS ON FILE | | | | | | |
| 11533234 | DUNCAN, DEBORAH | ADDRESS ON FILE | | | | | | |
| 12411665 | DUNE OPERATING COMPANY | 777 WALKER ST STE 2300 | | | HOUSTON | TX | 77002 | |
| 11533235 | DUNHAM, LENORA | ADDRESS ON FILE | | | | | | |
| 11533236 | DUNHAM, RICHARD | ADDRESS ON FILE | | | | | | |
| 11533237 | DUNN, JOSHUA | ADDRESS ON FILE | | | | | | |
| 11537209 | DUNNE, BRETT | ADDRESS ON FILE | | | | | | |
| 12146335 | Duperreault Consulting Inc. | Attn: Joseph Duperreault | 10609 124 St. NW | | Edmonton | AB | T5N 1S5 | Canada |
| 11533227 | DUPLANTIS SR., CRAIG | ADDRESS ON FILE | | | | | | |
| 11537210 | DUPLANTIS, DONALD | ADDRESS ON FILE | | | | | | |
| 11533238 | DUPLANTIS, HUNTER | ADDRESS ON FILE | | | | | | |
| 11537211 | DUPLANTIS, TYSON | ADDRESS ON FILE | | | | | | |
| 12409285 | DUPRE SINGLETARY SPILLER III | ADDRESS ON FILE | | | | | | |
| 11533228 | DUPRE, DRUIS | ADDRESS ON FILE | | | | | | |
| 11537212 | DURHAM, RICKEY | ADDRESS ON FILE | | | | | | |
| 12138909 | DURHAM'S INSPECTION SERVICES, INC. | 168 HILL TOP DR. | | | OPELOUSAS | LA | 70570 | |
| 11537214 | DURHAM'S INSPECTION SERVICES, INC. | ATTN: MIKE DURHAM | 168 HILL TOP DR. | | OPELOUSAS | LA | 70570 | |
| 11654700 | Durham's Inspection Services, Inc. | Orval Durham | 168 Hill Top Drive | | Opelousas | LA | 70570 | |
| 11534731 | DURONSLET, MARCEL J AND SHIRLEY R | ADDRESS ON FILE | | | | | | |
| 12407700 | DURPHY P. VINCENT | ADDRESS ON FILE | | | | | | |
| 12137937 | DUSTIN BESSON | ADDRESS ON FILE | | | | | | |
| 11537215 | DUSTIN BESSON | ADDRESS ON FILE | | | | | | |
| 12409053 | DUSTIN BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12414646 | DUSTIN LALONDE | ADDRESS ON FILE | | | | | | |
| 12409614 | DUSTIN STRACENER | ADDRESS ON FILE | | | | | | |
| 11537219 | DUTHU, DANE | ADDRESS ON FILE | | | | | | |
| 11537220 | DWAIN MICHAEL JOHNSON | ADDRESS ON FILE | | | | | | |
| 11537221 | DWAYNE ARCHANGEL | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12408776 | DWIGHT EDWARD MEAUX | ADDRESS ON FILE | | | | | | |
| 11537222 | DWIGHT W ANDRUS INSURANCE CO. | 500 DOVER BLVD | SUITE 110 | | | LAFAYETTE | LA | 70503 |
| 11537223 | DWYER, JOHN | ADDRESS ON FILE | | | | | | |
| 12274484 | DXP Enterprises Inc | 5301 Hollister St | | | | Houston | TX | 77040 |
| 12274484 | DXP Enterprises Inc | PO Box 201971 | | | | Dallas | TX | 75320 |
| 12138910 | DXP ENTERPRISES, INC. | PO BOX 1697 | | | | HOUSTON | TX | 77251 |
| 11540776 | DYER W PETTIJOHN | ADDRESS ON FILE | | | | | | |
| 12408407 | DYMPHNA POWELL WALKER | ADDRESS ON FILE | | | | | | |
| 11537226 | DYNAENERGETICS US, INC | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | | HOUSTON | TX | 77042 |
| 12413536 | DYNAENERGETICS US, INC | NELLY SANCHEZ | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | HOUSTON | TX | 77042 |
| 12177932 | DynaEnergetics US, Inc. | Clark Hill Strasburger | Robert P. Franke | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 |
| 12177932 | DynaEnergetics US, Inc. | Michelle Shepcton | 11800 Ridge Parkway, Suite 300 | | | Broomfield | CO | 80021 |
| 11537229 | DYNAMIC INDUSTRIES INC | ATTN: KATHY BERARD | P O BOX 9406 | | | NEW IBERIA | LA | 70562-9406 |
| 11537228 | DYNAMIC INDUSTRIES INC | P O BOX 9406 | | | | NEW IBERIA | LA | 70562-9406 |
| 11540777 | DYNAMIC OFFSHORE RESOURCES LLC | 1301 MCKINNEY STE 900 | | | | HOUSTON | TX | 77010 |
| 12407670 | DYNAMIC OFFSHORE RESOURCES NS LLC | ADDRESS ON FILE | | | | | | |
| 12410781 | DYNAMICS SEARCH PARTNERS | 515 MADISON AVE, SUITE 718 | | | | NEW YORK | NY | 10022 |
| 12410347 | DYNELL JONES | ADDRESS ON FILE | | | | | | |
| 12415400 | E BRYAN RIGGS CHILDRENS TRUST | ADDRESS ON FILE | | | | | | |
| 12407318 | E E SMITH AND LINDA SMITH | ADDRESS ON FILE | | | | | | |
| 11540779 | E F BESEMAN | ADDRESS ON FILE | | | | | | |
| 12411287 | E G L FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 11540781 | E H JACKSON III | ADDRESS ON FILE | | | | | | |
| 12407605 | E JANE VANTREASE | ADDRESS ON FILE | | | | | | |
| 12407547 | E SAUNDERS ALPAUGH, SR | ADDRESS ON FILE | | | | | | |
| 12409830 | E WYMAN WALKER | ADDRESS ON FILE | | | | | | |
| 11537232 | E&C FINFAN, INC | 5615 S. 129 E. AVENUE | | | | TULSA | OK | 70776 |
| 11537233 | E&C FINFAN, INC | ATTN: SEAN WILLIAMS | 5615 S. 129 E. AVENUE | | | TULSA | OK | 70776 |
| 12138513 | E&C FINFAN, INC. | 5615 S 129 E Avenue | | | | Tulsa | OK | 74134 |
| 12146338 | E&O Consulting, LLC | 3404 N Park Blvd | | | | Alcoa | TN | 37701-3208 |
| 12406946 | E. W. WRIGHT | ADDRESS ON FILE | | | | | | |
| 11537234 | EAGLE CONSULTING LLC | 850 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 |
| 12413820 | EAGLE MINERALS LLC | ADDRESS ON FILE | | | | | | |
| 12138510 | EAGLE PIPE, LLC | 9525 KATY FREEWAY | SUITE #306 | | | HOUSTON | TX | 77024 |
| 11537236 | EAGLE PIPE, LLC | ATTN: JARED LIGHT | 9525 KATY FREEWAY | SUITE #306 | | HOUSTON | TX | 77024 |
| 12407257 | EARL CONNER SR | ADDRESS ON FILE | | | | | | |
| 11540783 | EARL F. JAYNES | ADDRESS ON FILE | | | | | | |
| 12411358 | EARL VIGNE | ADDRESS ON FILE | | | | | | |
| 12411357 | EARL VIGNE | ADDRESS ON FILE | | | | | | |
| 12407198 | EARLE J CHRISTENBERRY, JR. | ADDRESS ON FILE | | | | | | |
| 11540784 | EARLE S LILLY | ADDRESS ON FILE | | | | | | |
| 12408549 | EARLENE HERBERT DEASON | ADDRESS ON FILE | | | | | | |
| 12409733 | EARLENE MARIE BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12411644 | EARLINE FRAND THOMAS | ADDRESS ON FILE | | | | | | |
| 11533229 | EARLY, MARVIN | ADDRESS ON FILE | | | | | | |
| 11537238 | EARTH SCIENCE ASSOCIATES | 4300 LONG BEACH BLVD | SUITE 310 | | | LONG BEACH | CA | 90807 |
| 12406848 | EARLICH F. BROACHA | ADDRESS ON FILE | | | | | | |
| 11537240 | EAST BAYSIDE LLC | 224 RUE ST PETER | | | | METAIRIE | LA | 70005 |
| 12411099 | EAST CAMERON GATHERING LLC | ADDRESS ON FILE | | | | | | |
| 11537242 | EAST CAMERON GATHERING LLC | 601 POYDRAS STREET | SUITE 1725 | | | NEW ORLEANS | LA | 70130-6033 |
| 12411097 | EAST CAMERON GATHERING LLC | 601 POYDRAS STREET | SUITE 1745 | | | NEW ORLEANS | LA | 70130 |
| 11537239 | EAST, BRYAN | ADDRESS ON FILE | | | | | | |
| 11533230 | EASTERLING, HORACE | ADDRESS ON FILE | | | | | | |
| 11537243 | EASY MONEY / HUGH A. WINFREE | 210 S BELL ST | | | | BELLVILLE | TX | 77418 |
| 11537244 | EATON OIL TOOLS INC | PO BOX 1050 | | | | BROUSSARD | LA | 70518 |
| 11533589 | EATON VANCE CLO 2013-1 LTD. | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 |
| 11533590 | EATON VANCE FLOATING RATE INCOME PLUS FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533579 | EATON VANCE FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 |
| 11533580 | EATON VANCE FLOATING RATE PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533581 | EATON VANCE FLOATING-RATE INCOME PLUS FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533582 | EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 |
| 11533583 | EATON VANCE FLOATING-RATE INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533584 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533573 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533574 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLT RATE INCOME PORT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533575 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLOATING RATE INCOME PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533576 | EATON VANCE LIMITED DURATION INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533577 | EATON VANCE LIMITED DURATION INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533578 | EATON VANCE SENIOR FLOATING RATE TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 |
| 11533567 | EATON VANCE SENIOR FLOATING-RATE TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533568 | EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 |
| 11533569 | EATON VANCE SENIOR INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533570 | EATON VANCE VT FLOATING-RATE INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 11533571 | EATON VANCE VT FLOATING-RATE INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 12412879 | EBI LIFTBOATS LLC | DENISE SERIGNE | 124 FINISH LINE LANE | | | HOUMA | LA | 70360 |
| 11655829 | EBI Liftboats, LLC | 124 Finish Line Lane | | | | Houma | LA | 70360 |
| 11533730 | EC 14 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 12412874 | ECAD, INC | DELMA ECKERT | P.O.BOX 51507 | | | MIDLAND | TX | 79710-1507 |
| 12138512 | Ecad, Inc | P.O.Box 51507 | | | | Midland | TX | 79710-1507 |
| 12138514 | ECHO OFFSHORE, LLC | 12306 Preece Court | | | | Cypress | TX | 77429 |
| 11537249 | ECHO OFFSHORE, LLC | 36499 PERKINS ROAD | | | | PRAIRIEVILLE | LA | 70769 |
| 11537250 | ECHO OFFSHORE, LLC | ATTN: CD SCHEMPF, JR. | 36499 PERKINS ROAD | | | PRAIRIEVILLE | LA | 70769 |
| 11541540 | ECKERT, CHARLES E | ADDRESS ON FILE | | | | | | |
| 12412659 | ECKFELDT, OLIVER B BONNET TTE | ADDRESS ON FILE | | | | | | |
| 12411052 | ECLIPSE PETROLEUM CORP | 5932 E 76TH PL S | | | | TULSA | OK | 74136 |

Exhibit C
Master Mailing List
Served via first class mail

| 12138515 | Ecopetrol America Inc | 2800 POST OAK BLVD | SUITE 4500 | | HOUSTON | TX | 77056 |
|---|---|---|---|---|---|---|---|
| 12412774 | ECOPETROL AMERICA LLC | ADDRESS ON FILE | | | | | |
| 12406097 | ECOPETROL AMERICA LLC | 2800 POST OAK BLVD | SUITE 4500 | | HOUSTON | TX | 77056 |
| 12276866 | Ecopetrol America LLC | 2800 Post Oak Blvd | | | Houston | TX | 77056 |
| 12276291 | Ecopetrol America LLC | Kelly Singer | Squire Patton Boggs (US) LLP | 1 E. Washington St. Suite 2700 | Phoenix | AZ | 85004 |
| 11537251 | ECOPETROL AMERICA LLC | ATTN: ROBERT W KELSEY | 2800 POST OAK BLVD, SUITE 4500 | | HOUSTON | TX | 77056 |
| 12276858 | Ecopetrol America LLC | Squire Patton Boggs (US) LL | Kelly Singer | 1 E. Washington St. Suite 2700 | Phoenix | AZ | 85004 |
| 12276846 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | Phoenix | AZ | 85004 |
| 11537253 | ECOSERV, LLC | 9525 US HIGHWAY 167 | | | ABBEVILLE | LA | 70510 |
| 11540787 | ED JOSEPH DUBOIS | ADDRESS ON FILE | | | | | |
| 11535322 | ED P ANDERS AND | ADDRESS ON FILE | | | | | |
| 12408888 | EDDIE JORDAN JR | ADDRESS ON FILE | | | | | |
| 12407143 | EDDIE MELVIN VEAL JR | ADDRESS ON FILE | | | | | |
| 12409030 | EDDIE WILLIAMS JR | ADDRESS ON FILE | | | | | |
| 12408122 | EDDY J LANDRY JR DECEASED | ADDRESS ON FILE | | | | | |
| 12411129 | EDDY JOHN LANDRY III | ADDRESS ON FILE | | | | | |
| 11533231 | EDELMAN, HARRISON | ADDRESS ON FILE | | | | | |
| 12139398 | EDG INC | 3900 N. CAUSWAY BLVD, STE# 700 | | | METAIRIE | LA | 70002 |
| 11537255 | EDG INC | ATTN: PETER KOERBER | 3900 N. CAUSWAY BLVD, STE# 700 | | METAIRIE | LA | 70002 |
| 11733532 | EDG, Inc. | c/o Daniel Burns | 3900 North Causeway Boulevard | Suite 700 | Metairie | LA | 70002 |
| 11535324 | EDGAR J ALLEMAN | ADDRESS ON FILE | | | | | |
| 12414730 | EDGE PETROLEUM EXPLORATION CO | ADDRESS ON FILE | | | | | |
| 12138516 | EDGEN MURRAY CORP | 18444 HIGHLAND ROAD | | | BATON ROUGE | LA | 70809 |
| 12415113 | EDGEN MURRAY CORPORATION | REGGIE FALGOUT | 18444 HIGHLAND ROAD | | BATON ROUGE | LA | 70809 |
| 12415051 | EDISTO EXPLORATION & | ADDRESS ON FILE | | | | | |
| 12413045 | EDITH I STOVALL TRUSTS | ADDRESS ON FILE | | | | | |
| 12408944 | EDITH JOHNSON | ADDRESS ON FILE | | | | | |
| 12413689 | EDITH MERTA HICKL | ADDRESS ON FILE | | | | | |
| 11540793 | EDITH VICERA ZAPALAC | ADDRESS ON FILE | | | | | |
| 12411657 | EDITH WILLIAMS ANDERSON | ADDRESS ON FILE | | | | | |
| 12407381 | EDMOND L RUSSELL JR | ADDRESS ON FILE | | | | | |
| 11537257 | EDMUND A WEINHEIMER JR | ADDRESS ON FILE | | | | | |
| 12413263 | EDMUND L. RUSSELL BYPASS TRUST | ADDRESS ON FILE | | | | | |
| 12413865 | EDMUND M MARIX DECD | ADDRESS ON FILE | | | | | |
| 12407041 | EDMUND PATOUT | ADDRESS ON FILE | | | | | |
| 11535325 | EDNA C DETTER | ADDRESS ON FILE | | | | | |
| 12409085 | EDNA MAE BOYD | ADDRESS ON FILE | | | | | |
| 12413490 | EDRITA FORD BRAUN | ADDRESS ON FILE | | | | | |
| 12409984 | EDWANDA KAYE ROGERS | ADDRESS ON FILE | | | | | |
| 11535315 | EDWARD A DONZE AND | ADDRESS ON FILE | | | | | |
| 12411167 | EDWARD B SCHWING IV | ADDRESS ON FILE | | | | | |
| 12408970 | EDWARD BARKER MIDDLETON | ADDRESS ON FILE | | | | | |
| 12408144 | EDWARD BROUSSARD | ADDRESS ON FILE | | | | | |
| 12412133 | EDWARD C JORDAN | ADDRESS ON FILE | | | | | |
| 11535316 | EDWARD C STENGEL | ADDRESS ON FILE | | | | | |
| 11535317 | EDWARD C. BLAISE, JR. | ADDRESS ON FILE | | | | | |
| 12411466 | EDWARD CHILEK | ADDRESS ON FILE | | | | | |
| 11540799 | EDWARD DALE MEAUX ESTATE | ADDRESS ON FILE | | | | | |
| 11540800 | EDWARD E. SEEMAN | ADDRESS ON FILE | | | | | |
| 12412942 | EDWARD FLANAGAN | ADDRESS ON FILE | | | | | |
| 11537259 | EDWARD FLANAGAN | ADDRESS ON FILE | | | | | |
| 12411347 | EDWARD GILLIAM SR. | ADDRESS ON FILE | | | | | |
| 12414706 | EDWARD GRAY ROTH | ADDRESS ON FILE | | | | | |
| 12410268 | EDWARD J FLUKE | ADDRESS ON FILE | | | | | |
| 12409951 | EDWARD J HUDSON, JR | ADDRESS ON FILE | | | | | |
| 12410400 | EDWARD JAUNET JR | ADDRESS ON FILE | | | | | |
| 11535320 | EDWARD K WHITE III | ADDRESS ON FILE | | | | | |
| 12408470 | EDWARD L DAVIS | ADDRESS ON FILE | | | | | |
| 12412392 | EDWARD LEE MARKWELL JR REV | ADDRESS ON FILE | | | | | |
| 12409852 | EDWARD M LEE | ADDRESS ON FILE | | | | | |
| 12408901 | EDWARD P. LABRUYERE JR | ADDRESS ON FILE | | | | | |
| 12408902 | EDWARD P. LABRUYERE, JR | ADDRESS ON FILE | | | | | |
| 12137938 | Edward Randall (Individually and as Representative of the Estate of Chris Randall) | ADDRESS ON FILE | | | | | |
| 12292898 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | ADDRESS ON FILE | | | | | |
| 12278156 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | ADDRESS ON FILE | | | | | |
| 12292898 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | ADDRESS ON FILE | | | | | |
| 12278156 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | ADDRESS ON FILE | | | | | |
| 12409196 | EDWARD SCHNEIDER | ADDRESS ON FILE | | | | | |
| 12411280 | EDWARD V HARTLEY | ADDRESS ON FILE | | | | | |
| 11540805 | EDWARD WADDELL SR DECEASED | ADDRESS ON FILE | | | | | |
| 11540806 | EDWARD WOOLERY PRICE | ADDRESS ON FILE | | | | | |
| 12408094 | EDWARD WOOLERY PRICE JR | ADDRESS ON FILE | | | | | |
| 12413268 | EDWARDS & FLOOM LP | 7743 SOUTHDOWN RD | | | ALEXANDRIA | VA | 22308-1357 |
| 11537263 | EDWARDS & FLOOM LP | ATTN: KATHERINE DINKI | 7743 SOUTHDOWN RD | | ALEXANDRIA | VA | 22308-1352 |
| 11537262 | EDWARDS, DELRIZE | ADDRESS ON FILE | | | | | |
| 11540808 | EDWIN C MARIX | ADDRESS ON FILE | | | | | |
| 12410563 | EDWIN C. JAMES | ADDRESS ON FILE | | | | | |
| 12415323 | EDWIN CLEMENS, TRUSTEE | ADDRESS ON FILE | | | | | |
| 12408369 | EDWIN DWIGHT MHIRE | ADDRESS ON FILE | | | | | |
| 12410757 | EDWIN GRADY LITTLE | ADDRESS ON FILE | | | | | |
| 12409713 | EDWIN K THEUS JR | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12409055 | EDWIN L BROUEF JR | ADDRESS ON FILE | | | | | | |
| 12412707 | EDWIN M JONES OIL CO | ADDRESS ON FILE | | | | | | |
| 11540811 | EDWIN P WHITSON | ADDRESS ON FILE | | | | | | |
| 12411094 | EDWIN SHELTON MILES | ADDRESS ON FILE | | | | | | |
| 11535312 | EDWIN STIRLING ROBINSON | ADDRESS ON FILE | | | | | | |
| 12414718 | EEX CORPORATION | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 |
| 12139399 | Efax Corporate | 6922 Hollywood Blvd | Suite #500 | | | Los Angeles | CA | 90028 |
| 11537265 | EFFECTIVE COMPENSATION INC. | 32045 CASTLE COURT | SUITE #003 | | | EVERGREEN | CO | 80439 |
| 11540813 | EFFIE BROUSSARD NEAUX | ADDRESS ON FILE | | | | | | |
| 11537266 | EGGERT, ROBERT | ADDRESS ON FILE | | | | | | |
| 11537267 | EILAND, JAMES | ADDRESS ON FILE | | | | | | |
| 12411938 | EILEN SCHOENIG THEDFORD | ADDRESS ON FILE | | | | | | |
| 12414300 | EKM, L L C | P. O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 |
| 12406863 | EL PASO E & P COMPANY LP | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 |
| 11533804 | EL PASO PRODUCTION COMPANY | LOCKBOX 200861 | | | | HOUSTON | TX | 77216-0861 |
| 12414525 | EL PASO PRODUCTION OIL & GAS CO | ADDRESS ON FILE | | | | | | |
| 12563377 | EL PASO PRODUCTION OIL AND GAS COMPANY | 1001 LOUISIANA STREET | SUITE 2731B | | | HOUSTON | TX | 77002 |
| 12413903 | ELAINE H CURRY | ADDRESS ON FILE | | | | | | |
| 12409631 | ELAINE SCHULZE COLEN | ADDRESS ON FILE | | | | | | |
| 12408487 | ELAINE TEAGUE | ADDRESS ON FILE | | | | | | |
| 11540814 | ELAND ENERGY INC | TWO GALLERIA TOWER | 13455 NOEL ROAD SUITE 2000 | | | DALLAS | TX | 75240 |
| 12411741 | ELDON T WHEELESS | ADDRESS ON FILE | | | | | | |
| 12414842 | ELDRIDGE JAMES FOREMAN | ADDRESS ON FILE | | | | | | |
| 12408781 | ELEANOR E. STIMSON | ADDRESS ON FILE | | | | | | |
| 12415053 | ELEANOR ELLIOT TRUST | ADDRESS ON FILE | | | | | | |
| 12406977 | ELEANOR GALE ALEXANDER FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12409166 | ELEANOR LYONS | ADDRESS ON FILE | | | | | | |
| 12414174 | ELEAZAR OVALLE | ADDRESS ON FILE | | | | | | |
| 12146329 | Element Markets Emissions, LLC | 3200 Southwest Freeway, Suite 1310 | | | | Houston | TX | 77027 |
| 12409988 | ELEMENT MARKETS, LLC | ADDRESS ON FILE | | | | | | |
| 12409165 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 |
| 12139989 | Element Materials Technology Lafayette LLC | 3701 Port Union Road | | | | Fairfield | OH | 45014 |
| 12411589 | ELEX STEWART | ADDRESS ON FILE | | | | | | |
| 12147329 | ELF EXPLORATION INC | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 |
| 12147330 | ELF EXPLORATION INC. ET AL. | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 |
| 11540815 | ELGEAN C SHIELD | ADDRESS ON FILE | | | | | | |
| 12407065 | ELIE DONALD BONIN | ADDRESS ON FILE | | | | | | |
| 11537271 | ELIIS INC | ATTN: LYRA MENON | C/O PARAMEX INTERNATIONAL | 1251 AVENUE OF THE AMERICAS 3RD FL | | NEW YORK | NY | 10020 |
| 11540817 | ELINOR B CAMPBELL | ADDRESS ON FILE | | | | | | |
| 12410132 | ELISABETH A RARESHIDE | ADDRESS ON FILE | | | | | | |
| 11537272 | ELISE DIETLEIN HAYS | ADDRESS ON FILE | | | | | | |
| 12411198 | ELISE ROBINSON BROWN | ADDRESS ON FILE | | | | | | |
| 11654951 | Elite Communication Services | 102 Deer Tree Drive | | | | Lafayette | LA | 70707 |
| 11533859 | ELITE COMMUNICATION SERVICES INC | 102 DEER TREE DRIVE | | | | LAFAYETTE | LA | 70507 |
| 12407010 | ELIZABETH A BLANCHARD | ADDRESS ON FILE | | | | | | |
| 12413731 | ELIZABETH CHRISTINE EXLINE AND | ADDRESS ON FILE | | | | | | |
| 12408945 | ELIZABETH DIETLEIN | ADDRESS ON FILE | | | | | | |
| 12408486 | ELIZABETH DIETLEIN | ADDRESS ON FILE | | | | | | |
| 12407426 | ELIZABETH DOBIE HAYNES | ADDRESS ON FILE | | | | | | |
| 12408020 | ELIZABETH EVELYN PIRKEY GRAFF | ADDRESS ON FILE | | | | | | |
| 12409490 | ELIZABETH FRANCIS KITCHEN | ADDRESS ON FILE | | | | | | |
| 12408677 | ELIZABETH GUY | ADDRESS ON FILE | | | | | | |
| 12411050 | ELIZABETH H PADON | ADDRESS ON FILE | | | | | | |
| 11535304 | ELIZABETH HILGEN | ADDRESS ON FILE | | | | | | |
| 12414264 | ELIZABETH JEFFERSON CROSS | ADDRESS ON FILE | | | | | | |
| 12415188 | ELIZABETH M CORONA | ADDRESS ON FILE | | | | | | |
| 12409312 | ELIZABETH M HENGGENS MILLER | ADDRESS ON FILE | | | | | | |
| 11535306 | ELIZABETH MOORE NORWOOD | ADDRESS ON FILE | | | | | | |
| 11535307 | ELIZABETH PRUITT MADUZIA | ADDRESS ON FILE | | | | | | |
| 11540822 | ELIZABETH S HARBAUGH | ADDRESS ON FILE | | | | | | |
| 12407182 | ELIZABETH S MCASHAN CARBINE | ADDRESS ON FILE | | | | | | |
| 12410551 | ELIZABETH SCHWING CRAWFORD | ADDRESS ON FILE | | | | | | |
| 11540823 | ELIZABETH WRIGHT BONDURANT | ADDRESS ON FILE | | | | | | |
| 12414890 | ELK ROYALTIES LLC | ADDRESS ON FILE | | | | | | |
| 11540825 | ELLA M JEWETT LIFE ESTATE | ADDRESS ON FILE | | | | | | |
| 12409405 | ELLA MAE JONES CRAIN | ADDRESS ON FILE | | | | | | |
| 12410974 | ELLA MAE MILLER BOOTH | ADDRESS ON FILE | | | | | | |
| 12409523 | ELLA RAE B MILLIRON | ADDRESS ON FILE | | | | | | |
| 12414754 | ELLEN HAWKINS RUPE | ADDRESS ON FILE | | | | | | |
| 12411317 | ELLEN KRENEK CLAYTON | ADDRESS ON FILE | | | | | | |
| 11540827 | ELLEN QUINN | ADDRESS ON FILE | | | | | | |
| 12406805 | ELLEN SMITH WALKER | ADDRESS ON FILE | | | | | | |
| 12406804 | ELLEN SMITH WALKER | ADDRESS ON FILE | | | | | | |
| 12413091 | ELLIE W CAFFERY | ADDRESS ON FILE | | | | | | |
| 12410368 | ELLIOTT LEE FRANKLIN | ADDRESS ON FILE | | | | | | |
| 12412604 | ELLIOTT M WILLIAMS | ADDRESS ON FILE | | | | | | |
| 11533232 | ELLIOTT, RICKY | ADDRESS ON FILE | | | | | | |
| 11535299 | ELLIS J ORTEGO | ADDRESS ON FILE | | | | | | |
| 12414703 | ELLIS J ORTEGO | ADDRESS ON FILE | | | | | | |
| 11540828 | ELLIS R GUILBEAU | ADDRESS ON FILE | | | | | | |
| 12409001 | ELLIS RUDY LTD | ADDRESS ON FILE | | | | | | |
| 12406900 | ELLORINE EMILY KNAPE | ADDRESS ON FILE | | | | | | |
| 11535300 | ELMER D LANDERS AND | ADDRESS ON FILE | | | | | | |
| 12407415 | ELMER J PEOPLES | ADDRESS ON FILE | | | | | | |
| 12415479 | ELMO C TATUM DECD | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 42 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11537276 | ELNORA ANN WILTZ | ADDRESS ON FILE | | | | | | |
| 11535301 | ELNORA L ALLEN | ADDRESS ON FILE | | | | | | |
| 12410911 | ELOISE ANTONIA SEARLS | ADDRESS ON FILE | | | | | | |
| 12409359 | ELOISE BIEGEL KIMBER | ADDRESS ON FILE | | | | | | |
| 12410582 | ELOISE RAGSDALE | ADDRESS ON FILE | | | | | | |
| 12411507 | ELOISE TUSA BYRD | ADDRESS ON FILE | | | | | | |
| 12413727 | ELORA LORENA MONTIE | ADDRESS ON FILE | | | | | | |
| 12412005 | ELOUGIA BACCIGALOPI MYERS | ADDRESS ON FILE | | | | | | |
| 12408076 | ELOUGIA STILRUESE RICHARD | ADDRESS ON FILE | | | | | | |
| 12411416 | ELOUISE ALEXANDER GRAHAM | ADDRESS ON FILE | | | | | | |
| 12409312 | ELPHIE BABINEAUX FAMILY LLC | ADDRESS ON FILE | | | | | | |
| 12411768 | ELSR LP | ADDRESS ON FILE | | | | | | |
| 12408481 | ELTON BROUSSARD | ADDRESS ON FILE | | | | | | |
| 11535293 | ELTON H BECK | ADDRESS ON FILE | | | | | | |
| 12411225 | ELTON J BURAS | ADDRESS ON FILE | | | | | | |
| 11537277 | ELVIG, JOHN | ADDRESS ON FILE | | | | | | |
| 12411511 | ELVIN THOMAS, JR | ADDRESS ON FILE | | | | | | |
| 12410687 | ELZIVIR HOKANSON ROBBINS | ADDRESS ON FILE | | | | | | |
| 12412824 | EMBARQUE | CUSTOMER SERVIC | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 | |
| 12409788 | EMILIE TOUPS WILLIS | ADDRESS ON FILE | | | | | | |
| 12415517 | EMILIE PIRKEY ARNOLD | ADDRESS ON FILE | | | | | | |
| 12409263 | EMILY C TRAHAN | ADDRESS ON FILE | | | | | | |
| 12411204 | EMILY FREW OLIVER | ADDRESS ON FILE | | | | | | |
| 11535295 | EMILY J ERICKSON | ADDRESS ON FILE | | | | | | |
| 12406966 | EMILY L MILLER MOCK | ADDRESS ON FILE | | | | | | |
| 12408627 | EMILY SUZANNE WEST TRUST | ADDRESS ON FILE | | | | | | |
| 12410987 | EMILY TAYLOR JOHNSON | ADDRESS ON FILE | | | | | | |
| 11537279 | EMINENT OILFIELD SERVICES, LLC | 1244 WALL ROAD | | | | BROUSSARD | LA | 70518 | |
| 11537280 | EMINENT OILFIELD SERVICES, LLC | ATTN: DAVID HERNANDEZ | 1244 WALL ROAD | | | BROUSSARD | LA | 70518 | |
| 11537281 | EMISSION ADVISORS INC | ATTN: MIKE TAYLOR | 945 MCKINNEY STREET | SUITE 561 | | HOUSTON | TX | 77002 | |
| 12414148 | EMMA DEROUEN HARDING | ADDRESS ON FILE | | | | | | |
| 12408710 | EMMA L ALEXIS | ADDRESS ON FILE | | | | | | |
| 12409594 | EMMA LOU THERIOT | ADDRESS ON FILE | | | | | | |
| 12414137 | EMMA MAE FONTENETTE LEON | ADDRESS ON FILE | | | | | | |
| 12408181 | EMMETT DENNETT | ADDRESS ON FILE | | | | | | |
| 11540836 | EMMETT VAUGHEY ESTATE | ADDRESS ON FILE | | | | | | |
| 12414761 | EMMETT VAUGHEY ESTATE | ADDRESS ON FILE | | | | | | |
| 12138539 | EN US Operating Co. Inc. | 1200 Smith ST suite 1700 | | | | Houston | TX | 77002 | |
| 12411138 | ENCHANTRA LATRELLE VERRETT | ADDRESS ON FILE | | | | | | |
| 11537286 | ENCINO OPERATING, LLC | 5847 SAN FELIPE STREET | SUITE 400 | | | HOUSTON | TX | 77057 | |
| 12411372 | ENCINO OPERATING, LLC | 675 BERING DRIVE | SUITE # 360 | | | HOUSTON | TX | 77057 | |
| 11537287 | ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 | | | | HOUMA | LA | 70361 | |
| 12413450 | ENCORE WELLHEAD SYSTEMS LLC | MAX BUSH | PO BOX 27380 | | | HOUSTON | TX | 77227 | |
| 12138517 | ENCORE WELLHEAD SYSTEMS LLC | PO BOX 27380 | | | | HOUSTON | TX | 77227 | |
| 12407202 | ENDEAVOR ENERGY RESOURCES LP | ADDRESS ON FILE | | | | | | |
| 12407131 | ENDEAVOUR OIL & GAS INC | 10777 WESTHEIMER SUITE 1125 | | | | HOUSTON | TX | 77042-3455 | |
| 11537290 | ENDYMION OIL PIPELINE COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 11537291 | ENDYMION OIL PIPELINE COMPANY LLC | ATTN: SASH CAVIN | PO BOX 4749 | | | HOUSTON | TX | 77210 | |
| 12147319 | ENDYMION OIL PIPELINE COMPANY, LLC | 150 NORTH DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| 11537292 | ENERCOM INC. | 410 17TH STREET | SUITE 250 | | | DENVER | CO | 80202 | |
| 11537293 | ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD | | | | HOUSTON | TX | 77095 | |
| 11537294 | ENERGAGE, LLC | ATTN: KERI ANDREACCHI | 397 EAGLEVIEW BLVD | SUITE 200 | | EXTON | PA | 19341 | |
| 12147320 | ENERGEN RESOURCES CORPORATION | 500 W TEXAS AVE | STE 500 | | | MIDLAND | TX | 79701-4211 | |
| 12411126 | ENERGEN RESOURCES CORPORATION | 605 21ST ST N | | | | BIRMINGHAM | AL | 35203-2707 | |
| 12146333 | Energo Engineering Services, LLC | 601 Jefferson Street | | | | Houston | TX | 77002-7900 | |
| 12138518 | ENERGY COMPLETION SERVICES LP | P.O. BOX 442031 | | | | HOUSTON | TX | 77244-2031 | |
| 11537295 | ENERGY COMPLETION SERVICES LP | ATTN: ZACH MEARS | P.O. BOX 442031 | | | HOUSTON | TX | 77244-2031 | |
| 12407240 | ENERGY DATA SOLUTIONS | 1101 DEALERS AVENUE STE 200 | | | | NEW ORLEANS | LA | 70123 | |
| 12276725 | Energy Data Solutions, LLC | Benjamin Joseph Waring | 1101 Dealers Avenue, Suite 200 | | | New Orleans | LA | 70123 | |
| 12414964 | ENERGY DEVELOPMENT CORP | PO BOX 786 | | | | ARDMORE | OK | 73402-0786 | |
| 12147321 | ENERGY DEVELOPMENT CORPORATION, | 40TH FLOOR ONE CORPORATE CENTRE | JULIA VARGAS CORNER MERALCO AVENUE | ORTIGAS CENTER | | PASIG CITY | | 1605 | PHILIPPINES |
| 12139392 | ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | | | | ATLANTA | GA | 30368 | |
| 11537299 | ENERGY GRAPHICS INC | ATTN: AMIN SCHROEDER | PO BOX 55306 | | | HOUSTON | TX | 77255 | |
| 12137929 | ENERGY GRAPHICS INC | PO BOX 55306 | | | | HOUSTON | TX | 77255 | |
| 12139394 | Energy Information Inc | 12121 Wickchester Lane #150 | | | | Houston | TX | 77079 | |
| 11537300 | ENERGY INFORMATION INC | ATTN: ANN SCHROEDER | 12121 WICKCHESTER LANE #150 | | | HOUSTON | TX | 77079 | |
| 12412867 | ENERGY INTELLIGENCE | DEBORAH BROWN | 270 MADISON AVE | STE 302 | | NEW YORK | NY | 10016-0611 | |
| 12147322 | ENERGY INVESTMENTS INC. | 11164 BEATRICE CT. | | | | LITTLETON | CO | 80125 | |
| 12147323 | ENERGY PARTNERS, LTD | 919 MILAM STREET | SUITE 1600 | | | HOUSTON | TX | 77002 | |
| 12147324 | ENERGY PARTNERS, LTDE | 919 MILAM STREET | SUITE 1600 | | | HOUSTON | TX | 77002 | |
| 11533793 | ENERGY RESOURCE TECHNOLOGY GOM INC | 500 DALLAS ST, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 11537302 | ENERGY RESOURCE TECHNOLOGY GOM INC | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12410664 | ENERGY RESOURCES TECHNOLOGY INC | 500 DALLAS ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| 12138519 | ENERGY RISK CONSULTING | 8909 JACKRABBIT ROAD | | | | HOUSTON | TX | 77095 | |
| 12415478 | ENERGY RISK CONSULTING | WAELABOUMAIN | 8909 JACKRABBIT ROAD | | | HOUSTON | TX | 77095 | |
| 12138520 | Energy XXI | 1021 Main Street | Suite 2626 | | | Houston | TX | 77002 | |
| 12138521 | Energy XXI | 1615 Poydras Street | Suite 2626 | | | Houston | TX | 77002 | |
| 12406989 | ENERGY XXI GOM LLC | ADDRESS ON FILE | | | | | | |
| 11533794 | ENERGY XXI GOM LLC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77042 | |
| 12406990 | ENERGY XXI GOM, LLC | 1021 MAIN STREET | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 12406986 | ENERGY XXI GULF COAST INC | 1021 MAIN ST | STE 2626 | | | HOUSTON | TX | 77002 | |
| 12138523 | Energy XXI Onshore, LLC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77002 | |
| 12406984 | ENERGY XXI PIPELINE II LLC | 1021 MAIN | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 12138525 | Energy XXI Pipeline II, LLC | 1021 Main Street, Suite 2626 | | | | Houston | TX | 77002 | |
| 12406987 | ENERGY XXI PIPELINE LLC | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11537307 | ENERGY XXI PIPELINE LLC | ATTN: KAREN KELLOUGH | 1021 MAIN ST | SUITE 2626 | | HOUSTON | TX | 77002 | |
| 12137931 | ENERGYLINK HOLDINGS, LLC | 2908 VIA FORTUNA | BLDG 6, STE 200 | | | AUSTIN | TX | 78746 | |
| 12415328 | ENERGYLINK HOLDINGS, LLC | SUSAN WELLS | 2908 VIA FORTUNA | BLDG 6, STE 200 | | AUSTIN | TX | 78746 | |
| 12408100 | ENERGYQUEST MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 11537309 | ENERJETEX TECHNOLOGY LLC | ATTN: MIKE PATTERSON | P.O. BOX 498 | | | BROUSSARD | LA | 70518 | |
| 12138526 | ENERJETEX TECHNOLOGY LLC | P.O. BOX 498 | | | | BROUSSARD | LA | 70518 | |
| 11535287 | ENERLEX INC | 18452 E 111TH | | | | BROKEN ARROW | OK | 74011 | |
| 12412064 | ENERQUEST OIL AND GAS LLC | ADDRESS ON FILE | | | | | | | |
| 12406860 | ENERVEST LTD | 1001 FANNIN SUITE 800 | | | | HOUSTON | TX | 77002 | |
| 12407188 | ENGAS XP, LLC | ADDRESS ON FILE | | | | | | | |
| 11537311 | ENGINUITY GLOBAL LLC | 11606 SOUTHFORK AV STE 300 | | | | BATON ROUGE | LA | 70816-5238 | |
| 11537312 | ENGINUITY GLOBAL LLC | ATTN: WHITNEY TIEMANN | 11606 SOUTHFORK AV STE 300 | | | BATON ROUGE | LA | 70816-5238 | |
| 12415492 | ENGINUITY GLOBAL LLC | WHITNEY TIEMANN | 11606 SOUTHFORK AV STE 300 | | | BATON ROUGE | LA | 70816-5238 | |
| 11655566 | Enginuity Global, LLC | 11606 Southfork Ave Ste 300-B | | | | Baton Rouge | LA | 70816 | |
| 11537313 | ENGRAVE IT HOUSTON | 9125 EMMOTT RD | | | | HOUSTON | TX | 77040 | |
| 11537314 | ENI BB PETROLEUM INC | ATTN: DIANE BRODIE | 1200 SMITH STREET SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 12147313 | ENI DEEPWATER LLC | PIAZZALE ENRICO MATTEI, 1 | | | | ROME | | 00144 | ITALY |
| 12138528 | ENI Petroleum US LLC | 1200 Smith ST suite 1700 | | | | Houston | TX | 77002 | |
| 12415393 | ENI PETROLEUM US LLC | ADDRESS ON FILE | | | | | | | |
| 11535288 | ENI PETROLEUM US LLC | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 12276758 | Eni Petroleum US LLC | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Avenue, Suite 2300 | | Austin | TX | 78701 | |
| 12276942 | Eni Petroleum US LLC | Bracewell LLP | Attn: William A. (Trey) Wood III and | W. James McAnelly III | 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 | |
| 12276929 | Eni Petroleum US LLC | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 12276756 | Eni Petroleum US LLC | Christian F. Johnson | General Counsel and Corporate Secretary | Eni US Operating Co. Inc. | 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | |
| 12276756 | Eni Petroleum US LLC | Eni US Operating Co. Inc. | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | Houston | TX | 77002 | |
| 12276942 | Eni Petroleum US LLC | Eni US Operating Co. Inc., Attn: Brian Lloyd | Christian F. Johnson | General Counsel and Corporate Secretary | 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | |
| 12138530 | ENI Petroleum US LLC & ENI US Operating INC | 1200 Smith St Suite 1700 | | | | Houston | TX | 77002 | |
| 12407459 | ENI TRADING & SHIPPING INC. | ADDRESS ON FILE | | | | | | | |
| 12138531 | ENI Trading & Shipping Inc. | 1200 Smith | suite 1701 | | | Houston | TX | 77002 | |
| 12276760 | Eni US Operating Co Inc | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 11537316 | ENI US OPERATING CO INC | PO BOX 200707 | | | | HOUSTON | TX | 77216-0707 | |
| 12138593 | Eni US Operating Co. Inc. | 1200 Smith Street, Suite 1700 | | | | Houston | TX | 77002 | |
| 12338593 | Eni US Operating Co. Inc. | Bracewell LLP, Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | | Austin | TX | 78701 | |
| 12338593 | Eni US Operating Co. Inc. | Bracewell LLP | Attn: William A. (Trey) Wood III | & James McAnelly III | 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 | |
| 12338593 | Eni US Operating Co. Inc. | Attn: Christian F. Johnson | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | |
| 12138533 | ENI US Operating INC. | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 11533993 | ENI USA GAS MARKETING, LLC | 1201 Louisiana St | Suite #850 | | | HOUSTON | TX | 77002-5604 | |
| 12412047 | ENIX DUHON GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12138534 | ENLINK LIG LIQUIDS, LLC | 1301 McKinney Street, Suite 2200 | | | | Houston | TX | 77010 | |
| 12138535 | ENLINK Midstream current operator | 1301 McKinney Street, Suite 2200 | | | | Houston | TX | 77010 | |
| 12138536 | EnLink Midstream Operating, LP | 1301 McKinney, Suite 2200 | | | | Houston | TX | 77010 | |
| 12407672 | ENLINK PROCESSING SERVICES, LLP | 1301 MCKINNEY STREET | SUITE #1600 | | | HOUSTON | TX | 77010 | |
| 12413853 | ENOS J STURLESE | ADDRESS ON FILE | | | | | | | |
| 11537319 | ENPRO SUBSEA LIMITED | 15 ABERCROMBIE COURT | | | | ABERDEEN / ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| 12413086 | ENPRO SUBSEA LIMITED | IAN DONALD | 15 ABERCROMBIE COURT | | | ABERDEEN/ABERDEENSHIRE | | AB32 6FE | UNITED KINGDOM |
| 12412961 | ENRIQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 11537321 | ENRIQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| 11239395 | ENSCO OFFSHORE COMPANY | 5847 SAN FELIPE | SUITE 3300 | | | HOUSTON | TX | 77057 | |
| 11537323 | ENSCO OFFSHORE COMPANY | ATTN: RICKNOCETTI | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 | |
| 12147314 | ENSERCH | ENSERCH CENTER | 300 SOUTH ST. PAUL STREET | | | DALLAS | TX | 75201 | |
| 12147315 | ENSERCH EXPLORATION, INC | 1817 WOOD ST | | | | DALLAS | TX | 75201 | |
| 12147316 | ENSERCH EXPLORATION, INC, ET AL | 4849 GREENVILLE AVENUE | ENERGY SQUARE | | | DALLAS | TX | 75206 | |
| 11537325 | ENTECO | PO BOX 1230 | | | | RIDGELAND | MS | 39158-1230 | |
| 11533795 | ENTECH ENTERPRISES, INC | 6000 STONES THROW RD | | | | HOUSTON | TX | 77057-1446 | |
| 12146322 | Entech Enterprises, Inc. | 6000 Stones Throw | | | | Houston | TX | 77057 | |
| 12413213 | JOHCH SCHWARZ | JOHN SCHWARZ | 6000 STONES THROW RD | | | HOUSTON | TX | 77057-1446 | |
| 11537326 | ENTERGY GULF STATES LOUISIANA LLC | 446 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 11239386 | ENTERGY LOUISIANA LLC | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 11537328 | ENTERPRISE CRUDE PIPELINE, LLC | P O BOX 201405 | | | | DALLAS | TX | 75320-1405 | |
| 12415063 | ENTERPRISE FIELD SERVICES LLC | PO BOX 972866 | | | | DALLAS | TX | 75397-2866 | |
| 11537329 | ENTERPRISE FIELD SERVICES LLC | PO BOX 974364 | | | | DALLAS | TX | 75397-4364 | |
| 12415064 | ENTERPRISE GAS PROCESSING | PO BOX 972867 | | | | DALLAS | TX | 75397-2867 | |
| 12138537 | Enterprise Gas Processing LLC | 1000 Louisiaan Street | | | | Houston | TX | 77002-5227 | |
| 12138538 | Enterprise Gas Processing LLC | 1100 Louisiana Street | | | | Houston | TX | 77002 | |
| 11537334 | ENTERPRISE GC LLC | 1100 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 12413475 | ENTERPRISE INTRASTATE LLC | MICHAEL RIVERA | 1100 LOUISIANA | | | HOUSTON | TX | 77002 | |
| 12139387 | ENTERPRISE OFFSHORE DRILLING LLC | 11700 KATY FREEWAY SUITE 550 | | | | HOUSTON | TX | 77079 | |
| 12412453 | ENTERPRISE PRODUCTS OPERATING LP | ADDRESS ON FILE | | | | | | | |
| 11537337 | ENTERPRISE PRODUCTS OPERATING, LLC | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 12413500 | ENTERPRISE PRODUCTS OPERATING, LLC | MIKE RALLS | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 11537339 | ENTERPRISE TEXAS PIPELINE LP | PO BOX 974361 | | | | DALLAS | TX | 75397-4361 | |
| 12138540 | ENVEN ENERGY VENTURES LLC | 3850 N. Causeway | Suite 1270 | | | Metairie | LA | 70002 | |
| 11533994 | ENVEN ENERGY VENTURES LLC | 609 MAIN STREET | SUITE 3200 | | | HOUSTON | TX | 77002 | |
| 11533796 | ENVEN ENERGY VENTURES LLC | 609 MAIN ST STE 3200 | | | | HOUSTON | TX | 77002-3276 | |
| 12277215 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. | 2001 Ross Avenue | Suite 900 | | Dallas | TX | 75201 | |
| 12277215 | EnVen Energy Ventures, LLC | Baker Botts L.L.P | Emanuel Grillo | 30 Rockefeller Plaza | | New York | NY | 10112-4498 | |
| 12277229 | EnVen Energy Ventures, LLC | EnVen Energy Corporation | Attn: Jeff Starzec | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | |
| 12277215 | EnVen Energy Ventures, LLC | Attn: Jeff Starzec | EnVen Energy Corporation | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | |
| 11537342 | ENVENTURE GLOBAL TECHNOLOGY, INC. | ATTN: KEITH JENKINS | 15995 N BAKERS LANDING RD | SUITE 350 | | HOUSTON | TX | 77079 | |
| 11537344 | ENVIRONMENTAL ENTERPRISES | 58485 PEARL ACRES ROAD | SUITE D | | | SLIDELL | LA | 70461 | |
| 12138541 | Environmental Enterprises USA, Inc. | 58485 Pearl Acres Road | Suite D | | | Slidell | LA | 70461 | |
| 11537346 | ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2802 FLINTROCK TRACE - #B104 | | | LAKEWAY | TX | 78738 | |
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | Lakeway | TX | 78738 |
| 11537347 | ENVIRONMENTAL SCIENCE SERVICES, INC | ATTN: ROBERT SIMMONS | 1027 N RANGE AVENUE | | DENHAM SPRINGS | LA | 70726 |
| 12138542 | Environmental Science Services, Inc. | 1027 N Range Avenue | | | Denham Springs | LA | 70726 |
| 12410096 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC | 380 NEW YORK STREET | | | REDLANDS | CA | 92373-8100 |
| 12248797 | Environmental Technology of America, Inc | Cynthia W. Puckett | Environmental Technology of America | 2010 Jefferson Street | Lafayette | LA | 70501 |
| 12248797 | Environmental Technology of America, Inc | PO Box 1230 | | | Ridgeland | MS | 39158 |
| 12413909 | ENVIRO-TECH SYSTEMS LLC | P O BOX 5374 | | | COVINGTON | LA | 70434 |
| 11763735 | ENVIRO-TECH SYSTEMS LLC | 1737 NORWELL DRIVE | | | COVINGTON | LA | 70435 |
| 11533995 | EOG RESOURCES INC | PO BOX 840321 | | | DALLAS | TX | 75284-0321 |
| 12338754 | EOG Resources, Inc. | 1111 Bagby St, Sky Lobby 2 | | | Houston | TX | 77002 |
| 12338754 | EOG Resources, Inc. | Attn: Joshua Eppich, Esq. | Bonds Ellis Eppich Schafer Jones LLP | 420 Throckmorton St, Ste 1000 | Fort Worth | TX | 76102 |
| 12414635 | EP ENERGY E & P COMPANY LP | ADDRESS ON FILE | | | | | |
| 12406862 | EP ENERGY E& P COMPANY LP | ADDRESS ON FILE | | | | | |
| 12563378 | EP OPERATING COMPANY LP | 6 DESTA DRIVE | SUITE 5250 | | MIDLAND | TX | 79705 |
| 11537351 | EPIC COMPANIES, LLC | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 |
| 11537352 | EPIC COMPANIES, LLC | ATTN: BRIAN WELP | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 |
| 12146323 | EPIC DIVING & MARINE SERVICES, LLC (a disrega | 10656 Highway 23 | | | Belle Chasse | LA | 70037 |
| 12137932 | EPIC INSURANCE BROKERS & CONSULTANTS | 3000 EXECUTIVE PARKWAY, STE 325 | | | SAN RAMON | CA | 94583 |
| 11537353 | EPIC INSURANCE BROKERS & CONSULTANTS | ATTN: MICHEL AGUILAR | 3000 EXECUTIVE PARKWAY, STE 325 | | SAN RAMON | CA | 94583 |
| 12413871 | EPISCOPAL CHURCH OF THE | ADDRESS ON FILE | | | | | |
| 12409391 | EPISCOPAL MEDIA CENTER INC | 2715 PEACHTREE RD NE | | | ATLANTA | GA | 30305-2907 |
| 11537354 | EPL OIL & GAS, INC | 1021 MAIN | SUITE 2626 | | HOUSTON | TX | 77002 |
| 12408658 | EPL OIL & GAS, INC | 201 ST CHARLES AVENUE #3400 | | | NEW ORLEANS | LA | 70170 |
| 12406102 | EPL OIL & GAS, LLC | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 |
| 12138543 | EPL OIL & GAS, LLC | BILLED THRU JIB | 1615 POYDRAS ST #830 | | NEW ORLEANS | LA | 70112 |
| 12412815 | EPL OIL & GAS, LLC | CRAIG SANDERS | 1615 POYDRAS ST #830 | | NEW ORLEANS | LA | 70112 |
| 12146324 | Equinor USA E&P | 2107 City West Blvd. | Suite 100 | | Houston | TX | 77042 |
| 12414171 | ERA HELICOPTERS INC. | P.O. BOX 13038 | | | FORT LAUDERDALE | FL | 33316-3038 |
| 12409731 | ERA HELICOPTERS LLC | 3151 BRIARPARK DRIVE | SUITE 700 | | HOUSTON | TX | 77042 |
| 12138544 | ERA Helicopters LLC | 3151 Briarpark dr Ste 700 | | | Houston | TX | 77042-3809 |
| 11537356 | ERA HELICOPTERS LLC | 945 BUNKER HILL RD | SUITE 650 | | HOUSTON | TX | 77024 |
| 12414494 | ERANE A LASUSA | ADDRESS ON FILE | | | | | |
| 12410166 | ERC MINERALS LTD | ADDRESS ON FILE | | | | | |
| 12414780 | EREUNAO ROYALTY FUND I LLC | ADDRESS ON FILE | | | | | |
| 12411646 | ERIC DWAYNE VILLERE | ADDRESS ON FILE | | | | | |
| 11537358 | ERIC JONES LEE | ADDRESS ON FILE | | | | | |
| 12412963 | ERIC KUBERA | ADDRESS ON FILE | | | | | |
| 11537359 | ERIC KUBERA | ADDRESS ON FILE | | | | | |
| 12412964 | ERIC LANZA | ADDRESS ON FILE | | | | | |
| 11537360 | ERIC LANZA | ADDRESS ON FILE | | | | | |
| 11537361 | ERIC MOORE | ADDRESS ON FILE | | | | | |
| 12412965 | ERIC MOORE | ADDRESS ON FILE | | | | | |
| 12411737 | ERIC PREVOST | ADDRESS ON FILE | | | | | |
| 12411773 | ERIC R. AND ANGELA M. LEBOEUF | ADDRESS ON FILE | | | | | |
| 12406978 | ERIK G HANSON | ADDRESS ON FILE | | | | | |
| 12408240 | ERIKA SPINK | ADDRESS ON FILE | | | | | |
| 12412123 | ERIN & ETHAN HOUSE TRUST | ADDRESS ON FILE | | | | | |
| 11535282 | ERIN NOE MAY | ADDRESS ON FILE | | | | | |
| 11537363 | ERMIS VACUUM SERVICE, LLC | PO BOX 1543 | | | EL CAMPO | TX | 77437 |
| 12407912 | ERNEST B BROWN | ADDRESS ON FILE | | | | | |
| 12411277 | ERNEST F LOKEY | ADDRESS ON FILE | | | | | |
| 12408500 | ERNEST IVEY | ADDRESS ON FILE | | | | | |
| 12407083 | ERNEST J DICKINSON | ADDRESS ON FILE | | | | | |
| 12412070 | ERNEST J GASPARD | ADDRESS ON FILE | | | | | |
| 12407830 | ERNEST MARIK | ADDRESS ON FILE | | | | | |
| 11537364 | ERNEST MITCHELL ANDREWS | ADDRESS ON FILE | | | | | |
| 12413800 | ERNEST R JAUNET | ADDRESS ON FILE | | | | | |
| 12410326 | ERNEST W BIEBER | ADDRESS ON FILE | | | | | |
| 12410988 | ERNESTINE GARTOUCHES ZEGURA | ADDRESS ON FILE | | | | | |
| 12409977 | ERNESTINE WARNOCK | ADDRESS ON FILE | | | | | |
| 12409063 | ERNIE JOHN GREEN | ADDRESS ON FILE | | | | | |
| 11765371 | Ernst & Young LLP | 1401 McKinney Street | Suite 2400 | | Houston | TX | 77010 |
| 11537365 | ERNST & YOUNG LLP | ATTN: VERONICA VILLEG | PNC BANK C/O ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | CHICAGO | IL | 60677-3007 |
| 12412092 | ERNST & YOUNG PRODUCT SALES LLC | 950 MAIN AVENUE | SUITE 1800 | | CLEVELAND | OH | 44113 |
| 11537367 | ERROL LUCIEN MONCRIFFE | ADDRESS ON FILE | | | | | |
| 12407072 | ERVIN RAY BENOIT | ADDRESS ON FILE | | | | | |
| 12409509 | ERWIN ENERGY CORP | 2917 AVALON PLACE | | | HOUSTON | TX | 77019 |
| 11537368 | ES&H PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | | | LAKEWAY | TX | 78738 |
| 11537369 | ES&H PRODUCTION GROUP LLC | ATTN: BRANDY LANDRY | 2802 FLINTROCK TRACE #B-104 | | LAKEWAY | TX | 78738 |
| 11816400 | ES&H Production Group, LLC | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | Covington | LA | 70433 |
| 11816400 | ES&H Production Group, LLC | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | Lakeway | TX | 78738 |
| 12409333 | ESAU VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 11540848 | ESBECK LIVING TRUST DTD 7/27/1999 | ADDRESS ON FILE | | | | | |
| 11537371 | ESBEE SIGN SYSTEMS | PO BOX 842083 | | | HOUSTON | TX | 77284 |
| 12407473 | ESEIS, INC | 12012 WICKCHESTER LANE | SUITE 600 | | HOUSTON | TX | 77079 |
| 12414306 | ESPERO ENERGY CORPORATION | P. O. BOX 970613 | | | DALLAS | TX | 75397 |
| 12414612 | ESSEX ROYALTY JOINT VENTURE I | ADDRESS ON FILE | | | | | |
| 12414613 | ESSEX ROYALTY JOINT VENTURE II | ADDRESS ON FILE | | | | | |
| 12408571 | ESSI CORPORATION | 200 CUMMINGS ROAD | | | BROUSSARD | LA | 70518 |
| 12414254 | ESSIE L LESLIE | ADDRESS ON FILE | | | | | |
| 11537375 | ESSIE L. LESLIE | ADDRESS ON FILE | | | | | |
| 12411041 | ESSIE MANIS ROGERS | ADDRESS ON FILE | | | | | |
| 12410180 | EST OF NELVA W NUNNALLY | ADDRESS ON FILE | | | | | |
| 12412915 | ESTATE OF ANNA M WALDMAN DECEASED | ADDRESS ON FILE | | | | | |
| 12411887 | ESTATE OF DAVID J. BARBER | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 45 of 152

Exhibit C
Master Mailing List
Served via first class mail

| 12406831 | ESTATE OF DOROTHY EARNEST | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12413642 | ESTATE OF EDWIN HAWES III | ADDRESS ON FILE | | | | | | |
| 12413649 | ESTATE OF ELLIS M QUINN, JR | ADDRESS ON FILE | | | | | | |
| 11535277 | ESTATE OF J MICHAEL GREGORY | ADDRESS ON FILE | | | | | | |
| 11535278 | ESTATE OF JOE TULLY WEISS | ADDRESS ON FILE | | | | | | |
| 12410354 | ESTATE OF LUCILLE DOXEY CROSBY | ADDRESS ON FILE | | | | | | |
| 12415287 | ESTATE OF LUCILLE DOXEY CROSBY | ADDRESS ON FILE | | | | | | |
| 12415498 | ESTATE OF MELBA STEINMAN BUCEK | ADDRESS ON FILE | | | | | | |
| 11540852 | ESTATE OF PRESTZLER HENRY HARRISON | ADDRESS ON FILE | | | | | | |
| 12415334 | ESTATE OF RIVERS REAVES | ADDRESS ON FILE | | | | | | |
| 11540853 | ESTATE OF SARAH JANE HEDRICK | ADDRESS ON FILE | | | | | | |
| 11535268 | ESTATE OF SHARYNNE M SIMS DECEASED | ADDRESS ON FILE | | | | | | |
| 12413006 | ESTATE OF SIDNEY L MCDONALD | FOSTER O MCDONALD PERSONAL REP | P O BOX 177 | | ARAB | AL | 35016 | |
| 12411850 | ESTATE OF WILLIAM F WRIGHT JR | ADDRESS ON FILE | | | | | | |
| 12407134 | ESTILLE TOUPS PITTMAN | ADDRESS ON FILE | | | | | | |
| 12415295 | ESTHER AND WILLIAM GRADY TRUST | ADDRESS ON FILE | | | | | | |
| 11540855 | ESTHER BROOKS CASTELLOW | ADDRESS ON FILE | | | | | | |
| 12408941 | ESTHER HEYNE PHILLIPS | ADDRESS ON FILE | | | | | | |
| 12409235 | ESTHER LOU BROUSSARD | ADDRESS ON FILE | | | | | | |
| 11540856 | ESTHER V SIMON | ADDRESS ON FILE | | | | | | |
| 11535269 | ESTHER V SIMON | ADDRESS ON FILE | | | | | | |
| 12410830 | ESTHER WHITE GOLDSTEIN | ADDRESS ON FILE | | | | | | |
| 12408661 | ETHEL BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12411461 | ETHEL F ODOM | ADDRESS ON FILE | | | | | | |
| 12414560 | ETHEL GASQUET HOSKIN | ADDRESS ON FILE | | | | | | |
| 12410863 | ETHEL GILLIAM HAYNES | ADDRESS ON FILE | | | | | | |
| 12406823 | ETHEL MARIE WESLEY | ADDRESS ON FILE | | | | | | |
| 11540859 | ETHEL RIVIERE | ADDRESS ON FILE | | | | | | |
| 11537379 | ETHETTON, LAURA | ADDRESS ON FILE | | | | | | |
| 11537380 | ETHOS ENERGY LIGHT TURBINES LLC | 6225-A WEST SAM HOUSTON , PKWY N | | | HOUSTON | TX | 77041-5145 | |
| 11533221 | ETIENNE, JACQUALYN | ADDRESS ON FILE | | | | | | |
| 12409552 | ETRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE | | | ALPHARETTA | GA | 30005 | |
| 12413516 | ETTA K. REVOCABLE BRACHMAN | ADDRESS ON FILE | | | | | | |
| 11533222 | EUBANKS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 12409770 | EUGENE CORE | ADDRESS ON FILE | | | | | | |
| 11533731 | EUGENE ISLAND 158 WELL #32 | BSEE | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 | |
| 12412697 | EUGENE ISLAND 309, LLC | ADDRESS ON FILE | | | | | | |
| 11533732 | EUGENE ISLAND 342 BUBBLERS | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | DIVISION OF MINERAL RESOURCES, SARAH DOVERSPIKE | 1849 C STREET, N.W. | WASHINGTON | DC | 20240 |
| 12409179 | EUGENE J YOUNG INC | 2424 EDENBORN AVE SUITE 454 | | | METAIRIE | LA | 70001 | |
| 12412652 | EUGENE LEON FOEHNER ESTATE | ADDRESS ON FILE | | | | | | |
| 12408517 | EUGENE P ROBICHAUX | ADDRESS ON FILE | | | | | | |
| 12414572 | EUGENE PALMER JR | ADDRESS ON FILE | | | | | | |
| 11533572 | EUGENE S. WISSINGER | ADDRESS ON FILE | | | | | | |
| 12408511 | EUGENE SANDERS JR | ADDRESS ON FILE | | | | | | |
| 12409458 | EUGENIE H JAFFE | ADDRESS ON FILE | | | | | | |
| 12411727 | EULA FULTON | ADDRESS ON FILE | | | | | | |
| 12414431 | EULEON JOCK COCKROFT | ADDRESS ON FILE | | | | | | |
| 11535262 | EULOGIO NAVA | ADDRESS ON FILE | | | | | | |
| 12410774 | EUNICE CONNER | ADDRESS ON FILE | | | | | | |
| 12411454 | EVA J DUBOIS REGAN | ADDRESS ON FILE | | | | | | |
| 12407809 | EVA OCTAVIA GLAPION HARLEAUX | ADDRESS ON FILE | | | | | | |
| 11537382 | EVANS EQUIPMENT & ENVIRONMENTAL INC | 233 TUBING ROAD | | | BROUSSARD | LA | 70518 | |
| 12077931 | Evans Equipment & Environmental, Inc | P.O. Box 130 | | | Broussard | LA | 70518 | |
| 12413169 | EVANS RENTALS, INC | JENNIFER/CARRIER | P.O. BOX 80397 | | LAFAYETTE | LA | 70598 | |
| 12138545 | EVANS RENTALS, INC | P.O. BOX 80397 | | | LAFAYETTE | LA | 70598 | |
| 11535263 | EVE ALEXANDER MILLS | ADDRESS ON FILE | | | | | | |
| 12407323 | EVE CHARTIER GUIDRY | ADDRESS ON FILE | | | | | | |
| 12411533 | EVELYN BROWN | ADDRESS ON FILE | | | | | | |
| 11540865 | EVELYN GAY DUHON | ADDRESS ON FILE | | | | | | |
| 12406833 | EVELYN GILLIAM | ADDRESS ON FILE | | | | | | |
| 12409466 | EVELYN J HALL REVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| 12407213 | EVELYN J. STEVENSON | ADDRESS ON FILE | | | | | | |
| 12410207 | EVELYN K ESTATE POWELL | ADDRESS ON FILE | | | | | | |
| 12413938 | EVELYN MAE TRIGG DECEASED | ADDRESS ON FILE | | | | | | |
| 11540868 | EVELYN V SMITH TRUST DECEASED | ADDRESS ON FILE | | | | | | |
| 12413588 | EVERARD W MARKS III | ADDRESS ON FILE | | | | | | |
| 12410912 | EVERCORE GROUP LLC | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| 12138546 | Everest National Insurance Company | 451 5th Avenue | | | New York | NY | 10017 | |
| 12138547 | Everest Reinsurance Company | 451 5th Avenue | | | New York | NY | 10017 | |
| 12278222 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real | 451 5th Avenue | | New York | NY | 10017 | |
| 12277922 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims | 451 5th Avenue | | New York | NY | 10017 | |
| 12138548 | Evergreen National Indemnity Company | 6140 Parkland Boulevard | | | Mayfield Heights | OH | 44124 | |
| 11533561 | EVERSOURCE RETIREMENT PLAN MASTER | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | |
| 11533562 | EVERSOURCE RETIREMENT PLAN MASTER TR | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12278113 | Eversource Retirement Plan Master Trust | Michael Janowitz | 299 Park Avenue | | New York | NY | 10171 | |
| 11533223 | EVERY, LIONEL | ADDRESS ON FILE | | | | | | |
| 11533733 | EVERY, LIONEL | ADDRESS ON FILE | | | | | | |
| 12407582 | EVERYTHINGBENEFITS | 1253 SPRINGFIELD AVENUE, SUITE 350 | | | NEW PROVIDENCE | NJ | 07974 | |
| 12408123 | EVO INCORPORATED | 15720 PARK ROW | SUITE 500 | | HOUSTON | TX | 77084 | |
| 11655749 | EVO Incorporated | David Proctor | 1557 W Sam Houston Parkway N, Suite 100 | | Houston | TX | 77043 | |
| 12411182 | EWELL H. JACKSON IV | ADDRESS ON FILE | | | | | | |
| 12415092 | EXCALIBUR ENERGY COMPANY | ADDRESS ON FILE | | | | | | |
| 11535255 | EXCALIBUR ENERGY COMPANY | P.O. DRAWER 25045 | | | ALBUQUERQUE | NM | 87102 | |
| 12406839 | EXCEL RESOURCES BANKRUPTCY | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC., et al.
Case No. 20-33948 (MI)

Page 46 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12407997 | EXCESS ENERGY LTD | ADDRESS ON FILE | | | | | | |
| 12415089 | EXCHANGE EXPLORATION AND | ADDRESS ON FILE | | | | | | |
| 12411833 | EXCHANGE OIL AND GAS COMPANY | ADDRESS ON FILE | | | | | | |
| 11537390 | EXLINE INC | P.O. BOX 1487 | | | SALINA | KS | 67402-1487 | |
| 11655419 | Exline, Inc. | Tanner Deane Thurman, Accounts Receivable | 3256 E Country Club Rd | | Salina | KS | 67042-1487 | |
| 11537392 | EXPEDITORS & PRODUCTION SERVICES CO, INC | PO BOX 80644 | | | LAFAYETTE | LA | 70598 | |
| 11537395 | EXPERT E&P CONSULTANTS LLC | ATTN: BRIAN MCGARRY | 101 ASHLAND WAY | | MADISONVILLE | LA | 70447 | |
| 12138549 | ExPert E&P Consultants, LLC | 101 Ashland Way | | | Madisonville | LA | 70447 | |
| 11537396 | EXPLOITATION TECHNOLOGIES LLC | ATTN: JACK BURMAN | 63 CHAMPIONS BEND CIRCLE | | HOUSTON | TX | 77069 | |
| 12138550 | Exploitation Technologies, LLC | 63 Champions Bend Circle | | | Houston | TX | 77069 | |
| 12146316 | Explore Enterprises | 414 N Causeway Blvd | | | Mandeville | LA | 70448 | |
| 11537397 | EXPLORE ENTERPRISES OF AMERICA, LLC | 414 N. CAUSEWAY BLVD. | SUITE A | | MANDEVILLE | LA | 70448 | |
| 12147308 | EXPLORE OFFSHORE LLC | 414 N. CAUSEWAY BLVD., STE. A | | | MANDEVILLE | LA | 70448 | |
| 11537398 | EXPLOSIVE SERVICE INTERNATIONAL | ATTN: JASONPOE | 9985 BARINGER FOREMAN ROAD | | BATON ROUGE | LA | 70809 | |
| 12146317 | EXPLOSIVE SERVICES INTERNATIONAL LTD | 9985 Barringer Foremand Rd. | | | Baton Rouge | LA | 70809 | |
| 12414133 | EXPRESS OIL COMPANY | ADDRESS ON FILE | | | | | | |
| 11537400 | EXPRESS SUPPLY & STEEL LLC | P.O. BOX 5091 | | | HOUMA | LA | 70361-5091 | |
| 11537401 | EXPRESS WELD LLC | 18692 WEST MAIN STREET | | | GALLIANO | LA | 70354 | |
| 11537402 | EXPRESS WELD LLC | ATTN: JACOB PITRE | 18692 WEST MAIN STREET | | GALLIANO | LA | 70354 | |
| 12138551 | EXPRO AMERICAS LLC | 1311 Broadfield Blvd Ste 400 | | | HOUSTON | TX | 77084 | |
| 11537404 | EXPRO AMERICAS LLC | 1311 BROADFIELD BLVD STE 400 | | | HOUSTON | TX | 77084-7928 | |
| 12411581 | EXPRO AMERICAS LLC | 738 HIGHWAY 6 SOUTH SUITE 1000 | | | HOUSTON | TX | 75312-2080 | |
| 12276560 | Expro Americas, L.L.C. | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | Houston | TX | 77084 | |
| 12276764 | Expro Americas, L.L.C. | Gloria Gutzman, Credit Manager | 1311 Broadfield Blvd, Suite 400 | | Houston | TX | 77084 | |
| 11537405 | EXPRO MIDSTREAM SERVICE, INC | ATTN: VANESSA DAVIS | 9510 WARREN ROAD BUILDING A | | MONT BELVIEU | TX | 75523 | |
| 12138552 | EXPRO MIDSTREAM SERVICES, LLC | 9510 WARREN ROAD BUILDING A | | | MONT BELVIEU | TX | 75523 | |
| 11537406 | EXTERRAN ENERGY SOLUTIONS, L.P | 16666 NORTHCHASE DR. | | | HOUSTON | TX | 77060 | |
| 12139371 | EXTREME ENERGY SERVICES LLC | P.O. BOX 1468 | | | BROUSSARD | LA | 70518 | |
| 12147309 | EXXI | 1021 MAIN SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 12146318 | EXXI GOM, LLC | 3861 Ambassador Caffery Pkwy | | | Lafayette | LA | 70503 | |
| 11540871 | EXXON CORPORATION | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | |
| 12415057 | EXXON CORPORATION-NPI | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | |
| 11540872 | EXXON MOBIL | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | |
| 12138553 | Exxon Mobil Corporation | 22777 Springwoods Village Pkwy | | | Spring | TX | 77389 | |
| 12409020 | EXXON MOBIL CORPORATION | 22777 SPRINGWOOD VILLAGE PARKWAY | | | SPRING | TX | 77389 | |
| 12138554 | Exxon Mobil Corporation | PO Box 4610 | | | Houston | TX | 77210 | |
| 12147311 | EXXON MOBIL EXPLORATION COMPANY | 22777 SPRINGWOOD VILLAGE PKWY | | | SPRING | TX | 77389 | |
| 12415056 | EXXONMOBIL OIL CORP | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | |
| 12138555 | EXXONMOBIL OI CORPORATION | 22777 Springwoods Village Parkway | | | Spring | TX | 77389 | |
| 11537410 | EXXONMOBIL PIPELINE COMPANY | 4550 DACOMA STREET | | | HOUSTON | TX | 77092 | |
| 12147312 | EXXONMOBIL PRODUCTION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389 | |
| 12409585 | F A PARTNERSHIP | ADDRESS ON FILE | | | | | | |
| 12414018 | F A WALLIS PROPERTIES LLC | ADDRESS ON FILE | | | | | | |
| 12406937 | F LEROY KOSKA | ADDRESS ON FILE | | | | | | |
| 11540875 | F MIKE TRIPPODO AND | ADDRESS ON FILE | | | | | | |
| 12409914 | F R LAUSEN ET UX | ADDRESS ON FILE | | | | | | |
| 12409026 | F RIVERS LILONG | ADDRESS ON FILE | | | | | | |
| 11540877 | F W NEUHAUS ESTATE | ADDRESS ON FILE | | | | | | |
| 12415390 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | TOMMASO SALA | VIA BONESCHI NO.1 | CAMBIAGO | MILAN | | 20040 | ITALY |
| 12138556 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | VIA BONESCHI NO.1 | | | CAMBIAGO (MILAN) | | 20040 | Italy |
| 11537412 | F.A.S. ENVIRONMENTAL SERVICES LLC | P.O. BOX 760 | | | PIERRE PART | LA | 70339 | |
| 11537413 | FABACHER, MICAH | ADDRESS ON FILE | | | | | | |
| 11533224 | FABRE, SR., ALVIN | ADDRESS ON FILE | | | | | | |
| 11537414 | FACILITIES CONSULTING GROUP LLC | P.O. BOX 52326 | | | LAFAYETTE | LA | 70505-2326 | |
| 12248090 | Facilities Consulting Group, LLC | Allen & Gooch | Emile Joseph Jr. | 2000 Kaliste Saloom Road -Suite 400 | Lafayette | LA | 70508 | |
| 12248090 | Facilities Consulting Group, LLC | John Davidson | 130 S. Audubon -Suite 210 | | Lafayette | LA | 70503 | |
| 12244804 | FactSet Research Systems Inc. | 45 Glover Avenue | | | Norwalk | CT | 06850 | |
| 12137915 | FACTSET RESEARCH SYSTEMS INC. | 601 MERITT 7 | | | NORWALK | CT | 06851 | |
| 12412792 | FACTSET RESEARCH SYSTEMS INC. | CLIENT BILLING | 601 MERITT 7 | | NORWALK | CT | 06851 | |
| 12244804 | FactSet Research Systems Inc. | Attn: Jona Kim | 90 Park Avenue | | New York | NY | 10016 | |
| 12412663 | FADRIQUE TRUST B J GERMAIN/ L P FADRIQUE | ADDRESS ON FILE | | | | | | |
| 12407396 | FAIRFAX N. DORN | ADDRESS ON FILE | | | | | | |
| 11540879 | FAIRFIELD INDUSTRIES INC | 9811 KATY FREEWAY, SUITE 1200 | | | HOUSTON | TX | 77024 | |
| 12412140 | FAIRFIELD INDUSTRIES INC | 9981 KATY FREEWAY, SUITE 1200 | | | HOUSTON | TX | 77024 | |
| 12413232 | FAIRFIELD INDUSTRIES INC | JOSHUA KLESGES | 9811 KATY FREEWAY, SUITE 1200 | | HOUSTON | TX | 77024 | |
| 12406092 | FAIRFIELD ROYALTY CORP | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | NEW YORK | NY | 10165-0035 | |
| 12415381 | FAIRFIELD ROYALTY CORP | TINA SCAYARROTT | C/O FAIRFIELD-MAXWEL LTD | 60 EAST 42 STREET, 55TH FLOOR | NEW YORK | NY | 10165-0035 | |
| 11537418 | FAIRMAN, PERCY | ADDRESS ON FILE | | | | | | |
| 12408160 | FAIRWAY ENERGY LLC | ADDRESS ON FILE | | | | | | |
| 12407780 | FAIRWAYS OFFSHORE EXPLORATION | ADDRESS ON FILE | | | | | | |
| 12138557 | Fairways Offshore Exploration, Inc. | 13410 Northwest Fwy #900 | | | Houston | TX | 77040 | |
| 12411556 | FAITH C BARFIELD | ADDRESS ON FILE | | | | | | |
| 11540881 | FAITH WATSON | ADDRESS ON FILE | | | | | | |
| 12138558 | FALCK SAFETY SERVICES | 209 CLENDENNING ROAD | | | HOUMA | LA | 70363 | |
| 12409956 | FALCON EXPLORATION INC | 3500 OAK LAWN #215 | | | DALLAS | TX | 75219 | |
| 12410004 | FALFURRIAS LP | ADDRESS ON FILE | | | | | | |
| 12414460 | FALKENHAGEN FAMILY TR 7-18-86 | ADDRESS ON FILE | | | | | | |
| 11539398 | FALLS, ANDRE | ADDRESS ON FILE | | | | | | |
| 12276280 | Falls, LaTonya | ADDRESS ON FILE | | | | | | |
| 12415495 | FANN FAMILY LIVING TRUST | ADDRESS ON FILE | | | | | | |
| 12413100 | FARISH CIRCLE CORPORATION | J A ELKINS, JR, PRESIDENT | 1001 FANNIN STREET, SUITE 1001 | | HOUSTON | TX | 77002 | |
| 11537419 | FARRAR, FRITZ | ADDRESS ON FILE | | | | | | |
| 12409412 | FARREL L AVIST | ADDRESS ON FILE | | | | | | |
| 12139372 | FASTORQ LLC | PO BOX 122206 | DEPT 2206 | | DALLAS | TX | 75312-2206 | |
| 11537421 | FAUBION, LINDA | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 47 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11537422 | FAULK, KENNETH | ADDRESS ON FILE | | | | | | |
| 12407271 | FAUSTO MEJIA | ADDRESS ON FILE | | | | | | |
| 12410777 | FAY JR., ALBERT B. | ADDRESS ON FILE | | | | | | |
| 12412700 | FAYTEK LIMITED | ADDRESS ON FILE | | | | | | |
| 12408113 | FCH OPERATING COMPANY | ADDRESS ON FILE | | | | | | |
| 11537423 | FDF ENERGY SERVICES | PO BOX 677438 | | | DALLAS | TX | 75267-7438 | |
| 11537425 | FDF ENERGY SERVICES, LLC | 100 SAMA BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | |
| 12413387 | FDF ENERGY SERVICES, LLC | LORAINE RICHARD | 100 ASMA BLVD, SUITE #151 | | LAFAYETTE | LA | 70508 | |
| 11537426 | FDF ENERGY SERVICES, LLC | ATTN: LORAINE RICHARD | 100 SAMA BLVD, SUITE #151 | | LAFAYETTE | LA | 70508 | |
| 11537427 | FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET NE | | | WASHINGTON | DC | 20426 | |
| 11537428 | FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979010 | | | ST. LOUIS | MO | 63197-9000 | |
| 12414894 | FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| 11537430 | FEDERAL WAGE AND LABOR LAW INSTITUTE LTD | 7001 W. 43RD STREETR | | | HOUSTON | TX | 77092 | |
| 12408242 | FELDOR H HOLLENSHEAD | ADDRESS ON FILE | | | | | | |
| 12414017 | FELICE EXPLORATION LLC | ADDRESS ON FILE | | | | | | |
| 11537431 | FELICIA ARCHANGEL | ADDRESS ON FILE | | | | | | |
| 12408037 | FELICIA FAYE UNZER CLEARY | ADDRESS ON FILE | | | | | | |
| 12408634 | FELICIA MARIE SAMUEL | ADDRESS ON FILE | | | | | | |
| 12412996 | FELICIMA REEDUS | ADDRESS ON FILE | | | | | | |
| 11537434 | FELICIMA REEDUS | ADDRESS ON FILE | | | | | | |
| 12412588 | FELIX F KUBAN AND | ADDRESS ON FILE | | | | | | |
| 12410490 | FELIX FABIAN RHYMES | ADDRESS ON FILE | | | | | | |
| 12411625 | FELIX JANEK, JR | ADDRESS ON FILE | | | | | | |
| 11537435 | FELIX RHYMES | ADDRESS ON FILE | | | | | | |
| 11533225 | FELL, DUSTON | ADDRESS ON FILE | | | | | | |
| 12410214 | FENELLA CLARE ROBERTS | ADDRESS ON FILE | | | | | | |
| 12410215 | FENELLA H WAHL TRUST | ADDRESS ON FILE | | | | | | |
| 11533226 | FERDA, STEVE | ADDRESS ON FILE | | | | | | |
| 11537436 | FERGUSON, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 11537437 | FERGUSON, COREY | ADDRESS ON FILE | | | | | | |
| 11533215 | FERGUSON, LORRAINE | ADDRESS ON FILE | | | | | | |
| 12413011 | FERREIRA OIL PROPERTIES LLC | ADDRESS ON FILE | | | | | | |
| 11535253 | FERREIRA OIL PROPERTIES LLC | 20026 E. SUPERSTITION DR | | | QUEEN CREEK | AZ | 85142 | |
| 12413591 | FERRELLGAS LP | ONE LIBERTY PLAZA | MD # 22 | | LIBERTY | MO | 64068 | |
| 12407417 | FERRIS ELISE NUNEZ | ADDRESS ON FILE | | | | | | |
| 12406093 | FHW OFFSHORE LTD | 500 WEST 7TH ST. SUITE 1007 | | | FORT WORTH | TX | 76102 | |
| 12408382 | FIDELITY EXPLORATION & PROD CO | ADDRESS ON FILE | | | | | | |
| 12414830 | FIDELITY HOLDINGS INC | PO BOX 5602 | | | BISMARK | ND | 58506-5602 | |
| 12139363 | Fidelity Investments Institutional | Operations Company, Inc | P.O. Box 73307 | | Chicago | IL | 60673-7307 | |
| 12147302 | FIDELITY OIL CO. | 314 E THAYER AVE | | | BISMARCK | ND | 58501-4018 | |
| 11540884 | FIDELITY OIL COMPANY | 1700 LINCOLN SUITE 2800 | | | DENVER | CO | 80203 | |
| 11533797 | FIELD ENERGY LLC | 17 FAWN BRK | | | WEST HARTFORD | CT | 06117-1032 | |
| 12138559 | Fieldwood Energy E&P Mexico, S. De R.L. De C.V. | Paseo de las Palmas No. 405 | Sto Piso | Suite 504 | Mexico | DF | 11000 | Mexico |
| 11533787 | FIELDWOOD ENERGY OFFSHORE LLC | ATTN: JOHN H. SMITH | ONE BRIARLAKE PLAZA, SUITE 1200 | WEST SAM HOUSTON PARKWAY SOUTH | HOUSTON | TX | 77042 | |
| 12415316 | FIELDWOOD MEXICO B.V. | ADDRESS ON FILE | | | | | | |
| 11537441 | FILE TRAIL INC | 111 N MARKET ST SUITE 715 | | | SAN JOSE | CA | 95113 | |
| 12410814 | FILEMAKER | 5201 PATRICK HENRY DR | | | SANTA CLARA | CA | 95054 | |
| 11537443 | FILETRAIL INC | 1990 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| 12409244 | FILETRAIL INC | 2505 E 6TH ST | SUITE D | | AUSTIN | TX | 78702 | |
| 12414266 | FINA OIL AND CHEMICAL COMPANY | P.O. BOX 651339 | | | DALLAS | TX | 75265 | |
| 11537444 | FINCHER, JERRY | ADDRESS ON FILE | | | | | | |
| 12413780 | FINEST A AXEL | ADDRESS ON FILE | | | | | | |
| 12413745 | FINLEY RESOURCES INC* | P O BOX 2200 | | | FT WORTH | TX | 76113 | |
| 11537445 | FINLEY, BEN | ADDRESS ON FILE | | | | | | |
| 11537446 | FINRA | ATTN: PAKSHA MISTRY | 1735 K STREET NW | | WASHINGTON | DC | 20006 | |
| 11655421 | Fire & Safety Specialists, Inc | Olga Bester, Accounting Manager | 7701 Johnston St | | Maurice | LA | 70555 | |
| 11655421 | Fire & Safety Specialists, Inc | PO Box 60639 | | | Lafayette | LA | 70596 | |
| 12413955 | FIRE & SAFETY SPECIALISTS, INC | P O BOX 60639 | | | LAFAYETTE | LA | 70596-0639 | |
| 12406939 | FIRETRON, INC | 10101A STAFFORD CENTRE DR | | | STAFFORD | TX | 77497 | |
| 12137952 | FIRST CHOICE COFFEE SERVICES | 10055 REGAL ROW SUITE 150 | | | HOUSTON | TX | 77040 | |
| 12415394 | FIRST CHOICE COFFEE SERVICES | TONYA BEAMON | 10055 REGAL ROW SUITE 150 | | HOUSTON | TX | 77040 | |
| 11537451 | FIRST INSURANCE FUNDING CORP | FBO MONFORTE EXPLORATION LLC | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 | |
| 12412704 | FIRST NATIONAL BK - JEFFERSON | ADDRESS ON FILE | | | | | | |
| 11533565 | FIRST TRUST SENIOR FLOATING RATE INCOME FUND II | 120 E. LIBERTY DRIVE, SUITE 400 | | | WHEATON | IL | 60187 | |
| 12412449 | FIRST UNITED METHODIST CHURCH | ADDRESS ON FILE | | | | | | |
| 12407334 | FISCHER TRUST NO 1 | ADDRESS ON FILE | | | | | | |
| 11537452 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | NEW YORK | NY | 10004 | |
| 12138562 | FITZGERALD INSPECTION, INC. | 9527 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| 11537453 | FITZGERALD INSPECTION, INC. | ATTN: JEREMY FITZ. | 9527 HWY 182 EAST | | MORGAN CITY | LA | 70380 | |
| 11537454 | FLANAGAN, EDWARD | ADDRESS ON FILE | | | | | | |
| 12410715 | FLAVIE HEBERT DARTEZ | ADDRESS ON FILE | | | | | | |
| 12415038 | FLEET SUPPLY V WAREHOUSE INC | PO BOX 9055 | | | HOUMA | LA | 70361 | |
| 12068299 | Fleet Supply Warehouse, L.L.C. | Christopher Laperyrouse, Manager | 205 Ventura Blvd. | | Houma | LA | 70361 | |
| 12068299 | Fleet Supply Warehouse, L.L.C. | P. O. Box 9055 | | | Houma | LA | 70361 | |
| 11537458 | FLEXLIFE LIMITED | ATTN: KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| 12413314 | FLEXLIFE LIMITED | KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | BRIDGE OF DON, ABERDEEN | UK | AB23 8GD | UNITED KINGDOM |
| 11655743 | Flexlife Limited | Technology Center Claymore Drive | | | Aberdeen | | AB23 8GD | United Kingdom |
| 11537457 | FLEXLIFE LIMITED | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| 12410181 | FLEXTREND DEVELOPMENT CO LLC | ADDRESS ON FILE | | | | | | |
| 12411843 | FLO-OIL LLC | ADDRESS ON FILE | | | | | | |
| 11765361 | Floom Energy Law PLLC | 1408 N Fillmore Street | Suite 7 | | Arlington | VA | 22201 | |
| 12411038 | FLOOM ENERGY LAW PLLC | 5877 WASHINGTON BLVD. | P.O. BOX 50606 | | ARLINGTON | VA | 22205 | |
| 12414615 | FLOOS INC | PO BOX 2769 | | | HOBBS | NM | 88241 | |
| 11537460 | FLOQUIP INC | PO BOX 80156 | | | LAFAYETTE | LA | 70598 | |
| 11533216 | FLOR, DIGNA | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12414686 | FLORA ANN EUSTIS | ADDRESS ON FILE | | | | | | |
| 12408442 | FLORENCE G ANDERSON | ADDRESS ON FILE | | | | | | |
| 11540885 | FLORENCE HENRY MEYERS DECEASED | ADDRESS ON FILE | | | | | | |
| 12414091 | FLORENCE K SHORT | ADDRESS ON FILE | | | | | | |
| 12410151 | FLORENCE PATRICE SCHILDER | ADDRESS ON FILE | | | | | | |
| 12408320 | FLORENCE SCHMIDT | ADDRESS ON FILE | | | | | | |
| 11533217 | FLORES, BRUNITA | ADDRESS ON FILE | | | | | | |
| 11537464 | FLORICE, REAGAN | ADDRESS ON FILE | | | | | | |
| 12147303 | FLORIDA EXPLORATION COMPANY, ET AL | 3151 S VAUGHN WAY 200 | | | | AURORA | CO | 80014 |
| 11533566 | FLORIDA POWER & LIGHT COMPANY | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 |
| 11533555 | FLORIDA POWER & LIGHT COMPANY | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| 12407024 | FLORINE DUHON HEBERT | ADDRESS ON FILE | | | | | | |
| 11533218 | FLORIS, CHRIS | ADDRESS ON FILE | | | | | | |
| 12414359 | FLOW CONTROL EQUIPMENT LLC | PO BOX 60939 | | | | LAFAYETTE | LA | 70596-0939 |
| 11655058 | Flow Control Equipment, LLC | Aemand Broussard | 200 Brothers Road | | | Scott | LA | 70583 |
| 11655058 | Flow Control Equipment, LLC | PO Box 60939 | | | | Lafayette | LA | 70596 |
| 11537468 | FLOW CONTROL SERVICES LLC | 220 BROTHERS ROAD | | | | SCOTT | LA | 70583 |
| 11655632 | Flow Control Services, LLC | P.O. Box 60939 | | | | Lafayette | LA | 70596 |
| 11537469 | FLOYD GUIDRY JR. | ADDRESS ON FILE | | | | | | |
| 12408988 | FLOYD HUGH DAVIS | ADDRESS ON FILE | | | | | | |
| 11540886 | FLOYD JOHN BRADFORD JR NON EXPT TRUST | ADDRESS ON FILE | | | | | | |
| 11533734 | FLUID CRANE & CONSTRUCTION INC | KEEN MILLER LP | ATTN: ROBERT KALLAM | 2020 W. PINHOOK RD | SUITE 303 | LAFAYETTE | LA | 70508 |
| 11537470 | FLUID CRANE & CONSTRUCTION INC | PO BOX 9586 | | | | NEW IBERIA | LA | 70562 |
| 11532940 | FLUID CRANE & CONSTRUCTION INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5411 HWY 90 E | | | NEW IBERIA | LA | 70560 |
| 12146319 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | 2751 W Willow St | | | | Scott | LA | 70583 |
| 11537472 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | ATTN: DENISE BROUSSAR | 2751 W. WILLOW ST | | | SCOTT | LA | 70583 |
| 11534412 | FLY, ROBERT A. | ADDRESS ON FILE | | | | | | |
| 12338058 | Fly, Robert Avery | ADDRESS ON FILE | | | | | | |
| 11537474 | FMC TECHNOLOGIES INC | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 |
| 11532941 | FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PYFERDHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 |
| 11537475 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 |
| 11537476 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | ATTN: DUSTI CONNER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 |
| 12407782 | FNRC DII GP DO NOT USE | ADDRESS ON FILE | | | | | | |
| 12413400 | FOCUS ENERGY LLC | ADDRESS ON FILE | | | | | | |
| 11540887 | FOCUS ENERGY LLC | 730 17TH ST, SUITE 500 | | | | DENVER | CO | 80202 |
| 12407036 | FOCUS EXPLORATION LP | ADDRESS ON FILE | | | | | | |
| 12411010 | FOLDS OF HONOR FOUNDATION | 5800 N. PATRIOT DRIVE | | | | OWASSO | OK | 74055 |
| 12413077 | FOLEY & LARDNER LLP | HENRIETTA DAVIS | 2021 MCKINNEY AVENUE, SUITE 1600 | | | DALLAS | TX | 75201-3340 |
| 12413341 | FOLEY ENGINEERING LLC | LARRY FOLEY | P.O. BOX 61847 | | | LAFAYETTE | LA | 70596-1847 |
| 12139350 | FOLEY ENGINEERING LLC | P.O. BOX 61847 | | | | LAFAYETTE | LA | 70596-1847 |
| 12408330 | FONTANIA BAPTIST CHURCH | ADDRESS ON FILE | | | | | | |
| 11533220 | FONTENOT II, JEFFERY | ADDRESS ON FILE | | | | | | |
| 11537481 | FONTENOT, ANTHONY | ADDRESS ON FILE | | | | | | |
| 11537482 | FONTENOT, DAVID | ADDRESS ON FILE | | | | | | |
| 11537483 | FONTENOT, GAVIN | ADDRESS ON FILE | | | | | | |
| 11537484 | FONTENOT, JAMES | ADDRESS ON FILE | | | | | | |
| 11537489 | FONTENOT, JR., JOHN | ADDRESS ON FILE | | | | | | |
| 11537485 | FONTENOT, KEVIN | ADDRESS ON FILE | | | | | | |
| 11537486 | FONTENOT, LEON | ADDRESS ON FILE | | | | | | |
| 11533219 | FONTENOT, MICHAEL | ADDRESS ON FILE | | | | | | |
| 11537487 | FONTENOT, STACY | ADDRESS ON FILE | | | | | | |
| 11537488 | FONTENOT, TYLOR | ADDRESS ON FILE | | | | | | |
| 11537490 | FORCE POWER SYSTEMS | 3799 WEST AIRLINE HWY | | | | RESERVE | LA | 70084 |
| 11537491 | FORCE POWER SYSTEMS | ATTN: BUCKY ANGELETTE | 3799 WEST AIRLINE HWY | | | RESERVE | LA | 70084 |
| 12337839 | Force Power Systems, L.L.C. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 |
| 12337839 | Force Power Systems, L.L.C. | Jason Maurin | 3799 West Airline Highway | | | Reserve | LA | 70084 |
| 12147304 | FORCENERGY GAS EXPLORATION INC. | 2730 SW 3RD AVE | | | | MIAMI | FL | 33129 |
| 12410124 | FORCENERGY INC | 3838 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 |
| 12147305 | FORCENERGY INC. | 2730 SW 3RD AVE | SUITE 800 | | | MIAMI | FL | 33129 |
| 12407516 | FORD PETERS | ADDRESS ON FILE | | | | | | |
| 11533209 | FORD, MATTHEW | ADDRESS ON FILE | | | | | | |
| 11537493 | FOREFRONT EMERGENCY MANAGEMENT LP | 2802 FLINTROCK TRACE | SUITE B-104 | | | LAKEWAY | TX | 78738 |
| 11537494 | FOREFRONT EMERGENCY MANAGEMENT LP | ATTN: CHERIE HARRIS | 2802 FLINTROCK TRACE | SUITE B-104 | | LAKEWAY | TX | 78738 |
| 11844662 | Forefront Emergency Management, LP | Mike Hollander | Hollander Law, LLC | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 |
| 11844662 | Forefront Emergency Management, LP | Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 |
| 11537495 | FOREMAN, CASEY | ADDRESS ON FILE | | | | | | |
| 12147306 | FOREST | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 |
| 11535237 | FOREST D. DORN | ADDRESS ON FILE | | | | | | |
| 12147295 | FOREST OIL | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 |
| 11540890 | FOREST OIL CORP - EMPLOYEE GROUP | DEPARTMENT 1023 | 707 17TH AVE #3600 | | | DENVER | CO | 80202 |
| 12415128 | FOREST OIL CORP - EMPLOYEE GROUP | RICHARD SHELIN | DEPARTMENT 1023 | 707 17TH AVE #3600 | | DENVER | CO | 80202 |
| 11533988 | FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 |
| 12147297 | FOREST OIL CORPORATION ET AL | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 |
| 11537496 | FOREST, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 11533210 | FORET, WILLIAM | ADDRESS ON FILE | | | | | | |
| 12414223 | FORGASON DIVISION, LTD. | ADDRESS ON FILE | | | | | | |
| 12414304 | FORREST SHRADER | ADDRESS ON FILE | | | | | | |
| 12409686 | FORTUNE NATURAL RESOURCES | ADDRESS ON FILE | | | | | | |
| 12413316 | FORTUNE NATURAL RESOURCES CORPORATION | KNOLL TRAIL PLAZA STE 100 | 16400 DALLAS PARKWAY | | | DALLAS | TX | 75248 |
| 11537498 | FORUM US INC | 10344 SAM HOUSTON PARK DR STE 300 | | | | HOUSTON | TX | 77064-4666 |
| 12412022 | FORUM US INC | 920 MEMORIAL CITY WEST | SUITE #1000 | | | HOUSTON | TX | 77024 |
| 12415458 | FORUM US INC | VALORIE JACKSON | 2005 GARDEN ROAD | | | PEARLAND | TX | 77581 |
| 11535238 | FOSTER & ASSOCIATES INC | 675 BERING STE 800 | | | | HOUSTON | TX | 77057-2129 |
| 11535239 | FOSTER & ASSOCIATES INC | 675 BERING DR SUITE 800 | | | | HOUSTON | TX | 77057-2129 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11537501 | FOSTER DAVISON JOHNSON | ADDRESS ON FILE | | | | | |
| 11537500 | FOSTER, BEVERLY | ADDRESS ON FILE | | | | | |
| 12411200 | FOUR LAZY F RANCH | ADDRESS ON FILE | | | | | |
| 11533211 | FOX, DANIEL | ADDRESS ON FILE | | | | | |
| 12411835 | FRAN DESARGANT | ADDRESS ON FILE | | | | | |
| 11537502 | FRANCE, JOHN | ADDRESS ON FILE | | | | | |
| 12414288 | FRANCES B. VAN DYKE | ADDRESS ON FILE | | | | | |
| 12408295 | FRANCES C MERIWETHER TESTAMENTARY TRST | ADDRESS ON FILE | | | | | |
| 12414852 | FRANCES CARR TAPP | ADDRESS ON FILE | | | | | |
| 11535240 | FRANCES ELIZABETH KING HANSEN | ADDRESS ON FILE | | | | | |
| 12411527 | FRANCES J GULDENBREIN | ADDRESS ON FILE | | | | | |
| 12415026 | FRANCES K SPEIRS | ADDRESS ON FILE | | | | | |
| 12408000 | FRANCES L ASHLEY | ADDRESS ON FILE | | | | | |
| 11540896 | FRANCES L BOGGS | ADDRESS ON FILE | | | | | |
| 11537503 | FRANCES L. WELCH PERRY AND CHARLES PERRY | ADDRESS ON FILE | | | | | |
| 12407654 | FRANCES M. DEVAL | ADDRESS ON FILE | | | | | |
| 12407027 | FRANCES ORDOYNE LEBLANC | ADDRESS ON FILE | | | | | |
| 12411880 | FRANCES PALMER MCCLOUD | ADDRESS ON FILE | | | | | |
| 12408333 | FRANCES ROENSCH GILLIS | ADDRESS ON FILE | | | | | |
| 12407410 | FRANCES ROYALL SIDFORD | ADDRESS ON FILE | | | | | |
| 12407546 | FRANCES SPURLOCK HUGGINS | ADDRESS ON FILE | | | | | |
| 12408772 | FRANCHESKA MARIE LEE | ADDRESS ON FILE | | | | | |
| 12409652 | FRANCIS A FORTIER | ADDRESS ON FILE | | | | | |
| 11540897 | FRANCIS F. HERBERT | ADDRESS ON FILE | | | | | |
| 11535231 | FRANCIS J COLLETTA | ADDRESS ON FILE | | | | | |
| 11540899 | FRANCIS J LUNGARO | ADDRESS ON FILE | | | | | |
| 12409425 | FRANCIS J ROBICHAUX ESTATE | ADDRESS ON FILE | | | | | |
| 12137954 | FRANCIS JANITORIAL SERVICES INC | 817 PITT RD | | | | SCOTT | LA | 70583 |
| 11537507 | FRANCIS JANITORIAL SERVICES INC | ATTN: JOYCELINFRANCIS | 817 PITT RD | | | SCOTT | LA | 70583 |
| 11540901 | FRANCIS JUDE VINCENT | ADDRESS ON FILE | | | | | |
| 11537508 | FRANCIS LEJEUNE | ADDRESS ON FILE | | | | | |
| 12415274 | FRANCIS MARCUS FORD AND | ADDRESS ON FILE | | | | | |
| 12407566 | FRANCIS NEAL HYATT SR | ADDRESS ON FILE | | | | | |
| 11540902 | FRANCIS PATRICK & HOI P HELDT | ADDRESS ON FILE | | | | | |
| 11537510 | FRANCIS TORQUE SERVICE | C/O FIRST BANK AND TRUST | PO BOX 1830 | | | COVINGTON | LA | 70434 |
| 12617242 | Francis Torque Service LLC | 8 Dufresne Loop | | | | Luling | LA | 70070 |
| 11533556 | FRANCISCAN ALLIANCE INC. | C/O HALCYON LOAN MNGMT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 11533557 | FRANCISCAN ALLIANCE, INC. | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 12337764 | Franciscan Alliance, Inc. | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 |
| 11535234 | FRANCISCO R QUINTERO AND | ADDRESS ON FILE | | | | | |
| 12408252 | FRANK A. ROBERTS | ADDRESS ON FILE | | | | | |
| 12414657 | FRANK ALLEN MALES JR | ADDRESS ON FILE | | | | | |
| 12407663 | FRANK ASHBY | ADDRESS ON FILE | | | | | |
| 12407872 | FRANK BEAULLIEU SR LLC | 1404 SEMINOLE DRIVE | | | | RICHARDSON | TX | 75080-3737 |
| 12415223 | FRANK BORAK | ADDRESS ON FILE | | | | | |
| 12414027 | FRANK C BRYAN | ADDRESS ON FILE | | | | | |
| 11540906 | FRANK C DAVIS III | ADDRESS ON FILE | | | | | |
| 12407340 | FRANK C. BARNHILL, JR. | ADDRESS ON FILE | | | | | |
| 12408786 | FRANK CORNAY | ADDRESS ON FILE | | | | | |
| 12409052 | FRANK FISHER JR REYNOLDS | ADDRESS ON FILE | | | | | |
| 12411518 | FRANK G CORNISH | ADDRESS ON FILE | | | | | |
| 12409620 | FRANK J CHALONA JR | ADDRESS ON FILE | | | | | |
| 12415473 | FRANK J CHALONA, JR TEST TRUST | ADDRESS ON FILE | | | | | |
| 12408332 | FRANK J STICH JR | ADDRESS ON FILE | | | | | |
| 12411688 | FRANK JOSEPH MERTA JR | ADDRESS ON FILE | | | | | |
| 11540907 | FRANK K LITTLE | ADDRESS ON FILE | | | | | |
| 12411496 | FRANK KRENEK | ADDRESS ON FILE | | | | | |
| 11540909 | FRANK LAWRENCE JURECKA | ADDRESS ON FILE | | | | | |
| 11540910 | FRANK LIMOUZE | ADDRESS ON FILE | | | | | |
| 12407907 | FRANK O CARTER | ADDRESS ON FILE | | | | | |
| 12407445 | FRANK PALMER SR | ADDRESS ON FILE | | | | | |
| 12406803 | FRANK R & PATRICIA M GARLAND | ADDRESS ON FILE | | | | | |
| 12413652 | FRANK S WHEELOCK | ADDRESS ON FILE | | | | | |
| 12411105 | FRANK T WEBSTER | ADDRESS ON FILE | | | | | |
| 12408254 | FRANK W. BENOIT | ADDRESS ON FILE | | | | | |
| 11537514 | FRANK WESLEY | ADDRESS ON FILE | | | | | |
| 12408414 | FRANKIE DE JURECKA HIGDON | ADDRESS ON FILE | | | | | |
| 12407015 | FRANK'S INTERNATIONAL LLC | 10260 WESTHEIMER | SUITE #600 | | | HOUSTON | TX | 77042 |
| 12408783 | FRANTY LOU MCDOUGLE | ADDRESS ON FILE | | | | | |
| 12412976 | FRASER FAMILY TRUST | ADDRESS ON FILE | | | | | |
| 11537516 | FRAZIER, KELLY | ADDRESS ON FILE | | | | | |
| 12414737 | FRED A MOORE | ADDRESS ON FILE | | | | | |
| 12408452 | FRED BERNARD MARCEAUX JR | ADDRESS ON FILE | | | | | |
| 12408060 | FRED LUDWIG REXER JR. | ADDRESS ON FILE | | | | | |
| 12411954 | FRED MILLER | ADDRESS ON FILE | | | | | |
| 12412023 | FRED WILSON | ADDRESS ON FILE | | | | | |
| 12410731 | FREDDIE PALMER | ADDRESS ON FILE | | | | | |
| 11537518 | FREDDY J. MOORE | ADDRESS ON FILE | | | | | |
| 12408168 | FREDDY JANEK | ADDRESS ON FILE | | | | | |
| 12407909 | FREDDY LAWRENCE SR | ADDRESS ON FILE | | | | | |
| 12414273 | FREDERICK B. BOUDOIN | ADDRESS ON FILE | | | | | |
| 12415172 | FREDERICK BROUSSARD | ADDRESS ON FILE | | | | | |
| 12409024 | FREDERICK D PEIRCE | ADDRESS ON FILE | | | | | |
| 12411088 | FREDERICK J ZENNER AND | ADDRESS ON FILE | | | | | |
| 11535219 | FREDERICK M. DORN | ADDRESS ON FILE | | | | | |

In re: Fieldwood Energy LLC.,et al.
Case No. 20-33948 (MI)

Page 50 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12414465 | FREDERICK MARQUE DELAHOUSSAHE | ADDRESS ON FILE | | | | | | |
| 12408334 | FREDRICK MARTIN WOODS | ADDRESS ON FILE | | | | | | |
| 12414456 | FREDERICKSBURG ROYALTY LTD | ADDRESS ON FILE | | | | | | |
| 11540919 | FREDRICK A. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC, AGENT | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 |
| 12410921 | FREDRICK LAWRENCE MHIRE | ADDRESS ON FILE | | | | | | |
| 11540920 | FREDRICK R LAUSEN JR | ADDRESS ON FILE | | | | | | |
| 12411537 | FREEMAN F GODDEN ET AL 3/7/74 | ADDRESS ON FILE | | | | | | |
| 11533212 | FREEMAN, BRIAN | ADDRESS ON FILE | | | | | | |
| 11537519 | FREEPORT MCMORAN OIL & GAS LLC | 1615 PYDRAS STREET | | | | NEW ORLEANS | LA | 70112 |
| 11537520 | FREEPORT MCMORAN OIL & GAS LLC | ATTN: PAULA TIERNEY | 1615 PYDRAS STREET | | | NEW ORLEANS | LA | 70112 |
| 12147298 | FREEPORT MCMORAN OIL AND GAS COMPANY. | 333 N. CENTRAL AVE. | | | | PHOENIX | AZ | 85004 |
| 12147299 | FREEPORT OIL COMPANY | P.O. BOX F-42458 | | | | FREEPORT, GRAND BAHAMA | | BAHAMAS |
| 12146321 | Freeport-McMoRan Oil & Gas | 333 N. Central Ave. | | | | Phoenix | AZ | 85004 |
| 12277038 | Freeport-McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| 12277038 | Freeport-McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 |
| 12408183 | FREEPORT-MCMORAN OIL & GAS CO | 1615 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 |
| 11533989 | FREEPORT-MCMORAN OIL & GAS LLC | 700 MILAM STREET SUITE 3100 | | | | HOUSTON | TX | 77002-2815 |
| 12146310 | FREEPORT-MCMORAN RESOURCE PARTNERS | 3033 Campus Drive | Suite E490 | | | Plymouth | MN | 55441 |
| 12406095 | FRICKEY INVESTMENT MGMT CO LLC | 840 WADSWORTH BLVD STE 300 | | | | LAKEWOOD | CO | 80214-4593 |
| 12413014 | FRIEDA E. SCHWEINLE | ADDRESS ON FILE | | | | | | |
| 11533213 | FRIERSON, OLIVER | ADDRESS ON FILE | | | | | | |
| 12413015 | FRITZ D. FARRAR | ADDRESS ON FILE | | | | | | |
| 11537522 | FRITZ D. FARRAR | ADDRESS ON FILE | | | | | | |
| 12407359 | FROELICH FAMILY LIVING TRUST | ADDRESS ON FILE | | | | | | |
| 11537523 | FROHOCK, WHILEY | ADDRESS ON FILE | | | | | | |
| 12410681 | FROST FAMILY LI TD | ADDRESS ON FILE | | | | | | |
| 12414348 | FROST INTERESTS LTD LLP REV TR | ADDRESS ON FILE | | | | | | |
| 12413748 | FROST MINERAL TRUST LLC | ADDRESS ON FILE | | | | | | |
| 12415423 | FROST NATIONAL BANK TRUSTEE | ADDRESS ON FILE | | | | | | |
| 12407763 | FROST PROPERTIES LTD | ADDRESS ON FILE | | | | | | |
| 11537524 | FRUGE, JASON | ADDRESS ON FILE | | | | | | |
| 11537525 | FRUGE, ROBIN | ADDRESS ON FILE | | | | | | |
| 12415161 | FUECHEC FAMILY EXEMPT TRUST U/W OF | ADDRESS ON FILE | | | | | | |
| 11533214 | FUEGER, MICHAEL | ADDRESS ON FILE | | | | | | |
| 12408574 | FUGRO GEOSERVICES, INC | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 |
| 12412760 | FUGRO GEOSPATIAL INC | CHONTELLE GRAY | 7320 EXECUTIVE WAY | | | FREDERICK | MD | 21704-8332 |
| 11537528 | FUGRO MARINE GEOSERVICES, INC. | 6100 HILLCROFT | | | | HOUSTON | TX | 77081 |
| 12415249 | FUGRO MARINE GEOSERVICES, INC. | SARAFRENCH | 6100 HILLCROFT | | | HOUSTON | TX | 77081 |
| 11537531 | FUGRO USA MARINE, INC. | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 |
| 12338964 | Fugro USA Marine, Inc. subsidiaries and related entities | ADDRESS ON FILE | | | | | | |
| 12414170 | FULL MOON HUNTING SVCS., INC. | P.O. BOX 1293 | | | | LAKE CHARLES | LA | 70602-1293 |
| 11537532 | FULLER, DEREK | ADDRESS ON FILE | | | | | | |
| 11533203 | FULLER, JAMES | ADDRESS ON FILE | | | | | | |
| 12411311 | FVC, LLC | ADDRESS ON FILE | | | | | | |
| 12338564 | FWE | 1615 POYDRAS ST #830 | | | | NEW ORLEANS | LA | 70112 |
| 12411353 | G & L HAWKS FAMILY LLC | ADDRESS ON FILE | | | | | | |
| 12414016 | G H HARFST TESTAMENTARY TRUST B | ADDRESS ON FILE | | | | | | |
| 12408402 | G LANCE MOORE | ADDRESS ON FILE | | | | | | |
| 12411062 | G MAC THOMPSON | ADDRESS ON FILE | | | | | | |
| 12413765 | G S SLOAN LLC | ADDRESS ON FILE | | | | | | |
| 11533558 | G. M. MCCARROLL | ADDRESS ON FILE | | | | | | |
| 12410951 | G. MATT MCCARROLL | ADDRESS ON FILE | | | | | | |
| 12413594 | G. W. ENTERPRISES | ADDRESS ON FILE | | | | | | |
| 12408410 | G.D. JAMAR | ADDRESS ON FILE | | | | | | |
| 11655932 | G.E.O. Heat Exchanger's, LLC | 3650 Cypress Ave | | | | St. Gabriel | LA | 70776 |
| 11537534 | GABOURIE, BARRY | ADDRESS ON FILE | | | | | | |
| 11537537 | GABRIEL A FORTIER III | ADDRESS ON FILE | | | | | | |
| 12408647 | GABRIEL A FORTIER JR | ADDRESS ON FILE | | | | | | |
| 12409907 | GABRIEL KEITH PORCHE | ADDRESS ON FILE | | | | | | |
| 11537535 | GABRIEL, JERMAINE | ADDRESS ON FILE | | | | | | |
| 12413718 | GAHR RANCH & INVESTMENTS PARTNERSHIP LTD | ADDRESS ON FILE | | | | | | |
| 11537538 | GAIA EARTH SCIENCES LIMITED | ATTN: LEE HYSON | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | ELGIN | IV30 5XZ | UNITED KINGDOM |
| 12138565 | GAIA EARTH SCIENCES LIMITED | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | | ELGIN | IV30 5XZ | United Kingdom |
| 12413639 | GAIL ANN HAWES | ADDRESS ON FILE | | | | | | |
| 12414795 | GAIL G BARBER | ADDRESS ON FILE | | | | | | |
| 12409357 | GAIL LAMPTON GARDNER | ADDRESS ON FILE | | | | | | |
| 11537539 | GAIL MARIE YOUNG HUTCHISON | ADDRESS ON FILE | | | | | | |
| 12409940 | GAIL L GALLOWAY | ADDRESS ON FILE | | | | | | |
| 11535215 | GALLAGHER HEADQUARTERS | 5111 BROADWAY | | | | SAN ANTONIO | TX | 78209-5709 |
| 11537540 | GALLANT BUILDERS LLC | ATTN: VAL PAIZ | 6990 PORTWEST DRIVE | SUITE 170 | | HOUSTON | TX | 77024 |
| 11537541 | GALLOWAY, JAMES | ADDRESS ON FILE | | | | | | |
| 11533204 | GALMORE, JEREMIAH | ADDRESS ON FILE | | | | | | |
| 11658561 | GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 |
| 11658561 | GALVESTON COUNTY | PO BOX 1169 | | | | GALVESTON | TX | 7553-1169 |
| 11537543 | GALVESTON COUNTY CLERK OF COURTS | 174 CALDER ROAD | ROOM 149 | | | LEAGUE CITY | TX | 77573 |
| 11537544 | GALVESTON COUNTY TAX ASSESSOR- COLLECTOR | 722 MOODY (21ST STREET) | | | | GALVESTON | TX | 77550 |
| 12616617 | Galvotec Corrosion Services, LLC | 300 Bark Dr. | | | | Harvey | LA | 70058 |
| 12616617 | Galvotec Corrosion Services, LLC | 6712 S. 36th Street | | | | McAllen | TX | 78503 |
| 12411360 | GALVOTEC CORROSION SVCS | 6712 S 36TH ST | | | | MCALLEN | TX | 78503 |
| 11535216 | GARALDEEN KILLIAN BACON | ADDRESS ON FILE | | | | | | |
| 11533723 | GARCIA, ARNULFO | ADDRESS ON FILE | | | | | | |
| 11533724 | GARCIA, ARNULFO | ADDRESS ON FILE | | | | | | |
| 11537548 | GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 11537549 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 11537550 | GARCIA, KIMBERLY | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 51 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11537551 | GARDERE WYNNE SEWELL LLP | ATTN: KIM KAPELOS | 2021 MCKINNEY AVENUE STE 1600 | | | DALLAS | TX | 75201-3340 | |
| 11537552 | GARDINER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12412098 | GARDNER ENERGY CORPORATION | 952 ECHO LANE SUITE 380 | | | | HOUSTON | TX | 77024 | |
| 12410463 | GARDNER OFFSHORE CORP | 445 PARK AVE STE 1600 | | | | NEW YORK | NY | 10022-2606 | |
| 11247289 | GARDNER OFFSHORE CORPORATION; | 1600 SMITH ST | | | | HOUSTON | TX | 77002 | |
| 11537553 | GARDNER, SHARON | ADDRESS ON FILE | | | | | | | |
| 11533206 | GARDNER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 11537554 | GARNER-LEWIS, JOEANNETTE | ADDRESS ON FILE | | | | | | | |
| 11537555 | GARRETT, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12414315 | GARRISON JR., DAVID L. | ADDRESS ON FILE | | | | | | | |
| 12409273 | GARRY MEAUX | ADDRESS ON FILE | | | | | | | |
| 11537556 | GARTNER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12406096 | GARUDA HOLDINGS LLC | ATTN: TOM CABE | 5114 YOLANDA LN | | | DALLAS | TX | 75229-6432 | |
| 12407436 | GARY A HUMMEL | ADDRESS ON FILE | | | | | | | |
| 11540928 | GARY ANTHONY FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12411408 | GARY BRYANT MAYARD | ADDRESS ON FILE | | | | | | | |
| 12413840 | GARY KLOPPENBURG | ADDRESS ON FILE | | | | | | | |
| 12414240 | GARY CRONE | ADDRESS ON FILE | | | | | | | |
| 12409694 | GARY D CLACK | ADDRESS ON FILE | | | | | | | |
| 11535218 | GARY E PRINCE & DARLENE K PRINCE | ADDRESS ON FILE | | | | | | | |
| 12410439 | GARY EDGECOMBE | ADDRESS ON FILE | | | | | | | |
| 11533559 | GARY G. JANIK | ADDRESS ON FILE | | | | | | | |
| 12413751 | GARY HACKWORTH | ADDRESS ON FILE | | | | | | | |
| 12413027 | GARY HEARN | ADDRESS ON FILE | | | | | | | |
| 11537558 | GARY HEARN | ADDRESS ON FILE | | | | | | | |
| 12409698 | GARY JANIK | ADDRESS ON FILE | | | | | | | |
| 12414026 | GARY L OBENHAUS | ADDRESS ON FILE | | | | | | | |
| 12413896 | GARY LAMSON | ADDRESS ON FILE | | | | | | | |
| 12410922 | GARY LEE STEWART | ADDRESS ON FILE | | | | | | | |
| 11535207 | GARY M PEDLAR | ADDRESS ON FILE | | | | | | | |
| 11533560 | GARY MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12413028 | GARY MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11537560 | GARY MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11535208 | GARY SCANNELL | ADDRESS ON FILE | | | | | | | |
| 11540931 | GARY SMITH | ADDRESS ON FILE | | | | | | | |
| 12406914 | GARY STEPHEN MEAUX | ADDRESS ON FILE | | | | | | | |
| 11537561 | GARY WAYNE CONLEY | ADDRESS ON FILE | | | | | | | |
| 12411447 | GARY WHETSTINE | ADDRESS ON FILE | | | | | | | |
| 11537562 | GARY'S BODY AND PAINT SHOP | ATTN: GARY SUTTEN | 107 PINEHURST ST | | | LAFAYETTE | LA | 70508 | |
| 11537563 | GARZA, JARRETT | ADDRESS ON FILE | | | | | | | |
| 11533207 | GASPARD, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12147290 | GASTEK OFFSHORE, INC. | 333 CLAY ST | STE 2000 | | | HOUSTON | TX | 77002 | |
| 11537564 | GATE | 16360 PARK TEN PLACE | SUITE 206 | | | HOUSTON | TX | 77084 | |
| 12138566 | GATE | 9601 WILSHIRE BLVD., 3RD FLOOR | | | | BEVERLY HILLS | CA | 90210 | |
| 11532942 | GATE | ATTN: GRANT GIBSON, CEO | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 | |
| 11537565 | GATE | ATTN: MARK MYHRE | 16360 PARK TEN PLACE | SUITE 206 | | HOUSTON | TX | 77084 | |
| 11537566 | GATLIN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12414666 | GATOR EQUIPMENT RENTALS LLC | PO BOX 3298 | | | | HOUMA | LA | 70361 | |
| 11537569 | GAUGHT, DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 11537570 | GAUGINGS UNLIMITED LLC | 3318 VIDA SHAW ROAD | | | | NEW IBERIA | LA | 70563 | |
| 12413030 | GAVIN FONTENOT | ADDRESS ON FILE | | | | | | | |
| 11537571 | GAVIN FONTENOT | ADDRESS ON FILE | | | | | | | |
| 11537573 | GAYLE EASTON LANDRY | ADDRESS ON FILE | | | | | | | |
| 12409116 | GAYLE LOCKEY AND | ADDRESS ON FILE | | | | | | | |
| 12407910 | GAYLE LOUISE HERPIN BELL | ADDRESS ON FILE | | | | | | | |
| 11537574 | GAYLE PRIESMEYER ROHAN | ADDRESS ON FILE | | | | | | | |
| 11540935 | GAYNELLE EDMONDSON & | ADDRESS ON FILE | | | | | | | |
| 12410334 | GAYNELLE TAYLOR HENRY | ADDRESS ON FILE | | | | | | | |
| 11537574 | GB PREMIUM OCTG SERVICES | 750 TOWN & COUNTRY BLVD | STE. 300 | | | HOUSTON | TX | 77024 | |
| 11537575 | GB PREMIUM OCTG SERVICES | ATTN: TALLIA ORTIZ | 750 TOWN & COUNTRY BLVD | STE. 300 | | HOUSTON | TX | 77024 | |
| 12152294 | GB Premium OCTG Services LLC | c/o Sentum Naik | 750 Town & Country Blvd. | Suite 300 | | Houston | TX | 77024 | |
| 12409866 | GCER OFFSHORE LLC | ADDRESS ON FILE | | | | | | | |
| 12138567 | GCER Offshore LLC | 1999 Bryan St STE 900 | | | | Dallas | TX | 75201 | |
| 12408550 | GDF SUEZ NA E&P LLC | ADDRESS ON FILE | | | | | | | |
| 11537576 | GE INFRASTRUCTURE SENSING, LLC | 1100 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| 12413287 | GE INFRASTRUCTURE SENSING, LLC | KELL E GRAYSON | 1100 TECHNOLOGY PARK DR | | | BILLERICA | MA | 01821 | |
| 12408205 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST | | | | HOUSTON | TX | 77041 | |
| 11537579 | GE OIL & GAS LOGGING SERVICES INC | 19416 PARK ROW | STE 100 | | | HOUSTON | TX | 77084 | |
| 11537580 | GE OIL & GAS PRESSURE CONTROL LP | P O BOX 911776 | | | | DALLAS | TX | 75391-1776 | |
| 11533991 | GEB I MARSH ISLAND 3D PROGRAM, LLC | 1527 3RD ST | | | | NEW ORLEANS | LA | 70130 | |
| 12407457 | GED HYDROCARBON HOLDINGS | ADDRESS ON FILE | | | | | | | |
| 12408417 | GEDO INC. | 1820-600 BUILDING | 600 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78478 | |
| 11537582 | GEL OFFSHORE PIPELINE LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 12340656 | GEL Offshore Pipeline, LLC | ADDRESS ON FILE | | | | | | | |
| 12340656 | GEL Offshore Pipeline, LLC | ADDRESS ON FILE | | | | | | | |
| 12337796 | GEL Offshore Pipeline, LLC | Karen Pape | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12337796 | GEL Offshore Pipeline, LLC | Tom A. Howley | Howley Law PLLC | 711 Louisiana St., Ste. 1850 | | Houston | TX | 770027 | |
| 12138569 | Gel Offshore Pipeline, LLC (Genesis) | 19301-TX-3 | | | | Webster | TX | 77598 | |
| 11537584 | GEMINI INSURANCE COMPANY | 475 STEAMBOAT RD | | | | GREENWICH | CT | 06830 | |
| 11537585 | GEMINI SOLUTIONS, INC | 702 MORTON ST | | | | RICHMOND | TX | 77469 | |
| 12412485 | GEMINI SOLUTIONS, INC | BETTY BUCHWALTE | 702 MORTON ST | | | RICHMOND | TX | 77469 | |
| 12414146 | GENA FELICE DAVISON | ADDRESS ON FILE | | | | | | | |
| 12413034 | GENE BAYS | ADDRESS ON FILE | | | | | | | |
| 11537588 | GENE BAYS | ADDRESS ON FILE | | | | | | | |
| 11537589 | GENE HITTER JEFFERSON | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| 12408679 | GENE HITTER JEFFERSON | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12411354 | GENE PRIMEAUX | ADDRESS ON FILE | | | | | | |
| 12410246 | GENELL SANDERS PAIGE | ADDRESS ON FILE | | | | | | |
| 12147291 | GENERAL LAND OFFICE OF TEXAS | 1700 CONGRESS AVE. | | | | AUSTIN | TX | 78701-1495 |
| 11537591 | GENERAL OFFICE SUPPLY CO, INC. | ATTN: JONATHAN BARBER | 3045 W. PINHOOK | | | LAFAYETTE | LA | 70508 |
| 12138571 | GENERAL OFFICE SUPPLY CO., INC. | 3045 W. PINHOOK | | | | LAFAYETTE | LA | 70508 |
| 11533549 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE | 333 S. GRAND AVENUE, 28TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| 11533550 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE OAKTREE | 333 SO. GRAND AVE., 28TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| 11537592 | GENERAL POWER LIMITED, INC | 9930 NW 21ST ST | | | | MIAMI | FL | 33172 |
| 11537593 | GENERAL POWER LIMITED, INC | ATTN: GABRIEL LOPEZ | 9930 NW 21ST ST | | | MIAMI | FL | 33172 |
| 12413491 | GENERATION PARK MANAGEMENT DISTRICT | MIKE ARTERBURN | 11500 NORTHWEST FREEWAY SUITE 465 | | | HOUSTON | TX | 77092 |
| 12137886 | GENERATION PARK MGMT DIST | 11500 NW FREEWAY, SUITE 150 | | | | HOUSTON | TX | 77092 |
| 11535212 | GENE'S EMPORIUM | ADDRESS ON FILE | | | | | | |
| 12412011 | GENESIS OFFSHORE HOLDINGS, LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 |
| 11540937 | GENEVA B GREER AKA | ADDRESS ON FILE | | | | | | |
| 11537598 | GENEVA MONEAUX GRAY | ADDRESS ON FILE | | | | | | |
| 12411847 | GENEVA WILLIAMS HAGGER | ADDRESS ON FILE | | | | | | |
| 11540938 | GENEVIEVE MARIK SANDOVAL | ADDRESS ON FILE | | | | | | |
| 12412500 | GENEVIEVE TARLTON DOUGHERTY- | ADDRESS ON FILE | | | | | | |
| 12415419 | GENEVIEVE TARLTON DOUGHERTY- | ADDRESS ON FILE | | | | | | |
| 12412045 | GENI V. HUBBARD | ADDRESS ON FILE | | | | | | |
| 12414291 | GENSLER HOUSTON | P.O. BOX 848279 | | | | DALLAS | TX | 75284-8279 |
| 11537601 | GEO HEAT EXCHANGERS LLC | 3650 CYPRESS AVENUE | | | | SAINT GABRIEL | LA | 70776 |
| 12413327 | GEO HEAT EXCHANGERS LLC | KRISTI GUEDRY | 3650 CYPRESS AVENUE | | | SAINT GABRIEL | LA | 70776 |
| 11537603 | GEOCOMPUTING GROUP LLC | 11757 KATY FREEWAY STE 1300 | | | | HOUSTON | TX | 77079 |
| 12411136 | GEOFFREY E EUSTIS | ADDRESS ON FILE | | | | | | |
| 11540940 | GEOIL, LLC. | 2750 SIGNAL PARKWAY | | | | SIGNAL HILL | CA | 90806 |
| 12138572 | GEOLOGICAL & GEOPHYSICAL INTEGRATED MODELING | 19707 IVORY BROOK DRIVE | | | | HOUSTON | TX | 77094 |
| 12415375 | GEOLOGICAL & GEOPHYSICAL INTERGRATED MODELING | TIM MATAVA | 19707 IVORY BROOK DRIVE | | | HOUSTON | TX | 77094 |
| 11537605 | GEOLOGIX LIMITED | ATTN: KATHRYN CUTIS | ROSEBERY COURT | ST ANDREWS BUSINESS PARK | | NORWICH | | NR7 0HS | UNITED KINGDOM |
| 12413270 | GEOLOGIX LIMITED | KATHRYN CUTIS | ROSEBERY COURT | ST ANDREWS BUSINESS PARK | | NORWICH | UK | NR7 0HS | UNITED KINGDOM |
| 11535202 | GEORGE & MARY ANN HAYDUKE | ADDRESS ON FILE | | | | | | |
| 11535203 | GEORGE & NANCY NEMETZ MGMT TRUST | ADDRESS ON FILE | | | | | | |
| 12408591 | GEORGE A ALCORN INC | 2000 POST OAK BLVD | 24TH FLOOR | | | HOUSTON | TX | 77056 |
| 12411390 | GEORGE A DISHMAN JR | ADDRESS ON FILE | | | | | | |
| 12409422 | GEORGE A FLICIK | ADDRESS ON FILE | | | | | | |
| 12410323 | GEORGE A HERO III | ADDRESS ON FILE | | | | | | |
| 12411996 | GEORGE A HERO IV | ADDRESS ON FILE | | | | | | |
| 12410390 | GEORGE ALLEN HERO | ADDRESS ON FILE | | | | | | |
| 11540943 | GEORGE BAILEY AUTRY, JR. | ADDRESS ON FILE | | | | | | |
| 12410936 | GEORGE CANJAR | ADDRESS ON FILE | | | | | | |
| 12408256 | GEORGE D LOBRIE | ADDRESS ON FILE | | | | | | |
| 11540944 | GEORGE DENNIS ETIE | ADDRESS ON FILE | | | | | | |
| 11533980 | GEORGE E BROWER | ADDRESS ON FILE | | | | | | |
| 11535195 | GEORGE E BUCKMINSTER | ADDRESS ON FILE | | | | | | |
| 12407551 | GEORGE E JOCHETZ III | ADDRESS ON FILE | | | | | | |
| 11535196 | GEORGE E NEMETZ | ADDRESS ON FILE | | | | | | |
| 11540947 | GEORGE E TAYLOR | ADDRESS ON FILE | | | | | | |
| 12407750 | GEORGE EARL CLORE | ADDRESS ON FILE | | | | | | |
| 11537606 | GEORGE FUCIK | ADDRESS ON FILE | | | | | | |
| 12412811 | GEORGE H BRINK REV LIVING TRUST 12/28/83 | ADDRESS ON FILE | | | | | | |
| 12410289 | GEORGE H WORTHINGTON IV TRUST | ADDRESS ON FILE | | | | | | |
| 12413038 | GEORGE HITTER II | ADDRESS ON FILE | | | | | | |
| 11537607 | GEORGE HITTER II | ADDRESS ON FILE | | | | | | |
| 12411704 | GEORGE HUGO | ADDRESS ON FILE | | | | | | |
| 11540948 | GEORGE J BUYAJIAN | ADDRESS ON FILE | | | | | | |
| 12411738 | GEORGE LAWRENCE JACKSON | ADDRESS ON FILE | | | | | | |
| 11535200 | GEORGE M CALLAGHAN | ADDRESS ON FILE | | | | | | |
| 12412088 | GEORGE MCRAE NOE | ADDRESS ON FILE | | | | | | |
| 11540951 | GEORGE MERRITT KING IV | ADDRESS ON FILE | | | | | | |
| 12410081 | GEORGE MORRIS KIRBY | ADDRESS ON FILE | | | | | | |
| 12412642 | GEORGE MORRIS KIRBY | ADDRESS ON FILE | | | | | | |
| 12410566 | GEORGE R BROWN PARTNERSHIP LP | ADDRESS ON FILE | | | | | | |
| 12408009 | GEORGE THEODORE EHRMANN | ADDRESS ON FILE | | | | | | |
| 12407795 | GEORGE TOUPS | ADDRESS ON FILE | | | | | | |
| 12407743 | GEORGEANNE B. COE | ADDRESS ON FILE | | | | | | |
| 12409197 | GEORGENE CHILDS HAWE | ADDRESS ON FILE | | | | | | |
| 12411386 | GEORGI DAVIS DUWE | ADDRESS ON FILE | | | | | | |
| 12411214 | GEORGIA A FOEHNER | ADDRESS ON FILE | | | | | | |
| 12407162 | GEORGIA LOU PRIMEAUX LACOMBE | ADDRESS ON FILE | | | | | | |
| 11537609 | GEORGIA MUNIZA KRENEK KINCER | ADDRESS ON FILE | | | | | | |
| 11537610 | GEOSCIENCE EARTH & MARINE SERVICES | ATTN: DANIEL LANIER | 15810 PARK TEN PLACE | SUITE 100 | | HOUSTON | TX | 77084 |
| 11540952 | GERALD A SLAUGHTER | ADDRESS ON FILE | | | | | | |
| 12411405 | GERALD CANON | ADDRESS ON FILE | | | | | | |
| 12413042 | GERALD COSSE JR | ADDRESS ON FILE | | | | | | |
| 11537611 | GERALD COSSE JR | ADDRESS ON FILE | | | | | | |
| 12408177 | GERALD DANE BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12410993 | GERALD DENNIS BOURRET ESTATE | ADDRESS ON FILE | | | | | | |
| 11540954 | GERALD E COLLINS | ADDRESS ON FILE | | | | | | |
| 12410719 | GERALD G. YUNKER | ADDRESS ON FILE | | | | | | |
| 12411904 | GERALD L PELTIER | ADDRESS ON FILE | | | | | | |
| 12411616 | GERALD L. VAN CLEAVE | ADDRESS ON FILE | | | | | | |
| 12408638 | GERALD W MCCANN | ADDRESS ON FILE | | | | | | |
| 12407931 | GERALDINE B PETERSON TRUST | ADDRESS ON FILE | | | | | | |
| 12408077 | GERALDINE FRAND POLK | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| 11535183 | GERALDINE I HARGETT DECEASED | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11540956 | GERALDINE M VONDENSTEIN | ADDRESS ON FILE | | | | | | |
| 12411746 | GERALDINE MARTIN WINFREE | ADDRESS ON FILE | | | | | | |
| 12414565 | GERALDINE MEAUX CRAFT | ADDRESS ON FILE | | | | | | |
| 12413211 | GERALDINE OIL, LLC | ADDRESS ON FILE | | | | | | |
| 11540957 | GERALDINE OIL, LLC | 1415 SOUTH VOSS, SUITE 110-335 | | | | HOUSTON | TX | 77057 |
| 12414710 | GERARD MARVIN COUEY | ADDRESS ON FILE | | | | | | |
| 12408784 | GERARD PATRICK KRENEK | ADDRESS ON FILE | | | | | | |
| 11537613 | GERDSEN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 11537614 | GERMAIN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 12407521 | GERONIMO CORPORATION | 122 LOWER WOODVILLE RD. | | | | NATCHEZ | MS | 39120 |
| 12408082 | GERTRUDE R GREENHAUS | ADDRESS ON FILE | | | | | | |
| 11533208 | GETSCHOW, WILLIAM | ADDRESS ON FILE | | | | | | |
| 12138573 | GGIM Inc. | 19707 Ivory Brook Drive | | | | Houston | TX | 77094 |
| 11533197 | GHOLSON, KERRY | ADDRESS ON FILE | | | | | | |
| 12407765 | GHX INDUSTRIAL LLC | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 |
| 12138574 | GHX INDUSTRIAL LLC | 3440 SOUTH SAM HOUSTON PARKWAY EAST | SUITE 300 | | | HOUSTON | TX | 77047 |
| 11533725 | GI 47 | BSEE | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 11537617 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | 16360 PARK TEN PLACE, SUITE 206 | | | | HOUSTON | TX | 77084 |
| 12413427 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | MARK MYHRE | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 |
| 11533726 | GIBSON, GLENN | ADDRESS ON FILE | | | | | | |
| 11533727 | GIBSON, GLENN | ADDRESS ON FILE | | | | | | |
| 11537727 | GIBSON, GLENN | ADDRESS ON FILE | | | | | | |
| 11533198 | GIBSON, RICHARD | ADDRESS ON FILE | | | | | | |
| 12411446 | GIEGER LABORDE & LAPEROUSE LLC | 701 POYDRAS STREET SUITE 4800 | | | | NEW ORLEANS | LA | 70139 |
| 11540959 | GIL RESOURCES INC | P O BOX 6744 | | | | HOUSTON | TX | 77265 |
| 12415039 | GILBERT GREER WRIGHT, IV | ADDRESS ON FILE | | | | | | |
| 12414519 | GILBERT OIL AND GAS INC | PO BOX 199 | | | | CHRIESMAN | TX | 77838 |
| 12406820 | GILDA GLASSCOCK WILSON | ADDRESS ON FILE | | | | | | |
| 11540961 | GILDA GLASSCOCK WILSON | ADDRESS ON FILE | | | | | | |
| 11537260 | GILLIAM SR., EDWARD | ADDRESS ON FILE | | | | | | |
| 11537620 | GILMAN, AMY | ADDRESS ON FILE | | | | | | |
| 12414866 | GINA BURAS DUPLECHIEN | ADDRESS ON FILE | | | | | | |
| 11535186 | GINA M KLEIN | ADDRESS ON FILE | | | | | | |
| 12408006 | GINGER LEA HUTCHISON TRUST | ADDRESS ON FILE | | | | | | |
| 12412074 | GINNY LLC | ADDRESS ON FILE | | | | | | |
| 11537621 | GIR SOLUTIONS LLC | 115 WEST GREENHILL CIRCLE | | | | BROUSSARD | LA | 70518 |
| 12412844 | GIR SOLUTIONS LLC | DAVID CHURCH | 115 WEST GREENHILL CIRCLE | | | BROUSSARD | LA | 70518 |
| 11537623 | GIRL SCOUTS OF SAN JACINTO COUNCIL | ATTN: EMILY KELLEY | 3100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77098 |
| 11533199 | GIROUARD, MARGOT | ADDRESS ON FILE | | | | | | |
| 11537624 | GIROUARD, ROBIN | ADDRESS ON FILE | | | | | | |
| 11537625 | GL NOBLE DENTON INTERNATIONAL INC | 12650 CROSSROADS PARK DRIVE | | | | HOUSTON | TX | 77065-3416 |
| 12414183 | GLADYS BERTRAND FAULK | ADDRESS ON FILE | | | | | | |
| 12414491 | GLADYS J AVERILL ESTATE | ADDRESS ON FILE | | | | | | |
| 12409112 | GLADYS LILLIAN MEAUX SIMON | ADDRESS ON FILE | | | | | | |
| 11540964 | GLADYS MEYER MIKULA | ADDRESS ON FILE | | | | | | |
| 12408215 | GLADYS OZENNE LOWRY ESTATE | 16323 COLISEUM DRIVE | | | | BATON ROUGE | LA | 70816 |
| 12410948 | GLADYS SIMON FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 11537627 | GLASGOOR, INC. | ATTN: ALLISON SHIMER | 100 SHORELINE HWY | BLDG A | | MILL VALLEY | CA | 94941 |
| 11537628 | GLEN DALE LINZER | ADDRESS ON FILE | | | | | | |
| 12413757 | GLEN O PETERSON TRUST | ADDRESS ON FILE | | | | | | |
| 11537629 | GLEN OSKIN MEMORIAL FOUNDATION | 820 GESSNER RD, SUITE 1375 | | | | HOUSTON | TX | 77024 |
| 12409009 | GLEN W BRIDGES | ADDRESS ON FILE | | | | | | |
| 12411364 | GLENDA HAWKINS DRETKE | ADDRESS ON FILE | | | | | | |
| 12411489 | GLENDA MARIE ALEXANDER WAGONER | ADDRESS ON FILE | | | | | | |
| 12413762 | GLENDER B MCEVERS | ADDRESS ON FILE | | | | | | |
| 12408836 | GLENN C DAWS JR | ADDRESS ON FILE | | | | | | |
| 12411640 | GLENN G MORTIMER III | ADDRESS ON FILE | | | | | | |
| 12414799 | GLENN H COFFEY | ADDRESS ON FILE | | | | | | |
| 12409622 | GLENN J DESARGANT | ADDRESS ON FILE | | | | | | |
| 11540969 | GLENN NORVICK AND | ADDRESS ON FILE | | | | | | |
| 12409010 | GLENN NORVICK AND | ADDRESS ON FILE | | | | | | |
| 12413705 | GLENN TOUPS | ADDRESS ON FILE | | | | | | |
| 12407107 | GLENN W ALEXANDER | ADDRESS ON FILE | | | | | | |
| 11540970 | GLENNON M DILLON | ADDRESS ON FILE | | | | | | |
| 11537630 | GLOBAL COMPRESSOR LP | 13415 EMMETT ROAD | | | | HOUSTON | TX | 77041 |
| 11537632 | GLOBAL VESSEL & TANK, LLC | ATTN: KAREN BORQUE | PO BOX 80455 | | | LAFAYETTE | LA | 70598 |
| 12138575 | GLOBAL VESSEL & TANK, LLC | PO BOX 80455 | | | | LAFAYETTE | LA | 70598 |
| 12413945 | GLORIA ANCAR DENET | ADDRESS ON FILE | | | | | | |
| 12407233 | GLORIA J APPLEGATE INTERVIVOS | ADDRESS ON FILE | | | | | | |
| 12407085 | GLORIA JEAN DUPUY | ADDRESS ON FILE | | | | | | |
| 12413627 | GLORIA MAE DASPIT JONES | ADDRESS ON FILE | | | | | | |
| 12409699 | GLORIA MEAUX LACOBIE | ADDRESS ON FILE | | | | | | |
| 12408345 | GLORIA TAYLOR MAYFIELD | ADDRESS ON FILE | | | | | | |
| 11537633 | GLORIA WASHINGTON BLOUNT | ADDRESS ON FILE | | | | | | |
| 12411827 | GLOSTER LEE JR | ADDRESS ON FILE | | | | | | |
| 11533200 | GLUCKMAN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 11533201 | GLUTH, PAUL | ADDRESS ON FILE | | | | | | |
| 11537635 | GLYTECH SERVICES INC | P O BOX 1265 | | | | HARVEY | LA | 70059 |
| 12408614 | GMM | 2000 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77042 |
| 12408703 | GMT EXPLORATION CO TEXAS LLC | ADDRESS ON FILE | | | | | | |
| 11540972 | GMT EXPLORATION CO TEXAS LLC | 1560 BROADWAY STE 2000 | | | | DENVER | CO | 80202-5138 |
| 12147292 | GMT EXPLORATION COMPANY, LLC | 1560 BROADWAY | SUITE 2000 | | | DENVER | CO | 80202 |
| 11537637 | GODCHAUX, SCOTT | ADDRESS ON FILE | | | | | | |
| 12409454 | GODFREY TRAHAN | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 54 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|---|
| 12408964 | GOLDCOAST RESOURCES INC | 2212 ELISE WAY | | | | SANTA BARBARA | CA | 93109 | |
| 12413278 | GOLDEN NUGGET LAKE CHARLES | KAYLA HARVILLE | 2550 GOLDEN NUGGET BLVD | | | LAKE CHARLES | LA | 70601 | |
| 12407057 | GOLDIE RICHARD LANDRY | ADDRESS ON FILE | | | | | | | |
| 11533202 | GOLDING, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12411669 | GOLDKING ENERGY CORPORATION | 777 WALKER STREET | SUITE 2450 | | | HOUSTON | TX | 77002 | |
| 11540974 | GOLDKING ENERGY PARTNERS I LP | P.O. BOX 671099 | | | | HOUSTON | TX | 75367-1099 | |
| 12341279 | Goldman Sachs Bank USA | Justin Betzen | 2001 Ross Ave., Ste. 2800 | | | Dallas | TX | 75201 | |
| 12341279 | Goldman Sachs Bank USA | Attn: Matt Carter | 2001 Ross Avenue, Suite 2800 | | | Dallas | TX | 75201 | |
| 12341279 | Goldman Sachs Bank USA | Vinson & Elkins LLP | William L. Wallander & Bradley R. Foxman | 2001 Ross Ave., Ste. 3900 | | Dallas | TX | 75201 | |
| 12137879 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN | & MATTHEW J. PYEATT | TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 | DALLAS | TX | 75201 | |
| 12408586 | GOLDMAN SACHS SPECIALITY LENDING HOLDINGS | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | | NEW YORK | NY | 10282 | |
| 12411674 | GOLGREN PROPERTIES INC | 7805 OLD HAVEN STREET | | | | HOUSTON | TX | 77024 | |
| 11533191 | GOLSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12415374 | GOM ENERGY VENTURE I LLC | ADDRESS ON FILE | | | | | | | |
| 12146314 | GOM Energy Venture I, LLC | Timothy A. Austin | 675 Bering Dr | Ste 620 | | Houston | TX | 77057 | |
| 12411945 | GOM OFFSHORE EXPLORATION I LLC | 9 W 57TH ST FL 39 | | | | New York | NY | 10019-2701 | |
| 12146315 | GOM Offshore Exploration I, LLC | 9 W 57th St | FL 13 | | | New York | NY | 10019 | |
| 12147293 | GOM OFFSHORE EXPLORATION I, LLC | 9 WEST 57TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12138577 | GOME 1271 GP, LLC | 333 Clay St. | | | | Houston | TX | 77027 | |
| 11533790 | GOME 1271 LLC | 333 CLAY STREET, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 12138578 | GOME 1271 LLC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 | |
| 12406087 | GOME 1271 LLC | 333 CLAY ST STE 2900 | | | | HOUSTON | TX | 77002 | |
| 11533791 | GOME 1271 LLC | ATTENTION: MR. JONATHAN WILSON | THREE ALLEN CENTER, 333 CLAY ST., STE. 2900 | | | HOUSTON | TX | 77002 | |
| 11537641 | GOMEZ DE TORRES, ROSSANNA | ADDRESS ON FILE | | | | | | | |
| 12616663 | Gonsoulin, Brock | Gruenert Law Group | Attn: Thomas G. Gruenert | P.O. Box 1279 | | Manvel | TX | 77578 | |
| 11535180 | GONZALO ROMERO MD, PC | PROFIT SHARTING PLAN | 12052 CREEKBEND DR | | | RESTON | VA | 20194 | |
| 12409102 | GOODMAN OIL INC. | 23510 CREEKVIEW DRIVE | | | | SPRING | TX | 77389-3706 | |
| 12406853 | GOODRICH VENTURE LTD | ADDRESS ON FILE | | | | | | | |
| 11535181 | GOPHER INVESTMENTS LP | 6000 STONES THROW RD | | | | HOUSTON | TX | 77057-1446 | |
| 12408659 | GORDON ARATA MONGOMERY BARNETT MCCOLLAM | 201 ST. CHARLES AVENUE | SUITE 4000 | | | NEW ORLEANS | LA | 70170-4000 | |
| 11535182 | GORDON B MCLENDON JR TRUST | ADDRESS ON FILE | | | | | | | |
| 11540979 | GORDON B MCLENDON JR TRUST | ADDRESS ON FILE | | | | | | | |
| 11535171 | GORDON BARTON MCLENDON JR | ADDRESS ON FILE | | | | | | | |
| 12411577 | GORDON HARRINGTON | ADDRESS ON FILE | | | | | | | |
| 12410194 | GORDON L JORDAN | ADDRESS ON FILE | | | | | | | |
| 12407641 | GORDON S FOSTER JR | ADDRESS ON FILE | | | | | | | |
| 11537642 | GOTTE, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 11533551 | GOVERNMENT OF GUAM RETIREMENT FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533552 | GOVERNMENT OF GUAM RETIREMENT FUND | C/O HOTCHKIS &WILEY CAPITAL MANAGEMENT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 12139332 | GOVERNOR CONTROL SYSTEM, INC. | 3101 SW 3RD AVENUE | | | | FORT LAUDERDALE | FL | 33315 | |
| 11846647 | Governor Control Systems, Inc. | 3101 S.W. 3rd Avenue | | | | Fort Lauderdale | FL | 33315 | |
| 12410961 | GRACE A DRULIAS | ADDRESS ON FILE | | | | | | | |
| 12406922 | GRACE F PELTIER | ADDRESS ON FILE | | | | | | | |
| 11537645 | GRADDY III, RICHARD | ADDRESS ON FILE | | | | | | | |
| 11537646 | GRADNEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 11537647 | GRAHAM, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12137988 | GRAINGER | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045-5201 | |
| 12413251 | GRAINGER | KANDI REUTER | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045-5201 | |
| 11533192 | GRAISHE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11533728 | GRAND ISLE 41 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11533717 | GRAND ISLE 43 | US ATTORNEYS OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | EDLA | | NEW ORLEANS | LA | 70130 | |
| 11533718 | GRAND ISLE 43 | US DEP'T OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 | |
| 11533719 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | CHRISTOPHER SCHARD SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| 11533720 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | TIMOTHY PIKAS SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| 11537649 | GRAND ISLE SHIPYARD LLC (F/K/A) GRAND ISLE S | PO BOX 820 | | | | GALLIANO | LA | 70354 | |
| 12137989 | Grand Isle Shipyard, LLC (f/k/a Grand Isle Shipyard, Inc.) | Attention: Diane B. Plaisance | PO Box 820 | | | Galliano | LA | 70354 | |
| 12409820 | GRANDVILLE ALEXANDER II | ADDRESS ON FILE | | | | | | | |
| 11537561 | GRANGER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 11537652 | GRANGER, RANDAL | ADDRESS ON FILE | | | | | | | |
| 11537653 | GRANGER, STACY | ADDRESS ON FILE | | | | | | | |
| 11533861 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 | |
| 11533862 | GRANITE TELECOMMUNICATIONS | P. O. BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 11535174 | GRANT A GUSEMAN TRUST | ADDRESS ON FILE | | | | | | | |
| 11535175 | GRANT ANTHONY GUSEMAN | ADDRESS ON FILE | | | | | | | |
| 12413053 | GRANT M GREMILLION | ADDRESS ON FILE | | | | | | | |
| 11537655 | GRANT M GREMILLION | ADDRESS ON FILE | | | | | | | |
| 11537657 | GRAVCAP INC | PO BOX 4612 | | | | HOUSTON | TX | 77210 | |
| 11767216 | Gravcap, Inc. | Attn: Karin Calland | 12810 Willow Centre Dr. Suite A | | | Houston | TX | 77066 | |
| 12411709 | GRAVES TECHNOLOGY PARTNERSHIP, LTD | ADDRESS ON FILE | | | | | | | |
| 11533193 | GRAY, BUREN | ADDRESS ON FILE | | | | | | | |
| 11533194 | GRAY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 11533721 | GRAY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 11537658 | GRAY, KYLE | ADDRESS ON FILE | | | | | | | |
| 11553681 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 11540986 | GREAT HOBBIES, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 12413440 | GREAT HOBBIES, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 11537659 | GREATER HOUSTON WOMEN'S CHAMBER OF COMMERCE | 5201 KIRBY DRIVE, SUITE 400 | | | | HOUSTON | TX | 77098 | |
| 12412016 | GREATER NEW ORLEANS FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 11533195 | GREEN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12409569 | GREENBRIAR ENERGY LP III | ADDRESS ON FILE | | | | | | | |
| 12413521 | GREENBRIAR ENERGY, INC. | MR. BRUCE WILLIAMS | 3000 RICHMOND, SUITE 550 | | | HOUSTON | TX | 77098 | |
| 12407993 | GREENBRIER AQUISITION LIMITED | ADDRESS ON FILE | | | | | | | |
| 12139334 | GREENE'S ENERGY GROUP, LLC | 1610 ST. ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11537661 | GREENES HOLDING CORPORATION | 1610 ST ETIENNE ROAD | | | | BROUSSARD | LA | 70518 |
| 11537663 | GREENS PARKWAY M.U.D. | 11500 NW FREEWAY | STE 150 | | | HOUSTON | TX | 77092 |
| 11533196 | GREENSPOON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 11533185 | GREER, STACY | ADDRESS ON FILE | | | | | | |
| 12409151 | GREG KALDIS | ADDRESS ON FILE | | | | | | |
| 12407922 | GREG LEE GOUDEAU | ADDRESS ON FILE | | | | | | |
| 11540988 | GREGG JAMES DAVIS | ADDRESS ON FILE | | | | | | |
| 12407945 | GREGORY ANDREW DAVISON | ADDRESS ON FILE | | | | | | |
| 12409762 | GREGORY C SMITH | ADDRESS ON FILE | | | | | | |
| 11535167 | GREGORY CARTER HARLESS | ADDRESS ON FILE | | | | | | |
| 12407626 | GREGORY CHUSTZ | ADDRESS ON FILE | | | | | | |
| 12407537 | GREGORY D JEWETT | ADDRESS ON FILE | | | | | | |
| 12407933 | GREGORY D LINTON | ADDRESS ON FILE | | | | | | |
| 11540991 | GREGORY E YUHR | ADDRESS ON FILE | | | | | | |
| 12408899 | GREGORY J AYO | ADDRESS ON FILE | | | | | | |
| 12413661 | GREGORY KRENEK | ADDRESS ON FILE | | | | | | |
| 12407932 | GREGORY LABOVE | ADDRESS ON FILE | | | | | | |
| 12407026 | GREGORY MONTE | ADDRESS ON FILE | | | | | | |
| 12406902 | GREGORY O HARRISON | ADDRESS ON FILE | | | | | | |
| 12411717 | GREGORY P CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 11535169 | GREGORY P. PIPKIN | ADDRESS ON FILE | | | | | | |
| 11535170 | GREGORY T SMITH | ADDRESS ON FILE | | | | | | |
| 12411594 | GREGORY TRAHAN | ADDRESS ON FILE | | | | | | |
| 12413781 | GREGORY V ZINDLER AND | ADDRESS ON FILE | | | | | | |
| 11537665 | GREGORY, MINDY | ADDRESS ON FILE | | | | | | |
| 11533186 | GRENADER, SHELLY | ADDRESS ON FILE | | | | | | |
| 12407685 | GRETCHEN ANN MENDEZ | ADDRESS ON FILE | | | | | | |
| 12409580 | GRETCHEN M THOMPSON | ADDRESS ON FILE | | | | | | |
| 12408852 | GRETCHEN OHLMEYER LOVELACE | ADDRESS ON FILE | | | | | | |
| 11537670 | GRIESBACH, STEPHEN | ADDRESS ON FILE | | | | | | |
| 11537671 | GRIFFIN, COBY | ADDRESS ON FILE | | | | | | |
| 12407187 | GRIMES ENERGY COMPANY | 11 GREENWAY PLAZA STE 2902 | | | | HOUSTON | TX | 77046 |
| 12412397 | GROQUIP | ANDREA JOHNSON | 17630 PERKINS ROAD WEST SUITE | | | BATON ROUGE | LA | 70810 |
| 12413048 | GROS VENTRE HOLDINGS, LLC | ADDRESS ON FILE | | | | | | |
| 11535161 | GROS VENTRE HOLDINGS, LLC | 3465 N PINES WAY, STE 104-201 | | | | WILSON | WY | 83014 |
| 12410788 | GRYPHON EXPLORATION COMPANY | ADDRESS ON FILE | | | | | | |
| 12147294 | GRYPHON EXPLORATION COMPANY | 5151 SAN FELIPE ST | | | | HOUSTON | TX | 77056 |
| 12138581 | GS E&R | 508 Nonhyum-ro, Gangnam-gu, | | | | Seoul | | 6141 | Korea |
| 12146305 | GS E&R America Offshore | 206 E 9th St | Ste 1300 | | | Austin | TX | 78701 |
| 12412596 | GS E&R AMERICA OFFSHORE, LLC | ADDRESS ON FILE | | | | | | |
| 12146306 | GS E&R America Offshore, LLC | 206 E 9th St | Ste 1300 | | | Austin | TX | 78701 |
| 11540994 | GTH HOLDINGS LLC | 6505 KINGSBURY | | | | AMARILLO | TX | 79109 |
| 12147283 | GTM OFFSHORE OPERATING COMPANY, LLC | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 |
| 12408075 | GUENTHER OIL & GAS LTD | ADDRESS ON FILE | | | | | | |
| 11537673 | GUIDRY, KC | ADDRESS ON FILE | | | | | | |
| 11537674 | GUIDRY, MELISSA | ADDRESS ON FILE | | | | | | |
| 11537675 | GUIDRY, TERRY | ADDRESS ON FILE | | | | | | |
| 12147284 | GUIFSTAR ENERGY, INC | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 |
| 11537676 | GUILLORY, DAVID | ADDRESS ON FILE | | | | | | |
| 11537677 | GUILLORY, JR., GLENN | ADDRESS ON FILE | | | | | | |
| 11533187 | GUILLORY, SR., GLENN | ADDRESS ON FILE | | | | | | |
| 11537678 | GUILLOT, KEVIN | ADDRESS ON FILE | | | | | | |
| 12414759 | GULF COAST BANK | ADDRESS ON FILE | | | | | | |
| 12408422 | GULF COAST BK & TRUST COMPANY | ADDRESS ON FILE | | | | | | |
| 12408939 | GULF COAST CHEMICAL INC | 220 JACQULYN STREET | | | | ABBEVILLE | LA | 70510 |
| 11537682 | GULF COAST MANUFACTURING LLC | 3622 WEST MAIN STREET | | | | GRAY | LA | 70359 |
| 11654938 | Gulf Coast Manufacturing LLC | Garett J Hohensee | 3622 West Main St | | | Gray | LA | 70359 |
| 11654938 | Gulf Coast Manufacturing LLC | P. O. Box 1030 | | | | Gray | LA | 70359 |
| 11537683 | GULF COAST MARINE FABRICATORS, INC | 500 ENGINEERS ROAD | | | | ABBEVILLE | LA | 70510 |
| 12412740 | GULF COAST MARINE FABRICATORS, INC | CHAD MOTTY | 500 ENGINEERS ROAD | | | ABBEVILLE | LA | 70510 |
| 11537684 | GULF COAST TRAINING TECHNOLOGIES, LLC | 7608 HWY 90 W | | | | NEW IBERIA | LA | 70560 |
| 12413164 | GULF COAST TRAINING TECHNOLOGIES, LLC | JENNIFER ANGELL | 7608 HWY 90 W | | | NEW IBERIA | LA | 70560 |
| 11532932 | GULF CRANE SERVICES, INC. | ATTN: CHARLES BOLLINGER, CEO | 73413 BOLLIFIELD DR. | | | COVINGTON | LA | 70434 |
| 11537686 | GULF CRANE SERVICES, INC. | Gulf Coast Bank & Trust Company | P.O. Box 731152 | | | Dallas | TX | 75373-1152 |
| 11537686 | GULF CRANE SERVICES, INC. | P. O. BOX 1843 | | | | COVINGTON | LA | 70434-1843 |
| 12413694 | GULF EXPLORER L L C | ADDRESS ON FILE | | | | | | |
| 12138582 | GULF ISLAND FABRICATION, INC. | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 |
| 12408203 | GULF ISLAND SERVICES, LLC | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 |
| 12410293 | GULF LAND STRUCTURES LLC | 4100 CAMERON ST | | | | LAFAYETTE | LA | 70505 |
| 12140088 | Gulf Land Structures, LLC | 4100 Cameron Street | | | | Lafayette | LA | 70506 |
| 12413838 | GULF LOAN COMPANY | P O BOX 366 | | | | BELLE CHASSE | LA | 70037 |
| 11540995 | GULF OF MEXCO OIL & GAS LLC | DEPARTMENT 611 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 |
| 12410468 | GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70508 |
| 11655164 | Gulf Offshore Rentals, LLC | P.O. Box 80568 | | | | Lafayette | LA | 70598 |
| 11655164 | Gulf Offshore Rentals, LLC | Steven Burke, Executive Vice President | 448 Industrial Parkway | | | Lafayette | LA | 70508 |
| 12147285 | GULF OIL CORPORATION | 80 WILLIAM STREET | SUITE 400 | | | WELLESLEY | MA | 02481 |
| 11540996 | GULF ROYALTY INTERESTS INC | 3603 MEADOW LAKE LN | | | | HOUSTON | TX | 77027 |
| 12414929 | GULF SOUTH PIPELINE CO | PO BOX 730000 | | | | DALLAS | TX | 75373 |
| 11537695 | GULF SOUTH SERVICES INC | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | | AMELIA | LA | 70340 |
| 12277265 | Gulf South Services Inc | P.O Box 1229 | | | | Amelia | LA | 70340 |
| 12277265 | Gulf South Services Inc | Regan Robert Robichaux | CFO | 280 Ford Industrial Rd | | Morgan City | LA | 70380 |
| 11537696 | GULF SOUTH SERVICES INC | ATTN: TERRY PANGLE | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | AMELIA | LA | 70340 |
| 11540997 | GULF STANDARD ENERGY CO, LLC | C/O W. ANDREW KRUSEN, JR | 1414 W. SWANN AVE, STE 100 | | | TAMPA | FL | 33606 |
| 12407897 | GULF STANDARD PRODUCTION LLC | ADDRESS ON FILE | | | | | | |
| 11537697 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70360 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11748951 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70361 | |
| 11533792 | GULFSANDS PETROLEUM | 4TH FLOOR | 31 SOUTHAMPTON ROW | | | LONDON | | WC1B 5HJ | UNITED KINGDOM |
| 12147286 | GULFSANDS PETROLEUM USA, INC. | 3050 POST OAK BLVD | SUITE 1700 | | | HOUSTON | TX | 77056 | |
| 12147287 | GULFSTAR ENERGY, INC. | 500 THROCKMORTON ST | | | | FT WORTH | TX | 76102 | |
| 12238584 | GULFSTAR ONE LLC | BILLED THRU JIB | 8106 Dauphine Island Pkwy | | | Theodore | AL | 36582 | |
| 12413321 | GULFSTAR ONE LLC | KRISTA ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| 11537700 | GULFSTAR ONE LLC | ATTN: KRIST ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| 11537699 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | | TULSA | OK | 74102 | |
| 12147277 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74172 | |
| 12414798 | GULFSTREAM ENERGY SERVICES INC | PO BOX 5350B | | | | LAFAYETTE | LA | 70505-3508 | |
| 12147278 | GULFSTREAM ENERGY SERVICES, INC. | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 12414766 | GULFSTREAM SERVICES INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 12147279 | GULFTERRA FIELD SERVICES LLC (NOW MANTA RAY GTHERING COMPANY LLC) | 1100 LA STREET | #3300 | | | HOUSTON | TX | 77002 | |
| 11536789 | Gunter, Sarita Lee | ADDRESS ON FILE | | | | | | | |
| 11536789 | Gunter, Sarita Lee | ADDRESS ON FILE | | | | | | | |
| 11536789 | Gunter, Sarita Lee | ADDRESS ON FILE | | | | | | | |
| 11536789 | Gunter, Sarita Lee | ADDRESS ON FILE | | | | | | | |
| 11537703 | GURROLA REPROGRAPHICS, INC | ATTN: DIANNA GURROLA | 6161 WASHINGTON AVE | | | HOUSTON | TX | 77007 | |
| 11540999 | GUS A PRIMOS | ADDRESS ON FILE | | | | | | | |
| 12413933 | GUS E CRANZ III | ADDRESS ON FILE | | | | | | | |
| 11541001 | GUSEMAN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12410030 | GUSTAVE ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12408399 | GUSTAVIA G MHIRE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12413044 | GUY F STOVALL TRUSTS | ADDRESS ON FILE | | | | | | | |
| 12407928 | GUY G NORTHINGTON | ADDRESS ON FILE | | | | | | | |
| 12414470 | GUY GASTON PATOUT | ADDRESS ON FILE | | | | | | | |
| 12412999 | GUY MILTON MOORE | ADDRESS ON FILE | | | | | | | |
| 11535156 | GUY W GARWICK | ADDRESS ON FILE | | | | | | | |
| 12406816 | GWAIN J ROUNDTREE | ADDRESS ON FILE | | | | | | | |
| 12406826 | GWENDOLYN JEFFERSON VETSCH | ADDRESS ON FILE | | | | | | | |
| 12410619 | GWENDOLYN LOUISE GUSEMAN | ADDRESS ON FILE | | | | | | | |
| 11537704 | GYRODATA, INC | 23000 NORTHWEST LAKE DR. | | | | HOUSTON | TX | 77095 | |
| 12411944 | H DAVID BANTA | ADDRESS ON FILE | | | | | | | |
| 12407451 | H DEARING COMPANY | ADDRESS ON FILE | | | | | | | |
| 12407904 | H E & D OFFSHORE LP | ADDRESS ON FILE | | | | | | | |
| 12411840 | H G KUNTZ | ADDRESS ON FILE | | | | | | | |
| 11541006 | H GRADY COLLIER INC | 15 SAVANNAH RIDGE | | | | METAIRIE | LA | 70001 | |
| 12406088 | H HAL MCKINNEY | ADDRESS ON FILE | | | | | | | |
| 11541007 | H KEITH SUSBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| 12413284 | H KEITH SUSBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| 11535149 | H L YATES | ADDRESS ON FILE | | | | | | | |
| 12413408 | H M NORTHINGTON JR | ADDRESS ON FILE | | | | | | | |
| 12409574 | H M S & B LTD | ADDRESS ON FILE | | | | | | | |
| 12412670 | H M SEYDLER, JR TRUST | ADDRESS ON FILE | | | | | | | |
| 12413570 | H N SCHWARTZ TRUST F/B/O PAULA STEIN | ADDRESS ON FILE | | | | | | | |
| 12413569 | H N SCHWARTZ TRUST F/B/O PHYLLIS HENGST | ADDRESS ON FILE | | | | | | | |
| 11541011 | H R RESOURCES, INC | P O BOX 218647 | | | | HOUSTON | TX | 77218 | |
| 12408300 | H S ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 12410344 | H SCOTT BANTA | ADDRESS ON FILE | | | | | | | |
| 12411074 | H TONY HAUGLUM | ADDRESS ON FILE | | | | | | | |
| 11537705 | H. DEWAINE CORLEY REGISTERED PROFESSIONAL GEO | ATTN: DEWAINE CORLEY | 5714 DELORD LANE | | | LAKE CHARLES | LA | 70605 | |
| 12138590 | H. DeWayne Corley Registered Professional Geologist, Inc. | 5714 Delord Lane | | | | Lake Charles | LA | 70605 | |
| 12413453 | H.C. WARREN ACCOUNT #1016725 | ADDRESS ON FILE | | | | | | | |
| 12414417 | H.M. BETTIS, INC. | ADDRESS ON FILE | | | | | | | |
| 11537706 | H.O.I.S.T. | 310 MORTON ST #204 | | | | RICHMOND | TX | 77469-3119 | |
| 11537707 | H2WR | 4100 N SAM HOUSTON PKWY W STE 290 | | | | HOUSTON | TX | 77086 | |
| 12412382 | HA POTTER OIL & GAS, LLC | ADDRESS ON FILE | | | | | | | |
| 11535141 | HAB WEISS PROPERTIES LLC | 900 PIERREMONT ROAD | SUITE 117 | | | SHEREVEPORT | LA | 71106 | |
| 11537708 | HACKETT, TRISHA | ADDRESS ON FILE | | | | | | | |
| 11537709 | HADLEY ENERGY SERVICES LLC | 1113-A RIDGE ROAD | | | | DUSON | LA | 70529 | |
| 11537710 | HADLEY ENERGY SERVICES LLC | ATTN: ROY DOYLE | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | |
| 11533188 | HADLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12339510 | Halliburton Energy Services, Inc. | Attn. Elba Parra | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | Houston | TX | 77032-3219 | |
| 12339510 | Halliburton Energy Services, Inc. | Weyzer, Kaplan, Pulaski & Zuber, P.C. | Attn. Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| 12414038 | HAIR FAMILY LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 11535142 | HAL G KUNTZ ESTATE | ADDRESS ON FILE | | | | | | | |
| 11533553 | HALCYON FWE DE LLC | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533554 | HALCYON FWE DE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533543 | HALCYON FWE DE LLC | C/O MATT SELTZER | 477 MADISON AVE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533544 | HALCYON FWE DE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533545 | HALCYON FWE LLC | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533546 | HALCYON FWE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533547 | HALCYON FWE LLC | C/O MATT SELTZER | 477 MADISON AVENUE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533548 | HALCYON FWE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12278313 | Halcyon Loan Advisors Funding 2014-3 Ltd | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 12278252 | Halcyon Loan Advisors Funding 2015-1 Ltd. | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278245 | Halcyon Loan Advisors Funding 2015-2 Ltd. | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278152 | Halcyon Loan Advisors Funding 2015-3 Ltd. | 10 Cathay Road | | | | East Rockaway | NY | 10022 | |
| 12278168 | Halcyon Loan Advisors Funding 2017-1 Ltd | Bardin Hill | Michael Janowitz | 299 Park Ave | | New York | NY | 10171 | |
| 12337662 | Halcyon Loan Advisors Funding 2017-2 Ltd. | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278236 | Halcyon Loan Advisors Funding 2018-1 Ltd. | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 12278073 | Halcyon Loan Advisors Funding 2018-2 Ltd | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 11533537 | HALCYON LOAN TRADING FUND LLC | C/O MATT SELTZER | 477 MADISON AVE 9TH FLOOR | | | NEW YORK | NY | 10171 | |
| 11533538 | HALCYON LOAN TRADING FUND LLC | ATTN HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12278419 | Halcyon Loan Trading Fund LLC | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11535189 | HALES, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12410805 | HALEY RENEE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12147280 | HALL-HOUSTON OIL COMPANY | 700 LOUISIANA STREET | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 12411425 | HALL-HOUSTON COMPANY | ADDRESS ON FILE | | | | | | | |
| 12410531 | HALL-HOUSTON EXPLORATION II LP | ADDRESS ON FILE | | | | | | | |
| 12138585 | Hall-Houston Exploration II, L.P. | 4605 Post Oak Place, Suite 100 | | | | Houston | TX | 77027 | |
| 12146308 | Hall-Houston Exploration III L.P. | 3603 Meadow Lake Ln | | | | Houston | TX | 77027 | |
| 12413257 | HALL-HOUSTON EXPLORATION III LP | ADDRESS ON FILE | | | | | | | |
| 11541015 | HALL-HOUSTON EXPLORATION III LP | 10633 SHADOW WOOD DR | | | | HOUSTON | TX | 77043-2825 | |
| 12413256 | HALL-HOUSTON EXPLORATION IV LP | ADDRESS ON FILE | | | | | | | |
| 11537711 | HALL-HOUSTON EXPLORATION IV, L.P. | 10633 SHADOW WOOD DR | | | | HOUSTON | TX | 77043-2825 | |
| 12146309 | Hall-Houston Exploration IV, L.P. | 3603 Meadow Lake Ln | | | | Houston | TX | 77027 | |
| 12410532 | HALL-HOUSTON EXPLORATION IV, L.P. | 4605 POST OAK PLACE, STE. 100 | | | | Houston | TX | 77027 | |
| 12146298 | Hall-Houston IV, L.P. | 3603 Meadow Lake Ln | | | | Houston | TX | 77027 | |
| 12411429 | HALL-HOUSTON OFFSHORE | ADDRESS ON FILE | | | | | | | |
| 11541017 | HALLIBURTON ENERGY SERV INC | PO BOX 301341 | | | | HOUSTON | TX | 75303-1341 | |
| 11532933 | HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER | 3000 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| 12414642 | HALLIBURTON ENERGY SERVICES | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 12549196 | Halliburton Energy Services, Inc | Attn: Elba Parra | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | Houston | TX | 77032-3219 | |
| 12549184 | Halliburton Energy Services, Inc | Jeff Carruth | Weyer, Kaplan, Pulaski & Zuber, P.C. | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| 12549196 | Halliburton Energy Services, Inc | Weyer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | Proof of Claim Processing | 3030 Matlock Rd., Suite 201 | Arlington | TX | 77032-3219 | |
| 12339575 | Halliburton Energy Services, Inc. | Attn. Elba Parra, Region Manager, Customer Financ | 3000 N Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| 12549237 | Halliburton Energy Services, Inc. | Proof of Claim Processing | Attn. Jeff Carruth | Weyer, Kaplan, Pulaski & Zuber, P.C | 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 | |
| 12338176 | Halliburton Energy Services, Inc. | Region Manager, Customer Financial Services | Attn. Elba Parra | 3000 N Sam Houston Pkwy E | | Houston | TX | 77032-3219 | |
| 12339575 | Halliburton Energy Services, Inc. | Weyer, Kaplan, Pulaski & Zuber, P.C. | Attn. Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| 12549237 | Halliburton Energy Services, Inc. | Weyer, Kaplan, Pulaski & Zuber, P.C. | Jeff Carruth (SBOT #24001846) | | | Arlington | TX | 76015 | |
| 12339490 | Halliburton Energy Services, Inc. | Weyer, Kaplan, Pulaski & Zuber, P.C. | Proof of Claim Processing | Attn. Jeff Carruth | 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 | |
| 11553647 | HAMILTON / HAMILTON INSURANCE DAC | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | HM08 | | BERMUDA |
| 11553646 | HAMILTON / HAMILTON INSURANCE DAC 4000 AT LLOYD'S | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | HM08 | | BERMUDA |
| 11535753 | HAMILTON ENGINEERING INC | PO BOX 4869 | DEPT. 416 | | | HOUSTON | TX | 77210 | |
| 12410915 | HAMRIC EXPLORATION INC | 5502 WESTMINISTER COURT | | | | HOUSTON | TX | 77069 | |
| 11541018 | HANCE V MYERS III | ADDRESS ON FILE | | | | | | | |
| 11541019 | HANLEY B. COX | ADDRESS ON FILE | | | | | | | |
| 12408856 | HANNA MINING COMPANY | ADDRESS ON FILE | | | | | | | |
| 12409219 | HANNAH ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 11535756 | HANO, LUTHER | ADDRESS ON FILE | | | | | | | |
| 12411898 | HANOVER PARTNERS | ADDRESS ON FILE | | | | | | | |
| 11541020 | HANS L KRAUS | ADDRESS ON FILE | | | | | | | |
| 12413410 | HANSEN MCNEILL MINERALS LTD | ADDRESS ON FILE | | | | | | | |
| 11535757 | HAPL | C/O JOE CHANEY | TWO ALLEN CENTER | 1200 SMITH SUITE 2400 | | HOUSTON | TX | 77046 | |
| 11535758 | HARALSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 11540764 | HARANG III, WARREN J | ADDRESS ON FILE | | | | | | | |
| 11541468 | HARANG, BRYAN H | ADDRESS ON FILE | | | | | | | |
| 12410473 | HARBINGER GROUP INC | 450 PARK AVENUE 27TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11535135 | HARDY MINERAL & ROYALTIES LTD | PO BOX 484 | | | | SAN ANTONIO | TX | 78295-0484 | |
| 12413423 | HARDY OILFIELD SERVICE LLC | MARK HARDY | P.O. BOX 527 | | | ARNAUDVILLE | LA | 70512 | |
| 12138586 | HARDY OILFIELD SERVICES LLC | P.O. BOX 527 | | | | ARNAUDVILLE | LA | 70512 | |
| 11533190 | HARGRAVE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 11535136 | HARLEY COX | ADDRESS ON FILE | | | | | | | |
| 12415452 | HARLINGTON WOOD JR | ADDRESS ON FILE | | | | | | | |
| 12407380 | HARMON E WYNNE | ADDRESS ON FILE | | | | | | | |
| 12408370 | HARMON FAMILY REV LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 11535138 | HAROLD & DEBORAH SEIDLER | ADDRESS ON FILE | | | | | | | |
| 12407337 | HAROLD AVIST, SR | ADDRESS ON FILE | | | | | | | |
| 12410870 | HAROLD C DIETERN | ADDRESS ON FILE | | | | | | | |
| 11540425 | HAROLD C DIETLEIN | ADDRESS ON FILE | | | | | | | |
| 12407444 | HAROLD F BAKER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 11541024 | HAROLD LEE BLACK | ADDRESS ON FILE | | | | | | | |
| 11541025 | HAROLD LEMAIRE | ADDRESS ON FILE | | | | | | | |
| 12415189 | HAROLD LOGUE | ADDRESS ON FILE | | | | | | | |
| 12411021 | HAROLD ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12413911 | HAROLD SHORE TRUST | ADDRESS ON FILE | | | | | | | |
| 12410738 | HAROLD WILLARD PARKER | ADDRESS ON FILE | | | | | | | |
| 12138638 | Harper, Lonnie Glenn | ADDRESS ON FILE | | | | | | | |
| 11541026 | HARRIET DUNCAN TAFT TRUST | ADDRESS ON FILE | | | | | | | |
| 12147282 | HARRIGAN ENERGY PARTNERS, INC. | 16821 BUCCANEER LN | | | | HOUSTON | TX | 77058 | |
| 12248099 | Harrington, Arthur Gordon | ADDRESS ON FILE | | | | | | | |
| 11533179 | HARRINGTON, BENNETT | ADDRESS ON FILE | | | | | | | |
| 11734480 | Harris County et al | PO Box 3547 | | | | Houston | TX | 77253-3547 | |
| 11658554 | Harris County et al. | John P. Dillman/Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 11535765 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P. O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 11535762 | HARRIS, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 11535763 | HARRIS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 11535764 | HARRIS, ELGIN | ADDRESS ON FILE | | | | | | | |
| 11541027 | HARRISON 2011 DESCENDANT | ADDRESS ON FILE | | | | | | | |
| 12413071 | HARRISON EDELMAN | ADDRESS ON FILE | | | | | | | |
| 11535766 | HARRISON EDELMAN | ADDRESS ON FILE | | | | | | | |
| 12411319 | HARRY A RAYNER | ADDRESS ON FILE | | | | | | | |
| 12407193 | HARRY BERNARD III | ADDRESS ON FILE | | | | | | | |
| 11541028 | HARRY E MACH III | ADDRESS ON FILE | | | | | | | |
| 11535768 | HARRY GOUDEAU FAMILY PARTNERSHIP | PO BOX | | | | HUNGERFORD | TX | 77448 | |
| 12410677 | HARRY M BETTIS JR | ADDRESS ON FILE | | | | | | | |
| 12414360 | HARRY Y GOUDEAU JR FAMILY PRTNR LTD | ADDRESS ON FILE | | | | | | | |
| 11654903 | Hart Energy Publishing, LLC | PO Box 301405 | | | | Dallas | TX | 75303-1405 | |
| 11535770 | HART ENERGY PUBLISHING, LLP | 1616 S. VOSS ROAD STE#1000 | | | | HOUSTON | TX | 77057 | |

In re Fieldwood Energy LLC.,et al.
Case No. 20-33948 (MI)

Page 58 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11535769 | HART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11765363 | Hartline Barger LLP | 8750 North Central Expressway | Suite 1600 | | | Dallas | TX | 75231 | |
| 12137967 | HARTLINE DACUS BARGER DREYER LLP | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | | DALLAS | TX | 75231 | |
| 11535771 | HARTLINE DACUS BARGER DREYER LLP | ATTN: SANDRA MEZA | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | DALLAS | TX | 75231 | |
| 12138587 | Harvest Midstream Company | 1111 Travis | | | | Houston | TX | 77002 | |
| 12411366 | HARVEST OIL & GAS LLC | ADDRESS ON FILE | | | | | | | |
| 11533974 | HARVEST OIL & GAS LLC | 67252 ENOSTRY LANE | | | | COVINGTON | LA | 70433 | |
| 11535772 | HARVEST PIPELINE CO | 1111 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 12414719 | HARVEST PIPELINE COMPANY | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 12138588 | HARVEST PIPELINE COMPANY | P.O. BOX 61529 | | | | Houston | TX | 77208-1529 | |
| 12413623 | HARVEY A PELTIER III | ADDRESS ON FILE | | | | | | | |
| 11541029 | HARVEY DUBOIS | ADDRESS ON FILE | | | | | | | |
| 12413073 | HARVEY HEBERT | ADDRESS ON FILE | | | | | | | |
| 11541875 | HARVEY HEBERT | ADDRESS ON FILE | | | | | | | |
| 12411876 | HARVEY J ROBICHAUX | ADDRESS ON FILE | | | | | | | |
| 12414332 | HARVEY L & PATRICIA C MONTGOMERY REV TST | ADDRESS ON FILE | | | | | | | |
| 11541031 | HARVEY L WINGATE AND | ADDRESS ON FILE | | | | | | | |
| 11535773 | HARVEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11541032 | HASAN KOKA | ADDRESS ON FILE | | | | | | | |
| 11535131 | HATTIE LEE GAAS | ADDRESS ON FILE | | | | | | | |
| 12410376 | HATTIE MAE S BROWN | ADDRESS ON FILE | | | | | | | |
| 11535132 | HATTON W SUMNERS FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 11535774 | HAWKINS, JONTHAL | ADDRESS ON FILE | | | | | | | |
| 12414510 | HAYES MINERALS LLC | ADDRESS ON FILE | | | | | | | |
| 11535134 | HAYMAKER HOLDING COMPANY, LLC | 4601 WASHINGTON AVE, STE 220 | | | | HOUSTON | TX | 77007 | |
| 12409079 | HAYNES AND BOONE, LLP | 2323 VICTORY AVE, STE. 700 | | | | DALLAS | TX | 75219 | |
| 11533180 | HAYNES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 11537377 | HAYNES, ETHEL GILLIAM | ADDRESS ON FILE | | | | | | | |
| 12408660 | HAZEL CALONGE | ADDRESS ON FILE | | | | | | | |
| 12409114 | HAZEL LITTLE GEBERT | ADDRESS ON FILE | | | | | | | |
| 11535123 | HAZEL LYNN CONLEY GOOCH | ADDRESS ON FILE | | | | | | | |
| 12407091 | HAZEL M SEDITA | ADDRESS ON FILE | | | | | | | |
| 11541038 | HAZEL MARIE FOREMAN BICKHAM | ADDRESS ON FILE | | | | | | | |
| 12408296 | HAZEL OLIVER BAKER ESTATE | ADDRESS ON FILE | | | | | | | |
| 12412742 | HAZELTINE ADVISORS, LLC | CHAD SPENCER | 2617 BISSONNET ST. SUITE 420 | | | HOUSTON | TX | 77005 | |
| 12137876 | HB RENTALS LLC | 5813 Highway 90 East | | | | Broussard | LA | 70518 | |
| 11535778 | HB RENTALS LLC | PO BOX 122131 | DEPT 2131 | | | DALLAS | TX | 75312-2131 | |
| 12275127 | HB Rentals, LC | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12275127 | HB Rentals, LC | Jean Paul Overton | 3303 Deborah Drive | | | Monroe | LA | 70518 | |
| 12278256 | HCC International Insurance Company LLC | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Rearsby, Leicester | | LE7 4FY | United Kingdom |
| 12278256 | HCC International Insurance Company LLC | Locke Lord LLP | Attn: Phillip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 12292909 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Rearsby, Leicester | | LE7 4FY | United Kingdom |
| 12278416 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Rearsby, Leicester | | LE7 4FY | United Kingdom |
| 12138589 | HCC International Insurance Company PLC | The Grange | Rearsby | | | Leicester | | LE74FY | United Kingdom |
| 12278500 | HCC International Insurance Company Plc | Locke Lord LLP | Attn: Phillip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 11553668 | HCC INTERNATIONAL INSURANCE COMPANY PLC 4141 AT LLOYD'S | TOKIO MARINE HCC GROUPS | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| 11535779 | HCC INTERNATIONAL INSURANCE COMPANY, PLC | ONE ALDGATE | | | | LONDON | | EC3A 3DE | UNITED KINGDOM |
| 12414619 | HCL MECHANICAL SERVICES, LLC | PO BOX 284 | | | | HOUSTON | TX | 77001 | |
| 12278286 | HCN LP | ADDRESS ON FILE | | | | | | | |
| 12414423 | HDBC INVESTMENTS LIMITED | ADDRESS ON FILE | | | | | | | |
| 11553682 | HDI GLOBAL SPECIALTY SE, HANNOVER BRANCH | 161 NORTH CLARK STREET | 48TH FLOOR | | | CHICAGO | IL | 60601 | |
| 11535125 | HE&O OFFSHORE LP | TWO ALLEN CENTER | 1200 SMITH STE 2400 | | | HOUSTON | TX | 77002 | |
| 12408272 | HEADINGTON OIL COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| 12138591 | Health Care Service Corp | 1001 East Lookout Drive | | | | Richardson | TX | 75082 | |
| 12412476 | HEALTH CARE SERVICE CORP | BELINDA HARRING | 1001 EAST LOOKOUT DRIVE | | | RICHARDSON | TX | 75082 | |
| 11535782 | HEARN, GARY | ADDRESS ON FILE | | | | | | | |
| 11535783 | HEARTLAND COMPRESSION SERVICES | 3799 W AIRLINE HWY | | | | RESERVE | LA | 70084 | |
| 12338288 | Heartland Compression Services, L.L.C. | Attn: Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12338288 | Heartland Compression Services, L.L.C. | Attn: Jason Maurin | 3799 W. Airline Hwy | | | Reserve | LA | 70084 | |
| 11535785 | HEAT TRANSFER SYSTEM, INC. | 8100 POLK STREET. | | | | ST.LOUIS | MO | 63111 | |
| 11535786 | HEAT TRANSFER SYSTEM, INC. | ATTN: PETER KWONG | 8100 POLK STREET. | | | ST.LOUIS | MO | 63111 | |
| 11733505 | Heat Transfer Systems, Inc. | 8100 Polk Street | | | | Saint Louis | MO | 63111 | |
| 11535787 | HEATHER ELIZABETH DELCAMBRE | ADDRESS ON FILE | | | | | | | |
| 11535127 | HEATHER HUME WRIGHT JEFFERSON BANK TRUST | ADDRESS ON FILE | | | | | | | |
| 12407447 | HEBERT JR., ADAM | ADDRESS ON FILE | | | | | | | |
| 12408023 | HEBERT JR., DUPRE | ADDRESS ON FILE | | | | | | | |
| 12414163 | HEBERT SR., CARLYLE J. | ADDRESS ON FILE | | | | | | | |
| 11533181 | HEBERT, ALBERT | ADDRESS ON FILE | | | | | | | |
| 11535788 | HEBERT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11533182 | HEBERT, COLE | ADDRESS ON FILE | | | | | | | |
| 11535789 | HEBERT, DARRELL | ADDRESS ON FILE | | | | | | | |
| 11535790 | HEBERT, DAVID | ADDRESS ON FILE | | | | | | | |
| 11533183 | HEBERT, HARVEY | ADDRESS ON FILE | | | | | | | |
| 11533184 | HEBERT, JAKE | ADDRESS ON FILE | | | | | | | |
| 11533173 | HEBERT, JAYSON | ADDRESS ON FILE | | | | | | | |
| 12147271 | HED | 1325 NORTH ANAHEIM BOULEVARD | | | | ANAHEIM | CA | 92801 | |
| 12146299 | HEDIV King Cake | 1200 Smith St | Ste 2400 | c/o Two Allen | | Houston | TX | 77002 | |
| 11533782 | HEDIV KING CAKE, LLC | 738 HIGHWAY 6 SOUTH, SUITE 800 | | | | HOUSTON | TX | 77079 | |
| 12147272 | HEDV.V, LCC | 1200 SMITH ST | STE 2400 | C/O TWO ALLEN | | HOUSTON | TX | 77002 | |
| 12411001 | HEDWIG OHLMEYER CARVILLE | ADDRESS ON FILE | | | | | | | |
| 11535621 | HEIDEN, BILLIE JEAN | ADDRESS ON FILE | | | | | | | |
| 12412470 | HEIDI C BARTON | ADDRESS ON FILE | | | | | | | |
| 12411712 | HEI L.P | ADDRESS ON FILE | | | | | | | |
| 11541041 | HELEN C BLANCHARD | ADDRESS ON FILE | | | | | | | |
| 11541042 | HELEN ELIZABETH BITTSON | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12411090 | HELEN ENGLISH BERING | ADDRESS ON FILE | | | | | |
| 12407314 | HELEN F BROWN | ADDRESS ON FILE | | | | | |
| 12413990 | HELEN FUHRER STAPLETON | ADDRESS ON FILE | | | | | |
| 12411618 | HELEN HAMILTON GARMAN | ADDRESS ON FILE | | | | | |
| 12409568 | HELEN JANE HUGHES | ADDRESS ON FILE | | | | | |
| 12407756 | HELEN JANIK | ADDRESS ON FILE | | | | | |
| 11535791 | HELEN JOHNSON SMITH | ADDRESS ON FILE | | | | | |
| 11541044 | HELEN LEMAIRE HERNANDEZ | ADDRESS ON FILE | | | | | |
| 12408447 | HELEN LEMAIRE MARCEAUX | ADDRESS ON FILE | | | | | |
| 12411863 | HELEN M BURDETT | ADDRESS ON FILE | | | | | |
| 12407316 | HELEN MARIK HARTMANN | ADDRESS ON FILE | | | | | |
| 12409233 | HELEN REEVES SCHLAUD DECEASED | ADDRESS ON FILE | | | | | |
| 12407360 | HELEN ROSE MEAUX FREDERICK | ADDRESS ON FILE | | | | | |
| 12409522 | HELEN STEWART LACY | ADDRESS ON FILE | | | | | |
| 11535792 | HELEN THOMPSON WATKINS CHILDS | ADDRESS ON FILE | | | | | |
| 12413761 | HELEN WIGGINS | ADDRESS ON FILE | | | | | |
| 12410630 | HELENE STAUFFER RUFTY | ADDRESS ON FILE | | | | | |
| 12409027 | HELIS ENTERPRISES INC | 228 ST CHARLES STREET SUITE 912 | | | | NEW ORLEANS | LA | 70130 |
| 11533976 | HELIS OIL & GAS CO | 1415 LOUISIANA STE 2150 | | | | HOUSTON | TX | 77002 |
| 11533783 | HELIS OIL & GAS COMPANY LLC | 201 SAINT CHARLES AVE STE 2600 | | | | NEW ORLEANS | LA | 70170-3100 |
| 11535794 | HELIS OIL & GAS COMPANY LLC | 201 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70170-2600 |
| 12406080 | HELIS OIL & GAS COMPANY LLC | 228 ST CHARLES SUITE 912 | | | | NEW ORLEANS | LA | 70130-2685 |
| 12147274 | HELIS OIL & GAS COMPANY, L.L.C. ET AL | 201 SAINT CHARLES AVE STE 2600 | | | | NEW ORLEANS | LA | 70170-3100 |
| 12138595 | HELIX ENERGY SOLUTIONS GROUP INC | 3505 WEST SAM HOUSTON PKWY N STE 400 | | | | HOUSTON | TX | 77043 |
| 12412766 | HELIX ENERGY SOLUTIONS GROUP INC | CHRIS MICHEL | 3505 WEST SAM HOUSTON PKWY N STE 400 | | | HOUSTON | TX | 77043 |
| 12415388 | HELIX ROBOTICS SOLUTION INC. | TOM GIGNORIO | 3505 W SAM HOUSTON PKWY N | SUITE 400 | | HOUSTON | TX | 77043 |
| 12139314 | HELMERICH & PAYNE INTL DRILLING CO | DEPT 41109 | P O BOX 650823 | | | DALLAS | TX | 75265 |
| 12408159 | HEMCO DEVELOPMENT, LLC | ADDRESS ON FILE | | | | | |
| 12414680 | HEMUS LTD | ADDRESS ON FILE | | | | | |
| 12138690 | Hendershot, Paul G | ADDRESS ON FILE | | | | | |
| 11540267 | HENDERSHOTT, PAUL G | ADDRESS ON FILE | | | | | |
| 12407150 | HENRIETTA FAYE RICHARD | ADDRESS ON FILE | | | | | |
| 12407151 | HENRIETTA RAE RICHARD | ADDRESS ON FILE | | | | | |
| 12411472 | HENRIETTA TOUPS CHAUVIN | ADDRESS ON FILE | | | | | |
| 12411743 | HENRY ANDREW GRIFFEN | ADDRESS ON FILE | | | | | |
| 12409689 | HENRY BROUSSARD | ADDRESS ON FILE | | | | | |
| 12413697 | HENRY C ALEXANDER | ADDRESS ON FILE | | | | | |
| 12413875 | HENRY F MERRITT | ADDRESS ON FILE | | | | | |
| 11535118 | HENRY GARZA DECEASED | ADDRESS ON FILE | | | | | |
| 12409878 | HENRY GOODRICH | ADDRESS ON FILE | | | | | |
| 12411902 | HENRY H SYPTAK | ADDRESS ON FILE | | | | | |
| 12409086 | HENRY J GREEN | ADDRESS ON FILE | | | | | |
| 12406932 | HENRY M PELTIER | ADDRESS ON FILE | | | | | |
| 12409769 | HENRY MATULICH | ADDRESS ON FILE | | | | | |
| 11541051 | HENRY MICHAEL BENNETT | ADDRESS ON FILE | | | | | |
| 12411206 | HENRY OLIVER - LA FAMILY | ADDRESS ON FILE | | | | | |
| 12411202 | HENRY OLIVER III | ADDRESS ON FILE | | | | | |
| 11541052 | HENRY P MASSEY TRUST | ADDRESS ON FILE | | | | | |
| 11541053 | HENRY P. HARRISON | ADDRESS ON FILE | | | | | |
| 12413905 | HENRY PRODUCTION CO INC | P O BOX 53492 | | | | LAFAYETTE | LA | 70505 |
| 11541054 | HENRY W PFEFFER JR | ADDRESS ON FILE | | | | | |
| 11541055 | HENRY W VOLK JR | ADDRESS ON FILE | | | | | |
| 11535798 | HENRY, JAMES | ADDRESS ON FILE | | | | | |
| 12407019 | HERALD-ABICHARD RESOURCES INC | 103 EXCHANGE PLACE STE 200 | | | | LAFAYETTE | LA | 70503 |
| 11541056 | HERBERT A SHARPE JR | ADDRESS ON FILE | | | | | |
| 11541057 | HERBERT A SHARPE SR LIFE ESTATE | ADDRESS ON FILE | | | | | |
| 11535801 | HERBERT ALBERT WILSON | ADDRESS ON FILE | | | | | |
| 12409322 | HERBERT BURAS JR | ADDRESS ON FILE | | | | | |
| 12407554 | HERBERT J SUSBERRY DECEASED | ADDRESS ON FILE | | | | | |
| 12414013 | HERBERT ROBERTS | ADDRESS ON FILE | | | | | |
| 12411950 | HERBERT WILTZ JR | ADDRESS ON FILE | | | | | |
| 11535802 | HERBERT WILTZ JR | ADDRESS ON FILE | | | | | |
| 12409727 | HERITAGE RESOURCES | ADDRESS ON FILE | | | | | |
| 11535111 | HERMAN AUBREY WHITE III | ADDRESS ON FILE | | | | | |
| 12412080 | HERMAN C SCHINK | ADDRESS ON FILE | | | | | |
| 12410595 | HERMAN J SCHULZE JR | ADDRESS ON FILE | | | | | |
| 11535803 | HERMAN MITCHELL SR. | ADDRESS ON FILE | | | | | |
| 12415296 | HERMAN NEWELL | ADDRESS ON FILE | | | | | |
| 11535804 | HERMAN RAY BOUIE | ADDRESS ON FILE | | | | | |
| 12409730 | HERMIYE LEE DOKEY LEBOEUF | ADDRESS ON FILE | | | | | |
| 12410391 | HERO LANDS CO | ADDRESS ON FILE | | | | | |
| 11535805 | HERPIN, SHAWN | ADDRESS ON FILE | | | | | |
| 12410835 | HERSCHEL MILLS DUNCAN III | ADDRESS ON FILE | | | | | |
| 11535113 | HESS CORPORATION | 1501 MCKINNEY ST | | | | HOUSTON | TX | 77010-4010 |
| 12339750 | Hess Corporation | Reed Smith LLP | Attn: Omar J. Alaniz | 2850 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 |
| 12610237 | Hess Corporation | Attn: Robert Carlton | 1501 McKinney Street | | | Houston | TX | 77010 |
| 12146301 | HESS CORPORATION, FIELDWOOD ENERGY LLC | 1185 Avenue of the Americas | 40th Floor | | | New York | NY | 10036 |
| 12146302 | HESS GOM EXPLORATION | 106 Allen Rd | | | | Basking Ridge | NJ | 07920 |
| 12412730 | HESS TRADING CORPORATION | CARSON PAINTER | 1501 MCKINNEY ST | | | HOUSTON | TX | 77070 |
| 11535807 | HESTER, BRIAN | ADDRESS ON FILE | | | | | |
| 11535539 | HFRO SUB, LLC | 300 CRESCENT CT | SUITE 700 | | | DALLAS | TX | 75201 |
| 11535808 | HGC CONSULTING | 16 SUNRISE WAY | | | | PRIDDIS | AB | T0L 1W0 | CANADA |
| 12407894 | HGC CONSULTING LLC | 1415 LAUREL LEAF LN | | | | PEARLAND | TX | 77581 |
| 12414936 | HHE COMPANY | PO BOX 730586 | | | | DALLAS | TX | 75373-0586 |
| 12147275 | HHE ENERGY COMPANY | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11535810 | HICKS DAVIS WYNN, P.C. | 3555 TIMMONS LN STE 1000 | | | HOUSTON | TX | 77027-6495 |
| 12410044 | HICKS DAVIS WYNN, P.C. | 3700 BUFFALO SPEEDWAY | SUITE 1111 | | HOUSTON | TX | 77098 |
| 11533174 | HICKS, BENJAMIN | ADDRESS ON FILE | | | | | |
| 11541061 | HIEU MINH NGUYEN | ADDRESS ON FILE | | | | | |
| 11535811 | HIGH ISLAND OFFSHORE SYSTEM LLC | 919 MILAM STE 2100 | | | HOUSTON | TX | 77002 |
| 11535812 | HIGH ISLAND OFFSHORE SYSTEM LLC | ATTN: ROBERT SOLI | 919 MILAM STE 2100 | | HOUSTON | TX | 77002 |
| 12278064 | High Island Offshore System, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | Houston | TX | 77002 |
| 12278064 | High Island Offshore System, L.L.C. | Karen Pape | 919 Milam, Ste. 2100 | | Houston | TX | 77002 |
| 12278064 | High Island Offshore System, L.L.C. | Tom A. Howley | 711 Louisiana St., Ste. 1850 | | Houston | TX | 77002 |
| 12409070 | HIGH ISLAND PARTNERS LLC | ADDRESS ON FILE | | | | | |
| 12146303 | High Island Pipeline System | 919 Milam | Ste. 2100 | | Houston | TX | 77002 |
| 12146292 | High Point Gas Gathering | 2103 CityWest Blvd | Bldg #4 | | Houston | TX | 77042 |
| 11535813 | HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD | BLDG 4 STE 700 | | HOUSTON | TX | 77042 |
| 12412540 | HIGH POINT GAS GATHERING LLC | BRENT BORQUE | 2103 CITYWEST BLVD | BLDG 4 STE 700 | HOUSTON | TX | 77042 |
| 12412970 | HIGH POINT GAS GATHERING LLC | ERIKA SCOTT | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | HOUSTON | TX | 77042 |
| 11533978 | HIGH POINT GAS GATHERING, L.L.C. | 2103 CITYWEST BLVD | BUILDING 4, STE 800 | | HOUSTON | TX | 77042 |
| 12146293 | High Point Gas Transmission | 2103 CityWest Blvd | Bldg #4 | | Houston | TX | 77042 |
| 11535817 | HIGH POINT GAS TRANSMISSION LLC | 2103 CITYWEST BOULEVARD | BUILDING 4, SUITE 800 | | HOUSTON | TX | 77042 |
| 11533540 | HIGHLAND CLO FUNDING, LTD | 300 CRESCENT CT, SUITE 700 | | | DALLAS | TX | 75201 |
| 11533541 | HIGHLAND FLOATING RATE OPPORTUNITIES FUND | 300 CRESCENT CT | SUITE 700 | | DALLAS | TX | 75201 |
| 12411716 | HIGHTOWER OIL AND GAS COMPANY | 800 BERING DRIVE, SUITE 460 | | | HOUSTON | TX | 77057 |
| 12409182 | HILARY JENNIFER BLANC | ADDRESS ON FILE | | | | | |
| 12138597 | HILCORP ENERGY 1 LP | BILLED THRU JIB | PO BOX 4346 | | HOUSTON | TX | 77210-4346 |
| 12406082 | HILCORP ENERGY 1 LP | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 |
| 12146294 | HILCORP ENERGY COMPANY | 1111 Travis Street | | | Houston | TX | 77002 |
| 11535819 | HILCORP ENERGY COMPANY | P O BOX 4346 | DEPT 412 | | HOUSTON | TX | 77210-4346 |
| 12414864 | HILCORP ENERGY COMPANY | PO BOX 61229 | | | HOUSTON | TX | 77028-1229 |
| 12414721 | HILCORP ENERGY GOM LLC | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 |
| 12146295 | Hilcorp Energy I, L.P. | 1111 Travis Street | | | Houston | TX | 77002 |
| 12146296 | Hilcrest GOM, Inc. | 3050 Post Oak Blvd | Ste 1700 | | Houston | TX | 77056 |
| 12411989 | HILDA BONSALL DOMINGUE | ADDRESS ON FILE | | | | | |
| 12411988 | HILDA BONSALL DOMINGUE AND OR | ADDRESS ON FILE | | | | | |
| 12410601 | HILDA JOAN DOUGLAS JACKSON | ADDRESS ON FILE | | | | | |
| 12138598 | Hilda M Crain Trstee John P Crain QTIP Trst #1 Neil Randall | ADDRESS ON FILE | | | | | |
| 12410050 | HILDA MAE VILLERE MARTIN | ADDRESS ON FILE | | | | | |
| 12137997 | HILL AND KNOWLTON STRATEGIES LLC | 466 LEXINGTON AVENUE 4th FLOOR | | | NEW YORK | NY | 10017 |
| 12068349 | Hill and Knowlton Strategies LLC | Attn: Chris Heim | 500 West 5th Street | Suite 1000 | Austin | TX | 78701 |
| 11655261 | Hill and Knowlton Strategies LLC | Attn: Chris Heim | 500 West 5th Street | Suite 100 | Austin | TX | 78701 |
| 11655261 | Hill and Knowlton Strategies LLC | Matthew Platt | 466 Lexington Avenue | | New York | NY | 10017 |
| 12068349 | Hill and Knowlton Strategies LLC | Matthew Platt, Corporate Counsel | 466 Lexington Avenue | | New York | NY | 10017 |
| 11535822 | HILL AND KNOWLTON STRATEGIES LLC | ATTN: MICHAEL KEHS | 466 LEXINGTON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| 11535821 | HILL, JAMES | ADDRESS ON FILE | | | | | |
| 11533175 | HILL, JR., RICKEY | ADDRESS ON FILE | | | | | |
| 12409625 | HILLCREST GOM, INC | 3050 POST OAK SUITE 1700 | | | HOUSTON | TX | 77056 |
| 12146297 | Hillcrest GOM, Inc. | 3050 Post Oak Blvd | Ste 1700 | | Houston | TX | 77056 |
| 12410221 | HILLIARD PETROLEUM INC | 401 EDWARDS STREET | #2000 | | SHREVEPORT | LA | 71101-3160 |
| 11533176 | HILLIARD, RONICA | ADDRESS ON FILE | | | | | |
| 11535823 | HILTON HOUSTON WESTCHASE | ATTN: JAMES CAUNDER | 9999 WESTHEIMER RD | | HOUSTON | TX | 77042 |
| 11535824 | HILTON LAFAYETTE | 1521 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70503 |
| 12146286 | HIOS | 7750 Spruce Haven Dr | | | Houston | TX | 77095-1608 |
| 11535825 | HIPPLER, STEVE | ADDRESS ON FILE | | | | | |
| 11541064 | HIRSH N SCHWARTZ ESTATE | ADDRESS ON FILE | | | | | |
| 11553687 | HISCOX SYNDICATES 0033 AT LLOYD'S | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 |
| 12407288 | HI-TECH ELECTRIC INC | 11116 W LITTLE YORK | BLDG 8 | | HOUSTON | TX | 77041 |
| 11533177 | HITTER, GEORGE | ADDRESS ON FILE | | | | | |
| 12414788 | HLP ENGINEERING INC | PO BOX 52805 | | | LAFAYETTE | LA | 70505 |
| 12137998 | Hoactzin Partners | PLAINTIFF'S COUNSEL: LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | HOUSTON | TX | 77002 |
| 11535830 | HOACTZIN PARTNERS LP | ATTN: KELLI SMITH | P.O. BOX 16867 | | FERNANDINA BEACH | FL | 32035 |
| 11535829 | HOACTZIN PARTNERS LP | P.O. BOX 16867 | | | FERNANDINA BEACH | FL | 32035 |
| 12138599 | Hoactzin Partners, LP | 1706 Seamist Dr. Ste 590 | | | Houston | TX | 77008 |
| 11533722 | HOACTZIN PARTNERS, L.P | LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | HOUSTON | TX | 77002 |
| 11533711 | HOACTZIN PARTNERS, L.P | QUILLING, SELANDER, LOWNDS, ET AL. | HUDSON M. JOBE | 2001 BRYAN STREET, SUITE 1800 | DALLAS | TX | 75201 |
| 12411699 | HOANG TRUONG AND | ADDRESS ON FILE | | | | | |
| 11535831 | HOCUTT, JOHN | ADDRESS ON FILE | | | | | |
| 11535832 | HODSON, LINDSEY | ADDRESS ON FILE | | | | | |
| 11535833 | HOFFMAN, LINDA | ADDRESS ON FILE | | | | | |
| 12414339 | HOG PARTNERSHIP LP | ADDRESS ON FILE | | | | | |
| 11533178 | HOGAN, BARBARA | ADDRESS ON FILE | | | | | |
| 11535105 | HOLBROOK F. DORN | ADDRESS ON FILE | | | | | |
| 12139317 | HOLE OPENER CORP | PO BOX 82006 | | | LAFAYETTE | LA | 70598 |
| 11535835 | HOLLAND & KNIGHT | P.O. BOX 864084 | | | ORLANDO | FL | 32886-4048 |
| 12407089 | HOLLAND EXPLORATION INC | 1054 BAYOU ISLAND DR | | | HOUSTON | TX | 77063 |
| 11535836 | HOLLINGSWORTH, FELICIMA | ADDRESS ON FILE | | | | | |
| 11535106 | HOLLIS A BAUGH | ADDRESS ON FILE | | | | | |
| 12139318 | HOLLOWAY HOUSTON | 5833 ARMOUR DR | | | HOUSTON | TX | 77020 |
| 12408755 | HOLLY ANN ESSEL | ADDRESS ON FILE | | | | | |
| 12409040 | HOLLY ANN OLIPHANT | ADDRESS ON FILE | | | | | |
| 11541067 | HOLLY JO MASSA | ADDRESS ON FILE | | | | | |
| 12409921 | HOLLY RAE ELLERMAN | ADDRESS ON FILE | | | | | |
| 12276490 | HOLMAN FENWICK WILLAN USA LLP | 5151 SAN FELIPE, SUITE 400 | | | HOUSTON | TX | 77056 |
| 12410787 | HOLMAN FENWICK WILLAN USA LLP | 5151 SAN FELIPE SUITE | SUITE 400 | | HOUSTON | TX | 77056 |
| 11535840 | HOLY, CLAYTON | ADDRESS ON FILE | | | | | |
| 12414682 | HOME LOAN & THRIFT CORP | PO BOX 366 | | | BELLE CHASSE | LA | 70037 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 61 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12413061 | HOMER A POTTER ESTATE | ADDRESS ON FILE | | | | | | |
| 12413062 | HOMER A POTTER, JR. RESIDUARY TRUST | ADDRESS ON FILE | | | | | | |
| 11541068 | HOMER ED BAROUSSE JR | ADDRESS ON FILE | | | | | | |
| 11535841 | HOMEWOOD SUITES BY HILTON | ATTN: ERIN CLEMENT | 201 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| 12413082 | HONGLIU H ZENG | ADDRESS ON FILE | | | | | | |
| 11535842 | HONGLIU H ZENG | ADDRESS ON FILE | | | | | | |
| 11535843 | HOOVER OFFSHORE, LLC. | 4308 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 11535844 | HOOVER OFFSHORE, LLC. | ATTN: LAURA PELLERIN | 4308 W ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| 12408853 | HOPE CHENEY KNAPP | ADDRESS ON FILE | | | | | | |
| 12409676 | HORACE DAIGLE | ADDRESS ON FILE | | | | | | |
| 12409776 | HORACE E SIMPSON JR | ADDRESS ON FILE | | | | | | |
| 12413628 | HORACE LYNN JONES FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12411791 | HORACE P MHIRE JR | ADDRESS ON FILE | | | | | | |
| 11535845 | HORTENSE GARRETT | ADDRESS ON FILE | | | | | | |
| 12415358 | HORVATH MANAGEMENT CO, LLC | ADDRESS ON FILE | | | | | | |
| 11541069 | HORVATH MANAGEMENT CO, LLC | PO BOX 2687 | | | | HIGHLANDS | NC | 28741 | |
| 11535846 | HOSE SPECIALTY & SUPPLY | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 | |
| 11535848 | HOT SHOT DELIVERY INC | PO BOX 701189 | | | | HOUSTON | TX | 77270-1189 | |
| 11535849 | HOTARD, CHARLES | ADDRESS ON FILE | | | | | | |
| 11535850 | HOTARD, MARK | ADDRESS ON FILE | | | | | | |
| 11533542 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533531 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11533532 | HOTCHKIS AND WILEY HIGH YIELD FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533533 | HOTCHKIS AND WILEY HIGH YIELD FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11535851 | HOUGH, TRAVIS | ADDRESS ON FILE | | | | | | |
| 11535852 | HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD | 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 11535853 | HOUMA ARMATURE WORKS & SUPPLY | 2534 CUMMINS RD | | | | HOUMA | LA | 70363 | |
| 12407394 | HOUSAN GENE HARRILL AND | ADDRESS ON FILE | | | | | | |
| 11533167 | HOUSE, DEBBIE | ADDRESS ON FILE | | | | | | |
| 12413369 | HOUSTON ASSOCIATION OF PROFESSIONAL LANDMEN | LINDSAY | 800 BERING DRIVE, SUITE 120 | | | HOUSTON | TX | 77057 | |
| 11553715 | HOUSTON CASUALTY COMPANY – UK BRANCH | 40 LIME STREET | | | | LONDON | | EC3M 7AW | UNITED KINGDOM |
| 12413083 | HOUSTON DELYEA | ADDRESS ON FILE | | | | | | |
| 11535855 | HOUSTON DELYEA | ADDRESS ON FILE | | | | | | |
| 12415299 | HOUSTON ENERGY DEEPWATER VENTURES I | ADDRESS ON FILE | | | | | | |
| 11535099 | HOUSTON ENERGY DEEPWATER VENTURES I | 1200 SMITH ST. | SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 12146287 | Houston Energy Deepwater Ventures I, LLC | 1200 Smith Street | Suite 2400 | | | Houston | TX | 77002 | |
| 12338649 | Houston Energy Deepwater Ventures I, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 | |
| 12338649 | Houston Energy Deepwater Ventures I, LLC | Ronald E. Neal | 1200 Smith Street, Suite 2400 | | | Houston | TX | 77002 | |
| 12415435 | HOUSTON ENERGY DEEPWATER VENTURES V | ADDRESS ON FILE | | | | | | |
| 12146288 | Houston Energy Deepwater Ventures V, LLC | 1200 Smith Street | Suite 2400 | | | Houston | TX | 77002 | |
| 12137999 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | 15011 KATY FWY | STE 800 | | | HOUSTON | TX | 77094 | |
| 11535856 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | ATTN: KANDICE ROWLAND | 15011 KATY FWY | STE 800 | | HOUSTON | TX | 77094 | |
| 12146290 | Houston Energy Deepwater Ventures XV, LLC | Two Allen Center | 1200 Smith | Suite 2400 | | Houston | TX | 77002 | |
| 12415436 | HOUSTON ENERGY DEEPWATER VENTURES XVI | ADDRESS ON FILE | | | | | | |
| 12146289 | Houston Energy Deepwater Ventures XVI, LLC | 16363 Woodway Suite 610 | | | | Houston | TX | 77057 | |
| 12415437 | HOUSTON ENERGY DW VENTURES XV, LLC | ADDRESS ON FILE | | | | | | |
| 11541071 | HOUSTON ENERGY HOLDINGS, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| 12138600 | Houston Energy LP | 1200 Smith ste #2400 | | | | Houston | TX | 77002 | |
| 12415298 | HOUSTON ENERGY LP | STACEY LINAHAN | TWO ALLEN CENTER 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | |
| 12406075 | HOUSTON ENERGY LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 12147276 | HOUSTON ENERGY, LP, ET AL | 1200 SMITH STE #2400 | | | | HOUSTON | TX | 77002 | |
| 12407230 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA, SUITE 2000 | | | | HOUSTON | TX | 77002-5219 | |
| 12147265 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | | HOUSTON | TX | 77002 | |
| 12411332 | HOUSTON METHODIST HOSPITAL | 6565 FANNIN | | | | HOUSTON | TX | 77030 | |
| 12412454 | HOUSTON PETROLEUM CORPORATION | ATTN: MR. RICHARD O'DONNELL | 3100 TIMMONS LANE, SUITE 200 | | | HOUSTON | TX | 77027-5904 | |
| 11535103 | HOWARD D SEWELL AND | ADDRESS ON FILE | | | | | | |
| 11535104 | HOWARD M WHITE | ADDRESS ON FILE | | | | | | |
| 12406979 | HOWARD PYLE BRADFORD | ADDRESS ON FILE | | | | | | |
| 12408662 | HOWARD RISK ADVISORS LLC | 201 WEST VERMILION | | | | LAFAYETTE | LA | 70501 | |
| 11535859 | HOWARD, CURTIS | ADDRESS ON FILE | | | | | | |
| 11533168 | HOWARD, JARED | ADDRESS ON FILE | | | | | | |
| 11533169 | HOWARD, SUSAN | ADDRESS ON FILE | | | | | | |
| 12409428 | HOWELL GROUP, LTD. | ADDRESS ON FILE | | | | | | |
| 12412946 | HOYA OPTICAL LABS OF AMERICA INC | EDWARD MCCREADY | 651 E. CORPORATE DRIVE | | | LEWISVILLE | TX | 75057 | |
| 12415022 | HOYA PARTNERS | ADDRESS ON FILE | | | | | | |
| 12411590 | HSG HOLDINGS, LTD | ADDRESS ON FILE | | | | | | |
| 12146291 | HTK Consultants, Inc. and its affiliate companies | 450 Gears Rd Ste 845 | | | | Houston | TX | 77067-4534 | |
| 12409967 | HUB INTERNATIONAL GULF SOUTH LIMITED | 3510 N. CAUSEWAY BLVD | SUITE #300 | | | METAIRIE | LA | 70002 | |
| 12408387 | HUBERT E & JUDY E ASHLEY | ADDRESS ON FILE | | | | | | |
| 12407480 | HUBERT LELEUX | ADDRESS ON FILE | | | | | | |
| 12415222 | HUBERT LEO BENOIT | ADDRESS ON FILE | | | | | | |
| 12407580 | HUBERT TETT | ADDRESS ON FILE | | | | | | |
| 12409952 | HUDSON GAS & OIL LTD | ADDRESS ON FILE | | | | | | |
| 12139308 | HUDSON SERVICES INC | 42391 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | |
| 11535863 | HUDSON SERVICES INC | DAIGLE FISSE & KESSENICH | JOHN M. DUBREUIL | 227 HIGHWAY 21 | | MADISONVILLE | LA | 70447 | |
| 12413338 | HUDSON SERVICES INC | LAQUANDA CAMPBE | 42391 SOUTH AIRPORT RD | | | HAMMOND | LA | 70403 | |
| 12409301 | HUEY PIERCE GOFF | ADDRESS ON FILE | | | | | | |
| 12147267 | HUFCO PETROLEUM | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12147268 | HUFCO PETROLEUM CORPORATION | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12407567 | HUGH PRAVATE MILLER | ADDRESS ON FILE | | | | | | |
| 11533170 | HUGHES, CECELIA | ADDRESS ON FILE | | | | | | |
| 12407422 | HUGO C ARTIME | ADDRESS ON FILE | | | | | | |
| 11535865 | HUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 11535866 | HULIN, MATTHEW | ADDRESS ON FILE | | | | | | |
| 11533171 | HUNSUCKER, JOSHUA | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12415009 | HUNT CHIEFTAIN DEVELOPMENT LP | ADDRESS ON FILE | | | | | | | |
| 12563374 | HUNT CHIEFTAIN DEVELOPMENT, L.P. | 1900 NORTH AKARD STREET | | | | DALLAS | TX | 75201 | |
| 12415405 | HUNT INDUSTRIES | ADDRESS ON FILE | | | | | | | |
| 12147269 | HUNT INDUSTRIES | 5420 PERIMETER RD. | | | | VALDOSTA | GA | 31601 | |
| 12408475 | HUNT OIL COMPANY | 1900 N. AKARD ST. | | | | DALLAS | TX | 75201 | |
| 12146281 | HUNT OIL COMPANY | 1900 North Akard Street | | | | Dallas | TX | 75201-2300 | |
| 12406076 | HUNT OIL COMPANY | PO BOX 840722 | | | | DALLAS | TX | 75284-0722 | |
| 12147259 | HUNT PETROLEUM | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 12408158 | HUNT PETROLEUM (AEC) INC | 1601 ELM STREET SUITE 4700 | | | | DALLAS | TX | 75201 | |
| 12147260 | HUNT PETROLEUM (AEC), INC. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 12147261 | HUNT PETROLEUM CORPORATION, ET AL. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 11533172 | HUNT, DONNA | ADDRESS ON FILE | | | | | | | |
| 11535867 | HUNT, DURWOOD | ADDRESS ON FILE | | | | | | | |
| 11535868 | HUNT, JOY | ADDRESS ON FILE | | | | | | | |
| 11535869 | HUNT, KANDYCE | ADDRESS ON FILE | | | | | | | |
| 12413887 | HUNTER EXPLORATION CO INC | P O BOX 51405 | | | | LAFAYETTE | LA | 70505 | |
| 12411903 | HUNTER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12138601 | HUNTING ENERGY SERVICES LLC | 1717 HWY 311 | | | | SCHRIEVER | LA | 70395 | |
| 12201713 | HUNTING ENERGY SERVICES LLC | 1717 HIGHWAY 311 | | | | SCHRIEVER | LA | 70395 | |
| 12201713 | HUNTING ENERGY SERVICES, LLC | P.O. BOX 206429 | | | | DALLAS | TX | 75320 | |
| 11535872 | HUNTING ENERGY SERVICES, LLC | ATTN: CHARMAINE C. | P.O BOX 301606 | | | DALLAS | TX | 75303 | |
| 11535871 | HUNTING ENERGY SERVICES, LLC | P.O BOX 301606 | | | | DALLAS | TX | 75303 | |
| 12139735 | Hunting Titan Inc | 11785 Hwy 152 | | | | Pampa | TX | 79066 | |
| 12139735 | Hunting Titan Inc | Attn: Teresa Lee | PO Box 2316 | | | Pampa | TX | 79066 | |
| 11535873 | HUNTING TITAN, INC. | 11785 HWY 52 | | | | PAMPA | TX | 79065 | |
| 11535874 | HUNTING TITAN, INC. | ATTN: JONI EVERSON | 11785 HWY 52 | | | PAMPA | TX | 79065 | |
| 12413997 | HUNTINGTON RESOURCES INC | P O BOX 700093 | | | | TULSA | OK | 74170-0093 | |
| 12412094 | HUNTON ANDREWS KURTH LLP | 951 E. BYRD STREET | RIVERFRONT PLAZA EAST TOWER | | | RICHMOND | VA | 23219 | |
| 11535875 | HURST, AARON | ADDRESS ON FILE | | | | | | | |
| 11535876 | HUSE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12407575 | HUSTON JR., CARY | ADDRESS ON FILE | | | | | | | |
| 11535877 | HUTCHERSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 11535878 | HWCG LLC | ATTN: MIKE NOEL | 1885 ST. JAMES PLACE | SUITE 790 | | HOUSTON | TX | 77056 | |
| 12410996 | HYATT REGENCY LOST PINES RESORT AND SPA | 575 HYATT LOST PINES ROAD | | | | LOST PINES | TX | 78612 | |
| 12408612 | HYDRO GULF OF MEXICO LLC | ADDRESS ON FILE | | | | | | | |
| 12147263 | HYDRO GULF OF MEXICO, LLC | 2103 CITYWEST BLVD. | SUITE 800 | | | HOUSTON | TX | 77042 | |
| 11535880 | HYDROCARBON DATA SYSTEMS, INC | 13831 NORTHWEST FREEWAY | SUITE 316 | | | HOUSTON | TX | 77040 | |
| 12408308 | I D SIMPSON JR | ADDRESS ON FILE | | | | | | | |
| 12415087 | I P PETROLEUM CO., INC. | POST OFFICE BOX 4258 | | | | HOUSTON | TX | 77210 | |
| 12406077 | IBERIA DOME LLC | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433-8152 | |
| 11535882 | IBERIA PARISH CLERK OF COURT | 300 IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 11535881 | IBERIA PARISH CLERK OF COURT | PO BOX 12010 | | | | NEW IBERIA | LA | 70560 | |
| 11535883 | IBERIA PARISH SCHOOL BOARD | PO BOX 200 | | | | NEW IBERIA | LA | 70562-0200 | |
| 11535884 | IBERIA PARISH TAX COLLECTOR | 300 IBERIA STREET | SUITE 120 | | | NEW IBERIA | LA | 70560 | |
| 12408795 | ICE DATA LP | 2100 RIVEREDGE PKWY | SUITE 500 | | | ATLANTA | GA | 30328 | |
| 12138602 | Icims, Inc | 101 Crawfords Corner Rd | Suite 3-100 | | | Holmdel | NJ | 00733 | |
| 12412399 | ICIMS, INC | ANDREA AUGUSTO | 101 CRAWFORDS CORNER RD | SUITE 3-100 | | HOLMDEL | NJ | 07733 | |
| 12139310 | IDEAL ENERGY SOLUTIONS LLC | P. O BOX 51533 | | | | LAFAYETTE | LA | 70505 | |
| 12414210 | IDELLA DUPUIS | ADDRESS ON FILE | | | | | | | |
| 12407268 | IGNAZ RUSSEK DECEASED | ADDRESS ON FILE | | | | | | | |
| 11535891 | IGNITION SYSTEM & CONTROLS LLC | ATTN: LORI TATE | PO BOX 841878 | | | DALLAS | TX | 75284-1878 | |
| 11535890 | IGNITION SYSTEM & CONTROLS INC | PO BOX 841878 | | | | DALLAS | TX | 75284-1878 | |
| 12177824 | Ignition Systems & Controls, Inc. | c/o Christian Akins, Director of Credit Services | PO Box 60662 | | | Midland | TX | 79711 | |
| 12177824 | Ignition Systems & Controls, Inc. | c/o Rafael Rodriguez | 3800 E. 42nd Street, Suite 409 | | | Odessa | TX | 79762 | |
| 12139312 | Ihs Global Inc | Po Box 847193 | | | | Dallas | TX | 75284-7193 | |
| 12146282 | ILX | Riverstone Energy Limited | P.O. Box 286 | Floor 2 | Trafalgar Court, Les Banqques | St. Rierter Port, Guernsey | | GY1 4HY | Channel Islands |
| 12344923 | ILX Katmai, LLC | C/0 Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 11533962 | ILX PROSPECT ALFALFA SOUTH, LLC | C/0 REDGWOOD ENERGY | 14 PHILLIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| 12415140 | ILX PROSPECT CASTLE ROCK, LLC | ADDRESS ON FILE | | | | | | | |
| 12415135 | ILX PROSPECT DANTZLER LLC | ADDRESS ON FILE | | | | | | | |
| 12147264 | ILX PROSPECT DANTZLER, LLC | RIVERSTONE ENERGY LIMITED | P.O. BOX 286 | FLOOR 2 | TRAFALGAR COURT, LES BANQQUES | ST. PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 12138603 | ILX PROSPECT KATMAI LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 12406078 | ILX PROSPECT KATMAI LLC | C/O RIVERSTONE HOLDINGS | 712 FIFTH AVE | 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 12278368 | ILX Prospect Katmai, LLC | Fritz L Spencer, III | 1254 Enclave Parkway, Suite 600 | | | Houston | TX | 77077 | |
| 12278368 | ILX Prospect Katmai, LLC | Michael Fishel | 1000 Louisiana St., Suite 5900 | | | Houston | TX | 77002 | |
| 12412668 | ILX PROSPECT KING CAKE LLC | ADDRESS ON FILE | | | | | | | |
| 12147253 | ILX PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT | LES BANQUES | ST PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 12415139 | ILX PROSPECT ROCKEFELLER LLC | ADDRESS ON FILE | | | | | | | |
| 12344940 | ILX Prospect Rockefeller, LLC | C/0 Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 12344956 | ILX Prospect Santa Cruz | C/0 Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 12411498 | ILX SOUTH SANTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12137877 | IMAGENET CONSULTING LLC | 913 NORTH BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 11535893 | IMAGENET CONSULTING LLC | ATTN: KIM SAVAGE | 913 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| 11533775 | IMAGENET CONSULTING, LLC | 913 N BROADWAY AVE | | | | OKLAHOMA | OK | 73102 | |
| 12138604 | ImageNet Consulting, LLC | 913 North Broadway Avenue | | | | Oklahoma Cith | OK | 73102 | |
| 11535894 | IMM TURBINES INC | 1410 S FRAZIER ST | | | | CONROE | TX | 77301 | |
| 12410647 | IMOGENE RASMUSSEN | ADDRESS ON FILE | | | | | | | |
| 11535896 | IMPACT SELECTOR INC | PO BOX 2499 | | | | ROCKWALL | TX | 75087 | |
| 12409000 | IMPERIAL OIL COMPANY | 22499 IMPERIAL VALLEY DRIVE | | | | HOUSTON | TX | 77073-1173 | |
| 12411964 | INAN, CHAMBERS | ADDRESS ON FILE | | | | | | | |
| 11541076 | INA P CHERRY | ADDRESS ON FILE | | | | | | | |
| 12414169 | INA R. BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| 11553737 | INDEMCO - HCC | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11553738 | INDEMCO - IRONSHORE | 777 POST OAK BLVD | SUITE 330 | | HOUSTON | TX | 77056 | |
| 11553739 | INDEMCO - LEXON | 777 POST OAK BLVD | SUITE 330 | | HOUSTON | TX | 77056 | |
| 11553746 | INDEMCO - SWISS RE | 777 POST OAK BLVD | SUITE 330 | | HOUSTON | TX | 77056 | |
| 12411660 | INDEMCO LP | 777 POST OAK BLVD | SUITE # 330 | | HOUSTON | TX | 77056 | |
| 11535899 | INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA | 1201 15TH ST | NW, STE. 300 | | WASHINGTON | DC | 20005 | |
| 12415516 | IN-DEPTH GEOPHYSICAL INC | ZHAOBO JOE MENG | 1660 TOWNHURST DRIVE | SUITE A | HOUSTON | TX | 77043 | |
| 12138606 | In-Depth Geophysical, Inc. | 1660 Townhurst Drive | Suite A | | Houston | TX | 77043 | |
| 12414241 | INDIAN EXPLORATION, LLC | P.O. BOX 51371 | | | LAFAYETTE | LA | 70505-1371 | |
| 11535902 | INDUSTRIAL & OILFIELD SERVICES, INC. | ATTN: EARL LANDRY | PO BOX 247 | | ERATH | LA | 70533 | |
| 12139302 | Industrial & Oilfield Services, Inc. | Po Box 247 | | | Erath | LA | 70533 | |
| 12338131 | Industrial & Oilfield Services, Inc. | PO Box 247 | | | Lafayette | LA | 70533 | |
| 12138607 | INDUSTRIAL SOLUTIONS GROUP LLC | P O BOX 8420556 | | | BOSTON | MA | 02284-2056 | |
| 11535903 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 11535904 | INDUSTRIAL WELDING SUPPLY OF HARVEY INC | ATTN: TRACY BAXTER | 125 THRUWAY PARK | | BROUSSARD | LA | 70518 | |
| 11535905 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 11407443 | INEZ BONSALL | ADDRESS ON FILE | | | | | | |
| 11535907 | INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | | | YOUNGSVILLE | LA | 70592 | |
| 12201487 | Infinity Valve & Supply, LLC | 351 Griffin Road | | | Youngsville | LA | 70592 | |
| 12201487 | Infinity Valve & Supply, LLC | DeBaillon Law Firm, LLC | 111 Concord St., Suite B | | Abbeville | LA | 70510 | |
| 11535098 | INGRID BAKKE | ADDRESS ON FILE | | | | | | |
| 12415350 | INJECT-TECH & SUPPLY | TAYLOR MAHEFFEY | 19171 HWY 90 | | CROWLEY | LA | 70526 | |
| 12138608 | INJECT-TECH & SUPPLY, LLC | 19171 HWY 90 | | | CROWLEY | LA | 70526 | |
| 12139305 | INNOVEX DOWNHOLE SOLUTIONS, INC. | 4310 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| 12414326 | INNOVEX DOWNHOLE SOLUTIONS, INC. | PAMELA STEIN | 4310 NORTH SAM HOUSTON PARKWAY EAST | | HOUSTON | TX | 77032 | |
| 12147254 | INORCEN EXPLORER, 1.NC. | 200 WESTLAKE PK BLVD | 800 | | HOUSTON | TX | 77079 | |
| 12409438 | INPEX AMERICAS, INC. | 2800 POST OAK BLVD STE 2450 | | | HOUSTON | TX | 77056 | |
| 12137969 | INSTANEXT INC | 1501 SE WALTON BLVD | SUITE 207 | | BENTONVILLE | AR | 72712 | |
| 11535910 | INSTANEXT INC | ATTN: R. KULASZEWSKI | 1501 SE WALTON BLVD | SUITE 207 | BENTONVILLE | AR | 72712 | |
| 11816796 | InstaNext Inc. | ADDRESS ON FILE | | | | | | |
| 12244757 | InstaNext Inc. | Attn: Richard Kulaszewski | 1501 SE Walton Blvd | | Bentonville | AR | 72712 | |
| 12138609 | INSULATION TECHNOLGIES, INC | P.O BOX 98 | | | HARVEY | LA | 70059 | |
| 12414159 | INSULATION TECHNOLOGIES, INC | P.O BOX 98 | | | HARVEY | LA | 70059 | |
| 12415279 | INTEGEOS, LLC | SHENGWEN JIN | 421 BLALOCK RD | | HOUSTON | TX | 77024 | |
| 12138610 | Integeos LLC | 421 Blalock Rd | | | Houston | TX | 77024 | |
| 12147255 | INTERACTIVE EXPLORATION SOLUTIONS INC | JPMORGAN CHASE TOWER | 600 TRAVIS ST | #6161 | HOUSTON | TX | 77002 | |
| 12413360 | INTERNAL REVENUE SERVICE | ADDRESS ON FILE | | | | | | |
| 11535914 | INTERNAL REVENUE SERVICE/ACS | 2970 MARKET STREET | | | PHILADELPHIA | PA | 19104-5002 | |
| 11535915 | INTERNATIONAL ASSOCIATION OF DEFENSE COUNSEL | ATTN: T.C. BASTIN | 303 W. MADISON | SUITE 925 | CHICAGO | IL | 60606 | |
| 12412374 | INTERNATIONAL PAINT LLC | AKZO NOBEL COATINGS INC. | P O BOX 847202 | | DALLAS | TX | 75284-7202 | |
| 12138611 | INTERNATIONAL SNUBBING SERVICES LLC | 190 INDUSTRIES LANE | | | ARNAUDVILLE | LA | 70512 | |
| 11535918 | INTERNATIONAL SNUBBING SERVICES LLC | ATTN: LEEANN BREAUX | 190 INDUSTRIES LANE | | ARNAUDVILLE | LA | 70512 | |
| 12144543 | International Training Services dba Well Control School | Faron DeHart | 8032 Main St | | Houma | LA | 70360 | |
| 11535920 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1536 | | | MORGAN CITY | LA | 70381 | |
| 11535921 | INTERTEK TECHNICAL SERVICES INC | ATTN: DONNA DUET | 237 STUART ROAD | P.O. BOX 1289 | AMELIA | LA | 70340 | |
| 11535922 | INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD, STE 400 | | | HOUSTON | TX | 77079 | |
| 12415270 | INTERTEK USA, INC. | SHARON BOUDREAU | 200 WESTLAKE PARK BLVD, STE 400 | | HOUSTON | TX | 77079 | |
| 12253774 | Intertek USA, Inc. DBA Caleb Brett | Sharon Bobdreaux-Intertek | 2831 Highway 311 | | Schrieven | LA | 70395 | |
| 12253774 | Intertek USA, Inc. DBA Caleb Brett | Todd Andrew | 545 E Algonquin Road | | Arlington Heights | IL | 60005 | |
| 12138612 | INTERWELL US LLC | 6832 BOURGEOIS DRIVE | | | HOUSTON | TX | 77066 | |
| 12412744 | INTERWELL US LLC | CHARLENE BURMAN | 6832 BOURGEOIS DRIVE | | HOUSTON | TX | 77066 | |
| 11541079 | INTERZONE ENERGY INC | 5401 E DAKOTA AVE | UNIT 12 | | DENVER | CO | 80246 | |
| 12415263 | INTRACOASTAL LIQUID MUD INC | SCOTTBOUDREAUX | PO BOX 51784 | | LAFAYETTE | LA | 70505 | |
| 11734712 | Intracoastal Liquid Mud, Inc. | John A. Mouton, III | PO Box 82438 | | Lafayette | LA | 70598 | |
| 11734712 | Intracoastal Liquid Mud, Inc. | PO Box 51784 | | | Lafayette | LA | 70505 | |
| 12108621 | Intrado Enterprise Collaboration Inc | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| 11535927 | INTRADO ENTERPRISE COLLABORATION, INC. | ATTN: RACHELSTEARNS | 11808 MIRACLE HILLS DRIVE | | OMAHA | NE | 68154 | |
| 12414953 | INTREPID ENERGY LLC | ADDRESS ON FILE | | | | | | |
| 12409836 | INVERNESS ENERGY INC | 32814 WHITBURN TRAIL | | | FULSHEAR | TX | 77441 | |
| 11533534 | INVESCO BL FUND, LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533535 | INVESCO BL FUND, LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| 11533536 | INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | NEW YORK | NY | 10036 | |
| 11533525 | INVESCO COASTAL FUND LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | NEW YORK | NY | 10036 | |
| 11533526 | INVESCO CREDIT PARTNERS FUND A LP | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 11533527 | INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533528 | INVESCO DYNAMIC CREDIT OPPORTUNITY FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533529 | INVESCO FLOATING RATE FUND | 11 GREENWAY PLAZA, STE 1000 | | | HOUSTON | TX | 77046 | |
| 11533530 | INVESCO FLOATING RATE FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533519 | INVESCO FLOATING RATE INCOME FUND | 5140 YONGE STREET, SUITE 800 | | | TORONTO | ON | M2N 6L7 | CANADA |
| 11533520 | INVESCO FLOATING RATE INCOME FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533521 | INVESCO GEMINI US LOAN FUND LLC | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 11533522 | INVESCO GEMINI US LOAN FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533523 | INVESCO SENIOR INCOME TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533524 | INVESCO SENIOR INCOME TRUST | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | ATLANTA | GA | 30329 | |
| 11533513 | INVESCO SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533514 | INVESCO SENIOR LOAN FUND | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | ATLANTA | GA | 30329 | |
| 11533515 | INVESCO SSL FUND LLC | 17584 LAUREL PARK DRIVE | | | NORTH LIVONIA | MI | 48152 | |
| 11533516 | INVESCO SSL FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533517 | INVESCO WLR CREDIT PARTNERS FUN A, LP | C/O ESTERA TRUST (CAYMAN) LIMITED | | 3500 LACEY ROAD STE 700 | DOWNERS GROVE | IL | 60515-5456 | |
| 11533518 | INVESCO WLR CREDIT PARTNERS FUND, L.P. | 1166 AVENUE OF THE AMERICAS | 25TH FLOOR | | NEW YORK | NY | 10036 | |
| 11533507 | INVESCO WLR CREDIT PARTNERS FUND, L.P. | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533508 | INVESCO WLR CREDIT PARTNERS FUND-A.L..P. | 75 FORT STREET | PO BOX 1350 | | GEORGE TOWN | KY1-1 | | CAYMAN ISLANDS |
| 11533509 | INVESCO ZODIAC FUNDS | INVESCO EUROPEAN SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | DOWNERS GROVE | IL | 60515-5456 | |
| 11533510 | INVESCO ZODIAC FUNDS | INVESCO GLOBAL SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | DOWNERS GROVE | IL | 60515-5456 | |
| 11533511 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | PRESIDENTS BUILDING | 37A AVENUE JF KENNEDY | | LUXEMBOURG | | L-1855 | LUXEMBOURG |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11533512 | INVESCO ZODIAC FUNDS - INVESCO GLOBAL SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 |
| 11533501 | INVESCO ZODIAC FUNDS-INVESCO US SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 11533502 | INVESCO ZODIAC FUNDS-INVESCO US SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 |
| 12410685 | IONE DARDA MCCARTHY | ADDRESS ON FILE | | | | | |
| 12137959 | IPREO DATA INC | 421 FAYETTEVILLE ST. SUITE 900 | | | RALEIGH | NC | 27601 |
| 12415515 | IPREO DATA INC | ZAYANN AREND | 421 FAYETTEVILLE ST. SUITE 900 | | RALEIGH | NC | 27601 |
| 12138613 | IPT GLOBAL LLC | 16200 PARK ROW | SUITE 350 | | HOUSTON | TX | 77084 |
| 11535929 | IPT GLOBAL LLC | ATTN: ROSS VICKERS | 16200 PARK ROW | SUITE 350 | HOUSTON | TX | 77084 |
| 12407826 | IRENE HONSINGER | ADDRESS ON FILE | | | | | |
| 11541081 | IRENE LEMAIRE HEBERT | ADDRESS ON FILE | | | | | |
| 12407805 | IRIS ELEANOR TOMPKINS | ADDRESS ON FILE | | | | | |
| 12407306 | IRIS MEADOR RITCHEY UNLEASED | ADDRESS ON FILE | | | | | |
| 12412984 | IRIS P FOOTE TRUST | ADDRESS ON FILE | | | | | |
| 12407550 | IRMA C HARDY | ADDRESS ON FILE | | | | | |
| 12411261 | IRMA DENNETT HEARN | ADDRESS ON FILE | | | | | |
| 12406970 | IRMA J PELTIER | ADDRESS ON FILE | | | | | |
| 12410049 | IRMA JAN VILLERE BOURGEOIS | ADDRESS ON FILE | | | | | |
| 12407037 | IRMA STEWART ALLEN | ADDRESS ON FILE | | | | | |
| 12406806 | IRON MOUNTAIN | 1 FEDERAL ST 7TH FL | | | BOSTON | MA | 02110 |
| 12276647 | IronGate Rental Services LLC | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | Houston | TX | 77084 |
| 12276647 | IronGate Rental Services LLC | Michael Pelan | Director of Credit and Collections | 6003 Cunningham Rd. | Houston | TX | 77041 |
| 11535932 | IRONGATE RENTAL SERVICES LLC | P O BOX 204427 | | | DALLAS | TX | 75320-4427 |
| 11535933 | IRONGATE TUBULAR SERVICES, LLC | 19500 STATE HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 |
| 11553692 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY ST. | | | BOSTON | MA | 02116 |
| 12409975 | ISAAC J LOWE | ADDRESS ON FILE | | | | | |
| 11535088 | ISABEL FREEMAN | ADDRESS ON FILE | | | | | |
| 12410011 | ISABEL LINDSEY O'HARA | ADDRESS ON FILE | | | | | |
| 12407628 | ISABELL SMITHER ANDREWS | ADDRESS ON FILE | | | | | |
| 12413795 | ISABELLA BLANEY QTIP TRUST | ADDRESS ON FILE | | | | | |
| 12409417 | ISABELLE RICHARD | ADDRESS ON FILE | | | | | |
| 12411563 | ISAIAH WILLIAMS | ADDRESS ON FILE | | | | | |
| 11535934 | ISIMS L.C. | 900 TOWN AND COUNTRY LANE SUITE 303 | | | HOUSTON | TX | 77024 |
| 11535935 | ISIMS LLC | ATTN: JABUCKNELL | 900 TOWN AND COUNTRY LANE | SUITE 303 | HOUSTON | TX | 77024 |
| 11535936 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | LOCK BOX PO BOX 27783 | | HOUSTON | TX | 77227-7783 |
| 12413384 | ISLAND OPERATING COMPANY INC | LOCK BOX PO BOX 27783 | | | HOUSTON | TX | 77227-7783 |
| 11532936 | ISLAND OPERATING COMPANY INC. | ATTN: GREGG & KIMBERLY FALGOUT | 108 ZACHARY DR. | | SCOTT | LA | 70583 |
| 11541084 | ISLER OIL LP | PO BOX 5414 | | | KINGWOOD | TX | 77325 |
| 12413097 | ISMAEL ALCARAZ JR | ADDRESS ON FILE | | | | | |
| 11535938 | ISMAEL ALCARAZ JR | ADDRESS ON FILE | | | | | |
| 11535939 | ISN SOFTWARE CORPORATION | PO BOX 841808 | | | DALLAS | TX | 75284-1808 |
| 12138615 | ISOTECH LABORATORIES INC | 1308 PARKLAND COURT | | | CHAMPAIGN | IL | 61821-1826 |
| 11535940 | ISTRE, BLAKE | ADDRESS ON FILE | | | | | |
| 11533161 | ISTRE, DAN | ADDRESS ON FILE | | | | | |
| 11533162 | ISTRE, ERIC | ADDRESS ON FILE | | | | | |
| 11535941 | ITC GLOBAL | ATTN: RAPHAEL MARINHO | 26200 ENTERPRISE WAY | ITC GLOBAL FINANCE BUILDING S | 2ND FLOOR | LAKE FOREST | CA | 92630 |
| 12341323 | ITC Global, Inc. | Adelina Hernandez, ElenAnn Sands | ITC Global, Inc. | 3430 S. Houston Pkwy East | Suite 500 | Houston | TX | 77047 |
| 12341323 | ITC Global, Inc. | Lloyd A. Lim, Partner | Balch & Bingham LLP | 811 Louisiana St. | Suite 1010 | Houston | TX | 77002 |
| 12068258 | ITT CTreat | 240 Fall Street | | | Seneca Falls | NY | 13148 |
| 12068258 | ITT CTreat | 28556 Network Place | | | Chicago | IL | 60673 |
| 12139292 | ITT CTREAT LLC | 309 BRIAR ROCK RD | | | THE WOODLANDS | TX | 77380 |
| 12415103 | ITT CTREAT LLC | RAY DJENFER | 309 BRIAR ROCK RD | | THE WOODLANDS | TX | 77380 |
| 12411321 | IVA SPEARS FRANKS | ADDRESS ON FILE | | | | | |
| 12409661 | IVAN BOURQUE SR | ADDRESS ON FILE | | | | | |
| 11535091 | IVY H WALDEN INDIVIDUAL | ADDRESS ON FILE | | | | | |
| 11535945 | IWS GAS & SUPPLY OF TEXAS LTD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 |
| 12407043 | J & J MARINE PEST SOLUTIONS, LLC | 104 AMARYLLIS DRIVE | | | LAFAYETTE | LA | 70503 |
| 12412998 | J A ELKINS, JR | ADDRESS ON FILE | | | | | |
| 12413680 | J A INTEREST INC | P O BOX 1472 | | | VERSAILLES | KY | 40383 |
| 11535947 | J ARON & COMPANY LLC | ATTN: DOLLY CHANG | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | NEW YORK | NY | 10282 |
| 11541086 | J B JAMAR | ADDRESS ON FILE | | | | | |
| 11535948 | J CARLYLE BOURGEOIS JR 2 LLC | 3842 GREENTREE PLACE | | | JACKSON | MS | 39211 |
| 12408468 | J CLAY RIVERS & GIULIANA C | ADDRESS ON FILE | | | | | |
| 11541087 | J CLEO THOMPSON SR & JAMES CLEO THOMPSON JR | ADDRESS ON FILE | | | | | |
| 11535950 | J CONNOR CONSULTING INC | 19219 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77094 |
| 12411643 | J D CONNOR LLC | ADDRESS ON FILE | | | | | |
| 12414717 | J D HARDY SR | ADDRESS ON FILE | | | | | |
| 11541089 | J D PAGE | ADDRESS ON FILE | | | | | |
| 12410852 | J D SANDIFER III | ADDRESS ON FILE | | | | | |
| 12409247 | J DAVID BROWN | ADDRESS ON FILE | | | | | |
| 11541091 | J DAVID NABORS | ADDRESS ON FILE | | | | | |
| 11541092 | J EUGENE MARIK | ADDRESS ON FILE | | | | | |
| 12409920 | J EVANS ATTWELL | ADDRESS ON FILE | | | | | |
| 12410033 | J F GASQUET UNLEASED | ADDRESS ON FILE | | | | | |
| 12413509 | J FRANK DOBIE LIBRARY TRUST | ADDRESS ON FILE | | | | | |
| 12408223 | J HIRAM MOORE LTD | ADDRESS ON FILE | | | | | |
| 12410550 | J J ABADIE | ADDRESS ON FILE | | | | | |
| 12414874 | J L COLLINS EDUCATIONAL FUND | ADDRESS ON FILE | | | | | |
| 11535085 | J MARK FANNING | ADDRESS ON FILE | | | | | |
| 11535086 | J MARK SMITH & ASSOCIATES INC | 2915 TOCCOA ST | | | BEAUMONT | TX | 77703-4963 |
| 12411606 | J MARK SMITH & ASSOCIATES INC | 7485 PHELAN BLVD | | | BEAUMONT | TX | 77706 |
| 12412077 | J MICHAEL BROWN | ADDRESS ON FILE | | | | | |
| 12409097 | J MICHAEL CAMPBELL | ADDRESS ON FILE | | | | | |
| 12407181 | J MICHAEL CARBINE III | ADDRESS ON FILE | | | | | |
| 12408734 | J MICHAEL STEFANSKI | ADDRESS ON FILE | | | | | |
| 12409073 | J MONTGOMERY SCHUITH | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 65 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12413451 | J N WHEELOCK, JR ESTATE | ADDRESS ON FILE | | | | | | |
| 11541094 | J R IMBER JR | ADDRESS ON FILE | | | | | | |
| 12411087 | J RYND CONSULTING LLC | 6002 ROGERDALE ROAD | SUITE 600 | | HOUSTON | TX | 77072 | |
| 12409262 | J S GILSTRAP | ADDRESS ON FILE | | | | | | |
| 11541095 | J S OSHMAN | ADDRESS ON FILE | | | | | | |
| 12409810 | J SCHNEIDER AND ASSOCIATES LTD | 325 INDUSTRIAL PKWY | | | LAFAYETTE | LA | 70508 | |
| 12410173 | J TULLY WEISS | ADDRESS ON FILE | | | | | | |
| 12415119 | J W RETTIG JR & JO M KOBENA | ADDRESS ON FILE | | | | | | |
| 11646515 | J. ARON & COMPANY LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: BRANDON M. HAMMER | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| 12414591 | J. BOONE KOONCE | ADDRESS ON FILE | | | | | | |
| 11535955 | J. CLAY RIVERS & GIULIANA C. RIVERS | ADDRESS ON FILE | | | | | | |
| 12415202 | J. L. NUNEZ | ADDRESS ON FILE | | | | | | |
| 12414139 | J. PAULIN DUHE L.L.C. | P. O. BOX 530 | | | JEANERETTE | LA | 70544 | |
| 12411166 | J. R. TODD | ADDRESS ON FILE | | | | | | |
| 12407619 | J. ROY MELTON | ADDRESS ON FILE | | | | | | |
| 12407228 | J.C. WALTER III | ADDRESS ON FILE | | | | | | |
| 12410732 | J.J. BURDIN | ADDRESS ON FILE | | | | | | |
| 12413206 | J1S INVESTMENTS LTD | ADDRESS ON FILE | | | | | | |
| 12138616 | JAB ENERGY SOLUTIONS II LLC | 262 N. SAM HOUSTON PKWY EAST | SUITE 230 | | HOUSTON | TX | 77060 | |
| 12412541 | JAB ENERGY SOLUTIONS II LLC | BRENT BOUDREUX | 262 N. SAM HOUSTON PKWY EAST | SUITE 230 | HOUSTON | TX | 77060 | |
| 11535958 | JACE BADDOCK | ADDRESS ON FILE | | | | | | |
| 12409039 | JACK ARTHUR DUCE | ADDRESS ON FILE | | | | | | |
| 11541097 | JACK B CAMPBELL | ADDRESS ON FILE | | | | | | |
| 12414088 | JACK BELL | ADDRESS ON FILE | | | | | | |
| 12410751 | JACK BENDER | ADDRESS ON FILE | | | | | | |
| 11541100 | JACK C. OEFFINGER | ADDRESS ON FILE | | | | | | |
| 12411042 | JACK E WILDER | ADDRESS ON FILE | | | | | | |
| 12407225 | JACK J. HORTON, JR. | ADDRESS ON FILE | | | | | | |
| 12410876 | JACK L JEROME | ADDRESS ON FILE | | | | | | |
| 11541101 | JACK LAWTON JR | ADDRESS ON FILE | | | | | | |
| 12413067 | JACK LAWTON JR | ADDRESS ON FILE | | | | | | |
| 11541102 | JACK M MCCARSON TRUST | ADDRESS ON FILE | | | | | | |
| 11541103 | JACK MODESETT JR | ADDRESS ON FILE | | | | | | |
| 12408919 | JACK N TULLER | ADDRESS ON FILE | | | | | | |
| 12409336 | JACK NORTHINGTON SHWAB | ADDRESS ON FILE | | | | | | |
| 12407728 | JACK O KEMP | ADDRESS ON FILE | | | | | | |
| 11533956 | JACK P BROOK & MARY JO L | ADDRESS ON FILE | | | | | | |
| 12408477 | JACK POWERS | ADDRESS ON FILE | | | | | | |
| 12408116 | JACK SHELLEDY | ADDRESS ON FILE | | | | | | |
| 11535069 | JACK SUTTON | ADDRESS ON FILE | | | | | | |
| 11535070 | JACK VERNE HORNE | ADDRESS ON FILE | | | | | | |
| 12410616 | JACK WILLIAMS SR | ADDRESS ON FILE | | | | | | |
| 11535959 | JACK, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 12411109 | JACKIE MATHEWS | ADDRESS ON FILE | | | | | | |
| 11533851 | JACKSON ELECTRIC COOP INC | 8925 STATE HIGHWAY 111 SOUTH | | | EDNA | TX | 77957-1189 | |
| 11533852 | JACKSON ELECTRIC COOP INC | PO BOX 1189 | | | EDNA | TX | 77957-1189 | |
| 12414678 | JACKSON J CAMPAU | ADDRESS ON FILE | | | | | | |
| 11533164 | JACKSON JR, LONNIE | ADDRESS ON FILE | | | | | | |
| 11535963 | JACKSON LEWIS P.C. | 1133 WESTCHESTER AVENUE | SUITE 5125 | | WEST HARRISON | NY | 10604 | |
| 11535964 | JACKSON SPENCER LAW, PLLC | 12221 MERIT DRIVE, SUITE 160 | | | DALLAS | TX | 75251 | |
| 11533165 | JACKSON SR, JOHN | ADDRESS ON FILE | | | | | | |
| 11535965 | JACKSON WALKER LLP | 2323 ROSS AVE SUITE 600 | | | DALLAS | TX | 75201 | |
| 11535961 | JACKSON, JARVIS | ADDRESS ON FILE | | | | | | |
| 11533163 | JACKSON, KATHY | ADDRESS ON FILE | | | | | | |
| 12414086 | JACOB H LASSITER AND | ADDRESS ON FILE | | | | | | |
| 11535072 | JACOB R DIDION JR | ADDRESS ON FILE | | | | | | |
| 11533166 | JACOB, JORDAN | ADDRESS ON FILE | | | | | | |
| 12406047 | JACOBS, PAUL & BETTY | ADDRESS ON FILE | | | | | | |
| 12414006 | JACQUELINE E LONG | ADDRESS ON FILE | | | | | | |
| 12409243 | JACQUELINE GRIFFEN KEYES | ADDRESS ON FILE | | | | | | |
| 12407100 | JACQUELINE GUIDRY MANUEL | ADDRESS ON FILE | | | | | | |
| 12413581 | JACQUELINE L BEDNARSKI | ADDRESS ON FILE | | | | | | |
| 12411025 | JACQUELYN FRANCIS MALONE | ADDRESS ON FILE | | | | | | |
| 12411026 | JACQUELYN FRANCIS MALONE | ADDRESS ON FILE | | | | | | |
| 11535968 | JACQUELYN SCHEXNAYDER BASTIAN | ADDRESS ON FILE | | | | | | |
| 11533155 | JADICK, MICHAEL | ADDRESS ON FILE | | | | | | |
| 12410156 | JAKUBIK MINERAL PROPERTIES LLC | ADDRESS ON FILE | | | | | | |
| 12413494 | JAMES "MIKE" HILL | ADDRESS ON FILE | | | | | | |
| 11535969 | JAMES "MIKE" HILL | ADDRESS ON FILE | | | | | | |
| 12409290 | JAMES A BRUNS TRUST | ADDRESS ON FILE | | | | | | |
| 12413538 | JAMES A CONNELL & | ADDRESS ON FILE | | | | | | |
| 12408012 | JAMES A CROCKER | ADDRESS ON FILE | | | | | | |
| 12413116 | JAMES A CROCKER | ADDRESS ON FILE | | | | | | |
| 11535970 | JAMES A CROCKER | ADDRESS ON FILE | | | | | | |
| 11535073 | JAMES A DUKE | ADDRESS ON FILE | | | | | | |
| 11535074 | JAMES A HALL & ASSOC INC | PO BOX 68637 | | | TUCSON | AZ | 85737 | |
| 11541107 | JAMES A NOE III | ADDRESS ON FILE | | | | | | |
| 12412635 | JAMES A PARKER | ADDRESS ON FILE | | | | | | |
| 12413772 | JAMES A PARKER | ADDRESS ON FILE | | | | | | |
| 12413826 | JAMES A ROSS AND WIFE | ADDRESS ON FILE | | | | | | |
| 12411632 | JAMES A WHITSON JR | ADDRESS ON FILE | | | | | | |
| 12147256 | JAMES A. BIBBY | ADDRESS ON FILE | | | | | | |
| 12408210 | JAMES ADAMS | ADDRESS ON FILE | | | | | | |
| 12413677 | JAMES B BEL | ADDRESS ON FILE | | | | | | |
| 12412513 | JAMES B ROSS | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC., et al.
Case No. 20-33948 (MI)

Page 66 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12407209 | JAMES BAILEY | ADDRESS ON FILE | | | | | |
| 12410064 | JAMES BERNARD | ADDRESS ON FILE | | | | | |
| 12412073 | JAMES BRANDT ELSTON | ADDRESS ON FILE | | | | | |
| 11535972 | JAMES BRUYNINCKX | ADDRESS ON FILE | | | | | |
| 11533503 | JAMES BRYSCH | ADDRESS ON FILE | | | | | |
| 12411389 | JAMES C DISHMAN | ADDRESS ON FILE | | | | | |
| 12409167 | JAMES C EDWARDS AND | ADDRESS ON FILE | | | | | |
| 12414387 | JAMES C HERRING | ADDRESS ON FILE | | | | | |
| 12414559 | JAMES C VAUGHAN GST EXEMPT TRUST | ADDRESS ON FILE | | | | | |
| 11541110 | JAMES C WYNNE III | ADDRESS ON FILE | | | | | |
| 12410615 | JAMES C. BEAM | ADDRESS ON FILE | | | | | |
| 11535065 | JAMES C. JACKSON | ADDRESS ON FILE | | | | | |
| 12408275 | JAMES C. TRIMBLE | ADDRESS ON FILE | | | | | |
| 12407739 | JAMES CONNER | ADDRESS ON FILE | | | | | |
| 12409400 | JAMES CROCKER III | ADDRESS ON FILE | | | | | |
| 11541112 | JAMES D BLANCHARD | ADDRESS ON FILE | | | | | |
| 11541113 | JAMES D CHALMERS | ADDRESS ON FILE | | | | | |
| 12408621 | JAMES D DAVIS | ADDRESS ON FILE | | | | | |
| 11535067 | JAMES D FULMER JR AND | ADDRESS ON FILE | | | | | |
| 12409978 | JAMES D GRANBERRY | ADDRESS ON FILE | | | | | |
| 12411864 | JAMES D PALLAN AND CAROL PALLAN | ADDRESS ON FILE | | | | | |
| 12408817 | JAMES D SNYDER | ADDRESS ON FILE | | | | | |
| 12414228 | JAMES D. BATES, JR. | ADDRESS ON FILE | | | | | |
| 12414333 | JAMES D. PERRY AND | ADDRESS ON FILE | | | | | |
| 11541115 | JAMES DAVID KAUFHOLD | ADDRESS ON FILE | | | | | |
| 12409145 | JAMES DAVID KAUFHOLD | ADDRESS ON FILE | | | | | |
| 12137961 | James Derrick, III | ADDRESS ON FILE | | | | | |
| 12409048 | JAMES DEXTER BADON | ADDRESS ON FILE | | | | | |
| 11535976 | JAMES DINKINS ROBINSON JR TRUST | ADDRESS ON FILE | | | | | |
| 11535977 | JAMES DINKINS ROBINSON TRUST | ADDRESS ON FILE | | | | | |
| 12412992 | JAMES DINKINS ROBINSON TRUST | ADDRESS ON FILE | | | | | |
| 12413120 | JAMES DOBBS | ADDRESS ON FILE | | | | | |
| 11535978 | JAMES DOBBS | ADDRESS ON FILE | | | | | |
| 12408829 | JAMES DONALD RICHARD | ADDRESS ON FILE | | | | | |
| 12411592 | JAMES DWIGHT MITCHELL | ADDRESS ON FILE | | | | | |
| 12407392 | JAMES E BROUSSARD | ADDRESS ON FILE | | | | | |
| 12414412 | JAMES E DUBOIS | ADDRESS ON FILE | | | | | |
| 11541116 | JAMES E FISHER JR TRUST | ADDRESS ON FILE | | | | | |
| 12408645 | JAMES E KIMBALL | ADDRESS ON FILE | | | | | |
| 11535059 | JAMES E RUDY | ADDRESS ON FILE | | | | | |
| 11535060 | JAMES E SIGMON | ADDRESS ON FILE | | | | | |
| 12414366 | JAMES E STEPHENS | ADDRESS ON FILE | | | | | |
| 11535061 | JAMES E STEVENS | ADDRESS ON FILE | | | | | |
| 11535062 | JAMES EDWARD AND DONNA S BOTTERA | ADDRESS ON FILE | | | | | |
| 11535051 | JAMES EDWARD BRIMER | ADDRESS ON FILE | | | | | |
| 12413637 | JAMES F FENNER | ADDRESS ON FILE | | | | | |
| 12409791 | JAMES F HOFMANN | ADDRESS ON FILE | | | | | |
| 11535052 | JAMES F STAFFORD AND | ADDRESS ON FILE | | | | | |
| 12138618 | JAMES FISHER SUBSEA EXCAVATION INC | 6421 CUNNIGHAM ROAD | | | | HOUSTON | TX | 77041 |
| 12415309 | JAMES FISHER SUBSEA EXCAVATION INC | STEVE KAUB | 6421 CUNNINGHAM ROAD | | | HOUSTON | TX | 77041 |
| 12414882 | JAMES FRANKLIN JR | ADDRESS ON FILE | | | | | |
| 12407775 | JAMES GALLOWAY | ADDRESS ON FILE | | | | | |
| 12407680 | JAMES GRAY JR. | ADDRESS ON FILE | | | | | |
| 12411794 | JAMES H ECHEZABAL | ADDRESS ON FILE | | | | | |
| 12413814 | JAMES H NEBBE | ADDRESS ON FILE | | | | | |
| 11535053 | JAMES H SUGG JR | ADDRESS ON FILE | | | | | |
| 11541123 | JAMES H SUITS JR | ADDRESS ON FILE | | | | | |
| 12411829 | JAMES H. BOYER | ADDRESS ON FILE | | | | | |
| 12407224 | JAMES H. DICK | ADDRESS ON FILE | | | | | |
| 11535984 | JAMES H. PAINTER | ADDRESS ON FILE | | | | | |
| 12413123 | JAMES HENRY | ADDRESS ON FILE | | | | | |
| 11535985 | JAMES HENRY | ADDRESS ON FILE | | | | | |
| 12414593 | JAMES HUGH BROUSSARD | ADDRESS ON FILE | | | | | |
| 12413125 | JAMES JOHN LACHANCE | ADDRESS ON FILE | | | | | |
| 12407183 | JAMES JOSEPH MACOR | ADDRESS ON FILE | | | | | |
| 12410097 | JAMES K RUSSELL | ADDRESS ON FILE | | | | | |
| 11535055 | JAMES KAUFMAN | ADDRESS ON FILE | | | | | |
| 12414606 | JAMES KENNETH CLARK | ADDRESS ON FILE | | | | | |
| 11535056 | JAMES KINGCAID AND SHARON KINGCAID | ADDRESS ON FILE | | | | | |
| 12409360 | JAMES KYZAR | ADDRESS ON FILE | | | | | |
| 12410235 | JAMES L ALLEN | ADDRESS ON FILE | | | | | |
| 12407816 | JAMES L COLLINS | ADDRESS ON FILE | | | | | |
| 12414053 | JAMES L COLLINS CATH SCHOOL | ADDRESS ON FILE | | | | | |
| 11535045 | JAMES L DUKE & FLODINE L DUKE | ADDRESS ON FILE | | | | | |
| 12410276 | JAMES LAWRENCE SR | ADDRESS ON FILE | | | | | |
| 12412053 | JAMES LAY AND LETITIA LAY H/W | ADDRESS ON FILE | | | | | |
| 12410076 | JAMES LEE BLACKWELL | ADDRESS ON FILE | | | | | |
| 12408816 | JAMES LEE WORTHINGTON | ADDRESS ON FILE | | | | | |
| 12413709 | JAMES M BRYANT | ADDRESS ON FILE | | | | | |
| 12414598 | JAMES M CUNNINGHAM III | ADDRESS ON FILE | | | | | |
| 11535048 | JAMES M FITZPATRICK III | ADDRESS ON FILE | | | | | |
| 12409534 | JAMES M GREGG | ADDRESS ON FILE | | | | | |
| 12408362 | JAMES M WEITZ | ADDRESS ON FILE | | | | | |
| 12409225 | JAMES MORRIS SMITH MD | ADDRESS ON FILE | | | | | |
| 12407659 | JAMES NOEL | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12410381 | JAMES O BLACKWELL | ADDRESS ON FILE | | | | | |
| 11541126 | JAMES P MONTGOMERY | ADDRESS ON FILE | | | | | |
| 12415210 | JAMES P SHIRREFFS | ADDRESS ON FILE | | | | | |
| 11541128 | JAMES PAINTER | ADDRESS ON FILE | | | | | |
| 11535987 | JAMES PENA | ADDRESS ON FILE | | | | | |
| 12408173 | JAMES PRATT JR | ADDRESS ON FILE | | | | | |
| 11535988 | JAMES PRATT JR | ADDRESS ON FILE | | | | | |
| 12415476 | JAMES R BROWN | ADDRESS ON FILE | | | | | |
| 12411816 | JAMES R LANDRUM | ADDRESS ON FILE | | | | | |
| 12407232 | JAMES R MORTON | ADDRESS ON FILE | | | | | |
| 12410979 | JAMES R PELTIER | ADDRESS ON FILE | | | | | |
| 12413704 | JAMES R PERVIS | ADDRESS ON FILE | | | | | |
| 11541131 | JAMES R POWELL | ADDRESS ON FILE | | | | | |
| 12414901 | JAMES R. HAMBY | ADDRESS ON FILE | | | | | |
| 12407893 | JAMES RANDOLPH HANKAMER | ADDRESS ON FILE | | | | | |
| 12413414 | JAMES RAY FRANKS AND | ADDRESS ON FILE | | | | | |
| 12409346 | JAMES RICHARD MCNEILL | ADDRESS ON FILE | | | | | |
| 12410599 | JAMES ROBERT MERTA | ADDRESS ON FILE | | | | | |
| 12413126 | JAMES RUSSELL LILLY REVOCABLE MANAGEMENT TRUS | ADDRESS ON FILE | | | | | |
| 11541132 | JAMES S DEAN | ADDRESS ON FILE | | | | | |
| 12414557 | JAMES S LEBSACK | ADDRESS ON FILE | | | | | |
| 11535043 | JAMES S MILTON | ADDRESS ON FILE | | | | | |
| 11541133 | JAMES SCHNEIDER | ADDRESS ON FILE | | | | | |
| 12413822 | JAMES SCOTT WILLIAMS | ADDRESS ON FILE | | | | | |
| 12248053 | James Smith and Debra Snow | ADDRESS ON FILE | | | | | |
| 12407510 | JAMES SONNIER | ADDRESS ON FILE | | | | | |
| 12409701 | JAMES STEWART | ADDRESS ON FILE | | | | | |
| 11541134 | JAMES T CONLEY | ADDRESS ON FILE | | | | | |
| 12409753 | JAMES T STEPHENS | ADDRESS ON FILE | | | | | |
| 12413129 | JAMES VINES | ADDRESS ON FILE | | | | | |
| 11535991 | JAMES VINES | ADDRESS ON FILE | | | | | |
| 12408979 | JAMES W & MARION L FISHER | ADDRESS ON FILE | | | | | |
| 11535037 | JAMES W ANDERSON | ADDRESS ON FILE | | | | | |
| 12412580 | JAMES W GARDINER SUCCESSION | ADDRESS ON FILE | | | | | |
| 12414493 | JAMES W NIXON III | ADDRESS ON FILE | | | | | |
| 12410199 | JAMES W YELDELL JR | ADDRESS ON FILE | | | | | |
| 12411363 | JAMES W. AND LYNN H. SEWELL | ADDRESS ON FILE | | | | | |
| 12408352 | JAMES WYNNE TOMFORDE | ADDRESS ON FILE | | | | | |
| 12407088 | JAMES ZERINGUE | ADDRESS ON FILE | | | | | |
| 12414924 | JAMESON IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | |
| 12407955 | JAMEY SEAWARD | ADDRESS ON FILE | | | | | |
| 12411915 | JAMIE AYO COCO | ADDRESS ON FILE | | | | | |
| 11535994 | JAMIE LAFAYE BOLLE | ADDRESS ON FILE | | | | | |
| 12411395 | JAMIE SPINKS | ADDRESS ON FILE | | | | | |
| 12408831 | JAMILA RINETTA BOLLE | ADDRESS ON FILE | | | | | |
| 12408830 | JAMILA RINNETTA BOLLE | ADDRESS ON FILE | | | | | |
| 12409426 | JAN HARKINS CREWS | ADDRESS ON FILE | | | | | |
| 11541142 | JAN J. TOMANEK | ADDRESS ON FILE | | | | | |
| 12413807 | JAN WILLIAMS POWELL | ADDRESS ON FILE | | | | | |
| 11535028 | JAN ZIECHE | ADDRESS ON FILE | | | | | |
| 11535029 | JANE CHRISTENBERRY BAILEY | ADDRESS ON FILE | | | | | |
| 11541144 | JANE D. MILLER TRUST | ADDRESS ON FILE | | | | | |
| 12413133 | JANE D. MILLER TRUST | ADDRESS ON FILE | | | | | |
| 12413134 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | ADDRESS ON FILE | | | | | |
| 11535031 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | 9940 CRESTWICK DR | | | | DALLAS | TX | 75238 |
| 11411120 | JANE G GARDNER | ADDRESS ON FILE | | | | | |
| 12409191 | JANE GAGE JENKINS OLIVER | ADDRESS ON FILE | | | | | |
| 12410352 | JANE HARANG BICKNELL | ADDRESS ON FILE | | | | | |
| 12411066 | JANE LYNN C DARTEZ | ADDRESS ON FILE | | | | | |
| 11541147 | JANE MOLAISON ADAMS | ADDRESS ON FILE | | | | | |
| 12407249 | JANE MULLALLY CROSS- NPI | ADDRESS ON FILE | | | | | |
| 12408101 | JANE PINCKARD CRUM | ADDRESS ON FILE | | | | | |
| 11535022 | JANE RODGERS | ADDRESS ON FILE | | | | | |
| 12408779 | JANE S QUINN | ADDRESS ON FILE | | | | | |
| 12412872 | JANE STONEHAM GOSDEN | ADDRESS ON FILE | | | | | |
| 11541151 | JANE W STOUT | ADDRESS ON FILE | | | | | |
| 12406132 | JANE, ASHA | ADDRESS ON FILE | | | | | |
| 12413771 | JANELLE HEBERT BOUDOIN | ADDRESS ON FILE | | | | | |
| 12408196 | JANET B & JAMES H KEPNER | ADDRESS ON FILE | | | | | |
| 11535996 | JANET DONELL MORGAN | ADDRESS ON FILE | | | | | |
| 11535025 | JANET IRENE SKOOG | ADDRESS ON FILE | | | | | |
| 12408068 | JANET L BASSETT | ADDRESS ON FILE | | | | | |
| 12406947 | JANET LOVETT AUGUST | ADDRESS ON FILE | | | | | |
| 12407748 | JANET MARIE MEZZANO | ADDRESS ON FILE | | | | | |
| 11535998 | JANET MARIE P CORNAY | ADDRESS ON FILE | | | | | |
| 11535026 | JANET MCMILLAN WOOMER | ADDRESS ON FILE | | | | | |
| 11541154 | JANET S. BUMP | ADDRESS ON FILE | | | | | |
| 12415145 | JANET S. LEBOEUF AND | ADDRESS ON FILE | | | | | |
| 12410224 | JANET SCHAEFER | ADDRESS ON FILE | | | | | |
| 12414192 | JANET SMITH HEYL DECEASED | ADDRESS ON FILE | | | | | |
| 12410833 | JANETTA AGNES THERIOT | ADDRESS ON FILE | | | | | |
| 12412437 | JANETTE MCLENDON MOSS TRUST | ADDRESS ON FILE | | | | | |
| 11535999 | JANIC DIRECTIONAL SURVEY INC | ATTN: MELINDA RICHARD | P.O. BOX 91830 | | | LAFAYETTE | LA | 70509 |
| 12188621 | JANIC DIRECTIONAL SURVEY INC | P. O. BOX 91830 | | | | LAFAYETTE | LA | 70509 |
| 11541158 | JANICE FAYE WILLIS | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 68 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12408093 | JANICE KRENEK MCLEOD | ADDRESS ON FILE | | | | | | |
| 12407524 | JANIECE ANN PUSTEJOVSKY | ADDRESS ON FILE | | | | | | |
| 11536000 | JANIK, GARY | ADDRESS ON FILE | | | | | | |
| 12406948 | JANIS BARNARD | ADDRESS ON FILE | | | | | | |
| 11541159 | JANIS BARNARD | ADDRESS ON FILE | | | | | | |
| 12408507 | JANIS LYNN ALLEN | ADDRESS ON FILE | | | | | | |
| 12413715 | JANISE R FRANKLIN | ADDRESS ON FILE | | | | | | |
| 12278031 | Japex (U.S.) Corp. | ADDRESS ON FILE | | | | | | |
| 12278031 | Japex (U.S.) Corp. | ADDRESS ON FILE | | | | | | |
| 12278184 | Japex (U.S.) Corp. | R. Reese & Associates | ATTN: R. Hafner | 5225 Katy Freeway, Suite 430 | | Houston | TX | 77007 |
| 12278184 | Japex (U.S.) Corp. | ATTN: Y. Kai | 5051 Westheimer Rd., Suite 425 | | | Houston | TX | 77056 |
| 11541160 | JAPEX (US) CORP | 5051 WESTHEIMER SUITE 425 | | | | HOUSTON | TX | 77056 |
| 12407241 | JAQUELINE IRENE NOVOSAD | ADDRESS ON FILE | | | | | | |
| 12413138 | JARED BERGERON | ADDRESS ON FILE | | | | | | |
| 11536001 | JARED BERGERON | ADDRESS ON FILE | | | | | | |
| 12411145 | JARED P TOUPS | ADDRESS ON FILE | | | | | | |
| 12407152 | JARED TOUPS | ADDRESS ON FILE | | | | | | |
| 12408695 | JARED WENDELL MERTA | ADDRESS ON FILE | | | | | | |
| 12411380 | JARRETT LEVESH | ADDRESS ON FILE | | | | | | |
| 11535009 | JARRETT W LAPEZE TRUST | ADDRESS ON FILE | | | | | | |
| 11536003 | JARRIN BUSH, AMADA | ADDRESS ON FILE | | | | | | |
| 12413141 | JARROD BOUDREAUX | ADDRESS ON FILE | | | | | | |
| 11536004 | JARROD BOUDREAUX | ADDRESS ON FILE | | | | | | |
| 12138073 | Jarvis J. Grayson | ADDRESS ON FILE | | | | | | |
| 12414079 | JASE FAMILY LTD | ADDRESS ON FILE | | | | | | |
| 12408326 | JASON BRANTLEY | ADDRESS ON FILE | | | | | | |
| 12407032 | JASON G GUJORY | ADDRESS ON FILE | | | | | | |
| 11541163 | JASON J KING | ADDRESS ON FILE | | | | | | |
| 12413147 | JASON JINRIGHT | ADDRESS ON FILE | | | | | | |
| 11536006 | JASON JINRIGHT | ADDRESS ON FILE | | | | | | |
| 12413148 | JASON P. FRUGE | ADDRESS ON FILE | | | | | | |
| 11536007 | JASON P. FRUGE | ADDRESS ON FILE | | | | | | |
| 12407615 | JASON TARVER | ADDRESS ON FILE | | | | | | |
| 11535011 | JASPER C MARINO | ADDRESS ON FILE | | | | | | |
| 12139293 | JAVELER MARINE SERVICES, LLC | 119 IDA RD | | | | BROUSSARD | LA | 70518 |
| 12408506 | JAY BIRD LAWSON INTER VIVOS TRUST | ADDRESS ON FILE | | | | | | |
| 11535013 | JAY D ATKINS | ADDRESS ON FILE | | | | | | |
| 11541166 | JAY DEE BLACK DECD | ADDRESS ON FILE | | | | | | |
| 12411388 | JAY EDGECOMBE | ADDRESS ON FILE | | | | | | |
| 12410600 | JAY H MCDOWELL | ADDRESS ON FILE | | | | | | |
| 12414438 | JAY HORNE | ADDRESS ON FILE | | | | | | |
| 12414512 | JAY LYNN COCKROFT | ADDRESS ON FILE | | | | | | |
| 11535003 | JAY O GALLAGHER | ADDRESS ON FILE | | | | | | |
| 12410793 | JAY R ENDICOTT JR | ADDRESS ON FILE | | | | | | |
| 11541169 | JAY SCOTT FIKES | ADDRESS ON FILE | | | | | | |
| 12412701 | JAYBEES OIL & GAS, INC. | C/O THOMAS H. BOWERSOX | PO BOX 3188 | | | CONROE | TX | 77305-3188 |
| 12407878 | JAYNE CLARE TAYLOR SCHEELE | ADDRESS ON FILE | | | | | | |
| 11535005 | JBL & ASSOCIATES INC | 2160 FM 1693 RD | | | | GARWOOD | TX | 77442 |
| 12413397 | JD MCMURREY LLA BELLE MADDOX | ADDRESS ON FILE | | | | | | |
| 12408556 | JD RUSH CORPORATION | 2 NORTHPOINT DRIVE, STE. 150 | | | | HOUSTON | TX | 77060 |
| 11541171 | JDMI LLC | P O BOX 1540 | | | | CORPUS CHRISTI | TX | 78403-1540 |
| 12414629 | JDX LLC | ADDRESS ON FILE | | | | | | |
| 12409321 | JEAN C ENGLISH | ADDRESS ON FILE | | | | | | |
| 12409817 | JEAN CHRISTINE THOMPSON TRUST2 | ADDRESS ON FILE | | | | | | |
| 12414872 | JEAN E SMITH | ADDRESS ON FILE | | | | | | |
| 11535008 | JEAN KING WHITE | ADDRESS ON FILE | | | | | | |
| 11534997 | JEAN L LOFGREN | ADDRESS ON FILE | | | | | | |
| 12408846 | JEAN LITTLE MONSOUR | ADDRESS ON FILE | | | | | | |
| 11541176 | JEAN M NEMETH | ADDRESS ON FILE | | | | | | |
| 12413752 | JEAN OLVEY INTRAVIA | ADDRESS ON FILE | | | | | | |
| 12414837 | JEAN S KILROY MARITAL TRUST | ADDRESS ON FILE | | | | | | |
| 12412655 | JEAN SCHWARTZ BURKE FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12410244 | JEAN V MCLEOD | ADDRESS ON FILE | | | | | | |
| 12413155 | JEANA BERRY | ADDRESS ON FILE | | | | | | |
| 11536013 | JEANA BERRY | ADDRESS ON FILE | | | | | | |
| 11534998 | JEANA RAE WEISS | ADDRESS ON FILE | | | | | | |
| 12411169 | JEANE D MCEACHERN INO EXE | ADDRESS ON FILE | | | | | | |
| 12411242 | JEANE PAULINE TAYLOR CURETON | ADDRESS ON FILE | | | | | | |
| 11536014 | JEANE, LOWELL | ADDRESS ON FILE | | | | | | |
| 12412633 | JEANEANE (NENA) DUNCAN 1988 GRANTOR TR | ADDRESS ON FILE | | | | | | |
| 12411310 | JEANERETTE MINERALS LLC | ADDRESS ON FILE | | | | | | |
| 12411128 | JEANERETTE MINERALS LLC | 605 POYDRAS STREET, SUITE 2125 | | | | NEW ORLEANS | LA | 70130 |
| 12413954 | JEANETTE BENOIT | ADDRESS ON FILE | | | | | | |
| 11541179 | JEANETTE CAROL JACKSON | ADDRESS ON FILE | | | | | | |
| 12414224 | JEANETTE CHATELAIN | ADDRESS ON FILE | | | | | | |
| 12410406 | JEANETTE M DIETLEIN | ADDRESS ON FILE | | | | | | |
| 12407989 | JEANETTE SOCHA | ADDRESS ON FILE | | | | | | |
| 12409542 | JEANNE APPLEGATE TOWERY | ADDRESS ON FILE | | | | | | |
| 12407140 | JEANNE B. INGRAHAM | ADDRESS ON FILE | | | | | | |
| 12413776 | JEANNE C MOLONY ESTATE | ADDRESS ON FILE | | | | | | |
| 12408752 | JEANNE CARLYLE BOURGEOIS ROANE | ADDRESS ON FILE | | | | | | |
| 12411170 | JEANNE D MCEACHERN INO EXE, | ADDRESS ON FILE | | | | | | |
| 12408922 | JEANNE E PELTIER CHIASSON | ADDRESS ON FILE | | | | | | |
| 12409169 | JEANNE MITCHCELL LOPEZ | ADDRESS ON FILE | | | | | | |
| 12408430 | JEANNE V PARKER | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12412037 | JEFF D NUNNALLY | ADDRESS ON FILE | | | | | | |
| 12413159 | JEFF LOWE | ADDRESS ON FILE | | | | | | |
| 11536020 | JEFF LOWE | ADDRESS ON FILE | | | | | | |
| 12409173 | JEFF NELSON | ADDRESS ON FILE | | | | | | |
| 12413160 | JEFF NUTTER | ADDRESS ON FILE | | | | | | |
| 11536022 | JEFF NUTTER | ADDRESS ON FILE | | | | | | |
| 12407971 | JEFFERY W. BEAM | ADDRESS ON FILE | | | | | | |
| 11533504 | JEFFERIES LLC | 101 HUDSON ST 11TH FLOOR | | | | JERSEY CITY | NJ | 07302 |
| 11536023 | JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 |
| 11536024 | JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77704 |
| 12414549 | JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | | BEAUMONT | TX | 77704 |
| 11536027 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | P O DRAWER 1229 | 906 N LAKE ARTHUR AVENUE | | | JENNINGS | LA | 70546-1229 |
| 11536029 | JEFFERSON DAVIS PARISH | CLERK OF COURT | 300 N STATE ST | | | JENNINGS | LA | 70546 |
| 12413099 | JEFFERSON DAVIS PARISH | IVY J. WOODS | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | JENNINGS | LA | 70546-0863 |
| 11536031 | JEFFERSON PARISH | CLERK OF COURT | 3RD FLOOR BOX 10 | | | GRETNA | LA | 70054 |
| 11536032 | JEFFERSON PARISH | SHERIFF EX-OFFICIO TAX COLLECTOR | PO BOX 30014 | | | TAMPA | FL | 33630 |
| 11533854 | JEFFERSON PARISH DEPARTMENT OF WATE | 1221 ELMWOOD PARK BLVD, SUITE 103 | | | | JEFFERSON | LA | 70123 |
| 11533855 | JEFFERSON PARISH DEPARTMENT OF WATE | P O BOX 10007 | | | | JEFFERSON | LA | 70181-0007 |
| 12415030 | JEFFERSON PARISH GOVERNMENT | ADDRESS ON FILE | | | | | | |
| 12413163 | JEFFERSON PARISH POOLED CASH | JEFFERSON PARISH FIRE DEPT, HAZMAT | 200 DERBIGNY STREET | | | GRETNA | LA | 70054 |
| 12408629 | JEFFERY ALLEN WEST TRUST | ADDRESS ON FILE | | | | | | |
| 11535001 | JEFFERY WALTER | ADDRESS ON FILE | | | | | | |
| 11536036 | JEFFERY WASHINGTON | ADDRESS ON FILE | | | | | | |
| 12407456 | JEFFREY B SMITH | ADDRESS ON FILE | | | | | | |
| 11541183 | JEFFREY D ANDERSON DONNA E ANDERSON TRUST | ADDRESS ON FILE | | | | | | |
| 12407877 | JEFFREY D BLAIR | ADDRESS ON FILE | | | | | | |
| 12407022 | JEFFREY D FISHER TRUST | ADDRESS ON FILE | | | | | | |
| 12409702 | JEFFREY G GUENO | ADDRESS ON FILE | | | | | | |
| 12407716 | JEFFREY H SHIDLER | ADDRESS ON FILE | | | | | | |
| 11534992 | JEFFREY JACK KALKAN | ADDRESS ON FILE | | | | | | |
| 11541185 | JEFFREY MARK FLEMING | ADDRESS ON FILE | | | | | | |
| 11534994 | JEFFREY R SELPH | ADDRESS ON FILE | | | | | | |
| 12407487 | JEFFREY S FLJECHEC | ADDRESS ON FILE | | | | | | |
| 12410382 | JEFFREY S LANDREM | ADDRESS ON FILE | | | | | | |
| 11541186 | JEFFREY W. MILLER | ADDRESS ON FILE | | | | | | |
| 11533959 | JEK MARSH LLC | 650 POYDRAS ST STE 2830 | | | | NEW ORLEANS | LA | 70130-7236 |
| 12408811 | JENERO MONICA MONIQUE DELCAMBRE MILTON | ADDRESS ON FILE | | | | | | |
| 12407757 | JENET LYNN DECHARY | ADDRESS ON FILE | | | | | | |
| 11536038 | JENKINS, JOSEPH | ADDRESS ON FILE | | | | | | |
| 12410980 | JENNIE D BERRIER | ADDRESS ON FILE | | | | | | |
| 12408687 | JENNIE PALMER COSSE | ADDRESS ON FILE | | | | | | |
| 12408642 | JENNIFER A JOHNSON | ADDRESS ON FILE | | | | | | |
| 12414871 | JENNIFER E SMITH HALL | ADDRESS ON FILE | | | | | | |
| 12415425 | JENNIFER FORD TRUST | ADDRESS ON FILE | | | | | | |
| 12408969 | JENNIFER H DAVID | ADDRESS ON FILE | | | | | | |
| 11534986 | JENNIFER JACKSON JASPER | ADDRESS ON FILE | | | | | | |
| 12407655 | JENNIFER JACKSON VESTAL | ADDRESS ON FILE | | | | | | |
| 12410971 | JENNIFER LOUISE WRIGHT OVERT | ADDRESS ON FILE | | | | | | |
| 12414121 | JENNIFER N GUIDRY | ADDRESS ON FILE | | | | | | |
| 11534987 | JENNIFER VICTORIA MITCHELL | ADDRESS ON FILE | | | | | | |
| 12413168 | JENNIFER VINCENT | ADDRESS ON FILE | | | | | | |
| 11536040 | JENNIFER VINCENT | ADDRESS ON FILE | | | | | | |
| 12410110 | JENNY HEIDERSBACK | ADDRESS ON FILE | | | | | | |
| 12408971 | JENNY N THERIOT PETERMAN | ADDRESS ON FILE | | | | | | |
| 11536041 | JENSEN, GINA | ADDRESS ON FILE | | | | | | |
| 12413170 | JERAD BLOOM | ADDRESS ON FILE | | | | | | |
| 11536042 | JERAD BLOOM | ADDRESS ON FILE | | | | | | |
| 11541190 | JERALD DALE OBENHAUS TRUST | ADDRESS ON FILE | | | | | | |
| 12409467 | JEREMIAH KENDALE WASHINGTON | ADDRESS ON FILE | | | | | | |
| 12413172 | JEREMY DUGAS | ADDRESS ON FILE | | | | | | |
| 11536044 | JEREMY DUGAS | ADDRESS ON FILE | | | | | | |
| 12408758 | JEREMY JACK SANDERS | ADDRESS ON FILE | | | | | | |
| 12410253 | JEREMY JACK SANDERS 1997 TRUST | ADDRESS ON FILE | | | | | | |
| 11536046 | JEREMY KING | ADDRESS ON FILE | | | | | | |
| 12413176 | JEREMY SWANZY | ADDRESS ON FILE | | | | | | |
| 11536047 | JEREMY SWANZY | ADDRESS ON FILE | | | | | | |
| 12411463 | JERI L ENGLISH | ADDRESS ON FILE | | | | | | |
| 12414499 | JEROLYN FONTENETTE | ADDRESS ON FILE | | | | | | |
| 11541193 | JEROME A BOUDREAUX | ADDRESS ON FILE | | | | | | |
| 12408669 | JEROME C TEBO | ADDRESS ON FILE | | | | | | |
| 12409101 | JEROME GOODDMAN 1984 TRUST | ADDRESS ON FILE | | | | | | |
| 12407018 | JEROME HENRI ALCIATORE JR DECEASED | ADDRESS ON FILE | | | | | | |
| 11541195 | JEROME HENRI ALCIATORE JR DECEASED | ADDRESS ON FILE | | | | | | |
| 11541196 | JEROME JOSEPH BUCEK FAMILY TST | ADDRESS ON FILE | | | | | | |
| 12409947 | JEROME S MAYERSAK MD AND | ADDRESS ON FILE | | | | | | |
| 12409692 | JEROME THOMAS MACKEY | ADDRESS ON FILE | | | | | | |
| 11536050 | JERRIE LEE JACOBS | ADDRESS ON FILE | | | | | | |
| 12407735 | JERRY A & JUDY A BERARD | ADDRESS ON FILE | | | | | | |
| 12411479 | JERRY A JOINER AND NANCY A JOINER H/W | ADDRESS ON FILE | | | | | | |
| 12412636 | JERRY A SMITH | ADDRESS ON FILE | | | | | | |
| 12413178 | JERRY A. KING, LLC | ADDRESS ON FILE | | | | | | |
| 11541199 | JERRY A. KING, LLC | 70 S FREMONT RIDGE LOOP | | | | SPRING | TX | 77389-5126 |
| 12411520 | JERRY DUHON | ADDRESS ON FILE | | | | | | |
| 11534981 | JERRY EUGENE & HELEN C ETIE | ADDRESS ON FILE | | | | | | |
| 12408925 | JERRY F BRASHER | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 70 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12410816 | JERRY G ARMELIN | ADDRESS ON FILE | | | | | | | |
| 12410429 | JERRY G JONES | ADDRESS ON FILE | | | | | | | |
| 12410272 | JERRY J ANDREW | ADDRESS ON FILE | | | | | | | |
| 12409354 | JERRY J KING JR | ADDRESS ON FILE | | | | | | | |
| 12412908 | JERRY L LARPENTER SHERIFF AND TAX COLLECTOR | DINA ELLENDER | PARISH OF TERREBONNE | 7856 MAIN ST., SUITE 121 | | HOUMA | LA | 70360 | |
| 12137892 | JERRY L LARPENTER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | 7856 MAIN ST., SUITE 121 | | | HOUMA | LA | 70360 | |
| 12414575 | JERRY JAMES KING | ADDRESS ON FILE | | | | | | | |
| 12408148 | JERRY L MCDERMOTT | ADDRESS ON FILE | | | | | | | |
| 11534984 | JERRY L SHEETS | ADDRESS ON FILE | | | | | | | |
| 12408230 | JERRY LYNN BUSBY | ADDRESS ON FILE | | | | | | | |
| 12409741 | JERRY LYNN PHILLIPS & | ADDRESS ON FILE | | | | | | | |
| 12408884 | JERRY MCDERMOTT | ADDRESS ON FILE | | | | | | | |
| 12413179 | JERRY NEYLON | ADDRESS ON FILE | | | | | | | |
| 12407517 | JERRY W. TRAHAN | ADDRESS ON FILE | | | | | | | |
| 12413925 | JESSE B MCCLARD AND | ADDRESS ON FILE | | | | | | | |
| 12414005 | JESSE BOYD JR | ADDRESS ON FILE | | | | | | | |
| 12410310 | JESSE DEVINE | ADDRESS ON FILE | | | | | | | |
| 11541207 | JESSE DUCKETT | ADDRESS ON FILE | | | | | | | |
| 12413181 | JESSE LYONS | ADDRESS ON FILE | | | | | | | |
| 11536053 | JESSE LYONS | ADDRESS ON FILE | | | | | | | |
| 11534976 | JESSE M TANNER AND | ADDRESS ON FILE | | | | | | | |
| 12414301 | JESSE ROBERT FRANKS AND | ADDRESS ON FILE | | | | | | | |
| 12409648 | JESSE SHAW | ADDRESS ON FILE | | | | | | | |
| 11536055 | JESSICA DESIREE JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11534977 | JESSICA ESTELLA MASK | ADDRESS ON FILE | | | | | | | |
| 12412519 | JESSIE A. DAIGLE | ADDRESS ON FILE | | | | | | | |
| 11533156 | JESSUP, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12407688 | JET LINX AVIATION LLC | 13030 PIERCE STREET | SUITE 100 | | | OMAHA | NE | 68144 | |
| 11534978 | JETTEK RESOURCES | ADDRESS ON FILE | | | | | | | |
| 11541211 | JEWEL J DUNN | ADDRESS ON FILE | | | | | | | |
| 12413292 | JEWEL J DUNN | ADDRESS ON FILE | | | | | | | |
| 11536057 | JEWELENE FAYETTE GORDON-CRAWFORD | ADDRESS ON FILE | | | | | | | |
| 11534967 | JILL JENKINS LUEDERS | ADDRESS ON FILE | | | | | | | |
| 11541213 | JILL LEDEBUR MILLS, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12414972 | JIM CAMEL SALES | PO BOX 80614 | | | | LAFAYETTE | LA | 70598 | |
| 12413186 | JIM CHURCHES | ADDRESS ON FILE | | | | | | | |
| 11536059 | JIM CHURCHES | ADDRESS ON FILE | | | | | | | |
| 12407204 | JIM DOBIE STOKES | ADDRESS ON FILE | | | | | | | |
| 12406921 | JIM FAMBROUGH | ADDRESS ON FILE | | | | | | | |
| 11541214 | JIM R MCREYNOLDS | ADDRESS ON FILE | | | | | | | |
| 12414184 | JIMMIE ANN MCLEAN | ADDRESS ON FILE | | | | | | | |
| 11534969 | JIMMIE C CORONA AND | ADDRESS ON FILE | | | | | | | |
| 11536060 | JIMMIE JONES JR. | ADDRESS ON FILE | | | | | | | |
| 11534970 | JIMMIE MALEK SR AND | ADDRESS ON FILE | | | | | | | |
| 12407694 | JIMMY J. JONES | ADDRESS ON FILE | | | | | | | |
| 12409180 | JIMMY MITCHELL PORTIE | ADDRESS ON FILE | | | | | | | |
| 12413787 | JIMMY PHILLIPS JR | ADDRESS ON FILE | | | | | | | |
| 11536061 | JINKS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 11536062 | JINRIGHT, JASON | ADDRESS ON FILE | | | | | | | |
| 12413402 | JLAS LLC | ADDRESS ON FILE | | | | | | | |
| 11541217 | JLAS LLC | C/O ARGENT MINERAL MANAGEMENT | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| 12407305 | JLD FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11533505 | JLP CREDIT OPP (OF SERIES INTERESTS OF THE SALI MULTI-SERIES FUND LP | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 11533506 | JLP CREDIT OPPORTUNITY (OF SERIES INT OF THE SALI MULTI-SERIES FD, L.P. | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 11533495 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | C/O PHOENIX INVESTMENT ADVISER LLC | 420 LEXINGTON AVENUE, SUITE 2040 | | | NEW YORK | NY | 10170 | |
| 11533496 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | ATTN: ROBERT BECK/LOAN SETTLEMENTS | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 | |
| 11534961 | JLS OIL & GAS INC | 6719 WILDACRE DR | | | | SUGARLAND | TX | 77479-6054 | |
| 12413405 | JLS OIL & GAS INC | L YNNE SEWEL | 6719 WILDACRE DR | | | SUGARLAND | TX | 77479-6054 | |
| 11536063 | JLT SPECIALTY INSURANCE SERVICES INC | 12421 MEREDITH DR | SUITE 102 (ACCOUNTING OFFICE) | | | MIRRANDALE | IA | 50398-0087 | |
| 12408928 | JLT SPECIALTY INSURANCE SERVICES INC | 12421 MEREDITH DR | | | | URBANDALE | IA | 50398-0002 | |
| 11541218 | JM LONDOT SPA FLORENCE | ADDRESS ON FILE | | | | | | | |
| 11536064 | JMS CONSULTANTS LP | ATTN: JOHN SHAUGHNESS | 111 LAKE OAKS BLVD | | | COLDSPRING | TX | 77331 | |
| 11533497 | JNL BLACKROCK GLOBAL ALLOCATION FUND | 225 W WACKER DR | SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 11533498 | JNL/ BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11536065 | JO ANN HARRIS | ADDRESS ON FILE | | | | | | | |
| 12408376 | JO ANN LEONARD SIMPSON | ADDRESS ON FILE | | | | | | | |
| 12411316 | JO ANNA BOUJE DECLOUET | ADDRESS ON FILE | | | | | | | |
| 12409784 | JO CAROLYN CORMAN KEPRTA | ADDRESS ON FILE | | | | | | | |
| 11534962 | JO ELLEN PEAVEY ALLEN | ADDRESS ON FILE | | | | | | | |
| 12413966 | JOAN A. CLAVERY | ADDRESS ON FILE | | | | | | | |
| 11541220 | JOAN AYD BRINTON | ADDRESS ON FILE | | | | | | | |
| 12415320 | JOAN B MILLER | ADDRESS ON FILE | | | | | | | |
| 12408397 | JOAN BONIN MEDINE | ADDRESS ON FILE | | | | | | | |
| 12410396 | JOAN CLEMENS SONNEN | ADDRESS ON FILE | | | | | | | |
| 11541223 | JOAN GANTT | ADDRESS ON FILE | | | | | | | |
| 11534964 | JOAN GANTT | ADDRESS ON FILE | | | | | | | |
| 12413640 | JOAN GRACE HAWES | ADDRESS ON FILE | | | | | | | |
| 12408377 | JOAN H BEL, IND EXEC OF ESTATE | ADDRESS ON FILE | | | | | | | |
| 12411014 | JOAN LENTZ SHIPNES | ADDRESS ON FILE | | | | | | | |
| 12409823 | JOAN MERIE R SMITH JONES | ADDRESS ON FILE | | | | | | | |
| 11541224 | JOAN MOLAISON COUCH | ADDRESS ON FILE | | | | | | | |
| 12410306 | JOAN R SEIDLER | ADDRESS ON FILE | | | | | | | |
| 12408361 | JOAN SMITH PICKERING | ADDRESS ON FILE | | | | | | | |
| 12407865 | JOAN STOVALL SCHWARZ | ADDRESS ON FILE | | | | | | | |
| 11536067 | JOAN YVETTE MOORE THOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12407732 | JOANIE CORRELL | ADDRESS ON FILE | | | | | |
| 12408339 | JOANN BUTLER | ADDRESS ON FILE | | | | | |
| 12411320 | JOANN FRANKS BOHANNON | ADDRESS ON FILE | | | | | |
| 12409824 | JOANN ROBERTSON RILEY | ADDRESS ON FILE | | | | | |
| 12407020 | JOANNE ENGLISH REDICK | ADDRESS ON FILE | | | | | |
| 12412941 | JOC VENTURE | | | | | | |
| 12147257 | JOC VENTURE | THE JOURNAL OF COMMERCE | 450 WEST 33RD ST, 5TH FL. | | NEW YORK | NY | 10001 |
| 12413603 | JOCELYN F. MCEVERS BROUSSARD | ADDRESS ON FILE | | | | | |
| 12413192 | JOCELYN PERROUX | ADDRESS ON FILE | | | | | |
| 11536068 | JOCELYN PERROUX | ADDRESS ON FILE | | | | | |
| 12411629 | JOCELYN WILLIAMS CARTER | ADDRESS ON FILE | | | | | |
| 12415209 | JOCK S JOPLIN AND | ADDRESS ON FILE | | | | | |
| 12413193 | JODI BRAHAM | ADDRESS ON FILE | | | | | |
| 11536069 | JODI BRAHAM | ADDRESS ON FILE | | | | | |
| 11534966 | JODI FAITH WILLIAMS | ADDRESS ON FILE | | | | | |
| 11534955 | JODI LYNN PARKER | ADDRESS ON FILE | | | | | |
| 11541229 | JOE AND MARY PARKER INVESTMENTS LLC | 1024 HIGH POINTE DR | | | KERRVILLE | TX | 78028-9225 |
| 12413720 | JOE BRUCE HANCOCK JR. | ADDRESS ON FILE | | | | | |
| 12414506 | JOE BRUCE HANCOCK JR. | ADDRESS ON FILE | | | | | |
| 12414129 | JOE C MARIK | ADDRESS ON FILE | | | | | |
| 12411016 | JOE D PIERCE JR | ADDRESS ON FILE | | | | | |
| 12146269 | Joe D. Price LLC | 11625 S HUDSON CT | | | TULSA | OK | 74137 |
| 11541231 | JOE D. PRICE LLC | PO BOX 1111 | | | BARTLESVILLE | OK | 74005-1111 |
| 12413466 | JOE DAWSON HUDGINS AND | ADDRESS ON FILE | | | | | |
| 11541232 | JOE E ALLEN | ADDRESS ON FILE | | | | | |
| 11541233 | JOE E ESKEW JR | ADDRESS ON FILE | | | | | |
| 12411379 | JOE G. CONNER | ADDRESS ON FILE | | | | | |
| 11536071 | JOE HAMILTON KOONCE | ADDRESS ON FILE | | | | | |
| 12408625 | JOE JESSE VARGAS | ADDRESS ON FILE | | | | | |
| 11534959 | JOE LETKO | ADDRESS ON FILE | | | | | |
| 11534960 | JOE OZNIENT | ADDRESS ON FILE | | | | | |
| 12411180 | JOE P MARR | ADDRESS ON FILE | | | | | |
| 11534949 | JOE P PRITCHETT | ADDRESS ON FILE | | | | | |
| 12413132 | JOE P PRITCHETT ESTATE | ADDRESS ON FILE | | | | | |
| 11541238 | JOE T DOKE | ADDRESS ON FILE | | | | | |
| 12413195 | JOEL DAVENPORT | ADDRESS ON FILE | | | | | |
| 11536072 | JOEL DAVENPORT | ADDRESS ON FILE | | | | | |
| 12410704 | JOEL EDWARD BADON | ADDRESS ON FILE | | | | | |
| 11541239 | JOEL FRED BURGOWER | ADDRESS ON FILE | | | | | |
| 11534952 | JOEL FRED BURGOWER | ADDRESS ON FILE | | | | | |
| 12414418 | JOEL LANCE RAGAS | ADDRESS ON FILE | | | | | |
| 12414998 | JOEL S CASTELLO | ADDRESS ON FILE | | | | | |
| 12413721 | JOEL TATUM | ADDRESS ON FILE | | | | | |
| 11536073 | JOES SEPTIC CONTRACTORS INC | P O BOX 336 | | | CUT OFF | LA | 70345 |
| 12411234 | JOETTA BABINEAUX MILLER | ADDRESS ON FILE | | | | | |
| 12147258 | JOG VENTURE | 42 RUE AMPERE | | | PARIS | | 75017 | FRANCE |
| 11765354 | John & Hergerer | 1629 K St NW Ste 402 | | | Washington | DC | 20006-1633 |
| 11536075 | JOHN & HENGERER | 1629 K ST NW STE 402 | | | WASHINGTON | TX | 20006-1633 |
| 12408311 | JOHN & HENGERER | 1730 RHODE ISLAND AVENUE, N.W., SUITE 600 | | | WASHINGTON | TX | 20036-3116 |
| 12409091 | JOHN A CHALMERS | ADDRESS ON FILE | | | | | |
| 11534953 | JOHN A CLAYTON | ADDRESS ON FILE | | | | | |
| 12414399 | JOHN A KELLY JR | ADDRESS ON FILE | | | | | |
| 12407508 | JOHN A LELEUX | ADDRESS ON FILE | | | | | |
| 12409508 | JOHN A PARKER | ADDRESS ON FILE | | | | | |
| 12410736 | JOHN A SANSBURY JR | ADDRESS ON FILE | | | | | |
| 12411698 | JOHN A WORTHEN | ADDRESS ON FILE | | | | | |
| 11536076 | JOHN ALLEN MITCHELL JR | ADDRESS ON FILE | | | | | |
| 12408702 | JOHN ANDREW LOOMIS | ADDRESS ON FILE | | | | | |
| 12414317 | JOHN B SELMAN | ADDRESS ON FILE | | | | | |
| 12409604 | JOHN BEDFORD SWANSON | ADDRESS ON FILE | | | | | |
| 12409705 | JOHN BLAKEMORE SCHWING | ADDRESS ON FILE | | | | | |
| 12410975 | JOHN BRADFORD | ADDRESS ON FILE | | | | | |
| 12408174 | JOHN C ALEXIS | ADDRESS ON FILE | | | | | |
| 12407869 | JOHN C BURGER | ADDRESS ON FILE | | | | | |
| 11536079 | JOHN C HEALY HI CONSULTING LLC | ATTN: JOHN C HEALY JR | P O BOX 270539 | | HOUSTON | TX | 77277 |
| 11536078 | JOHN C HEALY JR CONSULTING LLC | P O BOX 270539 | | | HOUSTON | TX | 77277 |
| 11541244 | JOHN C MILLER | ADDRESS ON FILE | | | | | |
| 12412591 | JOHN C. AUBREY | ADDRESS ON FILE | | | | | |
| 11541245 | JOHN C. DORN, TRUSTEE | ADDRESS ON FILE | | | | | |
| 12337962 | John C. Healy, Jr. Consulting LLC | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | Houston | TX | 77084 |
| 12337962 | John C. Healy, Jr. Consulting LLC | d/b/a Healy Energy | P.O. Box 270539 | | Houston | TX | 77277 |
| 12407588 | JOHN C. HUNDAHL | ADDRESS ON FILE | | | | | |
| 11536080 | JOHN CHANCE LAND SURVEYS INC | PO BOX 301301 | | | DALLAS | TX | 75303-1301 |
| 12412562 | JOHN CHAPOTON TRUSTEE | ADDRESS ON FILE | | | | | |
| 12415234 | JOHN CHAUNCEY NEWSHAM TRUST | ADDRESS ON FILE | | | | | |
| 12408765 | JOHN CHRISTENBERRY | ADDRESS ON FILE | | | | | |
| 12408193 | JOHN CHRISTOPHER MICHAEL FELCMAN | ADDRESS ON FILE | | | | | |
| 12415072 | JOHN D MCCANN | ADDRESS ON FILE | | | | | |
| 11541249 | JOHN D PIKE | ADDRESS ON FILE | | | | | |
| 11534940 | JOHN D WARNER | ADDRESS ON FILE | | | | | |
| 11534941 | JOHN D. ASH | ADDRESS ON FILE | | | | | |
| 12410956 | JOHN DAVID COPE | ADDRESS ON FILE | | | | | |
| 12407549 | JOHN DAVID JEHL | ADDRESS ON FILE | | | | | |
| 12413202 | JOHN DECK | ADDRESS ON FILE | | | | | |
| 11536081 | JOHN DECK | ADDRESS ON FILE | | | | | |

In re: Fieldwood Energy LLC., et al.
Case No. 20-33948 (MI)

Page 72 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11534942 | JOHN DOUGLAS DEROUEN | ADDRESS ON FILE | | | | |
| 11536082 | JOHN DWYER | ADDRESS ON FILE | | | | |
| 11541253 | JOHN E & GAIL DONNELLAN | ADDRESS ON FILE | | | | |
| 12407200 | JOHN E BENESTANTE | ADDRESS ON FILE | | | | |
| 12410851 | JOHN E BREWSTER JR | ADDRESS ON FILE | | | | |
| 12409139 | JOHN E CALAWAY | ADDRESS ON FILE | | | | |
| 12407558 | JOHN E FOREMAN | ADDRESS ON FILE | | | | |
| 12411907 | JOHN E MATTHEWS AND | ADDRESS ON FILE | | | | |
| 12409774 | JOHN E SIMMONS | ADDRESS ON FILE | | | | |
| 12414487 | JOHN E WIMBERLY JR AND | ADDRESS ON FILE | | | | |
| 11541256 | JOHN EDWARD PELTIER | ADDRESS ON FILE | | | | |
| 11541257 | JOHN EDWARD WELLS | ADDRESS ON FILE | | | | |
| 12411296 | JOHN EUGENE MACOR | ADDRESS ON FILE | | | | |
| 11541258 | JOHN F RUDY II | ADDRESS ON FILE | | | | |
| 11541259 | JOHN F. DORN | ADDRESS ON FILE | | | | |
| 12412514 | JOHN F. HAAS | ADDRESS ON FILE | | | | |
| 12409936 | JOHN FITZGERALD WILTZ | ADDRESS ON FILE | | | | |
| 11534925 | JOHN FORNEY RUDY, II FAMILY TRUST | ADDRESS ON FILE | | | | |
| 12414334 | JOHN FORNEY RUDY, II FAMILY TRUST | ADDRESS ON FILE | | | | |
| 12414746 | JOHN FOSTER CRANZ ESTATE | ADDRESS ON FILE | | | | |
| 11536084 | JOHN GILLIAM SR. | ADDRESS ON FILE | | | | |
| 12413924 | JOHN H AND JUDY SCOTT | ADDRESS ON FILE | | | | |
| 11536086 | JOHN H CARTER CO., INC | 17630 PERKINS ROAD | | | BATON ROUGE | LA | 70810 |
| 12410152 | JOHN H COUNCE | ADDRESS ON FILE | | | | |
| 12414749 | JOHN H CROWELL JR | ADDRESS ON FILE | | | | |
| 12413237 | JOHN H DUNCAN JR | ADDRESS ON FILE | | | | |
| 11867771 | John H. Carter Co., Inc. | JHC, Attn:  Missy Fisher | 17630 Perkins Rd | | Baton Rouge | LA | 70810 |
| 11533499 | JOHN H. SMITH | ADDRESS ON FILE | | | | |
| 12409259 | JOHN HENRY HELM | ADDRESS ON FILE | | | | |
| 12407832 | JOHN HOCUTT | ADDRESS ON FILE | | | | |
| 12411290 | JOHN HOLLINS | ADDRESS ON FILE | | | | |
| 12408117 | JOHN HUEY BROUSSARD | ADDRESS ON FILE | | | | |
| 12409842 | JOHN J CALLAHAN | ADDRESS ON FILE | | | | |
| 11541262 | JOHN J FOSDICK ESCHEAT | ADDRESS ON FILE | | | | |
| 11534929 | JOHN J LANGFORD AND | ADDRESS ON FILE | | | | |
| 12410245 | JOHN J. NASCIMBENE | ADDRESS ON FILE | | | | |
| 11536088 | JOHN L. BROUSSARD III | ADDRESS ON FILE | | | | |
| 11536089 | JOHN LAFLEUR | ADDRESS ON FILE | | | | |
| 12407362 | JOHN LEONARD | ADDRESS ON FILE | | | | |
| 11541263 | JOHN LOYCIE HEBERT | ADDRESS ON FILE | | | | |
| 12414218 | JOHN LYALL BROUSSARD, III | ADDRESS ON FILE | | | | |
| 12412112 | JOHN M JURASIN | ADDRESS ON FILE | | | | |
| 11541264 | JOHN MARK FISHER TRUST | ADDRESS ON FILE | | | | |
| 12408727 | JOHN MARLER | ADDRESS ON FILE | | | | |
| 11541265 | JOHN MARSHALL OR MARTHA MARSHALL | ADDRESS ON FILE | | | | |
| 12409972 | JOHN MERTA JR | ADDRESS ON FILE | | | | |
| 12413207 | JOHN N WHISELOCK ESTATE | ADDRESS ON FILE | | | | |
| 12413879 | JOHN NEWMAN LTD | ADDRESS ON FILE | | | | |
| 12415061 | JOHN NORMAN LABRY | ADDRESS ON FILE | | | | |
| 12407009 | JOHN P BLANCHARD | ADDRESS ON FILE | | | | |
| 12413079 | JOHN P CRAIN QTIP TRUST FBO NEIL R CRAIN | HILDA M CRAIN TRUSTEE | PO BOX 8884 | | LAKE CHARLES | LA | 70606 |
| 12412002 | JOHN P WEIMER | ADDRESS ON FILE | | | | |
| 12410905 | JOHN P. ALLEN | ADDRESS ON FILE | | | | |
| 11534920 | JOHN P. KJELMYR | ADDRESS ON FILE | | | | |
| 11534921 | JOHN P. RANDLE | ADDRESS ON FILE | | | | |
| 11533500 | JOHN P. SEEGER | ADDRESS ON FILE | | | | |
| 12413974 | JOHN PARKER | ADDRESS ON FILE | | | | |
| 11534922 | JOHN PATRICK DUPLEIX | ADDRESS ON FILE | | | | |
| 12413746 | JOHN PATRICK STURLESE | ADDRESS ON FILE | | | | |
| 12414182 | JOHN PAUL BENOIT | ADDRESS ON FILE | | | | |
| 12413005 | JOHN PAUL CRAIN QTIP TRUST NO 1 | ADDRESS ON FILE | | | | |
| 12413635 | JOHN PAUL MCWILLIAMS | ADDRESS ON FILE | | | | |
| 12413208 | JOHN PENTON | ADDRESS ON FILE | | | | |
| 11536092 | JOHN PENTON | ADDRESS ON FILE | | | | |
| 12408567 | JOHN POOLE | ADDRESS ON FILE | | | | |
| 11536094 | JOHN POUNCY | ADDRESS ON FILE | | | | |
| 12411251 | JOHN PRESTON LEY | ADDRESS ON FILE | | | | |
| 11536095 | JOHN PRICE | ADDRESS ON FILE | | | | |
| 12413209 | JOHN PRITCHETT | ADDRESS ON FILE | | | | |
| 11536096 | JOHN PRITCHETT | ADDRESS ON FILE | | | | |
| 11536097 | JOHN QUALIA | ADDRESS ON FILE | | | | |
| 12407986 | JOHN R BRINIER SR | ADDRESS ON FILE | | | | |
| 11539781 | JOHN R HOWARD | ADDRESS ON FILE | | | | |
| 12407693 | JOHN R LA ROCCO JR | ADDRESS ON FILE | | | | |
| 12408488 | JOHN R LEWIS | ADDRESS ON FILE | | | | |
| 12413108 | JOHN R SANFORD (JACK) | ADDRESS ON FILE | | | | |
| 11536098 | JOHN R SANFORD (JACK) | ADDRESS ON FILE | | | | |
| 12409271 | JOHN RANDALL ROUSE | ADDRESS ON FILE | | | | |
| 11536099 | JOHN RANEY MITCHELL | ADDRESS ON FILE | | | | |
| 12413824 | JOHN RAYMOND CONNER | ADDRESS ON FILE | | | | |
| 12410650 | JOHN RICHARD ROYALL | ADDRESS ON FILE | | | | |
| 12409304 | JOHN RILEY | ADDRESS ON FILE | | | | |
| 12411259 | JOHN ROBERT MILLER | ADDRESS ON FILE | | | | |
| 12408741 | JOHN SEEGER | ADDRESS ON FILE | | | | |
| 11536101 | JOHN SEEGER | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12411732 | JOHN SMITH | ADDRESS ON FILE | | | | | |
| 12411334 | JOHN SPENCER FAY | ADDRESS ON FILE | | | | | |
| 12409430 | JOHN STERN | ADDRESS ON FILE | | | | | |
| 12408261 | JOHN SVOBODA | ADDRESS ON FILE | | | | | |
| 11539783 | JOHN SWETLICK | ADDRESS ON FILE | | | | | |
| 12411147 | JOHN T MCCRACKEN AND | ADDRESS ON FILE | | | | | |
| 11539784 | JOHN TAUTANHAHN | ADDRESS ON FILE | | | | | |
| 12411017 | JOHN V LANDRY | ADDRESS ON FILE | | | | | |
| 12407995 | JOHN W FLUDE JR | ADDRESS ON FILE | | | | | |
| 12408633 | JOHN W MURDY | ADDRESS ON FILE | | | | | |
| 12410288 | JOHN W NORTHINGTON TRUST | ADDRESS ON FILE | | | | | |
| 12413831 | JOHN W PAYNE JR | ADDRESS ON FILE | | | | | |
| 12411134 | JOHN W SEIBERT JR | ADDRESS ON FILE | | | | | |
| 12414756 | JOHN W STONE OIL DISTRIBUTOR LLC | PO BOX 4869 | DEPT 322 | | | HOUSTON | TX | 77210-4869 |
| 12409643 | JOHN WALTON BARTON III | ADDRESS ON FILE | | | | | |
| 12407453 | JOHN WILLIAMS, JR | ADDRESS ON FILE | | | | | |
| 12414186 | JOHN WILTON BENOIT | ADDRESS ON FILE | | | | | |
| 12414568 | JOHN WRATHER | ADDRESS ON FILE | | | | | |
| 12410083 | JOHNATON JAMES MCZEAL | ADDRESS ON FILE | | | | | |
| 12414097 | JOHNEBELLE LINE | ADDRESS ON FILE | | | | | |
| 12411554 | JOHNETTE P BRAWNER | ADDRESS ON FILE | | | | | |
| 12413218 | JOHNITHAN COOK | ADDRESS ON FILE | | | | | |
| 11536106 | JOHNITHAN COOK | ADDRESS ON FILE | | | | | |
| 12410716 | JOHNNA ELIZABETH ST CIN | ADDRESS ON FILE | | | | | |
| 11539786 | JOHNNIE C KIRBY JR | ADDRESS ON FILE | | | | | |
| 12415065 | JOHNNIE D WILLIAMS | ADDRESS ON FILE | | | | | |
| 12410583 | JOHNNIE DONCHO MILNER | ADDRESS ON FILE | | | | | |
| 12410584 | JOHNNIE DONOHO MILNER TRUST | ADDRESS ON FILE | | | | | |
| 12413655 | JOHNNIE HERBERT BALUSEK | ADDRESS ON FILE | | | | | |
| 12408913 | JOHNNIE STEWART | ADDRESS ON FILE | | | | | |
| 12410417 | JOHNNIE WAYLAND BEASLEY JR | ADDRESS ON FILE | | | | | |
| 12410954 | JOHNNY ARTHUR POHL | ADDRESS ON FILE | | | | | |
| 12408421 | JOHNNY GRAY | ADDRESS ON FILE | | | | | |
| 12411777 | JOHNS ISLAND ENTERPRISES INC | 811 DALLAS ST | | | | HOUSTON | TX | 77002-5911 |
| 11538958 | JOHNSON ARMSTEAD, MAGDALEINE | ADDRESS ON FILE | | | | | |
| 11539554 | JOHNSON GUIDRY, BENJILINA CLAIRE | ADDRESS ON FILE | | | | | |
| 11536786 | JOHNSON THOMAS, SANDY NADINE | ADDRESS ON FILE | | | | | |
| 12273344 | Johnson, Delise | ADDRESS ON FILE | | | | | |
| 12226646 | JOHNSON, DWAIN MICHAEL | ADDRESS ON FILE | | | | | |
| 11533157 | JOHNSON, ELMER | ADDRESS ON FILE | | | | | |
| 11536108 | JOHNSON, MARK | ADDRESS ON FILE | | | | | |
| 11536109 | JOHNSON, RAYMOND | ADDRESS ON FILE | | | | | |
| 12409449 | JON A. SCHWEHNLE | ADDRESS ON FILE | | | | | |
| 12411325 | JON PHILIP CHILDRESS | ADDRESS ON FILE | | | | | |
| 12413769 | JON S BROWN | ADDRESS ON FILE | | | | | |
| 12411487 | JONATHAN K QUINN | ADDRESS ON FILE | | | | | |
| 12409995 | JONATHAN LEE PIRKEY | ADDRESS ON FILE | | | | | |
| 11536110 | JONCADE THOMAS CLEMONS | ADDRESS ON FILE | | | | | |
| 12408510 | JONELLE GANNES ECKHART DECD | ADDRESS ON FILE | | | | | |
| 12414446 | JONES RUND LTD LLP | ADDRESS ON FILE | | | | | |
| 11536114 | JONES WALKER LLP | ATTN: SANDRA MIDDENDO | 201 ST. CHARLES AVE., 50TH FLOOR | | | NEW ORLEANS | LA | 70170-5100 |
| 11533158 | JONES, DAVID | ADDRESS ON FILE | | | | | |
| 12347281 | Jones, Dynell | ADDRESS ON FILE | | | | | |
| 12339071 | Jones, E. Bartow | ADDRESS ON FILE | | | | | |
| 11536115 | JONES, JR., WALTER | ADDRESS ON FILE | | | | | |
| 11536111 | JONES, KAYLYB | ADDRESS ON FILE | | | | | |
| 11536112 | JONES, LAUREN | ADDRESS ON FILE | | | | | |
| 11536113 | JONES, TERRANCE | ADDRESS ON FILE | | | | | |
| 12413712 | JORDAN OIL COMPANY INC | P O BOX 1863 | | | | LAKE CHARLES | LA | 70602 |
| 12413227 | JORDAN SCHULER | ADDRESS ON FILE | | | | | |
| 12409198 | JOSEPH ALEXIS, SR | ADDRESS ON FILE | | | | | |
| 12409682 | JOSEPH ALPHONSE MAUREAUX | ADDRESS ON FILE | | | | | |
| 12411781 | JOSEPH AND LYNN TRAHAN TRUST | ADDRESS ON FILE | | | | | |
| 12411596 | JOSEPH ANTHONY JEFFERSON | ADDRESS ON FILE | | | | | |
| 11536117 | JOSEPH ANTHONY MOORE | ADDRESS ON FILE | | | | | |
| 12408022 | JOSEPH BRONSON | ADDRESS ON FILE | | | | | |
| 12408893 | JOSEPH C & SHEILA MILLER | ADDRESS ON FILE | | | | | |
| 12407525 | JOSEPH C LANGLINAIS | ADDRESS ON FILE | | | | | |
| 12414628 | JOSEPH C LEBOUEF | ADDRESS ON FILE | | | | | |
| 12411037 | JOSEPH C. BACCIGALOPI | ADDRESS ON FILE | | | | | |
| 12410296 | JOSEPH CRAIG SANDERS | ADDRESS ON FILE | | | | | |
| 12410254 | JOSEPH CRAIG SANDERS 1997 TRUST | ADDRESS ON FILE | | | | | |
| 12409588 | JOSEPH E BANTA | ADDRESS ON FILE | | | | | |
| 12414010 | JOSEPH E BLANCHARD III | ADDRESS ON FILE | | | | | |
| 12407448 | JOSEPH E. HEBERT | ADDRESS ON FILE | | | | | |
| 12410299 | JOSEPH FOREMAN | ADDRESS ON FILE | | | | | |
| 12410273 | JOSEPH GILLIAM | ADDRESS ON FILE | | | | | |
| 11536121 | JOSEPH GRANGER | ADDRESS ON FILE | | | | | |
| 12407138 | JOSEPH J LARRIVIERE | ADDRESS ON FILE | | | | | |
| 12414791 | JOSEPH M BENOIT | ADDRESS ON FILE | | | | | |
| 12411851 | JOSEPH M JONES ENTERPRISES LLC | ADDRESS ON FILE | | | | | |
| 12410168 | JOSEPH NIKLAS | ADDRESS ON FILE | | | | | |
| 12414269 | JOSEPH NUNEZ | ADDRESS ON FILE | | | | | |
| 12410899 | JOSEPH P WHITE | ADDRESS ON FILE | | | | | |
| 12411683 | JOSEPH PAUL PATOUT | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 74 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11536122 | JOSEPH PORCHE | ADDRESS ON FILE | | | | | |
| 12408153 | JOSEPH PUTNAM III & MARY ANN PUTMAN | ADDRESS ON FILE | | | | | |
| 12410231 | JOSEPH Q WATSON | ADDRESS ON FILE | | | | | |
| 12411865 | JOSEPH R CHILEK | ADDRESS ON FILE | | | | | |
| 11539796 | JOSEPH R CHRISTMAN | ADDRESS ON FILE | | | | | |
| 12409724 | JOSEPH S DELAHOUSSAY JR | ADDRESS ON FILE | | | | | |
| 12409723 | JOSEPH S DELAHOUSSAYE SR | ADDRESS ON FILE | | | | | |
| 12411754 | JOSEPH T DOKE | ADDRESS ON FILE | | | | | |
| 12411246 | JOSEPH TARRIDE JR M.D | ADDRESS ON FILE | | | | | |
| 11539797 | JOSEPH VITABLE & CYNTHIA VITABLE | ADDRESS ON FILE | | | | | |
| 11539798 | JOSEPH WIGGINS | ADDRESS ON FILE | | | | | |
| 12411185 | JOSEPH WILSON LACOMBE | ADDRESS ON FILE | | | | | |
| 12411502 | JOSEPH ZINSEL | ADDRESS ON FILE | | | | | |
| 12409444 | JOSEPHINE ELLEN KITCHENS | ADDRESS ON FILE | | | | | |
| 11539799 | JOSEPHINE M BROWN & THOMAS F BROWN SR | ADDRESS ON FILE | | | | | |
| 12408834 | JOSEPHINE P MEYERS | ADDRESS ON FILE | | | | | |
| 12415205 | JOSEPHINE PETERSON MONROE | ADDRESS ON FILE | | | | | |
| 12409711 | JOSEPHINE WILLIAMS | ADDRESS ON FILE | | | | | |
| 11536123 | JOSHUA BENOIT | ADDRESS ON FILE | | | | | |
| 11536124 | JOSHUA HUNSUCKER | ADDRESS ON FILE | | | | | |
| 11536125 | JOSHUA MITCHELL | ADDRESS ON FILE | | | | | |
| 11536126 | JOSHUA RYAN HANCOCK | ADDRESS ON FILE | | | | | |
| 11536127 | JOUBAN, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 11536128 | JOUBERT, ALI TREVION | ADDRESS ON FILE | | | | | |
| 12413656 | JOVIN L P II | ADDRESS ON FILE | | | | | |
| 12410309 | JOY DEVINE | ADDRESS ON FILE | | | | | |
| 12414878 | JOY LYNN CULLERS WILSON | ADDRESS ON FILE | | | | | |
| 11534904 | JOY PARTNERS LTD | PO BOX 576 | | | | ARDMORE | OK | 73402-0576 |
| 12411755 | JOYCE A HATFIELD | ADDRESS ON FILE | | | | | |
| 12410512 | JOYCE ANN BACCIGALOPI HIATT | ADDRESS ON FILE | | | | | |
| 11536129 | JOYCE ELAINE CONLEY SLOAN | ADDRESS ON FILE | | | | | |
| 12409427 | JOYCE L. PARKER | ADDRESS ON FILE | | | | | |
| 12409132 | JOYCE M HEBERT | ADDRESS ON FILE | | | | | |
| 11539802 | JOYCE REEVES CLEARY | ADDRESS ON FILE | | | | | |
| 12414166 | JOYCE SCHWEINLE FRANKLIN | ADDRESS ON FILE | | | | | |
| 12410883 | JOYCE SIMMONS | ADDRESS ON FILE | | | | | |
| 11539803 | JP COLEMAN MONEY PURCHASE | 8 SANDHILL CRANE | | | | HILTON HEAD | SC | 29928 |
| 12415506 | JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 |
| 11536132 | JPMORGAN CHASE BANK, N.A. | 131 SOUTH DEARBORN, 5TH FLOOR | MAIL CODE IL1-0236 | | | CHICAGO | IL | 60603-5506 |
| 11536131 | JPMORGAN CHASE BANK, N.A. | ATTN: THERESA MACIAS | 712 MAIN STREET | 14TH FLOOR NORTH | | HOUSTON | TX | 77002 |
| 12410985 | JR., PAUL BARTLETT DAVIDSON | ADDRESS ON FILE | | | | | |
| 12410977 | JRP FAMILY LLC | ADDRESS ON FILE | | | | | |
| 11539804 | JSC MANAGEMENT LLC | 863 WALKER ST | | | | NEW ORLEANS | LA | 70124 |
| 12409521 | JTB VENTURES INC | 29298 BOLTON CT | | | | EVERGREEN | CO | 80439-0000 |
| 12409719 | JUAN CARLOS ECHEVERRIA | ADDRESS ON FILE | | | | | |
| 12407052 | JUANITA D FRANTZEN | ADDRESS ON FILE | | | | | |
| 12409140 | JUANITA DUHON SMITH | ADDRESS ON FILE | | | | | |
| 12407678 | JUANITA JOBES | ADDRESS ON FILE | | | | | |
| 11539806 | JUANITA NESBIT METZ | ADDRESS ON FILE | | | | | |
| 12408238 | JUANITA ROSS | ADDRESS ON FILE | | | | | |
| 11539807 | JUDD EDWARD CULLERS | ADDRESS ON FILE | | | | | |
| 12407021 | JUDITH ANN DELCAMBRE COLE | ADDRESS ON FILE | | | | | |
| 12407210 | JUDITH ANN LEE COLE | ADDRESS ON FILE | | | | | |
| 12411183 | JUDITH ANN MCREYNOLDS | ADDRESS ON FILE | | | | | |
| 11534898 | JUDITH B JACKSON | ADDRESS ON FILE | | | | | |
| 12411929 | JUDITH BISHOP AND | ADDRESS ON FILE | | | | | |
| 12411240 | JUDITH VECERA ROSENTRETER | ADDRESS ON FILE | | | | | |
| 11539814 | JUDY A MORVANT ROBICHEAUX | ADDRESS ON FILE | | | | | |
| 12414173 | JUDY ANN DUDDLESTON | ADDRESS ON FILE | | | | | |
| 12408483 | JUDY FORET DALY | ADDRESS ON FILE | | | | | |
| 12411920 | JUDY L WALTZ | ADDRESS ON FILE | | | | | |
| 11539815 | JUDY LYNN BERTRAND | ADDRESS ON FILE | | | | | |
| 12411083 | JUDY P BRANDES | ADDRESS ON FILE | | | | | |
| 12406887 | JUDY SATTERFIELD | ADDRESS ON FILE | | | | | |
| 12412859 | JUKARY HOLDINGS LLC | ADDRESS ON FILE | | | | | |
| 11539816 | JUKARY HOLDINGS LLC | PO BOX 715 | | | | EVERGREEN | CO | 80437 |
| 12408721 | JULES E MEAUX | ADDRESS ON FILE | | | | | |
| 12413610 | JULES M. ANCAR | ADDRESS ON FILE | | | | | |
| 12413880 | JULES RICKY THOMAS, SR | ADDRESS ON FILE | | | | | |
| 12414516 | JULES TRAHAN | ADDRESS ON FILE | | | | | |
| 12411146 | JULIA ANN TOMFORDE MCNABB | ADDRESS ON FILE | | | | | |
| 11539818 | JULIA ANN TOMFORDE MCNABB | ADDRESS ON FILE | | | | | |
| 12409804 | JULIA H SCHWING LIFE ESTATE | ADDRESS ON FILE | | | | | |
| 12408329 | JULIA H THORNTON | ADDRESS ON FILE | | | | | |
| 12414592 | JULIA L KRENEK TRUSTEE OF PAUL | ADDRESS ON FILE | | | | | |
| 11539819 | JULIA PAPPAS NEWSHAM | ADDRESS ON FILE | | | | | |
| 12407440 | JULIA R PIKE | ADDRESS ON FILE | | | | | |
| 12414475 | JULIA SCANNELL FUND | ADDRESS ON FILE | | | | | |
| 12408957 | JULIANNE HANSLIP FREIHE | ADDRESS ON FILE | | | | | |
| 12410654 | JULIANNE LAY WILLIAMS | ADDRESS ON FILE | | | | | |
| 12409275 | JULIANNE MEAUX | ADDRESS ON FILE | | | | | |
| 12407341 | JULIE E HALL | ADDRESS ON FILE | | | | | |
| 12410065 | JULIE M BLANCHARD | ADDRESS ON FILE | | | | | |
| 12411949 | JULIE RENEE CULLERS BRIDGES | ADDRESS ON FILE | | | | | |
| 12409722 | JULIE SAUNDERS HOWARD | ADDRESS ON FILE | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 75 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11536133 | JULIET DELCAMBRE COWAN | ADDRESS ON FILE | | | | | |
| 11539823 | JULIUS F MCILLWAIN | ADDRESS ON FILE | | | | | |
| 12410706 | JUNE BROUSSARD RICHARD | ADDRESS ON FILE | | | | | |
| 11539824 | JUNE ELLEN VINCENT GAUTREAU | 5114 KINNESAW | | | BATON ROUGE | LA | 70817 |
| 11534892 | JUNE MCRAWFORD | ADDRESS ON FILE | | | | | |
| 12411162 | JUNE M HAY | ADDRESS ON FILE | | | | | |
| 12146264 | JUNEAU OIL & GAS LLC | 3700 Buffalo Speedway | Suite 925 | | Houston | TX | 77098 |
| 12147247 | JUNIPER ENERGY KP | 1400 SMITH ST. #806 | | | HOUSTON | TX | 77002 |
| 12411764 | JUNIPER EXPLORATION LLC | ADDRESS ON FILE | | | | | |
| 12138623 | Juniper Exploration, L.L.C | 3721 Locke Ln | | | Houston | TX | 77027 |
| 11536135 | JURLEAN GARRETT HILL | ADDRESS ON FILE | | | | | |
| 12408564 | JUSTIN RICHARD MACH | ADDRESS ON FILE | | | | | |
| 12409016 | JUSTIN ROMERO | ADDRESS ON FILE | | | | | |
| 12409591 | JUSTINE ANN DAWS | ADDRESS ON FILE | | | | | |
| 11539827 | JUSTINE M TOLMA | ADDRESS ON FILE | | | | | |
| 11536137 | JUSTON TUCKER | ADDRESS ON FILE | | | | | |
| 12413633 | JWK MINERALS MANAGEMENT | ADDRESS ON FILE | | | | | |
| 12146265 | JX Nippon Oil Exploration (U.S.A.) | 3040 Post Oak Blvd | | | Houston | TX | 77056 |
| 11536138 | JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | ATTN: ELIZABETH WOODS | 3040 POST OAK BLVD, STE 1600 | | HOUSTON | TX | 77056 |
| 11553673 | JX NIPPON OIL EXPLORATION (USA) LIMITED | 3040 POST OAK BOULEVARD, SUITE 1600 | | | HOUSTON | TX | 77056 |
| 12409616 | JX NIPPON OIL EXPLORATION USA LTD | ADDRESS ON FILE | | | | | |
| 12409991 | K CAMP & ASSOCIATES INC | 35910 STEFAN ROAD | | | HEMPSTEAD | TX | 77445 |
| 12407949 | K F STEWART TRACT 1S UNLEASED | ADDRESS ON FILE | | | | | |
| 11539829 | K P TRUST | ADDRESS ON FILE | | | | | |
| 12413320 | K P TRUST | ADDRESS ON FILE | | | | | |
| 11536140 | K&B INDUSTRIES | 208 REBECCA'S POND ROAD | | | SCHRIEVER | LA | 70395 |
| 12410283 | KAB ACQUISITION LLLP - VI | ADDRESS ON FILE | | | | | |
| 11533490 | KAISER FOUNDATION HOSPITALS | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 |
| 11533491 | KAISER FOUNDATION HOSPITALS | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 11533492 | KAISER PERMANENTE GROUP TRUST | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 |
| 11533493 | KAISER PERMANENTE GROUP TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 11536141 | KAISER, MARY | ADDRESS ON FILE | | | | | |
| 12413250 | KAITLYN SMITH | ADDRESS ON FILE | | | | | |
| 11536142 | KAITLYN SMITH | ADDRESS ON FILE | | | | | |
| 11536143 | KALDIS, MICHAEL | ADDRESS ON FILE | | | | | |
| 12411450 | KALISA JUNICE PERKINS | ADDRESS ON FILE | | | | | |
| 12411638 | KANE & HATCH SIGMUND INC | 7700 SAN FELIPE SUITE 500 | | | HOUSTON | TX | 77063 |
| 12411271 | KANE VENTURES LTD | ADDRESS ON FILE | | | | | |
| 11533494 | KAPITALFORENINGEN INVESTIN PRO US LEVERAGED LOANS I | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 |
| 11533483 | KAPITALFORENINGEN INVESTIN PRO. US LEVERAGED LOANS I | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 12408646 | KAPLAN STATE BANK | ADDRESS ON FILE | | | | | |
| 12409380 | KARA MARIE PALAMOUNTAIN | ADDRESS ON FILE | | | | | |
| 11539831 | KAREN A GEST | ADDRESS ON FILE | | | | | |
| 12411172 | KAREN ANN YATES | ADDRESS ON FILE | | | | | |
| 12410079 | KAREN ELIZABETH BALL BRUCKER | ADDRESS ON FILE | | | | | |
| 11539832 | KAREN G KING | ADDRESS ON FILE | | | | | |
| 12413768 | KAREN J GUBERT PROPERTIES LTD | ADDRESS ON FILE | | | | | |
| 12413767 | KAREN JANE MANGUM GUBERT | ADDRESS ON FILE | | | | | |
| 11539833 | KAREN JEAN DUPLEXX MINNICH | ADDRESS ON FILE | | | | | |
| 11534886 | KAREN KAY MENDEZ | ADDRESS ON FILE | | | | | |
| 12408465 | KAREN L LAWLESS | ADDRESS ON FILE | | | | | |
| 12408445 | KAREN MARIE TRAHAN ABSHIRE | ADDRESS ON FILE | | | | | |
| 12407377 | KAREN SUE MHIRE BURCHFIELD | ADDRESS ON FILE | | | | | |
| 11539834 | KAREN TROYLYN KARNAKY | ADDRESS ON FILE | | | | | |
| 12408523 | KARI ELLEN ROUSE | ADDRESS ON FILE | | | | | |
| 11536145 | KARIN ANN JOHNSON | ADDRESS ON FILE | | | | | |
| 11536146 | KARL CASTILLE JR. | ADDRESS ON FILE | | | | | |
| 12410730 | KARL CASTILLE JR. | ADDRESS ON FILE | | | | | |
| 12414033 | KARL E HILL | ADDRESS ON FILE | | | | | |
| 12412025 | KARL JOHN KARNAKY JR | ADDRESS ON FILE | | | | | |
| 12407829 | KARL JOSEPH DELL | ADDRESS ON FILE | | | | | |
| 11539836 | KARL JUDE HENSGENS | ADDRESS ON FILE | | | | | |
| 12415323 | KARSTEN INTERIOR SERVICES | SUSAN | 1711 TOWNHURST DRIVE | | HOUSTON | TX | 77043 |
| 12411247 | KASEY SONNIER | ADDRESS ON FILE | | | | | |
| 12414138 | KASH OIL & GAS, INC. | P. O. BOX 51847 | | | LAFAYETTE | LA | 70505 |
| 12409656 | KATHALEEN A BANTA EXECUTRIX | ADDRESS ON FILE | | | | | |
| 11534888 | KATHERINE A GRELLA CHILDRENS TRUST | ADDRESS ON FILE | | | | | |
| 11534877 | KATHERINE A MONTGOMERY AND | ADDRESS ON FILE | | | | | |
| 12410118 | KATHERINE ADA KARNAKY | ADDRESS ON FILE | | | | | |
| 11539839 | KATHERINE ANN LEBEOUF ELLIOTT | ADDRESS ON FILE | | | | | |
| 12410779 | KATHERINE BEL FAY | ADDRESS ON FILE | | | | | |
| 12408411 | KATHERINE BICKHAM BEAR | ADDRESS ON FILE | | | | | |
| 11539840 | KATHERINE BONIN MORRIS | ADDRESS ON FILE | | | | | |
| 12409133 | KATHERINE E BYRD | ADDRESS ON FILE | | | | | |
| 12413859 | KATHERINE G. BREWER | ADDRESS ON FILE | | | | | |
| 12407135 | KATHERINE GILYOT | ADDRESS ON FILE | | | | | |
| 11539841 | KATHERINE H LONG | ADDRESS ON FILE | | | | | |
| 12407519 | KATHERINE HANKAMER NORRIS | ADDRESS ON FILE | | | | | |
| 12408251 | KATHERINE JEFFERSON BERNAL | ADDRESS ON FILE | | | | | |
| 12413678 | KATHERINE K BLAKE TRUST | ADDRESS ON FILE | | | | | |
| 11539842 | KATHERINE L NEWTON | ADDRESS ON FILE | | | | | |
| 12406809 | KATHERINE L PREISLER | ADDRESS ON FILE | | | | | |
| 12408495 | KATHERINE LINDSEY ROSS | ADDRESS ON FILE | | | | | |
| 11534879 | KATHERINE MCDONALD BOURG | ADDRESS ON FILE | | | | | |
| 11539844 | KATHERINE PELTIER JOFFRION | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 76 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12410667 | KATHERINE POWELL | ADDRESS ON FILE | | | | | | |
| 12413756 | KATHERINE S BICKHAM | ADDRESS ON FILE | | | | | | |
| 12409330 | KATHERYN NUNEZ BEDNARZ | ADDRESS ON FILE | | | | | | |
| 12413738 | KATHLEEN A MACOR | ADDRESS ON FILE | | | | | | |
| 12410986 | KATHLEEN A WILLIAMS | ADDRESS ON FILE | | | | | | |
| 12410217 | KATHLEEN CATHEY LEADFORD | ADDRESS ON FILE | | | | | | |
| 12411361 | KATHLEEN H PRICKETT | ADDRESS ON FILE | | | | | | |
| 12413985 | KATHLEEN IMBER SCHULLER | ADDRESS ON FILE | | | | | | |
| 12410212 | KATHLEEN KLEINPETER MIGUEZ | ADDRESS ON FILE | | | | | | |
| 12413124 | KATHLEEN L DROUGHT TEST TRUST | ADDRESS ON FILE | | | | | | |
| 12410743 | KATHLEEN LEY ELLSWORTH | ADDRESS ON FILE | | | | | | |
| 11534882 | KATHLEEN NIKLAS JONES | ADDRESS ON FILE | | | | | | |
| 12410928 | KATHLEEN P HENDERSON | ADDRESS ON FILE | | | | | | |
| 12409489 | KATHLEEN SUE MCNEIL CAREY | ADDRESS ON FILE | | | | | | |
| 12407730 | KATHLEEN TAYLOR | ADDRESS ON FILE | | | | | | |
| 12412639 | KATHLYN PARKER | ADDRESS ON FILE | | | | | | |
| 12409103 | KATHRYN ANN HALVORSON | ADDRESS ON FILE | | | | | | |
| 11539847 | KATHRYN ANN KRENEK LIFE ESTATE | ADDRESS ON FILE | | | | | | |
| 11539846 | KATHRYN ANN KRENEK LIFE ESTATE | ADDRESS ON FILE | | | | | | |
| 11539848 | KATHRYN B MCNEIL | ADDRESS ON FILE | | | | | | |
| 12410712 | KATHRYN C SCHULZE | ADDRESS ON FILE | | | | | | |
| 11539849 | KATHRYN CHRISTINE PALAMOUNTAIN | ADDRESS ON FILE | | | | | | |
| 12408930 | KATHRYN LEIGH GALLAGHER | ADDRESS ON FILE | | | | | | |
| 12408896 | KATHRYN M DUPUIS | ADDRESS ON FILE | | | | | | |
| 12412071 | KATHRYN MANGUM | ADDRESS ON FILE | | | | | | |
| 11536150 | KATHRYN SUE DOZIER | ADDRESS ON FILE | | | | | | |
| 12410379 | KATHRYN HUDGINS WRIGHT | ADDRESS ON FILE | | | | | | |
| 11536151 | KATHY MARIE DEROUEN KEY | ADDRESS ON FILE | | | | | | |
| 12408224 | KATHY RAY HENSON | ADDRESS ON FILE | | | | | | |
| 12409482 | KATIE HILKEMEYER | ADDRESS ON FILE | | | | | | |
| 11536152 | KATINA YOUNG | ADDRESS ON FILE | | | | | | |
| 11536153 | KATTEN MUCHIN ROSENMAN LLP | ATTN: VALERIE SANCHEZ | 525 WEST MONROE STREET | SUITE #1900 | | CHICAGO | IL | 60661-3693 |
| 12411019 | KAY M WADE | ADDRESS ON FILE | | | | | | |
| 12409403 | KAY T DANZIGER | ADDRESS ON FILE | | | | | | |
| 12408011 | KAYE LAMSON CROCKER | ADDRESS ON FILE | | | | | | |
| 12409468 | KAYLA JANAE WASHINGTON | ADDRESS ON FILE | | | | | | |
| 12414110 | KAYLA MARSHALL ESCHETE | ADDRESS ON FILE | | | | | | |
| 12408043 | KAYLA RENEE' JOHNSON | ADDRESS ON FILE | | | | | | |
| 12414256 | KAYLEE TYLER MARTIN | ADDRESS ON FILE | | | | | | |
| 12413280 | KAYLYB JONES | ADDRESS ON FILE | | | | | | |
| 11536157 | KAYLYB JONES | ADDRESS ON FILE | | | | | | |
| 11536158 | KBC ADVANCED TECHNOLOGIES, INC | 15021 KATY FREEWAY, SUITE 600 | | | | HOUSTON | TX | 77094 |
| 12138624 | KBC Advanced Technologies, Inc. | Bank of America NA | Local Wire Route# 026009593 | ACH Route# 111000025, ACCOUNT# 488038514148 | PO Box 844192 | Dallas | TX | 75284-4192 |
| 11539852 | KCE OIL AND GAS LP | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1000 | | | DALLAS | TX | 75206 |
| 12407798 | KCS RESOURCES INC | 1360 POST OAK BLVD | STE 150 | | | HOUSTON | TX | 77056 |
| 12147248 | KCS RESOURCES, INC. | 7130 S LEWIS AVE # 700 | | | | TULSA | OK | 74136-5489 |
| 11539853 | KEEGEL CARTER HENDERSON | ADDRESS ON FILE | | | | | | |
| 12412052 | KEITH A PROVOST | ADDRESS ON FILE | | | | | | |
| 12410856 | KEITH E RATERINK AND | ADDRESS ON FILE | | | | | | |
| 12407599 | KEITH J DORE | ADDRESS ON FILE | | | | | | |
| 11536160 | KEITH SIMS | ADDRESS ON FILE | | | | | | |
| 12406861 | KELLER AND HECKMAN LLP | 1001 G STREET NW | STE 500 WEST | | | WASHINGTON | DC | 20001 |
| 12146256 | KELLER OILFIELD SERVICES COMPANY INC. | 228 St Charles Ave | 902 WHITNEY BLDG. | | | NEW ORLEANS | LA | 70130 |
| 11533159 | KELLER, CARDELL | ADDRESS ON FILE | | | | | | |
| 12147249 | KELLEY OIL CORPORATION | 601 JEFFERSON STREET | SUITE 1100 | | | HOUSTON | TX | 77002 |
| 11533160 | KELLEY, JACOB | ADDRESS ON FILE | | | | | | |
| 11536162 | KELLEY, ROBERT | ADDRESS ON FILE | | | | | | |
| 12409760 | KELLI D WINDROW | ADDRESS ON FILE | | | | | | |
| 12414547 | KELLI VINCENT MIGUEZ | ADDRESS ON FILE | | | | | | |
| 12410229 | KELLIE D BAYER | ADDRESS ON FILE | | | | | | |
| 12409668 | KELLY BEATTY | ADDRESS ON FILE | | | | | | |
| 12406936 | KELLY BRAUTIGAM | ADDRESS ON FILE | | | | | | |
| 12407886 | KELLY FRAZIER | ADDRESS ON FILE | | | | | | |
| 12409716 | KELLY HARFST SOCHA | ADDRESS ON FILE | | | | | | |
| 12411792 | KELLY J GRIGGERS | ADDRESS ON FILE | | | | | | |
| 12409474 | KELLY J VINCENT | ADDRESS ON FILE | | | | | | |
| 12410735 | KELLY MORRIS KIRBY SR. | ADDRESS ON FILE | | | | | | |
| 12410603 | KELLY SUE YACKEL BOCKEL | ADDRESS ON FILE | | | | | | |
| 12407880 | KELSEY PAULK | ADDRESS ON FILE | | | | | | |
| 12413290 | KEN BRAMLETT | ADDRESS ON FILE | | | | | | |
| 11536169 | KEN BRAMLETT | ADDRESS ON FILE | | | | | | |
| 12407164 | KEN G MARTIN | ADDRESS ON FILE | | | | | | |
| 11539854 | KEN MCDONALD | ADDRESS ON FILE | | | | | | |
| 11534866 | KEN W GRIFFIN | ADDRESS ON FILE | | | | | | |
| 11536171 | KENAN AVIATION, LLC | 15804 CHENEAU ROAD | | | | KAPLAN | LA | 70548 |
| 12414985 | KENDALL HARLAN JOHNSON | ADDRESS ON FILE | | | | | | |
| 12409861 | KENDALL J SCHEXNIDER | ADDRESS ON FILE | | | | | | |
| 12411997 | KENDALL L GUIDRY | ADDRESS ON FILE | | | | | | |
| 11534867 | KENNEDY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| 12413683 | KENNETH A MCGAHAN | ADDRESS ON FILE | | | | | | |
| 12408265 | KENNETH B RANLET | ADDRESS ON FILE | | | | | | |
| 12410606 | KENNETH D KUYKENDALL JR | ADDRESS ON FILE | | | | | | |
| 12406893 | KENNETH D MARTIN | ADDRESS ON FILE | | | | | | |
| 12408079 | KENNETH D TRAHAN | ADDRESS ON FILE | | | | | | |
| 11534868 | KENNETH D WHITESIDE | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 77 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11539858 | KENNETH DAN KRENEK | ADDRESS ON FILE | | | | | | | |
| 11534869 | KENNETH DROPEK | ADDRESS ON FILE | | | | | | | |
| 12411493 | KENNETH E BANWART | ADDRESS ON FILE | | | | | | | |
| 12414107 | KENNETH E DAVIS | ADDRESS ON FILE | | | | | | | |
| 12407925 | KENNETH E DUNN | ADDRESS ON FILE | | | | | | | |
| 12407317 | KENNETH F STEWART | ADDRESS ON FILE | | | | | | | |
| 11536173 | KENNETH FAULK | ADDRESS ON FILE | | | | | | | |
| 11534870 | KENNETH G MCCANN | ADDRESS ON FILE | | | | | | | |
| 11536174 | KENNETH GRAY | ADDRESS ON FILE | | | | | | | |
| 11534859 | KENNETH H. BEER | ADDRESS ON FILE | | | | | | | |
| 11534860 | KENNETH J HUFFMAN | ADDRESS ON FILE | | | | | | | |
| 12407704 | KENNETH JAMES SABINE | ADDRESS ON FILE | | | | | | | |
| 12410831 | KENNETH JUDE THERIOT | ADDRESS ON FILE | | | | | | | |
| 11534861 | KENNETH M HUCHERSON AND | ADDRESS ON FILE | | | | | | | |
| 12414675 | KENNETH MCMURREY SWANSON | ADDRESS ON FILE | | | | | | | |
| 12406976 | KENNETH MICHAEL JOHN SPILLER | ADDRESS ON FILE | | | | | | | |
| 12413982 | KENNETH MONTIE | ADDRESS ON FILE | | | | | | | |
| 12413764 | KENNETH RAY ANCAR, SR | ADDRESS ON FILE | | | | | | | |
| 12411346 | KENNETH RICHARD ENGLISH | ADDRESS ON FILE | | | | | | | |
| 11539862 | KENNETH ROMERO | ADDRESS ON FILE | | | | | | | |
| 11539863 | KENNETH SUGG | ADDRESS ON FILE | | | | | | | |
| 11534863 | KENNETH W SMITH | ADDRESS ON FILE | | | | | | | |
| 11539865 | KENNETH WAYNE TIPPS | ADDRESS ON FILE | | | | | | | |
| 12407335 | KENNETH WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12409129 | KENNETH YOUNG | ADDRESS ON FILE | | | | | | | |
| 12412117 | KENNETH YOUNG | ADDRESS ON FILE | | | | | | | |
| 12407066 | KENNITH JOSEPH BONIN | ADDRESS ON FILE | | | | | | | |
| 11539868 | KENNON WALTHALL | ADDRESS ON FILE | | | | | | | |
| 11536179 | KENNY LANE FONTENETTE | ADDRESS ON FILE | | | | | | | |
| 12410819 | KENT K BERMINGHAM | ADDRESS ON FILE | | | | | | | |
| 12407149 | KENT MARSHALL DUNCAN SR | ADDRESS ON FILE | | | | | | | |
| 12414430 | KENT PRODUCTION LLC | ADDRESS ON FILE | | | | | | | |
| 11539871 | KENTON SCROGGS | ADDRESS ON FILE | | | | | | | |
| 12406003 | KEPLINGER, VELMA | ADDRESS ON FILE | | | | | | | |
| 11534856 | KERLEY LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 11536180 | KERNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 11536181 | KERNEY HAMMOND JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12408244 | KERR MCGEE CORPORATION | 16666 NORTHCHASE | | | | | HOUSTON | TX | 77060 | |
| 12412656 | KERR MCGEE CORPORATION | C/O ORYX ENERGY COMPANY | PO BOX 840638 | | | | DALLAS | TX | 75284-0638 | |
| 12408943 | KERRCO INC | 2200 NIELS ESPERSON BUILDING | 808 TRAVIS STREET | | | | HOUSTON | TX | 77052 | |
| 12147250 | KERR-MCGEE | KERR-MCGEE CENTER | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102 | |
| 12147251 | KERR-MCGEE OIL & GAS CORPORATION | 1201 LAKE ROBBINS DRIVE | | | | | THE WOODLANDS | TX | 77380 | |
| 11534857 | KERRY DAVID SCHRADER | ADDRESS ON FILE | | | | | | | |
| 11533149 | KERRY JR., KENNETH | ADDRESS ON FILE | | | | | | | |
| 11553714 | KERSEY SPECIALTY LIMITED | 341 LIME STREET | | | | | LONDON | | EC3M 7AT | UNITED KINGDOM |
| 12410926 | KEVEN LEE SMITH | ADDRESS ON FILE | | | | | | | |
| 12410548 | KEVIN A SHARPE | ADDRESS ON FILE | | | | | | | |
| 12407390 | KEVIN A SMALL | ADDRESS ON FILE | | | | | | | |
| 12411936 | KEVIN DALE MAHRE | ADDRESS ON FILE | | | | | | | |
| 12412434 | KEVIN DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| 12414340 | KEVIN DOUGHERTY EXEMPT | ADDRESS ON FILE | | | | | | | |
| 12409036 | KEVIN FONTENOT | ADDRESS ON FILE | | | | | | | |
| 12137955 | Kevin Gray | ADDRESS ON FILE | | | | | | | |
| 12146261 | Kevin Gros Consulting & Marine Services, Inc. | 13080 West Main St. | | | | | Larose | LA | 70373 | |
| 12413301 | KEVIN GUILLOT | ADDRESS ON FILE | | | | | | | |
| 11536185 | KEVIN GUILLOT | ADDRESS ON FILE | | | | | | | |
| 12408723 | KEVIN HALE | ADDRESS ON FILE | | | | | | | |
| 11536186 | KEVIN LINIER JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12413304 | KEVIN RACCA | ADDRESS ON FILE | | | | | | | |
| 11536187 | KEVIN RACCA | ADDRESS ON FILE | | | | | | | |
| 12409757 | KEVIN STUMP | ADDRESS ON FILE | | | | | | | |
| 11539878 | KEVIN TALLEY | ADDRESS ON FILE | | | | | | | |
| 11536188 | KEVIN TROY THOMPSON | ADDRESS ON FILE | | | | | | | |
| 11534851 | KEY INDUSTRIAL SPECIALISTS INC | 105 10TH ST | | | | | SAN LEON | TX | 77539 | |
| 11536189 | KEY OPERATING AND PRODUCTION COMPANY LLC | ATTN: BILL GUIDRY | PO BOX 52963 | | | | LAFAYETTE | LA | 70505 | |
| 12147252 | KEY PRODUCTION COMPANY | 1700 N LINCOLN ST | STE 1800 | | | | DENVER | CO | 80203-4518 | |
| 12408682 | KEY PRODUCTION COMPANY INC | 202 S CHEYENNE STE 1000 | | | | | TULSA | OK | 74103 | |
| 12147241 | KEY PRODUCTION COMPANY, INC. | 1700 N LINCOLN ST | STE 1800 | | | | DENVER | CO | 80203-4518 | |
| 12409368 | KFH INVESTMENTS LIMITED | ADDRESS ON FILE | | | | | | | |
| 12408110 | KHARUMA YOUNGBLOOD | ADDRESS ON FILE | | | | | | | |
| 11533150 | KIBODEAUX, ULYSEE | ADDRESS ON FILE | | | | | | | |
| 11536191 | KIDDER, LEE | ADDRESS ON FILE | | | | | | | |
| 12408464 | KILGORE EXPLORATION INC | 19 BRIAR HOLLOW LANE STE 130 | | | | | HOUSTON | TX | 77027 | |
| 12408566 | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | BLDG. 8 | | | | LAFAYETTE | LA | 70508 | |
| 11532937 | KILGORE MARINE SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 BEAULLIEU DRIVE, BLDG. 8 | | | | LAFAYETTE | LA | 70508 | |
| 11539879 | KILLBUCK CREEK OIL CO LLC | PO BOX 472 | | | | | WOOSTER | OH | 44691 | |
| 11765355 | Kilmer Crosby & Quadros PLLC | 712 Main Street | Suite 1100 | | | | Houston | TX | 77002 | |
| 12412830 | KILMER CROSBY & QUADROS PLLC | DANA DRAKE | 712 MAIN STREET | SUITE 1100 | | | HOUSTON | TX | 77002 | |
| 12146250 | Kilroy Company of TX, et al | 3700 BUFFALO SPEEDWAY | | | | | Houston | TX | 77098 | |
| 11536195 | KIM BERNARD | ADDRESS ON FILE | | | | | | | |
| 12413975 | KIM DIEBEL MCADOO | ADDRESS ON FILE | | | | | | | |
| 12409693 | KIM MARELLA LINZER JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12413307 | KIM METTES | ADDRESS ON FILE | | | | | | | |
| 11536197 | KIM METTES | ADDRESS ON FILE | | | | | | | |
| 12409548 | KIM SCHROEDER | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12410747 | KIMBERLEY CHMELAR MARTENSEN | ADDRESS ON FILE | | | | | | |
| 12408038 | KIMBERLY MICHELLE VILLERE EUGENE | ADDRESS ON FILE | | | | | | |
| 12408696 | KIMBERLY A GRANTHAM | ADDRESS ON FILE | | | | | | |
| 12411459 | KIMBERLY ALBA WILLSON | ADDRESS ON FILE | | | | | | |
| 12414114 | KIMBERLY BERNARD | ADDRESS ON FILE | | | | | | |
| 12414588 | KIMBERLY BROWN | ADDRESS ON FILE | | | | | | |
| 12408008 | KIMBERLY DENISE JOHNSON | ADDRESS ON FILE | | | | | | |
| 12409473 | KIMBERLY JOYCE YOUNG | ADDRESS ON FILE | | | | | | |
| 12407939 | KIMBERLY P FONTENOT | ADDRESS ON FILE | | | | | | |
| 11534842 | KIMBERLY WAITS GAMMON | ADDRESS ON FILE | | | | | | |
| 11533151 | KIMBLE, KIRSTEN | ADDRESS ON FILE | | | | | | |
| 11536201 | KIMBRELL, GLENN | ADDRESS ON FILE | | | | | | |
| 12408456 | KIMLY SUE C BUXTON | ADDRESS ON FILE | | | | | | |
| 11536202 | KINDER MORGAN OPERATING LP "A" | KINDER MORGAN TREATING LP | DEPT. 3015 P.O. BOX 201607 | | | DALLAS | TX | 75320-1607 |
| 11536204 | KINETICA DEEPWATER EXPRESS , LLC | ATTN: JOSE PARRA | 1001 MCKINNEY STREET | SUITE #900 | | HOUSTON | TX | 77002 |
| 11533960 | KINETICA DEEPWATER EXPRESS, LLC | 1001 MCKINNEY ST, SUITE 900 | | | | HOUSTON | TX | 77070 |
| 11536205 | KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY | SUITE 900 | | | HOUSTON | TX | 77002 |
| 11536207 | KINETICA GATOR ENERGY LLC | ATTN: NICOLE BLOW | 1001 MCKINNEY | SUITE 900 | | HOUSTON | TX | 77002 |
| 12406866 | KINETICA MIDSTREAM ENERGY LLC | 1001 MCKINNEY | SUITE # 900 | | | HOUSTON | TX | 77002 |
| 12413329 | KINETICA PARTNERS LLC | ADDRESS ON FILE | | | | | | |
| 12138626 | Kinetica Partners LLC | 1001 McKinney, Suite 900 | | | | Houston | TX | 77002 |
| 11536210 | KINETICA PARTNERS LLC | C/O KURT CHERAMIE | 224 AVIATION RD | | | HOUMA | LA | 70363 |
| 12274511 | Kinetica Partners, LLC and its subsidiaries: Kinetica Energy Express, LLC; | Bill Prentice, General Counsel | 1001 McKinney, Suite 900 | | | Houston | TX | 77002 |
| 11765356 | King & Jurgens LLC | 201 St Charles Avenue | 45th Floor | | | New Orleans | LA | 70170 |
| 11536213 | KING KREBS & JURGENS | 201 ST CHARLES AVENUE | 45TH FLOOR | | | NEW ORLEANS | LA | 70170 |
| 11534843 | KING MINERALS LLC | P O BOX 2093 | | | | LAKE CHARLES | LA | 70602 |
| 12412581 | KING OIL AND GAS OF TEXAS LTD | ADDRESS ON FILE | | | | | | |
| 11539884 | KING PRIVATE EQUITY FUND INC | 6142 CAMPBELL ROAD | | | | DALLAS | TX | 75248 |
| 12411174 | KING ROYALTY CENTURION PROPERTY INC | 6142 CAMPBELL ROAD | | | | DALLAS | TX | 75248 |
| 11539886 | KING ROYALTY STERLING PROPERTY INC | 6142 CAMPBELL RD | | | | DALLAS | TX | 75248 |
| 11536211 | KING, MICHAEL | ADDRESS ON FILE | | | | | | |
| 11536212 | KING, ROBBY | ADDRESS ON FILE | | | | | | |
| 11536214 | KINZEL, MICHAEL | ADDRESS ON FILE | | | | | | |
| 12413313 | KIRA DEBUS | ADDRESS ON FILE | | | | | | |
| 11536215 | KIRA DEBUS | ADDRESS ON FILE | | | | | | |
| 11539887 | KIRK DEAN MASK | ADDRESS ON FILE | | | | | | |
| 11536216 | KIRK MORRIS KIRBY | ADDRESS ON FILE | | | | | | |
| 11533152 | KIRKLAND, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 12410929 | KITCHEL ESTATE NON EXEMPT TRUST F/B/O | ADDRESS ON FILE | | | | | | |
| 11533153 | KITTRELL, STEVEN | ADDRESS ON FILE | | | | | | |
| 12413416 | K-JON, INC | MARGIE KEENEY | P.O. BOX 19013 | | | LAKE CHARLES | LA | 70616-9013 |
| 11536217 | K-JON, INC | P.O. BOX 19013 | | | | LAKE CHARLES | LA | 70616-9013 |
| 11536219 | KLEIN ISD | 7200 SPRING-CYPRESS ROAD | | | | KLEIN | TX | 77379 |
| 11536220 | KNEPPER, DALE | ADDRESS ON FILE | | | | | | |
| 11536221 | KNIGHT OIL TOOLS | 19500 STATE HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 |
| 12415233 | KNIGHT OIL TOOLS | SADIE HOLLIER | 19500 STATE HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 |
| 12276634 | Knight Oil Tools, LLC | Dore Rothberg McKay, PC | Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 |
| 12276634 | Knight Oil Tools, LLC | Michael Pelan | Director of Credit and Collections | 6003 Cunningham Rd. | | Houston | TX | 77041 |
| 12146251 | Knight Resources LLC | 125 Commerce Dr | | | | Hauppauge | NY | 11788-3932 |
| 11533776 | KNIGHT RESOURCES, LLC | 24 WATERWAY AVENUE SUITE 1460 | | | | THE WOODLANDS | TX | 77380 |
| 12147243 | KNIGHT RESOURCES, LLC | P O BOX 52688 | | | | LAFAYETTE | LA | 70505-2688 |
| 11536223 | KNIGHT SECURITY SYSTEMS LLC | 10105 TECHNOLOGY BLVD W. SUITE 100 | | | | DALLAS | TX | 75220 |
| 12138627 | Knight Security Systems LLC | 500 Century Plaza Drive | Suite 120 | | | Houston | TX | 77073 |
| 11536225 | KNIGHTEN INDUSTRIES | ATTN: DEBRA JOHNSTON | P.O. BOX 12587 | | | ODESSA | TX | 79768 |
| 12139282 | KNIGHTEN INDUSTRIES | P.O. BOX 12587 | | | | ODESSA | TX | 79768 |
| 12407421 | KNOWLES B CORNWELL | ADDRESS ON FILE | | | | | | |
| 12146252 | KOA Energy LP | CORPORATION TRUST CENTER | 1209 ORANGE ST, WILMINGTON | | | New Castle | DE | 19801 |
| 12414531 | KOCH EXPLORATION COMPANY LLC | PO BOX 201734 | | | | HOUSTON | TX | 77216-1734 |
| 12411661 | KOLLMAN-MOORE LLC | ADDRESS ON FILE | | | | | | |
| 12415302 | KONA LTD | ADDRESS ON FILE | | | | | | |
| 11539890 | KONA LTD | 1302 WEST AVENUE | | | | AUSTIN | TX | 78701 |
| 12146253 | Kosmos Energy GOM Op | 8176 Park Lane | Suite 500 | | | Dallas | TX | 75231 |
| 11537356 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FREEWAY | SUITE 800 | | | HOUSTON | TX | 77094 |
| 11533961 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FWY STE 800 | | | | HOUSTON | TX | 77094-0011 |
| 12406062 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 738 HIGHWAY 6 S., SUITE 800 | | | | HOUSTON | TX | 77079 |
| 12146254 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 8176 Park Lane | Suite 500 | | | Dallas | TX | 75231 |
| 12413252 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | RANDICE ROWLAND | | 15011 KATY FREEWAY | SUITE 800 | HOUSTON | TX | 77094 |
| 12408202 | KOSTA J FIONGOS | ADDRESS ON FILE | | | | | | |
| 11533154 | KOUASSI, JEAN-PHILIPPE | ADDRESS ON FILE | | | | | | |
| 11536227 | KPMG LLP | 3 CHESNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 |
| 12408851 | KRAEMER A LOVELACE | ADDRESS ON FILE | | | | | | |
| 12407414 | KRAMER SHOWS OILFIELD SERVICES, LLC | 118 BOARD ROAD | | | | LAFAYETTE | LA | 70508 |
| 11533143 | KRANTZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 11533144 | KRATZER, CHAD | ADDRESS ON FILE | | | | | | |
| 12407790 | KRAUTER & COMPANY LLC | 1350 AVENUE OF THE AMERICAS | 18TH FLOOR | | | NEW YORK | NY | 10019 |
| 12410540 | KRENEK FAMILY LIVING TRUST | ADDRESS ON FILE | | | | | | |
| 12410542 | KRENEK FAMILY TRUST | 4619 COUTY ROAD 237 | | | | WHARTON | TX | 77488-9663 |
| 12410541 | KRENEK IRREVOCABLE TRUST B | ADDRESS ON FILE | | | | | | |
| 11534837 | KRIS CARL DROSCHE | ADDRESS ON FILE | | | | | | |
| 12410191 | KRISTEN JANEA JONES | ADDRESS ON FILE | | | | | | |
| 12410190 | KRISTEN JANEA JONES | ADDRESS ON FILE | | | | | | |
| 11534838 | KRISTEN LEY KLABONSKI | ADDRESS ON FILE | | | | | | |
| 12415491 | KRISTEN M MCLENDON TRUST | ADDRESS ON FILE | | | | | | |
| 11539893 | KRISTEN MARGARET MCLENDON | ADDRESS ON FILE | | | | | | |
| 11534829 | KRISTIAN BAKKE | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12411064 | KRISTIN PARKER | ADDRESS ON FILE | | | | | | |
| 12410547 | KRISTINE SARA KARNAKY | ADDRESS ON FILE | | | | | | |
| 12415318 | KRISTINE SARA KARNAKY TEST TST | ADDRESS ON FILE | | | | | | |
| 11536232 | KRONOS | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 |
| 12137957 | KRONOS SAASHR, INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 |
| 11536233 | KRONOS SAASHR, INC. | ATTN: MIRIAM PANTOJAS | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 |
| 11539896 | KRYSTAL BARNIER | ADDRESS ON FILE | | | | | | |
| 11536234 | KUBERA, ERIC | ADDRESS ON FILE | | | | | | |
| 11536235 | KUHN, PATRICK | ADDRESS ON FILE | | | | | | |
| 11536236 | KULICK, JEFFREY | ADDRESS ON FILE | | | | | | |
| 11541723 | KULWICKI, DIANA | ADDRESS ON FILE | | | | | | |
| 12146255 | KUNTRY KAR KARE | 12000 Highway 146 | | | | Bacliff | TX | 77518 |
| 12409269 | KURT ANTHONY BOLHE SR. | ADDRESS ON FILE | | | | | | |
| 11539897 | KURT G SOMMER | ADDRESS ON FILE | | | | | | |
| 12411637 | KURT J WISEMAN | ADDRESS ON FILE | | | | | | |
| 12413331 | KURTIS MELCHER | ADDRESS ON FILE | | | | | | |
| 11536238 | KURTIS MELCHER | ADDRESS ON FILE | | | | | | |
| 12413334 | KYLE "JAMES" LAFLEUR | ADDRESS ON FILE | | | | | | |
| 11536239 | KYLE "JAMES" LAFLEUR | ADDRESS ON FILE | | | | | | |
| 12413333 | KYLE GRAY | ADDRESS ON FILE | | | | | | |
| 11536240 | KYLE GRAY | ADDRESS ON FILE | | | | | | |
| 11536241 | KYLE MILLER | ADDRESS ON FILE | | | | | | |
| 12414461 | KYLE T MARKS | ADDRESS ON FILE | | | | | | |
| 11541371 | KYSE, BARBARA C | ADDRESS ON FILE | | | | | | |
| 11536242 | KYZAR, JAMES | ADDRESS ON FILE | | | | | | |
| 12414329 | L & M BOTRUC RENTAL INC | PAT PITRE | 18692 W MAIN STREET | | | GALLIANO | LA | 70354-3908 |
| 12407157 | L & R HARVEY REALTY LLC | ADDRESS ON FILE | | | | | | |
| 12413789 | L BRYANT WILLIAMS JR INC | P O BOX 291366 | | | | KERRVILLE | TX | 78029-1366 |
| 12408083 | L DONALD OBENHAUS | ADDRESS ON FILE | | | | | | |
| 11534833 | L E JONES PRODUCTION COMPANY | PO BOX 1185 | | | | DUNCAN | OK | 73534-1185 |
| 12409985 | L FRANK HERBERT ESTATE | ADDRESS ON FILE | | | | | | |
| 12409066 | L J REEVES | ADDRESS ON FILE | | | | | | |
| 12409597 | L KEITH VINCENT | ADDRESS ON FILE | | | | | | |
| 12406851 | L L BENEDETTIO JR | ADDRESS ON FILE | | | | | | |
| 12411289 | L L L FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12410304 | L M ATKINS JR | ADDRESS ON FILE | | | | | | |
| 12410772 | L W TAYLOR | ADDRESS ON FILE | | | | | | |
| 12138633 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | 5750 N. SAM HOUSTON PARKWAY E | | | | HOUSTON | TX | 77032 |
| 11536244 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | ATTN: CARL BOWEN | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | HOUSTON | TX | 77032 |
| 12147238 | L. S. HOLDING COMPANY | 5195 DRONNINGENS GADE | STE 3 | | | ST THOMAS | VI | 00802-6563 |
| 11539905 | L6 HOLDINGS | ADDRESS ON FILE | | | | | | |
| 12414194 | LA 1 COALITION, INC | P.O. BOX 2048/NSU | | | | THIBODAUX | LA | 70310 |
| 11536247 | LA DEPARTMENT OF MOTOR VEHICLES | PO BOX 64886 | | | | BATON ROUGE | LA | 70896 |
| 11536248 | LA ENERGY SERVICES OF IBERIA, LLC | ATTN: LAUREN BARTHELE | P.O. BOX 9897 | | | NEW IBERIA | LA | 70562 |
| 12138628 | LA ENERGY SERVICES OF IBERIA, LLC | P.O. BOX 9897 | | | | NEW IBERIA | LA | 70562 |
| 11533145 | LABALUVE, JEREMY | ADDRESS ON FILE | | | | | | |
| 11536249 | LABALUVE, SHAWNAVON | ADDRESS ON FILE | | | | | | |
| 11533146 | LABORDE, HARON | ADDRESS ON FILE | | | | | | |
| 11536250 | LABOVE, GREGORY | ADDRESS ON FILE | | | | | | |
| 12138620 | LaChance, James J. | ADDRESS ON FILE | | | | | | |
| 11536251 | LACHICO, ROGER | ADDRESS ON FILE | | | | | | |
| 11533147 | LACOMBE, JOBY | ADDRESS ON FILE | | | | | | |
| 12409484 | LACY CLARK | ADDRESS ON FILE | | | | | | |
| 11534827 | LACY ROBERTS | ADDRESS ON FILE | | | | | | |
| 12407884 | LADDIE JOHN CHILEK | ADDRESS ON FILE | | | | | | |
| 12408132 | LADENA A CARR | ADDRESS ON FILE | | | | | | |
| 11539908 | LAFAYETTE ASPHALT INC | P O BOX 510 | | | | BROUSSARD | LA | 70518 |
| 11536253 | LAFAYETTE DELIVERY SYSTEMS | 201 E SIMCOE ST | | | | LAFAYETTE | LA | 70501 |
| 11536254 | LAFAYETTE PARISH L A | PO BOX 91010 | | | | BATON ROUGE | LA | 70821 |
| 11536256 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 |
| 11536257 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 |
| 11533845 | LAFAYETTE UTILITIES SYSTEM | 2701 MOSS ST | | | | LAFAYETTE | LA | 70501 |
| 12412493 | LAFAYETTE UTILITIES SYSTEM | BILLING | 2701 MOSS ST | | | LAFAYETTE | LA | 70501 |
| 12139810 | Lafayette Utilities System | Lisa F Chiasson | 1875 W Pinhook Rd #B | | | Lafayette | LA | 70508 |
| 12139810 | Lafayette Utilities System | PO Box 4024-C | | | | Lafayette | LA | 70502 |
| 11533148 | LAFLEUR, JAMES | ADDRESS ON FILE | | | | | | |
| 11536259 | LAFLEUR, JOHN | ADDRESS ON FILE | | | | | | |
| 11536260 | LAFLEUR, PAUL | ADDRESS ON FILE | | | | | | |
| 11536261 | LAFLEUR, RANDALL | ADDRESS ON FILE | | | | | | |
| 12407553 | LAFLEUR'S FLORIST & GIFTS | 211 CHEMIN METAIRIE RD | | | | YOUNGSVILLE | LA | 70592-5113 |
| 11533137 | LAFOUR, LINDA | ADDRESS ON FILE | | | | | | |
| 11536263 | LAFOURCHE PARISH | 805 E 7TH STREET | | | | THIBODAUX | LA | 70301 |
| 11536264 | LAFOURCHE PARISH CLERK | CLERK OF COURT | 303 WEST 3RD STREET | | | THIBODAUX | LA | 70301 |
| 11536266 | LAFOURCHE PARISH SCHOOL BOARD | ATTN: NICOLE THERIOT | PO BOX 997 | | | THIBODAUX | LA | 70302-0997 |
| 11536267 | LAFOURCHE PARISH SHERIFFS OFFICE | 200 CANAL BLVD | | | | THIBODAUX | LA | 70301 |
| 12412873 | LAFOURCHE PARISH SHERIFFS OFFICE | DEE FALGOUT | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 |
| 11536269 | LAFOURCHE PARISH SHERIFF'S OFFICE | P.O. BOX 6795 3B | | | | DALLAS | TX | 75267-9538 |
| 12414250 | LAGCOE | P.O. BOX 53427 | | | | LAFAYETTE | LA | 70505 |
| 11536271 | LAHAIE, DEBRA | ADDRESS ON FILE | | | | | | |
| 11534817 | LAINELIFE ASSOCIATES | ADDRESS ON FILE | | | | | | |
| 12409766 | LAKEYTA CHARELL MOORE | ADDRESS ON FILE | | | | | | |
| 12409475 | LAKOTA ENERGY, INC | 2849 PACES FERRY ROAD | SUITE 210 | | | ATLANTA | GA | 30339 |
| 11536273 | LALONDE, DUSTIN | ADDRESS ON FILE | | | | | | |
| 11539910 | LAMAR HUNT TRUST ESTATE | ADDRESS ON FILE | | | | | | |
| 12147244 | LAMAR HUNT TRUST ESTATE | 1601 ELM STREET SUITE 4000 | | | | DALLAS | TX | 75201 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 80 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12138629 | Lamare Hunt Trust Estate | 1601 Elm Street Suite 4000 | | | Dallas | TX | 75201 |
| 12407769 | LAMBERT D JOHNSON III | ADDRESS ON FILE | | | | | |
| 11536274 | LAMINE, THOMAS | ADDRESS ON FILE | | | | | |
| 12414401 | LANA E JONES ELLIOTT | ADDRESS ON FILE | | | | | |
| 11536275 | LANA SABINE | ADDRESS ON FILE | | | | | |
| 11553719 | LANCASHIRE INSURANCE COMPANY 3010 AT LLOYD'S | 20 FENCHURCH STREET | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 12339112 | Lancaster, Jr., N. John | ADDRESS ON FILE | | | | | |
| 11534819 | LANCE E JONES | ADDRESS ON FILE | | | | | |
| 12407601 | LANCE STEVEN PUCKETT | ADDRESS ON FILE | | | | | |
| 11536276 | LANCON, JOSEPH | ADDRESS ON FILE | | | | | |
| 12408993 | LANDA MOBILE SYSTEMS | 2239 SOUTH JACKSON AVE. | | | TULSA | OK | 74107 |
| 12413744 | LANDCASTER RESOURCES LLC | ADDRESS ON FILE | | | | | |
| 12414294 | LANDMARK EXPLORATION, INC. | P.O. BOX 907 | | | CALDWELL | TX | 77836 |
| 11538739 | LANDMARK GRAPHICS CORP | PO BOX 203143 | | | HOUSTON | TX | 77216-3143 |
| 12415236 | LANDON "SAM" O'PRY | ADDRESS ON FILE | | | | | |
| 11538740 | LANDON "SAM" O'PRY | ADDRESS ON FILE | | | | | |
| 11538741 | LANDRY, BRANDON | ADDRESS ON FILE | | | | | |
| 11538742 | LANDRY, DAVID | ADDRESS ON FILE | | | | | |
| 12221512 | Landry, Duane | ADDRESS ON FILE | | | | | |
| 11538743 | LANDRY, JOHN | ADDRESS ON FILE | | | | | |
| 11533138 | LANDRY, PAUL | ADDRESS ON FILE | | | | | |
| 11538744 | LANDRY, RON | ADDRESS ON FILE | | | | | |
| 11538745 | LANDRY, STACEY | ADDRESS ON FILE | | | | | |
| 11534820 | LANE SIMS | ADDRESS ON FILE | | | | | |
| 11538746 | LANGE, CASEY | ADDRESS ON FILE | | | | | |
| 11533139 | LANGHETEE III, EDMOND | ADDRESS ON FILE | | | | | |
| 11538747 | LANGLINAIS TRACTOR INC | 3012 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 |
| 11538748 | LANGUAGE DIRECT INC | ATTN: JYLAN MALOY | 10777 WESTHEIMER RD STE 1100 | | HOUSTON | TX | 77042 |
| 11538749 | LANZA, ERIC | ADDRESS ON FILE | | | | | |
| 11538750 | LAPOINT, ANDY | ADDRESS ON FILE | | | | | |
| 12137946 | LAQUINTA INN BY WYNDHAM #0687-53303 | 1402 SEAWALL BLVD | | | GALVESTON | TX | 77550 |
| 11538751 | LAQUINTA INN BY WYNDHAM #0687-53303 | ATTN: MARY MARTINEZ | 1402 SEAWALL BLVD | | GALVESTON | TX | 77550 |
| 11539913 | LARA CAPITAL CORP | 3410 VIRGIN ISLAND DRIVE | | | SUGAR LAND | TX | 77479-2143 |
| 12407770 | LAREDO CONSTRUCTION, INC | 13385 MURPHY ROAD | | | STAFFORD | TX | 77477 |
| 11538754 | LAREDO OFFSHORE SERVICES, INC | 13385 MURPHY RD | | | STAFFORD | TX | 77477 |
| 11538755 | LAREDO OFFSHORE SERVICES, INC | ATTN: LORRAINE PERRIN | 13385 MURPHY RD | | STAFFORD | TX | 77477 |
| 11538756 | LARISSA BROWN | ADDRESS ON FILE | | | | | |
| 12410587 | LARRY A GODWIN | ADDRESS ON FILE | | | | | |
| 12411415 | LARRY ALEXANDER | ADDRESS ON FILE | | | | | |
| 11539914 | LARRY C LEDEBUR | ADDRESS ON FILE | | | | | |
| 12413339 | LARRY C TETER | ADDRESS ON FILE | | | | | |
| 11538757 | LARRY C TETER | ADDRESS ON FILE | | | | | |
| 11539915 | LARRY CAUSEY AND DENISE CAUSEY | ADDRESS ON FILE | | | | | |
| 11538758 | LARRY CLARK | ADDRESS ON FILE | | | | | |
| 12407289 | LARRY D CORBIN | ADDRESS ON FILE | | | | | |
| 12411793 | LARRY D DRIGGERS | ADDRESS ON FILE | | | | | |
| 11539917 | LARRY DAVID WILLIAMS | ADDRESS ON FILE | | | | | |
| 11538760 | LARRY DOIRON, LLC | ATTN: LARRY DOIRON | PO BOX 1640 | | MORGAN CITY | LA | 70381 |
| 12139274 | LARRY DOIRON, LLC | PO BOX 1640 | | | MORGAN CITY | LA | 70381 |
| 12411635 | LARRY DON SANDERS | ADDRESS ON FILE | | | | | |
| 12410149 | LARRY E MCHALFFEY | ADDRESS ON FILE | | | | | |
| 12412046 | LARRY HUBBARD | ADDRESS ON FILE | | | | | |
| 11538761 | LARRY JAMES FONTENETTE SR. | ADDRESS ON FILE | | | | | |
| 11534814 | LARRY L BOBBITT AND | ADDRESS ON FILE | | | | | |
| 11538762 | LARRY LOUGON | ADDRESS ON FILE | | | | | |
| 12407978 | LARRY MAREK | ADDRESS ON FILE | | | | | |
| 12414767 | LARRY MEAUX JR | ADDRESS ON FILE | | | | | |
| 12409222 | LARRY NICHOLS | ADDRESS ON FILE | | | | | |
| 12408880 | LARRY PETE BOUDOIN DECEASED | ADDRESS ON FILE | | | | | |
| 12413893 | LARRY S AVIST, SR | ADDRESS ON FILE | | | | | |
| 12414035 | LARRY W BLANCHARD | ADDRESS ON FILE | | | | | |
| 11538765 | LARSON SOFTWARE TECHNOLOGY, INC | 1001 S. DAIRY ASHFORD | SUITE 425 | | HOUSTON | TX | 77077 |
| 11538764 | LARSON, ERIC | ADDRESS ON FILE | | | | | |
| 11534815 | LAST CHANCE FOREVER BY AND | P O BOX 460993 | | | SAN ANTONIO | TX | 78246-0993 |
| 12410940 | LATHAM & WATKINS LLP | 555 11TH STREET NW | SUITE 1000 | | WASHINGTON | DC | 20004 |
| 11533140 | LATIMER, KELLY | ADDRESS ON FILE | | | | | |
| 11538767 | LATONYA FALLS | ADDRESS ON FILE | | | | | |
| 12410617 | LATRICE ROSE MCNEIL | ADDRESS ON FILE | | | | | |
| 12414311 | LAURA A. LEACH | ADDRESS ON FILE | | | | | |
| 12407034 | LAURA ANN DEROUEN | ADDRESS ON FILE | | | | | |
| 12411973 | LAURA ANNE VOLMER | ADDRESS ON FILE | | | | | |
| 12408219 | LAURA E PIKE | ADDRESS ON FILE | | | | | |
| 12406949 | LAURA HARGRAVE HEBERT | ADDRESS ON FILE | | | | | |
| 11538770 | LAURA KAY ETHETTON | ADDRESS ON FILE | | | | | |
| 11539922 | LAURA L KREUTZFELDT & STEVE | ADDRESS ON FILE | | | | | |
| 12412526 | LAURA LAWRENCE ULLOA | ADDRESS ON FILE | | | | | |
| 11534805 | LAURA LONG LUBIN | ADDRESS ON FILE | | | | | |
| 11539924 | LAURA LONG LUBIN COMPANY LLC | C/O ARGENT TRUST COMPANY, NA | P O BOX 1410 | | RUSTON | LA | 71273 |
| 12406906 | LAURA MILLER | ADDRESS ON FILE | | | | | |
| 11534807 | LAURA ROMANO | ADDRESS ON FILE | | | | | |
| 11539926 | LAURA ROSS BIGGERS MORGAN | ADDRESS ON FILE | | | | | |
| 12413910 | LAURANCE H ARMOUR '57-84 TRUST | ADDRESS ON FILE | | | | | |
| 12413345 | LAURANCE H ARMOUR III 75-84 TRUST | ADDRESS ON FILE | | | | | |
| 12413930 | LAURANCE H ARMOUR JR | ADDRESS ON FILE | | | | | |
| 12411065 | LAUREL PARKER ROSS | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 81 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11538771 | LAUREN JONES | ADDRESS ON FILE | | | | | | | |
| 12407191 | LAUREN JONES | ADDRESS ON FILE | | | | | | | |
| 11539927 | LAUREN LYNETTE BRANAM | ADDRESS ON FILE | | | | | | | |
| 12411713 | LAUREN WELCH PROCTOR | ADDRESS ON FILE | | | | | | | |
| 11539928 | LAURENCE A MCNEIL MARITAL TRUST FOR | ADDRESS ON FILE | | | | | | | |
| 12410908 | LAURENCE TAYLOR VANNIER | ADDRESS ON FILE | | | | | | | |
| 12413778 | LAURIE E MCNEILL TEST TRUST | ADDRESS ON FILE | | | | | | | |
| 12408394 | LAURIE SHAW | ADDRESS ON FILE | | | | | | | |
| 12411642 | LAURO ALMARAZ JR | ADDRESS ON FILE | | | | | | | |
| 11538773 | LAVACA COUNTY | DEBORAH A. SEVCIK | TAX ASSESSOR-COLLECTOR | 404 N. TEXANA | | | HALLETTSVILLE | TX | 77964 |
| 11763747 | LAVACA COUNTY | DEBORAH A. SEVCIK, TAX ASSESSOR/COLLECTOR | P.O. BOX 293 | | | | HALLETTSVILLE | TX | 77964 |
| 11763747 | LAVACA COUNTY | DIANE A. SANDERS | P.O. BOX 17428 | | | | AUSTIN | TX | 78760 |
| 11534810 | LAVEEDA WINGATE MULLIS | ADDRESS ON FILE | | | | | | | |
| 12411874 | LAVERNE W. HARVEY | ADDRESS ON FILE | | | | | | | |
| 12409193 | LAVIES ENTERPRISES | ADDRESS ON FILE | | | | | | | |
| 12407275 | LAW 360 | 111 WEST 19TH STREET 5TH FL | | | | | NEW YORK | NY | 10011 |
| 12137947 | LAW OFFICE OF KEVIN M SWEENEY | 1625 K. STREET NW SUITE 1100 | | | | | WASHINGTON | DC | 20006 |
| 11538776 | LAW OFFICE OF KEVIN M SWEENEY | ATTN: KEVIN M SWEENEY | 1625 K. STREET NW SUITE 1100 | | | | WASHINGTON | DC | 20006 |
| 12338704 | Law Office of Kevin M. Sweeney | Kevin M. Sweeney | 1717 K Street, NW, Suite 900 | | | | Washington | DC | 20006 |
| 11539931 | LAW OFFICE OF W S DEVINE | ADDRESS ON FILE | | | | | | | |
| 12414385 | LAWANA MARIE JOHNSON DARBY | ADDRESS ON FILE | | | | | | | |
| 11538777 | LAWANA MARIE JOHNSON STOKES | ADDRESS ON FILE | | | | | | | |
| 12413991 | LAWFORD ENERGY INC | P O BOX 690022 | | | | | HOUSTON | TX | 77069-0022 |
| 11538778 | LAWRENCE EDWARD HUTCHIN | ADDRESS ON FILE | | | | | | | |
| 11534800 | LAWRENCE F GUSEMAN III TRUST | ADDRESS ON FILE | | | | | | | |
| 11534801 | LAWRENCE FRANK GUSEMAN III | ADDRESS ON FILE | | | | | | | |
| 12410184 | LAWRENCE J HELLER JR | ADDRESS ON FILE | | | | | | | |
| 11539934 | LAWRENCE J. CERNOSEK | ADDRESS ON FILE | | | | | | | |
| 11538779 | LAWRENCE R BOURGEOIS 5 LLC | 11708 OLD JEANERETTE ROAD | | | | | JEANERETTE | LA | 70544 |
| 12407855 | LAWRIN LORRAINE DEAN AKA | ADDRESS ON FILE | | | | | | | |
| 11538780 | LAWSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12406919 | LAWTON OIL COMPANY | ADDRESS ON FILE | | | | | | | |
| 12411279 | LAYMAN B SALTZ AND PATRICIA K SALTZ | ADDRESS ON FILE | | | | | | | |
| 11534803 | LAYMAN B SALTZ AND PATRICIA K SALTZ | ADDRESS ON FILE | | | | | | | |
| 11538781 | LEACH, WARREN | ADDRESS ON FILE | | | | | | | |
| 11539935 | LEAH ANGELLE ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 12414409 | LEAH LAWRENCE WATSON | ADDRESS ON FILE | | | | | | | |
| 12407350 | LEANDER H PEREZ III | ADDRESS ON FILE | | | | | | | |
| 12409287 | LEANNA LEMAIRE BOURQUE | ADDRESS ON FILE | | | | | | | |
| 12138631 | Leasequery, Llc | 3 Ravinia Drive Ne | Suite P7 | | | | Atlanta | GA | 30346 |
| 12413474 | LEASEQUERY, LLC | MICHAEL MORTON | 3 RAVINIA DRIVE NE | SUITE P7 | | | ATLANTA | GA | 30346 |
| 12410055 | LEATRICE ANCAR | ADDRESS ON FILE | | | | | | | |
| 12409256 | LEATRICE DARDA RUSICH ROGERS | ADDRESS ON FILE | | | | | | | |
| 12413688 | LEBIL INVESTMENTS | P O BOX 1543 | | | | | ADA | OK | 74820 |
| 11538784 | LEBLANC, DANIEL | ADDRESS ON FILE | | | | | | | |
| 11538785 | LEBLANC, JAMES | ADDRESS ON FILE | | | | | | | |
| 11533141 | LEBLANC, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11538786 | LEBLANC, NEAL | ADDRESS ON FILE | | | | | | | |
| 11538787 | LEBLANC, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 11533142 | LEBLANC, SHANE | ADDRESS ON FILE | | | | | | | |
| 11538788 | LEBLANC, SHELBY | ADDRESS ON FILE | | | | | | | |
| 11538789 | LEBLANC, SONIA | ADDRESS ON FILE | | | | | | | |
| 12415224 | LEBOEUF LAND & INVESTMENTS | ADDRESS ON FILE | | | | | | | |
| 11538790 | LEBOEUF, JASON | ADDRESS ON FILE | | | | | | | |
| 11538791 | LEBOEUF, KEVIN | ADDRESS ON FILE | | | | | | | |
| 11533131 | LEBOUEF, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 11533132 | LEDET, JOHN | ADDRESS ON FILE | | | | | | | |
| 12415218 | LEDIA BROUSSARD THERIOT | ADDRESS ON FILE | | | | | | | |
| 11538792 | LEDOUX, ALLEN | ADDRESS ON FILE | | | | | | | |
| 11538793 | LEDOUX, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12409019 | LEE & DELORES THOMAS | ADDRESS ON FILE | | | | | | | |
| 11534793 | LEE ANGELINE ROBINSON | ADDRESS ON FILE | | | | | | | |
| 11539938 | LEE BROTHERS OIL CO | 1800 POST OAK BLVD STE 6130 | | | | | HOUSTON | TX | 77056 |
| 11539939 | LEE F BURSON | ADDRESS ON FILE | | | | | | | |
| 12411031 | LEE GRAPHICS | 5849 WESTVIEW DRIVE | | | | | HOUSTON | TX | 77055 |
| 12410482 | LEE H. TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12411127 | LEE HAMEL TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 11538796 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY SUITE 325 | | | | | MAITLAND | FL | 32751 |
| 12413773 | LEE JOHN CONNER | ADDRESS ON FILE | | | | | | | |
| 12413653 | LEE JOHNSON HARRISON & | ADDRESS ON FILE | | | | | | | |
| 11538797 | LEE LEMAIRE | ADDRESS ON FILE | | | | | | | |
| 12414802 | LEE ROYALTIES, INC. | PO BOX 53732 | | | | | LAFAYETTE | LA | 70505 |
| 12407621 | LEE T KLEINPETER JR | ADDRESS ON FILE | | | | | | | |
| 12407734 | LEE T MOLAISON | ADDRESS ON FILE | | | | | | | |
| 12408165 | LEE W. BOYER | ADDRESS ON FILE | | | | | | | |
| 11537504 | LEE, FRANCHESKA MARIE | ADDRESS ON FILE | | | | | | | |
| 11538794 | LEE, YONG | ADDRESS ON FILE | | | | | | | |
| 11533133 | LEEZY, JACK | ADDRESS ON FILE | | | | | | | |
| 12407918 | LEGACY RESOURCES CO LP | ADDRESS ON FILE | | | | | | | |
| 11538798 | LEGER, BRENDON | ADDRESS ON FILE | | | | | | | |
| 11538799 | LEGER, TROY | ADDRESS ON FILE | | | | | | | |
| 11538800 | LEGROS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 11538801 | LEGROS, DARREN | ADDRESS ON FILE | | | | | | | |
| 11538802 | LEGROS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 11538803 | LEGROS, PATRICK | ADDRESS ON FILE | | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 82 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 11538804 | LEI INC. | PO BOX 550 | | | INDEPENDENCE | LA | 70443 |
| 12138116 | LEI Inc. | Peyton Martin Quinn | 11441 Fontana Lane | | Independence | LA | 70443 |
| 12412517 | LEILA MAE BURAS HAHNEBOHM | ADDRESS ON FILE | | | | | |
| 12413357 | LEISER SILVA | ADDRESS ON FILE | | | | | |
| 11538806 | LEISER SILVA | ADDRESS ON FILE | | | | | |
| 11538810 | LEJEUNE BROTHERS LLC | 1409 HUBERVILLE RD | | | JEANERETTA | LA | 70544 |
| 11533134 | LEJEUNE, ALLEN | ADDRESS ON FILE | | | | | |
| 11538807 | LEJEUNE, BLAINE | ADDRESS ON FILE | | | | | |
| 11538808 | LEJEUNE, BRODIE | ADDRESS ON FILE | | | | | |
| 11533135 | LEJEUNE, DANNY | ADDRESS ON FILE | | | | | |
| 11538809 | LEJEUNE, FRANCIS | ADDRESS ON FILE | | | | | |
| 11534796 | LEK90 TRUST | P O BOX 788 | | | BATON ROUGE | LA | 70821 |
| 12415443 | LELAND DALE GUIDRY | ADDRESS ON FILE | | | | | |
| 12412615 | LELAND EISEL ESTATE | ADDRESS ON FILE | | | | | |
| 11538811 | LELAND FALCON | SHERIFF & EX OFFICIO TAX COLLECTOR | PARISH OF ASSUMPTION | P.O. BOX 69 | NAPOLEONVILLE | LA | 70390-0069 |
| 11538812 | LELAND FALCON, SHERIFF & EX OFFICIO TAX COLLECTOR | P. O. BOX 69 | | | NAPOLEONVILLE | LA | 70390-0069 |
| 11539941 | LELAND KURT BUSCH | ADDRESS ON FILE | | | | | |
| 11538813 | LEMAIRE, LEE | ADDRESS ON FILE | | | | | |
| 11538814 | LEMMON, WREN | ADDRESS ON FILE | | | | | |
| 12408092 | LENA HAYNIE | ADDRESS ON FILE | | | | | |
| 12413459 | LENARD SUSBERRY | ADDRESS ON FILE | | | | | |
| 11538815 | LENNET MARIE JOHNSON DARBY | ADDRESS ON FILE | | | | | |
| 12406998 | LENORA R. BOUDREAUX | ADDRESS ON FILE | | | | | |
| 12413616 | LEO EDWARD BICKHAM | ADDRESS ON FILE | | | | | |
| 11539942 | LEO GORDON | ADDRESS ON FILE | | | | | |
| 12411125 | LEO J MROK SR ESTATE | ADDRESS ON FILE | | | | | |
| 12407572 | LEOLA G WILLIAMS | ADDRESS ON FILE | | | | | |
| 12409825 | LEON EDGAR ROBERTSON | ADDRESS ON FILE | | | | | |
| 12410054 | LEON F FOURNET | ADDRESS ON FILE | | | | | |
| 11539944 | LEON M PAYNE SR TRUST | ADDRESS ON FILE | | | | | |
| 11534788 | LEON M PAYNE SR TRUST | ADDRESS ON FILE | | | | | |
| 12409592 | LEONA LYNN LACOMBE | ADDRESS ON FILE | | | | | |
| 12412601 | LEONARD A GOOD TRUST | ADDRESS ON FILE | | | | | |
| 12411670 | LEONARD C TALLERINE JR | ADDRESS ON FILE | | | | | |
| 12411881 | LEONARD MITCHELL | ADDRESS ON FILE | | | | | |
| 11538817 | LEONI, SONNY | ADDRESS ON FILE | | | | | |
| 11539947 | LEONIDAS & INEZ SELPH TRUST | ADDRESS ON FILE | | | | | |
| 12415475 | LEONIDAS SANDERS | ADDRESS ON FILE | | | | | |
| 12411219 | LEOPOLD BICKNESE | ADDRESS ON FILE | | | | | |
| 12411456 | LEROYAL TILLMAN | ADDRESS ON FILE | | | | | |
| 12414662 | LES BUNGE JR AKA LESTER BUNGE JR | ADDRESS ON FILE | | | | | |
| 12413526 | LESLIE ANN ABERNATHY A TRUST, | ADDRESS ON FILE | | | | | |
| 12415174 | LESLIE D. GRIFFITH | ADDRESS ON FILE | | | | | |
| 12406942 | LESLIE D. YOUNG | ADDRESS ON FILE | | | | | |
| 11534790 | LESLIE HOWARD SMITH | ADDRESS ON FILE | | | | | |
| 12409345 | LESLIE LINDSEY SWIFT | ADDRESS ON FILE | | | | | |
| 12411620 | LESLIE MAGGIO | ADDRESS ON FILE | | | | | |
| 11539949 | LESLIE MALTSBERGER | ADDRESS ON FILE | | | | | |
| 12409619 | LESLIE MARGARET WALTERS | ADDRESS ON FILE | | | | | |
| 12409533 | LESLIE MARIE THOMSON | ADDRESS ON FILE | | | | | |
| 12410107 | LESLIE MCGREW DIECO | ADDRESS ON FILE | | | | | |
| 11539951 | LESLIE ROSE MEAUX | ADDRESS ON FILE | | | | | |
| 11539952 | LESLIE ROSENBERG | ADDRESS ON FILE | | | | | |
| 12407177 | LESLIE RUSSELL WELCH | ADDRESS ON FILE | | | | | |
| 12414411 | LESLIE S DORN | ADDRESS ON FILE | | | | | |
| 12407154 | LESLIE TOUPS | ADDRESS ON FILE | | | | | |
| 11539954 | LESLIE W DUNN FAMILY TRUST | ADDRESS ON FILE | | | | | |
| 12413293 | LESLIE W DUNN FAMILY TRUST | ADDRESS ON FILE | | | | | |
| 12413801 | LESLIE W HUDGINS | ADDRESS ON FILE | | | | | |
| 12410022 | LESTER A LEVY JR | ADDRESS ON FILE | | | | | |
| 11534781 | LESTER CARR DECEASED | ADDRESS ON FILE | | | | | |
| 12410067 | LESTER E CLARK JR | ADDRESS ON FILE | | | | | |
| 12406956 | LESTER FONTENOT | ADDRESS ON FILE | | | | | |
| 12408164 | LESTER FRANCIS | ADDRESS ON FILE | | | | | |
| 12410277 | LESTER JOSEPH SR. HEBERT | ADDRESS ON FILE | | | | | |
| 12408629 | LESTER TYRA JR | ADDRESS ON FILE | | | | | |
| 12409195 | LETA MAE PORTIE LEBLANC | ADDRESS ON FILE | | | | | |
| 12407095 | LETHA GRAY | ADDRESS ON FILE | | | | | |
| 12411825 | LETTIE B REED | ADDRESS ON FILE | | | | | |
| 11538821 | LEVESH, JARRETT | ADDRESS ON FILE | | | | | |
| 11533136 | LEVI, JOSHUA | ADDRESS ON FILE | | | | | |
| 12408474 | LEVICK STRATEGIC COMMUNICATIONS | 1900 M. STREET | NW SUITE #400 | | WASHINGTON | DC | 20036 |
| 12415020 | LEWIS NELSON WHITE JR | ADDRESS ON FILE | | | | | |
| 12137980 | LEWIS, CLAYBORYAN | ADDRESS ON FILE | | | | | |
| 12137980 | LEWIS, CLAYBORYAN | ADDRESS ON FILE | | | | | |
| 11538823 | LEWIS, JANIQUA | ADDRESS ON FILE | | | | | |
| 11538824 | LEWIS, JEREMY | ADDRESS ON FILE | | | | | |
| 11538825 | LEWIS, LEO | ADDRESS ON FILE | | | | | |
| 11538826 | LEWIS, MIRANDA | ADDRESS ON FILE | | | | | |
| 12408243 | LEXCO DATA SYSTEMS, LP | 16621 HEREFORD ROAD | | | TOMBALL | TX | 77377 |
| 12153517 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | Mt. Juliet | TN | 37122 |
| 12144556 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | Mt. Juliet | TN | 37122 |

In re Fieldwood Energy LLC.,et al.
Case No. 20-33948 (MI)

Page 83 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12153517 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | | Syracuse | NY | 13202 |
| 12413361 | LEXY SANFORD | ADDRESS ON FILE | | | | | | | |
| 11538828 | LEXY SANFORD | ADDRESS ON FILE | | | | | | | |
| 12411436 | LEZA BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12413196 | LHS FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11538829 | LIBERTY COMMERCIAL FINANCE LLC | ATTN: RYAN DUNMAN | 18302 IRVINE BLVD. | SUITE 300 | | | TUSTIN | CA | 92780 |
| 12412438 | LIBERTY ENERGY CORPORATION | ATTN: DANIEL RIOUX | 175 BERKELEY STREET 8TH FLOOR | | | | BOSTON | MA | 02117 |
| 12147246 | LIBERTY ENERGY GULF CORPORATION | 175 BERKELEY ST. | | | | | BOSTON | MA | 02210 |
| 12138632 | Liberty Mutual Insurance Company | 2200 Renaissance Blvd. | Suite 400 | | | | King of Prussia | PA | 19406 |
| 12276528 | Liberty Mutual Insurance Company | Brandon R. Bains | PO Box 94075 | | | | Southlake | TX | 76092 |
| 11553716 | LIBERTY MUTUAL INSURANCE EUROPE | 20 FENCHURCH STREET | | | | | LONDON | | EC3M 3AW | UNITED KINGDOM |
| 11553693 | LIBERTY MUTUAL INSURANCE EUROPE SE 4472 AT LLOYD'S | 175 BERKELEY STREET | | | | | BOSTON | MA | 02116 |
| 12411549 | LICATA THE 1993 CHILDREN TRUST | ADDRESS ON FILE | | | | | | | |
| 12406883 | LIDA JO FERGUSON | ADDRESS ON FILE | | | | | | | |
| 12413326 | LIFE SAVING EQUIPMENT REPAIR CO., LLC | KRISTI GASPARD | 105 RODERICK STREET | | | | MORGAN CITY | LA | 70380 |
| 12414891 | LIGHT CAHILL ROYALTIES | ADDRESS ON FILE | | | | | | | |
| 12410958 | LIL OPPIE | ADDRESS ON FILE | | | | | | | |
| 12413443 | LILA LLC | ADDRESS ON FILE | | | | | | | |
| 11534786 | LILA LLC | MARY L MILLER | 414 W PHILLIPS STREET | SUITE 102 | | | CONROE | TX | 77301 |
| 12411681 | LILLA PATOUT | ADDRESS ON FILE | | | | | | | |
| 12409807 | LILLA SCHWING BLACKBURN | ADDRESS ON FILE | | | | | | | |
| 12411324 | LILLIAM C MCDERMOTT | ADDRESS ON FILE | | | | | | | |
| 12409445 | LILLIAN JANEK BEAM | ADDRESS ON FILE | | | | | | | |
| 11538831 | LILLIAN L. ARCENEAUX | ADDRESS ON FILE | | | | | | | |
| 12407608 | LILLIAN L. RHYMES ARCENEAUX | ADDRESS ON FILE | | | | | | | |
| 12408782 | LILLIAN LEE KING HARPST | ADDRESS ON FILE | | | | | | | |
| 12407369 | LILLIAN M STENSON | ADDRESS ON FILE | | | | | | | |
| 12409609 | LILLIAN PATOUT HOLLEMAN | ADDRESS ON FILE | | | | | | | |
| 11538832 | LILLIAN PATOUT HOLLEMAN | ADDRESS ON FILE | | | | | | | |
| 11539963 | LILLIAN VECERA TALAFUSE | ADDRESS ON FILE | | | | | | | |
| 12408756 | LILLIE MAE BAKER | ADDRESS ON FILE | | | | | | | |
| 12414604 | LILLIE ROSE HILL | ADDRESS ON FILE | | | | | | | |
| 12406837 | LINC ENERGY OPERATIONS INC | 1000 LOUISIANA ST #1500 | | | | | HOUSTON | TX | 77002 |
| 12411890 | LINDA A CARPENTER | ADDRESS ON FILE | | | | | | | |
| 12408889 | LINDA ANN COLLINS GARD | ADDRESS ON FILE | | | | | | | |
| 12414744 | LINDA C BARBER ESTATE | ADDRESS ON FILE | | | | | | | |
| 12408195 | LINDA D CHAMBERS KALLENBERGER | ADDRESS ON FILE | | | | | | | |
| 12408562 | LINDA D'ANTONI BLICHARZ | ADDRESS ON FILE | | | | | | | |
| 11539966 | LINDA DARLENE BACHLE | ADDRESS ON FILE | | | | | | | |
| 12409471 | LINDA E SCHRADER FAMILY TRUST DTD 6/10/10 | ADDRESS ON FILE | | | | | | | |
| 12409855 | LINDA FAUBION | ADDRESS ON FILE | | | | | | | |
| 12414899 | LINDA G FERST | ADDRESS ON FILE | | | | | | | |
| 12408391 | LINDA G PATTEN | ADDRESS ON FILE | | | | | | | |
| 12414178 | LINDA GRAY | ADDRESS ON FILE | | | | | | | |
| 12409291 | LINDA GUENTHER DENISON | ADDRESS ON FILE | | | | | | | |
| 12409089 | LINDA GUESS LANDRETH | ADDRESS ON FILE | | | | | | | |
| 12407975 | LINDA GUSEMAN MASK | ADDRESS ON FILE | | | | | | | |
| 12411314 | LINDA HARDWICK | ADDRESS ON FILE | | | | | | | |
| 12408116 | LINDA JEAN DANIEL | ADDRESS ON FILE | | | | | | | |
| 12409966 | LINDA KAY APPELL SPIRES | ADDRESS ON FILE | | | | | | | |
| 12411553 | LINDA KAY DELCAMBRE MCGREW | ADDRESS ON FILE | | | | | | | |
| 12410791 | LINDA KECK HERMAN | ADDRESS ON FILE | | | | | | | |
| 12408201 | LINDA KNIGHT WOERN | ADDRESS ON FILE | | | | | | | |
| 12411285 | LINDA L DROST | ADDRESS ON FILE | | | | | | | |
| 12409090 | LINDA LANDRETH | ADDRESS ON FILE | | | | | | | |
| 12407785 | LINDA LEE | ADDRESS ON FILE | | | | | | | |
| 12407490 | LINDA LENTZ ELMORE | ADDRESS ON FILE | | | | | | | |
| 12413060 | LINDA LOU H. HEBERT | ADDRESS ON FILE | | | | | | | |
| 12407935 | LINDA MAE CONNER | ADDRESS ON FILE | | | | | | | |
| 11534771 | LINDA NELL STIBORIK | ADDRESS ON FILE | | | | | | | |
| 12407126 | LINDA PRIESMEYER IRBY | ADDRESS ON FILE | | | | | | | |
| 11534772 | LINDA S STUTTS | ADDRESS ON FILE | | | | | | | |
| 12408628 | LINDA S TIXIER | ADDRESS ON FILE | | | | | | | |
| 12409889 | LINDA SUE KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12411335 | LINDA SUE VIDRINE | ADDRESS ON FILE | | | | | | | |
| 11534774 | LINDA T GORDON | ADDRESS ON FILE | | | | | | | |
| 12409034 | LINDA THARPE CANN | ADDRESS ON FILE | | | | | | | |
| 12408045 | LINDA TRIPULAS MCDONALD | ADDRESS ON FILE | | | | | | | |
| 12415184 | LINDA V. DAHLEN | ADDRESS ON FILE | | | | | | | |
| 11534763 | LINDA WEBB BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12408119 | LINDA YATES NANNEY | ADDRESS ON FILE | | | | | | | |
| 12407165 | LINDEN INTERESTS LLC | 10901 EAST LINDEN ROAD | | | | | JEANERETTE | LA | 70544 |
| 12408375 | LINDER OIL CO A PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 12413032 | LINDER OIL CO, A PARTNERSHIP | GAYNELL MELANSO | 1800 CAROL SUE AVENUE | SUITE 4 | | | GRETNA | LA | 70056 |
| 12411607 | LINDSAY WEBSTER WELCH | ADDRESS ON FILE | | | | | | | |
| 12411771 | LINDSEY JR., WILLIAM C. | ADDRESS ON FILE | | | | | | | |
| 11534915 | LINE, JOHNEBELLE | ADDRESS ON FILE | | | | | | | |
| 11534915 | LINE, JOHNEBELLE | ADDRESS ON FILE | | | | | | | |
| 12139266 | LINEAR CONTROLS INC | 107 1/2 COMMISSION BLVD | | | | | LAFAYETTE | LA | 70508 |
| 11532926 | LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 107 1/2 COMMISSION BLVD. | | | | LAFAYETTE | LA | 70508 |
| 11539977 | LINNARD R LOOMER | ADDRESS ON FILE | | | | | | | |
| 12276579 | LINZER, GLENN DALE | ADDRESS ON FILE | | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 84 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11538840 | LIONEL GILLIAM | ADDRESS ON FILE | | | | | | |
| 11534765 | LISA & BYRON DALE POPE | ADDRESS ON FILE | | | | | | |
| 12412706 | LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | ADDRESS ON FILE | | | | | | |
| 12412069 | LISA ANN GASPARD | ADDRESS ON FILE | | | | | | |
| 12409239 | LISA ANN MEAUX | ADDRESS ON FILE | | | | | | |
| 12414342 | LISA BEAM PIGNO AND | ADDRESS ON FILE | | | | | | |
| 12413908 | LISA BECKWITH GEAREN | ADDRESS ON FILE | | | | | | |
| 11538841 | LISA BONIN | ADDRESS ON FILE | | | | | | |
| 12409123 | LISA K BONE | ADDRESS ON FILE | | | | | | |
| 12409795 | LISA KAY YARBROUGH | ADDRESS ON FILE | | | | | | |
| 12409126 | LISA LYNN PUCKETT | ADDRESS ON FILE | | | | | | |
| 11534767 | LISA MARIE STEINBERG | ADDRESS ON FILE | | | | | | |
| 11534768 | LISA MICHE LONDOT TRUST | ADDRESS ON FILE | | | | | | |
| 12407136 | LISA PATOUT MORRIS | ADDRESS ON FILE | | | | | | |
| 11538843 | LISA PATOUT MORRIS | ADDRESS ON FILE | | | | | | |
| 12409059 | LISA PRIESMEYER ALTENHOFF | ADDRESS ON FILE | | | | | | |
| 11534757 | LISA S. JOHNSON | ADDRESS ON FILE | | | | | | |
| 11539983 | Lisa Sinders | ADDRESS ON FILE | | | | | | |
| 12410090 | LISA SINDERS | ADDRESS ON FILE | | | | | | |
| 11765358 | Liskow & Lewis | 701 Poydras St. | Suite 5000 | | | New Orleans | LA | 70139 |
| 12411445 | LISKOW & LEWIS APLC | 701 POYDRAS ST SUITE 5000 | | | | NEW ORLEANS | LA | 70139 |
| 12274564 | Liskow & Lewis, APLC | Liskow & Lewis – Accounting | 701 Poydras Street, Suite 5000 | | | New Orleans | LA | 70139 |
| 12274564 | Liskow & Lewis, APLC | Michael D. Rubenstein | 1001 Fannin Street, Suite 1800 | | | Houston | TX | 77002 |
| 12408867 | LITTLE PRAIRIE PROPERTIES, LLC | 21338 LIL PRAIRIE CIRCLE HWY 82 | | | | KAPLAN | LA | 70548 |
| 11533125 | LITTLE, GARY | ADDRESS ON FILE | | | | | | |
| 11538845 | LITTLE, NSKAK | ADDRESS ON FILE | | | | | | |
| 11538846 | LITTLE, TAD | ADDRESS ON FILE | | | | | | |
| 11764534 | Live Oak CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 |
| 11538849 | LIVE OAK COUNTY APPRAISAL DISTRICT | 205 BOWIE STREET | | | | GEORGE WEST | TX | 78022 |
| 11538850 | LIVE OAK COUNTY TX | COUNTY APPRAISAL DISTRICT | PO BOX 2370 | | | GEORGE WEST | TX | 78022 |
| 12146249 | LLOG Bluewater Holdings, L.L.C. | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 |
| 11533779 | LLOG BLUEWATER HOLDINGS, LLC | 1001 OCHSNER BLVD SUITE 100 | | | | COVINGTON | LA | 70433 |
| 11533780 | LLOG ENERGY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA | 70508 |
| 12147236 | LLOG EXPLORATION AND PRODUCTION COMPANY | 1001 OCHSNER BLVD | STE 100 | | | COVINGTON | LA | 70433-8152 |
| 11533950 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 |
| 11538851 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD | SUITE100 | | | COVINGTON | LA | 70433 |
| 11533769 | LLOG EXPLORATION COMPANY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA | 70508 |
| 12146238 | LLOG Exploration Offshore | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 |
| 12147235 | LLOG EXPLORATION OFFSHORE, INC. | 1001 OCHSNER BLVD | STE 100 | | | COVINGTON | LA | 70433-8152 |
| 11533770 | LLOG EXPLORATION OFFSHORE, L.L.C. | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 |
| 11533771 | LLOG EXPLORATION OFFSHORE, L.L.C. | 11700 KATY FREEWAY, SUITE 295 | | | | HOUSTON | TX | 77079 |
| 11533772 | LLOG EXPLORATION OFFSHORE, L.L.C. | 842 W SAM HOUSTON PKWY N. | STE 600 | | | HOUSTON | TX | 77024 |
| 12338740 | LLOG Exploration Offshore, L.L.C. | James Bassi | 1001 Ochsner Blvd., Suite 100 | | | Covington | LA | 70433 |
| 12338740 | LLOG Exploration Offshore, L.L.C. | Looper Goodwine | Attn: Paul J. Goodwine | 650 Poydras Street, Suite 2400 | | New Orleans | LA | 70130 |
| 12146239 | LLOG Exploration Offshore, LLC | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 |
| 12146240 | LLOX, L.L.C. | 1001 Ochsner Blvd | Ste A | | | Covington | LA | 70433-8163 |
| 11538853 | LLOX, LLC. | 1001 OCHSNER BLVD. | SUITE # A | | | CONVINGTON | LA | 70433 |
| 12411919 | LLOYD B QUINBY II | ADDRESS ON FILE | | | | | | |
| 12408316 | LLOYD G BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12415045 | LLOYD PATOUT | ADDRESS ON FILE | | | | | | |
| 12414002 | LLOYD SHELDON COOLEY AND | ADDRESS ON FILE | | | | | | |
| 12411912 | LLOYD W MEYER | ADDRESS ON FILE | | | | | | |
| 11538854 | LLOYD WARWICK INTERNATIONAL (HOUSTON) INC. | ATTN: TERESA SCHMIDT | 11451 KATY FREEWAY | SUITE 600 | | HOUSTON | TX | 77079-2001 |
| 11538855 | LLOYD WILLARD LEE | ADDRESS ON FILE | | | | | | |
| 12139268 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | 1330 ENCLAVE PARKWAY, SUITE 200 | | | | HOUSTON | TX | 77077 |
| 11538857 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | ATTN: MARLA THOMAS | 1330 ENCLAVE PARKWAY, SUITE 200 | | | HOUSTON | TX | 77077 |
| 11538858 | LLP PROPERTY MANAGEMENT INC | 20118 STONE GATE CT. | | | | TOMBALL | TX | 77377 |
| 12138634 | LLP PROPERTY MANAGEMENT INC | 921 marine dr unit 106 | | | | Galveston | TX | 77550 |
| 11538859 | LLP PROPERTY MANAGEMENT INC | ATTN: CHRIS PETERSON | 20118 STONE GATE CT. | | | TOMBALL | TX | 77377 |
| 12212047 | LLP Property Management Inc. | 921 Marine Drive #106 | | | | Galveston | TX | 77550 |
| 12412647 | LMD OFFSHORE INC. | C/O MICOM MANAGEMENT, LLC | 3100 RYAN STREET, SUITE E | | | LAKE CHARLES, | LA | 70601 |
| 12139269 | Lmk Resources Inc | 6051 North Course Drive Ste#300 | | | | Houston | TX | 77002 |
| 12138635 | LOADMASTER INDUSTRIES | 1084 CRUSE AVE | | | | BROUSSARD | LA | 70518 |
| 11538861 | LOADMASTER INDUSTRIES | ATTN: BRYAN SELLERS | 1084 CRUSE AVE | | | BROUSSARD | LA | 70518 |
| 12411367 | LOBO OPERATING INC | 67201 INDUSTRY LANE | | | | COVINGTON | LA | 70433 |
| 11538862 | LOBO OPERATING INC | ATTN: MOLLY SCOTT | 202 RUE IBERVILLE, SUITE 101 | | | LAFAYETTE | LA | 70508 |
| 12138636 | Local Jobnetwork.Com | 1000 N Water St | Suite 1100 | | | Milwaukee | WI | 53202 |
| 11538863 | LOCALJOBNETWORK.COM | ATTN: TIFFANY SCHRIER | 1000 N WATER ST | SUITE 1100 | | MILWAUKEE | WI | 53202 |
| 12412893 | LOCKTON COMPANIES LLC | DEPT 3036 | PO BOX 123036 | | | DALLAS | TX | 75312-3036 |
| 11538865 | LOCUST STREET GROUP | ATTN: ANGY DIXON | 2008 HILLYER PL NW | | | WASHINGTON | DC | 20009 |
| 11538866 | LOFTON SECURITY SERVICES | P. O. BOX 52081 | | | | LAFAYETTE | LA | 70505-2081 |
| 12411619 | LOGAN G LARRY | ADDRESS ON FILE | | | | | | |
| 12409996 | LOGAN ISGITT | ADDRESS ON FILE | | | | | | |
| 11539986 | LOGAN POSTELL PRUITT | ADDRESS ON FILE | | | | | | |
| 11533126 | LOGAN, BRIAN | ADDRESS ON FILE | | | | | | |
| 11816554 | Logix Fiber Networks | 2950 N Loop West 10th Floor | | | | Houston | TX | 77092 |
| 11533846 | LOGIX FIBER NETWORKS | 2950 N LOOP WEST | 8TH FLOOR | | | HOUSTON | TX | 77092 |
| 12412823 | LOGIX FIBER NETWORKS | CUSTOMER CARE | 2950 N LOOP WEST | 8TH FLOOR | | HOUSTON | TX | 77092 |
| 11538868 | LOGNORMAL SOLUTIONS INC | ATTN: LEIGH CRENSHAW | P O BOX 3406 | | | PFLUGERVILLE | TX | 78691 |
| 12414141 | LOIS ANA RAMEY | ADDRESS ON FILE | | | | | | |
| 12406845 | LOIS H SIMON | ADDRESS ON FILE | | | | | | |
| 12411301 | LOIS TAYLOR CALHOUN | ADDRESS ON FILE | | | | | | |
| 11538869 | LOISE MARIE CONLEY OWENS | ADDRESS ON FILE | | | | | | |
| 12412587 | LOLITA ARMELIN FRANCIS | ADDRESS ON FILE | | | | | | |
| 12413950 | LOMOCO INC | P O BOX 6007 | | | | TYLER | TX | 75711-6007 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 85 of 152

Exhibit C
Master Mailing List
Served via first class mail

| 12413788 | LON E HEINZE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11538870 | LONE STAR NGL LLC | 800 E SONTERRA BLVD. | SUITE #400 | | | SAN ANTONIO | TX | 78258 |
| 11539989 | LONG PROPERTIES LLC | PO BOX 849 | | | | ALEXANDRIA | VA | 22313 |
| 11533847 | LONG VIEW SYSTEMS CORP | 555 17TH STREET | SUITE 1600 | | | DENVER | CO | 80202 |
| 11538872 | LONG VIEW SYSTEMS CORP | ATTN: KAYDA LAVERICK | 555 17TH STREET SUITE 1600 | | | DENVER | CO | 80202 |
| 12138637 | Long View Systems Corporation (USA) | 555 17Th Street Suite 1600 | | | | Denver | CO | 80202 |
| 11851376 | Long View Systems Corporations (USA) | 555 17th Street, Suite 600 | | | | Denver | CO | 80202 |
| 11538873 | LONGE, OLUSOLA | ADDRESS ON FILE | | | | | | |
| 12412806 | LONGNECKER & ASSOCIATES, INC | CONNIE SIMMONS | 11011 JONES RD, SUITE 200 | | | HOUSTON | TX | 77070 |
| 12411917 | LONE JOHNSON JR. | ADDRESS ON FILE | | | | | | |
| 12414504 | LONNA BARKER SMITH | ADDRESS ON FILE | | | | | | |
| 12414834 | LONNIE BRUCE DAVIS JR | ADDRESS ON FILE | | | | | | |
| 11538876 | LONNIE GLENN HARPER | ADDRESS ON FILE | | | | | | |
| 11538877 | LOOMIS, JOHN | ADDRESS ON FILE | | | | | | |
| 12407661 | LOOPER GOODWINE PC | 1300 POST OAK BLVD | SUITE 2400 | | | HOUSTON | TX | 77056 |
| 12414836 | LORA JEAN KILROY | ADDRESS ON FILE | | | | | | |
| 12411114 | LORAINE MORRIS KIRBY SEALES | ADDRESS ON FILE | | | | | | |
| 11538878 | LORAINE MORRIS KIRBY SEALES | ADDRESS ON FILE | | | | | | |
| 12406904 | LOREN BROWN | ADDRESS ON FILE | | | | | | |
| 11539990 | LORETTA MILLS | ADDRESS ON FILE | | | | | | |
| 12409242 | LORETTA TRAHAN | ADDRESS ON FILE | | | | | | |
| 12408360 | LORI A PRICE | ADDRESS ON FILE | | | | | | |
| 11538880 | LORI MAUZY | ADDRESS ON FILE | | | | | | |
| 12409217 | LORIE C QUINN | ADDRESS ON FILE | | | | | | |
| 12406905 | LORIEL BROWN | ADDRESS ON FILE | | | | | | |
| 12410510 | LORINE STURLESE BACCIGALOPI | ADDRESS ON FILE | | | | | | |
| 11533127 | LORMANO, DONALD | ADDRESS ON FILE | | | | | | |
| 12409382 | LORNA A ROBICHAUX | ADDRESS ON FILE | | | | | | |
| 11539992 | LORNA ARANGO | ADDRESS ON FILE | | | | | | |
| 11539993 | LORRAINE ANN JACKSON KNIGHT | ADDRESS ON FILE | | | | | | |
| 11539994 | LORRAINE HEBERT ROY | ADDRESS ON FILE | | | | | | |
| 12409714 | LORRAINE MARIE CUNNINGHAM | ADDRESS ON FILE | | | | | | |
| 11539995 | LORRAINE MARIK POLINSKI | ADDRESS ON FILE | | | | | | |
| 12414204 | LOSTON & GLENDA B MCEVERS | ADDRESS ON FILE | | | | | | |
| 12414631 | LOSTON J BOURQUE SR | ADDRESS ON FILE | | | | | | |
| 12410947 | LOU ANNA SIMON CONNER | ADDRESS ON FILE | | | | | | |
| 12406843 | LOU ANNE HANCOCK KELLMAN | ADDRESS ON FILE | | | | | | |
| 11539998 | LOUANGE LEMAIRE LEBLANC | ADDRESS ON FILE | | | | | | |
| 12410973 | LOUANN CLARK GALLAGHER | ADDRESS ON FILE | | | | | | |
| 12411992 | LOUELLA HEBERT TOUCHET | ADDRESS ON FILE | | | | | | |
| 11538882 | LOUGON, LARRY | ADDRESS ON FILE | | | | | | |
| 11538883 | LOUGON, PERCY | ADDRESS ON FILE | | | | | | |
| 11534755 | LOUIS BELLVIEW AND | ADDRESS ON FILE | | | | | | |
| 12411658 | LOUIS BRADLEY | ADDRESS ON FILE | | | | | | |
| 12413568 | LOUIS CLAUDE & | ADDRESS ON FILE | | | | | | |
| 12410016 | LOUIS D MUNIZA JR | ADDRESS ON FILE | | | | | | |
| 12410878 | LOUIS D MUNIZA JR | ADDRESS ON FILE | | | | | | |
| 12412634 | LOUIS FABIAN KANNENSTINE | ADDRESS ON FILE | | | | | | |
| 12413078 | LOUIS G TIMOLAT | ADDRESS ON FILE | | | | | | |
| 11538885 | LOUIS GILBERT & ASSOCIATES INC | ATTN: ANN GILBERT | 3636 N CAUSEWAY BLVD SUITE 204 | | | METAIRIE | LA | 70002 |
| 12409662 | LOUIS K BRANDT | ADDRESS ON FILE | | | | | | |
| 12407646 | LOUIS NIKLAS II | ADDRESS ON FILE | | | | | | |
| 12414503 | LOUIS WILLIAM KAUFHOLD | ADDRESS ON FILE | | | | | | |
| 11540002 | LOUIS WILLIAM KAUFHOLD | ADDRESS ON FILE | | | | | | |
| 11534746 | LOUIS WILLIAM KAUFHOLD | ADDRESS ON FILE | | | | | | |
| 12408655 | LOUIS Y FISHMAN | ADDRESS ON FILE | | | | | | |
| 12413947 | LOUISA JANE JUDGE MODISETTE | ADDRESS ON FILE | | | | | | |
| 12408236 | LOUISE A. LABRUYERE | ADDRESS ON FILE | | | | | | |
| 12412662 | LOUISE H DAVIS IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| 12408237 | LOUISE LABRUYERE | ADDRESS ON FILE | | | | | | |
| 12407658 | LOUISE M WASHINGTON | ADDRESS ON FILE | | | | | | |
| 12408002 | LOUISE MILLER MILLER | ADDRESS ON FILE | | | | | | |
| 12408218 | LOUISE S LEBOURGEOIS | ADDRESS ON FILE | | | | | | |
| 12414897 | LOUISE YOUNG RAGLAND | ADDRESS ON FILE | | | | | | |
| 12139260 | LOUISIANA CAT | 3799 W AIRLINE HIGHWAY | | | | RESERVE | LA | 70084 |
| 11538889 | LOUISIANA CITIZENS FOR JOB CREATORS, INC. | 143 RIDGEWAY ST. | SUITE 214 | | | LAFAYETTE | LA | 70503 |
| 12409646 | LOUISIANA CUTLER OIL & GAS COR | ADDRESS ON FILE | | | | | | |
| 12248077 | Louisiana Department of Environmental Quality | LDEQ, Oscar Magee | P.O. Box 4302 | | | Baton Rouge | LA | 70821 |
| 12248163 | Louisiana Department of Environmental Quality | Oscar Magee | PO Box 4302 | | | Baton Rouge | LA | 70821 |
| 12137881 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 |
| 11538890 | LOUISIANA DEPARTMENT OF REVENUE | ATTN: KAYDA LAVERICK | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 |
| 12550631 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896 |
| 12415348 | LOUISIANA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 |
| 11538892 | LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | 2000 QUAIL DR. | | | | BATON ROUGE | LA | 70808 |
| 11538893 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION | 617 N 3RD ST, 10TH FLR | | | BATON ROUGE | LA | 70802 |
| 11538894 | LOUISIANA DEPT OF NATURAL RESOURCES | PO BOX 98000 | | | | BATON ROUGE | LA | 70898 |
| 11538895 | LOUISIANA DEPT. OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION 617 N 3RD ST. | STE #1048 | | | BATON ROUGE | LA | 70802 |
| 11538897 | LOUISIANA ENVIRONMENTAL MONITORING, INC | 301 TURIN ROW | | | | LAFAYETTE | LA | 70508 |
| 12413069 | LOUISIANA EXPLOSIVE TRAINING LLC | HARLAN BAUBLIT | P O BOX 1006 | | | BROUSSARD | LA | 70518 |
| 11538899 | LOUISIANA JORDAN OIL COMPANY, INC | P.O. BOX 1863 | | | | LAKE CHARLES | LA | 70602 |
| 12406063 | LOUISIANA LAND & EXPLORATION CO | 600 N DAIRY ASHFORD | | | | HOUSTON | TX | 77079 |
| 12147237 | LOUISIANA LAND AND EXPLORATION COMPANY | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1100 |
| 12413074 | LOUISIANA LEGACY POLICY SOLUTIONS, INC | HEATHER LARRISO | 342 LAFAYETTE ST | | | BATON ROUGE | LA | 70801 |
| 12146243 | LOUISIANA MACHINERY COMPANY LLC | 3799 West Airline Highway | | | | Reserve Reserve | LA | 70084 |
| 12337808 | Louisiana Machinery Company, LLC | 3799 West Airline Hwy.-P.O. Drawer 536 | | | | Reserve | LA | 70084-0536 |

Exhibit C
Master Mailing List
Served via first class mail

| 12338277 | Louisiana Machinery Company, LLC | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12338277 | Louisiana Machinery Company, LLC | Jason Maurin | 3799 W. Airline Hwy | | | Reserve | LA | 70084 | |
| 12411562 | LOUISIANA MID-CONTINENT OIL & GAS ASSOCIATION | 730 NORTH BOULEVARD | | | | BATON ROUGE | LA | 70802 | |
| 11553676 | LOUISIANA OFFICE OF CONSERVATION | 617 NORTH THIRD STREET | LASALLE BUILDING, 9TH FLOOR | | | BATON ROUGE | LA | 70802 | |
| 11538902 | LOUISIANA OFFICE OF MINERAL RESOURCES | 617 N. THIRD STREET 8TH FLOOR | | | | BATON ROUGE | LA | 70802 | |
| 12415438 | LOUISIANA OFFSHORE VENTURES | ADDRESS ON FILE | | | | | | | |
| 12414699 | LOUISIANA OIL & GAS ASSOCIATION | PO BOX 4069 | | | | BATON ROUGE | LA | 70821 | |
| 11533848 | LOUISIANA ONE CALL SYSTEM, INC | 2215 W BOARDWALK DR | | | | BATON ROUGE | LA | 70816 | |
| 11533849 | LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 40715 | | | | BATON ROUGE | LA | 70835-0715 | |
| 11538907 | LOUISIANA SAFETY SYSTEMS INC | PO BOX 53729 | | | | LAFAYETTE | LA | 70505 | |
| 11538908 | LOUISIANA SCRAP PROCESSORS | ATTN: TAYLOR LARIVIER | 2200 CAMERON STREET | | | LAFAYETTE | LA | 70506 | |
| 12413862 | LOUISIANA STATE LAND OFFICE | ADDRESS ON FILE | | | | | | | |
| 11538909 | LOUISIANA STATE LAND OFFICE | 1201 N. THIRD STE G-150 | | | | BATON ROUGE | LA | 70802 | |
| 11538910 | LOUISIANA STATE LAND OFFICE | ATTN: SONYA BOUDREAUX | 1201 N. THIRD STE G-150 | | | BATON ROUGE | LA | 70802 | |
| 12415308 | LOUISIANA TANK 401K | ADDRESS ON FILE | | | | | | | |
| 11538911 | LOUISIANA VALVE SOURCE, LLC | P. O. BOX 610 | | | | YOUNGSVILLE | LA | 70592 | |
| 12411068 | LOUMARV LLC | ADDRESS ON FILE | | | | | | | |
| 11538912 | LOUPE, CURRI | ADDRESS ON FILE | | | | | | | |
| 12413783 | LOUSIANA OFFICE OF MINERAL RESOURCES | ADDRESS ON FILE | | | | | | | |
| 11534223 | LOUTHAN, TERRI | ADDRESS ON FILE | | | | | | | |
| 11534223 | LOUTHAN, TERRI | ADDRESS ON FILE | | | | | | | |
| 12408940 | LOUVENIA KIRBY MCGRIFF | ADDRESS ON FILE | | | | | | | |
| 12412521 | LOWE PARTNERS, LP | ADDRESS ON FILE | | | | | | | |
| 11538914 | LOWE, JEFF | ADDRESS ON FILE | | | | | | | |
| 12138005 | LOYENS & LOEFF | FRED. ROESKESTRAAT 100 | | | | ED AMSTERDAM | | 1076 ED | NETHERLANDS |
| 11538915 | LOYENS & LOEFF | FRED. ROESKESTRAAT 100 | | | | ED AMSTERDAM | | 1076 | NETHERLANDS |
| 12532946 | Loyens & Loeff N.V. | Parnassusweg 300 | | | | Amsterdam | | 1081 LC | Netherlands |
| 11533128 | LOZANO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 11538916 | LQ MANAGEMENT LLC | ATTN: JESSICA ASHLEY | 909 HIDDEN RIDGE SUITE 600 | | | IRVING | TX | 75308 | |
| 12139263 | LQT INDUSTRIES, LLC | 8103 HWY 182 E | | | | MORGAN CITY | LA | 70380 | |
| 12415303 | LQT INDUSTRIES, LLC | STEPHANIE FAULK | 8103 HWY 182 E | | | MORGAN CITY | LA | 70380 | |
| 12138639 | LSE CRANE AND TRANSPORTATION | PO BOX 266 | | | | SCOTT | LA | 70583 | |
| 11538920 | LSE CRANE AND TRANSPORTATION | ATTN: APRIL THOMPSON | PO BOX 266 | | | SCOTT | LA | 70583 | |
| 11538919 | LSE CRANE AND TRANSPORTATION | PO BOX 266 | | | | SCOTT | LA | 70583 | |
| 12412456 | LSU FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 12413486 | LSU FOUNDATION | MICHELLE BOULLI | 3796 NICHOLSON DRIVE | | | BATON ROUGE | LA | 70802 | |
| 12412979 | LUBRIPORT LABORATORIES, INC | IVONNE NESBIT | 1650 AIRLINE DRIVE | | | KENNER | LA | 70062-6941 | |
| 12410072 | LUCETTA RODERICK BAIONI | ADDRESS ON FILE | | | | | | | |
| 12410116 | LUCETTA RODERICK MANION DECEASED | ADDRESS ON FILE | | | | | | | |
| 12409463 | LUCILE ANNE SWANSON ARNTZEN | ADDRESS ON FILE | | | | | | | |
| 12409002 | LUCILE B RANDOL HEIRS LLC | 225 BILTMORE WAY | | | | LAFAYETTE | LA | 70508 | |
| 11534749 | LUCILE C. TUTWILER | ADDRESS ON FILE | | | | | | | |
| 12409895 | LUCILLE EVASOVICH BENNETT | ADDRESS ON FILE | | | | | | | |
| 12414310 | LUCILLE LEACH DAVENPORT | ADDRESS ON FILE | | | | | | | |
| 12411121 | LUCILLE LOGUE GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12411137 | LUCILLE OLIVER | ADDRESS ON FILE | | | | | | | |
| 11540005 | LUCINDA LYNN STANFORD | ADDRESS ON FILE | | | | | | | |
| 12413003 | LUCY COBB TRUST | ADDRESS ON FILE | | | | | | | |
| 12414201 | LUCY LOUISE HAYES | ADDRESS ON FILE | | | | | | | |
| 12408304 | LUDIE M DOBIE ESTATE | ADDRESS ON FILE | | | | | | | |
| 12412464 | LULA BELLE MCMURREY TRUSTS | ADDRESS ON FILE | | | | | | | |
| 12411402 | LULA IO HUNDAHL | ADDRESS ON FILE | | | | | | | |
| 11538924 | LUMPKIN, CARLO | ADDRESS ON FILE | | | | | | | |
| 11538925 | LUNN, STUART | ADDRESS ON FILE | | | | | | | |
| 11538926 | LUQUETTE, ROGER | ADDRESS ON FILE | | | | | | | |
| 12409675 | LURLIE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12412523 | LURLIE MAE BOUDOIN | ADDRESS ON FILE | | | | | | | |
| 12413398 | LUTHER D. COPELAND | ADDRESS ON FILE | | | | | | | |
| 11538927 | LUTHER D. COPELAND | ADDRESS ON FILE | | | | | | | |
| 11538928 | LUTHER HANO | ADDRESS ON FILE | | | | | | | |
| 12410408 | LUTHER JAMES GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12409162 | LUTHER W CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| 12411824 | LUTRICIA LYNETTE DAVIS | ADDRESS ON FILE | | | | | | | |
| 11533485 | LVIP BLACKROCK GLOBAL ALLOCATION FUND C/O BLACKROCK ADVISORS LLC | ATTN: DAVID CLAYTON & ARIANA BERRY | 1 UNIVERSITY SQUARE | | | PRINCETON | NJ | 08540 | |
| 11538931 | LYDIA ALEXANDER MATTHEWS | ADDRESS ON FILE | | | | | | | |
| 11540007 | LYDIA M BLANCHARD | ADDRESS ON FILE | | | | | | | |
| 12411850 | LYDIA OHLMEYER CHOPIN | ADDRESS ON FILE | | | | | | | |
| 11540008 | LYNDA PATZKE | ADDRESS ON FILE | | | | | | | |
| 12411742 | LYNDA RAISIG | ADDRESS ON FILE | | | | | | | |
| 12412600 | LYNDON KRENEK NCM | ADDRESS ON FILE | | | | | | | |
| 12414092 | LYNEVA CAROL ALLEN | ADDRESS ON FILE | | | | | | | |
| 12408197 | LYNN C. HANTEL | ADDRESS ON FILE | | | | | | | |
| 12410027 | LYNN CUMMINGS BOUSQUET | ADDRESS ON FILE | | | | | | | |
| 12409183 | LYNN GARDNER COLLINS | ADDRESS ON FILE | | | | | | | |
| 12414514 | LYNN HILL MOLESWORTH | ADDRESS ON FILE | | | | | | | |
| 12408358 | LYNN M COOK | ADDRESS ON FILE | | | | | | | |
| 11540011 | LYNN S BELCHER | ADDRESS ON FILE | | | | | | | |
| 11538933 | LYNN VINCENT | ADDRESS ON FILE | | | | | | | |
| 12408664 | LYNNE L HACKEDORN | ADDRESS ON FILE | | | | | | | |
| 11533129 | LYON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 11538934 | LYONS, JESSE | ADDRESS ON FILE | | | | | | | |
| 11538935 | LYONS, WADE | ADDRESS ON FILE | | | | | | | |
| 12248113 | M & A Safety Services, LLC | 1210 Import Drive | | | | New Iberia | LA | 70560 | |
| 11538936 | M & A SAFETY SERVICES, LLC | 512 VIAULET ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 12412782 | M & A SAFETY SERVICES, LLC | CINDY FRIOUX | 512 VIAULET ROAD | | | YOUNGSVILLE | LA | 70592 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 87 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11538938 | M & H ENTERPRISES INC | 19450 HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 |
| 11538941 | M & J VALVE SERVICES INC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 |
| 11534742 | M & M BAYSHORE LTD | PO BOX 11300 | | | | KEMAH | TX | 77565-1130 |
| 12410062 | M A O G LLC | ADDRESS ON FILE | | | | | | |
| 11540012 | M O & FLORA J DUGGAN REV TRT TR Q | ADDRESS ON FILE | | | | | | |
| 12414851 | M O KING ENTERPRISES LTD | ADDRESS ON FILE | | | | | | |
| 11534744 | M O ZAMORA | ADDRESS ON FILE | | | | | | |
| 12414449 | M J R INVESTMENTS LTD | ADDRESS ON FILE | | | | | | |
| 12411213 | M N KARL | ADDRESS ON FILE | | | | | | |
| 12408874 | M S ALSPAUGH | ADDRESS ON FILE | | | | | | |
| 12138659 | M&H ENERGY SERVICES | 19450 HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 |
| 12139791 | M&H Enterprises, Inc. | John H. Polk | 1052 Augusta, Suite 390 | | | Houston | TX | 77057 |
| 12139791 | M&H Enterprises, Inc. | Lisa Costello | 8319 Thora Lane, Hangar A2 | | | Spring | TX | 77379 |
| 12349053 | M&J Valve Services, Inc | 110 Gill Drive | | | | Lafayette | LA | 70507 |
| 11538942 | M&R MANAGEMENT, LLC | 154 EASTPARK DR | | | | EUNICE | LA | 70535 |
| 12415285 | M&R MANAGEMENT, LLC | SHIRLEY THIBODE | 154 EASTPARK DR | | | EUNICE | LA | 70535 |
| 11538944 | M.R. HARLAN, INC. | PO BOX 39 | | | | CHARLOTTE | TX | 78011 |
| 11533953 | M21K LLC | 1021 MAIN ST STE 2626 | | | | HOUSTON | TX | 77002 |
| 11533773 | M21K LLC | 2021 L4 MAIN | | | | HOUSTON | TX | 77098 |
| 11540015 | MABEL PHILLIPS | ADDRESS ON FILE | | | | | | |
| 12408647 | MABEL THOMAS | ADDRESS ON FILE | | | | | | |
| 11538947 | MAC-NETT ENVIRONMENTAL SERVICE | 2977 MONTERREY DRIVE | | | | BATON ROUGE | LA | 70814 |
| 11533130 | MACAFEE, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 11538948 | MACDERMID OFFSHORE SOLUTIONS | P.O. BOX 203552 | | | | DALLAS | TX | 75320-3552 |
| 11538949 | MACK, BRYAN | ADDRESS ON FILE | | | | | | |
| 11538946 | MAC-NETT ENVIRONMENTAL SERVICES, LLC | 2977 MONTERREY DRIVE | | | | BATON ROUGE | LA | 70814 |
| 12415253 | MACQUARIE CORPORATE & ASSET DUNDING, INC | SAVANNAH MASON | 125 WEST 55TH STREET | LEVEL 22 | | NEW YORK | NY | 10019 |
| 12248133 | Macquarie Corporate and Asset Funding Inc | c/o Krysten Augello | 222 2nd Ave South, Suite 1250 | | | Nashville | TN | 37201 |
| 12248133 | Macquarie Corporate and Asset Funding Inc | John M. Castillo | 130 E. Travis, Suite 350 | | | San Antonio | TX | 78205 |
| 11533774 | MACQUARIE CORPORATE AND ASSET FUNDING INC. | 3100 WEST END AVE, SUITE 325 | | | | NASHVILLE | TN | 37203 |
| 12412747 | MAD EXPLORATION, INC. | ADDRESS ON FILE | | | | | | |
| 12139254 | MADCON CORPORATION | 63374 OLD MILITARY RD | | | | PEARL RIVER | LA | 70452 |
| 12407969 | MADDENS CABLE SERVICE INC. | 146 CLENDENNING RD. (HOUMA AIRBASE) | | | | HOUMA | LA | 70363 |
| 11540016 | MADELINE FORET BRUNE | ADDRESS ON FILE | | | | | | |
| 12409175 | MADELINE WASHINGTON | ADDRESS ON FILE | | | | | | |
| 12415171 | MADILYN MERTA ZBRANEK | ADDRESS ON FILE | | | | | | |
| 12410240 | MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE SUITE 200 | | | | MADISON | WI | 57319 |
| 12411724 | MADISON TIGERS LLC | 800 SOUTH LEWIS STREET | SUITE 202 | | | NEW IBERIA | LA | 70560 |
| 12408000 | MADISON WOODWARD III | ADDRESS ON FILE | | | | | | |
| 12408623 | MAE DELL HERPIN ABSHIRE | ADDRESS ON FILE | | | | | | |
| 12411018 | MAE LAFRANCE ARTIGUES | ADDRESS ON FILE | | | | | | |
| 11538957 | MAERSK TRAINING, INC. | 15882 DIPLOMATIC PLACE DR | SUITE 100 | | | HOUSTON | TX | 77032 |
| 11847226 | Maersk Training, Inc. | Attn: Jesper Kristensen | 15882 Diplomatic Plaza Drive | Suite #100 | | Houston | TX | 77032 |
| 12411187 | MAGDALENE JOHNSON ARMSTEAD | ADDRESS ON FILE | | | | | | |
| 11538959 | MAGEE, DARRYL | ADDRESS ON FILE | | | | | | |
| 11538960 | MAGEE, VON | ADDRESS ON FILE | | | | | | |
| 11538961 | MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | | METAIRIE | LA | 70002 |
| 12412582 | MAGGIE TATUM CAMPBELL DECD | ADDRESS ON FILE | | | | | | |
| 11538963 | MAGNER, MARK | ADDRESS ON FILE | | | | | | |
| 11540020 | MAGNOLIA LLC | PO BOX 51555 | | | | MIDLAND | TX | 79710-1555 |
| 11538965 | MAGNOLIA TORQUE & TESTING INC | PO BOX 206 | | | | SCOTT | LA | 70583-0206 |
| 12146233 | Magnum Hunter | ADDRESS ON FILE | | | | | | |
| 12408681 | MAGNUM HUNTER PRODUCTION INC | 202 S CHEYENNE AVE STE 1000 | | | | TULSA | OK | 74103-3001 |
| 12139258 | MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 | | | | HOUMA | LA | 70361-4258 |
| 12146696 | Magnum Mud Equipment Co., Inc. | Stanwood R. Duval | 101 Wilson Avenue | | | Houma | LA | 70364 |
| 11540022 | MAGNUM PETROLEUM INC | P O BOX 54712 | | | | OKLAHOMA CITY | OK | 73154 |
| 12410673 | MAGNUM PRODUCING & | ADDRESS ON FILE | | | | | | |
| 11533119 | MAHARDDHIKA, HERDI | ADDRESS ON FILE | | | | | | |
| 12408592 | MAIN PASS 151 PIPELINE CO | ADDRESS ON FILE | | | | | | |
| 11538968 | MAIN PASS OIL GATHERING LLC | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | | HOUSTON | TX | 77042 |
| 11538969 | MAIN PASS OIL GATHERING LLC | ATTN: L.IZ JOHNSON | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 |
| 12409327 | MAIRE BARTHOLOMEW | ADDRESS ON FILE | | | | | | |
| 11538971 | MAJOR EQUIPMENT & REMEDIATION SERVICES | ATTN: MICHELLE HARTMA | PO BOX 3616 | | | MORGAN CITY | LA | 70381 |
| 12139247 | MAJOR EQUIPMENT & REMEDIATION SERVICES | PO BOX 3616 | | | | MORGAN CITY | LA | 70381 |
| 11538970 | MAJOR EQUIPMENT & REMEDIATION SERVICES, INC. | C/O JONI CLEMENTS | PO BOX 3616 | | | MORGAN CITY | LA | 70381 |
| 11538972 | MAJORIE N. WALLACE MGMNT TRUST | ADDRESS ON FILE | | | | | | |
| 12411190 | MAKISCHA LEE | ADDRESS ON FILE | | | | | | |
| 12414812 | MAKO OFFSHORE EXPLORATION INC | PO BOX 5410 | | | | PAGOSA SPRINGS | CO | 81147 |
| 12415214 | MALCOLM D MORGAN | ADDRESS ON FILE | | | | | | |
| 12409969 | MALCOLM G BAKER JR TRUSTEE | ADDRESS ON FILE | | | | | | |
| 12413636 | MALCOLM LYLE CRAIN | ADDRESS ON FILE | | | | | | |
| 11540025 | MAMIE COLD WATER | ADDRESS ON FILE | | | | | | |
| 12407011 | MANDY ELIZABETH ORTEGO | ADDRESS ON FILE | | | | | | |
| 12411312 | MANGUM 2005 FAMILY PARTNERSHIP LTD | ADDRESS ON FILE | | | | | | |
| 11538974 | MANGUM, KATHRYN | ADDRESS ON FILE | | | | | | |
| 11538975 | MANN, MATTHEW | ADDRESS ON FILE | | | | | | |
| 11538976 | MANSON CONSTRUCTION CO. | ATTN: JENNIFER JACCUZ | 5209 E MARGINAL WAY SOUTH | | | SEATTLE | WA | 98134 |
| 11538977 | MANSON GULF | PO BOX 2917 | | | | HOUMA | LA | 70361-2917 |
| 11533120 | MANSOORI, ESFANDIAR | ADDRESS ON FILE | | | | | | |
| 12278092 | Manta Ray Gathering Company, L.L.C. | Karen Pape | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 |
| 12278092 | Manta Ray Gathering Company, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 |
| 12278092 | Manta Ray Gathering Company, L.L.C. | Tom A. Howley | 711 Louisiana Street, Ste. 1850 | | | Houston | TX | 77002 |
| 12247240 | MANTA RAY GATHERING COMPANY, LLC | 1100 LOUISIANA | SUITE 3300 | | | HOUSTON | TX | 77002 |
| 11553679 | MANTA RAY OFFSHORE GATHERING | 1100 LA STREET #3300 | | | | HOUSTON | TX | 77002 |
| 11533955 | MANTA RAY OFFSHORE GATHERING | 1100 LOUISIANA #3300 | KIM TRAN | | | HOUSTON | TX | 77002 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 88 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12138642 | Manta Ray Offshore Gathering Co., LLC | 1100 Louisiana | Suite 3300 | | | Houston | TX | 77002 |
| 12338547 | Manta Ray Offshore Gathering Company, L.L.C. | 5400 Westheimer Court | | | | Houston | TX | 77056 |
| 12338512 | Manta Ray Offshore Gathering Company, L.L.C. | 540 Westheimer Court | | | | Houston | TX | 77056 |
| 12338547 | Manta Ray Offshore Gathering Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 |
| 12338512 | Manta Ray Offshore Gathering Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 |
| 11538978 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | 1100 LOUISIANA STREET | SUITE 3300 | | | HOUSTON | TX | 77002 |
| 11538979 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | ATTN: TROYMEERBOTT | 1100 LOUISIANA STREET | SUITE 3300 | | HOUSTON | TX | 77002 |
| 12412672 | MANTI EQUITY PARTNERS LP | ADDRESS ON FILE | | | | | | |
| 12411722 | MANTI EXPLORATION & PRODUCTION INC | 800 N SHORELINE BLVD | STE 900S | | | CORPUS CHRISTI | TX | 78401 |
| 12407035 | MANUEL G PENA AND | ADDRESS ON FILE | | | | | | |
| 11538980 | MANUEL, ALLEN | ADDRESS ON FILE | | | | | | |
| 11538981 | MANUEL, BRENDON | ADDRESS ON FILE | | | | | | |
| 11535121 | MANUEL, DEAN | ADDRESS ON FILE | | | | | | |
| 12411974 | MANUELA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 11534729 | MAP99A-NET | C/O MINERAL ACQUISITIONS PARTNERS INC | PO BOX 268947 | | | OKLAHOMA CITY | OK | 73126-8947 |
| 12276476 | MAP99A-NET, a Texas general partnership | 101 N Robinson, Suite 1000 | | | | Oklahoma City | OK | 73102 |
| 11538982 | MAPP, TAMECCA | ADDRESS ON FILE | | | | | | |
| 12412450 | MARATHON ASHLAND PIPELINE LLC | ADDRESS ON FILE | | | | | | |
| 12147229 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 |
| 11553662 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 |
| 12406066 | MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | | HOUSTON | TX | 77056-2701 |
| 12138643 | MARATHON OIL COMPANY | BILLED THRU JIB | 5555 SAN FELIPE ST | | | HOUSTON | TX | 77056-2701 |
| 12147231 | MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | | HOUSTON | TX | 77056 |
| 12138644 | Marathon Petroleum Company LP | 539 S. Main Street | | | | Findlay | OH | 45840 |
| 12410724 | MARC E CHALONA | ADDRESS ON FILE | | | | | | |
| 11538984 | MARCANTEL, BURGESS | ADDRESS ON FILE | | | | | | |
| 11533122 | MARCANTEL, DAVID | ADDRESS ON FILE | | | | | | |
| 12414061 | MARCEL J DURONSLET AND | ADDRESS ON FILE | | | | | | |
| 11534732 | MARCELLA B BRADLY | ADDRESS ON FILE | | | | | | |
| 12410516 | MARCIA LOU MARTIN HUFFMAN | ADDRESS ON FILE | | | | | | |
| 11540029 | MARCUS EDWIN CHEEK | ADDRESS ON FILE | | | | | | |
| 12407166 | MARCUS J AND ELEANOR SPACEK | ADDRESS ON FILE | | | | | | |
| 12407167 | MARCUS J SPACEK & ELEANOR SPACEK | ADDRESS ON FILE | | | | | | |
| 11538986 | MARCUS KEITH LEE | ADDRESS ON FILE | | | | | | |
| 11538987 | MARCUS MEAUX | ADDRESS ON FILE | | | | | | |
| 12409465 | MARGARET ALICIA GRACE OHLMEYER | ADDRESS ON FILE | | | | | | |
| 12408559 | MARGARET ANN OLVEY | ADDRESS ON FILE | | | | | | |
| 12414135 | MARGARET AVALOZ | ADDRESS ON FILE | | | | | | |
| 11540030 | MARGARET C SAVOY | ADDRESS ON FILE | | | | | | |
| 11540031 | MARGARET COLLETTA DECEASED | ADDRESS ON FILE | | | | | | |
| 12415339 | MARGARET COLLETTA DECEASED | ADDRESS ON FILE | | | | | | |
| 12413856 | MARGARET ELOISE BOSARGE | ADDRESS ON FILE | | | | | | |
| 12409160 | MARGARET FAITH OHLMEYER MADDOX | ADDRESS ON FILE | | | | | | |
| 12410483 | MARGARET LITTLE | ADDRESS ON FILE | | | | | | |
| 12411523 | MARGARET LITTLE COLE | ADDRESS ON FILE | | | | | | |
| 12407930 | MARGARET M SHERRILL | ADDRESS ON FILE | | | | | | |
| 12409210 | MARGARET MASTALKA | ADDRESS ON FILE | | | | | | |
| 12410496 | MARGARET PEREZ BARTON | ADDRESS ON FILE | | | | | | |
| 12411685 | MARGARET PERSCHALL FETHERSTONE | ADDRESS ON FILE | | | | | | |
| 12409796 | MARGARET PHARR ZAUNBRECHER | ADDRESS ON FILE | | | | | | |
| 11540032 | MARGARET R LEBLANC | ADDRESS ON FILE | | | | | | |
| 11540033 | MARGARET REEVE BOUDREAUX | ADDRESS ON FILE | | | | | | |
| 12414655 | MARGARET WHIPPLE | ADDRESS ON FILE | | | | | | |
| 12408563 | MARGIE DIMAS | ADDRESS ON FILE | | | | | | |
| 11540034 | MARGIE K EDMONDS | ADDRESS ON FILE | | | | | | |
| 12413670 | MARIAN B WHEELOCK | ADDRESS ON FILE | | | | | | |
| 11538988 | MARIAN ELIZABETH TURNER DAVIS | ADDRESS ON FILE | | | | | | |
| 12415194 | MARIAN RUTH FARNSWORTH | ADDRESS ON FILE | | | | | | |
| 11538989 | MARICELA VAZQUEZ-CANO | ADDRESS ON FILE | | | | | | |
| 12413089 | MARIE ASCHBACHER MORTON ESTATE | ADDRESS ON FILE | | | | | | |
| 12409056 | MARIE BEL FAY | ADDRESS ON FILE | | | | | | |
| 12414299 | MARIE DIANE MILLER , L.L.C. | P. O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 |
| 12408948 | MARIE ELITE TRAHAN BOURQUE | ADDRESS ON FILE | | | | | | |
| 12407802 | MARIE M CRIBBS | ADDRESS ON FILE | | | | | | |
| 11534726 | MARIE MILLS AND | ADDRESS ON FILE | | | | | | |
| 12415344 | MARIE MURPHY DOUCET | ADDRESS ON FILE | | | | | | |
| 12411351 | MARIE REEVES GILL | ADDRESS ON FILE | | | | | | |
| 12410818 | MARIE S PONTON | ADDRESS ON FILE | | | | | | |
| 12407980 | MARIE T TALIANCICH | ADDRESS ON FILE | | | | | | |
| 11540038 | MARIE WALSH SHARPE ART FOUNDATION | 725 N TEJON ST | | | | COLORADO SPRINGS | CO | 80903 |
| 11540039 | MARIE-FRANCE BALUSEK | ADDRESS ON FILE | | | | | | |
| 12409501 | MARIETTA WYNNE SCOTT | ADDRESS ON FILE | | | | | | |
| 11534716 | MARIJANE HILL | ADDRESS ON FILE | | | | | | |
| 11534717 | MARILOU WRIGHT | ADDRESS ON FILE | | | | | | |
| 12409797 | MARILYN BRACHMAN HOFFMAN | ADDRESS ON FILE | | | | | | |
| 11540042 | MARILYN DENAEE BURNS | ADDRESS ON FILE | | | | | | |
| 12411542 | MARILYN G LIPTON REV TRUST DTD 12/5/1986 | ADDRESS ON FILE | | | | | | |
| 12410773 | MARILYN H SACKETT AND | ADDRESS ON FILE | | | | | | |
| 12414654 | MARILYN LEGER | ADDRESS ON FILE | | | | | | |
| 12414119 | MARILYN MCLAREN | ADDRESS ON FILE | | | | | | |
| 11538991 | MARINE CHEMIST OF LOUISIANA, LLC | ATTN: CHRISTOPHER SCO | P O BOX 9064 | | | BRIDGE CITY | LA | 70096 |
| 12411975 | MARINE CORPS SCHOLARSHIP FOUNDATION | 909 NORTH WASHINGTON STREET, SUITE 400 | | | | ALEXANDRIA | VA | 22314 |
| 12413092 | MARINE PETROLEUM CORPORATION | INEZ TRUJILLO | SOUTHWEST BANK, AGENT | PO BOX 678264 | | DALLAS | TX | 75267-8264 |
| 11534720 | MARINE PETROLEUM CORPORATION | SOUTHWEST BANK, AGENT | PO BOX 678264 | | | DALLAS | TX | 75267-8264 |
| 11540046 | MARINE PETROLEUM TRUST | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 89 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12412547 | MARINE PRESERVATION ASSOCIATION | BRETT DREWRY | 5415 E HIGH STREET, SUITE 111 | | PHOENIX | AZ | 85054 |
| 12414722 | MARINER ENERGY RESOURCES INC | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 |
| 12147232 | MARINER ENERGY, INC. | 2000 POST OAK BLVD | SUITE 100 | | HOUSTON | TX | 77056 |
| 12409587 | MARION CHILDERS | ADDRESS ON FILE | | | | | |
| 12408892 | MARION E GOODIN | ADDRESS ON FILE | | | | | |
| 12412715 | MARION E. GOODIN RESIDUARY TRUST | ADDRESS ON FILE | | | | | |
| 11534711 | MARION E. GOODIN RESIDUARY TRUST | ADDRESS ON FILE | | | | | |
| 12410780 | MARION FAY MONSEN | ADDRESS ON FILE | | | | | |
| 12409778 | MARION KELLEMS | ADDRESS ON FILE | | | | | |
| 11540047 | MARION L MCMILLON DECEASED | ADDRESS ON FILE | | | | | |
| 12409983 | MARION T. MUNGER | ADDRESS ON FILE | | | | | |
| 12406972 | MARISA GAIL KUNKLE | ADDRESS ON FILE | | | | | |
| 11534713 | MARITA LYNNE HOFFMAN, INDEPENDENT | ADDRESS ON FILE | | | | | |
| 12413571 | MARITAL DEDUCTION TRUST U/W/O | ADDRESS ON FILE | | | | | |
| 12147234 | MARITECH | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 |
| 12406055 | MARITECH RESOURCES INC | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 |
| 11538994 | MARITECH RESOURCES INC | ATTN: LONNIEWHITFIELD | 23603 W FERNHURST DR STE 2105 | | KATY | TX | 77494-0906 |
| 11534714 | MARJORIE CALLAHAN DAVISON | ADDRESS ON FILE | | | | | |
| 12409736 | MARJORIE L LEBLANC | ADDRESS ON FILE | | | | | |
| 12411819 | MARJORIE M BLANEY | ADDRESS ON FILE | | | | | |
| 12410680 | MARJORIE M NELSON | ADDRESS ON FILE | | | | | |
| 11540050 | MARJORIE N WALLACE | ADDRESS ON FILE | | | | | |
| 12409635 | MARJORIE NEUHAUS WALLACA | ADDRESS ON FILE | | | | | |
| 12411677 | MARJORIE SANDERS BARTHOLOMEW | ADDRESS ON FILE | | | | | |
| 12407603 | MARJORIE TAYLOR BUTTLER | ADDRESS ON FILE | | | | | |
| 12411703 | MARJORIE W. FANN | ADDRESS ON FILE | | | | | |
| 12414502 | MARJORIE WAHLIN | ADDRESS ON FILE | | | | | |
| 11534705 | MARK A GANNAWAY | ADDRESS ON FILE | | | | | |
| 12410370 | MARK A HILL | ADDRESS ON FILE | | | | | |
| 12414175 | MARK A STEPHENS | ADDRESS ON FILE | | | | | |
| 12410247 | MARK A. PIVACH | ADDRESS ON FILE | | | | | |
| 11534706 | MARK ALAN HOLLAND | ADDRESS ON FILE | | | | | |
| 12414405 | MARK ALLEN JACKSON | ADDRESS ON FILE | | | | | |
| 12413618 | MARK ANDREW BICKHAM | ADDRESS ON FILE | | | | | |
| 12414023 | MARK ANTHONY KRENEK | ADDRESS ON FILE | | | | | |
| 12413816 | MARK ANTHONY ROSS | ADDRESS ON FILE | | | | | |
| 11534708 | MARK APPLEBY | ADDRESS ON FILE | | | | | |
| 12413866 | MARK BLANE BOUDOIN | ADDRESS ON FILE | | | | | |
| 12407992 | MARK BOYADJIAN | ADDRESS ON FILE | | | | | |
| 12407074 | MARK BRIGNAC INVESTMENTS LLC | ADDRESS ON FILE | | | | | |
| 11534697 | MARK C PYE | ADDRESS ON FILE | | | | | |
| 12407404 | MARK CATHEY | ADDRESS ON FILE | | | | | |
| 12409326 | MARK DOUGLAS JEHL | ADDRESS ON FILE | | | | | |
| 12414660 | MARK E HODGE | ADDRESS ON FILE | | | | | |
| 12411221 | MARK GRACE | ADDRESS ON FILE | | | | | |
| 11538997 | MARK GRAY SR. | ADDRESS ON FILE | | | | | |
| 11534699 | MARK H GILLESPIE | ADDRESS ON FILE | | | | | |
| 12407973 | MARK H PARROTT | ADDRESS ON FILE | | | | | |
| 11538998 | MARK J RICHARD | ADDRESS ON FILE | | | | | |
| 12407061 | MARK J RICHARD | ADDRESS ON FILE | | | | | |
| 12410465 | MARK K CASTELL | ADDRESS ON FILE | | | | | |
| 12409307 | MARK K STOVER | ADDRESS ON FILE | | | | | |
| 11534700 | MARK L & MITZI SHOLER | ADDRESS ON FILE | | | | | |
| 12413161 | MARK L & MITZI SHOLER | ADDRESS ON FILE | | | | | |
| 12407717 | MARK L SHIDLER INC | 1313 CAMPBELL ROAD BLDG D | | | HOUSTON | TX | 77055 |
| 11533486 | MARK MAGNER | ADDRESS ON FILE | | | | | |
| 11538999 | MARK MAGNER | ADDRESS ON FILE | | | | | |
| 12411393 | MARK MINTER | ADDRESS ON FILE | | | | | |
| 12410346 | MARK MOZELL | ADDRESS ON FILE | | | | | |
| 12407045 | MARK PLEASANT | ADDRESS ON FILE | | | | | |
| 11533487 | MARK R. MOZELL | ADDRESS ON FILE | | | | | |
| 12410038 | MARK TOUPS DECD | ADDRESS ON FILE | | | | | |
| 11534701 | MARK WEST | ADDRESS ON FILE | | | | | |
| 12413428 | MARK WILSON | ADDRESS ON FILE | | | | | |
| 11539002 | MARK WILSON | ADDRESS ON FILE | | | | | |
| 12409688 | MARKEITH STERLING | ADDRESS ON FILE | | | | | |
| 11553723 | MARKEL INSURANCE AND SYNDICATE 3000 AT LLOYD'S | 49 LEADENHALL STREET | | | LONDON | | EC3A 2EA | UNITED KINGDOM |
| 11539004 | MARKERSON, SIMONE | ADDRESS ON FILE | | | | | |
| 12413429 | MARLA BEGNAUD | ADDRESS ON FILE | | | | | |
| 11539005 | MARLA BEGNAUD | ADDRESS ON FILE | | | | | |
| 12409015 | MARLA SHARP STEWART | ADDRESS ON FILE | | | | | |
| 11540061 | MARLENE ROTH FRIEDMAN | ADDRESS ON FILE | | | | | |
| 12415116 | MARLENE ROTH FRIEDMAN | ADDRESS ON FILE | | | | | |
| 11539006 | MARLER, JOHN | ADDRESS ON FILE | | | | | |
| 12415319 | MARLIN COASTAL LLC | ADDRESS ON FILE | | | | | |
| 12412728 | MARLIN OILFIELD DIVERS INC. | CARRIE BURAS | PO BOX 4317 | | HOUMA | LA | 70361 |
| 12138647 | MARLIN OILFIELD DIVERS INC. | PO BOX 4317 | | | HOUMA | LA | 70361 |
| 12412117 | MARLON V HARRISON | ADDRESS ON FILE | | | | | |
| 11534692 | MARLYN MICHELL TURKINGTON | ADDRESS ON FILE | | | | | |
| 11539008 | MARS OFFSHORE TECHNOLOGY INC | 3603 FROSTMEADOW CT | | | KATY | TX | 77450 |
| 12415262 | MARS OFFSHORE TECHNOLOGY INC | SCOTT WARREN | 3603 FROSTMEADOW CT | | KATY | TX | 77450 |
| 11533123 | MARS, BILLIE | ADDRESS ON FILE | | | | | |
| 11533946 | MARSH ISLAND ENERGY LLC | 601 POYDRAS ST #2625 | | | NEW ORLEANS | LA | 70130-6020 |
| 11533947 | MARSH ISLAND, L.P. | 2711 N. HASKELL AVENUE | SUITE 2900 | | DALLAS | TX | 75204 |
| 12414902 | MARSH LAND PRODUCTION CO | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 90 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12415511 | MARSH USA INC | YVONNE TURNEY | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| 12411811 | MARSHA M BUDZ | ADDRESS ON FILE | | | | | |
| 12408258 | MARSHA O TURNER | ADDRESS ON FILE | | | | | |
| 12407937 | MARSHALL BRANTLEY IV | ADDRESS ON FILE | | | | | |
| 12409556 | MARSHALL C CAROTHERS | ADDRESS ON FILE | | | | | |
| 12414458 | MARSHALL MILLS MCSWANE | ADDRESS ON FILE | | | | | |
| 12414583 | MARSHALL RAY DAVIS | ADDRESS ON FILE | | | | | |
| 12407206 | MARSHALL W GUIDRY | ADDRESS ON FILE | | | | | |
| 12414371 | MARSHALL W GUIDRY | PO BOX 1028 | | | FRANKLIN | LA | 70538 |
| 11539011 | MARSHALL., KENNETH | ADDRESS ON FILE | | | | | |
| 12408057 | MARSUE WILSON | ADDRESS ON FILE | | | | | |
| 11540065 | MARTA BAKKE-BENSON | ADDRESS ON FILE | | | | | |
| 11540066 | MARTEX ENERGY CORPORATION | P O BOX 6332 | | | CORPUS CHRISTI | TX | 78466-6332 |
| 12414428 | MARTHA A VOELTER | ADDRESS ON FILE | | | | | |
| 12409602 | MARTHA BOYER LABORDE | ADDRESS ON FILE | | | | | |
| 11540067 | MARTHA C EFFLER | ADDRESS ON FILE | | | | | |
| 12409375 | MARTHA FLANDERS ZIMMER | ADDRESS ON FILE | | | | | |
| 12409987 | MARTHA FRANCES LOE | ADDRESS ON FILE | | | | | |
| 11540068 | MARTHA GRIERSON | ADDRESS ON FILE | | | | | |
| 11540069 | MARTHA JANE BROUSSARD | ADDRESS ON FILE | | | | | |
| 11540070 | MARTHA L AYO BAUDOIN | ADDRESS ON FILE | | | | | |
| 12409117 | MARTHA MHIRE MILLER | ADDRESS ON FILE | | | | | |
| 12407203 | MARTHA REBECCA STOKES | ADDRESS ON FILE | | | | | |
| 12409192 | MARTHA TOUPS VERDIN | ADDRESS ON FILE | | | | | |
| 11540071 | MARTIN BROWN | ADDRESS ON FILE | | | | | |
| 12276359 | Martin Energy Services LLC | Attn: Damon King | Three Riverway | Suite 400 | Houston | TX | 77056 |
| 12414096 | MARTIN ENERGY SERVICES LLC | P O BOX 95363 | | | GRAPEVINE | TX | 76099-9733 |
| 12276359 | Martin Energy Services LLC | Robert P. Franke | 901 Main Street | Suite 6000 | Dallas | TX | 75202 |
| 11540072 | MARTIN F KAMINSKY | ADDRESS ON FILE | | | | | |
| 12139250 | MARTIN HOLDINGS, LLC | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 |
| 12108316 | Martin Holdings, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | Cut Off | LA | 70345 |
| 11539018 | MARTIN HOLDINGS, LLC | ATTN: MIKE CALLAIS | 16201 EAST MAIN STREET | | CUT OFF | LA | 70345 |
| 11539019 | MARTIN INTERNATIONAL INC OF LOUISIANA | 133 WOODLAND DR | | | LA PLACE | LA | 70068 |
| 12413021 | MARTIN INTERNATIONAL INC OF LOUISIANA | GAIL BERGERON | 133 WOODLAND DR | | LA PLACE | LA | 70068 |
| 12138649 | Martin International, Inc. | 133 Woodland Dr | | | La Place | LA | 70068 |
| 12414211 | MARTIN J OLDANI | ADDRESS ON FILE | | | | | |
| 12413434 | MARTIN NOEL | ADDRESS ON FILE | | | | | |
| 11539021 | MARTIN NOEL | ADDRESS ON FILE | | | | | |
| 12146228 | MARTIN O MILLER II LLC ETAL | 315 Metairie Rd | Ste 202 | | Metairie | LA | 70005-4337 |
| 12138650 | Martin O, Miller, II, LLC | 315 Metairie Road, Suite 202 | | | Metairie | LA | 07055 |
| 12414298 | MARTIN O. MILLER II, L.L.C. | P.O. BOX 9206 | | | METAIRIE | LA | 70055-9206 |
| 12414451 | MARTIN TRAHAN | ADDRESS ON FILE | | | | | |
| 11539014 | MARTIN, WESLEY | ADDRESS ON FILE | | | | | |
| 11533124 | MARTINEZ, MONIQUE | ADDRESS ON FILE | | | | | |
| 11539025 | MARTIN'S AIRBOAT PIPELINE PATROL, INC | 1690 IRISH BEND ROAD | | | FRANKLIN | LA | 70538 |
| 12412943 | MARTIN'S AIRBOAT PIPELINE PATROL, INC | EDDIE MARTIN | 1690 IRISH BEND ROAD | | FRANKLIN | LA | 70538 |
| 11539027 | MARUBENI OIL & GAS (USA) INC | 945 BUNKER HILL RD., SUITE 700 | | | HOUSTON | TX | 77024 |
| 11539028 | MARUBENI OIL & GAS (USA) INC | ATTN: MARY E NETTLES | 945 BUNKER HILL RD., SUITE 700 | | HOUSTON | TX | 77024 |
| 12138651 | MARUBENI OIL & GAS (USA) LLC | 777 N Eldridge Parkway | Suite 270 | | Houston | TX | 77073 |
| 12406058 | MARUBENI OIL & GAS (USA) LLC | 945 BUNKER HILL RD | STE 700 | | HOUSTON | TX | 77024 |
| 12339057 | Marubeni Oil & Gas (USA) LLC | Kirk Kuykendall | 945 Bunker Hill Road | Suite 700 | Houston | TX | 77024 |
| 12339024 | Marubeni Oil & Gas (USA) LLC | Attn: Kirk Kuykendall and Mary Nettles | 945 Bunker Hill Road | Suite 700 | Houston | TX | 77024 |
| 12339057 | Marubeni Oil & Gas (USA) LLC | Looper Goodwine P.C. | Addie L. Danos | 650 Poydras Street, Suite 2400 | New Orleans | LA | 70130 |
| 12339057 | Marubeni Oil & Gas (USA) LLC | Mary Nettles | 945 Bunker Hill Road | Suite 700 | Houston | TX | 77024 |
| 12147223 | MARUBENI OIL AND GAS (USA) INC | 777 N ELDRIDGE PARKWAY | SUITE 270 | | HOUSTON | TX | 77073 |
| 11539029 | MARVENDA LEE SENGAL | ADDRESS ON FILE | | | | | |
| 11540073 | MARVIN H MCMURREY TRUSTS | ADDRESS ON FILE | | | | | |
| 12410844 | MARVIN J MACHAC | ADDRESS ON FILE | | | | | |
| 12412641 | MARVIN L SHAPIRO | ADDRESS ON FILE | | | | | |
| 12413620 | MARVIN LUNDEEN T/U/W | ADDRESS ON FILE | | | | | |
| 12411602 | MARVIN SUSBERRY | ADDRESS ON FILE | | | | | |
| 12408346 | MARWELL PETROLEUM INC | 1770 ST JAMES PLACE | STE 406 | | HOUSTON | TX | 77056 |
| 11540077 | MARY A POWELL | ADDRESS ON FILE | | | | | |
| 12409278 | MARY ABSHIRE | ADDRESS ON FILE | | | | | |
| 11534688 | MARY ANN BURST | ADDRESS ON FILE | | | | | |
| 11539030 | MARY ANN CONQUES | ADDRESS ON FILE | | | | | |
| 12411255 | MARY ANN GANT | ADDRESS ON FILE | | | | | |
| 12410586 | MARY ANN GORDON NARCISSE | ADDRESS ON FILE | | | | | |
| 11540079 | MARY ANN L TONEY | ADDRESS ON FILE | | | | | |
| 12407713 | MARY ANN LABRY GUIDRY | ADDRESS ON FILE | | | | | |
| 12411761 | MARY ANN MEAUX TRAHAN | ADDRESS ON FILE | | | | | |
| 12408863 | MARY ANN R. CONQUES | ADDRESS ON FILE | | | | | |
| 12407686 | MARY ANN STAUDT | ADDRESS ON FILE | | | | | |
| 12409798 | MARY ANN VINEYARD | ADDRESS ON FILE | | | | | |
| 12410341 | MARY ANN WEINHEIMER VICKERS | ADDRESS ON FILE | | | | | |
| 11539033 | MARY ANN WILSON | ADDRESS ON FILE | | | | | |
| 12412933 | MARY ANNE DUNCAN 1979 TRUST | ADDRESS ON FILE | | | | | |
| 12411003 | MARY ANNELIES OHLMEYER MARTINEZ ESTATE | ADDRESS ON FILE | | | | | |
| 12407280 | MARY ARNETTE JACKSON | ADDRESS ON FILE | | | | | |
| 12414105 | MARY ARNETTE JACKSON | ADDRESS ON FILE | | | | | |
| 12411340 | MARY AXEL WILLIAMS | ADDRESS ON FILE | | | | | |
| 12410696 | MARY B THORNTON | ADDRESS ON FILE | | | | | |
| 12410200 | MARY B. CONNER | ADDRESS ON FILE | | | | | |
| 12411444 | MARY BELLE CHRISTIAN GLAZE | ADDRESS ON FILE | | | | | |
| 12408876 | MARY BETH DELCAMBRE DEMAHY | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 91 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11540083 | MARY C SHADDOCK | ADDRESS ON FILE | | | | | |
| 12408102 | MARY C SHEARER PANQUERNE | ADDRESS ON FILE | | | | | |
| 12411645 | MARY CATHERINE BERGLUND | ADDRESS ON FILE | | | | | |
| 12407883 | MARY CHILEK | ADDRESS ON FILE | | | | | |
| 12410290 | MARY CLAIRE HUDGINS CRISAMORE FARMS | ADDRESS ON FILE | | | | | |
| 11540084 | MARY COLEEN DEVINNEY | ADDRESS ON FILE | | | | | |
| 12407094 | MARY DIANN DIEBEL WILSON | ADDRESS ON FILE | | | | | |
| 11539034 | MARY DUDLEY ROGER ALFONSO | ADDRESS ON FILE | | | | | |
| 11540085 | MARY E LEWIS | ADDRESS ON FILE | | | | | |
| 11540086 | MARY E WESTMORELAND | ADDRESS ON FILE | | | | | |
| 11534683 | MARY E WOOSLEY | ADDRESS ON FILE | | | | | |
| 12409939 | MARY E YOUNGBLOOD | ADDRESS ON FILE | | | | | |
| 12414764 | MARY ELEANOR RUSSELL | ADDRESS ON FILE | | | | | |
| 11540088 | MARY ELISA NOE DEANE | ADDRESS ON FILE | | | | | |
| 12410333 | MARY ELIZABETH EVANS | ADDRESS ON FILE | | | | | |
| 12408672 | MARY ELIZABETH HENGGENS HETZEL | ADDRESS ON FILE | | | | | |
| 12409905 | MARY ELIZABETH HENSLEY | ADDRESS ON FILE | | | | | |
| 12409601 | MARY ELIZABETH MCNEILL | ADDRESS ON FILE | | | | | |
| 11540090 | MARY ELIZABETH REEVES | ADDRESS ON FILE | | | | | |
| 12413622 | MARY ELLEN PELTIER | ADDRESS ON FILE | | | | | |
| 12224653 | MARY F. CLARK SURVIVOR'S TRUST | ADDRESS ON FILE | | | | | |
| 12408767 | MARY FAYE GREENE MEAUX | ADDRESS ON FILE | | | | | |
| 12409294 | MARY FLY CLARK | ADDRESS ON FILE | | | | | |
| 12415427 | MARY FORD STEPHENS TEST TRUST | ADDRESS ON FILE | | | | | |
| 12410147 | MARY FRAN COMER | ADDRESS ON FILE | | | | | |
| 12409163 | MARY FRANCES GALLAND | ADDRESS ON FILE | | | | | |
| 11539037 | MARY FRANCES GILBERT KELLY | ADDRESS ON FILE | | | | | |
| 12407103 | MARY GUSSIE BROUSSARD | ADDRESS ON FILE | | | | | |
| 12412717 | MARY H. CATON ADMIN TRUST | ADDRESS ON FILE | | | | | |
| 11540093 | MARY H. CATON ADMIN TRUST | ADDRESS ON FILE | | | | | |
| 12414587 | MARY HANCOCK POST | ADDRESS ON FILE | | | | | |
| 12408905 | MARY HOLDAR CATON | ADDRESS ON FILE | | | | | |
| 12409408 | MARY INEZ TANNEHILL ODOM | ADDRESS ON FILE | | | | | |
| 12406815 | MARY J ONEBANE | ADDRESS ON FILE | | | | | |
| 11540094 | MARY JANE CEBULA | ADDRESS ON FILE | | | | | |
| 12410808 | MARY JANE JANEK IVEY | ADDRESS ON FILE | | | | | |
| 11540095 | MARY JANE W GAMBLE | ADDRESS ON FILE | | | | | |
| 12409659 | MARY JOAN SPILLER WILSON | ADDRESS ON FILE | | | | | |
| 12407961 | MARY KAISER | ADDRESS ON FILE | | | | | |
| 12413717 | MARY KATHERINE BASCO | ADDRESS ON FILE | | | | | |
| 12407462 | MARY KING DODWELL | ADDRESS ON FILE | | | | | |
| 11534678 | MARY KIRCHENVITZ | ADDRESS ON FILE | | | | | |
| 12407040 | MARY L SACHTLEBEN | ADDRESS ON FILE | | | | | |
| 11534667 | MARY L. CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 11533488 | MARY L. KAISER | ADDRESS ON FILE | | | | | |
| 11540098 | MARY LONG ESTATE | ADDRESS ON FILE | | | | | |
| 11534669 | MARY LOU FOREMAN | ADDRESS ON FILE | | | | | |
| 12408306 | MARY LOU HILL | ADDRESS ON FILE | | | | | |
| 12407835 | MARY LOU PERRY | ADDRESS ON FILE | | | | | |
| 12414216 | MARY LOUISE KRENEK | ADDRESS ON FILE | | | | | |
| 11540100 | MARY LUE HUDGINS DECEASED | ADDRESS ON FILE | | | | | |
| 12409536 | MARY LYNN JASTER | ADDRESS ON FILE | | | | | |
| 12410674 | MARY M CREECH | ADDRESS ON FILE | | | | | |
| 12407702 | MARY M HARANG DUFRENE | ADDRESS ON FILE | | | | | |
| 12409488 | MARY M ROLF | ADDRESS ON FILE | | | | | |
| 12413912 | MARY MARGARET SHORE TRUST | ADDRESS ON FILE | | | | | |
| 11534671 | MARY N WALKER | ADDRESS ON FILE | | | | | |
| 11534672 | MARY NASH STODDARD | ADDRESS ON FILE | | | | | |
| 12414665 | MARY NELL BROUSSARD | ADDRESS ON FILE | | | | | |
| 12411378 | MARY NELL FILIPSKI | ADDRESS ON FILE | | | | | |
| 12411611 | MARY ODESSA JOHNSON BUTLER | ADDRESS ON FILE | | | | | |
| 12409310 | MARY PAMELA BUONGIORNO | ADDRESS ON FILE | | | | | |
| 12414012 | MARY PAMELA NAQUIN PELTIER | ADDRESS ON FILE | | | | | |
| 12414716 | MARY PATRICIA DOUGHERTY 1998 TRUST | ADDRESS ON FILE | | | | | |
| 12409617 | MARY R BOUL | ADDRESS ON FILE | | | | | |
| 12408498 | MARY ROBICHAUX BOUDREAUX | ADDRESS ON FILE | | | | | |
| 12411201 | MARY ROBINSON GOSS | ADDRESS ON FILE | | | | | |
| 12412520 | MARY S WILKINSON 1986 TR | ADDRESS ON FILE | | | | | |
| 12411723 | MARY SUSAN AYO | ADDRESS ON FILE | | | | | |
| 12410263 | MARY TOUPS JUMONVILLE | ADDRESS ON FILE | | | | | |
| 11534665 | MARY TUCKER PAYNE ESTATE | ADDRESS ON FILE | | | | | |
| 11534666 | MARY UNDERWOOD | ADDRESS ON FILE | | | | | |
| 12409596 | MARY WEIMER HEBERT | ADDRESS ON FILE | | | | | |
| 12408974 | MARY WINGATE | ADDRESS ON FILE | | | | | |
| 12409120 | MARYANN M RICHARDSON | ADDRESS ON FILE | | | | | |
| 12408673 | MARYANN WILLIAMS CHISHOLM | ADDRESS ON FILE | | | | | |
| 11539044 | MASCO OPERATORS INC | P O BOX 3026 | | | | FREEPORT | TX | 77542 |
| 12415083 | MASCOT OIL | ADDRESS ON FILE | | | | | |
| 11533113 | MASONER, JAY | ADDRESS ON FILE | | | | | |
| 12138652 | Massachusetts Bay Inurance Company | 440 Lincoln Street | | | | Worcester | MA | 01653 |
| 11533477 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11533478 | MASSMUTUAL PREMIER FUNDS ON BEHALF OF MASSMUTUAL PREMIER HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11533479 | MASSMUTUAL PREMIER HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 11533480 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 92 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11533481 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 |
| 12138653 | MASTER FLO VALVE (USA) INC. | 8726 FALLBROOK DRIVE | | | | HOUSTON | TX | 77064 |
| 11539045 | MASTER FLO VALVE (USA) INC. | ATTN: JOHN HAVEY | 8726 FALLBROOK DRIVE | | | HOUSTON | TX | 77064 |
| 12139813 | Master Valve & Wellhead Service, Inc. | Daniel P Cenac | 29 Weldon Road | | | Houma | LA | 70363 |
| 12139813 | Master Valve & Wellhead Service, Inc. | Attn: Daniel P Cenac | 5016 Spedale Ct #364 | | | Spring Hill | TN | 37174 |
| 12139813 | Master Valve & Wellhead Service, Inc. | PO Box 41047 | | | | Baton Rouge | LA | 70835 |
| 12409492 | MASTER VALVE AND WELLHEAD SERVICE, INC. | 29 WELDON ROAD | | | | HOUMA | LA | 70363 |
| 11539047 | MATA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 12408596 | MATAGORDA 681/682 PARTNERSHIP MP | ADDRESS ON FILE | | | | | | |
| 11734501 | Matagorda County | 1700 7th St, Rm.203 | | | | Bay City | TX | 77414-5091 |
| 11734501 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 11539049 | MATAGORDA COUNTY CLERK | 1700 7TH ST | RM 202 | | | BAY CITY | TX | 77414 |
| 11539051 | MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | 1700 7TH STREET | ROOM #203 | | | BAY CITY | TX | 77414 |
| 11533712 | MATAGORDA ISLAND 685 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 12407703 | MATHERNE INSTRUMENTATION SPECIALISTS, INC | 131 CAPITAL BLVD | | | | HOUMA | LA | 70360 |
| 11539052 | MATHERNE, JAMES | ADDRESS ON FILE | | | | | | |
| 12408315 | MATILDA GAUDET | ADDRESS ON FILE | | | | | | |
| 12414793 | MATT G CHIASSON | ADDRESS ON FILE | | | | | | |
| 11539055 | MATT, TOBY | ADDRESS ON FILE | | | | | | |
| 12408967 | MATTHEW ALAN NEWPORT | ADDRESS ON FILE | | | | | | |
| 11540112 | MATTHEW ALLEN HERRING | ADDRESS ON FILE | | | | | | |
| 12407620 | MATTHEW EDWIN MCCRACKEN | ADDRESS ON FILE | | | | | | |
| 11539057 | MATTHEW FORD | ADDRESS ON FILE | | | | | | |
| 11539058 | MATTHEW FORET | ADDRESS ON FILE | | | | | | |
| 11539059 | MATTHEW GATLIN | ADDRESS ON FILE | | | | | | |
| 12414396 | MATTHEW LEE MARCEAUX | ADDRESS ON FILE | | | | | | |
| 12413446 | MATTHEW MANN | ADDRESS ON FILE | | | | | | |
| 11539060 | MATTHEW MANN | ADDRESS ON FILE | | | | | | |
| 11540113 | MATTHEW WAYNE SOUTHALL | ADDRESS ON FILE | | | | | | |
| 11539061 | MATTHEWS, AUBREY | ADDRESS ON FILE | | | | | | |
| 12122985 | Matthews Daniel | 4544 Post Oak Place, Suite 160 | | | | Houston | TX | 77027 |
| 12139241 | MATTHEWS-DANIEL COMPANY | 4544 POST OAK PLACE | SUITE 160 | | | HOUSTON | TX | 77027 |
| 11539062 | MATTHEWS-DANIEL COMPANY | ATTN: CHRIS BOWMAN | 4544 POST OAK PLACE | SUITE 160 | | HOUSTON | TX | 77027 |
| 12409416 | MATTIE RICHARD | ADDRESS ON FILE | | | | | | |
| 11539063 | MATULICH, HENRY | ADDRESS ON FILE | | | | | | |
| 11540115 | MAURICE DICK BELL | ADDRESS ON FILE | | | | | | |
| 11540116 | MAURIE LYNN HAAS | ADDRESS ON FILE | | | | | | |
| 11533114 | MAUZY, LORI | ADDRESS ON FILE | | | | | | |
| 12409211 | MAVERICK ENERGY SOLUTIONS, LLC | 247 BRIGHTON LOOP | | | | HOUMA | LA | 70360 |
| 12409384 | MAX C MARTIN | ADDRESS ON FILE | | | | | | |
| 11540117 | MAX E NORMAN | ADDRESS ON FILE | | | | | | |
| 12407530 | MAXIE BARONASKE | ADDRESS ON FILE | | | | | | |
| 11540118 | MAXIE P LABRY | ADDRESS ON FILE | | | | | | |
| 12146231 | MAXIM SILENCERS INC | 6545 N Eldridge Pkwy | | | | Houston | TX | 77041 |
| 11539066 | MAXWELL, TERRY | ADDRESS ON FILE | | | | | | |
| 12406929 | MAY AYD PELTIER TRUST | ADDRESS ON FILE | | | | | | |
| 12407256 | MAY HELEN A DEL VALLE DECEASED DNU | ADDRESS ON FILE | | | | | | |
| 11533115 | MAYEAUX, DAVID | ADDRESS ON FILE | | | | | | |
| 12278049 | Mayer Brown LLP | Attn: Nicholas C. Lintermann | 311 W. Monroe | | | Chicago | IL | 60606 |
| 12409044 | MAYER BROWN, LLP | 230 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60604-1404 |
| 11765349 | Mayer Brown, LLP | 71 South Wacker Drive | | | | Chicago | IL | 60606 |
| 12407635 | MAYNARD SMITH | ADDRESS ON FILE | | | | | | |
| 12410041 | MAYOLA BROUSSARD WICKE | ADDRESS ON FILE | | | | | | |
| 11539068 | MAYRONNE, BRYSON | ADDRESS ON FILE | | | | | | |
| 12410047 | MAYVUS WELCH | ADDRESS ON FILE | | | | | | |
| 11534659 | MAZIE PHARR | ADDRESS ON FILE | | | | | | |
| 11533116 | MAZEL, RODNEY | ADDRESS ON FILE | | | | | | |
| 11533117 | MCBRIDE, DAVID | ADDRESS ON FILE | | | | | | |
| 11539069 | MCBROOM, VANCE | ADDRESS ON FILE | | | | | | |
| 11534938 | MCCANN, JOHN D | ADDRESS ON FILE | | | | | | |
| 12138576 | McCarroll, G.M. | ADDRESS ON FILE | | | | | | |
| 11533118 | MCCARROLL, GEORGE | ADDRESS ON FILE | | | | | | |
| 12413532 | MCCARTHY FAMILY MINERAL TRUST | ADDRESS ON FILE | | | | | | |
| 11539070 | MCCAULEY, MARY | ADDRESS ON FILE | | | | | | |
| 11533107 | MCCAW, MATTHEW | ADDRESS ON FILE | | | | | | |
| 11534275 | MCCLAREN, STEWART M. | ADDRESS ON FILE | | | | | | |
| 11533108 | MCCLELLAND, ANDREW | ADDRESS ON FILE | | | | | | |
| 11533109 | MCCLOUGHT, CHUNTEL | ADDRESS ON FILE | | | | | | |
| 11539071 | MCCOMB, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 11539072 | MCCOY, MARY | ADDRESS ON FILE | | | | | | |
| 11533110 | MCCOY, RICHARD | ADDRESS ON FILE | | | | | | |
| 11533111 | MCCRAY, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 11533112 | MCCULLOUGH, TOBY | ADDRESS ON FILE | | | | | | |
| 11539073 | MCCURRY, CURTIS | ADDRESS ON FILE | | | | | | |
| 11540120 | MCDAY OIL & GAS INC | 5646 MILTON ST STE 716 | | | | DALLAS | TX | 75206-3935 |
| 12415420 | MCDERMOTT FAMILY TRUST LILLIAN C MCDERMOTT | ADDRESS ON FILE | | | | | | |
| 12415426 | MCDERMOTT FAMILY TRUST SHARON MCDERMOTT JENSEN | ADDRESS ON FILE | | | | | | |
| 12138655 | MCDERMOTT INC | 757 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 |
| 11539074 | MCDERMOTT INC | ATTN: GABRIEL MEJIA | 757 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 |
| 11533101 | MCDONALD, PATRICIA | ADDRESS ON FILE | | | | | | |
| 11539075 | MCGINNIS LOCHRIDGE LLP | 600 CONGRESS AVENUE, SUITE 2100 | | | | AUSTIN | TX | 78701 |
| 11533102 | MCGOWAN, DE'ANTHONY | ADDRESS ON FILE | | | | | | |
| 11539076 | MCGRIFF INSURANCE SERVICES | ATTN: RENE FONTENOT | 3605 GLENWOOD AVENUE, SUITE 201 | | | RALEIGH | NC | 27612 |
| 12411808 | MCGRIFF, SEIBELS & WILLIAMS OF TEXAS, INC. | 10100 KATY FWY STE 400 | | | | HOUSTON | TX | 77043-5274 |
| 11765350 | McGuire Woods LLP | 600 Travis Street | Suite 7500 | | | Houston | TX | 77002-2906 |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 11533103 | MCGULLION, LITTLE | ADDRESS ON FILE | | | | | |
| 11533104 | MCKINLEY, MICHAEL | ADDRESS ON FILE | | | | | |
| 12407854 | MCKINSEY & COMPANY INC | 140 FOUNTAIN PARKWAY NORTH | | | ST. PETERSBURG | FL | 33716 |
| 12278504 | McLendon, Kristen Margaret | ADDRESS ON FILE | | | | | |
| 12147224 | MCMORAN OIL & | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 |
| 12277053 | McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 7601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 |
| 12277045 | McMoRan Oil & Gas | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 |
| 12277045 | McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | Houston | TX | 77070 |
| 12411432 | MCMORAN OIL & GAS LLC | ADDRESS ON FILE | | | | | |
| 12138656 | MCMORAN OIL & GAS LLC | BILLED THRU JIB | 700 MILAM STE 3100 | | HOUSTON | TX | 77002 |
| 11539079 | MCMORAN OIL & GAS LLC | ATTN: DONNA KIHNEMAN | 1615 POYDRAS STREET | | NEW ORLEANS | LA | 70112 |
| 12277493 | McMoRan Oil & Gas LLC | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 |
| 12277400 | McMoRan Oil & Gas LLC | Attn: Omer F. Kuebel, III | Locke Lord, LLP | 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 |
| 12277400 | McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | Houston | TX | 77070 |
| 12147225 | MCMORAN OIL & GAS LLC., ET AL. | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 |
| 11553674 | MCMORAN OIL & GAS, LLC | 1615 POYDRAS | | | NEW ORLEANS | LA | 70112 |
| 12411961 | MCMURREY COOK MINERALS LTD | ADDRESS ON FILE | | | | | |
| 11533105 | MCNEIL, GEORGE | ADDRESS ON FILE | | | | | |
| 12414070 | MCW ROYALTIES | ADDRESS ON FILE | | | | | |
| 11816745 | McZeal, Johnaton James | ADDRESS ON FILE | | | | | |
| 11539080 | MD ANDERSON CANCER CENTER | ATTN: PETE JONES | 1515 HOLCOMBE BOULEVARD | | HOUSTON | TX | 77030 |
| 12408170 | MEAGAN CAMPBELL | ADDRESS ON FILE | | | | | |
| 12406060 | MEAGHER ENERGY COMPANY LLC | P O BOX 4782 | | | ENGLEWOOD | CO | 80155-4782 |
| 12139244 | MEASUREMENT TECHNOLOGIES INC | PO BOX 4413 | | | HOUMA | LA | 70361 |
| 12147987 | Measurement Technologies Inc. | Attn: Kay B Porche, Accounting Manager | 121 Capital Blvd | | Houma | LA | 70360 |
| 11533106 | MEAUX, JEREMY | ADDRESS ON FILE | | | | | |
| 11539083 | MEAUX, MARCUS | ADDRESS ON FILE | | | | | |
| 12408280 | MECEAL ANNE N. STEAR | ADDRESS ON FILE | | | | | |
| 12138657 | MECHANICAL & PERFORMANCE ANALYSIS | 14 PADDLE POINT | | | LUMBERTON | MS | 39455 |
| 11539085 | MECHANICAL & PERFORMANCE ANALYSIS | 21 CROSS KEY | | | LUMBERTON | MS | 39455 |
| 11539086 | MECHE, DWAYNE | ADDRESS ON FILE | | | | | |
| 11533095 | MECHE, SEDRICK | ADDRESS ON FILE | | | | | |
| 11539087 | MECH-TECH ENGINEERING, LLC | ATTN: BRANDY MUSEMECH | 1116 PETROLEUM PKWY | | BROUSSARD | LA | 70518 |
| 12414783 | MEDCO ENERGI US LLC | ADDRESS ON FILE | | | | | |
| 11539088 | MEDRANO, AIDA | ADDRESS ON FILE | | | | | |
| 12408651 | MEKUSUKEY OIL COMPANY LLC | ADDRESS ON FILE | | | | | |
| 11533096 | MELANCON, CHASE | ADDRESS ON FILE | | | | | |
| 11533097 | MELANCON, JACQUELINE | ADDRESS ON FILE | | | | | |
| 12138658 | MELANCON'S WELDING & REPAIR, LLC | 1302 LA RUE DE BROUSSARD | | | NEW IBERIA | LA | 70560 |
| 11539089 | MELANCON'S WELDING & REPAIR, LLC | ATTN: ANN MELANCON | 1302 LA RUE DE BROUSSARD | | NEW IBERIA | LA | 70560 |
| 12411492 | MELANIE BADON ABSHIRE | ADDRESS ON FILE | | | | | |
| 12409174 | MELANIE BANKS BURNETT | ADDRESS ON FILE | | | | | |
| 12411582 | MELANIE N MAYBERRY | ADDRESS ON FILE | | | | | |
| 11539091 | MELANIE NAQUIN MAYBERRY | ADDRESS ON FILE | | | | | |
| 12409779 | MELBA KELLEMS DECEASED | ADDRESS ON FILE | | | | | |
| 12408813 | MELBA MONEAUX EDWARDS | ADDRESS ON FILE | | | | | |
| 12408879 | MELBA R DUHON | ADDRESS ON FILE | | | | | |
| 11534650 | MELBA S & ROBERT D RASMUSSEN | ADDRESS ON FILE | | | | | |
| 12408279 | MELBA SCHWEINLE BEKEN | ADDRESS ON FILE | | | | | |
| 11539094 | MELBA TRAHAN | ADDRESS ON FILE | | | | | |
| 11533098 | MELCHER, KURTIS | ADDRESS ON FILE | | | | | |
| 11534651 | MELINDA S YOUNGBLOOD | ADDRESS ON FILE | | | | | |
| 12412137 | MELISSA ANN GRAY | ADDRESS ON FILE | | | | | |
| 12407697 | MELISSA D FUECHEC & MARK A FUECHEC TRUST | ADDRESS ON FILE | | | | | |
| 12413508 | MELISSA DOUGHERTY EXEMPT SUBSHARE TR | ADDRESS ON FILE | | | | | |
| 12411604 | MELISSA F POPE | ADDRESS ON FILE | | | | | |
| 12408356 | MELISSA GUIDRY | ADDRESS ON FILE | | | | | |
| 11539096 | MELISSA GUIDRY | ADDRESS ON FILE | | | | | |
| 11539097 | MELISSA JINKS | ADDRESS ON FILE | | | | | |
| 12412154 | MELISSA K DOUGHTERY 2007 MGMNT TRUST | ADDRESS ON FILE | | | | | |
| 11539098 | MELISSA MARIE JACQUET-OLIVIER | ADDRESS ON FILE | | | | | |
| 12410644 | MELISSA RICHARD LEBOEUF | ADDRESS ON FILE | | | | | |
| 12409808 | MELISSA ROSS LEOPOLD | ADDRESS ON FILE | | | | | |
| 12408534 | MELISSA SHIRLEY | ADDRESS ON FILE | | | | | |
| 11540127 | MELISSA WHITE HARPER | ADDRESS ON FILE | | | | | |
| 12409761 | MELTON, YOUNG JR. | ADDRESS ON FILE | | | | | |
| 11533099 | MELTON, STEVEN | ADDRESS ON FILE | | | | | |
| 12411965 | MELVIN & JOY HAVIS TRUST | ADDRESS ON FILE | | | | | |
| 12411653 | MELVIN WILLIAMS | ADDRESS ON FILE | | | | | |
| 11533482 | MENARD INC | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 |
| 11539100 | MENARD, DOMINIC | ADDRESS ON FILE | | | | | |
| 11533471 | MENARD, INC. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 12413675 | MENDELL MANAGEMENT TRUST | ADDRESS ON FILE | | | | | |
| 11533100 | MENDEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 12407901 | MERCEDA SCHUTZIUS AND | ADDRESS ON FILE | | | | | |
| 11539101 | MERCER (US ) INC | P O BOX 730212 | | | DALLAS | TX | 75373 |
| 11533472 | MERCER QIF FUND PLC | 527 MADISON AVE 6TH FLOOR | | | NEW YORK | NY | 10022 |
| 11533473 | MERCER QIF FUND PLC | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| 11533474 | MERCER QIF FUND PLC - MERCER INVESTMENT FUND 1 | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 |
| 12413696 | MERCHANT MINERALS CORPORATION | P O BOX 16644 | | | ALEXANDRIA | VA | 22300 |
| 11539102 | MEREDITH, BART | ADDRESS ON FILE | | | | | |
| 12413309 | MERIDIAN COMPENSATION PARTNERS, LLC | KIMBERLY LILLY | 100 FIELD DRIVE , SUITE 300 | | LAKE FOREST | IL | 60045 |
| 12412455 | MERIDIAN RESOURCE & EXPLORATION LLC | ADDRESS ON FILE | | | | | |
| 11534643 | MERIDIAN RESOURCE & EXPLORATION LLC | ATTN: REVENUE DEPT | 15021 KATY FREEWAY STE 400 | | HOUSTON | TX | 77094 |
| 12147226 | MERIT ENERGY COMPANY | 13727 NOEL ROAD | SUITE 1200, TOWER 2 | | DALLAS | TX | 75240 |

Exhibit C
Master Mailing List
Served via first class mail

| 12414056 | MERIT ENERGY COMPANY | P O BOX 843727 | | | | DALLAS | TX | 75284-3727 | |
| 12276838 | Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 12007 | | Dallas | TX | 75240 | |
| 12276852 | Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 1200 | | Dallas | TX | 75240 | |
| 12276838 | Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 28007 | | Houston | TX | 77002 | |
| 12277511 | Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 12407812 | MERIT ENERGY PARTNERS D III L P | ADDRESS ON FILE | | | | | | | |
| 12407813 | MERIT ENERGY PARTNERS III L P | ADDRESS ON FILE | | | | | | | |
| 12415002 | MERIT MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 12415003 | MERIT PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 12146221 | Mermentau Mineral & Land Company | 228 SAINT CHARLES AVE | #1024 | | | NEW ORLEANS | LA | 70130 | |
| 11533089 | MERRILL, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 12411155 | MERRION OIL & GAS CORPORATION | 610 REILLY AVENUE | | | | FARMINGTON | NM | 87401 | |
| 11539104 | MERRITT, TORI | ADDRESS ON FILE | | | | | | | |
| 11540128 | MERVIN L REEVES | ADDRESS ON FILE | | | | | | | |
| 12147228 | MESA PETROLEUM | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | |
| 12412899 | METCALFE MINERALS LP | ADDRESS ON FILE | | | | | | | |
| 11534645 | METCALFE MINERALS LP | ADDRESS ON FILE | | | | | | | |
| 12414850 | METH & MARY HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 11533090 | METTES, KIM | ADDRESS ON FILE | | | | | | | |
| 12413612 | MEXCO ENERGY CORPORATION | P O BOX 10502 | | | | MIDLAND | TX | 79702-7502 | |
| 11533475 | MFP PARTNERS, L.P. | 909 3RD AVE FL 33 | | | | NEW YORK | NY | 10022-4992 | |
| 12414536 | MHM RESOURCES LP | ADDRESS ON FILE | | | | | | | |
| 11539106 | M-I SWACO | P O BOX 732135 | | | | DALLAS | TX | 75373-2135 | |
| 12409647 | MIAMI CORPORATION | 309 LARUE FRANCE | SUITE 201 | | | LAFAYETTE | LA | 70508 | |
| 12146222 | Miami Corporation | 720 Anderson Ferry Rd. | | | | Cincinnati | OH | 45238 | |
| 11539107 | MICAH FABACHER | ADDRESS ON FILE | | | | | | | |
| 12410935 | MICAH FELCMAN IRREVOCABLE TR DTD 6/13/07 | ADDRESS ON FILE | | | | | | | |
| 11540129 | MICHAEL A & MARILYN PAWELEK | ADDRESS ON FILE | | | | | | | |
| 12408179 | MICHAEL A JORDAN | ADDRESS ON FILE | | | | | | | |
| 12409928 | MICHAEL A PAWELEK | ADDRESS ON FILE | | | | | | | |
| 11540132 | MICHAEL A SCHERRER | ADDRESS ON FILE | | | | | | | |
| 11540133 | MICHAEL ANTHONY SOUZA | ADDRESS ON FILE | | | | | | | |
| 12409986 | MICHAEL B BRYAR AND MARLENE R BRYAR JOINT TEN | ADDRESS ON FILE | | | | | | | |
| 12413759 | MICHAEL BARRATT | ADDRESS ON FILE | | | | | | | |
| 11539108 | MICHAEL BARRE | ADDRESS ON FILE | | | | | | | |
| 11534639 | MICHAEL BLAIR KIRKPATRICK | ADDRESS ON FILE | | | | | | | |
| 12411513 | MICHAEL BLAIR KIRKPATRICK TRUST | ADDRESS ON FILE | | | | | | | |
| 12413468 | MICHAEL BREAUX | ADDRESS ON FILE | | | | | | | |
| 11539109 | MICHAEL BREAUX | ADDRESS ON FILE | | | | | | | |
| 12413733 | MICHAEL BRIEN THERIOT | ADDRESS ON FILE | | | | | | | |
| 12409238 | MICHAEL BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12409994 | MICHAEL C. HARRIS | ADDRESS ON FILE | | | | | | | |
| 11540137 | MICHAEL C. HARRIS | ADDRESS ON FILE | | | | | | | |
| 11533476 | MICHAEL CLARK | ADDRESS ON FILE | | | | | | | |
| 12411588 | MICHAEL CLARK | ADDRESS ON FILE | | | | | | | |
| 12411858 | MICHAEL D MEYERS | ADDRESS ON FILE | | | | | | | |
| 11534642 | MICHAEL D PIDLEY AND | ADDRESS ON FILE | | | | | | | |
| 11533465 | MICHAEL DANE | ADDRESS ON FILE | | | | | | | |
| 12408992 | MICHAEL DUBOIS | ADDRESS ON FILE | | | | | | | |
| 11534631 | MICHAEL E CORBIN | ADDRESS ON FILE | | | | | | | |
| 12411428 | MICHAEL E FRAZIER | ADDRESS ON FILE | | | | | | | |
| 12409038 | MICHAEL E MCCRORY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12410820 | MICHAEL E WALTZ | ADDRESS ON FILE | | | | | | | |
| 12410967 | MICHAEL F MCDONALD JR | ADDRESS ON FILE | | | | | | | |
| 12409451 | MICHAEL G DUNN SR | ADDRESS ON FILE | | | | | | | |
| 11534633 | MICHAEL G REEVES | ADDRESS ON FILE | | | | | | | |
| 11534634 | MICHAEL G. WYATT | ADDRESS ON FILE | | | | | | | |
| 12408980 | MICHAEL GLENN GIBBON | ADDRESS ON FILE | | | | | | | |
| 12411846 | MICHAEL GRANT | ADDRESS ON FILE | | | | | | | |
| 12408285 | MICHAEL GRAY JR. | ADDRESS ON FILE | | | | | | | |
| 11533466 | MICHAEL GREENSPOON | ADDRESS ON FILE | | | | | | | |
| 12411587 | MICHAEL H CLARK | ADDRESS ON FILE | | | | | | | |
| 11539114 | MICHAEL HART | ADDRESS ON FILE | | | | | | | |
| 12408548 | MICHAEL J CALLAHAN AND | ADDRESS ON FILE | | | | | | | |
| 12409171 | MICHAEL J PELTIER | ADDRESS ON FILE | | | | | | | |
| 11540145 | MICHAEL J PELTER | ADDRESS ON FILE | | | | | | | |
| 11534626 | MICHAEL J SMITH AND | ADDRESS ON FILE | | | | | | | |
| 11539116 | MICHAEL JAMES LEE | ADDRESS ON FILE | | | | | | | |
| 12413495 | MICHAEL KING | ADDRESS ON FILE | | | | | | | |
| 11539117 | MICHAEL KING | ADDRESS ON FILE | | | | | | | |
| 12413472 | MICHAEL KINZEL | ADDRESS ON FILE | | | | | | | |
| 11539118 | MICHAEL KINZEL | ADDRESS ON FILE | | | | | | | |
| 12411817 | MICHAEL L LANDRUM | ADDRESS ON FILE | | | | | | | |
| 12409603 | MICHAEL L PROVOST | ADDRESS ON FILE | | | | | | | |
| 11539120 | MICHAEL LOUIS CONLEY | ADDRESS ON FILE | | | | | | | |
| 12409062 | MICHAEL M MCCULLAR | ADDRESS ON FILE | | | | | | | |
| 12410782 | MICHAEL M PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12410086 | MICHAEL MCCANN CONNELLY | ADDRESS ON FILE | | | | | | | |
| 12411993 | MICHAEL PATRICK CONNELLY | ADDRESS ON FILE | | | | | | | |
| 12410063 | MICHAEL PHAM | ADDRESS ON FILE | | | | | | | |
| 12409124 | MICHAEL POINTER MIDDLETON | ADDRESS ON FILE | | | | | | | |
| 11540147 | MICHAEL R CHRISTENSEN | ADDRESS ON FILE | | | | | | | |
| 12411924 | MICHAEL R FUCIK | ADDRESS ON FILE | | | | | | | |
| 12408531 | MICHAEL R STEWART | ADDRESS ON FILE | | | | | | | |
| 12413957 | MICHAEL R WISDA | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy LLC., et al.
Case No. 20-33948 (MI)

Page 95 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11539122 | MICHAEL REEVES | ADDRESS ON FILE | | | | | | |
| 12408151 | MICHAEL S LITTLE | ADDRESS ON FILE | | | | | | |
| 12408753 | MICHAEL S NICHOLS TRUST | ADDRESS ON FILE | | | | | | |
| 12406814 | MICHAEL S TOPOUSIS | ADDRESS ON FILE | | | | | | |
| 11534627 | MICHAEL SCANNELL | ADDRESS ON FILE | | | | | | |
| 11539123 | MICHAEL SEAN LEBLANC | ADDRESS ON FILE | | | | | | |
| 12413476 | MICHAEL SEGHERS | ADDRESS ON FILE | | | | | | |
| 11539124 | MICHAEL SEGHERS | ADDRESS ON FILE | | | | | | |
| 12407976 | MICHAEL SHOURD AND | ADDRESS ON FILE | | | | | | |
| 11540150 | MICHAEL STACY CONNELLY | ADDRESS ON FILE | | | | | | |
| 11534628 | MICHAEL T GIBSON | ADDRESS ON FILE | | | | | | |
| 11534629 | MICHAEL T MCCANN | ADDRESS ON FILE | | | | | | |
| 12409065 | MICHAEL TROY JEWETT | ADDRESS ON FILE | | | | | | |
| 12408639 | MICHAEL W ENGLERT AND | ADDRESS ON FILE | | | | | | |
| 12407889 | MICHAEL W MENEFEE | ADDRESS ON FILE | | | | | | |
| 11534619 | MICHAEL W STRICKLER | ADDRESS ON FILE | | | | | | |
| 11534620 | MICHAEL W. HALEY | ADDRESS ON FILE | | | | | | |
| 12411536 | MICHAEL WAYNE ROMAN | ADDRESS ON FILE | | | | | | |
| 12407163 | MICHAEL WILLARD THERIOT | ADDRESS ON FILE | | | | | | |
| 12412041 | MICHAEL WILLIAMS | ADDRESS ON FILE | | | | | | |
| 11539126 | MICHAEL WOMBACHER | ADDRESS ON FILE | | | | | | |
| 11539127 | MICHAEL YEARICK | ADDRESS ON FILE | | | | | | |
| 11540154 | MICHAEL YOUNG GOUDEAU | ADDRESS ON FILE | | | | | | |
| 12411623 | MICHE LONDOT TRUST | ADDRESS ON FILE | | | | | | |
| 11539128 | MICHEL A FORTIER | ADDRESS ON FILE | | | | | | |
| 12411458 | MICHEL T HALBOUTY | ADDRESS ON FILE | | | | | | |
| 11540156 | MICHELE HENDERSON | ADDRESS ON FILE | | | | | | |
| 11534623 | MICHELLE BUSBY KELLER | ADDRESS ON FILE | | | | | | |
| 12409227 | MICHELLE C HERO CLARKE | ADDRESS ON FILE | | | | | | |
| 11534624 | MICHELLE COLE HAMILTON | ADDRESS ON FILE | | | | | | |
| 11540159 | MICHELLE KEMP BAILEY | ADDRESS ON FILE | | | | | | |
| 12409989 | MICHELLE MARKS COLLINS | ADDRESS ON FILE | | | | | | |
| 12410688 | MICHELLE PELTIER | ADDRESS ON FILE | | | | | | |
| 12407324 | MICHELLE R REPPOND | ADDRESS ON FILE | | | | | | |
| 12408319 | MICHION DENISE SCHEXNAYDER BYNUM | ADDRESS ON FILE | | | | | | |
| 12248062 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | Attn: Carolina Bonilla-Gonzalez | One Microsoft Way | | | Redmond | WA | 98052 |
| 12248062 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | Fox Rothschild LLP | c/o Maria A. Milano | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154 |
| 12139245 | Microsoft Licensing, Gp | C/O Raymond Connolly | 6100 Neil Rd. | | | Reno | NV | 89511 |
| 11539133 | MICULYN JOAN BERRY | ADDRESS ON FILE | | | | | | |
| 12410872 | MICULYN JOAN BERRY | ADDRESS ON FILE | | | | | | |
| 12412624 | MID-CONTINENT ENERGY INC | C/O J GERALD KNOL, CPA | 3500 S BLVD STE 3D | | | EDMOND | OK | 73013-5417 |
| 11533091 | MIDDLEBROOKS, JOHN | ADDRESS ON FILE | | | | | | |
| 11533092 | MIDDLEBROOKS, TRAVIS | ADDRESS ON FILE | | | | | | |
| 12406049 | MIDEX OIL & GAS LP | 500 NORTH SHORELINE | | | | CORPUS CHRISTI | TX | 78471 |
| 11539134 | MID-SOUTH CONTROL LINE, LLC | ATTN: RYAN LORE | SUITE 322 | | | MARRERO | LA | 70072 |
| 12406050 | MIDSTATES PETROLEUM CORP | 4400 POST OAK PARKWAY STE 1900 | 5216 TARAVELLA ROAD | | | HOUSTON | TX | 77027 |
| 12409896 | MIG A HOWARD AND JACQUELYN B | ADDRESS ON FILE | | | | | | |
| 12407565 | MIKE AND MARIE JOHNSTON | ADDRESS ON FILE | | | | | | |
| 12408246 | MIKE AND MARIE JOHNSTON | ADDRESS ON FILE | | | | | | |
| 11534614 | MIKE JEWELL | ADDRESS ON FILE | | | | | | |
| 12413988 | MIKE ROGERS OIL AND GAS INC | P O BOX 6783 | | | | MIRAMAR BEACH | FL | 32550 |
| 11539136 | MIKE SULLIVAN | ADDRESS ON FILE | | | | | | |
| 12137895 | MIKE SULLIVAN, TAX ASSESSOR- COLLECTOR | TAX ASSESSOR-COLLECTOR 1001 PRESTON ST. | | | | HOUSTON | TX | 77002 |
| 12413504 | MIKELL WINDHAM | ADDRESS ON FILE | | | | | | |
| 11539138 | MIKELL WINDHAM | ADDRESS ON FILE | | | | | | |
| 12407673 | MILAGRO PRODUCING LLC | ADDRESS ON FILE | | | | | | |
| 12412930 | MILDRED B BANCROFT TEST TRUST | ADDRESS ON FILE | | | | | | |
| 11540163 | MILDRED B HESKETT | ADDRESS ON FILE | | | | | | |
| 12409115 | MILDRED J LITTLE | ADDRESS ON FILE | | | | | | |
| 12408026 | MILDRED SANDERS BRADLEY | ADDRESS ON FILE | | | | | | |
| 12410267 | MILDRED SAVOIE STURLESE | ADDRESS ON FILE | | | | | | |
| 12408680 | MILDRED T MARCELLO | ADDRESS ON FILE | | | | | | |
| 11540165 | MILDRED UTZ ESTATE | ADDRESS ON FILE | | | | | | |
| 12410383 | MILES A LANDREM | ADDRESS ON FILE | | | | | | |
| 11534616 | MILES LONDOT TRUST | ADDRESS ON FILE | | | | | | |
| 12414732 | MILES R LILLY | ADDRESS ON FILE | | | | | | |
| 11533093 | MILES, WALTER | ADDRESS ON FILE | | | | | | |
| 12414949 | MILFORD THERIOT | ADDRESS ON FILE | | | | | | |
| 12410638 | MILLARD H SPILLER | ADDRESS ON FILE | | | | | | |
| 12410639 | MILLARD H SPILLER TRUST | ADDRESS ON FILE | | | | | | |
| 11539139 | MILLARD HARLAN SPILLER | ADDRESS ON FILE | | | | | | |
| 12146225 | MILLENNIAL ENERGY MANAGEMENT, LLC | 5555 SAN FELIPE ST STE 850 | | | | HOUSTON | TX | 77056-2733 |
| 12410853 | MILLENNIUM OFFSHORE GROUP INC | 5300 MEMORIAL DRIVE #1070 | | | | HOUSTON | TX | 77007 |
| 11765351 | Miller & Chevalier Chartered | 900 16th Street NW | | | | Washington | DC | 20006 |
| 11539143 | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW | | | | WASHINGTON, DC | DC | 20006 |
| 12412161 | MILLER ADVERTISING AGENCY | ADAM LEVIN | 10 ROCKEFELLER PLAZA | SUITE 1016 | | NEW YORK | NY | 10020 |
| 12406844 | MILLER CONSULTING INC | 1000 WEST AVENUE | | | | AUSTIN | TX | 78701-2019 |
| 11539141 | MILLER, KYLE | ADDRESS ON FILE | | | | | | |
| 11533094 | MILLER, LINDA | ADDRESS ON FILE | | | | | | |
| 11533083 | MILLER, NOLAN | ADDRESS ON FILE | | | | | | |
| 11539142 | MILLER, RYAN | ADDRESS ON FILE | | | | | | |
| 12407087 | MILLER-GREEN LIMITED PARTNERSHIP | 10516 S. SEELEY AVE. | | | | CHICAGO | IL | 60643 |
| 12411986 | MILLICENT DELANCY | ADDRESS ON FILE | | | | | | |
| 12409526 | MILLIE FAYE B BOWMAN | ADDRESS ON FILE | | | | | | |
| 12407548 | MILLIE M THOMPSON | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| 12137939 | Milorad Raicevic | ADDRESS ON FILE | | | | | | |
| 12407301 | MILTON H PHARR | ADDRESS ON FILE | | | | | | |
| 11540170 | MILTON R. SEIM | ADDRESS ON FILE | | | | | | |
| 12413505 | MILTON R. SEIM | ADDRESS ON FILE | | | | | | |
| 12407913 | MILTON T GRAVES | ADDRESS ON FILE | | | | | | |
| 11539146 | MINERAL TECH LLC | P.O. BOX 1027 | | | HIGHLANDS | TX | 77562 | |
| 12415112 | MINERAL TECH LLC | REBEKAH RICHOUX | P.O. BOX 1027 | | HIGHLANDS | TX | 77562 | |
| 12147218 | MINERALS MANAGEMENT SERVICE | 1849 C STREET, NW | | | WASHINGTON | DC | 20240 | |
| 11539148 | MINICK, RYAN | ADDRESS ON FILE | | | | | | |
| 11539149 | MINUTEMAN PRESS NORTHWEST | 17484 NW FRWY | | | HOUSTON | TX | 77040 | |
| 12410060 | MINUTEMAN PRESS WESTCHASE | 3711 BRIARPARK DRIVE | SUITE 395 | | HOUSTON | TX | 77042 | |
| 11539151 | MIQUELA RHYMES | ADDRESS ON FILE | | | | | | |
| 11539152 | MIRANDA JAY MONCRIFFE SR. | ADDRESS ON FILE | | | | | | |
| 12413510 | MIRANDA JOE COURVILLE | ADDRESS ON FILE | | | | | | |
| 11534608 | MIRANDA JOE COURVILLE | ADDRESS ON FILE | | | | | | |
| 12406827 | MIRANDA LEWIS | ADDRESS ON FILE | | | | | | |
| 11539154 | MIRE, TRAVIS | ADDRESS ON FILE | | | | | | |
| 12408815 | MIREX AQUAPURE SOLUTIONS | 2105 SILBER ROAD | SUITE 101 | | HOUSTON | TX | 77055 | |
| 11540172 | MIRIAM GRACE TURNER CANCARO | ADDRESS ON FILE | | | | | | |
| 11534610 | MIRIAN B MUHHOLLAND | ADDRESS ON FILE | | | | | | |
| 11534611 | MIRUM DIANA HUBBARD IND & EXEC | ADDRESS ON FILE | | | | | | |
| 12412891 | MISSION RESOURCES CORPORATION | DEPT 3 | | | HOUSTON | TX | 77210-4346 | |
| 11655852 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | Jackson | MS | 39225-2808 | |
| 12412883 | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | JACKSON | MS | 39225-3191 | |
| 11539156 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| 11539158 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | JACKSON | MS | 39201 | |
| 12409005 | MISS-LOU PETROLEUM CORPORATION | 225 N COLUMBIA STREET | | | COVINGTON | LA | 70433 | |
| 12413175 | MISSOURI FOX TROT MINERALS, LLC | JEREMY PATE | 11511 KATY FWY, SUITE 600C | | HOUSTON | TX | 77079 | |
| 11539159 | MISSOURI FOX TROT MINERALS, LLC | ATTN: JEREMY PATE | 16820 BARKER SPRINGS RD STE 521 | | HOUSTON | TX | 77084-5040 | |
| 12413231 | MISTRAS GROUP, INC | JOSH GRIFFIN | 195 CLARKSVILLE ROAD | | PRINCETON JUNCTION | NJ | 08550 | |
| 11655376 | Mistras Group, Inc. | 195 Clarksville Rd | | | Princeton Junction | NJ | 08550 | |
| 11540174 | MISTY MACH WEIHS | ADDRESS ON FILE | | | | | | |
| 11539162 | MIT INTERNATIONAL OF LA, INC | 1017 QCP PARK DRIVE | | | BROUSSARD | LA | 70518 | |
| 12409765 | MITCH A RAYNER | ADDRESS ON FILE | | | | | | |
| 12413514 | MITCHEL KELLEY | ADDRESS ON FILE | | | | | | |
| 11539164 | MITCHEL KELLEY | ADDRESS ON FILE | | | | | | |
| 12408529 | MITCHELL CLAY MARCEAUX | ADDRESS ON FILE | | | | | | |
| 12411861 | MITCHELL VEH JR. | ADDRESS ON FILE | | | | | | |
| 11539165 | MITCHELL, GARY | ADDRESS ON FILE | | | | | | |
| 11539166 | MITCHELL, RANDALL | ADDRESS ON FILE | | | | | | |
| 11533084 | MITCHELL, ROYCE | ADDRESS ON FILE | | | | | | |
| 12413681 | MITZI BURAS ROBICHAUX | ADDRESS ON FILE | | | | | | |
| 12410421 | MIZEL RESOURCES A TRUST | ADDRESS ON FILE | | | | | | |
| 11539168 | MJ SYSTEMS, LLC | 502 N 8TH STREET | | | LA PORTE | TX | 77571 | |
| 11533467 | MJX ASSET MANAGEMENT LLC | 12 EAST 49TH STREET 38F | | | NEW YORK | NY | 10017 | |
| 12406909 | MKB PARTNERS LTD | ADDRESS ON FILE | | | | | | |
| 12406052 | MMLU SOUTH TEXAS, LLC | 13727 NOEL RD | STE 500 | | DALLAS | TX | 75240 | |
| 11533468 | MML SERIES INVESTMENT FUND II | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET STE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533469 | MML SERIES INVESTMENT FUND II ON BEHALF OF MML HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 12147220 | MOBIL EXPLORATION & PRODUCING U.S. INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 12147221 | MOBIL OIL EXPLORA | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 12147222 | MOBIL OIL EXPLORATION | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 12147211 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 12147212 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 11540175 | MOBIL OIL EXPLORATION AND | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | |
| 12147213 | MOBIL OIL EXPLORATION SOFRODUCINGISOU | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 12409021 | MOBIL PRODUCING TEXAS & NEW MEXICO INC. | ADDRESS ON FILE | | | | | | |
| 12147219 | MOBIL, ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 12411027 | MOBIUS RISK GROUP, LLC | 5847 SAN FELIPE | SUITE #2502 | | HOUSTON | TX | 77057 | |
| 12414393 | MODERN AMERICAN RECYCLING SERVICES INC | PO BOX 1160 | | | AMELIA | LA | 70340 | |
| 12413223 | MODSPACE | JON JONES | 1200 SWEDESFORD ROAD | | BERWYN | PA | 19312 | |
| 12411095 | MOHAMMAD MASALMAH | ADDRESS ON FILE | | | | | | |
| 12410317 | MOICE A MOSTELLER | ADDRESS ON FILE | | | | | | |
| 11539173 | MOKRY, JASON | ADDRESS ON FILE | | | | | | |
| 11539174 | MOKRY, SHANE | ADDRESS ON FILE | | | | | | |
| 11539175 | MOLAISON, BRYAN | ADDRESS ON FILE | | | | | | |
| 11539176 | MOLINA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 12413754 | MOLLY JO FORGASON WILLIAMS | ADDRESS ON FILE | | | | | | |
| 12407532 | MONA CLAIRE D'ANTONI MARSDEN | ADDRESS ON FILE | | | | | | |
| 12411678 | MONA LEE MCRAE | ADDRESS ON FILE | | | | | | |
| 11540176 | MONA STURLESE TURNER | ADDRESS ON FILE | | | | | | |
| 12138661 | MONCLA WORKOVER & DRILLING OPERATIONS, LLC. | 321 RENAUD DR | | | LAFAYETTE | LA | 70507-6507 | |
| 12408820 | MONCLA WORKOVER & DRILLING OPERATIONS, LLC. | 2107 CAMEL DRIVE | | | LAFAYETTE | LA | 70505 | |
| 11539177 | MONCLA WORKOVER & DRILLING OPPERATIONS, LLC. | 321 RENAUD DR | | | LAFAYETTE | LA | 70507-6507 | |
| 12409751 | MONFORTE EXPLORATION LLC | ADDRESS ON FILE | | | | | | |
| 11533764 | MONFORTE EXPLORATION LLC | 3200 SOUTHWEST PWY | STE 3200 | | HOUSTON | TX | 77027 | |
| 12407610 | MONICA ALMARAZ | ADDRESS ON FILE | | | | | | |
| 12413994 | MONICA MERTA STAFF | ADDRESS ON FILE | | | | | | |
| 12409399 | MONICA S TRAVIS | ADDRESS ON FILE | | | | | | |
| 11539181 | MONIQUE MITCHELL YOUNG | ADDRESS ON FILE | | | | | | |
| 11539182 | MONTALVO, BRENDA | ADDRESS ON FILE | | | | | | |
| 12139239 | MONTCO OFFSHORE INC | PO BOX 850 | | | GALLIANO | LA | 70354 | |
| 12414060 | MONTCO OILFIELD CONTRACTORS LLC | P O BOX 850 | | | GALLIANO | LA | 70354 | |
| 11539185 | MONTE, GREGORY | ADDRESS ON FILE | | | | | | |
| 12408463 | MONTEREY CRUDE LTD | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11533085 | MONTET, DARLENE | ADDRESS ON FILE | | | | | | | | |
| 11534601 | MONTY KUPER | ADDRESS ON FILE | | | | | | | | |
| 12409680 | MONTY R STONE | ADDRESS ON FILE | | | | | | | | |
| 11533941 | MONZA ENERGY LLC | 9 Greenway Plz | Suite #900 | | | | HOUSTON | TX | 77046-0908 | |
| 11539186 | MOODYS INVESTORS SERVICE | PO BOX 102597 | | | | | ATLANTA | GA | 30368-0597 | |
| 12398170 | Moody's Investors Service, Inc. | c/o Duane Morris LLP | Attn: Christopher R Belmonte / Pamela A Bosswick | 230 Park Avenue | Suite 1130 | | New York | NY | 10169 | |
| 12398170 | Moody's Investors Service, Inc. | Sue McGeehan | 7 World Trade Center @ 250 Greenwich Street | | | | New York | NY | 10007 | |
| 11540179 | MOOERS OIL CORPORATION | PO BOX 160669 | | | | | SAN ANTONIO | TX | 78280-2869 | |
| 11533086 | MOON, MEGAN | ADDRESS ON FILE | | | | | | | | |
| 11534603 | MOORE & MOORE LLP | 2920 VIRGINIA | | | | | HOUSTON | TX | 77098 | |
| 11536782 | MOORE CARR, SANDRA JEAN | ADDRESS ON FILE | | | | | | | | |
| 11539187 | MOORE, ERIC | ADDRESS ON FILE | | | | | | | | |
| 11539188 | MOORE, KRYSTAL | ADDRESS ON FILE | | | | | | | | |
| 11539189 | MOORE, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 11734631 | Moores Pump & Services Inc | PO Box 746 | 1187 Hwy 90 E | | | | Broussard | LA | 70518 | |
| 12138663 | MOORES PUMP & SERVICES, INC | 1187 Hwy 90 E | P O Box 746 | | | | Broussard | LA | 70518 | |
| 11539190 | MOORES PUMP & SERVICES, INC | PO BOX 746 | | | | | BROUSSARD | LA | 70518 | |
| 11539192 | MORA, BENNY | ADDRESS ON FILE | | | | | | | | |
| 12414045 | MORAN FAMILY TRUST 6/1/06 | ADDRESS ON FILE | | | | | | | | |
| 11533087 | MORAVEC, DAVID | ADDRESS ON FILE | | | | | | | | |
| 12147214 | MORENO OFFSHORE RESOURCES, L.L.C. | 400 POYDRAS STREET | SUITE 1800 | | | | NEW ORLEANS | LA | 70130 | |
| 11539194 | MORGAN CITY RENTALS | 125 MCCARTY STREET | | | | | HOUSTON | TX | 77029 | |
| 11533088 | MORGAN, TIMOTHY | ADDRESS ON FILE | | | | | | | | |
| 12410259 | MOSES & SINGER | 405 LEXINGTON AVENUE | | | | | NEW YORK | NY | 10174 | |
| 12414867 | MOTHE FUNERAL HOMES, INC. | PO BOX 6147 | | | | | NEW ORLEANS | LA | 70174 | |
| 12083316 | Motion Industries | 1605 Alton Road | | | | | Irondale | AL | 35210 | |
| 11539196 | MOTTY, JOSEPH | ADDRESS ON FILE | | | | | | | | |
| 11533077 | MOUSSET, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 12408381 | MOUNTAIN ENERGY LLC | ADDRESS ON FILE | | | | | | | | |
| 11539197 | MOUTON, SHANNON | ADDRESS ON FILE | | | | | | | | |
| 12407987 | MOYBEBTH ROUNDTREE CULLEN | ADDRESS ON FILE | | | | | | | | |
| 12407917 | MOZELL MARIE CARTER | ADDRESS ON FILE | | | | | | | | |
| 11539198 | MOZELL, MARK | ADDRESS ON FILE | | | | | | | | |
| 12414069 | MOZELLE C KENNAUGH | ADDRESS ON FILE | | | | | | | | |
| 11533713 | MP 310 | US ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | ED LA | 650 POYDRAS ST., STE 1600 | | NEW ORLEANS | LA | 70130 | |
| 11539199 | MP GULF OF MEXICO LLC | 9805 KATY FREEWAY, STE G-200 | | | | | HOUSTON | TX | 77024 | |
| 11539200 | MP GULF OF MEXICO LLC | ATTN: JOHN RASUL | 9805 KATY FREEWAY, STE G-200 | | | | HOUSTON | TX | 77024 | |
| 12138664 | MP GULF OF MEXICO, LLC | BILLED THRU JIB | 9805 KATY FREEWAY | STE G-200 | | | HOUSTON | TX | 77024 | |
| 12414630 | MPH PRODUCTION COMPANY | ADDRESS ON FILE | | | | | | | | |
| 11539201 | MPS GROUP, INC | 3875 S HILLS TECH DRIVE | | | | | FARMINGTON HILLS | MI | 48331 | |
| 12413259 | MPS GROUP, INC | KAREN HEBERT | 3875 S HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| 12409043 | MR & MRS JAMES C MOLONEY | ADDRESS ON FILE | | | | | | | | |
| 12410282 | MR & MRS WILLIAM F TRENT | ADDRESS ON FILE | | | | | | | | |
| 12407720 | MRS A R ABSHIRE | ADDRESS ON FILE | | | | | | | | |
| 12413002 | MRS LOUIS K TIMOLAT | ADDRESS ON FILE | | | | | | | | |
| 11553727 | MS AMLIN UNDERWRITING LIMITED 2001 AT LLOYD'S | ST. HELEN'S, 1 UNDERSHAFT | | | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 11539203 | MS DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | | CLINTON | MS | 39056 | |
| 11539204 | MS DEPARTMENT OF REVENUE | PO BOX 23075 | | | | | JACKSON | MS | 39225 | |
| 12410023 | MS. ALLISON LINDSEY | ADDRESS ON FILE | | | | | | | | |
| 11539205 | MSAM LLC | ADDRESS ON FILE | | | | | | | | |
| 12407333 | MUDDY INVESTMENTS PARTNERSHIP | ADDRESS ON FILE | | | | | | | | |
| 11539207 | MUDRICK CAPITAL MANAGEMENT, LP | ATTN: CARTER MANN | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533470 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | | NEW YORK | NY | 10022 | |
| 11533459 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND, LP | 527 MADISON AVE 6TH FL | | | | | NEW YORK | NY | 10022 | |
| 11533460 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVE 6TH FL | | | | | NEW YORK | NY | 10022 | |
| 11533461 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL, LP | 527 MADISON AVENUE, 6TH FLOOR | | | | | NEW YORK | NY | 10022 | |
| 11533462 | MUDRICK DISTRESSED OPPORTUNITY SPECIALTY FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | | NEW YORK | NY | 10022 | |
| 12407481 | MULLIGAN LP | ADDRESS ON FILE | | | | | | | | |
| 11539208 | MULLINS, APRIL | ADDRESS ON FILE | | | | | | | | |
| 11539209 | MULLINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | |
| 12339688 | MultiKlient Invest AS | Maria Ragazzo | 15375 Memorial Drive | | | | Houston | TX | 77079 | |
| 11553724 | MUNICH RE - SYNDICATE 457 AT LLOYD'S | ST. HELEN'S | 1 UNDERSHAFT | | | | LONDON | | EC3A 8EE | UNITED KINGDOM |
| 11533463 | MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | 555 CALIFORNIA STREET, SUITE 3100 | | | | | SAN FRANCISCO | CA | 94104 | |
| 11533464 | MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | 321 NORTH CLARK STREET, SUITE 700 | | | | | CHICAGO | IL | 60654 | |
| 11533078 | MUNSEY, FRANK | ADDRESS ON FILE | | | | | | | | |
| 12147215 | MURPHY | 9805 KATY FREEWAY | SUITE G200 | | | | HOUSTON | TX | 77024 | |
| 12146215 | Murphy E&P USA | 9805 Katy Fwy | Ste G200 | | | | Houston | TX | 77024-1269 | |
| 11540183 | MURPHY EXPLORATION & | PO BOX 7000 | C/O MURPHY OIL CORP | | | | EL DORADO | AR | 71731-7000 | |
| 12146216 | MURPHY EXPLORATION & PRODUCTION CO - USA | 9805 Katy Fwy | Ste G200 | | | | Houston | TX | 77024-1269 | |
| 11541876 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9805 KATY FREEWAY | SUITE G200 | | | | HOUSTON | TX | 77024 | |
| 12147216 | MURPHY EXPLORATION AND PRODUCTION COMPANY - USA | 9805 KATY FREEWAY | SUITE G200 | | | | HOUSTON | TX | 77024 | |
| 12147205 | MURPHY EXPLORATION AND PRODUCTION COMPANY | 9805 KATY FREEWAY | SUITE G200 | | | | HOUSTON | TX | 77024 | |
| 11539211 | MURPHY OIL CORPORATION | ATTN: SUSANNAH BREWER | 300 EAST PEACH STREET | | | | EL DORADO | AR | 71730 | |
| 11533079 | MURPHY, STENNING | ADDRESS ON FILE | | | | | | | | |
| 12407923 | MURRAY B MCCLURE | ADDRESS ON FILE | | | | | | | | |
| 12410798 | MURRAY KEY CLARKE | ADDRESS ON FILE | | | | | | | | |
| 11539212 | MURRAY, KEIL | ADDRESS ON FILE | | | | | | | | |
| 11539213 | MURRAY, MEGHAN | ADDRESS ON FILE | | | | | | | | |
| 12407403 | MURYL D OLINGER | ADDRESS ON FILE | | | | | | | | |
| 11533080 | MUSACHIO, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 11540184 | MUSCULAR DYSTROPHY ASSOCIATION | 3300 EAST SUNRISE DRIVE | | | | | TUCSON | AZ | 85718 | |
| 12409880 | MUSLOW OIL & GAS INC | 333 TEXAS STREET | #2222 | | | | SHREVEPORT | LA | 71101 | |
| 12413728 | MUSSER-DAVIS LAND COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12413647 | MUSSON-PATOUT PROPERTIES | ADDRESS ON FILE | | | | | | | | |
| 12146217 | Mustang Minerals, LLC | 330 Marshall St | Ste #1200 | | | | Shreveport | LA | 71101 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12413085 | MUSTANG MINERALS, LLC | IAN A DOIRON | 1111 BAGBY STREET, STE 2150 | | HOUSTON | TX | 77002 |
| 11539215 | MYERS NAME, LLC | 517 WEST COLLEGE STREET | | | LAKE CHARLES | LA | 70605 |
| 11539214 | MYERS, KEITH | ADDRESS ON FILE | | | | | |
| 11534596 | MYLES ALFRED BUSBY | ADDRESS ON FILE | | | | | |
| 12408749 | MYMAE D. SAVOIE | ADDRESS ON FILE | | | | | |
| 12407507 | MYRA CONAWAY LEE | ADDRESS ON FILE | | | | | |
| 12411692 | MYRA ELSTON FASCETTI | ADDRESS ON FILE | | | | | |
| 11539216 | MYRA MITCHELL ZENO | ADDRESS ON FILE | | | | | |
| 11540186 | MYRA ROBICHAUX BLANCHARD | ADDRESS ON FILE | | | | | |
| 12414765 | MYRIAH VINEYARD | ADDRESS ON FILE | | | | | |
| 12409560 | MYRIAM SUE ROBINSON | ADDRESS ON FILE | | | | | |
| 12414314 | MYRL R. DOUGLASS | ADDRESS ON FILE | | | | | |
| 11539218 | MYRNA FAYE MITCHELL PENNINGTON | ADDRESS ON FILE | | | | | |
| 12410965 | MYRNA FAYE MITCHELL PENNINGTON | ADDRESS ON FILE | | | | | |
| 12414752 | MYRON ANTHONY MAYARD | ADDRESS ON FILE | | | | | |
| 12409998 | MYRTHE HERD LEBOURGEOIS | ADDRESS ON FILE | | | | | |
| 12409350 | MYRTLE EDGECOMBE BRAGG | ADDRESS ON FILE | | | | | |
| 11539219 | MYRTLE RUTH MITCHELL BATISTE | ADDRESS ON FILE | | | | | |
| 12409709 | N & R RESOURCES INC | 3131 TURTLE CREEK BLVD #1210 | | | DALLAS | TX | 75219-5440 |
| 12137928 | N DARLENE WALKER & ASSOCIATES | 1425 BLALOCK ROAD | SUITE #200 | | HOUSTON | TX | 77055 |
| 11539220 | N DARLENE WALKER & ASSOCIATES | ATTN: DARLENE WALKER | 1425 BLALOCK ROAD SUITE #200 | | HOUSTON | TX | 77055 |
| 11540187 | N EUGENE SWICK | ADDRESS ON FILE | | | | | |
| 12413035 | N EUGENE SWICK | ADDRESS ON FILE | | | | | |
| 12410784 | NABORS OFFSHORE CORPORATION | 515 W. GREENS ROAD | | | HOUSTON | TX | 77067 |
| 11540188 | NADINE KING | ADDRESS ON FILE | | | | | |
| 11539222 | NALCO CHAMPION | AN ECOLAB COMPANY | 1601 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563-0130 |
| 11539223 | NALCO COMPANY | REF 93292340 | PO BOX 730005 | | DALLAS | TX | 75373-0005 |
| 11540189 | NALLE ROYALTY TRUST | ADDRESS ON FILE | | | | | |
| 11540190 | NAN GARRETT | ADDRESS ON FILE | | | | | |
| 12410440 | NANCY A PERRY | ADDRESS ON FILE | | | | | |
| 11534600 | NANCY A TISDALE & ROBERT TISDALE | ADDRESS ON FILE | | | | | |
| 12407914 | NANCY BAKER BLANE | ADDRESS ON FILE | | | | | |
| 12407386 | NANCY BERTOLINO | ADDRESS ON FILE | | | | | |
| 12413359 | NANCY BROUSSARD ANDREWS | ADDRESS ON FILE | | | | | |
| 12414620 | NANCY BURAS FITZSIMMONS | ADDRESS ON FILE | | | | | |
| 12414104 | NANCY CATHERINE TAYLOR SCOTT | ADDRESS ON FILE | | | | | |
| 12408004 | NANCY CATHERINE WASEK | ADDRESS ON FILE | | | | | |
| 12413527 | NANCY CLAIRE ABERNATHY TRUST | ADDRESS ON FILE | | | | | |
| 12413774 | NANCY CORNELSON RYAN | ADDRESS ON FILE | | | | | |
| 12411199 | NANCY D CHALFANT | ADDRESS ON FILE | | | | | |
| 11534589 | NANCY D MOORE | ADDRESS ON FILE | | | | | |
| 12410348 | NANCY E SHADDOCK CLEMENTS | ADDRESS ON FILE | | | | | |
| 12406894 | NANCY ELIZABETH TUSA | ADDRESS ON FILE | | | | | |
| 11534591 | NANCY G HYDE | ADDRESS ON FILE | | | | | |
| 12407472 | NANCY GRABARKEWITZ | ADDRESS ON FILE | | | | | |
| 11540195 | NANCY HANCOCK SANDERS | ADDRESS ON FILE | | | | | |
| 11539225 | NANCY HANCOCK SANDERS | ADDRESS ON FILE | | | | | |
| 11540196 | NANCY JEAN PARKER MILLER | ADDRESS ON FILE | | | | | |
| 12410462 | NANCY L SCHWARTZBERG | ADDRESS ON FILE | | | | | |
| 11540197 | NANCY LOVICK READ | ADDRESS ON FILE | | | | | |
| 11534592 | NANCY MARIA SHOEMAKER | ADDRESS ON FILE | | | | | |
| 12410121 | NANCY MOORE BLAYLOCK | ADDRESS ON FILE | | | | | |
| 11540198 | NANCY N. DORN | ADDRESS ON FILE | | | | | |
| 12408291 | NANCY POLLARD WERNER | ADDRESS ON FILE | | | | | |
| 12407110 | NANCY R TERRY | ADDRESS ON FILE | | | | | |
| 12409504 | NANCY ROSE KUMMER | ADDRESS ON FILE | | | | | |
| 12414029 | NANETTE NOLAND | ADDRESS ON FILE | | | | | |
| 11540202 | NANNIE A KUNTZ | ADDRESS ON FILE | | | | | |
| 12414976 | NANTIM ENERGY INC | PO BOX 80752 | | | LAFAYETTE | LA | 70598 |
| 11539226 | NAQUIN, BRYANT | ADDRESS ON FILE | | | | | |
| 11533081 | NAQUIN, KEVIN | ADDRESS ON FILE | | | | | |
| 12409924 | NATALIE BARTON PERKIN | ADDRESS ON FILE | | | | | |
| 12407311 | NATASHA PREVOST | ADDRESS ON FILE | | | | | |
| 12415254 | NATHAN GOLDSTEIN EST. C/O S. | ADDRESS ON FILE | | | | | |
| 12411055 | NATHAN JACK JACOBSON | ADDRESS ON FILE | | | | | |
| 12413810 | NATHAN L TAYLOR | ADDRESS ON FILE | | | | | |
| 11539229 | NATHAN RAY PRESTON | ADDRESS ON FILE | | | | | |
| 12411400 | NATHAN RAY PRESTON | ADDRESS ON FILE | | | | | |
| 11534588 | NATHAN SCOTT COURVILLE | ADDRESS ON FILE | | | | | |
| 11539230 | NATHAN SINYANGWE | ADDRESS ON FILE | | | | | |
| 12411893 | NATHANIEL J ROY | ADDRESS ON FILE | | | | | |
| 12408857 | NATHANIEL JOHNSON | ADDRESS ON FILE | | | | | |
| 12415085 | NATIONAL ASSOC OF LEASE AND TITLE ANALYSTS | POST OFFICE BOX 2605 | | | HOUSTON | TX | 77252 |
| 11533453 | NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA ST 39TH FL | | | LOS ANGELES | CA | 90017 |
| 11533454 | NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 |
| 12407351 | NATIONAL GEOGRAPHIC SOCIETY | ADDRESS ON FILE | | | | | |
| 12138665 | National Indemnity Company | 100 Federal Street | 20th Floor | | Boston | MA | 02110 |
| 12138666 | National Liability & Fire Insurance Company | 100 Federal Street | 20th Floor | | Boston | MA | 02110 |
| 12407308 | NATIONAL OCEAN INDUSTRIES ASSOCIATION | 1120 G ST NW SUITE 900 | | | WASHINGTON | DC | 20005 |
| 12337933 | National Oilwell Varco, L.P. d/b/a NOV Tuboscope | Stacy & Baker, P.C. | Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | Houston | TX | 77002 |
| 12337729 | National Oilwell Varco, L.P. d/b/a NOV Well Site Services | Stacy & Baker, P.C. | Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | Houston | TX | 77002 |
| 12139223 | NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | | | HOUSTON | TX | 77036 |
| 12139224 | NATIONAL RESPONSE CORPORATION | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | GREAT RIVER | NY | 11935 |
| 11539238 | NATIONAL RESPONSE CORPORATION | ATTN: DEBORAH WICK | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | GREAT RIVER | NY | 11935 |
| 12407420 | NATIONSGAS PRODUCTION CORP | 11811 NORTH FREEWAY #600 | | | HOUSTON | TX | 77060 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 99 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11534577 | NATURAL GAS FUTURES, INC | 17 COLLETON RIVER DRIVE | | | | BLUFFTON | SC | 29910 |
| 12408338 | NAUM & MARGARITA TSELESIN JTWROS | ADDRESS ON FILE | | | | | | |
| 12146218 | Nautilus Pipeline Company | 5400 Westheimer Court | | | | Houston | TX | 77056 |
| 12338588 | Nautilus Pipeline Company, L.L.C. | 5400 Westheimer Court | | | | Houston | TX | 77056 |
| 12338588 | Nautilus Pipeline Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 |
| 11539239 | NAUTILUS PIPELINE COMPANY, LLC | 1100 LOUISIANA ST | SUITE #3300 | | | HOUSTON | TX | 77002 |
| 12415482 | Navidad PETROLEUM LLC | ADDRESS ON FILE | | | | | | |
| 12146219 | Navidad Petroleum LLC | 109 Southampton Rd | | | | Natchez | MS | 39120-5254 |
| 11553709 | NAVIGATORS SYNDICATE 1221 AT LLOYD'S | 2 MINSTER COURT | | | | LONDON | EC3R 7BB | UNITED KINGDOM |
| 11534579 | NAZMUL CHOWDHURY | ADDRESS ON FILE | MINCING LANE | | | | | |
| 11849814 | NCAL Inc. | 99 Clyde Loop | | | | Rayne | LA | 70578 |
| 12414829 | NCX COMPANY INC | PO BOX 54850 | | | | METAIRIE | LA | 70055-5850 |
| 11540207 | NEAL 2010 FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12409717 | NEAL F SCHIFFBAUER | ADDRESS ON FILE | | | | | | |
| 12409361 | NEAL J ALEXIS | ADDRESS ON FILE | | | | | | |
| 11539241 | NEIGHBORS, JAMES | ADDRESS ON FILE | | | | | | |
| 12409017 | NELDA BROUSSARD FAULK | ADDRESS ON FILE | | | | | | |
| 12411694 | NELDA PRIME | ADDRESS ON FILE | | | | | | |
| 12409098 | NELL G CALAWAY | ADDRESS ON FILE | | | | | | |
| 12413201 | NELL M WRATHER TRUST | ADDRESS ON FILE | | | | | | |
| 12409847 | NELLEN LEMAIRE | ADDRESS ON FILE | | | | | | |
| 12409503 | NELLIE KUMMER | ADDRESS ON FILE | | | | | | |
| 12409095 | NELLIE L CHEEK | ADDRESS ON FILE | | | | | | |
| 12409827 | NELSON ELMORE ROBERTSON | ADDRESS ON FILE | | | | | | |
| 12407593 | NELSON MAREK | ADDRESS ON FILE | | | | | | |
| 11539242 | NELSON, JEFF | ADDRESS ON FILE | | | | | | |
| 11539243 | NEMO GATHERING COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 |
| 11539244 | NEO PRODUCTS | 1201 DEALERS AVENUE | | | | HARAHAN | LA | 70123 |
| 12407667 | NEUHAUS BROOKS INVESTMENTS LLC | ADDRESS ON FILE | | | | | | |
| 11540212 | NEUHAUS FAMILY PARTNERSHIP | PO BOX 197 | | | | DODGE | TX | 77334-0197 |
| 12414021 | NEUMIN PRODUCTION COMPANY | ADDRESS ON FILE | | | | | | |
| 12138667 | NeuroLog Lp | 4800 Sugar Grove Blvd | Suite #200 | | | Stafford | TX | 77477 |
| 11539245 | NEURALOG LP | ATTN: LORI PATRICK | 4800 SUGAR GROVE BLVD | SUITE #200 | | STAFFORD | TX | 77477 |
| 12410386 | NEW AGE ENERGY INC | 4265 SAN FELIPE SUITE 1020 | | | | HOUSTON | TX | 77027 |
| 11539246 | NEW CENTURY FABRICATORS INC | PO BOX 730480 | | | | DALLAS | TX | 75373-0480 |
| 12410392 | NEW CITY CO. | ADDRESS ON FILE | | | | | | |
| 12411437 | NEW MILLENNIUM ENERGY INC | 700 N MCDONALD | | | | MCKINNEY | TX | 75069 |
| 11539247 | NEW ORLEANS AIRPORT LESSEE, LLC | ATTN: BRANDIE JASMIN | 1600 TYSON BOULEVARD | SUITE 1000 | | MCLEAN | VA | 22102 |
| 12411617 | NEW SALEM BAPTIST CHURCH BY | ADDRESS ON FILE | | | | | | |
| 12413870 | NEW TECH GLOBAL VENTURES LLC | P O BOX 4724 | MSC 800 | | | HOUSTON | TX | 77210 |
| 12146208 | NEW ZEALAND OIL & GAS | 36 Tennyson St | Level 1 | | | Te Aro | WLG | 6011 | New Zealand |
| 12147208 | NEWFIELD | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 |
| 12147210 | NEWFIELD EXPLORATION CO AND | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 |
| 12147199 | NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 |
| 12413409 | NEWFIELD EXPLORATION COMPANY | MAIL CODE: H22701R | PO BOX 1606 | | | AUSTIN | TX | 78767-1606 |
| 12138668 | NEWLIN RENTAL-REPAIR & SUPPLIES INC | 2200 ELM STREET | | | | MORGAN CITY | LA | 70380 |
| 11539249 | NEWLIN RENTAL-REPAIR & SUPPLIES INC | ATTN: RANDY NEWLIN | 2200 ELM STREET | | | MORGAN CITY | LA | 70380 |
| 12413463 | NEWMAN CRANE SERVICE INC | MELISSA NEWMAN | PO BOX 550 | | | BELLE CHASSE | LA | 70037 |
| 12138669 | NEWMAN CRANE SERVICE INC | PO BOX 550 | | | | BELLE CHASSE | LA | 70037 |
| 12139227 | NEWPARK DRILLING FLUIDS LLC | P.O. BOX 973167 | | | | DALLAS | TX | 75397-3167 |
| 12337718 | Newpark Drilling Fluids, LLC | c/o Zachary S. McKay, Dore Rothberg McKay | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 |
| 12337718 | Newpark Drilling Fluids, LLC | Name Kara Griffith | 9320 Lakeside Blvd., Suite 100 | | | The Woodlands | TX | 77381 |
| 12147200 | NEWPORT MINERALS LTD | 790 HACIENDA ROAD | | | | EVERGREEN | CO | 80439 |
| 12412085 | NEXEN ENERGY MARKETING U.S.A. INC. | ADDRESS ON FILE | | | | | | |
| 12138670 | NEXEN ENERGY MARKETING U.S.A. INC. | 945 Bunker Hill Road | Suite 1000 | | | Houston | TX | 77024 |
| 12147201 | NEXEN PETROLEUM OFFSHORE USA INC | 945 BUNKER HILL ROAD | SUITE 1400 | | | HOUSTON | TX | 77024 |
| 12412086 | NEXEN PETROLEUM USA INC | 945 BUNKER HILL SUITE 1400 | | | | HOUSTON | TX | 77024 |
| 11533455 | NEXPOINT CREDIT STRATEGIES FUND | 300 CRESCENT CT | SUITE 700 | | | DALLAS | TX | 75201 |
| 11533456 | NEXPOINT CREDIT STRATEGIES FUND | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 |
| 11539253 | NEYLON, JERRY | ADDRESS ON FILE | | | | | | |
| 11533082 | NGUYEN, STACEY | ADDRESS ON FILE | | | | | | |
| 11539254 | NGUYEN, TUYETMAI | ADDRESS ON FILE | | | | | | |
| 11539255 | NI WELDING SUPPLY LLC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 |
| 11539256 | NI WELDING SUPPLY LLC | ATTN: IAN HOTARD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 |
| 12409213 | NICHOLAS THERIOT | ADDRESS ON FILE | | | | | | |
| 12137933 | Nicholas Verdin | ADDRESS ON FILE | | | | | | |
| 11533071 | NICHOLAS, KERRY | ADDRESS ON FILE | | | | | | |
| 11539257 | NICHOLE SIMON | ADDRESS ON FILE | | | | | | |
| 11533072 | NICHOLS, LARRY | ADDRESS ON FILE | | | | | | |
| 11533073 | NICHOLSON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 11533074 | NICHOLSON, JOHN | ADDRESS ON FILE | | | | | | |
| 12408525 | NICKLES JACKSON | ADDRESS ON FILE | | | | | | |
| 12410010 | NICKNISH INVESTMENTS LLC | ADDRESS ON FILE | | | | | | |
| 12411273 | NICOLE LEE SNIDER | ADDRESS ON FILE | | | | | | |
| 12412158 | NICOLE SAUNDERS IRS LEVY | ADDRESS ON FILE | | | | | | |
| 12409566 | NICOLLE PATOUT | ADDRESS ON FILE | | | | | | |
| 12147202 | NICOR EXPLORATION COMPANY | 1667 COLE BLVD | | | | GOLDEN | CO | 80401 |
| 12408838 | NIKI CARTER | ADDRESS ON FILE | | | | | | |
| 12412049 | NIKOLAUS M HILDER 2011 TRUST | ADDRESS ON FILE | | | | | | |
| 12411046 | NIKOLAUS M HILDER 2011 TRUST | 5912 SALCON CLIFF DR | | | | AUSTIN | TX | 78749-4256 |
| 12407064 | NILA BARKER | ADDRESS ON FILE | | | | | | |
| 12414429 | NINA AMBROSINO | ADDRESS ON FILE | | | | | | |
| 12407014 | NINA DENISE STEWART | ADDRESS ON FILE | | | | | | |
| 12410017 | NINA N HOOTON | ADDRESS ON FILE | | | | | | |
| 12408217 | NINO J MARINI TEST TRUST | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 100 of 152

Exhibit C
Master Mailing List
Served via first class mail

| 12147204 | NIPPON OIL EXPLORATION U.S.A. LIMITED., ET AL. | 1 RIVERWAY | STE 1600 | | HOUSTON | TX | 77056 | |
| 12147203 | NIPPON OIL EXPLORATION U.S.A. LIMITED. | 1 RIVERWAY | STE 1600 | | HOUSTON | TX | 77056 | |
| 11540215 | NO AMERICAN BREAKER CO INC | 7236 VARNA AVE | | | N HOLLYWOOD | CA | 91605 | |
| 11553710 | NOA 3902 AT LLOYD'S | ARK SYNDICATE MANAGEMENT LIMITED | 30 FENCHURCH AVENUE | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 12147193 | NOBLE | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 12146209 | Noble Energy | 1001 Noble Energy Way | | | Houston | TX | 77070 | |
| 11540216 | NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 12147194 | NOBLE ENERGY INC | 920 MILAM, STE. 2100 | | | HOUSTON | TX | 77003 | |
| 11553663 | NOBLE ENERGY, INC. | 1001 NOBLE ENERGY WA | | | HOUSTON | TX | 77070 | |
| 12276230 | Noble Energy, Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | |
| 12560949 | Noble Energy, Inc. | ANDREWS MYERS P.C. | Attn: Edward L. Ripley, Lisa M. Norman | 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | |
| 12275274 | Noble Energy, Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12276230 | Noble Energy, Inc. | Harpreet K. Tiwana | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12147196 | NOBLE ENERGY, INC. (AS PREDECESSOR IN INTEREST OF FIELDWOOD) | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 12147195 | NOBLE ENERGY, INC., A DELAWARE CORPORATION (PREDECESSOR | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 12413978 | NOBLE ROYALTIES ACESS FUND IV LP | ADDRESS ON FILE | | | | | | |
| 12413488 | NOBLE ROYALTIES ACESS FUND V LP | ADDRESS ON FILE | | | | | | |
| 11540218 | NOBLE ROYALTIES ACESS FUND II LP | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 11540219 | NOBLE ROYALTIES FUND III LP | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 11540220 | NOBLE ROYALTIES INC | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 12414893 | NOBLE ROYALTY ACCESS FUND 12 LP | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 12413977 | NOBLE ROYALTY ACCESS FUND 13 LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 12408656 | NOE ASSET MANAGEMENT LLC | ADDRESS ON FILE | | | | | | |
| 11535484 | NOE KOCH, CLAIRE LEE | ADDRESS ON FILE | | | | | | |
| 11535484 | NOE KOCH, CLAIRE LEE | ADDRESS ON FILE | | | | | | |
| 11537716 | NOEL, JR., LOUIS | ADDRESS ON FILE | | | | | | |
| 12409721 | NOEMIE ELISABETH ECHEVERRIA | ADDRESS ON FILE | | | | | | |
| 11540222 | NOEMONEY LLC | 945 MYRTLE ST NE | | | ATLANTA | GA | 30309 | |
| 12554724 | Nolan Power Group | SBS Nolan Power Group, Inc. | 21448 Marion Ln | | Mandeville | LA | 70471 | |
| 12408873 | NOLAN POWER GROUP LLC | 21448 MARION LANE | | | MANDEVILLE | LA | 70471 | |
| 12410085 | NOLES A. LAWRENCE, JR. | ADDRESS ON FILE | | | | | | |
| 12408450 | NONA FAYE MEAUX MARCEAUX | ADDRESS ON FILE | | | | | | |
| 11537720 | NONDESTRUCTIVE & VISUAL INSPECT | PO BOX 1690 | 2449 WEST PARK AVE | | GRAY | LA | 70359 | |
| 12413724 | NORCEN EXPLORER INC | ADDRESS ON FILE | | | | | | |
| 12147198 | NORCEN EXPLORER, INC. ET AL. | 200 WESTLAKE PK BLVD #800 | | | HOUSTON | TX | 77079 | |
| 12147187 | NORCEN OFFSHORE PROPERTIE | 200 WESTLAKE PK BLVD #800 | | | HOUSTON | TX | 77079 | |
| 12408587 | NORCEN OFFSHORE PROPERTIES LTD CO | ADDRESS ON FILE | | | | | | |
| 12147197 | NORCEN, EXPLORER, INC. | 200 WESTLAKE PK BLVD #800 | | | HOUSTON | TX | 77079 | |
| 12409787 | NORDSTRAND ENGINEERING | ADDRESS ON FILE | | | | | | |
| 12139220 | NORD-SUD SHIPPING, INC | 1940 JEFFERSON HWY | | | LUTCHER | LA | 70071 | |
| 12412800 | NORD-SUD SHIPPING, INC | COLE G. | 1940 JEFFERSON HWY | | LUTCHER | LA | 70071 | |
| 12144179 | Nord-Sud Shipping, Inc | Attn: Dustin Berthelot | 1940 Jefferson Hwy | | Lutcher | LA | 70071 | |
| 12408366 | NORMA DELL DEAL | ADDRESS ON FILE | | | | | | |
| 12409341 | NORMA FRANKLIN | ADDRESS ON FILE | | | | | | |
| 12415181 | NORMA LEE BOURRIAGUE | ADDRESS ON FILE | | | | | | |
| 12410560 | NORMAN ANDERSON LINDSEY | ADDRESS ON FILE | | | | | | |
| 12409738 | NORMAN E WRIGHT | ADDRESS ON FILE | | | | | | |
| 12410740 | NORMAN H PHARR | ADDRESS ON FILE | | | | | | |
| 12408648 | NORMAN JOHN PRESTENBACH, JR | ADDRESS ON FILE | | | | | | |
| 12407974 | NORMAN MAREK | ADDRESS ON FILE | | | | | | |
| 12410821 | NORMAN TOWER REYNOLDS | ADDRESS ON FILE | | | | | | |
| 11534567 | NORPHLET PRODUCTION CO | 1804 TIKI DRIVE - TIKI ISLAND | | | GALVESTON | TX | 77554 | |
| 11540224 | NORRIS BAKKE | ADDRESS ON FILE | | | | | | |
| 11537723 | NORSAFE MARINE & OFFSHORE SERVICES LLC | ATTN: COURTNEY | 668 DISTRIBUTORS ROW, SUITE D | | JEFFERSON | LA | 70123 | |
| 12138671 | NORSAFE MARINE AND OFFSHORE SERVICES LLC | 668 DISTRIBUTORS ROW, SUITE D | | | JEFFERSON | LA | 70123 | |
| 12138671 | NORSK HYDRO E&P AMERICAS AS, INC. | 200 RIVIERA BLVD | | | ST. AUGUSTINE | FL | 32086 | |
| 12147189 | NORSK HYRDO E&P AMERICAS AS, INC. | 200 RIVIERA BLVD | | | ST. AUGUSTINE | FL | 32086 | |
| 12407902 | NORTEX CORPORATION | 1415 LOUISIANA SUITE 3100 | | | HOUSTON | TX | 77002 | |
| 12414312 | NORTH AMERICAN LAND CO., INC. | P. O. BOX 997 | | | LAKE CHARLES | LA | 70602 | |
| 12276438 | North American Specialty Insurance Company | The Law Office of T. Scott Leo, PC | 100 N LaSalle St | Ste #514 | Chicago | IL | 60602 | |
| 12276387 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste #514 | | Chicago | IL | 60602 | |
| 12412157 | NORTH STAR ROYALTY | ADDRESS ON FILE | | | | | | |
| 12413819 | NORTHERN NATURAL GAS COMPANY | ADDRESS ON FILE | | | | | | |
| 11537724 | NORTHERN NATURAL GAS COMPANY | PO BOX 3330 | | | OMAHA | NE | 68103-0333 | |
| 12413747 | NORTHINGTON RANCH CORPORATION | P O BOX 222 | | | EGYPT | TX | 77436 | |
| 12147190 | NORTHSTAR E&P, LP | 11 GREENWAY PLAZA, STE. 2800 | | | HOUSTON | TX | 77046 | |
| 12407613 | NORTHSTAR GOM LLC | ADDRESS ON FILE | | | | | | |
| 12147191 | NORTHSTAR GULFSANDS | 1616 S. VOSS ROAD | SUITE 1000 | | HOUSTON | TX | 77057 | |
| 12147192 | NORTHSTAR GULFSANDS, LLC | 1616 S. VOSS ROAD | SUITE 1000 | | HOUSTON | TX | 77057 | |
| 11533932 | NORTHSTAR INTERESTS LLC | 11 GREENWAY PLAZA STE 2828 | | | HOUSTON | TX | 77046 | |
| 12147181 | NORTHSTAR INTERESTS, L.C. | 11 GREENWAY PLZ | STE 2800 | | HOUSTON | TX | 77046-1110 | |
| 12407185 | NORTHSTAR OFFSHORE ENERGY | ADDRESS ON FILE | | | | | | |
| 12147182 | NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA #2800 | | | HOUSTON | TX | 77046 | |
| 12407184 | NORTHSTAR OFFSHORE GROUP LLC | ADDRESS ON FILE | | | | | | |
| 12138673 | Northstar Offshore Group, LLC | 11 Greenway Plaza | | | Houston | TX | 77046 | |
| 12138674 | Northstar Offshore Ventures LLC | 11 Greenway Plaza | | | Houston | TX | 77046 | |
| 12411720 | NORTHSTAR RESOURCES INC | 800 GESSNER STE 1250 | | | HOUSTON | TX | 77024 | |
| 12413297 | NORTHWESTERN MUTUAL LIFE | ADDRESS ON FILE | | | | | | |
| 11533767 | NORTHWESTERN MUTUAL LIFE | PO BOX 88749 | | | MILWAUKEE | WI | 53288-0749 | |
| 11533933 | NORTHWESTERN MUTUAL LIFE | ATTN: REAL ESTATE OPERATIONS, N17SW | 720 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | |
| 12146212 | Northwestern Mutual Life Ins. Co. | 720 East Wisconsin Ave. | | | Milwaukee | WI | 53202 | |
| 11537725 | NORTHWESTERN PIPELINE, INC. | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 12139221 | NOV PROCESS & FLOW TECHNOLOGIES US, INC | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | |
| 11537728 | NOV RIQSYSTEMS | ATTN: LISA ALLENDORPH | 7909 PARKWOOD CIRCLE | | HOUSTON | TX | 77036 | |
| 12407956 | NOVATECH, INC | 1450 SURREY ST | | | LAFAYETTE | LA | 70501 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11533075 | NOWELL, CRAIG | ADDRESS ON FILE | | | | | |
| 12408597 | NPI | ADDRESS ON FILE | | | | | |
| 12407587 | NS LIFTING AMERICA INC | 1254 ENCLAVE PKWY SUITE 625 | | | HOUSTON | TX | 77077 |
| 12139222 | NSI FRACTURING LLC | 7030 S YALE | STE 502 | | TULSA | OK | 74136 |
| 11537732 | NUECES COUNTY CLERK | NUECES COUNTY COURTHOUSE | 901 LEOPARD ST. | | CORPUS CHRISTI | TX | 78401 |
| 11537733 | NUECES COUNTY CLERK | PO BOX 2627 | | | CORPUS CHRISTI | TX | 78403 |
| 11533076 | NUGENT, CHARLES | ADDRESS ON FILE | | | | | |
| 12406901 | NUMA C HERO III | ADDRESS ON FILE | | | | | |
| 11540226 | NUMA JEAN TRAHAN | ADDRESS ON FILE | | | | | |
| 11537734 | NUTEC, INC. | 4800 HWY 90 E | | | LAKE CHARLES | LA | 70615 |
| 12412556 | NUTEC, INC. | BRIAN WILLIAMS | 4800 HWY 90 E | | LAKE CHARLES | LA | 70615 |
| 11537736 | NUTTER, JEFFREY | ADDRESS ON FILE | | | | | |
| 11533457 | NUVEEN CREDIT STRATEGIES INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 11533458 | NUVEEN CREDIT STRATEGIES INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 11533447 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 11533448 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533449 | NUVEEN FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 11533450 | NUVEEN FLOATING RATE INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 11533451 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 11533452 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533441 | NUVEEN SENIOR INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 11533442 | NUVEEN SENIOR INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 11533443 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 11533444 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533445 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 11533446 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533435 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 11533436 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533437 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533438 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 12146213 | NW Pipeline, Inc. | 3535 Briarpark Drive | Suite 135 | | Houston | TX | 77042 |
| 12411534 | NW PIPELINE, INC. | 720 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| 12406054 | NWP PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | NEW ORLEANS | LA | 70118 |
| 11537738 | NYSE MARKET INC | BOX 223695 | | | PITTSBURGH | PA | 15251-2695 |
| 12406925 | OAK TERRACE PLANTATION LLC | ADDRESS ON FILE | | | | | |
| 11540227 | OAKVILLE MISSIONARY BAPTIST CHURCH | 1552 HANGING MOSS LANE | | | GRETNA | LA | 70056 |
| 12414022 | OAKVILLE PROPERTIES LLC | ADDRESS ON FILE | | | | | |
| 12414354 | OATES OIL COMPANY INC | PMB 222 #100 | 25 HIGHLAND PARK VLG | | DALLAS | TX | 75205 |
| 11537739 | O'BRIEN'S RESPONSE MANAGEMENT | PO BOX 534967 | | | ATLANTA | GA | 30353-4967 |
| 12138676 | OCC-MED OF LAFAYETTE | 626 VEROT SCHOOL RD. | SUITE # F | | LAFAYETTE | LA | 70508 |
| 11537740 | OCC-MED OF LAFAYETTE | ATTN: HANNAH HOFFPAUI | 626 VEROT SCHOOL RD. | SUITE # F | LAFAYETTE | LA | 70508 |
| 11537741 | OCEAN EDGE SERVICES INC | 6720 THEALL RD | | | HOUSTON | TX | 77066 |
| 11537742 | OCEAN EDGE SERVICES INC | ATTN: TINA PACE | 6720 THEALL RD | | HOUSTON | TX | 77066 |
| 12406855 | OCEAN ENERGY INC | 1001 FANNIN STE 1600 | | | HOUSTON | TX | 77002-6794 |
| 12147184 | OCEAN ENERGY, INC. | 1001 FANNIN ST | STE 1600 | | HOUSTON | TX | 77002 |
| 12138677 | OCEAN FLOW INTERNATIONAL LLC | 2100 WEST LOOP S | SUITE 500 | | HOUSTON | TX | 77027 |
| 11537743 | OCEAN FLOW INTERNATIONAL LLC | ATTN: LISA RIELAG | 2100 WEST LOOP S | SUITE 500 | HOUSTON | TX | 77027 |
| 12409155 | OCEAN FRONT OIL & GAS INC | 24123 BOERNE STAGE ROAD #200 | | | SAN ANTONIO | TX | 78255 |
| 12147185 | OCEAN OIL AND GAS COMPANY | 11 ARNHEM DRIVE | NEW ADDINGTON | | LONDON | CR0 0ED | UNITED KINGDOM |
| 11537744 | OCEANEERING INTERNATIONAL INC | PO BOX 731943 | | | DALLAS | TX | 75373-1943 |
| 11532927 | OCEANEERING INTERNATIONAL INC. | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11911 FM 529 | | HOUSTON | TX | 77041 |
| 12244784 | Oceanweather Inc. | 350 Bedford Street, Suite 404 | | | Stamford | CT | 06901 |
| 11537746 | OCEANWEATHER, INC | ATTN: ERIN HARRIS | 350 BEDFORD STREET | SUITE 404 | STAMFORD | CT | 06901 |
| 12411375 | OCONEE LLC | ADDRESS ON FILE | | | | | |
| 11537747 | OCS ADVISORY BOARD | ATTN: CHERYL SAHA | 10350 RICHMOND AVE., SUITE 1400 | | HOUSTON | TX | 77079 |
| 12414610 | OCTAVE H DESHOTELS III | ADDRESS ON FILE | | | | | |
| 12412393 | ODEGARD MANAGEMENT TRUST | ADDRESS ON FILE | | | | | |
| 12414607 | ODELIA ANN GASPARD CROCHET | ADDRESS ON FILE | | | | | |
| 12409142 | ODESSA F ELSTON BURCH | ADDRESS ON FILE | | | | | |
| 12146202 | ODYSSEY PIPELINE LLC | 910 LOUISIANA STREET | | | HOUSTON | TX | 77002 |
| 11537748 | OEG OFFSHORE, INC | 1260 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 |
| 12415110 | OEG OFFSHORE, INC | REBBECCA PRINCE | 111 GARBER ST | | CAMERON | LA | 70631 |
| 12411338 | OFFICE DEPOT INC | 6600 NORTH MILITARY TRAIL | | | BOCA DE RATON | FL | 33496 |
| 12411414 | OFFICE OF NATURAL RESOURCES REVENUE | 6TH AVE& KIPLING PKWY | BLD B5, DENVER FEDERAL CNTR | | DENVER | CO | 80225-0165 |
| 11540228 | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | DENVER | CO | 80225-0627 |
| 11537751 | OFFICE OF NATURAL RESOURCES REVENUE - ONRR | 6TH AVE & KIPLING PKWY BLD B5 | DENVER FEDERAL CNTR | | DENVER | CO | 80225-0165 |
| 11537752 | OFFICE PAVILION- HOUSTON | ATTN: MONIKA PATEL | 10030 BENT OAK DR | | HOUSTON | TX | 77040 |
| 11537753 | OFFSHORE AIR & REFRIGERATION, INC. | 124 TRAHAN ST | | | LAFAYETTE | LA | 70506 |
| 12409446 | OFFSHORE CLEANING SYSTEMS | 2803 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5328 |
| 12412947 | OFFSHORE ENERGY 1 LLC | ADDRESS ON FILE | | | | | |
| 12413548 | OFFSHORE ENERGY II LLC | ADDRESS ON FILE | | | | | |
| 12139213 | OFFSHORE ENERGY SERVICES, INC | P.O. BOX 53508 | | | LAFAYETTE | LA | 70505 |
| 11532929 | OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5900 US HWY 90 E | | BROUSSARD | LA | 70518 |
| 11748905 | Offshore Energy Services, LLC | P.O. Box 53508 | | | Lafayette | LA | 70505 |
| 11748905 | Offshore Energy Services, LLC | Thomas Michael Dupont | 5900 Highway 90 East | | Broussard | LA | 70518 |
| 11537759 | OFFSHORE EQUIPMENT SOLUTIONS | ATTN: FRANK ALQUIST | P.O. BOX 188 | | SLIDELL | LA | 70459 |
| 11665393 | OFFSHORE EQUIPMENT SOLUTIONS | GULF COAST BANK & TRUST | P.O. BOX 731152-1152 | | DALLAS | TX | 75373-1152 |
| 11537758 | OFFSHORE EQUIPMENT SOLUTIONS | P.O. BOX 188 | | | SLIDELL | LA | 70459 |
| 11540229 | OFFSHORE INVESTMENT CO | DBA JOC VENTURE, AGENCY | 1241 R HIGHLAND AVENUE | | NEEDHAM | MA | 02492 |
| 11537760 | OFFSHORE LIFTBOATS, LLC | 16182 WEST MAIN STREET | P.O. BOX 398 | | CUT OFF | LA | 70345 |
| 12144703 | Offshore Liftboats, LLC | Vanessa Melancon Pierce | 16182 West Main St. | | Cut Off | LA | 70345 |
| 12415461 | OFFSHORE LIFTBOATS, LLC | VANESSA PIERCE | 16182 WEST MAIN STREET | P.O. BOX 398 | CUT OFF | LA | 70345 |
| 12415141 | OFFSHORE OIL SCOUTS ASSOCIATION | RO | 2200 VETERANS BLVD, SUITE 214 | | KENNER | LA | 70062 |
| 11537763 | OFFSHORE OPERATORS COMMITTEE | ONE LAKEWAY BUILDING | 3900 N CAUSEWAY BLVD | SUITE 700 | METAIRIE | LA | 70002 |
| 11534084 | OFFSHORE PARAGON PETROLEUM, INC | WILLIAM F HOWELL | 254 BRYN MAWR CIRCLE | | HOUSTON | TX | 77024 |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| 11537764 | OFFSHORE PROCESS SERVICES, CO. | 1206 PARK DR | SUITE 200 | | MANDEVILLE | LA | 70471 | |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF | 1555 N BERTRAND DRIVE | | LAFAYETTE | LA | 70506 | |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF | 1555 N BERTRAND DRIVE | | LAFAYETTE | LA | 70506-0000 | |
| 12139216 | OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 | | | LAFAYETTE | LA | 70596-1565 | |
| 12411940 | OFFSHORE SHELF LLC | ADDRESS ON FILE | | | | | | |
| 11537767 | OFFSHORE STAFFING SVCS OF ACADIANA | 225 ROUSSEAU RD | | | YOUNGSVILLE | LA | 90592 | |
| 11537768 | OFFSHORE STAFFING SVCS OF ACADIANA | ATTN: NETTIE LEE | 225 ROUSSEAU RD | | YOUNGSVILLE | LA | 90592 | |
| 11537769 | OFFSHORE SUPPORT SERVICES, LLC | ATTN: JULIE CALLAIS | 16201 EAST MAIN ST | | CUT OFF | LA | 70345 | |
| 11816706 | Offshore Technical Compliance LLC | 1598 Ochsner Blvd., Ste. 100 | Attn: William Sheffield | | Covington | LA | 70433 | |
| 12139205 | OFFSHORE TECHNICAL COMPLIANCE, LLC | 1598 OCHSNER BLVD | SUITE 100 | | COVINGTON | LA | 70433 | |
| 11537771 | OFFSHORE TECHNICAL COMPLIANCE, LLC | ATTN: LAURA HAVRYLKOF | 1598 OCHSNER BLVD | SUITE 100 | COVINGTON | LA | 70433 | |
| 12139206 | OFFSHORE TECHNICAL SOLUTIONS LLC | 690 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 | |
| 11537774 | OFFSHORE TECHNOLOGY CONFERENCE, INC. | 222 PALISADES CREEK DRIVE | | | RISHARDSON | TX | 75080 | |
| 11533065 | OGBURN, LORETTA | ADDRESS ON FILE | | | | | | |
| 11537775 | OGCS AMERICAS, INC | 1458 CAMPBELL RD | STE 250 | | HOUSTON | TX | 77055 | |
| 12412940 | OGCS AMERICAS, INC | ED COMISKEY | 1458 CAMPBELL RD | STE 250 | HOUSTON | TX | 77055 | |
| 12138679 | OIL & GAS EVALUATIONS AND CONSULTING LLC | 7312 LOLETTA ROAD | SUITE 811B, #602 | | SPRING | TX | 77379 | |
| 12412931 | OIL & GAS EVALUATIONS AND CONSULTING LLC | DREW HALL | 7312 LOLETTA ROAD | SUITE 811B, #602 | SPRING | TX | 77379 | |
| 12138680 | Oil & Gas Information Systems, Inc (OGSYS) | 5801 Edwards Ranch Rd | Suite 200 | | Fort Worth | TX | 76109 | |
| 11537778 | OIL & GAS INFORMATIONS SYSTEMS, INC | ATTN: HARRIETT DUBOSE | 5801 EDWARDS RANCH RD | SUITE 200 | FORT WORTH | TX | 76109 | |
| 11553645 | OIL CASUALTY INSURANCE, LTD. | P. O. BOX HM 1751 | | | HAMILTON | | HM GX | BERMUDA |
| 12414151 | OIL CENTER RESEARCH | P. O. BOX 91510 | | | LAFAYETTE | LA | 70509-1510 | |
| 12414925 | OIL DISTRIBUTION SERVICES INC | PO BOX 7247-6206 | | | PHILADELPHIA | PA | 19170-6206 | |
| 12410658 | OIL EXPLORATION INC | 5 MUIR LANE | | | AUSTIN | TX | 78748 | |
| 11537782 | OIL PRICE INFORMATION SERVICE, LLC | 9737 WASHINGTON BLVD, SUITE 200 | | | GAITHERSBURG | MD | 20878 | |
| 11537783 | OIL STATES ENERGY SERVICES | PO BOX 203567 | | | DALLAS | TX | 75320-3567 | |
| 11537784 | OIL STATES ENERGY SERVICES | ATTN: TORONDA COPELAN | PO BOX 203567 | | DALLAS | TX | 75320-3567 | |
| 12340304 | Oil States Energy Services, LLC | 333 Clay Street, Suite 4620 | | | Houston | TX | 77002 | |
| 12139210 | OIL STATES QCS | a division of OIL STATES INDUSTRIES, INC | 7250 W. 43rd STREET - SUITE 100 | | HOUSTON | TX | 77092 | |
| 11537786 | OIL STATES SKAGIT SMATCO | PO BOX 54983 | | | NEW ORLEANS | LA | 70154-4983 | |
| 12413064 | OILFIELD INSTRUMENTATION USA | HALEY WHITNEY | PO BOX 51902 | | LAFAYETTE | LA | 70505-1902 | |
| 12139208 | OILFIELD INSTRUMENTATION USA | PO BOX 51902 | | | LAFAYETTE | LA | 70505-1902 | |
| 11537790 | OILFIELD PIPE OF TEXAS LLC | ATTN: MATT STURM | 3417 MILAM | SUITE J | HOUSTON | TX | 77002 | |
| 12413392 | OKEANOS GAS GATHERING CO LLC | LORRAINE GRAY | P.O. BOX 1227 | | HOUSTON | TX | 77251 | |
| 11537791 | OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 12411842 | OLA MAE LEE HENNINGS | ADDRESS ON FILE | | | | | | |
| 12409006 | OLA TRAHAN SMITH | ADDRESS ON FILE | | | | | | |
| 11553683 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60601 | |
| 12409295 | OLITE SALTZMAN GUIDRY | ADDRESS ON FILE | | | | | | |
| 12146204 | Oliva Consulting Group, LLC | 480 S Marion Pkwy | | | Denver | CO | 80209 | |
| 11537794 | OLIVER THERIOT JR | ADDRESS ON FILE | | | | | | |
| 12410202 | OLIVIA MARIE DUHON | ADDRESS ON FILE | | | | | | |
| 12138682 | OLIVIER INTERNATIONAL, LLC | 227 CLENDENNING RD | SUITE 100 | | HOUMA | LA | 70363 | |
| 12415122 | OLIVIER INTERNATIONAL, LLC | RHONDA DAIGLE | 227 CLENDENNING RD | SUITE 100 | HOUMA | LA | 70363 | |
| 12409529 | OLLA BELLE DAHLSTROM ESTATE | ADDRESS ON FILE | | | | | | |
| 12409530 | OLLABELLE D HALL | ADDRESS ON FILE | | | | | | |
| 11537796 | OLLIE GRAY | ADDRESS ON FILE | | | | | | |
| 11537797 | OLMSTED, DANIEL | ADDRESS ON FILE | | | | | | |
| 11537798 | OLTEAN, MONICA | ADDRESS ON FILE | | | | | | |
| 11537799 | O'MELVENY & MYERS LLP | ATTN: RANDY K DAVIS | 400 SOUTH HOPE STREET | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 12146205 | OMI ENVIRONMENTAL SOLUTIONS | 131 Keating Drive | | | Belle Chasse | LA | 70037 | |
| 11537801 | OMI ENVIRONMENTAL SOLUTIONS | ATTN: THERESA GOINS | 131 KEATING DR | | BELLE CHASSE | LA | 70037 | |
| 12411706 | OMIMEX PETROLEUM INC | 7950 JOHN T. WHITE RD. | | | FORT WORTH | TX | 76120-3608 | |
| 11537802 | OMIMEX RESOURCES INC | ATTN: CLARK P. STORMS | 7950 JOHN T WHITE RD | | FORT WORTH | TX | 76120-3608 | |
| 12345467 | Omimex Resources, Inc. | 7950 John T White Road | | | Fort Worth | TX | 76120 | |
| 11537803 | ONE CALL NOW | 6450 POE AVENUE | SUITE 500 | | DAYTON | OH | 45414 | |
| 12138017 | O'NEIL, TOYS | ADDRESS ON FILE | | | | | | |
| 12138017 | O'NEIL, TOYS | ADDRESS ON FILE | | | | | | |
| 11537804 | ONESUBSEA LLC | 4646 W. SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77041 | |
| 11532930 | ONESUBSEA LLC | ATTN: OLIVER LE PEUCH, CEO | 4646 W. SAM HOUSTON PARKWAY N | | HOUSTON | TX | 77041 | |
| 12412383 | ON-LINE PRODUCTION LLC | ADDRESS ON FILE | | | | | | |
| 11534570 | ON-LINE PRODUCTION LLC | 38 MAYMONT WAY | | | SPRING | TX | 77382 | |
| 12410205 | ONLINE RESOURCES INC | 400 POYDRAS STREET SUITE 1100 | | | NEW ORLEANS | LA | 70130 | |
| 12412951 | ONSOLVE, LLC | ELIZABETH HISLI | 780 W GRANADA BLVD | | ORMOND BEACH | FL | 32174 | |
| 11537806 | OPAL FAYE JOHNSON LEE | ADDRESS ON FILE | | | | | | |
| 12414478 | OPEX ENERGY LLC | ADDRESS ON FILE | | | | | | |
| 11533066 | OPILA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 12411494 | OPPORTUNE LLP | 711 LOUISIANA STREET | SUITE #3100 | | HOUSTON | TX | 77002 | |
| 11537808 | O'PRY, LANDON | ADDRESS ON FILE | | | | | | |
| 12414921 | OPTIMIZED PROCESS FURNACES INC | PO BOX 706 | | | CHANUTE | KS | 66720 | |
| 12137921 | OQSCG | 2301 E LAMAR BLVD STE 250 | | | ARLINGTON | TX | 76006 | |
| 12412414 | OQSCG | ANNETT JONES | 2301 E LAMAR BLVD STE 250 | | ARLINGTON | TX | 76006 | |
| 12412368 | ORB MINERAL PARTNERS LTD | ADDRESS ON FILE | | | | | | |
| 12411561 | ORCA MANAGEMENT LLC | ADDRESS ON FILE | | | | | | |
| 12276782 | Orgtec, S. de R.L. de C.V. | RigNet, Inc. | 15115 Park Row Drive, Suite 300 | | Houston | TX | 77084 | |
| 12146207 | Orinoco Natural Resources, LLC | 15 Appledore Lane | | | Natural Bridge | VA | 24578 | |
| 12409096 | ORION RESOURCES INC | 2345 STONECROP WAY | | | GOLDEN | CO | 80401-8525 | |
| 12414974 | ORION SMITH OIL PROPERTIES LTD | ADDRESS ON FILE | | | | | | |
| 12408583 | ORKIN LLC | 200 SAUL DR | | | SCOTT | LA | 70583 | |
| 11748888 | Orkin Pest Control | 200 Saul Dr | | | Scott | LA | 70583 | |
| 12411933 | ORLANDO GOMEZ | ADDRESS ON FILE | | | | | | |
| 12147176 | ORRI | 5385 PERRY DRIVE | | | WATERFORD | MI | 48329 | |
| 11537813 | ORTEGO, CHARLES | ADDRESS ON FILE | | | | | | |
| 11533067 | ORTEGO, PETER | ADDRESS ON FILE | | | | | | |
| 11533068 | ORTEGO, SPENCER | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 103 of 152

Exhibit C
Master Mailing List
Served via first class mail

| 12413674 | ORTHWEIN ENERGY LP | ADDRESS ON FILE | | | | | |
| 11533069 | ORTHWEIN, TIFFANY | ADDRESS ON FILE | | | | | |
| 11540233 | ORVIL R JONES | ADDRESS ON FILE | | | | | |
| 12146196 | ORX Exploration, Inc. | 400 Poydras St | Ste 1100 | | New Orleans | LA | 70130-3264 |
| 12414990 | ORYX ENERGY COMPANY | PO BOX 840638 | | | DALLAS | TX | 75284 |
| 12411573 | OSCAR L BUNGE | ADDRESS ON FILE | | | | | |
| 11537814 | OSCAR VASQUEZ, RTA | P.O. BOX 3289 | | | ROMA | TX | 78584 |
| 12411132 | OSCAR WINTERS | ADDRESS ON FILE | | | | | |
| 12408133 | OSINA FAMILY TRUST | ADDRESS ON FILE | | | | | |
| 11537815 | OSISOFT LLC | 1600 ALVARADO STREET | | | SAN LEANDRO | CA | 94577 |
| 12212152 | OSOsoft llc | Lynda Himes | 1600 Alvarado Street | | San Leandro | CA | 94577 |
| 12412105 | OSPREY PETROLEUM COMPANY INC | 9575 KATY FREEWAY STE 490 | | | HOUSTON | TX | 77024-1457 |
| 12412104 | OSPREY PETROLEUM PARTNERS LP | 9575 KATY FREEWAY | STE 490 | | HOUSTON | TX | 77024 |
| 11540235 | OSPREY PETROLEUM PARTNERS LP | PO Box 189 | | | Manvel | TX | 77578-0189 |
| 12413928 | OSPREY RESOURCES INC | P O BOX 56449 | | | HOUSTON | TX | 77256-6449 |
| 11731374 | OSSA, LLC | Attn: Nettie Lee | 255 Rousseau Rd | | Youngsville | LA | 70592 |
| 11731374 | OSSA, LLC | Prosperity Funding, Inc. | P.O. Box 601959 | | Charlotte | NC | 28260 |
| 12406993 | O'SULLIVAN OIL & GAS INC | ADDRESS ON FILE | | | | | |
| 12411748 | OTHELIE L VIKTORIN | ADDRESS ON FILE | | | | | |
| 12413690 | OTTER CREEK LLC | ADDRESS ON FILE | | | | | |
| 12146197 | OTTO ENERGY (GULF ONE) LLC | Two Allen Center | Suite 1080 | 1200 Smith Street | Houston | TX | 77002 |
| 11540236 | OTTO TIM BONIN | ADDRESS ON FILE | | | | | |
| 12415082 | OUR LADY OF THE OAKS | ADDRESS ON FILE | | | | | |
| 12201658 | Ovation Data Services, Inc | 14199 Westfair East Drive | | | Houston | TX | 77041 |
| 12413300 | OVATION DATA SERVICES, INC | KEVIN GATES | 14199 WESTFAIR EAST DRIVE | | HOUSTON | TX | 77041 |
| 11540237 | OVIE RAY REEVES JR | ADDRESS ON FILE | | | | | |
| 11537819 | OWEN OIL TOOLS LP | ATTN: BEVERLY BASSETT | P O BOX 842241 | | DALLAS | TX | 75284 |
| 11537818 | OWEN OIL TOOLS LP | DENNIS P. ROHR | 6316 WINDFERN ROAD | | HOUSTON | TX | 77040 |
| 11537818 | OWEN OIL TOOLS LP | PO BOX 842241 | | | DALLAS | TX | 75284 |
| 12414614 | OXY USA INC | PO BOX 27570 | | | HOUSTON | TX | 77227 |
| 12147177 | OXY USA INC. | 5 GREENWAY PLAZA, SUITE 110 | | | HOUSTON | TX | 77046-0521 |
| 11537820 | OZEN, EVANS | ADDRESS ON FILE | | | | | |
| 11537821 | P & M USA LLC | 17021 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77073 |
| 11537822 | P & M USA LLC | ATTN: EMMA CORME | 17021 ALDINE WESTFIELD RD | | HOUSTON | TX | 77073 |
| 11540238 | P B K ROYALTY & INVESTMENTS LLC | P O BOX 2234 | | | ARDMORE | OK | 73402 |
| 12408052 | P J ENOCHSON | ADDRESS ON FILE | | | | | |
| 11540240 | P MARK LANKFORD | ADDRESS ON FILE | | | | | |
| 11534564 | P MARK LANKFORD | ADDRESS ON FILE | | | | | |
| 12411480 | P MARK LANKFORD | ADDRESS ON FILE | | | | | |
| 12408247 | P2 ENERGY SOLUTIONS | 1670 BROADWAY | SUITE 2800 | | DENVER | CO | 80202 |
| 12197338 | p2ES Holdings, LLC (dba P2 Energy Solutions) | Georgette Schermerhorn | 1670 Broadway, Suite 2800 | | Denver | CO | 80202 |
| 12197338 | p2ES Holdings, LLC (dba P2 Energy Solutions) | P2ES Holdings LLC 2692 | PO Box 912692 | | Denver | CO | 80291-2692 |
| 12627912 | PACHULSKI STANG ZIEHL & JONES | Attn: Michael D. Warner, Esq., Benjamin L. Wallen, Esq. | 440 Louisiana Street | Suite 900 | Houston | TX | 77002 |
| 12409759 | PACIFIC MINERALS LLC | ADDRESS ON FILE | | | | | |
| 11537824 | PADILLA, JUAN | ADDRESS ON FILE | | | | | |
| 12411256 | PAIGE SPILLER FREELS | ADDRESS ON FILE | | | | | |
| 12138619 | Painter, James H. | ADDRESS ON FILE | | | | | |
| 11537825 | PAINTMIRE LLC | ATTN: GARY ACHEE | 1233 WEST LOOP SOUTH, SUITE 1800 | | HOUSTON | TX | 77027 |
| 12138684 | PaintMire, LLC | 1233 West Loop South, Suite 1800 | | | Houston | TX | 77027 |
| 12406812 | PALACE EXPLORATION COMPANY | 10 E 40 ST STE 2705 | | | NEW YORK | NY | 10016 |
| 12407492 | PALACIOS ISD TAX ASSESSOR-COLLECTOR | 1209 12TH ST | | | PALACIOS | TX | 77465 |
| 12407017 | PALADIN ENERGY CORP | 10290 MONROE DRIVE SUITE 301 | | | DALLAS | TX | 75229-5718 |
| 12411342 | PALEO DATA | 6619 FLEUR DE LIS DRIVE | | | NEW ORLEANS | LA | 70124 |
| 11537829 | PALFINGER MARINE USA INC | 912 HWY 90 EAST | | | NEW IBERIA | LA | 70560 |
| 11537830 | PALFINGER MARINE USA INC | ATTN: DONAVAN OLIVIER | 912 HWY 90 EAST | | NEW IBERIA | LA | 70560 |
| 12410138 | PALM ENERGY OFFSHORE LLC | ADDRESS ON FILE | | | | | |
| 11533757 | PALM ENERGY OFFSHORE LLC | 340 FAIRWAY DRIVE | | | NEW ORLEANS | LA | 70124 |
| 11540242 | PALMER LONG COMPANY LLC | P O BOX 919 | | | PLACIDA | FL | 33946 |
| 11534554 | PALMER R LONG JR | ADDRESS ON FILE | | | | | |
| 12413367 | PALOMA DRILLING ENERGY CONSULTANTS | LINDA UMBERSON | 14405 BROWN ROAD | | TOMBALL | TX | 77377 |
| 12138685 | Paloma Pipe Line Company | 601 Poydras Street, Suite 1725 | | | New Orleans | LA | 70130 |
| 12412619 | PALOMINO ENERGY LP | ADDRESS ON FILE | | | | | |
| 12407504 | PAMELA ANDERSON | ADDRESS ON FILE | | | | | |
| 12414106 | PAMELA ASCHBACHER FITCH TRUST | ADDRESS ON FILE | | | | | |
| 11537833 | PAMELA BERNARD DAVIS | ADDRESS ON FILE | | | | | |
| 12409118 | PAMELA HEYNE WIDELL | ADDRESS ON FILE | | | | | |
| 12415048 | PAMELA HUDGINS WINTON | ADDRESS ON FILE | | | | | |
| 11540244 | PAMELA J LITTLES | ADDRESS ON FILE | | | | | |
| 12407538 | PAMELA KELLY | ADDRESS ON FILE | | | | | |
| 11534556 | PAMELA M CARROLL | ADDRESS ON FILE | | | | | |
| 11534557 | PAMELA POLSON | ADDRESS ON FILE | | | | | |
| 12414702 | PAMELA R LONG MCCARDELL | ADDRESS ON FILE | | | | | |
| 11534558 | PAMELA R YURICK | ADDRESS ON FILE | | | | | |
| 12410261 | PAMELA S MACKEY | ADDRESS ON FILE | | | | | |
| 12411012 | PAMELA SCHUETT ALBA | ADDRESS ON FILE | | | | | |
| 12410071 | PAMELA SUE KANA | ADDRESS ON FILE | | | | | |
| 11540246 | PAMELA VUOSO | ADDRESS ON FILE | | | | | |
| 11534547 | PAMELA VUOSO | ADDRESS ON FILE | | | | | |
| 12408798 | PAN XTAOYAN | ADDRESS ON FILE | | | | | |
| 12408161 | PANACO INC | 1601 NW EXPRESSWAY STE 1600 | | | OKLAHOMA CITY | OK | 73118 |
| 12147178 | PANACO, INC. | 1100 LOUISIANA | SUITE 5100 | | HOUSTON | TX | 77002 |
| 12138008 | PANDELL TECHNOLOGY USA CORPORATION | 3120 HAYES RD | SUITE 288 | | HOUSTON | TX | 77082 |
| 11537834 | PANDELL TECHNOLOGY USA CORPORATION | ATTN: COREY O'KEEFE | 3120 HAYES RD | SUITE 288 | HOUSTON | TX | 77082 |
| 12413976 | PANSAM TRUST | ADDRESS ON FILE | | | | | |
| 12138686 | Panther as Contract Operator for Venice Gathering System | 160000 Stuebner Airline Rd | Suite 420 | | Spring | TX | 77379 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12138687 | PANTHER AS COUNTRACT OPERATOR FOR VENICE GATHERING SYSTEM | 1600 Stuebner Airline Rd | Suite 420 | | | Spring | TX | 77379 |
| 12406045 | PANTHER BAYOU ENERGY LLC | C/O BLACK POOL ENERGY | 20445 STATE HWY 249 #450 | | | HOUSTON | TX | 77070 |
| 11533937 | PANTHER BAYOU MARSH ISLAND INTEREST II, LLC | 20445 STATE HWY 249 #450 | | | | HOUSTON | TX | 44070 |
| 11537835 | PANTHER INTERSTATE PIPELINE ENERGY LLC | ATTN: PAMCLIFT | 16000 STUEBNER AIRLINE | SUITE 200 | | SPRING | TX | 77379 |
| 11537836 | PANTHER OPERATING COMPANY, LLC (HIPS) | 2103 CITY WET BLVD, BUILDING#4 | SUITE 800 | | | HOUSTON | TX | 77042 |
| 12412380 | PANTHER OPERATING COMPANY, LLC (HIPS) | ALISON MC GILL | 2103 CITY WET BLVD, BUILDING#4 | SUITE 800 | | HOUSTON | TX | 77042 |
| 12138688 | Panther Operating Company, LLC (Third Coast Midstream) | 1501 McKinney, Suite 800 | | | | Houston | TX | 77010 |
| 12413182 | PANTHER PIPELINE LLC | JESSICA | 16000 STUEBNER AIRLINE RD, STE. 420 | | | SPRING | TX | 77379 |
| 12412972 | PANTHER PIPELINE, LLC | ADDRESS ON FILE | | | | | | |
| 12138689 | Panther Pipeline, LLC | 1505 Loop 197 S | | | | Texas City | TX | 77590 |
| 11537839 | PARADIGM | P.O. BOX 9123 | | | | WICHITA | KS | 67277 |
| 11533070 | PARHAM, CHARLES | ADDRESS ON FILE | | | | | | |
| 12411377 | PARK LANE ENTERPRISES INC | 6755 LOUIS XIV STREET | | | | NEW ORLEANS | LA | 70124 |
| 11537840 | PARKE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 11537841 | PARKE, CORRY | ADDRESS ON FILE | | | | | | |
| 12146198 | PARKER HANNIFIN | 6035 PARKLAND BLVD | | | | Cleveland | OH | 44124-4141 |
| 11537842 | PARKER HANNIFIN CORPORATION | ATTN: ABBY ROWE | 11501 OUTLOOK | SUITE 100 | | OVERLAND PARK | KS | 66211 |
| 11535761 | PARKER, HAROLD WILLARD | ADDRESS ON FILE | | | | | | |
| 12411081 | PARKMAN WHEALTHCARE LLC | 600 TRAVIS, SUITE 600 | | | | HOUSTON | TX | 77002 |
| 12139195 | PARTCO INC | 11969 N HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 |
| 12415120 | PARTCO INC | RHETT BOURGEOIS | 11969 N HARRELLS FERRY RD | | | BATON ROUGE | LA | 70816 |
| 12341117 | Partco, LLC | Tim Fox | 1605 Commercial Dr. | | | Port Allen | LA | 70767 |
| 12341117 | Partco, LLC | William S. Robbins | 301 Main St., Suite 1640 | | | Baton Rouge | LA | 70801 |
| 12414700 | PARTIN PETROLEUM INC | 9831 WHITHORN DR | | | | HOUSTON | TX | 77095-5027 |
| 12292936 | Partners Capital Osprey Fund, L.P. – Halcyon Energy Loan Series | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 |
| 11533439 | PARTNERS CAPITAL OSPREY FUND, L.P. HALCYON ENERGY LOAN SERIES | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 12278490 | Partners Capital Phoenix Fund II Ltd – Diversified Income Fund | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 |
| 11533440 | PARTNERS CAPITAL PHOENIX FUND II LTD DIVERSIFIED INCOME FUND | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 11537846 | PARTY CENTRAL | ATTN: CHRISTINA | 408 MAURICE STREET | | | LAFAYETTE | LA | 70506 |
| 12407958 | PASCO RAVENEAUX LLC | 14500 CUTTEN RD APT 1102 | | | | HOUSTON | TX | 77069 |
| 12407721 | PAT G HARKINS FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12407042 | PAT GARET HARKINS | ADDRESS ON FILE | | | | | | |
| 11537848 | PAT MCDONALD | ADDRESS ON FILE | | | | | | |
| 12414584 | PAT'S CHARIVELIA | ADDRESS ON FILE | | | | | | |
| 12410332 | PATRICA A HLAVINKA | ADDRESS ON FILE | | | | | | |
| 12411482 | PATRICE ROSLYN MCNEIL | ADDRESS ON FILE | | | | | | |
| 12411981 | PATRICIA A C MONTGOMERY | ADDRESS ON FILE | | | | | | |
| 12412203 | PATRICIA A GASPARD | ADDRESS ON FILE | | | | | | |
| 12410001 | PATRICIA A ROGERS | ADDRESS ON FILE | | | | | | |
| 12408492 | PATRICIA A SANDERS | ADDRESS ON FILE | | | | | | |
| 11534550 | PATRICIA A SLAMAN | ADDRESS ON FILE | | | | | | |
| 12406834 | PATRICIA A TUSA | ADDRESS ON FILE | | | | | | |
| 11540250 | PATRICIA ANN DAVIS | ADDRESS ON FILE | | | | | | |
| 12411124 | PATRICIA ANN GORDON | ADDRESS ON FILE | | | | | | |
| 12410222 | PATRICIA ANN RASKA | ADDRESS ON FILE | | | | | | |
| 11537851 | PATRICIA ANNE L. CRAIL | ADDRESS ON FILE | | | | | | |
| 11534552 | PATRICIA B COLE | ADDRESS ON FILE | | | | | | |
| 12409251 | PATRICIA B OLIVIER | ADDRESS ON FILE | | | | | | |
| 11534541 | PATRICIA B PAINE | ADDRESS ON FILE | | | | | | |
| 12408907 | PATRICIA C DAHLSTROM | ADDRESS ON FILE | | | | | | |
| 12411165 | PATRICIA C WILLIAMS | ADDRESS ON FILE | | | | | | |
| 12408035 | PATRICIA DIEBEL FLAUGHER | ADDRESS ON FILE | | | | | | |
| 11534542 | PATRICIA DORN TRUST | ADDRESS ON FILE | | | | | | |
| 11534543 | PATRICIA DUNN | ADDRESS ON FILE | | | | | | |
| 11540255 | PATRICIA E MANN | ADDRESS ON FILE | | | | | | |
| 12409799 | PATRICIA E. TONER | ADDRESS ON FILE | | | | | | |
| 12407691 | PATRICIA G. DUNCAN | ADDRESS ON FILE | | | | | | |
| 12407692 | PATRICIA GUESS DUNCAN | ADDRESS ON FILE | | | | | | |
| 12407145 | PATRICIA H. WOJAHN | ADDRESS ON FILE | | | | | | |
| 12413844 | PATRICIA J HANNA | ADDRESS ON FILE | | | | | | |
| 12414825 | PATRICIA J WHITNEY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| 12410223 | PATRICIA JEAN GAMMILL INDIV & | ADDRESS ON FILE | | | | | | |
| 12410335 | PATRICIA K SMITH | ADDRESS ON FILE | | | | | | |
| 12410461 | PATRICIA KRENEK GOODWIN | ADDRESS ON FILE | | | | | | |
| 12411448 | PATRICIA L CARLSON | ADDRESS ON FILE | | | | | | |
| 12413664 | PATRICIA LINN BARRETT LA TRUST | ADDRESS ON FILE | | | | | | |
| 12410890 | PATRICIA LYNNE THERIOT DUHON | ADDRESS ON FILE | | | | | | |
| 11534546 | PATRICIA MCINTYRE JACKSON | ADDRESS ON FILE | | | | | | |
| 11540258 | PATRICIA NELSON BARBER | ADDRESS ON FILE | | | | | | |
| 12413621 | PATRICIA P CRUM | ADDRESS ON FILE | | | | | | |
| 12411091 | PATRICIA PERSCHALL LOYACANO | ADDRESS ON FILE | | | | | | |
| 11537853 | PATRICIA POWER KOONCE FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12407078 | PATRICIA ROUNDTREE HADAWAY | ADDRESS ON FILE | | | | | | |
| 12406898 | PATRICIA S ELLIOTT | ADDRESS ON FILE | | | | | | |
| 12409154 | PATRICIA TENNIMON | ADDRESS ON FILE | | | | | | |
| 12409734 | PATRICIA TURNEY MERRITT | ADDRESS ON FILE | | | | | | |
| 12414336 | PATRICK EILAND | ADDRESS ON FILE | | | | | | |
| 11537855 | PATRICK ELAND | ADDRESS ON FILE | | | | | | |
| 12411879 | PATRICK F TIMMONS JR | ADDRESS ON FILE | | | | | | |
| 12407039 | PATRICK HUSE | ADDRESS ON FILE | | | | | | |
| 12406955 | PATRICK J LITTLE | ADDRESS ON FILE | | | | | | |
| 12407960 | PATRICK JOSEPH NELSON | ADDRESS ON FILE | | | | | | |
| 12408959 | PATRICK LEMAIRE | ADDRESS ON FILE | | | | | | |
| 12415032 | PATRICK MICHAEL VAUGHAN GST EXEMPT TRUST | PO BOX 90069 | | | | SAN ANTONIO | TX | 78209-9069 |
| 12410394 | PATRICK TUCKER | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 105 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12407940 | PATRICK WADE LINZER | ADDRESS ON FILE | | | | | |
| 11537857 | PATRICK WADE LINZER | ADDRESS ON FILE | | | | | |
| 12408222 | PATSY C. DILLON | ADDRESS ON FILE | | | | | |
| 11534539 | PATSY J JACOBSEN | ADDRESS ON FILE | | | | | |
| 11534540 | PATSY L BARRETT | ADDRESS ON FILE | | | | | |
| 12414113 | PATSY MARIK BLASE | ADDRESS ON FILE | | | | | |
| 12407512 | PATSY RAU KLEMANN | ADDRESS ON FILE | | | | | |
| 12411745 | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | 8032 MAIN STREET (ADMIN) | | | | HOUMA | LA | 70360 |
| 12411218 | PATTERSON ROYALTIES LLC | ADDRESS ON FILE | | | | | |
| 11533059 | PATTERSON, ASHLEY | ADDRESS ON FILE | | | | | |
| 12410380 | PATTI DRISKO | ADDRESS ON FILE | | | | | |
| 11534529 | PATTI POLLARD LICHTY | ADDRESS ON FILE | | | | | |
| 11540264 | PATTY JANE DURIO | ADDRESS ON FILE | | | | | |
| 12411655 | PATTY S. RATLIFF | ADDRESS ON FILE | | | | | |
| 11533926 | PAUL & BETTY JACOBS | ADDRESS ON FILE | | | | | |
| 12408466 | PAUL & CATHY SCHROEDER FAM TR | ADDRESS ON FILE | | | | | |
| 12408312 | PAUL A WALDO | ADDRESS ON FILE | | | | | |
| 12411153 | PAUL ANTHONY RITCHEY UNLEASED | ADDRESS ON FILE | | | | | |
| 12410631 | PAUL C BUNDY INTERESTS LLC | ADDRESS ON FILE | | | | | |
| 12410134 | PAUL C. MOORE | ADDRESS ON FILE | | | | | |
| 11534531 | PAUL DEE BURDETT | ADDRESS ON FILE | | | | | |
| 11540265 | PAUL DUBOIS | ADDRESS ON FILE | | | | | |
| 12409188 | PAUL E BURTON | ADDRESS ON FILE | | | | | |
| 12412060 | PAUL EVANS MILLER | ADDRESS ON FILE | | | | | |
| 12408794 | PAUL F TIMOLAT TRUST | ADDRESS ON FILE | | | | | |
| 12409401 | PAUL G & MARIA E HENDERSHOTT - NPI | ADDRESS ON FILE | | | | | |
| 12409402 | PAUL G HENDERSHOTT | ADDRESS ON FILE | | | | | |
| 11537862 | PAUL GLUTH | ADDRESS ON FILE | | | | | |
| 11540268 | PAUL GREGORY WARNER | ADDRESS ON FILE | | | | | |
| 12414259 | PAUL H. DUHON | ADDRESS ON FILE | | | | | |
| 12410260 | PAUL HOLLENSTEIN | ADDRESS ON FILE | | | | | |
| 12411759 | PAUL J BROWN | ADDRESS ON FILE | | | | | |
| 12409248 | PAUL J FUCIK | ADDRESS ON FILE | | | | | |
| 12408671 | PAUL J KRENEK III | ADDRESS ON FILE | | | | | |
| 11537863 | PAUL J PATOUT | ADDRESS ON FILE | | | | | |
| 12409077 | PAUL KEMP | ADDRESS ON FILE | | | | | |
| 12414207 | PAUL KRENIK FAMILY TRUST | ADDRESS ON FILE | | | | | |
| 12414341 | PAUL LANDRY | ADDRESS ON FILE | | | | | |
| 11537864 | PAUL LANDRY | ADDRESS ON FILE | | | | | |
| 12409809 | PAUL LEE SWEARENGIN | ADDRESS ON FILE | | | | | |
| 12411464 | PAUL PORT | ADDRESS ON FILE | | | | | |
| 12409961 | PAUL R DUNPHY | ADDRESS ON FILE | | | | | |
| 12407576 | PAUL R MAYO JR | ADDRESS ON FILE | | | | | |
| 12409510 | PAUL R NICHOLS JR | ADDRESS ON FILE | | | | | |
| 12409082 | PAUL RAYMOND HEBERT | ADDRESS ON FILE | | | | | |
| 12411934 | PAUL ROYAL HEBERT | ADDRESS ON FILE | | | | | |
| 11534525 | PAUL W BLEVINS | ADDRESS ON FILE | | | | | |
| 11540271 | PAUL W MERRYMAN | ADDRESS ON FILE | | | | | |
| 11537865 | PAUL WASHINGTON | ADDRESS ON FILE | | | | | |
| 11533430 | PAUL WILEN | ADDRESS ON FILE | | | | | |
| 11537861 | PAUL, SHAWN | ADDRESS ON FILE | | | | | |
| 12411421 | PAULA GANGOLFI | ADDRESS ON FILE | | | | | |
| 12414513 | PAULA HALLER | ADDRESS ON FILE | | | | | |
| 12413843 | PAULA HOOG MANGOLD | ADDRESS ON FILE | | | | | |
| 12409843 | PAULA LYNN PRESTON | ADDRESS ON FILE | | | | | |
| 12407235 | PAULA SCHWARTZ STEIN | ADDRESS ON FILE | | | | | |
| 12412439 | PAULEY MINERALS LTD | ADDRESS ON FILE | | | | | |
| 12406951 | PAULINE AYO BAUGHMAN | ADDRESS ON FILE | | | | | |
| 11540273 | PAULINE D MIRKOVICH | ADDRESS ON FILE | | | | | |
| 11540274 | PAULINE G. HIGIE, TRUSTEE | ADDRESS ON FILE | | | | | |
| 11540275 | PAULINE KOUMONDUROS | ADDRESS ON FILE | | | | | |
| 11537867 | PAULK, KELSEY | ADDRESS ON FILE | | | | | |
| 12413602 | PAUL'S INSURANCE SERVICES LLC | P O BOX 1599 | | | | GRAY | LA | 70359-1599 |
| 11537869 | PAULSEN, WILL | ADDRESS ON FILE | | | | | |
| 12138692 | PAWS ENERGY SERVICES INC. | 11333 VETERANS MEMORIAL DRIVE | | | | ABBEVILLE | LA | 70510 |
| 12412559 | PAWS ENERGY SERVICES INC. | BRIDGETTE WILLS | 11333 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 |
| 11537871 | PAYTON, COREY | ADDRESS ON FILE | | | | | |
| 12412602 | PDG, LLC | ADDRESS ON FILE | | | | | |
| 12139197 | PDI SOLUTIONS, LLC | 1509 HIGHWAY 20 | | | | SCHRIEVER | LA | 70395 |
| 12091107 | PDI Solutions, LLC | Duris L. Holmes | 755 Magazine St. | | | New Orleans | LA | 70130 |
| 12091107 | PDI Solutions, LLC | Attn: Leeza Ivar | 1509 Highway 20 | | | Schrieiver | LA | 70395 |
| 11537873 | PDI SOLUTIONS, LLC | ATTN: RACHAL PUJOL | 1509 HIGHWAY 20 | | | SCHRIEVER | LA | 70395 |
| 11537874 | PEARCE, JR., ROBERT | ADDRESS ON FILE | | | | | |
| 12410931 | PEARL STATES INC | 5521 GREENVILLE AVENUE | SUITE 104-812 | | | DALLAS | TX | 75206 |
| 12408073 | PEARL VIOLA G. THOMPSON | ADDRESS ON FILE | | | | | |
| 12413953 | PEASE OIL AND GAS COMPANY | P O BOX 60219 | | | | GRAND JUNCTION | CO | 81506-8758 |
| 11537875 | PECORARO, JERED | ADDRESS ON FILE | | | | | |
| 12409348 | PEGGY JANE LEONARD BORNE | ADDRESS ON FILE | | | | | |
| 12414589 | PEGGY LYNN MERTA HALAMICEK | ADDRESS ON FILE | | | | | |
| 11540276 | PEGGY PETERS | ADDRESS ON FILE | | | | | |
| 12414796 | PEGGY STUART | ADDRESS ON FILE | | | | | |
| 11534518 | PEGGY STUART | ADDRESS ON FILE | | | | | |
| 12407494 | PEGGY T MANSKE | ADDRESS ON FILE | | | | | |
| 12409250 | PEGGY TRAHAN SCHEXNIDER | ADDRESS ON FILE | | | | | |
| 11537876 | PELICAN OILFIELD RENTALS, LLC | 110 THRU-WAY PARK RD. | | | | LAFAYETTE | LA | 70518 |

Exhibit C
Master Mailing List
Served via first class mail

| 11537877 | PELICAN OILFIELD RENTALS, LLC | ATTN: DEVON TERREBONN | 110 THRU-WAY PARK RD. | | LAFAYETTE | LA | 70518 | |
|---|---|---|---|---|---|---|---|---|
| 11849801 | Pelican Oilfield Rentals, LLC. | 110 Thru-Way Park Rd | | | Broussard | LA | 70518 | |
| 12138009 | PELICAN WASTE AND DEBRIS LLC | 172 N. LACARPE CIRCLE | | | HOUMA | LA | 70360 | |
| 12413298 | PELICAN WASTE AND DEBRIS LLC | KEVIN BARTHELEM | 172 N. LACARPE CIRCLE | | HOUMA | LA | 70360 | |
| 12139198 | PELICAN WASTE AND DEBRIS LLC | TERESA REYMUNDO | 172 N. LACARPE CIRCLE | | HOUMA | LA | 70360 | |
| 11537878 | PELLEGRIN, STEPHEN | ADDRESS ON FILE | | | | | | |
| 11537879 | PELLERIN ENERGY RENTALS, LLC | ATTN: BENJAMIN POTIER | 3909 AMBASSADOR CAFFERY | SUITE G-2 | LAFAYETTE | LA | 70503 | |
| 12412909 | PELSTAR LLC | DIRK DAILEY | PO BOX 840759 | | HOUSTON | TX | 77284-0687 | |
| 12139187 | PELSTAR LLC | PO BOX 840759 | | | HOUSTON | TX | 77284-0687 | |
| 12221607 | Pelstar Mechanical Services, L.L.C. | PO Box 840759 | | | Houston | TX | 77284 | |
| 11540558 | PELTIER, STEPHEN G | ADDRESS ON FILE | | | | | | |
| 11540680 | PELTIER, TIMOTHY J | ADDRESS ON FILE | | | | | | |
| 12147179 | PELTO OIL COMPANY | ONE ALLEN CENTER, STE.1800 500 W. DALLAS STREET | | | HOUSTON | TX | 77002 | |
| 11537882 | PENA, JAMES | ADDRESS ON FILE | | | | | | |
| 12414763 | PENINSULA MARINE INC | PO BOX 501 | | | PORT BOLIVAR | TX | 77650-0501 | |
| 12407331 | PENNY ANDREWS | ADDRESS ON FILE | | | | | | |
| 12407160 | PENNY DORE' D'AMICO | ADDRESS ON FILE | | | | | | |
| 11534519 | PENNY LUDDECKE | ADDRESS ON FILE | | | | | | |
| 12408568 | PENNY PELTIER TATE | ADDRESS ON FILE | | | | | | |
| 11540278 | PENNY PELTIER TATE | ADDRESS ON FILE | | | | | | |
| 12415001 | PENZOIL EXPLORATION AND | ADDRESS ON FILE | | | | | | |
| 12147180 | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| 12147169 | PENNZOIL PRODUCING COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| 11537884 | PENROC OIL CORPORATION | ATTN: AGGIE ALEXIEV | P.O.BOX 2769 | | HOBBS | NM | 88241 | |
| 11540280 | PENROC OIL CORPORATION | PO BOX 2769 | | | HOBBS | NM | 88241 | |
| 11533060 | PENRY, TIFFANY | ADDRESS ON FILE | | | | | | |
| 11533432 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | LANGELINIE ALLE 43 | | | COPENHAGEN | | DK-2100 | DENMARK |
| 11533431 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11537885 | PENTON, JOHN | ADDRESS ON FILE | | | | | | |
| 12412433 | PEOPLES BANK | ADDRESS ON FILE | | | | | | |
| 12412776 | PERC ENGINEERING, LLC | CHRISTINE DO | 1880 S. DAIRY ASHFORD RD | SUITE #606 | HOUSTON | TX | 77077 | |
| 12138694 | PERC ENGINEERING, LLC | 1880 S. DAIRY ASHFORD RD | SUITE #606 | | HOUSTON | TX | 77077 | |
| 12410174 | PERCY JONES | ADDRESS ON FILE | | | | | | |
| 12414440 | PERCY JOSEPH VINCENT | ADDRESS ON FILE | | | | | | |
| 12409918 | PERCY LOUGON | ADDRESS ON FILE | | | | | | |
| 11537887 | PERCY, RODNEY | ADDRESS ON FILE | | | | | | |
| 12147170 | PEREGRINE O&G | THREE RIVERWAY, SUITE 1750 | | | HOUSTON | TX | 77056 | |
| 12138695 | Peregrine Oil & Gas II, LLC | 3 Riverway #1750 | | | Houston | TX | 77056 | |
| 11533714 | PEREGRINE OIL & GAS II, LLC | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | NEW ORLEANS | LA | 70130 | |
| 12339100 | Peregrine Oil & Gas II, LLC | Timothy A. Austin | 675 Bering Drive, Suite 620 | | Houston | TX | 77057 | |
| 12138697 | Peregrine Oil & Gas, LLC | Three Riverways, Suite 1750 | | | Houston | TX | 77056 | |
| 12411373 | PEREGRINE OIL & GAS, LP | 675 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 | |
| 11533715 | PEREGRINE OIL & GAS, LP | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | NEW ORLEANS | LA | 70130 | |
| 12339436 | Peregrine Oil & Gas, LP | Timothy A. Austin | 675 Bering Drive, Suite 620 | | Houston | TX | 77057 | |
| 12138010 | Peregrine Oil & Gas, LP and Peregrine Oil & GAS II, LLC | PLAINTIFF'S COUNSEL: LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST. SUITE 2400 | NEW ORLEANS | LA | 70130 | |
| 12412921 | PEREGRINE OIL AND GAS II LLC | ADDRESS ON FILE | | | | | | |
| 11533928 | PEREGRINE OIL AND GAS II LLC | THREE RIVERWAY SUITE 1750 | | | HOUSTON | TX | 77056 | |
| 11537892 | PEREGRINE OIL AND GAS II, LLC | 675 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 | |
| 11537893 | PEREGRINE OIL AND GAS II, LLC | ATTN: DONNA MAH | 675 BERING DRIVE, SUITE 620 | | HOUSTON | TX | 77057-2141 | |
| 11534512 | PEREGRINE OIL AND GAS LP | 3 RIVERWAY SUITE 1750 | | | HOUSTON | TX | 77056 | |
| 11533716 | PEREZ, TOMAS ARCE | ADDRESS ON FILE | | | | | | |
| 11533705 | PEREZ, TOMAS ARCE | ADDRESS ON FILE | | | | | | |
| 11533705 | PEREZ, TOMAS ARCE | ADDRESS ON FILE | | | | | | |
| 12278266 | Performance Energy Services, LLC | c/o Tyler Boquet | 132 Valhi Lagoon Crossing | | Houma | LA | 70360 | |
| 12278266 | Performance Energy Services, LLC | Hall Estill | c/o Steve Soulé | 320 S. Boston, Suite 200 | Tulsa | OK | 74103 | |
| 11533061 | PERKINS, RICHARD | ADDRESS ON FILE | | | | | | |
| 12408486 | PERNELL WILLIAMS MCKEE | ADDRESS ON FILE | | | | | | |
| 11537895 | PERRIN, CLAYTON | ADDRESS ON FILE | | | | | | |
| 11537896 | PERROUX, JOCELYN | ADDRESS ON FILE | | | | | | |
| 12409109 | PERRY AND PATRICIA SHAW TRUST | ADDRESS ON FILE | | | | | | |
| 11537897 | PERRY, JAMIE | ADDRESS ON FILE | | | | | | |
| 11537898 | PERUZZI, TAVE | ADDRESS ON FILE | | | | | | |
| 12408608 | PESCA DRILLING LLC | ADDRESS ON FILE | | | | | | |
| 12414242 | PETE J. KLENTOS | ADDRESS ON FILE | | | | | | |
| 11540283 | PETE RIEPE | ADDRESS ON FILE | | | | | | |
| 12409839 | PETER C DASHER | ADDRESS ON FILE | | | | | | |
| 12406832 | PETER C HITT JR | ADDRESS ON FILE | | | | | | |
| 12409076 | PETER CHRISTIAN DOHR | ADDRESS ON FILE | | | | | | |
| 12408434 | PETER G TEMPLE | ADDRESS ON FILE | | | | | | |
| 12408425 | PETER GRAY | ADDRESS ON FILE | | | | | | |
| 12413941 | PETER K ALEXIS | ADDRESS ON FILE | | | | | | |
| 12410943 | PETER M COOK | ADDRESS ON FILE | | | | | | |
| 12410613 | PETER M HEYNE | ADDRESS ON FILE | | | | | | |
| 12412017 | PETER NICHOLS | ADDRESS ON FILE | | | | | | |
| 12414222 | PETER ORTEGO | ADDRESS ON FILE | | | | | | |
| 11537900 | PETER ORTEGO | ADDRESS ON FILE | | | | | | |
| 12406980 | PETER PAUL TRAHAN | ADDRESS ON FILE | | | | | | |
| 12408303 | PETER SCHWING HOWARD | ADDRESS ON FILE | | | | | | |
| 12413981 | PETER W AYO | ADDRESS ON FILE | | | | | | |
| 11537901 | PETERS, FORD | ADDRESS ON FILE | | | | | | |
| 12413288 | PETRA CONSULTANTS, INC. | KELLI BREAUX | 201 RUE IBERVILLE | SUITE 400 | LAFAYETTE | LA | 70508 | |
| 12138698 | PETRAM CONSULTING, LLC. | 405 MAIN STREET | SUITE 533 | | HOUSTON | TX | 77002 | |
| 12415407 | PETRAM CONSULTING, LLC. | TREVOR HURLEY | 405 MAIN STREET | SUITE 533 | HOUSTON | TX | 77002 | |
| 11537904 | PETRICORE | ATTN: DENTON LAMBERT | ONE GREENWAY PLAZA, SUITE 1018 | | HOUSTON | TX | 77046 | |
| 12139189 | PETRO AMIGOS SUPPLY INC | 777 N ELDRIDGE PKWY, SUITE 400 | | | HOUSTON | TX | 77079 | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 107 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11537906 | PETRO AMIGOS SUPPLY INC | ATTN: TERESA CHERRY | 777 N ELDRIDGE PKWY, SUITE 400 | | | HOUSTON | TX | 77079 | |
| 12341188 | Petro Amigos Supply Incorporated | Miguel A. Alvarez | 777 N. Eldridge Parkway, Suite 400 | | | Houston | TX | 77079 | |
| 12341188 | Petro Amigos Supply Incorporated | Wayne Kitchens | 1201 Louisiana Street, 28th Floor | | | Houston | TX | 77002 | |
| 11540286 | PETRO PARTNERS LIMITED | P O BOX 180694 | | | | ARLINGTON | TX | 76096-0694 | |
| 12412773 | PETRO PULL LLC | CHRISTI BERNARD | P O BOX 545 | | | BROUSSARD | LA | 70518 | |
| 11537907 | PETRO PULL LLC | P O BOX 545 | | | | BROUSSARD | LA | 70518 | |
| 12409100 | PETRO VAL INC | 2351 OLINGTON | | | | HOUSTON | TX | 77005 | |
| 12138700 | Petrobal Upstream Delta 1, S.A. de C.V. | Calzada Legaria No. 549 | Torre 2 | | | Mexico City | | 11250 | Mexico |
| 12138699 | Petrobal, S.A.P.I De CV | Calzada Legaria No. 549 | Torre 2 | Piso 14 | | Mexico City | | 11250 | Mexico |
| 12563381 | PETROBAS AMERICA INC | 200 WESTLAKE PARK BLVD STE 1000 | | | | HOUSTON | TX | 77079-2612 | |
| 11534516 | PETROBRAS AMERICA INC | 200 WESTLAKE PARK BLVD STE 1000 | | | | HOUSTON | TX | 77079-2612 | |
| 11553664 | PETROBRAS AMERICAS INC. | 200 WESTLAKE PARK BOULEVARD, SUITE 1000 | | | | HOUSTON | TX | 77079 | |
| 12410338 | PETROCHIEF INTERNATIONAL INC | 4200 RESEARCH FOREST DR | SUITE 664 | | | THE WOODLANDS | TX | 77381-0000 | |
| 12413033 | PETROFLOW, INC | GEIR SAETHER | 4509 PALMETTO STREET | | | BELLAIRE | TX | 77401 | |
| 12138701 | Petroflow, Inc. | 4509 Palmetto Street | | | | Bellaire | TX | 77401 | |
| 12414059 | PETROHAWK ENERGY CORPORATION | P O BOX 847750 | | | | DALLAS | TX | 75284-7750 | |
| 12406840 | PETROHAWK PROPERTIES L.P | ADDRESS ON FILE | | | | | | | |
| 11537910 | PETROLEUM ACCOUNTANTS SOCIETY OF OKC-TULSA CH | P.O. BOX 2502 | | | | TULSA | OK | 74101 | |
| 11537911 | PETROLEUM CLUB OF HOUSTON | 1201 LOUISIANA ST | 35TH FLOOR | | | HOUSTON | TX | 77002 | |
| 12412431 | PETROLEUM COMMUNICATIONS | ADDRESS ON FILE | | | | | | | |
| 12408923 | PETROLEUM CO-ORDINATORS | 219 RUE FONTAINE | | | | LAFAYETTE | LA | 70508 | |
| 12409230 | PETROLEUM EQUIPMENT & SERVICES ASSOCIATION | 2500 CITYWEST BLVD STE 1110 | | | | HOUSTON | TX | 77042 | |
| 12138011 | PETROLEUM EXPERTS, INC. | 757 N ELDRIDGE PARKWAY, SUITE 510 | | | | HOUSTON | TX | 77079-4526 | |
| 12412372 | PETROLEUM EXPERTS, INC. | AIDA RODRIGUEZ | 757 N ELDRIDGE PARKWAY, SUITE 510 | | | HOUSTON | TX | 77079-4526 | |
| 11537915 | PETROLEUM GEO SERVICES INC | ATTN: CATHLEEN STEERE | WEST MEMORIAL PLACE 1 | 15375 MEMORIAL DRIVE, STE 100 | | HOUSTON | TX | 77079 | |
| 12139192 | PETROLEUM HELICOPTERS INC | PO BOX 90808 | | | | LAFAYETTE | LA | 70509-0808 | |
| 12415391 | PETROLEUM HELICOPTERS INC | TOMMY BEUHAULD | PO BOX 90808 | | | LAFAYETTE | LA | 70509-0808 | |
| 12139181 | PETROLEUM LABORATORIES INC | 109 CLEVELAND STREET | | | | HOUMA | LA | 70363 | |
| 11537920 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | 401 AUDUBON BLVD., BLDG. 398, SUITE 103-A | | | | LAFAYETTE | LA | 70503 | |
| 11537921 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | ATTN: JIM HICKS | 401 AUDUBON BLVD., BLDG. 398, SUITE 103-A | | | LAFAYETTE | LA | 70503 | |
| 11655784 | Petroleum Solutions International, LLC | PO Box 52285 | | | | Lafayette | LA | 70505 | |
| 11534505 | PETROLINDO LLC | PO BOX 521042 | | | | TULSA | OK | 74152 | |
| 12139183 | PETROLINK DATA SERVICES, INC. | 5506 MITCHELLDALE ST. | | | | HOUSTON | TX | 77092 | |
| 11732379 | Petrolink Data Services, Inc. | Julio R Hernandez | 5506 Mitchelldale Street | | | Houston | TX | 77092 | |
| 11732379 | Petrolink Data Services, Inc. | PO Box 924886 | | | | Houston | TX | 77292 | |
| 11537923 | PETROLINK DATA SERVICES, INC. | 5506 MITCHELLDALE ST. | | | | HOUSTON | TX | 77092 | |
| 12415150 | PETROPHYSICAL APPLICATIONS INTERNATIONAL, INC. | ROBERT SKOPIC | 43 S. GARY GLEN CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| 12138702 | Petrophysical Applications International, Inc. | 43 S. Gary Glen Circle | | | | The Woodlands | TX | 77382 | |
| 12408032 | PETROPHYSICAL SOLUTIONS INC | 1500 WEST CITY BLVD | SUITE #420 | | | HOUSTON | TX | 77042 | |
| 12276577 | Petrophysical Solutions, Inc. | ADDRESS ON FILE | | | | | | | |
| 12139184 | Petroplan Usa Llc | 3151 Briarpark Drive | Suite 1250 | | | Houston | TX | 77042 | |
| 12413075 | PETROPLAN USA LLC | HELEN FOWLER | 3151 BRIARPARK DRIVE | SUITE 1250 | | HOUSTON | TX | 77042 | |
| 12415281 | PETROPRO ENERGY PARTNERS | ADDRESS ON FILE | | | | | | | |
| 11533929 | PETROPRO ENERGY PARTNERS | 17515 SPRING CYPRESS RD STE 202 | | | | CYPRESS | TX | 77429 | |
| 12146201 | PetroQuest Energy | Attn: Angelle Perret | 400 East Kaliste Saloom Road | Suite 6000 | | Lafayette | LA | 70508 | |
| 11533760 | PETROQUEST ENERGY LLC | PO BOX 53888 | | | | LAFAYETTE | LA | 70502-3888 | |
| 12147173 | PETROQUEST ENERGY ONE, L.L.C | 400 E KALISTE SALOOM RD. | | | | LAFAYETTE | LA | 70508 | |
| 12147174 | PETROQUEST OIL & GAS, L.L.C | 400 E KALISTE SALOOM RD. | | | | LAFAYETTE | LA | 70508 | |
| 12408143 | PETROQUEST RESOURCES INC | 19707 EMERALD LEAF | | | | HOUSTON | TX | 77094 | |
| 11537930 | PETROQUIP | 1556 MAC ARTHUR AVENUE | | | | HARVEY | LA | 70058 | |
| 12138000 | PETROQUIP | 2878 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 77037 | |
| 11537931 | PETROQUIP | ATTN: JASON CARDON | 1556 MAC ARTHUR AVENUE | | | HARVEY | LA | 70058 | |
| 12413145 | PETROQUIP | JASON CARDON | 2878 ENGINEERS ROAD | | | BELLE CHASSE | LA | 77037 | |
| 12138704 | PETROQUIP ENERGY SERVICES LLC | 20520 STOKES ROAD | | | | WALLER | TX | 77484 | |
| 11537932 | PETROQUIP ENERGY SERVICES LLC | ATTN: WILMA TEMPLETON | 20520 STOKES ROAD | | | WALLER | TX | 77484 | |
| 12146190 | PETROQUIP INC | 8513 NW 72nd St | | | | Miami | FL | 33166 | |
| 11537933 | PETROSEISMIC SOFTWARE | 4855 INVERAY ROAD | | | | BLOOMFIELD TWP | MI | 48301 | |
| 12138705 | PETROSTAR SERVICES, LLC | 4350 LOCKHILL SELMA RD | | | | SAN ANTONIO | TX | 78249-2163 | |
| 11537934 | PETROSTAR SERVICES, LLC | 4350 LOCKHILL SELMA RD STE 190 | STE 150 | | | SAN ANTONIO | TX | 78249-2163 | |
| 12413096 | PETROSTAR SERVICES, LLC | ISABEL BENITEZ | 17115 SAN PEDRO AVE.,SUITE 120 | | | SAN ANTONIO | TX | 78232 | |
| 11537935 | PETROSTAR SERVICES, LLC | ATTN: ISABEL BENITEZ | 4350 LOCKHILL SELMA RD STE 150 | | | SAN ANTONIO | TX | 78249-2163 | |
| 12139175 | PETROSTREAM LP | 1035 DAIRY ASHFORD RD STE 140 | | | | HOUSTON | TX | 77079 | |
| 11537937 | PETROSTREAM LP | ATTN: JANET VECSEY | 1035 DAIRY ASHFORD RD STE 140 | | | HOUSTON | TX | 77079 | |
| 11533062 | PETRY, SETH | ADDRESS ON FILE | | | | | | | |
| 12147163 | PETSEC ENERGY INC | PO BOX 52671 | | | | LAFAYETTE | LA | 70505-2671 | |
| 12408593 | PETSEC/API | ADDRESS ON FILE | | | | | | | |
| 12413897 | PFEIFFER INVESTMENTS, INC. | P O BOX 52118 | | | | LAFAYETTE | LA | 70505 | |
| 11537940 | PFEIFFER INVESTMENTS, INC. | ADDRESS ON FILE | | | | | | | |
| 11533063 | PFISTER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12407050 | PGP HOLDINGS I LLC | ADDRESS ON FILE | | | | | | | |
| 11537941 | PHAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11537943 | PHARMASAFE INDUSTRIAL SERVICES INC | ATTN: DOUG VOISIN | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | LAFAYETTE | LA | 70503 | |
| 12138706 | PHARMA-SAFE INDUSTRIAL SERVICES, INC. | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | | LAFAYETTE | LA | 70503 | |
| 12412828 | PHEASANT ENERGY, LLC | ADDRESS ON FILE | | | | | | | |
| 12409970 | PHEASANT OIL & GAS, INC. | 35111 TOMPKINS | | | | HEMPSTEAD | TX | 77445 | |
| 12138707 | PHI HELIPASS, LLC | 2001 SE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| 11537944 | PHI HELIPASS, LLC | ATTN: DAVID TREADWAY | 2001 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| 12414773 | PHIL D MAYERS JR | ADDRESS ON FILE | | | | | | | |
| 12338257 | Philadelphia Indemnity Insurance Company | Attn: Kimberly Caap- Vice President | P.O. Box 3636 | | | Bala Cynwyd | PA | 19004 | |
| 12138708 | Philadelphia Indemnity Insurance Company | One Bala Plaza | Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| 12338257 | Philadelphia Indemnity Insurance Company | Robert W. Miller | 1201 Demonbreun Street, Suite 900 | | | Nashville | TN | 37203 | |
| 11533064 | PHILBECK, SHAWN | ADDRESS ON FILE | | | | | | | |
| 11533706 | PHILBECK, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12413692 | PHILIP B LUCAS, JR | ADDRESS ON FILE | | | | | | | |
| 12411476 | PHILIP DAN CANARIS | ADDRESS ON FILE | | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 108 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12408241 | PHILIP IGLEHEART JOHNSON | ADDRESS ON FILE | | | | | | |
| 12409859 | PHILIP J JAUNET | ADDRESS ON FILE | | | | | | |
| 12408906 | PHILIP J TOUPS JR | ADDRESS ON FILE | | | | | | |
| 11540288 | PHILIP PETER NEWSHAM | ADDRESS ON FILE | | | | | | |
| 12409660 | PHILIP SHANE KOONCE | ADDRESS ON FILE | | | | | | |
| 11537945 | PHILIP SHANE KOONCE | ADDRESS ON FILE | | | | | | |
| 12409370 | PHILLIP CLARK DIEBEL | ADDRESS ON FILE | | | | | | |
| 12407859 | PHILLIP DUNCAN TAFT | ADDRESS ON FILE | | | | | | |
| 11540289 | PHILLIP KENT ANDERSON | ADDRESS ON FILE | | | | | | |
| 12407214 | PHILLIP M STEVENSON JR | ADDRESS ON FILE | | | | | | |
| 11534509 | PHILLIP THARP III | ADDRESS ON FILE | | | | | | |
| 11533920 | PHILLIPS 66 COMPANY | 315 S JOHNSTONE | 1280-12 POB | | | BARTLESVILLE | OK | 74004 |
| 12138709 | Phillips 66 Company | Commercial Contract - 6 North | P. O. Box 421959 | | | Houston | TX | 77242-1959 |
| 12147164 | PHILLIPS PETROLEUM COMPANY | 2331 CITY WEST BLVD | | | | HOUSTON | TX | 77042 |
| 12147165 | PHILLIPS PETROLEUM ETAL | 2331 CITY WEST BLVD | | | | HOUSTON | TX | 77042 |
| 12407044 | PHILLIPS STABE BAKER | ADDRESS ON FILE | | | | | | |
| 11537946 | PHILLIPS, DAVID | ADDRESS ON FILE | | | | | | |
| 11537947 | PHILOMENIA ROBERTA JOHNSON | ADDRESS ON FILE | | | | | | |
| 12409872 | PHOENIX EXPLORATION COMPANY LP | ADDRESS ON FILE | | | | | | |
| 12147166 | PHOENIX EXPLORATION COMPANY, L.P. | 2000 POST OAK BLVD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 |
| 12414156 | PHOENIX INTERNATIONAL HOLDING, INC | P.O BOX 221374 | | | | CHANTILLY | VA | 20151 |
| 12410399 | PHYLLIS LABRUYERE TOLEDANO | ADDRESS ON FILE | | | | | | |
| 12410970 | PHYLLIS SCHWARTZ HENGST | ADDRESS ON FILE | | | | | | |
| 12408842 | PHYLLIS TOUPS ROBICHAUX | ADDRESS ON FILE | | | | | | |
| 11537950 | PICCOLO, FRANK | ADDRESS ON FILE | | | | | | |
| 12411784 | PICK, LTD | ADDRESS ON FILE | | | | | | |
| 12411870 | PICKENS FINANCIAL GROUP LTD. | ADDRESS ON FILE | | | | | | |
| 11537951 | PICKETT, WILLIAM | ADDRESS ON FILE | | | | | | |
| 11533053 | PICOU, GEOFFREY | ADDRESS ON FILE | | | | | | |
| 11537952 | PIERCE, JARROD | ADDRESS ON FILE | | | | | | |
| 11537953 | PIERRE BLAISE VILLERE II | ADDRESS ON FILE | | | | | | |
| 11540290 | PIERRE E CONNER III | ADDRESS ON FILE | | | | | | |
| 12413436 | PIERRE E CONNER, JR. PROPERTIES, LLC | ADDRESS ON FILE | | | | | | |
| 11534499 | PIERRE E CONNER, JR. PROPERTIES, LLC | 1137 STATE STREET | | | | NEW ORLEANS | LA | 70118 |
| 12411123 | PIERRE WILLS MEAUX | ADDRESS ON FILE | | | | | | |
| 12146191 | PIESCES ENERGY LLC | Enven Energy Corporation | 609 Main Street | Suite 3200 | | Houston | TX | 77002 |
| 11537954 | PIGOTT, JOSEPH | ADDRESS ON FILE | | | | | | |
| 12414407 | PIMPERNEL PARTNERS LP | ADDRESS ON FILE | | | | | | |
| 11537955 | PINHOOK TOWER | DBA RONNIE WHITE CUSTOM HOMES | 2014 W PINHOOK RD | STE 600 | | LAFAYETTE | LA | 70508 |
| 12616439 | Pinkney, Adrell Lawrence | ADDRESS ON FILE | | | | | | |
| 11537957 | PINNACLE ENGINEERING INC | 7660 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 |
| 11537958 | PINNACLE PROJECT SERVICES LLC | 7660 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 |
| 11540292 | PIONEER ASSOCIATED LT P'TNRSHP | POST OFFICE BOX 15166 | | | | NEW ORLEANS | LA | 70175-5166 |
| 12413051 | PIONEER COILED TUBING SERVICES, LLC | GO COIL, LLC | 1250 NE LOOP 410, SUITE 1000 | | | SAN ANTONIO | TX | 78209 |
| 12412890 | PIONEER CONTRACT SERVICES INC | DEPT 24 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 |
| 12414994 | PIONEER NATURAL RESOURCES USA INC | PO BOX 840835 | | | | DALLAS | TX | 75284-0835 |
| 12147167 | PIONEER NATURAL RESOURCES USA, INC. | 777 HIDDEN RIDGE | | | | IRVING | TX | 75038 |
| 12147168 | PIONEER PRODUCTION CORPORATION, ET AL | 777 HIDDEN RIDGE | | | | IRVING | TX | 75038 |
| 12139179 | PIONEER WIRELINE SERVICES | P O BOX 202567 | | | | DALLAS | TX | 75320-2567 |
| 12414790 | PIPE OIL & GAS LTD PARTNERSHIP | ADDRESS ON FILE | | | | | | |
| 11537962 | PIPECO SERVICES | PO BOX 840280 | | | | DALLAS | TX | 75284-0280 |
| 11537964 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | DOT/MMAC/PHMSA ACCOUNTING | AMK-326/HQ-RM 181 | 6500 S MACARTHUR BOULEVARD | | OKLAHOMA CITY | OK | 73169 |
| 11537963 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | MIKE MONROMEY | AERONAUTICAL CENTER | 6500 SOUTH MACARTHUR BLVD. | | OKLAHOMA CITY | OK | 73169 |
| 12406040 | PIQUANT INC | 16945 Northchase, Ste 1500 | | | | Houston | TX | 77060-2153 |
| 12138710 | PIQUANT INC | BILLED THRU JIB | 16945 Northchase, Ste 1500 | | | HOUSTON | TX | 77060-2153 |
| 12411293 | PIRACLE INC | 6415 SOUTH 3000 EAST | SUITE 150 | | | SALT LAKE CITY | UT | 84121 |
| 11537966 | PISCES ENERGY LLC | 3850 N. CAUSEWAY BLVD | STE 1770 | | | METAIRIE | LA | 70002 |
| 12138711 | Pisces Energy LLC | 3850 N. Causeway Blvd., Suite 1770 | | | | Metairie | LA | 70002 |
| 12411369 | PITCO INVESTMENTS, LTD | ADDRESS ON FILE | | | | | | |
| 11537967 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 |
| 12138712 | Pitney Bowes Global Financial Services LLC | P.O. Box 371887 | | | | Pittsburgh | PA | 15250 |
| 12407560 | PITNEY BOWES POSTAGE BY PHONE | 1245 E. BRICKYARD RD., STE. 250 | | | | SALT LAKE CITY | UT | 84106-4278 |
| 12414920 | PITTSBURGH CORP | PO BOX 70276 | | | | HOUSTON | TX | 77270 |
| 11537969 | PJT PARTNERS LP | ATTN: HOWARD EATON | 280 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10017 |
| 12138713 | Placid Refining Company LLC | 2901 Wilcrest Drive, Suite 250 | | | | Houston | TX | 77042 |
| 12406041 | PLAINS EXPLORATION & PRODUCTION CO | 700 MILAM SUITE 3100 | | | | HOUSTON | TX | 77002 |
| 12409875 | PLAINS GAS SOLUTIONS | 333 CLAY STREET, STE 1600 | | | | HOUSTON | TX | 77002 |
| 12273046 | Plains Gas Solutions | Law Ofc Patricia Williams Prewitt | 10953 Vista Lake Ct. | | | Navasota | TX | 77868 |
| 12138714 | Plains Gas Solutions, LLC. | 333 Clay St. Suite 1600 | | | | Houston | TX | 77002 |
| 12414726 | PLAINS MARKETING LP | PO BOX 4346 | DEPT 327 | | | HOUSTON | TX | 77210-4346 |
| 12412590 | PLAINS PETROLEUM OPERATING CO. | ADDRESS ON FILE | | | | | | |
| 11738046 | PLANNING THRU COMPLETION LLC | 110 TRAVIS ST STE 139A | | | | LAFAYETTE | LA | 70506 |
| 11738046 | PLANNING THRU COMPLETION LLC | DEPT 0121 | PO BOX 120121 | | | DALLAS | TX | 753120-0121 |
| 11738046 | PLANNING THRU COMPLETION LLC | Rayel Babin | 32222 TAMINA STE A1 | | | MAGNOLIA | TX | 77354 |
| 11537972 | PLANNING THRU COMPLETION, LLC. | 32222 TAMINA ROAD, A-1 | | | | MAGNOLIA | TX | 77354 |
| 11537973 | PLANNING THRU COMPLETION, LLC. | ATTN: RAYEL BABIN | 32222 TAMINA ROAD, A-1 | | | MAGNOLIA | TX | 77354 |
| 12412737 | PLANT MACHINERY, INC | CATHY V | 1304 LANGHAM CREEK DR, SUIT 454 | | | HOUSTON | TX | 77084 |
| 12411702 | PLANTERS CANAL ROAD LLC | ADDRESS ON FILE | | | | | | |
| 12146192 | PLAQUEMINE PARISH GOVERNMENT | 333 F Edward Hebert Blvd | | | | Belle Chasse | LA | 70037 |
| 12146193 | PLAQUEMINES OIL AND DEVELOPMENT COMPANY | 1531 FERN ST | | | | New Orleans | LA | 70118-4005 |
| 12137907 | PLAQUEMINES PARISH | J.F. HINGLE JR., SHERIFF 302 MAIN STREET | | | | BELLE CHASSE | LA | 70037 |
| 11537976 | PLAQUEMINES PARISH CLERK OF COURT | 25TH JUDICIAL DISTRICT COURT | PO BOX 40 | | | BELLE CHASSE | LA | 70037 |
| 12409877 | PLAQUEMINES PARISH GOVERNMENT | ADDRESS ON FILE | | | | | | |
| 12411752 | PLAQUEMINES PARISH GOVERNMENT | 8056 HWY 23 | SUITE #302 | | | BELLE CHASE | LA | 70037 |
| 12409315 | PLAQUEMINES PARISH SHERIFF OFFICE | 25TH JUDICIAL DISTRICT COURT | P.O. BOX 40 | | | BELLE CHASE | LA | 70037 |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533054 | PLAUCHE, JOEL | ADDRESS ON FILE | | | | | | | |
| 11537982 | PLEASANT, MARK | ADDRESS ON FILE | | | | | | | |
| 11537983 | PLS INC | PO BOX 4987 | | | | HOUSTON | TX | 77210-4987 | |
| 12147157 | PLUMB OFFSHORE, INC. | 1200 SMITH, STE. 1800 | | | | HOUSTON | TX | 77002 | |
| 11537984 | PLUS SIGNS INC | PO BOX 767 | | | | BERWICK | LA | 70342 | |
| 12138715 | PMB SAFETLY & REGULATORY, INC. | 2701 CHARITY ST | | | | ABBEVILLE | LA | 70510 | |
| 12413037 | PMB SAFETY AND REGULATORY, INC. | GENNY BROUSSARD | 2701 CHARITY ST | | | ABBEVILLE | LA | 70510 | |
| 12410176 | PNK (LAKE CHARLES), LLC | 3980 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 12414855 | POCO MINERALS LLC | ADDRESS ON FILE | | | | | | | |
| 12407708 | POCO OIL CO | ADDRESS ON FILE | | | | | | | |
| 12415192 | POGNE FAMILY TRUST | ROUTE 4 BOX 101A | | | | DUNCAN | OK | 73533 | |
| 12147158 | POGO PRODUCING COMPANY | 700 MILAM, SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| 12411433 | POGO PRODUCING COMPANY LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 12415191 | POGUE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12139169 | POINT EIGHT POWER INC | 1510 ENGINEERS RD. | | | | BELLE CHASSE | LA | 70037 | |
| 12415088 | POINT EIGHT POWER INC | PRESTON CHRISTM | 1510 ENGINEERS RD. | | | BELLE CHASSE | LA | 70037 | |
| 12339839 | Point Eight Power, Inc. | Angie Magee | PO Box 1850 | | | Gretna | LA | 70054 | |
| 12339839 | Point Eight Power, Inc. | Katy Wittmann | 1510 Engineers Road | | | Belle Chasse | LA | 70037 | |
| 12411795 | POINT FARM, INC. | 8139 FM 359 | | | | RICHMOND | TX | 77469-9717 | |
| 12406846 | POLITICO LLC | 1000 WILSON BLVD | 8TH FLOOR | | | ARLINGTON | VA | 22209 | |
| 11537990 | POLITICO LLC | 1000 WILSON BLVD, 8TH FLOOR | ATTN: LEGAL | | | ARLINGTON | VA | 22209 | |
| 12411962 | POLLOK FAMILY MINERAL TRUST | ADDRESS ON FILE | | | | | | | |
| 11540294 | POLLY KAY KRENEK OWENS | ADDRESS ON FILE | | | | | | | |
| 12413503 | POLLY KAY KRENEK OWENS | ADDRESS ON FILE | | | | | | | |
| 11537991 | PONCIK, THOMAS | ADDRESS ON FILE | | | | | | | |
| 11533055 | PONTHIEUX, DARRIS | ADDRESS ON FILE | | | | | | | |
| 11533056 | POOLE, JOHN | ADDRESS ON FILE | | | | | | | |
| 11537992 | POON, KAMUEL | ADDRESS ON FILE | | | | | | | |
| 11533057 | PORCHE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12146194 | Pore Pressure Consultants, LLC | 3733-1 Westheimer Road | | | | Houston | TX | 77027 | |
| 12414459 | PORTIA B DEBIS | ADDRESS ON FILE | | | | | | | |
| 11537994 | POSEIDON OIL PIPELINE CO LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 12147159 | POSEIDON OIL PIPELINE COMPANY LLC | 919 MILAM, STE. 2100 | | | | HOUSTON | TX | 77002 | |
| 12147160 | POSEIDON OIL PIPELINE COMPANY LLC | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77003 | |
| 12147161 | POSEIDON OIL PIPELINE COMPANY LLC | 921 MILAM, STE. 2100 | | | | HOUSTON | TX | 77004 | |
| 12147162 | POSEIDON OIL PIPELINE COMPANY LLC | 922 MILAM, STE. 2100 | | | | HOUSTON | TX | 77005 | |
| 12278250 | Poseidon Oil Pipeline Company, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12278250 | Poseidon Oil Pipeline Company, L.L.C. | Howley Law PLLC | Tom A. Howley | 711 Louisiana St | Ste. 1850 | Houston | TX | 77002 | |
| 12278021 | Poseidon Oil Pipeline Company, L.L.C. | Howley Law PLLC | Tom A. Howley | Attorney | 711 Louisiana St. Ste. 1850 | Houston | TX | 77002 | |
| 12278250 | Poseidon Oil Pipeline Company, L.L.C. | Karen Pape | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 11534502 | POSITVE ENERGY LLC | PO BOX 1570 | | | | FOLSOM | LA | 70437 | |
| 11534503 | POSSE ENERGY LTD | 9805 KATY FWY, STE 500 | | | | HOUSTON | TX | 77024-1271 | |
| 12408152 | POST & SCHELL PC | 1600 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | |
| 12411785 | POTOMAC, LTD | ADDRESS ON FILE | | | | | | | |
| 12415483 | POTTER GARCIA MANAGEMENT GROUP | ADDRESS ON FILE | | | | | | | |
| 11533058 | POURCIAU, HERB | ADDRESS ON FILE | | | | | | | |
| 11537996 | POWELL ELECTRICAL SYSTEMS, INC | 8550 MOSLEY RD. | | | | HOUSTON | TX | 77075 | |
| 11537997 | POWELL ELECTRICAL SYSTEMS, INC | ATTN: MATTHEW RICHARD | 8550 MOSLEY RD. | | | HOUSTON | TX | 77075 | |
| 12153543 | Powell Electrical Systems, Inc. | Kirt Whipple (Corporate Counsel) | 8550 Mosley Road | | | Houston | TX | 77075 | |
| 12153543 | Powell Electrical Systems, Inc. | Powell Electrical Systems, Inc., Service Division | 7232 Airport Blvd - Dock C | | | Houston | TX | 77061 | |
| 12412487 | POWELL GROUP INC | BEVERLY MANY | PO BOX 788 | | | BATON ROUGE | LA | 70821 | |
| 11534504 | POWELL GROUP INC | PO BOX 788 | | | | BATON ROUGE | LA | 70821 | |
| 11537998 | POWER PERFORMANCE INC | 1115 HUGH WALLIS RD S | | | | LAFAYETTE | LA | 70508 | |
| 12371716 | Power Performance, Inc. | 1115 Hugh Wallis Road South | | | | Lafayette | LA | 70508 | |
| 11538001 | POWERPRO TEXAS | P O BOX 3459 | | | | ENDINBURG | TX | 78540 | |
| 11816148 | Powerpro Texas, LLC | Brad Marcak | PO Box 3459 | | | Edinburg | TX | 78540 | |
| 11816148 | Powerpro Texas, LLC | Marvin Brad Marcak | 25945 N FM681 | | | Edinburg | TX | 78541 | |
| 11538002 | PPI QUALITY & ENGINEERING, LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| 11538003 | PRAK, DAVID | ADDRESS ON FILE | | | | | | | |
| 11533047 | PRATT, DOUG | ADDRESS ON FILE | | | | | | | |
| 11538004 | PRECISION ENERGY SERVICES, INC | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12414261 | PRECISION PUMP & VALVE II, INC | P.O. BOX 5967 | | | | LAKE CHARLES | LA | 70606-5967 | |
| 12337770 | PRECISION PUMP & VALVE III, INC | 1155 E. MCNEESE ST. | | | | LAKE CHARLES | LA | 70607 | |
| 11538007 | PRECISION RENTAL SERVICES, LLC | 2103 COTEAU RD | | | | HOUMA | LA | 70364 | |
| 12415416 | PRECISION RENTAL SERVICES, LLC. | TROY GUILLOT | 2103 COTEAU RD | | | HOUMA | LA | 70364 | |
| 11538009 | PREJEAN, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12414140 | PREMIER OIL & GAS TRUST | ADDRESS ON FILE | | | | | | | |
| 12412490 | PREMIERE, INC | BILL LAHASKY | P.D. BOX 4585 | | | HOUSTON | TX | 77210-4585 | |
| 12138717 | PREMIERE, INC | P.O. BOX 4585 | | | | HOUSTON | TX | 77210-4585 | |
| 11655488 | Premium Oilfield Services, LLC | Attn: Holly Hernandez | 4819 Hwy 90 West | | | New Iberia | LA | 70560 | |
| 11655488 | Premium Oilfield Services, LLC | PO Box 203763 | | | | Dallas | TX | 75320-3763 | |
| 11538011 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | | NEW IBERIA | LA | 70560 | |
| 12412543 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | BRENT JANNER | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | NEW IBERIA | LA | 70560 | |
| 12138718 | PREMIUM TOOLS, PREMIUM FISHING SERVICES | 4819 HWY 90 WEST | PREMIUM TOOLS, PREMIUM FISHING SERVICES | | | NEW IBERIA | LA | 70560 | |
| 11538013 | PRENG & ASSOCIATES LLC | ATTN: YOLANDA | 2925 BRIARPARK DR | SUITE 1111 | | HOUSTON | TX | 77042 | |
| 11534493 | PRENT H KALLENBERGER | ADDRESS ON FILE | | | | | | | |
| 12414916 | PRESTON A PRICE | ADDRESS ON FILE | | | | | | | |
| 12407171 | PRESTON C GAINES JR | ADDRESS ON FILE | | | | | | | |
| 11539546 | PRESTON KENDRICK, BELINDA JOYCE | ADDRESS ON FILE | | | | | | | |
| 12412032 | PRESTON L LOVELACE | ADDRESS ON FILE | | | | | | | |
| 11538015 | PRESTON THOMAS LIVELY | ADDRESS ON FILE | | | | | | | |
| 11537866 | PRESTON, PAULA LYNN | ADDRESS ON FILE | | | | | | | |
| 12273792 | PRESTON, VAN R | ADDRESS ON FILE | | | | | | | |
| 12413381 | PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKERS | 6TH FLOOR, 2 MINISTER COURT | MINCING LANE | | LONDON | | EC3R 7PD | UNITED KINGDOM |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11538016 | PRICE, AMY | ADDRESS ON FILE | | | | | |
| 11533048 | PRICE, JOHN | ADDRESS ON FILE | | | | | |
| 11538017 | PRICE, REDDRICK | ADDRESS ON FILE | | | | | |
| 11538018 | PRICE, TOBY | ADDRESS ON FILE | | | | | |
| 12138719 | PricewaterhouseCoopers LLP | 1000 Louisiana Street | Suite 5800 | | Houston | TX | 77002 |
| 11538020 | PRICEWATERHOUSECOOPERS LLP | 3109 W DR MLK JR BLVD | | | TAMPA | FL | 33607 |
| 12414245 | PRIDE OIL & GAS PROPERTIES | P.O. BOX 51777 | | | LAFAYETTE | LA | 70505 |
| 12411212 | PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD., SUITE 700 | | | OVERLAND PARK | KS | 66211 |
| 12410663 | PRIME NATURAL RESOURCES INC | 500 DALLAS ST | | | HOUSTON | TX | 77002 |
| 12408807 | PRIME NATURAL RESOURCES, INC | 2103 CITYWEST BLVD., STE 1400 | | | HOUSTON | TX | 77042 |
| 12412136 | PRIME OFFSHORE L.L.C. | ADDRESS ON FILE | | | | | |
| 12139174 | PRIME TANK LLC | 1253 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 |
| 11532931 | PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1253 PETROLEUM PARKWAY | | BROUSSARD | LA | 70518 |
| 12273385 | Prime Tank, L.L.C. | Mark Belanger | 1253 Petroleum Parkway | | Broussard | LA | 70518 |
| 12273385 | Prime Tank, L.L.C. | Phelps Dunbar LLP | Rick M. Shelby | 365 Canal Street, Suite 2000 | New Orleans | LA | 70130 |
| 12410046 | PRIMITIVO MACIAS JR | ADDRESS ON FILE | | | | | |
| 12091046 | PRIMO WATER NORTH AMERICA | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30126 |
| 12412436 | PRIMOS COMPANY | ADDRESS ON FILE | | | | | |
| 11533049 | PRINCE, RODNEY | ADDRESS ON FILE | | | | | |
| 11533433 | PRINCIPAL DIVERSIFIED REAL ASSET CIT | C/O PRINCIPAL GLOBAL INVESTORS TR CO | 1300 SW FIFTH AVE, STE 3300 | | PORTLAND | OR | 97201 |
| 11533434 | PRINCIPAL FUNDS INC - DIVERSIFIED REAL ASSET FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533423 | PRINCIPAL FUNDS INC - DIVERSIFIED REAL ASSET FUND | 711 HIGH STREET | | | DES MOINES | IA | 50392 |
| 11538025 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | HOUSTON | TX | 77041 |
| 12413150 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | JASON RICHARD | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | HOUSTON | TX | 77041 |
| 12409968 | PRISCILLA DAVIS GRAVELY | ADDRESS ON FILE | | | | | |
| 11538027 | PRITCHETT, JOHN | ADDRESS ON FILE | | | | | |
| 12409958 | PRIZE OPERATING CORP | 3500 WILLIAM D TATE STE 200 | | | GRAPEVINE | TX | 76051 |
| 12415324 | PRL HOLDINGS, L.L.C. | ADDRESS ON FILE | | | | | |
| 11534495 | PRL HOLDINGS, L.L.C. | 1800 CITY FARM DR, BUILDING 6 | | | BATON ROUGE | LA | 70806 |
| 12411671 | PRO UNLIMITED INC | 7777 GLADES RD STE 208 | | | BOCA RATON | FL | 33434 |
| 12146185 | PRO VALVE SERVICES, INC | 2075 Bayou Blue Road | | | Houma | LA | 70364 |
| 11538029 | PROBATE COURT OF MOBILE COUNTY | PO BOX 7 | | | MOBILE | AL | 36601 |
| 12413295 | PROBE RESOURCES US LTD | ADDRESS ON FILE | | | | | |
| 12408208 | PROBE RESOURCES US LTD | 16285 PARK TEN PLACE SUITE 120 | | | HOUSTON | TX | 77084 |
| 12411925 | PROCESS LEVEL TECHNOLOGY, LTD | 888 CLEAR CREEK AVE | | | LEAGUE CITY | TX | 77573 |
| 11538032 | PROCESS PIPING MATERIALS INC | 1177 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 |
| 11538033 | PROCESS PIPING MATERIALS INC | ATTN: AUTUMN POMMIER | 1177 PETROLEUM PKWY | | BROUSSARD | LA | 70518 |
| 11867736 | PROCESS PIPING MATERIALS, INC. | JOHN A. MOUNTON, III | PO BOX 82438 | | Lafayette | LA | 70598 |
| 12412784 | PROCESS SOLUTIONS & PRODUCTS LLC | CLAIRE COMEAUX | PO BOX 12107 | | NEW IBERIA | LA | 70562-2107 |
| 12139165 | PROCESS SOLUTIONS & PRODUCTS LLC | PO BOX 12107 | | | NEW IBERIA | LA | 70562-2107 |
| 12414034 | PROCOR CHEMICALS INC | P O BOX 80008 | | | LAFAYETTE | LA | 70598-0008 |
| 12138720 | PROCOR CHEMICALS INC | P O BOX 81356 | | | LAFAYETTE | LA | 70598-1356 |
| 12138721 | PRODUCED WATER SOLUTIONS, LLC | 200 Bon Crest Ave | | | BROUSSARD | LA | 70518 |
| 11655939 | Produced Water Solutions, LLC | Benjamin Martin Potier | 200 Bon Crest Ave | | Broussard | LA | 70518 |
| 12413348 | PRODUCED WATER SOLUTIONS, LLC | LAUREN DEROUEN | 200 BON CREST AVE. | | BROUSSARD | LA | 70518 |
| 11655939 | Produced Water Solutions, LLC | PO Box 495 | | | Broussard | LA | 70518 |
| 11538039 | PRODUCTION MANAGEMENT INDUSTRIES LLC | 1204 YOUNGS RD | DEPT 2208 | | MORGAN CITY | LA | 70380 |
| 12138722 | PRODUCTION MANAGEMENT INDUSTRIES LLC | 1204 YOUNGS RD | PO Box 734071 | | Dallas | Tx | 75373 |
| 11538040 | PRODUCTION MANAGEMENT INDUSTRIES LLC | ATTN: LISA GOWAN | 1204 YOUNGS RD | DEPT 2208 | MORGAN CITY | LA | 70380 |
| 11734800 | Production Management Industries, LLC | PO Box 2692 | | | Morgan City | LA | 70381 |
| 11734800 | Production Management Industries, LLC | PO Box 734071 | | | Dallas | TX | 75373 |
| 12138723 | PRODUCTION TECHNOLOGY & SERVICES, INC. | 1463 HWY 6 SOUTH | | | HOUSTON | TX | 77077 |
| 11538041 | PRODUCTION TECHNOLOGY & SERVICES, INC. | ATTN: JEFFERSON DRAKE | 1463 HWY 6 SOUTH | | HOUSTON | TX | 77077 |
| 12138724 | PROFESSIONAL FLUID SERVICES, LLC | 502 RICHLAND AVENUE | | | LAFAYETTE | LA | 70508 |
| 12413158 | PROFESSIONAL FLUID SERVICES, LLC | JEFF DYE | 502 RICHLAND AVENUE | | LAFAYETTE | LA | 70508 |
| 11538043 | PROFESSIONAL LANDMENS ASSOCIATION OF NEW ORL | ATTN: MARGARET CAMERO | P O BOX 51123 | | NEW ORLEANS | LA | 70151-1123 |
| 11538044 | PROFESSIONAL RENTAL TOOLS LLC | 1111 NORTH LOOP WEST | SUITE 140 | | HOUSTON | TX | 77008 |
| 12413543 | PROFESSIONAL RENTAL TOOLS LLC | NICK JOSEPH | 1111 NORTH LOOP WEST | SUITE 140 | HOUSTON | TX | 77008 |
| 11538046 | PROFESSIONAL WIRELINE RENTALS | PO BOX 301341 | | | DALLAS | TX | 75303-1341 |
| 12139168 | PROGRESS MACHINE INC | PO BOX 883 | | | MORGAN CITY | LA | 70381 |
| 12146195 | Project Consulting Services, Inc. | 3300 West Esplanade Avenue South | Suite 500 | | Metairie | LA | 70002 |
| 12146184 | PROMETHEAN ENERGY CORPORATION | 708 Main Street | Floor 10 | | Houston | TX | 77002 |
| 12413046 | PROMPT INC | GILLIAN OECHSLI | PO BOX 420 | | LEBANON | NH | 03766 |
| 12139157 | PROSERV OPERATIONS INC | CLARA FACILITY | 5510 CLARA RD | | HOUSTON | TX | 77041 |
| 11538050 | PROSERV OPERATIONS INC | ATTN: THERESA BRITT | CLARA FACILITY | 5510 CLARA RD | HOUSTON | TX | 77041 |
| 12212113 | Proserv Operations LLC | 15151 Sommermeyer St. | | | Houston | TX | 77041 |
| 12277016 | Proserv Operations LLC | Rosenthal Law Firm, P. L.L.C. | 675 Bering Dr., Ste 150 | | Houston | TX | 77057 |
| 11540302 | PROSPECTIVE INVESTMENT & TRADING CO | PO BOX 4190 | | | SCOTTSDALE | AZ | 85261 |
| 12138725 | PROSPER OPERATORS, INC | 2020 WEST PINHOOK ROAD | SUITE 203 | | LAFAYETTE | LA | 70508 |
| 12413199 | PROSPER OPERATORS, INC | JOETTA GUNN | 2020 WEST PINHOOK ROAD | SUITE 203 | LAFAYETTE | LA | 70508 |
| 11538053 | PROTEUS OIL PIPELINE COMPANY LLC | ATTN: JOE GUILLEN | ATTN: KIM BRAGG | PO BOX 4749 | HOUSTON | TX | 77210 |
| 11538052 | PROTEUS OIL PIPELINE COMPANY LLC | ATTN: KIM BRAGG | PO BOX 4749 | | HOUSTON | TX | 77210 |
| 12147152 | PROTEUS OIL PIPELINE COMPANY LLC | 150 NORTH DAIRY ASHFORD RD | | | HOUSTON | TX | 77079 |
| 12414786 | PROVEN FUEL EXPL INC | PO BOX 52552 | | | LAFAYETTE | LA | 70505 |
| 12414787 | PROVIDENCE RESOURCES GOM 2 LLC | ADDRESS ON FILE | | | | | |
| 12139158 | PROVISIONS ENERGY & MARINE SUPPORT | 204 JARED DR | | | BROUSSARD | LA | 70518 |
| 11538055 | PROVISIONS ENERGY & MARINE SUPPORT | ATTN: HAILEY L | 204 JARED DR | | BROUSSARD | LA | 70518 |
| 12413063 | PROVISIONS ENERGY & MARINE SUPPORT | HAILEY L | 627 EAST ADMIRAL DOYLE DR | OFFICE 5 | NEW IBERIA | LA | 70560 |
| 11538056 | PROVOST, JAMES | ADDRESS ON FILE | | | | | |
| 12410113 | PRUDENTRX, LLC | 3820 NORTHDALE BLVD | STE 311A | | TAMPA | FL | 33624 |
| 11533050 | PRUDHOMME, FLOYD | ADDRESS ON FILE | | | | | |
| 12408903 | PRUET OFFSHORE COMPANY | 217 W CAPITOL STREET STE 201 | | | JACKSON | MS | 39201 |
| 12146186 | Pruet Offshore Company | 217 W CAPITOL ST | | | Jackson | MS | 39201 |
| 11538057 | PRUET OFFSHORE COMPANY | ATTN: PAULA WHITE | 217 W CAPITOL STREET | | JACKSON | MS | 39201 |
| 12407864 | PRUITT COMPANY LLC | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12410904 | PSC INDUSTRIAL OUTSOURCING LP | 543 RENAUD RD | | | LAFAYETTE | LA | 70507 | |
| 12410371 | PUFFER SWEIVEN LP | 4230 GREENBRIAR | | | STAFFORD | TX | 77477 | |
| 12247153 | PURE RESOURCES, L.P. | 500 WEST ILLINOIS | | | MIDLAND | TX | 79701 | |
| 11540304 | PWK TIMBERLAND LLC | 1400 RYAN STREET SUITE B | | | LAKE CHARLES | LA | 70601 | |
| 11534498 | PWK TIMBERLAND LP | 1401 RYAN STREET | | | LAKE CHARLES | LA | 70601 | |
| 11538062 | PYRAMID TUBULAR PRODUCTS LP | P O BOX 301604 | | | DALLAS | TX | 75303-1604 | |
| 11553717 | QBE 1036 AT LLOYD'S | 30 FENCHURCH STREET | | | LONDON | | EC3M 3BD | UNITED KINGDOM |
| 12146187 | Quadrangle, L.L.C. | 345 Seventh Avenue | Suite 1900 | | New York | NY | 10001 | |
| 12413224 | QUAIL TOOLS LP | JONATHAN | PO BOX 10739 | | NEW IBERIA | LA | 70562-0739 | |
| 12139153 | QUAIL TOOLS LP | PO BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| 12140102 | QUAIL TOOLS, LLC | ATTN: MARK S. LEMAIRE | P.O. BOX 10739 | | LAFAYETTE | LA | 70562 | |
| 11538065 | QUALIA, JOHN | ADDRESS ON FILE | | | | | | |
| 11538066 | QUALITY CONSTRUCTION & PRODUCTION L | ATTN: DEBBIE ONEIL.LIO | PO BOX 3307 | | LAFAYETTE | LA | 70502 | |
| 12138726 | QUALITY CONSTRUCTION & PRODUCTION L | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| 11538067 | QUALITY ENERGY SERVICES, INC | P O BOX 3190 | | | HOUMA | LA | 70361 | |
| 12410976 | QUALITY PREHEAT & PRESSURE WASHERS INC | 56620 BEHRMAN ROAD | | | SLIDELL | LA | 70458 | |
| 12138727 | QUALITY PROCESS SERVICES LLC | 587 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 | |
| 12415487 | QUALITY PROCESS SERVICES LLC | WENDY AGUILLARD | 587 SOUTH HOLLYWOOD ROAD | | HOUMA | LA | 70360 | |
| 11538071 | QUALITY PRODUCTION MGMT LLC | ATTN: DEBBIE ONEILLIO | P O BOX 3307 | | LAFAYETTE | LA | 70502 | |
| 12138728 | QUALITY PRODUCTION MGMT LLC | P O BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| 11538072 | QUALITY RENTAL TOOLS INC | PO BOX 2218 | | | HOUMA | LA | 70361 | |
| 12068380 | Quality Rental Tools, Inc | Jamie Womack, Corporate Secretary | 875 Blimp Rd. | | Houma | LA | 70363 | |
| 12139145 | QUALITY WIRELINE & CABLE INC. | Bay 23, 7503 - 35 St SE | | | CALGARY | AB | T2C 1V3 | Canada |
| 11534487 | QUANG SINH & KHANH D PHAM | ADDRESS ON FILE | | | | | | |
| 11538075 | QUANTA ENERGY SERVICES LLC | 2800 POST OAKS BLVD | SUITE#2600 | | HOUSTON | TX | 77056 | |
| 12408618 | QUANTA MARINE SERVICE, LLC | 2000 W. SAM HOUSTON PKWY SOUTH | SUITE #500 | | HOUSTON | TX | 77042 | |
| 11538077 | QUARY, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 12408114 | QUENTIN SCOTT NOBLE | ADDRESS ON FILE | | | | | | |
| 12138729 | QUEST INTEGRITY USA LLC | 19823 58TH PLACE SOUTH, SUITE 100 | | | KENT | WA | 98032 | |
| 11538078 | QUEST INTEGRITY USA LLC | ATTN: AR DEPT | 10750 CASH ROAD | | STAFFORD | TX | 77478 | |
| 12413706 | QUESTOR PIPELINE VENTURE | P O BOX 1779 | | | KINGSLAND | TX | 78639 | |
| 12413650 | QUINN BROTHERS PARTNERSHIP | ADDRESS ON FILE | | | | | | |
| 11538080 | QUINN, REGINALD | ADDRESS ON FILE | | | | | | |
| 11533051 | QUINTERO, DONALD | ADDRESS ON FILE | | | | | | |
| 12362871 | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street | Suite 2200 | | Houston | TX | 77002 | |
| 12138001 | QUORUM BUSINESS SOLUTIONS (USA), INC. | 811 MAIN ST | STE 2000 | | HOUSTON | TX | 77002 | |
| 11538081 | QUORUM BUSINESS SOLUTIONS (USA), INC. | ATTN: INGRID SCHULTZ | 811 MAIN ST | STE 2000 | HOUSTON | TX | 77002 | |
| 12413599 | QUORUM BUSINESS SOLUTIONS (USA), INC. | OSCAR TAMAYO | 811 MAIN ST | STE 2000 | HOUSTON | TX | 77002 | |
| 11767199 | Quorum Business Solutions, Inc. | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street | Suite 2200 | Houston | TX | 77002 | |
| 12408437 | R & R RIG SERVICE, INC | 1841 ENTERPRISE DRIVE | | | HARVEY | LA | 70058 | |
| 12410088 | R A KRENZKE | ADDRESS ON FILE | | | | | | |
| 11540305 | R A STONE | ADDRESS ON FILE | | | | | | |
| 12410709 | R ALAN WARWICK | ADDRESS ON FILE | | | | | | |
| 12411886 | R ALENE RABENSBURG | ADDRESS ON FILE | | | | | | |
| 11540307 | R C BLAKEY | ADDRESS ON FILE | | | | | | |
| 12407871 | R CARL KING III | ADDRESS ON FILE | | | | | | |
| 12411100 | R H BAILLIO JR | ADDRESS ON FILE | | | | | | |
| 12409670 | R H VENABLE PROPERTIES, LTD | ADDRESS ON FILE | | | | | | |
| 11540309 | R J SWISTOCK | ADDRESS ON FILE | | | | | | |
| 12412462 | R K BATES | ADDRESS ON FILE | | | | | | |
| 12414865 | R KING MILLING | ADDRESS ON FILE | | | | | | |
| 12409910 | R L ZINN ET AL LTD | ADDRESS ON FILE | | | | | | |
| 12411621 | R M CROUT | ADDRESS ON FILE | | | | | | |
| 11540312 | R M RAYBURN JR | ADDRESS ON FILE | | | | | | |
| 11534481 | R MICHAEL PETERSON TRUSTEE | ADDRESS ON FILE | | | | | | |
| 12413499 | R MICHAEL PETERSON TRUSTEE | ADDRESS ON FILE | | | | | | |
| 11540313 | R PATRICK MURPHY AND | ADDRESS ON FILE | | | | | | |
| 11534483 | R R LONDOT | ADDRESS ON FILE | | | | | | |
| 11540315 | R SCOTT PULLIAM | ADDRESS ON FILE | | | | | | |
| 12408185 | R Y MOLINA | ADDRESS ON FILE | | | | | | |
| 12139104 | R&R ENERGY SERVICES LLC | 1340 W. TUNNEL BLVD | SUITE 450 | | HOUMA | LA | 70360 | |
| 12407101 | R. ALAN JACOBS | ADDRESS ON FILE | | | | | | |
| 12411782 | R. H. PICKENS | ADDRESS ON FILE | | | | | | |
| 12412878 | R360 ENVIRONMENTAL SOLUTIONS LLC | DENISE KOZELSKI | P.O. BOX 1467 | | JENNINGS | LA | 70546 | |
| 11538086 | R360 ENVIRONMENTAL SOLUTIONS LLC | P.O. BOX 1467 | | | JENNINGS | LA | 70546 | |
| 11656445 | R360 Environmental Solutions, LLC | Adrienne B. Lopez | 3 Waterway Square Place, Suite 550 | | The Woodlands | TX | 77380 | |
| 11533052 | RABALAIS, EDDIE | ADDRESS ON FILE | | | | | | |
| 11534485 | RABIAH L. SUSBERRY TRUST | ADDRESS ON FILE | | | | | | |
| 12413285 | RABIAH L. SUSBERRY TRUST | ADDRESS ON FILE | | | | | | |
| 11538088 | RACCA, KEVIN | ADDRESS ON FILE | | | | | | |
| 11538089 | RACCA, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 11538090 | RACCA, TROY | ADDRESS ON FILE | | | | | | |
| 12409455 | RACHAL DIANE MERTA FRANEK | ADDRESS ON FILE | | | | | | |
| 11533041 | RACHAL, ERIN | ADDRESS ON FILE | | | | | | |
| 12415033 | RACHEL CATHERINE VAUGHAN GST EXEMPT TST | PO BOX 90069 | | | SAN ANTONIO | TX | 78209-9069 | |
| 11538091 | RACHEL DEMMER | ADDRESS ON FILE | | | | | | |
| 12408287 | RACHEL DESEANNE MITCHELL | ADDRESS ON FILE | | | | | | |
| 11540316 | RACHEL E KNELL | ADDRESS ON FILE | | | | | | |
| 12411116 | RACHEL EARLES BRIAN | ADDRESS ON FILE | | | | | | |
| 12408257 | RAE-DORCAS SCHEXNAYDER MAYS-STOGLIN | ADDRESS ON FILE | | | | | | |
| 12414880 | RAEMAY MINERALS MANAGEMENT LLC | ADDRESS ON FILE | | | | | | |
| 12411862 | RAENETTE RACHELLE LYONS | ADDRESS ON FILE | | | | | | |
| 12410762 | RAFFERTY ROYALTY PARTNERS | ADDRESS ON FILE | | | | | | |
| 11538094 | RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION | 1701 N. CONGRESS | | AUSTIN | TX | 78701 | |
| 12414040 | RALPH A COTHRAN | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12413605 | RALPH A JOHNSTON FOUNDATION | ADDRESS ON FILE | | | | | | |
| 12414258 | RALPH A. HEBERT | ADDRESS ON FILE | | | | | | |
| 12408444 | RALPH ALBERT HOOG | ADDRESS ON FILE | | | | | | |
| 11534478 | RALPH D AKERMAN | ADDRESS ON FILE | | | | | | |
| 12410481 | RALPH E. BORSTMAYER | ADDRESS ON FILE | | | | | | |
| 12408233 | RALPH H BREEDING AND JANET BREEDING | ADDRESS ON FILE | | | | | | |
| 11540322 | RALPH J DOBBINS | ADDRESS ON FILE | | | | | | |
| 11540323 | RALPH V ST JOHN | ADDRESS ON FILE | | | | | | |
| 12415519 | RALPH WEISER | ADDRESS ON FILE | | | | | | |
| 11533042 | RAMIREZ, MONICA | ADDRESS ON FILE | | | | | | |
| 11534470 | RAMIRO AMARO AND ROSE AMARO | ADDRESS ON FILE | | | | | | |
| 12411675 | RAMONA LYNN SIMS TAYLOR | ADDRESS ON FILE | | | | | | |
| 12411000 | RAMONA MARIE BONIN TRAHAN | ADDRESS ON FILE | | | | | | |
| 11538097 | RAMSAY, JAMES | ADDRESS ON FILE | | | | | | |
| 11533043 | RAMSEY JR., ODIS | ADDRESS ON FILE | | | | | | |
| 12414966 | RANCH MINERALS LTD | ADDRESS ON FILE | | | | | | |
| 12408802 | RANDAL GRANGER | ADDRESS ON FILE | | | | | | |
| 12408424 | RANDALL BENSON | ADDRESS ON FILE | | | | | | |
| 12411909 | RANDALL GERARD HEBERT | ADDRESS ON FILE | | | | | | |
| 11534471 | RANDALL J FLEMING | ADDRESS ON FILE | | | | | | |
| 12413651 | RANDALL JAMES BOUDOIN | ADDRESS ON FILE | | | | | | |
| 12407071 | RANDALL LAFLEUR | ADDRESS ON FILE | | | | | | |
| 12411264 | RANDALL LEWALD BOUIE SR. | ADDRESS ON FILE | | | | | | |
| 11540326 | RANDALL NICHOLAS MITCHELL | ADDRESS ON FILE | | | | | | |
| 11540327 | RANDALL P CRENSHAW | ADDRESS ON FILE | | | | | | |
| 12412065 | RANDALL R HOSKIN | ADDRESS ON FILE | | | | | | |
| 11540328 | RANDALL S RIEPE | ADDRESS ON FILE | | | | | | |
| 11538101 | RANDAZZO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 12414663 | RANDOLPH & MORTIMER ROYALTIES LLC | ADDRESS ON FILE | | | | | | |
| 11534464 | RANDY E JUDD | ADDRESS ON FILE | | | | | | |
| 12412066 | RANDY JOSEPH GASPARD | ADDRESS ON FILE | | | | | | |
| 12414235 | RANGE ENERGY FINANCE CORP | P.O. BOX 4585 | | | | HOUSTON | TX | 77210-4585 | |
| 12147154 | RANGE RESOURCES CORPORATION | 100 THROCKMORTON STREET,SUITE 1200 | | | | FORT WORTH | TX | 76102 | |
| 12147155 | RANGER OIL COMPANY | 800 GESSNER, SUITE 1000 | | | | HOUSTON | TX | 77024 | |
| 11538102 | RANKIN, JR., WILLIE | ADDRESS ON FILE | | | | | | |
| 11538103 | RAPID DRILLING LLC | ATTN: ASHLEY SOLIS | PO BOX 81277 | | | LAFAYETTE | LA | 70598 | |
| 12138731 | RAPID DRILLING LLC | PO BOX 81277 | | | | LAFAYETTE | LA | 70598 | |
| 11534465 | RAUL ARAGON AND | ADDRESS ON FILE | | | | | | |
| 12409606 | RAY A J BOUDOIN | ADDRESS ON FILE | | | | | | |
| 12407701 | RAY ALLEN FUECHE | ADDRESS ON FILE | | | | | | |
| 12407699 | RAY ALLEN FUECHEC | ADDRESS ON FILE | | | | | | |
| 12408620 | RAY C FISH FOUNDATION | ADDRESS ON FILE | | | | | | |
| 12406895 | RAY CORNELSON | ADDRESS ON FILE | | | | | | |
| 11540332 | RAY DONALD CORNELSON | ADDRESS ON FILE | | | | | | |
| 12138732 | RAY OIL TOOL CO. INC | 401 HWY 96 | | | | BROUSSARD | LA | 70518 | |
| 11538106 | RAY OIL TOOL CO. INC | ATTN: ALETA RICHARD | 401 HWY 96 | | | BROUSSARD | LA | 70518 | |
| 12137948 | Ray Sam | ADDRESS ON FILE | | | | | | |
| 12408866 | RAYE MONA SHUSTER | ADDRESS ON FILE | | | | | | |
| 12411135 | RAYFORD ANTHONY GORDON | ADDRESS ON FILE | | | | | | |
| 12199129 | Raylin Boudreaux | ADDRESS ON FILE | | | | | | |
| 12137949 | Raylin Boudreaux | ADDRESS ON FILE | | | | | | |
| 11538108 | RAYMOND ALBERT MUNIZA | ADDRESS ON FILE | | | | | | |
| 12409840 | RAYMOND B MCBRIDE ESTATE | ADDRESS ON FILE | | | | | | |
| 12412027 | RAYMOND G MIRE | ADDRESS ON FILE | | | | | | |
| 12413643 | RAYMOND J LAFRANCE | ADDRESS ON FILE | | | | | | |
| 12408986 | RAYMOND L MCBRIDE | ADDRESS ON FILE | | | | | | |
| 11540335 | RAYMOND LOWRY JR | ADDRESS ON FILE | | | | | | |
| 11538109 | RAYMOND MITCHELL | ADDRESS ON FILE | | | | | | |
| 12408374 | RAYMOND P AMANDA S HAAS TR | ADDRESS ON FILE | | | | | | |
| 12407025 | RAYMOND RENE RITCHEY UNLEASED | ADDRESS ON FILE | | | | | | |
| 12409486 | RAYMOND S BRACH | ADDRESS ON FILE | | | | | | |
| 12414688 | RAYMOND S. RUSSELL | ADDRESS ON FILE | | | | | | |
| 12407873 | RAYMOND SABINE JR. | ADDRESS ON FILE | | | | | | |
| 12411407 | RAYMOND SUSBERRY | ADDRESS ON FILE | | | | | | |
| 11540339 | RBC DAIN BAUCHER (Renamed RBC Wealth Management) | ADDRESS ON FILE | | | | | | |
| 12408317 | RCI CONSULTANTS INC | 17314 HWY 249 | STE 350 | | | HOUSTON | TX | 77064 | |
| 11534458 | RCPTX LTD | 777 TAYLOR ST | SUITE 810 | | | FORT WORTH | TX | 76102 | |
| 12406821 | REAGAN C WILSON | ADDRESS ON FILE | | | | | | |
| 11540340 | REAGAN C WILSON | ADDRESS ON FILE | | | | | | |
| 12139149 | REAGAN POWER & COMPRESSION LLC | 2550 BELLE CHASSE HWY | | | | GRETNA | LA | 70053 | |
| 12414331 | REAGAN POWER & COMPRESSION LLC | PATRICIA | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| 12408225 | REBECCA A MOSES | ADDRESS ON FILE | | | | | | |
| 12408505 | REBECCA GUESS | ADDRESS ON FILE | | | | | | |
| 11538114 | REBECCA GUESS | ADDRESS ON FILE | | | | | | |
| 12406944 | REBECCA KRENEK SCHNEIDER | ADDRESS ON FILE | | | | | | |
| 12409653 | REBECCA LEE DORN | ADDRESS ON FILE | | | | | | |
| 12407418 | REBECCA M THERIOT TRAHAN | ADDRESS ON FILE | | | | | | |
| 12407915 | REBECCA ORDOYNE ARCENEAUX | ADDRESS ON FILE | | | | | | |
| 12409302 | REBECCA PELTIER FINNAN | ADDRESS ON FILE | | | | | | |
| 12410416 | REBECCA ROYALL | ADDRESS ON FILE | | | | | | |
| 12415499 | REBECCA S PINCKARD ESTATE | ADDRESS ON FILE | | | | | | |
| 11540344 | REBECCA S PINCKARD ESTATE | ADDRESS ON FILE | | | | | | |
| 11538115 | RED DOG SYSTEMS INC. | ATTN: SUSAN WELLS | SUITE 1100 , 639 5TH AVENUE SW | | | CALGARY | AB | T2P 0M9 | CANADA |
| 11538117 | RED FOX ENVIRONMENTAL SERVICE INC | 15138 CHEMIN AGREABLE RD | | | | YOUNGSVILLE | LA | 70592 | |
| 12412593 | RED HILLS LLC | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11538118 | RED PAW TECHNOLOGIES, INC | ATTN: JAY | 6301 CALLA LILY CIRCLE NE | | ALBUQUERQUE | NM | 87111 | |
| 12147156 | RED WILLOW | 1415 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 12147145 | RED WILLOW OFFSHORE | 1415 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 12138734 | RED WILLOW OFFSHORE LLC | 1415 Louisiana Street | | | Houston | TX | 77002 | |
| 11538120 | RED WILLOW OFFSHORE LLC | ATTN: LYNN ROCHE | PO BOX 369 | | IGNACIO | CO | 81137 | |
| 12406031 | RED WILLOW OFFSHORE LLC | PO BOX 369 | | | IGNACIO | CO | 81137 | |
| 11533762 | RED WILLOW OFFSHORE, LLC | 1415 LOUISIANA, STE 4000 | | | HOUSTON | TX | 77002 | |
| 12339000 | Red Willow Offshore, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | Houston | TX | 77002 | |
| 12339000 | Red Willow Offshore, LLC | Attn: Richard L. Smith | 1415 Louisiana, Suite 4000 | | Houston | TX | 77002 | |
| 12147146 | RED WILLOW OFFSHORE, LLC, ET AL | 1415 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 12409726 | REDBIRD ROYALTIES LLC | ADDRESS ON FILE | | | | | | |
| 12139150 | REDFISH RENTAL OF ORANGE | ALL TEXAS LOCATIONS | 1750 SOUTH HIGHWAY 87 | | ORANGE | TX | 77630 | |
| 11538122 | REED, MICHAEL | ADDRESS ON FILE | | | | | | |
| 12408482 | REEF PARTNERS HOLDING CO LLC | ADDRESS ON FILE | | | | | | |
| 12406807 | REEVES W WESTMORELAND | ADDRESS ON FILE | | | | | | |
| 11533044 | REEVES, ERIC | ADDRESS ON FILE | | | | | | |
| 11538123 | REEVES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 11538124 | REFINITIV US LLC | PO BOX 415983 | | | BOSTON | MA | 02241-5983 | |
| 12411763 | REFUGIO COUNTY TAX ASSESSOR-COLLECTOR | 808 COMMERCE RM 109 | | | REFUGIO | TX | 78377 | |
| 11533045 | REGAN, GARRETT | ADDRESS ON FILE | | | | | | |
| 12409704 | REGINA ALICE MHIRE R BENOIT | ADDRESS ON FILE | | | | | | |
| 11540347 | REGINA FELAN | ADDRESS ON FILE | | | | | | |
| 11538127 | REGINALD KEITH BERARD | ADDRESS ON FILE | | | | | | |
| 11538128 | REGINALD PAUL GREEN | ADDRESS ON FILE | | | | | | |
| 11538129 | REGINALD QUINN | ADDRESS ON FILE | | | | | | |
| 11538130 | REGIONS INSURANCE, INC | 405 E. ST. PETER STREET | | | NEW IBERIA | LA | 70560 | |
| 11533707 | REGIS SOUTHERN | ERROL L. CORMIER, APLC | ERROL L. CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | LAFAYETTE | LA | 70503 | |
| 12137950 | Regis Southern v. Eaton Oil Tools, Inc., Fieldwood Energy, LLC, Fieldwood Offshore, LLC, Fieldwood | PLAINTIFF'S COUNSEL: ERROL L. CORMIER, APLC | ERROL L. CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | LAFAYETTE | LA | 70503 | |
| 11809705 | Regis Southern, Baler & Associates, Attn: Reese W. Baker | 950 Echo Lane, Suite 300 | | | Houston | TX | 77024 | |
| 11538132 | REGULATORY ECONOMICS GROUP LLC | 455 MARKET STREET | SUITE #2050 | | SAN FRANSICO | CA | 94105 | |
| 11816755 | Regulatory Economics Group, LLC | ADDRESS ON FILE | | | | | | |
| 11540348 | REH FAMILY LTD | PO BOX 56131 | | | HOUSTON | TX | 77256 | |
| 12410705 | REID L WALKER AND | ADDRESS ON FILE | | | | | | |
| 11533046 | REILLY, PATRICK | ADDRESS ON FILE | | | | | | |
| 11533424 | REL BATAVIA PARTNERSHIP LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 11533425 | REL US PARTNERSHIP LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 11538133 | RELEVANT INDUSTRIAL, LLC | 9750 WEST SAM HOUSTON PARKWAY NORTH | SUITE 190 | | HOUSTON | TX | 77064 | |
| 12108480 | Relevant Industrial, LLC | 9750 W Sam Houston Pkwy N Ste 190 | | | Houston | TX | 77064 | |
| 12108480 | Relevant Industrial, LLC | P.O. Box 95605 | | | Grapevine | TX | 76099 | |
| 12415509 | RELEVANT INDUSTRIAL, LLC | YOLANDA GRIFFIN | 9750 WEST SAM HOUSTON PARKWAY NORTH | SUITE 190 | HOUSTON | TX | 77064 | |
| 12138735 | RELEVANT SOLUTIONS | 9750 WEST SAM HOUSTON PARKWAY NORTH, SUITE 19 | | | HOUSTON | TX | 77060 | |
| 11538134 | RELIABLE MACHINE SERVICES INC | ATTN: SHAMILLE SIMON | 809 CAJUNDOME BLVD | | LAFAYETTE | LA | 70506 | |
| 12154508 | Reliable Machine Services Inc. | 809 Cajundome Blvd. | | | Lafayette | LA | 70506 | |
| 12138736 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | 207 NARROW WAY DR | | | LAFAYETTE | LA | 70508-8165 | |
| 11538137 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | ATTN: TRISHLEBLANC | 102 ZACHARY DRIVE | | SCOTT | LA | 70583 | |
| 12415412 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | TRISHLEBLANC | 207 NARROW WAY DR | | LAFAYETTE | LA | 70508-8165 | |
| 12408825 | RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 11538139 | RELYON NUTEC USA, LLC | 209 CLENDENNING ROAD | | | HOUMA | LA | 70363 | |
| 12411818 | REMINGTON OIL AND GAS CORP | 8201 PRESTON ROAD STE 600 | | | DALLAS | TX | 75225 | |
| 12146179 | Remora Operating, LLC | Building 2 | 807 Las Cimas Pkwy | Suite 275 | Austin | TX | 78746 | |
| 12413039 | REMORA OPERATING, LLC | GEORGE PEYTON | 301 CONGRESS AVE STE 315 | | AUSTIN | TX | 78701 | |
| 12412020 | RENAISSANCE OFFSHORE, LLC | ADDRESS ON FILE | | | | | | |
| 11533751 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | HOUSTON | TX | 77042 | |
| 12341172 | Renaissance Offshore, LLC | 920 Memorial City Way, Suite 880 | | | Houston | TX | 77024 | |
| 12146180 | Renaissance Offshore, LLC | 920 Memorial City Way | | | Houston | TX | 77024 | |
| 11538142 | RENAISSANCE OFFSHORE, LLC | ATTN: BIT FINGERHUT | 920 MEMORIAL CITY WAY | SUITE #800 | HOUSTON | TX | 77024 | |
| 12341172 | Renaissance Offshore, LLC | Stacy & Baker, P.C. | 1010 Lamar St., #550 | | Houston | TX | 77002 | |
| 12406934 | RENAISSANCE PETROLEUM CO, LLC | ADDRESS ON FILE | | | | | | |
| 12408395 | RENARDO GRAY | ADDRESS ON FILE | | | | | | |
| 12414681 | RENE J DARTEZ | ADDRESS ON FILE | | | | | | |
| 11540349 | RENE MARIE HAAS | ADDRESS ON FILE | | | | | | |
| 12411122 | RENEE BORIN | ADDRESS ON FILE | | | | | | |
| 11540350 | RENEE BORIN | ADDRESS ON FILE | | | | | | |
| 12409420 | RENEE L STANGL | ADDRESS ON FILE | | | | | | |
| 12407796 | RENEE LASALLE | ADDRESS ON FILE | | | | | | |
| 12410361 | RENEE SCHWING PRICE | ADDRESS ON FILE | | | | | | |
| 12410533 | RENELEE ROUND TREE HEBERT | ADDRESS ON FILE | | | | | | |
| 12146181 | Renaissance Offshore, LLC | 920 Memorial City Way | | | Houston | TX | 77024 | |
| 11538144 | RENTIER INC. | P.O. BOX 1547 | | | ADA | OK | 74820 | |
| 12407189 | REORG RESEARCH LIMITED | 11 MADISON SQUARE NORTH | 12TH FLOOR | | NEW YORK | NY | 10010 | |
| 12138660 | Reppond, Michelle R | ADDRESS ON FILE | | | | | | |
| 12146182 | REPSOL E&P USA INC | 2455 Technology Forest Blvd | | | The Woodlands | TX | 77381 | |
| 12410045 | REPUBLIC EXPLORATION LLC | ADDRESS ON FILE | | | | | | |
| 12272944 | Republic Helicopters, Inc. | Crady Jewett McCulley & Houren LLP | Shelley B. Marmon | 2727 Allen Parkway, Suite 1700 | Houston | TX | 77019 | |
| 12272944 | Republic Helicopters, Inc. | Kirstin Larson, President | 8315 FM 2004 Road | | Santa Fe | TX | 77510 | |
| 11533840 | REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 12412751 | REPUBLIC TITLE OF TEXAS, INC | CHASE EVANS | 2701 W. PLANO PARKWAY, SUITE 100 | | PLANO | TX | 75075 | |
| 12410358 | RESERVE ROYALTY CORP | 4212 SAN FELIPE ST #442 | | | HOUSTON | TX | 77027 | |
| 12408327 | RESERVOIR DATA SYSTEMS LLC | 17424 W GRAND PARKWAY SOUTH | SUITE 149 | | SUGAR LAND | TX | 77479 | |
| 11538150 | RESMAN AS | ATTN: SCOTT LAVOIE | STRINDFJORDEGEN 1, N-7053 | | RANHEIM | | | NORWAY |
| 11538149 | RESMAN AS | STRINDFJORDEGEN 1, N-7053 | | | RANHEIM | | | NORWAY |
| 12413520 | RESOURCE DEVELOPMENT INC | MR BRUCE F HOFFMAN | 303 MADIE LN | | SLIDELL | LA | 70460-3229 | |
| 12138737 | RESOURCE RENTAL TOOLS LLC | P. O. BOX 10047 | | | NEW IBERIA | LA | 70562 | |
| 12415297 | RESOURCE RENTAL TOOLS LLC | STACEY JOLET | P.O. BOX 10047 | | NEW IBERIA | LA | 70562 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11538152 | RETIF OIL & FUEL | 1840 JUTLAND DRIVE | | | | HARVEY | LA | 70058 |
| 12411508 | RETLAW OIL & GAS INC | 7128 VAN GOGH DRIVE | | | | PLANO | TX | 75093 |
| 11538154 | REVENEW INTERNATINAL LLC | 9 GREENWAY PLAZA, SUITE 1950 | | | | HOUSTON | TX | 77046 |
| 11533841 | REVOLUTIONARY SECURITY LLC | 350 SENTRY PKWY, BLDG 670, SUITE 201 | | | | BLUE BELL | PA | 19422 |
| 12248159 | Revolutionary Security LLC | Accenture LLP | Will A. Hueske | 161 N. Clark Street | | Chicago | IL | 60601 |
| 12347981 | Revolutionary Security LLC | Accenture LLP | Will Allen Hueske | 161 N. Clark Street | | Chicago | IL | 60601 |
| 11538155 | REVOLUTIONARY SECURITY LLC | Attn: Gerald Bradley Mathis | 8645 Kings Ln | | | Republic | MO | 65738 |
| 12248159 | Revolutionary Security LLC | Attn: Rick Cline | 350 Sentry Parkway | Bldg 670 Ste 201 | | Blue Bell | PA | 19422 |
| 12410594 | REX INTERNATIONAL PETROLEUM CO | ADDRESS ON FILE | | | | | | |
| 12411914 | REX KENNETH STEVENSON ESTATE | ADDRESS ON FILE | | | | | | |
| 12414167 | REX W. HUDGINS | ADDRESS ON FILE | | | | | | |
| 12407114 | REYETTA FAYE MARIE MEAUX | ADDRESS ON FILE | | | | | | |
| 11538156 | REYNOLDS FRIZZELL LLP | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 |
| 11533035 | REZAC, MECHELE | ADDRESS ON FILE | | | | | | |
| 12410827 | RHETA HAAS PAGE | ADDRESS ON FILE | | | | | | |
| 11540353 | RHETT SCHILDROTH | ADDRESS ON FILE | | | | | | |
| 11538157 | RHODEN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 12408911 | RHONDA LYNETTE P MUSGROVE | ADDRESS ON FILE | | | | | | |
| 12413868 | RIATA OIL & GAS LTD | ADDRESS ON FILE | | | | | | |
| 11534445 | RICE FOUNDATION | 8600 GROSS POINT ROAD | | | | SKOKIE | IL | 60077-2151 |
| 12412928 | RICE ISD | ADDRESS ON FILE | | | | | | |
| 12410553 | RICHARD A AND NANCY J LEE | ADDRESS ON FILE | | | | | | |
| 12410554 | RICHARD A LEE & NANCY J LEE | ADDRESS ON FILE | | | | | | |
| 12414102 | RICHARD A PRIESMEYER | ADDRESS ON FILE | | | | | | |
| 12414118 | RICHARD A RHOADS | ADDRESS ON FILE | | | | | | |
| 12408439 | RICHARD ALAN MOLOHON | ADDRESS ON FILE | | | | | | |
| 12411654 | RICHARD ALLEN MERTA | ADDRESS ON FILE | | | | | | |
| 12408590 | RICHARD B BEARD | ADDRESS ON FILE | | | | | | |
| 12407803 | RICHARD B DORN | ADDRESS ON FILE | | | | | | |
| 12406927 | RICHARD B PELTIER | ADDRESS ON FILE | | | | | | |
| 12413973 | RICHARD B PELTIER | ADDRESS ON FILE | | | | | | |
| 12407329 | RICHARD BARLOW WILKENS IV | ADDRESS ON FILE | | | | | | |
| 11534449 | RICHARD BARRY DEUEL DECEASED | ADDRESS ON FILE | | | | | | |
| 12410103 | RICHARD BERARD | ADDRESS ON FILE | | | | | | |
| 12410925 | RICHARD C MERCHANT | ADDRESS ON FILE | | | | | | |
| 11534450 | RICHARD COOK | ADDRESS ON FILE | | | | | | |
| 12409108 | RICHARD CRAIN | ADDRESS ON FILE | | | | | | |
| 11538162 | RICHARD CRAIN | ADDRESS ON FILE | | | | | | |
| 11540359 | RICHARD D LONG | ADDRESS ON FILE | | | | | | |
| 12413535 | RICHARD D LONG | ADDRESS ON FILE | | | | | | |
| 12410197 | RICHARD D. GRIFFITH | ADDRESS ON FILE | | | | | | |
| 12415183 | RICHARD DAHLEN | ADDRESS ON FILE | | | | | | |
| 12415125 | RICHARD DUCOTE | ADDRESS ON FILE | | | | | | |
| 11538163 | RICHARD DUCOTE | ADDRESS ON FILE | | | | | | |
| 12407709 | RICHARD F & CAROLYN WILLETT | ADDRESS ON FILE | | | | | | |
| 11534440 | RICHARD F WESER | ADDRESS ON FILE | | | | | | |
| 12409143 | RICHARD G WEIMER | ADDRESS ON FILE | | | | | | |
| 12407320 | RICHARD GOULA | ADDRESS ON FILE | | | | | | |
| 12407090 | RICHARD H MEYER | ADDRESS ON FILE | | | | | | |
| 11533426 | RICHARD H. GARTNER | ADDRESS ON FILE | | | | | | |
| 11533427 | RICHARD HARALSON | ADDRESS ON FILE | | | | | | |
| 12409409 | RICHARD HAUGHTON TANNEHILL JR | ADDRESS ON FILE | | | | | | |
| 12409860 | RICHARD HESTER | ADDRESS ON FILE | | | | | | |
| 12412059 | RICHARD HLAVKA AND | ADDRESS ON FILE | | | | | | |
| 11534442 | RICHARD J GARDNER | ADDRESS ON FILE | | | | | | |
| 12412446 | RICHARD J SHOPF IRA | ADDRESS ON FILE | | | | | | |
| 12410155 | RICHARD JAMES HEBERT | ADDRESS ON FILE | | | | | | |
| 12409803 | RICHARD JAMES LEBOUEF | ADDRESS ON FILE | | | | | | |
| 12410612 | RICHARD JANEK | ADDRESS ON FILE | | | | | | |
| 11540365 | RICHARD JEWETT | ADDRESS ON FILE | | | | | | |
| 12410426 | RICHARD JOHNSON | ADDRESS ON FILE | | | | | | |
| 12406828 | RICHARD JOSEPH BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12409316 | RICHARD JOSEPH MACOR | ADDRESS ON FILE | | | | | | |
| 12414621 | RICHARD K RUSSELL | ADDRESS ON FILE | | | | | | |
| 12412029 | RICHARD K STEVENS | ADDRESS ON FILE | | | | | | |
| 12411269 | RICHARD K. PIPKIN | ADDRESS ON FILE | | | | | | |
| 12407768 | RICHARD L BEAN | ADDRESS ON FILE | | | | | | |
| 11540368 | RICHARD L SHIVE | ADDRESS ON FILE | | | | | | |
| 12411177 | RICHARD L. JACKSON | ADDRESS ON FILE | | | | | | |
| 12409130 | RICHARD LEE DOBIE IV | ADDRESS ON FILE | | | | | | |
| 11540369 | RICHARD LEE GUSEMAN | ADDRESS ON FILE | | | | | | |
| 11540370 | RICHARD LEE GUSEMAN JR | ADDRESS ON FILE | | | | | | |
| 12408384 | RICHARD LOUIS GANT | ADDRESS ON FILE | | | | | | |
| 12409033 | RICHARD M STURLESE | ADDRESS ON FILE | | | | | | |
| 12411406 | RICHARD MILLER | ADDRESS ON FILE | | | | | | |
| 12411244 | RICHARD P LUCAS | ADDRESS ON FILE | | | | | | |
| 12137951 | Richard Padgett | ADDRESS ON FILE | | | | | | |
| 12409746 | RICHARD PICARD WEISS | ADDRESS ON FILE | | | | | | |
| 12410690 | RICHARD R CLARK | ADDRESS ON FILE | | | | | | |
| 12411708 | RICHARD RAMEY | ADDRESS ON FILE | | | | | | |
| 12411040 | RICHARD REEVES | ADDRESS ON FILE | | | | | | |
| 12408406 | RICHARD RUDOLPH SCHULZE | ADDRESS ON FILE | | | | | | |
| 12409366 | RICHARD RYDELL DROSCHE | ADDRESS ON FILE | | | | | | |
| 12414611 | RICHARD S DALE | ADDRESS ON FILE | | | | | | |
| 12411440 | RICHARD SCANNELL | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 115 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 12138738 | Richard Schmidt - Black Elk Litigation Trust and the Black Elk Liquidating Trust | 615 Leopard Street, Suite 635 | | | Corpus Christi | TX | 78401 |
| 12407891 | RICHARD V. REYNOLDS | ADDRESS ON FILE | | | | | |
| 12409949 | RICHARD W ROUSE | ADDRESS ON FILE | | | | | |
| 12410748 | RICHARD W THOMAS | ADDRESS ON FILE | | | | | |
| 11534429 | RICHARD W. SCHELIN | ADDRESS ON FILE | | | | | |
| 11534430 | RICHARD WAITS | ADDRESS ON FILE | | | | | |
| 11540380 | RICHARD WAYNE MANN | ADDRESS ON FILE | | | | | |
| 11533036 | RICHARD, BOB | ADDRESS ON FILE | | | | | |
| 11538158 | RICHARD, BRYANT | ADDRESS ON FILE | | | | | |
| 12138596 | Richard, Henrietta Rae | ADDRESS ON FILE | | | | | |
| 12138617 | Richard, James Donald | ADDRESS ON FILE | | | | | |
| 12138622 | Richard, June Broussard | ADDRESS ON FILE | | | | | |
| 12138645 | Richard, Mark J | ADDRESS ON FILE | | | | | |
| 11538159 | RICHARD, WALT | ADDRESS ON FILE | | | | | |
| 12413593 | RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 12413482 | RICHARD'S RESTAURANT SUPPLY | MICHELE HAMMONS | PO DRAWER 4035 | | HOUMA | LA | 70361 |
| 11538168 | RICHARDS, CAROL ANN | ADDRESS ON FILE | | | | | |
| 12147148 | RICHFIELD | 4 CENTERPOINTE DRIVE | | | LA PALMA | CA | 90623 |
| 11534431 | RICHGOOD CORPORATION | C/O WILLIAM GOODRICH | 14 OFFICE PARK DR, STE114 | | BIRMINGHAM | AL | 35223 |
| 12146172 | Richmond Exploration & Production LLC | 5330 Schumacher Ln | | | Houston | TX | 77056 |
| 11533037 | RICHTER, BRYAN | ADDRESS ON FILE | | | | | |
| 11540382 | RICK D CLARK | ADDRESS ON FILE | | | | | |
| 12408455 | RICKY CHAPMAN | ADDRESS ON FILE | | | | | |
| 12413921 | RICKY D BREWER DECEASED | ADDRESS ON FILE | | | | | |
| 11538172 | RICKY DEVILLE | ADDRESS ON FILE | | | | | |
| 11534421 | RICKY J CORMIER | ADDRESS ON FILE | | | | | |
| 12409525 | RICKY L CARROLL | ADDRESS ON FILE | | | | | |
| 12407879 | RICKY T MCDERMOTT | ADDRESS ON FILE | | | | | |
| 12408180 | RICOCHET ENERGY, INC | 16111 VIA SHAVANO | | | SAN ANTONIO | TX | 78249 |
| 12414497 | RIDGE EXPLORATION INC | PO BOX 1820 | | | BERTRAM | TX | 78605 |
| 12410025 | RIDGELAKE ENERGY INC | 3636 N CAUSEWAY BLVD STE 300 | PO BOX 8470 | | METAIRIE | LA | 70011-8470 |
| 11538173 | RIDGELAKE ENERGY, INC. | ATTN: LINO POCHE | 3636 N. CAUSEWAY BLVD., SUITE 300 | | METAIRIE | LA | 70002-7216 |
| 12146173 | Ridgewood | 1254 Enclave Pkwy #600 | | | Houston | TX | 77077 |
| 12147150 | RIDGEWOOD | 1254 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 |
| 12407574 | RIDGEWOOD ALFALFA SOUTH, LLC | ADDRESS ON FILE | | | | | |
| 12415136 | RIDGEWOOD CASTLE ROCK, LLC | ADDRESS ON FILE | | | | | |
| 12147139 | RIDGEWOOD DANTZLER | 1254 ENCLAVE PKWY | SUITE 600 | | HOUSTON | TX | 77077 |
| 12407586 | RIDGEWOOD DANTZLER LLC | ADDRESS ON FILE | | | | | |
| 12407844 | RIDGEWOOD ENERGY | ADDRESS ON FILE | | | | | |
| 12407845 | RIDGEWOOD ENERGY 1990 I | ADDRESS ON FILE | | | | | |
| 11534424 | RIDGEWOOD ENERGY 1990 II | 14 PHILLIPS PARKWAY | | | MONTVALE | NJ | 07645 |
| 11534425 | RIDGEWOOD ENERGY 1990 III | 14 PHILIPS PARKWAY | SUITE 600 | | MONTVALE | NJ | 07645-1811 |
| 12138739 | Ridgewood Energy Corporation | 1254 Enclave Pkwy #600 | | | Houston | TX | 77077 |
| 12407853 | RIDGEWOOD ENERGY CORPORATION | 14 PHILLIPS PKWY | | | MONTVALE | NJ | 07645 |
| 12147141 | RIDGEWOOD ENERGY CORPORATION | 79 TURTLE POINT RD | | | TUXEDO PARK | NY | 10987 |
| 12138740 | RIDGEWOOD ENERGY CORPORATION | BILLED THRU JIB | 14 PHILLIPS PKWY | | MONTVALE | NJ | 07645 |
| 12407852 | RIDGEWOOD ENERGY EQUITY INCOME LP | 14 PHILIPS PKWY | | | MONTVALE | NJ | 07645-1811 |
| 12407849 | RIDGEWOOD ENERGY LSBK V | ADDRESS ON FILE | | | | | |
| 12407847 | RIDGEWOOD ENERGY M FUND LLC | ADDRESS ON FILE | | | | | |
| 12407585 | RIDGEWOOD ENERGY O FUND LLC | ADDRESS ON FILE | | | | | |
| 12406025 | RIDGEWOOD ENERGY PARTNERSHIPS | 14 PHILLIPS PARKWAY | | | MONTVALE | NJ | 07645 |
| 12406026 | RIDGEWOOD KATMAI LLC | C/O RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | MONTVALE | NJ | 07645 |
| 12138741 | RIDGEWOOD KATMAI LLC | C/D Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | Houston | TX | 77077 |
| 12398694 | Ridgewood Katmai, LLC | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 |
| 12398694 | Ridgewood Katmai, LLC | Attn: Daniel V. Gulino, Senior Vice President - Le | 947 Linwood Avenue | | Ridgewood | NJ | 07450 |
| 12292895 | Ridgewood Katmai, LLC | Daniel V. Gulino | 947 Linwood Avenue | | Ridgewood | NJ | 07450 |
| 12398694 | Ridgewood Katmai, LLC | Attn: Michael Fishel | 1000 Louisiana Street | Suite 5900 | Houston | TX | 77002 |
| 12407851 | RIDGEWOOD KING CAKE LLC | ADDRESS ON FILE | | | | | |
| 11533752 | RIDGEWOOD KING CAKE, LLC | C/O RIDGEWOOD ENERGY | 1254 ENCLAVE PKWY., SUITE 600 | | HOUSTON | TX | 77077 |
| 12146176 | Ridgewood Rockefeller, LLC | 2711 Centerville Rd | Ste 400 | | Wilmington | DE | 19808 |
| 12146177 | Ridgewood S Santa Cruz | 35 N. Broad Street | | | Ridgewood | NJ | 07450 |
| 12406027 | RIDGEWOOD SOUTH SANTA CRUZ | 125 WORTH AVE | | | PALM CITY | FL | 33480 |
| 11540388 | RIEPE REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | | |
| 12415098 | RIEPE REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | | |
| 12410484 | RIF | ADDRESS ON FILE | | | | | |
| 12146166 | Rig Management Consultants LLC | 100 Ryan Court | Suite 9 | | Pittsburgh | PA | 15205 |
| 12138742 | RIG GA INTERNATIONAL INC. | 12725 CUDE CEMETERY ROAD | | | WILLIS | TX | 77318 |
| 11538176 | RIG GA INTERNATIONAL, INC. | ATTN: TAMMY RUSSELL | 12725 CUDE CEMETERY ROAD | | WILLIS | TX | 77318 |
| 11538177 | RIGHT HAND OILFIELD ASSOCIATES, LLC | 9264 HWY 1 | | | LOCKPORT | LA | 70374-4217 |
| 12408053 | RIGNET INC | 15115 PARK ROW BOULEVARD | STE 300 | | HOUSTON | TX | 77084 |
| 12276784 | RigNet, Inc. | Attn: General Counsel | 15115 Park Row Drive, Suite 300 | | Houston | TX | 77084 |
| 11538179 | RILEY, JOHN | ADDRESS ON FILE | | | | | |
| 12412369 | RIM OPERATING INC | AGENT FOR RIM OFFSHORE INC | 5 INVERNESS DRIVE EAST | | ENGLEWOOD | CO | 80112 |
| 12409874 | RIMCO PRODUCTION COMPANY INC | 333 CLAY STREET SUITE 700 | | | HOUSTON | TX | 77002 |
| 12414692 | RIMCO ROYALTY PARTNERS LP | ADDRESS ON FILE | | | | | |
| 12407379 | RINCON ENERGY PARTNERS LLC | 1160 EUGENIA PL STE 200 | | | CARPINTERIA | CA | 93013-3565 |
| 11538180 | RINO K&A COMPRESSION, INC | 11604 W. HWY 80 EAST | | | ODESSA | TX | 79765 |
| 11534415 | RIO BRAZOS MINERAL COMPANY LLC | PO BOX 2017 | | | GRAHAM | TX | 76450 |
| 11538181 | RIO FUEL & SUPPLY | PO BOX 2588 | | | MORGAN CITY | LA | 70381 |
| 11764333 | Rio Grande City CISD | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 |
| 11538183 | RIO GRANDE CITY CISD TAX OFFICE | FORTIN&GOLD | P.O. BOX 91 | | RIO GRANDE CITY | TX | 78582 |
| 11538184 | RIO GRANDE CITY CISD TAX OFFICE | P.O. BOX 91 | | | RIO GRANDE CITY | TX | 78582 |
| 12414325 | RISHER LAND SERVICES INC. | PAM RISHER | 703 ST JOSEPH STREET | | LAFAYETTE | LA | 70506 |
| 11538186 | RISK MANAGEMENT & ENGINEERING, LTD | P O BOX 2741 | | | ROWLETT | TX | 75030 |
| 12411322 | RITA KATHERINE LONG | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12410766 | RITA ROGERS LEWIS | ADDRESS ON FILE | | | | | | |
| 12408419 | RITA TAYLOR BROWN | ADDRESS ON FILE | | | | | | |
| 12415190 | RITA VACKAR | ADDRESS ON FILE | | | | | | |
| 12410153 | RITA WEIMER CONGEMI | ADDRESS ON FILE | | | | | | |
| 11538187 | RITCHEY, SCOTT | ADDRESS ON FILE | | | | | | |
| 12407300 | RITCHIE J MOLAISON | ADDRESS ON FILE | | | | | | |
| 12139134 | RITTER FOREST PRODUCTS | PO BOX 1265 | | | | NIEDERLAND | TX | 77627 |
| 12414443 | RIVENDELL ROYALTY CORP | 2000 SOUTH KENNER ROAD | | | | EDMOND | OK | 73083-1410 |
| 12408602 | RIVER BIRCH LLC | 2000 SOUTH KENNER ROAD | | | | AVONDALE | LA | 70094 |
| 11540392 | RIVER REALTY LLC | 4618 BARONNE STREET | | | | NEW ORLEANS | LA | 70115 |
| 11538189 | RIVER RENTAL TOOLS INC | 109 DERRICK RD | | | | BELLE CHASSE | LA | 70037 |
| 11538190 | RIVER RENTAL TOOLS INC | ATTN: MARIE AMEDEE | 109 DERRICK RD | | | BELLE CHASSE | LA | 70037 |
| 12200289 | River Rental Tools, Inc. | 171 Majestic Oak Drive | | | | Belle Chasse | LA | 70037 |
| 12619279 | River Rental Tools, Inc. | Andre Amedee | 109 Derrick Road | | | Belle Chasse | LA | 70037 |
| 12619279 | River Rental Tools, Inc. | Joseph P. Briggett | 601 Poydras Street | Suite 2775 | | New Orleans | LA | 70130 |
| 11538191 | RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 12412827 | RIVERON CONSULTING LLC | DAMON KADE | 2515 MCKINNEY AVE | SUITE 1200 | | DALLAS | TX | 75201 |
| 12408013 | RIVERS LEE JR AGENT & AIF FOR RIVERS LEE III | ADDRESS ON FILE | | | | | | |
| 12408014 | RIVERS LEE JR AGENT & AIF RIVERS LEE III | ADDRESS ON FILE | | | | | | |
| 12411499 | RIVERSTONE CAPITAL SERVICES LLC | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 |
| 11533428 | RIVERSTONE ENERGY V | FW-PARTNERSHIP (CAYMAN) LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533417 | RIVERSTONE ENERGY V FW II HOLDINGS-D LP | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 |
| 11533418 | RIVERSTONE ENERGY V RCO INVESTMENT PARTNERSHIP LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 |
| 11533419 | RIVERSTONE ENERGY VFW II HOLDINGS, LP | ATTN: PETER HASKOPOULOS | 712 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533420 | RIVERSTONE FIELDWOOD PARTNERS -B, L.P. | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533421 | RIVERSTONE FIELDWOOD PARTNERS LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 11533422 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V (FT) LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 |
| 11533411 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-A LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 |
| 11533412 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-B LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 |
| 12411500 | RIVERSTONE HOLDINGS LLC | 712 FIFTH AVENUE 19TH FLOOR | | | | NEW YORK | NY | 10019 |
| 12407485 | RIVERSTONE MANAGEMENT LLC | ADDRESS ON FILE | | | | | | |
| 11533413 | RIVERSTONE V FW CONNVEST HOLDINGS LP | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 |
| 11533414 | RIVERSTONE V FW HOLDINGS SUB LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 12413719 | RJ & CS ST GERMAIN P'RSHP LTD | ADDRESS ON FILE | | | | | | |
| 11534417 | RKL HOLDINGS LLC | 6536 MILLSTONE AVE | | | | BATON ROUGE | LA | 70808 |
| 11538197 | RLC, LLC | 430 N. EOLA ROAD | | | | BROUSSARD | LA | 70518 |
| 11538196 | RLC, LLC | c/o Third Coast Commercial Capital | Dept 181 | P.O. Box 14910 | | Humble | TX | 77347-4910 |
| 11534418 | RLFASH LTD | 4513 LIVE OAK ST | | | | BELLAIRE | TX | 77401 |
| 11553736 | RLI | 9025 N. LINDBERGH DRIVE | | | | PEORIA | IL | 61615 |
| 12138743 | RLI Indemnity Company | 2925 Richmond Avenue | Suite 1600 | | | Houston | TX | 77098 |
| 12412894 | RLI INSURANCE CO | DEPT 3300 | PO BOX 844122 | | | KANSAS CITY | MO | 64184-4122 |
| 12138744 | RLI Insurance Company | 2925 Richmond Avenue | Suite 1600 | | | Houston | TX | 77098 |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 |
| 12340577 | RLI Insurance Company | Attn: Claim Dept. | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 |
| 12147143 | RME PETROLEUM COMPANY | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 |
| 11540396 | RN MINERALS LLC | P O BOX 1866 | | | | LAKE CHARLES | LA | 70602 |
| 12414343 | RNR PRODUCTION, LAND & CATTLE CO, INC. | ADDRESS ON FILE | | | | | | |
| 11534420 | RNR PRODUCTION, LAND & CATTLE CO, INC. | 14531 HWY 377 S | | | | FORT WORTH | TX | 76126 |
| 11538199 | ROACH, JAMES | ADDRESS ON FILE | | | | | | |
| 12411505 | ROB M INC | 712 MAIN ST | SUITE 2200 | | | HOUSTON | TX | 77002-3290 |
| 12415142 | ROB PEARCE | ADDRESS ON FILE | | | | | | |
| 11538200 | ROB PEARCE | ADDRESS ON FILE | | | | | | |
| 11540398 | ROBBIE MAE INTLEHOUSE | ADDRESS ON FILE | | | | | | |
| 11538201 | ROBBINS, PATRICK | ADDRESS ON FILE | | | | | | |
| 12410422 | ROBBY CONRAD ROBINSON | ADDRESS ON FILE | | | | | | |
| 12409229 | ROBERT & JEAN KELLNER DURKEE | ADDRESS ON FILE | | | | | | |
| 12411650 | ROBERT A AINSWORTH III | ADDRESS ON FILE | | | | | | |
| 12410385 | ROBERT A CHAFFIN | ADDRESS ON FILE | | | | | | |
| 12414886 | ROBERT A GARDNER JR | ADDRESS ON FILE | | | | | | |
| 12411750 | ROBERT A LITTLE | ADDRESS ON FILE | | | | | | |
| 12407055 | ROBERT A POTOSKY | ADDRESS ON FILE | | | | | | |
| 12414908 | ROBERT A SCHROEDER INC | PO BOX 681 | | | | MANDEVILLE | LA | 70470-0681 |
| 11540402 | ROBERT A. FLY | ADDRESS ON FILE | | | | | | |
| 11534413 | ROBERT ALLEN SMITH | ADDRESS ON FILE | | | | | | |
| 12414627 | ROBERT ALTON BRISCOE | ADDRESS ON FILE | | | | | | |
| 11540405 | ROBERT AUGUST DROSCHE | ADDRESS ON FILE | | | | | | |
| 12414455 | ROBERT B PAYNE JR | ADDRESS ON FILE | | | | | | |
| 11534404 | ROBERT B. ELLIOT | ADDRESS ON FILE | | | | | | |
| 12409690 | ROBERT BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12414870 | ROBERT BURAS | ADDRESS ON FILE | | | | | | |
| 12413101 | ROBERT C STANLEY JR TRUST | ADDRESS ON FILE | | | | | | |
| 12409838 | ROBERT C STRAUSS | ADDRESS ON FILE | | | | | | |
| 11534406 | ROBERT CHRISTENBERRY | ADDRESS ON FILE | | | | | | |
| 11540409 | ROBERT D JOLLY | ADDRESS ON FILE | | | | | | |
| 12410893 | ROBERT D MERE | ADDRESS ON FILE | | | | | | |
| 12407952 | ROBERT D REYNOLDS TRUST | ADDRESS ON FILE | | | | | | |
| 11538204 | ROBERT D. ABELL | ADDRESS ON FILE | | | | | | |
| 12407647 | ROBERT D. ABELL | ADDRESS ON FILE | | | | | | |
| 12414284 | ROBERT DAYVAULT REYNOLDS TRUST | ADDRESS ON FILE | | | | | | |
| 12408773 | ROBERT DREW VILLARREAL | ADDRESS ON FILE | | | | | | |
| 12410343 | ROBERT E BORQUIST | ADDRESS ON FILE | | | | | | |
| 11534408 | ROBERT E CHANDLER | ADDRESS ON FILE | | | | | | |
| 12407616 | ROBERT E HENDERSON | ADDRESS ON FILE | | | | | | |
| 12409338 | ROBERT E JR QUIGLEY | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12412121 | ROBERT E MEYER | ADDRESS ON FILE | | | | | |
| 11540412 | ROBERT E STALCUP JR | ADDRESS ON FILE | | | | | |
| 12407806 | ROBERT E. CONNER | ADDRESS ON FILE | | | | | |
| 11540413 | ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | ADDRESS ON FILE | | | | | |
| 12413481 | ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | ADDRESS ON FILE | | | | | |
| 12413835 | ROBERT EDGAR & VANESSA L HUDGINS H/W | ADDRESS ON FILE | | | | | |
| 12407719 | ROBERT EMILE BACCIGALOPI | ADDRESS ON FILE | | | | | |
| 12410634 | ROBERT F DETHLEFS AND | ADDRESS ON FILE | | | | | |
| 12408340 | ROBERT F WOODS | ADDRESS ON FILE | | | | | |
| 11540415 | ROBERT G PUGH | ADDRESS ON FILE | | | | | |
| 12408827 | ROBERT G TAYLOR | ADDRESS ON FILE | | | | | |
| 11540416 | ROBERT GRAYSON LOVICK JR | ADDRESS ON FILE | | | | | |
| 12409067 | ROBERT H ALLEN | ADDRESS ON FILE | | | | | |
| 12408494 | ROBERT H FORDE | ADDRESS ON FILE | | | | | |
| 12414280 | ROBERT HALF TECHNOLOGY | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 |
| 11540417 | ROBERT HEDRICK | ADDRESS ON FILE | | | | | |
| 12414769 | ROBERT HLAVINKA | ADDRESS ON FILE | | | | | |
| 12407825 | ROBERT HONSINGER | ADDRESS ON FILE | | | | | |
| 12410864 | ROBERT J BESETSNY | ADDRESS ON FILE | | | | | |
| 12414127 | ROBERT J CARTER ESQ | ADDRESS ON FILE | | | | | |
| 11534391 | ROBERT J HODGES | ADDRESS ON FILE | | | | | |
| 12408255 | ROBERT J MOLASON | ADDRESS ON FILE | | | | | |
| 12414001 | ROBERT J PELTIER | ADDRESS ON FILE | | | | | |
| 12407284 | ROBERT J. ARDELL | ADDRESS ON FILE | | | | | |
| 12407597 | ROBERT JAMES MEAUX | ADDRESS ON FILE | | | | | |
| 12413964 | ROBERT K SMITH TRUST | ADDRESS ON FILE | | | | | |
| 12413815 | ROBERT KARL GOUDEAU | ADDRESS ON FILE | | | | | |
| 12408736 | ROBERT KENT VINCENT | ADDRESS ON FILE | | | | | |
| 12414463 | ROBERT L DOW JR | ADDRESS ON FILE | | | | | |
| 12409953 | ROBERT L HUDSON | ADDRESS ON FILE | | | | | |
| 11540420 | ROBERT L LABRY | ADDRESS ON FILE | | | | | |
| 12411452 | ROBERT L MOODY SR | ADDRESS ON FILE | | | | | |
| 12410941 | ROBERT L WILLIAMS | ADDRESS ON FILE | | | | | |
| 11540422 | ROBERT L ZINN TRUSTEE | ADDRESS ON FILE | | | | | |
| 12410006 | ROBERT L. BROUSSARD | ADDRESS ON FILE | | | | | |
| 12415147 | ROBERT LANCE MUDD | ADDRESS ON FILE | | | | | |
| 11538208 | ROBERT LANCE MUDD | ADDRESS ON FILE | | | | | |
| 12415036 | ROBERT LEE KINNEY AND | ADDRESS ON FILE | | | | | |
| 12408637 | ROBERT LINDSEY DUNCAN | ADDRESS ON FILE | | | | | |
| 12410877 | ROBERT LOUIS STEVENSON | ADDRESS ON FILE | | | | | |
| 12408732 | ROBERT LOVETT BROWN | ADDRESS ON FILE | | | | | |
| 11534395 | ROBERT M GOLDSMITH | ADDRESS ON FILE | | | | | |
| 11534396 | ROBERT M GUNTHER JR | ADDRESS ON FILE | | | | | |
| 12406971 | ROBERT M MCCABE | ADDRESS ON FILE | | | | | |
| 12409834 | ROBERT MCQURTER | ADDRESS ON FILE | | | | | |
| 12409340 | ROBERT MOORE | ADDRESS ON FILE | | | | | |
| 12413766 | ROBERT MORGAN LAY | ADDRESS ON FILE | | | | | |
| 11538211 | ROBERT NORMAN CABALLERO | ADDRESS ON FILE | | | | | |
| 12409448 | ROBERT P BOUDREAUX | ADDRESS ON FILE | | | | | |
| 12412024 | ROBERT P EVANS | ADDRESS ON FILE | | | | | |
| 12407342 | ROBERT P FORET | ADDRESS ON FILE | | | | | |
| 12408635 | ROBERT R BURAS | ADDRESS ON FILE | | | | | |
| 12408040 | ROBERT R DURKEE III | ADDRESS ON FILE | | | | | |
| 12409004 | ROBERT RAY REEVES | ADDRESS ON FILE | | | | | |
| 11538212 | ROBERT RAY YOUNG | ADDRESS ON FILE | | | | | |
| 12407839 | ROBERT S GREENBURG ESTATE | ADDRESS ON FILE | | | | | |
| 12413863 | ROBERT S HUFFMAN | ADDRESS ON FILE | | | | | |
| 12407679 | ROBERT S RAUCH | ADDRESS ON FILE | | | | | |
| 12415175 | ROBERT S. CARTER | ADDRESS ON FILE | | | | | |
| 12410157 | ROBERT SCANNELL | ADDRESS ON FILE | | | | | |
| 12411928 | ROBERT SCOTT DAVIS | ADDRESS ON FILE | | | | | |
| 12410051 | ROBERT SCOTT TRULL | ADDRESS ON FILE | | | | | |
| 12412148 | ROBERT SELBY JR | ADDRESS ON FILE | | | | | |
| 12415143 | ROBERT SERGESKETTER | ADDRESS ON FILE | | | | | |
| 11533416 | ROBERT SERGESKETTER | ADDRESS ON FILE | | | | | |
| 11538214 | ROBERT SERGESKETTER | ADDRESS ON FILE | | | | | |
| 12407511 | ROBERT SINCLAIR | ADDRESS ON FILE | | | | | |
| 12413855 | ROBERT STIRLING VINEYARD | ADDRESS ON FILE | | | | | |
| 12414971 | ROBERT T FONTENOT | ADDRESS ON FILE | | | | | |
| 12411465 | ROBERT TRAVIS TAYLOR | ADDRESS ON FILE | | | | | |
| 11538217 | ROBERT VOORHIES SPILLER | ADDRESS ON FILE | | | | | |
| 11540430 | ROBERT W BICKHAM | ADDRESS ON FILE | | | | | |
| 12410909 | ROBERT W KELSEY | ADDRESS ON FILE | | | | | |
| 12413665 | ROBERT W KENT | ADDRESS ON FILE | | | | | |
| 11538218 | ROBERT W. KRENEK | ADDRESS ON FILE | | | | | |
| 12408954 | ROBERT WARE AND JULIA O WARE | ADDRESS ON FILE | | | | | |
| 12411853 | ROBERT WAYNE MITCHELL SR. | ADDRESS ON FILE | | | | | |
| 11538221 | ROBERTA THOMAS BIENVENU | ADDRESS ON FILE | | | | | |
| 12414095 | ROBIN E MYERS | ADDRESS ON FILE | | | | | |
| 12407542 | ROBIN ELAINE GLIDEWELL | ADDRESS ON FILE | | | | | |
| 11534389 | ROBIN ELISE BARBIER | ADDRESS ON FILE | | | | | |
| 12414039 | ROBIN G GAGE AND | ADDRESS ON FILE | | | | | |
| 11536690 | ROBIN GIROUARD | ADDRESS ON FILE | | | | | |
| 12139137 | ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET | | | | LAFAYETTE | LA | 70506 |
| 11654965 | Robin Instrument & Specialty, LLC | 205 N Luke | | | | Lafayette | LA | 70506 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 118 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11764375 | Robin Instrument & Specialty, LLC | 205 N Luke St | | | | Lafayette | LA | 70506 |
| 12412143 | ROBIN J PEARSALL | ADDRESS ON FILE | | | | | | |
| 12415170 | ROBIN JOHN BALDWIN | ADDRESS ON FILE | | | | | | |
| 12414397 | ROBIN MARIE JOHNSON | ADDRESS ON FILE | | | | | | |
| 12415076 | ROBIN MARIE JOHNSON | ADDRESS ON FILE | | | | | | |
| 12409955 | ROBIN T RUHL | ADDRESS ON FILE | | | | | | |
| 12411937 | ROBIN WEBSTER FRANKLIN | ADDRESS ON FILE | | | | | | |
| 12413782 | ROBINSON C RAMSEY | ADDRESS ON FILE | | | | | | |
| 12410683 | ROBINSON INTERESTS COMPANY | ADDRESS ON FILE | | | | | | |
| 12410208 | ROBINSON LUMBER COMPANY | 4000 TCHOUPITOULAS STREET | | | | NEW ORLEANS | LA | 70115 |
| 11536694 | ROBINSON, BENJI | ADDRESS ON FILE | | | | | | |
| 11533038 | ROBINSON, TYRONE | ADDRESS ON FILE | | | | | | |
| 12414806 | ROBLEY CRAIG DUPLEIX | ADDRESS ON FILE | | | | | | |
| 12414904 | ROBRO ROYALTY PARTNERS LTD | ADDRESS ON FILE | | | | | | |
| 12146171 | ROC OIL PTY LTD | PO Box Q1496 | Queen Victoria Building | | | Sydney NSW | | 1230 | Australia |
| 12413722 | ROCA RESOURCE COMPANY INC | P O BOX 1981 | | | | MIDLAND | TX | 79700 |
| 11533405 | ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11533406 | ROCHE U.S. RETIREMENT PLANS MASTER TRUST | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11536695 | ROCHE, SEAN | ADDRESS ON FILE | | | | | | |
| 11533407 | ROCK BLUFF STRATEGIC FIXED INCOME PARTNERSHIP LP | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 12337788 | Rock Bluff Strategic Fixed Income Partnership, L.P | ADDRESS ON FILE | | | | | | |
| 12414907 | ROCK RESERVES LTD | ADDRESS ON FILE | | | | | | |
| 12413024 | ROCK SOLID IMAGES, INC | GARETH TAYLOR | 2600 S. GESSNER, SUITE 650 | | | HOUSTON | TX | 77063 |
| 12138745 | Rock Solid Images, Inc. | 2600 S. Gessner, Suite 650 | | | | Houston | TX | 77063 |
| 12412980 | ROCKING M LAND & CATTLE TRUST | ADDRESS ON FILE | | | | | | |
| 12415155 | ROCKY ROBBINS | ADDRESS ON FILE | | | | | | |
| 11536697 | ROCKY ROBBINS | ADDRESS ON FILE | | | | | | |
| 12408310 | ROCKY ROMERO | 1730 E. VILLIEN AVE. | | | | ABBEVILLE | LA | 70510 |
| 12411117 | ROD ROBERTS | ADDRESS ON FILE | | | | | | |
| 11540434 | RODERICK FRANCIS FREDERICK | ADDRESS ON FILE | | | | | | |
| 12137941 | Rodi Marine LLC | PLAINTIFF'S COUNSEL: HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | | NEW ORLEANS | LA | 70130 |
| 12340038 | Rodi Marine Management, LLC | Bohman J Morse LLC | Harry Morse | 400 Poydras St. Suite 2050 | | New Orleans | LA | 70130 |
| 11533708 | RODI MARINE, LLC | HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | | NEW ORLEANS | LA | 70130 |
| 12412508 | RODNEY B & SUZANNE J FLOYD | ADDRESS ON FILE | | | | | | |
| 12412030 | RODNEY DUNN DUNCAN | ADDRESS ON FILE | | | | | | |
| 11534382 | RODNEY THORNTON | ADDRESS ON FILE | | | | | | |
| 12410767 | RODOLFO A COMA AND | ADDRESS ON FILE | | | | | | |
| 12407509 | RODOLPH HEBERT JR | ADDRESS ON FILE | | | | | | |
| 11536698 | RODON, IGNACIO | ADDRESS ON FILE | | | | | | |
| 11536699 | RODRIGUEZ, HUGO | ADDRESS ON FILE | | | | | | |
| 11536700 | RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 12409308 | ROEMER INTERESTS LTD | ADDRESS ON FILE | | | | | | |
| 12409954 | ROEMER INTERESTS LTD | ADDRESS ON FILE | | | | | | |
| 11540435 | ROGER BARESH | ADDRESS ON FILE | | | | | | |
| 12408855 | ROGER D FRY | ADDRESS ON FILE | | | | | | |
| 12409261 | ROGER DALE HEBERT | ADDRESS ON FILE | | | | | | |
| 12407863 | ROGER LYNN FONTENETTE SR. | ADDRESS ON FILE | | | | | | |
| 11536701 | ROGER LYNN FONTENETTE SR. | ADDRESS ON FILE | | | | | | |
| 12409570 | ROGER W HOCH | ADDRESS ON FILE | | | | | | |
| 12415501 | ROGERS FAMILY PROPERTIES, LLC | ADDRESS ON FILE | | | | | | |
| 11534373 | ROGERS FAMILY PROPERTIES, LLC | P.O. BOX 52150 | | | | LAFAYETTE | LA | 70505 |
| 11540437 | ROGERS GREEN | ADDRESS ON FILE | | | | | | |
| 11536702 | ROGERS, STEVE | ADDRESS ON FILE | | | | | | |
| 12139138 | ROGUE INDUSTRIAL GROUP LLC | P.O. BOX 1794 | | | | MONTGOMERY | TX | 77356 |
| 11533709 | ROJAS, GILBERTO GOMEZ | ADDRESS ON FILE | | | | | | |
| 11533710 | ROJAS, GILBERTO GOMEZ | ADDRESS ON FILE | | | | | | |
| 11533710 | ROJAS, GILBERTO GOMEZ | ADDRESS ON FILE | | | | | | |
| 11534374 | ROLAND J & GEORGIA MCCABE | ADDRESS ON FILE | | | | | | |
| 12406994 | ROLAND M TOUPS | ADDRESS ON FILE | | | | | | |
| 11536704 | ROLAND MATTHEW JOHNSON | ADDRESS ON FILE | | | | | | |
| 12414962 | ROLAND P BURAS | ADDRESS ON FILE | | | | | | |
| 12413790 | ROLEY COY REED AKA BUDDY REED | ADDRESS ON FILE | | | | | | |
| 12407387 | ROLF N. HUFNAGEL REVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| 11534376 | ROMA BELLE MUNROE ESTATE | ADDRESS ON FILE | | | | | | |
| 12413598 | ROMA INDEPENDENT SCHOOL DISTRICT | OSCAR | PO BOX 187 | | | ROMA | TX | 78584 |
| 11536705 | ROMA INDEPENDENT SCHOOL DISTRICT | PO BOX 187 | | | | ROMA | TX | 78584 |
| 11539125 | ROMAN, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | |
| 11533039 | ROMERO, JAMEY | ADDRESS ON FILE | | | | | | |
| 11536707 | ROMERO, JORDAN | ADDRESS ON FILE | | | | | | |
| 11536708 | ROMERO, JUSTIN | ADDRESS ON FILE | | | | | | |
| 11536709 | ROMERO, ROCKY | ADDRESS ON FILE | | | | | | |
| 11533040 | ROMERO, TIFFANY | ADDRESS ON FILE | | | | | | |
| 11533917 | RON A. WILSON | ADDRESS ON FILE | | | | | | |
| 12409049 | RON CENDROWSKI | ADDRESS ON FILE | | | | | | |
| 11536710 | RON KIRK BERARD | ADDRESS ON FILE | | | | | | |
| 11536711 | RON LANDRY | ADDRESS ON FILE | | | | | | |
| 11540439 | RON P SMILEY AKA RON POTTER SMILEY | ADDRESS ON FILE | | | | | | |
| 11534378 | RONALD A GALLE AND DONNA R GALLE | ADDRESS ON FILE | | | | | | |
| 11534367 | RONALD BEYLOTTE & JUANITA BEYLOTTE | ADDRESS ON FILE | | | | | | |
| 12407435 | RONALD BONIN | ADDRESS ON FILE | | | | | | |
| 11540440 | RONALD COMPTON | ADDRESS ON FILE | | | | | | |
| 12411836 | RONALD D MYERS | ADDRESS ON FILE | | | | | | |
| 12408524 | RONALD DEVOY MEEKES | ADDRESS ON FILE | | | | | | |
| 11534369 | RONALD E BUSH | ADDRESS ON FILE | | | | | | |
| 11536713 | RONALD E DAUTERIVE | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 119 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12409963 | RONALD E MARTIN | ADDRESS ON FILE | | | | | |
| 11534370 | RONALD E SLOVER | ADDRESS ON FILE | | | | | |
| 12414811 | RONALD EDDIE STEWART | ADDRESS ON FILE | | | | | |
| 12408108 | RONALD EUGENE MCCANTS | ADDRESS ON FILE | | | | | |
| 12410487 | RONALD FASH | ADDRESS ON FILE | | | | | |
| 12409324 | RONALD G JEHL | ADDRESS ON FILE | | | | | |
| 12408965 | RONALD GREEN | ADDRESS ON FILE | | | | | |
| 12409083 | RONALD J FORET | ADDRESS ON FILE | | | | | |
| 12411337 | RONALD J LEGNON | ADDRESS ON FILE | | | | | |
| 11536714 | RONALD JAMES PERRY | ADDRESS ON FILE | | | | | |
| 12414833 | RONALD LYNN VINEYARD | ADDRESS ON FILE | | | | | |
| 12413763 | RONALD MARK TAYLOR | ADDRESS ON FILE | | | | | |
| 12408750 | RONALD MARTIN MEAUX | ADDRESS ON FILE | | | | | |
| 11540443 | RONALD MICHAEL CASTO | ADDRESS ON FILE | | | | | |
| 12415203 | RONALD P GUIDRY SR | ADDRESS ON FILE | | | | | |
| 12414898 | RONALD P RUSSELL | ADDRESS ON FILE | | | | | |
| 12410232 | RONALD REEVES | ADDRESS ON FILE | | | | | |
| 12407911 | RONALD T MONSOUR | ADDRESS ON FILE | | | | | |
| 11540446 | RONALD W BRIDGES | ADDRESS ON FILE | | | | | |
| 12410842 | RONALD WASHINGTON | ADDRESS ON FILE | | | | | |
| 11536716 | RONALD WAYNE YOUNG | ADDRESS ON FILE | | | | | |
| 12408828 | RONALD WAYNE YOUNG | ADDRESS ON FILE | | | | | |
| 11534363 | RONDA LEE WORTH GANTT | ADDRESS ON FILE | | | | | |
| 12410136 | RONNIE C MCCLURE | ADDRESS ON FILE | | | | | |
| 11540448 | RONNIE C OWEN | ADDRESS ON FILE | | | | | |
| 12414225 | RONNIE DEAN BENOIT | ADDRESS ON FILE | | | | | |
| 12409600 | RONNIE LEMAIRE | ADDRESS ON FILE | | | | | |
| 11533029 | ROOF, ROBERT | ADDRESS ON FILE | | | | | |
| 11534365 | ROOSTER OIL & GAS LLC | 16285 PARK TEN PLACE STE 120 | | | | HOUSTON | TX | 77084 |
| 11536717 | ROOSTER PETROLEUM LLC | 16285 PARK TEN PLACE | STE 120 | | | HOUSTON | TX | 77084 |
| 12138747 | ROP Ventures LLC | 20426 Verde Canyon Drive | | | | Katy | TX | 77450 |
| 11536718 | ROP VENTURES LP | 20426 VERDE CANYON DRIVE | | | | KATY | TX | 77450 |
| 12410713 | ROSA J STEPTOE | ADDRESS ON FILE | | | | | |
| 12411197 | ROSA LEE MORGAN | ADDRESS ON FILE | | | | | |
| 11536720 | ROSA THOMPSON GRAY | ADDRESS ON FILE | | | | | |
| 12410164 | ROSALIE MYERS USUF | ADDRESS ON FILE | | | | | |
| 12406799 | ROSALIE SCHWARZ | ADDRESS ON FILE | | | | | |
| 11536721 | ROSALIND ANN WESLEY | ADDRESS ON FILE | | | | | |
| 11534356 | ROSALIND ZOES ESTATE | ADDRESS ON FILE | | | | | |
| 11540454 | ROSANA S LITTLE | ADDRESS ON FILE | | | | | |
| 12408025 | ROSBOTTOM PRODUCTION CORP | 150 PINTAIL STREET | | | | SAINT ROSE | LA | 70087-4024 |
| 11534357 | ROSCOE SHIRLEY WELLS, JR. | ADDRESS ON FILE | | | | | |
| 12413355 | ROSE & ASSOCIATES LLP | 1 LEIGH CRENSHAW | P O BOX 3406 | | | PFLUGERVILLE | TX | 78691 |
| 12411682 | ROSE G PATOUT USUFRUCT | ADDRESS ON FILE | | | | | |
| 12410742 | ROSE MARIE JOHNSON OBRIEN | ADDRESS ON FILE | | | | | |
| 12414149 | ROSE WEBB | ADDRESS ON FILE | | | | | |
| 11533699 | ROSE, LEE BOB | ADDRESS ON FILE | | | | | |
| 11533700 | ROSE, LEE BOB | ADDRESS ON FILE | | | | | |
| 11533700 | ROSE, LEE BOB | ADDRESS ON FILE | | | | | |
| 12147144 | ROSEFIELD PIPELINE COMPANY, LLC | 4200 RESEARCH FOREST DR., STE 230 | | | | THE WOODLANDS | TX | 77381 |
| 12410340 | ROSEFIELD PIPELINE COMPANY, LLC | 4200 RESEARCH FOREST DRIVE #500 | | | | THE WOODLANDS | TX | 77381 |
| 11540456 | ROSEMARY B SMALLS | ADDRESS ON FILE | | | | | |
| 11534358 | ROSEMARY RODERICK SECOR | ADDRESS ON FILE | | | | | |
| 11533030 | ROSEN, JORDAN | ADDRESS ON FILE | | | | | |
| 12406870 | ROSETTA RESOURCES OFFSHORE, LLC | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 |
| 12410036 | ROSITA RHYMES STANCZAK | ADDRESS ON FILE | | | | | |
| 12410035 | ROSITA RHYMES STANZAK | ADDRESS ON FILE | | | | | |
| 12407267 | ROSS B. BURKE | ADDRESS ON FILE | | | | | |
| 12411932 | ROSS LE MAY BROUSSARD | ADDRESS ON FILE | | | | | |
| 12412772 | ROTHSCHILD & CO US INC | CHRISTA SCHACKE | 1251 AVENUE OF THE AMERICAS | 34TH FLOOR | | NEW YORK | NY | 10020 |
| 12138748 | Rotorcraft Leasing Company, LLC | 430 North Eola Road | | | | Broussard | LA | 70518 |
| 12412576 | ROTORCRAFT LEASING CO LLC | ADDRESS ON FILE | | | | | |
| 11533919 | ROTORCRAFT LEASING CO LLC | ATTN: BURTON LEMAIRE | 430 NORTH EOLA ROAD | | | BROUSSARD | LA | 70518 |
| 11533031 | ROULY, JEFFREY | ADDRESS ON FILE | | | | | |
| 12413770 | ROUND HILL ROYALTY LTD PARTSHP | ADDRESS ON FILE | | | | | |
| 11536728 | ROWAN COMPANIES, INC | 2800 POST OAK BLVD. | SUITE 5450 | | | HOUSTON | TX | 77056 |
| 12146163 | ROWAN DRILLING AMERICAS LIMITED | 2800 Post Oak Blvd | Suite 5450 | | | Houston | TX | 77056 |
| 12146164 | ROWAN DRILLING US LIMITED | Cannon Place | 78 Cannon Street | | | London | | EC4N 6AF | United Kingdom |
| 12411365 | ROXANNE M. SUFFECOOL | ADDRESS ON FILE | | | | | |
| 11540458 | ROXIE ANNE MCGREW | ADDRESS ON FILE | | | | | |
| 11534360 | ROY A BRADWAY | ADDRESS ON FILE | | | | | |
| 11536729 | ROY CONLEY JOHNSON JR | ADDRESS ON FILE | | | | | |
| 11540460 | ROY ELWIN OVERLEY III | ADDRESS ON FILE | | | | | |
| 12408503 | ROY G BARTON JR | ADDRESS ON FILE | | | | | |
| 12415197 | ROY G BARTON SR AND | ADDRESS ON FILE | | | | | |
| 12408357 | ROY H BROWN JR | ADDRESS ON FILE | | | | | |
| 12409477 | ROY H DUBITZKY | ADDRESS ON FILE | | | | | |
| 11540461 | ROY H DUBITZKY | ADDRESS ON FILE | | | | | |
| 12408581 | ROY H RODGERS JR DECEASED | ADDRESS ON FILE | | | | | |
| 11536730 | ROY J PATOUT JR | ADDRESS ON FILE | | | | | |
| 12407016 | ROY JOSEPH PATOUT | ADDRESS ON FILE | | | | | |
| 12408917 | ROY L LAY JR | ADDRESS ON FILE | | | | | |
| 11540462 | ROY LEE KELLY | ADDRESS ON FILE | | | | | |
| 12411349 | ROY LOUIS BREAUX JR | ADDRESS ON FILE | | | | | |
| 12409377 | ROY W RAU | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 120 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 11536731 | ROYAL FONTENETTE III | ADDRESS ON FILE | | | | | |
| 12410726 | ROYAL FONTENETTE III | ADDRESS ON FILE | | | | | |
| 12412395 | ROYAL H PETERSON TRUST | ADDRESS ON FILE | | | | | |
| 12412465 | ROYAL PRODUCTION CO INC | BANK OF AMERICA | 500 N SHORELINE BLVD STE 807 N | | CORPUS CHRISTI | TX | 78471-1008 |
| 12138749 | ROYAL SERVICE AND RENTALS INC | 6201 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 |
| 12415227 | ROYAL SERVICE AND RENTALS INC | RUSSELL LANCLOS | 6201 HIGHWAY 90 EAST | | BROUSSARD | LA | 70518 |
| 11540463 | ROYALTY BUYERS USA LLC | PO BOX 1256 | | | BOERNE | TX | 78006 |
| 12410219 | ROYALTY CLEARINGHOUSE PARTNERSHIP | ADDRESS ON FILE | | | | | |
| 11534350 | ROYALTY REPOSITORY II LLC | DEPT 1250 | PO BOX 17180 | | DENVER | CO | 80217-0180 |
| 12415198 | ROYCE ANDERSON | ADDRESS ON FILE | | | | | |
| 11536733 | ROYCE ANDERSON | ADDRESS ON FILE | | | | | |
| 12414779 | ROZEL ENERGY LLC | ADDRESS ON FILE | | | | | |
| 12412390 | RPA ADVISORS LLC | ANA ALFONSO | 45 EISENHOWER DRIVE SUITE 560 | | PARAMUS | NJ | 07652 |
| 12406028 | RPK INVESTMENTS LLC | C/O MARK FULLER | 365 CANAL ST STE 2000 | | NEW ORLEANS | LA | 70130-6534 |
| 11536735 | RPS | 20405 TOMBALL PARKWAY | SUITE 200 | | HOUSTON | TX | 77070 |
| 12412159 | RPS | ADAM GLANVILLE | 20405 TOMBALL PARKWAY | SUITE 200 | HOUSTON | TX | 77070 |
| 12138750 | RPS ENERGY | 20405 TOMBALL PARKWAY | SUITE 200 | | HOUSTON | TX | 77070 |
| 11763760 | RPS Group, Inc | 20405 Tomball Parkway, Ste. 200 | | | Houston | TX | 77070 |
| 11763760 | RPS Group, Inc | PO Box 975203 | | | Dallas | TX | 75397 |
| 12146165 | RPW INVESTMENTS | 106 Via Palacio | | | Palm Beach Gardens | FL | 33418-6212 |
| 12138751 | RSC Group, Inc. (Ryder Scott) | 1100 Louisiana Suite 4600 | | | Houston | TX | 77002 |
| 12138752 | RTR Fund L.L.P. | 1616 South Voss, Suite 845 | | | Houston | TX | 77057 |
| 11540465 | RUBY GUIDRY ADAMS ESTATE | ADDRESS ON FILE | | | | | |
| 12411967 | RUBY MAE DUHON | ADDRESS ON FILE | | | | | |
| 11540466 | RUBY MEAUX MURRELL | ADDRESS ON FILE | | | | | |
| 12410413 | RUBY NELL FONTENETTE GREEN | ADDRESS ON FILE | | | | | |
| 11536737 | RUBY NELL FONTENETTE GREEN | ADDRESS ON FILE | | | | | |
| 12408273 | RUDMAN PARTNERSHIP | ADDRESS ON FILE | | | | | |
| 11533910 | RUDOLF B SIEGERT | ADDRESS ON FILE | | | | | |
| 12408952 | RUDOLPH A KOSKA JR | ADDRESS ON FILE | | | | | |
| 12413847 | RUDOLPH F SCHULZE | ADDRESS ON FILE | | | | | |
| 12411327 | RUDOLPH R GUERRERO | ADDRESS ON FILE | | | | | |
| 12414881 | RUDOU INC | PO BOX 641 | | | KAPLAN | LA | 70548 |
| 12413644 | RUFIN BERNARD ALEXIS | ADDRESS ON FILE | | | | | |
| 12413604 | RUFUS G MCEVERS | ADDRESS ON FILE | | | | | |
| 11540469 | RUFUS K BARTON III | ADDRESS ON FILE | | | | | |
| 12407264 | RUSCO OPERATING, LLC | 111 CONGRESS AVE | STE 900 | | AUSTIN | TX | 78701 |
| 12076911 | RUSCO Operating, LLC | 5247 PO Box 660367 | | | Dallas | TX | 72566-0367 |
| 12076911 | RUSCO Operating, LLC | 98 San Jacinto Blvd | Suite 550 | | Austin | TX | 78701 |
| 11536740 | RUSHTON, SHAWN | ADDRESS ON FILE | | | | | |
| 12409258 | RUSSELL JUDE HEBERT | ADDRESS ON FILE | | | | | |
| 12408748 | RUSSELL K ZAUNBRECHER | ADDRESS ON FILE | | | | | |
| 12408963 | RUSSELL L BARTLETT | ADDRESS ON FILE | | | | | |
| 12415049 | RUSSELL NICKERSON | ADDRESS ON FILE | | | | | |
| 12411831 | RUSSELL O AYO JR | ADDRESS ON FILE | | | | | |
| 12413842 | RUSSELL RESOURCES LTD | ADDRESS ON FILE | | | | | |
| 12410984 | RUSSELL T RUDY ENERGY LLC | ADDRESS ON FILE | | | | | |
| 11536742 | RUSSO, CHARLES | ADDRESS ON FILE | | | | | |
| 11536743 | RUSSO, MARK | ADDRESS ON FILE | | | | | |
| 11536744 | RUSTIC | 1836 POLK STREET | | | HOUSTON | TX | 77003 |
| 12407967 | RUTH E MARTIN | ADDRESS ON FILE | | | | | |
| 12408975 | RUTH G POOLE | ADDRESS ON FILE | | | | | |
| 12411035 | RUTH HOFF LANDRY | ADDRESS ON FILE | | | | | |
| 12413533 | RUTH OBERG TRUST | ADDRESS ON FILE | | | | | |
| 12407951 | RUTH TOUPS RUSSELL MONSOUR | ADDRESS ON FILE | | | | | |
| 12146154 | RUYHDI HALILI TRUST | ADDRESS ON FILE | | | | | |
| 12412426 | RVC KAISER LLC C/O OMNI & | ADDRESS ON FILE | | | | | |
| 12147133 | RWE PERTROLEUM COMPANY ET AL | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 |
| 12409303 | RYAN ADAM BROOKS NON-EXEMPT TRUST | ADDRESS ON FILE | | | | | |
| 11540472 | RYAN ADAM BROOKS NON-EXEMPT TRUST | ADDRESS ON FILE | | | | | |
| 12408124 | RYAN BROUSSARD | ADDRESS ON FILE | | | | | |
| 12408141 | RYAN BUSH | ADDRESS ON FILE | | | | | |
| 12408551 | RYAN MILLER | ADDRESS ON FILE | | | | | |
| 12415230 | RYAN MINICK | ADDRESS ON FILE | | | | | |
| 11536748 | RYAN MINICK | ADDRESS ON FILE | | | | | |
| 12407784 | RYAN OIL & GAS PARTNERS LLC | ADDRESS ON FILE | | | | | |
| 11536745 | RYAN, CHARLES | ADDRESS ON FILE | | | | | |
| 11536746 | RYAN, JOSEPH | ADDRESS ON FILE | | | | | |
| 11536749 | RYAN, LLC | ATTN: ELISA CRUZ | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | DALLAS | TX | 75240 |
| 12137942 | RYAN, LLC | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | | DALLAS | TX | 75240 |
| 11536750 | RYDER SCOTT COMPANY LP | 1100 LOUISIANA SUITE 4600 | | | HOUSTON | TX | 77002 |
| 11765343 | Ryder Scott Company LP | 1100 Louisiana Street | Suite 4600 | | Houston | TX | 77002 |
| 12415258 | S & C PROPERTIES DFW S-CORP | SCOTT FIKES | P O BOX 601295 | | DALLAS | TX | 75360-1295 |
| 11536751 | S & N PUMP COMPANY INC | 8002 BREEN DR | | | HOUSTON | TX | 77064 |
| 12409846 | S & P COMPANY | ADDRESS ON FILE | | | | | |
| 12408064 | S A CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 12415231 | S HICKMAN LIVING TRUST 6-23-86 | ADDRESS ON FILE | | | | | |
| 11540474 | S M DANIEL | ADDRESS ON FILE | | | | | |
| 12413573 | S O'BRIEN J MCMURREY L MADDOX | ADDRESS ON FILE | | | | | |
| 12406802 | S&P GLOBAL INC | (FKA MCGRAW HILL FINANCIAL INC) | 2 PENN PLAZA 25TH FLOOR | | NEW YORK | NY | 10121 |
| 11536752 | S&P GLOBAL INC | (FKA MCGRAW HILL FINANCIAL INC) | 55 WATER ST FL 37 | | NEW YORK | NY | 10041-3205 |
| 12146137 | S&S Consulting Group, LLC | 325 Hwy 83 | | | Baldwin | LA | 70514 |
| 12413878 | S.O.S SURVIVAL CRAFT OFFSHORE SERVI | P O BOX 5031 | | | SLIDELL | LA | 70469-5031 |
| 12409906 | SABCO OIL AND GAS CORPORATION | 34 SOUTH WYNDEN DRIVE | | | HOUSTON | TX | 77056 |
| 12147134 | SABCO OIL AND GAS CORPORATION | 34 WYNDEN ST | | | HOUSTON | TX | 77079 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 121 of 152

Exhibit C
Master Mailing List
Served via first class mail

| 12139106 | SABINE ENVIRONMENTAL SERVICES, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE # 750 | | | DALLAS | TX | 75231 |
|---|---|---|---|---|---|---|---|---|
| 12244730 | Sabine Environmental Services, LLC | Frost Bank | | PO Box 610451 | | Dallas | TX | 75261 |
| 12244730 | Sabine Environmental Services, LLC | PO Box 146 | | | | Broussard | LA | 70518 |
| 12412842 | SABINE HUB SERVICES COMPANY | DARREN HOUSER | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583-2324 |
| 12415288 | SABINE LOUISIANA ROYALTY TRUST | ADDRESS ON FILE | | | | | | |
| 12407903 | SABINE OIL & GAS CORPORATION | ADDRESS ON FILE | | | | | | |
| 12414321 | SABINE OIL AND GAS CORPORATION | PAIL GRIESEDIEC | 1415 LOUISIANA STREET, SUITE 1600 | | | HOUSTON | TX | 77002 |
| 11536759 | SABUROV, ALEX | ADDRESS ON FILE | | | | | | |
| 12412474 | SAFETY & TRAINING CONSULTANTS, LLC | BECKY HEBERT | 219 VENTURE BLVD. | | | HOUMA | LA | 70360 |
| 12242461 | Safety Management Systems | Katherine Roy | Director of Finance | 2916 North University Avenue | | Lafayette | LA | 70507 |
| 12242461 | Safety Management Systems | Katherine Roy | P.O. Box 92881 | | | Lafayette | LA | 70509 |
| 11536762 | SAFETY MANAGEMENT SYSTEMS LLC | ATTN: JUSTIN ABSHIRE | PO BOX 92881 | | | LAFAYETTE | LA | 70509 |
| 12414302 | SAFETY MANAGEMENT SYSTEMS LLC | P.O. BOX 92881 | | | | LAFAYETTE | LA | 70509 |
| 12139107 | SAFEZONE SAFETY SYSTEMS, LLC | 4418 WEST MAIN STREET | | | | GRAY | LA | 70359 |
| 12226624 | SAFEZONE SAFETY SYSTEMS, LLC | P.O. BOX 1923 | | | | GRAY | LA | 70359 |
| 11536765 | SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TYLER | 4418 WEST MAIN STREET | P.O. BOX 1923 | | GRAY | LA | 70359 |
| 12226624 | SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TYLER | 4418 WEST MAINS TREET | P.O. BOX 1923 | | GRAY | LA | 70359 |
| 11536767 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 |
| 12413658 | SAINT JAMES EPISCOPAL CHURCH | ADDRESS ON FILE | | | | | | |
| 12414289 | SAINT JOSEPH'S ORPHANAGE AGCY | ADDRESS ON FILE | | | | | | |
| 12411921 | SAINT LUKE'S EPISCOPAL CHURCH | ADDRESS ON FILE | | | | | | |
| 11536768 | SAINTES, JAMES | ADDRESS ON FILE | | | | | | |
| 12413057 | SALAZAR EXPRESS | GUADALUPE | 11018 WARATH OAK CT | | | HOUSTON | TX | 77065 |
| 12408553 | SALLY C DOWLING | ADDRESS ON FILE | | | | | | |
| 12413926 | SALLY ELIZABETH SWANSON | ADDRESS ON FILE | | | | | | |
| 11540479 | SALLY NEWSHAM INGLIS | ADDRESS ON FILE | | | | | | |
| 12408344 | SALLY NEWSHAM INGLIS | ADDRESS ON FILE | | | | | | |
| 11540480 | SALLY SUZANN MCCARTY | ADDRESS ON FILE | | | | | | |
| 12408840 | SALLY TUSA EDMUNDSON | ADDRESS ON FILE | | | | | | |
| 11536770 | SALTZMAN, BRIAN | ADDRESS ON FILE | | | | | | |
| 12408871 | SALVATORE PANZECA | ADDRESS ON FILE | | | | | | |
| 12414355 | SAM B MARCUS | ADDRESS ON FILE | | | | | | |
| 12415235 | SAM BOYAR | ADDRESS ON FILE | | | | | | |
| 11536771 | SAM BOYAR | ADDRESS ON FILE | | | | | | |
| 12406896 | SAM J BROWN | ADDRESS ON FILE | | | | | | |
| 12413829 | SAM J TALBOT | ADDRESS ON FILE | | | | | | |
| 12407411 | SAM L BANKS | ADDRESS ON FILE | | | | | | |
| 12412945 | SAM SALVADOR LISOTTA AND | ADDRESS ON FILE | | | | | | |
| 12415237 | SAM YOUNG | ADDRESS ON FILE | | | | | | |
| 11536772 | SAM YOUNG | ADDRESS ON FILE | | | | | | |
| 12338798 | SAM, RAY | ADDRESS ON FILE | | | | | | |
| 11533701 | SAM, RAY | ADDRESS ON FILE | | | | | | |
| 11533702 | SAM, RAY | ADDRESS ON FILE | | | | | | |
| 12412050 | SAMANTHA M HILDER 2011 TRUST | ADDRESS ON FILE | | | | | | |
| 12411047 | SAMANTHA M HILDER 2011 TRUST | 5912 SALCON CLIFF DR. | | | | AUSTIN | TX | 78749-4256 |
| 12408485 | SAMCO MINERALS, LLC | ADDRESS ON FILE | | | | | | |
| 12147135 | SAMEDAN | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 |
| 12147136 | SAMEDAN ET AL | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 |
| 12415042 | SAMEDAN OIL CORP | PO BOX 910083 | | | | DALLAS | TX | 75391-0083 |
| 12147137 | SAMEDAN OIL CORPORATION | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 |
| 11536774 | SAMEL BRADFORD | ADDRESS ON FILE | | | | | | |
| 12415406 | SAMMY LUKE LISOTTA AND | ADDRESS ON FILE | | | | | | |
| 11534346 | SAMMYE L DEES | ADDRESS ON FILE | | | | | | |
| 12414546 | SAMSON CONTOUR ENERGY CO | ADDRESS ON FILE | | | | | | |
| 12147138 | SAMSON CONTOUR ENERGY E&P, LLC | 15 EAST 5TH STREET SUITE 1000 | | | | TULSA | OK | 74103 |
| 12277830 | Samson Contour Energy E&P, LLC | Attn: Chace Daley | 15 East 5th Street | Suite 1000 | | Tulsa | OK | 74103 |
| 12147127 | SAMSON OFFSHORE COMPANY | 110 WEST 7TH STREET, SUITE 2000 | | | | TULSA | OK | 74119 |
| 12146156 | Samson Offshore Mapleleaf | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | Wilmington | DE | 19801 |
| 11533913 | SAMSON OFFSHORE MAPLELEAF | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | | TULSA | OK | 74119 |
| 11536775 | SAMSON OFFSHORE MAPLELEAF, LLC | 110 W 7TH., SUITE 200 | | | | TULSA | OK | 74119-1076 |
| 12146157 | Samson Offshore Mapleleaf, LLC | 110 West 7th Street | Suite 2000 | | | Tulsa | OK | 74119 |
| 12277818 | Samson Offshore Mapleleaf, LLC | Elizabeth W. Carroll | 110 West Seventh Street | Suite 2000 | | Tulsa | OK | 74119 |
| 12147128 | SAMSON OFFSHORE MAPLELEAF, LLC | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | | TULSA | OK | 74119 |
| 12146155 | Samson Offshore, LLC | 110 West 7th Street | Suite 2000 | | | Tulsa | OK | 74119 |
| 12408189 | SAMSUNG OIL & GAS USA CORP | 1615 POYDRAS STREET STE 1100 | | | | NEW ORLEANS | LA | 70112 |
| 12408066 | SAMUEL BRADFORD | ADDRESS ON FILE | | | | | | |
| 12411501 | SAMUEL J ST ROMAIN III | ADDRESS ON FILE | | | | | | |
| 12407821 | SAMUEL L FLY JR | ADDRESS ON FILE | | | | | | |
| 11534337 | SAMUEL LAWRENCE GUSEMAN | ADDRESS ON FILE | | | | | | |
| 11534338 | SAMUEL LEE DONOHOO | ADDRESS ON FILE | | | | | | |
| 12409209 | SAMUEL POYNTER SCHWING IV | ADDRESS ON FILE | | | | | | |
| 12414380 | SAMUEL ROBERT MEAUX | ADDRESS ON FILE | | | | | | |
| 11540487 | SAMUEL YARBOROUGH PRUITT | ADDRESS ON FILE | | | | | | |
| 11533408 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | | LOS ANGELES | CA | 90017 |
| 11533409 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | HOTCHKIS & WILEY CAPITAL MGMT LLC | 725 SOUTH FIGUEROA ST, 39TH FL | | | LOS ANGELES | CA | 90017 |
| 11533843 | SAN LEON MUNICIPAL UTILITY DISTRICT | 443 24TH STREET | | | | SAN LEON | TX | 77539 |
| 12338753 | Sanare Energy Partners, LLC | 11 E Greenway Plaza | | | | Houston | TX | 77046 |
| 11540488 | SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA | STE 2800 | | | HOUSTON | TX | 77046 |
| 12406020 | SANARE ENERGY PARTNERS, LLC | 777 NORTH ELDRIDGE PARKWAY | STE 300 | | | HOUSTON | TX | 77079 |
| 11536778 | SANARE ENERGY PARTNERS, LLC | ATTN: MARI CASTILLO | 11 GREENWAY PLAZA SUITE 2800 | | | HOUSTON | TX | 77046 |
| 11533032 | SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 12413882 | SANCTUARY MINERAL AND ROYALTY PARTNERSHI | ADDRESS ON FILE | | | | | | |
| 12414433 | SAND DOLLAR PETROLEUM INC | PO BOX 1324 | | | | MIDLAND | TX | 79702-1324 |
| 12407522 | SANDALWOOD EXPLORATION LP | ADDRESS ON FILE | | | | | | |
| 12413102 | SANDEL ENERGY, INC | J BYRON SANDEL | PO BOX 1917 | | | HUNTSVILLE | TX | 77342 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|---|
| 12146158 | Sandel Energy, Inc. | 1300 11th St | Ste 630 | | | Huntsville | TX | 77340-3860 | |
| 11536779 | SANDERS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12409178 | SANDOLLAR ENERGY INC | 2424 EDENBORN AVE SUITE 454 | | | | METAIRIE | LA | 70001 | |
| 11536780 | SANDOZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 11540489 | SANDRA ANN POHL ESCHEAT | ADDRESS ON FILE | | | | | | | |
| 12409540 | SANDRA BANKS | ADDRESS ON FILE | | | | | | | |
| 12411721 | SANDRA C DESHOTELS REAUX | ADDRESS ON FILE | | | | | | | |
| 11540490 | SANDRA CLAIRE BRUNS WOLF TRUST | ADDRESS ON FILE | | | | | | | |
| 12411142 | SANDRA D STEWART | ADDRESS ON FILE | | | | | | | |
| 12409933 | SANDRA I JENKINS | ADDRESS ON FILE | | | | | | | |
| 11534341 | SANDRA J CRISLER | ADDRESS ON FILE | | | | | | | |
| 11534342 | SANDRA JEAN LEE DUPLEIX | ADDRESS ON FILE | | | | | | | |
| 12414132 | SANDRA JEAN MOORE CARR | ADDRESS ON FILE | | | | | | | |
| 12407840 | SANDRA K ECKELS | ADDRESS ON FILE | | | | | | | |
| 12411930 | SANDRA L AKENBERGER KONTNER | ADDRESS ON FILE | | | | | | | |
| 12407382 | SANDRA L MAXWELL | ADDRESS ON FILE | | | | | | | |
| 12409300 | SANDRA LEMAIRE | ADDRESS ON FILE | | | | | | | |
| 12407127 | SANDRA MUSACHIO | ADDRESS ON FILE | | | | | | | |
| 12407876 | SANDRA SABINE | ADDRESS ON FILE | | | | | | | |
| 12415246 | SANDRIDGE ENERGY OFFSHORE LLC | SANDRIDGE HOLDINGS INC | 123 ROBERT S KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| 12407666 | SANDRIDGE ENERGY OFFSHORE, LLC | ADDRESS ON FILE | | | | | | | |
| 12146159 | Sandridge Energy Offshore, LLC | 123 ROBERT S. KERR AVENUE | | | | Oklahoma City | OK | 73102-6406 | |
| 12414534 | SANDRIDGE OFFSHORE LLC | ADDRESS ON FILE | | | | | | | |
| 12147129 | SANDRIDGE OFFSHORE, LLC | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 12146148 | Sandridge Offshore, LLC | 1601 NW Expressway | Ste 1600 | | | Oklahoma City | OK | 73118-1420 | |
| 12147130 | SANDRIDGE ONSHORE LLC | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 12146149 | SandRidge Onshore, LLC | 123 ROBERT S. KERR AVENUE | | | | Oklahoma City | OK | 73102 | |
| 12407531 | SANDY CREEK PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 12408636 | SANDY NADINE JOHNSON THOMAS | ADDRESS ON FILE | | | | | | | |
| 11536787 | SANFORD, JOHN | ADDRESS ON FILE | | | | | | | |
| 11533033 | SANFORD, LEXY | ADDRESS ON FILE | | | | | | | |
| 11533410 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 11533399 | SANTA BARBARA COUNTY EMPLOYEES' RETIREMENT SYSTEM | LLC 725 SOUTH FIGUEROA ST, 39TH FL | | | | LOS ANGELES | CA | 90017 | |
| 12415046 | SANTA FE ENERGY COMPANY | PO BOX 911701 | | | | DALLAS | TX | 75391-1701 | |
| 12410435 | SANWA BANK CALIFORNIA | ADDRESS ON FILE | | | | | | | |
| 11536788 | SAPRU, ASHUTOSH | ADDRESS ON FILE | | | | | | | |
| 11540495 | SARA RUTH PETERSEN | ADDRESS ON FILE | | | | | | | |
| 12414231 | SARAH BANTA SMITH | ADDRESS ON FILE | | | | | | | |
| 12412115 | SARAH C ROONEY | ADDRESS ON FILE | | | | | | | |
| 12411208 | SARAH HARANG NAQUIN | ADDRESS ON FILE | | | | | | | |
| 12408081 | SARAH HELM EVANS | ADDRESS ON FILE | | | | | | | |
| 12410999 | SARAH JANE CONTINENT LEBLANC | ADDRESS ON FILE | | | | | | | |
| 12412693 | SARAH N LEVERING NATHAN | ADDRESS ON FILE | | | | | | | |
| 12415251 | SARAH SUE LILLY REVOCABLE MANAGEMENT TRUST | ADDRESS ON FILE | | | | | | | |
| 11534332 | SARALYN JACOBSON RICHARD | ADDRESS ON FILE | | | | | | | |
| 12408759 | SARITA LEE GUNTER | ADDRESS ON FILE | | | | | | | |
| 12409483 | SARPY GROUP INC | 2870 KENT DR | | | | NEW ORLEANS | LA | 70131 | |
| 12409325 | SATURN OIL & GAS LLC | ADDRESS ON FILE | | | | | | | |
| 11536790 | SAUNDERS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12414868 | SAUR MINERALS LLC | ADDRESS ON FILE | | | | | | | |
| 11533034 | SAVOY, CHRIS | ADDRESS ON FILE | | | | | | | |
| 11536791 | SAVOY, JOHN | ADDRESS ON FILE | | | | | | | |
| 11533023 | SAVOY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12146151 | SB, GULF PRODUCTION | 1255 ENCLAVE PKWY STE 400 | | | | HOUSTON | TX | 77007-1848 | |
| 12407590 | SBM GULF PRODUCTION LLC | 1255 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | |
| 11533903 | SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PARKWAY | STE 400 | | | HOUSTON | TX | 77077 | |
| 12138755 | SBM Gulf Production, LLC | BILLED THRU JIB | 1255 Enclave Parkway | | | Houston | TX | 77077 | |
| 12338687 | SBM Gulf Production, LLC | Kenneth Green | P.O. BOX 549 | | | Hockley | TX | 77447 | |
| 12338687 | SBM Gulf Production, LLC | Michiel Kornelis Heuven | 1255 Enclave pkwy | | | Houston | TX | 77077 | |
| 12147132 | SBM THUNDER HAWK S. A., A SWISS COMPANY | 1255 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 12138756 | SBS ENERGY SERVICES, LLC. | 3413 W. PARK AVE. | | | | GRAY | LA | 70359 | |
| 12412502 | SBS ENERGY SERVICES, LLC. | BOBBY BRAY | 3413 W. PARK AVE. | | | GRAY | LA | 70359 | |
| 12139099 | SCHAMBO MANUFACTURING LLC | 101 LEMEDICIN ROAD | | | | CARENCRO | LA | 70520 | |
| 11536797 | SCHEXNAYDER, BLAINE | ADDRESS ON FILE | | | | | | | |
| 11536798 | SCHIFFER HICKS JOHNSON PLLC | 700 LOUISIANA | SUITE 2650 | | | HOUSTON | TX | 77002 | |
| 11765344 | Schiffer Odom Hicks & Johnson PLLC | 700 Louisiana Street | Suite 2650 | | | Houston | TX | 77002 | |
| 11533024 | SCHLENKER, VIRGIL | ADDRESS ON FILE | | | | | | | |
| 11536799 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77002 | |
| 12137943 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: BCOE/BRM | 1430 ENCLAVE PARKWAY, MD 750 | | | HOUSTON | TX | 77077 | |
| 11532920 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 11533025 | SCHMIDT, HARRISON | ADDRESS ON FILE | | | | | | | |
| 11536801 | SCHMIDT, SCOTT | ADDRESS ON FILE | | | | | | | |
| 11533026 | SCHOENVOGEL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 11536802 | SCHROEDER, MARK | ADDRESS ON FILE | | | | | | | |
| 11533027 | SCHUBERT, CHESTER | ADDRESS ON FILE | | | | | | | |
| 11536803 | SCHULER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12413233 | SCHWENDLE FAMILY PARTNERSHIP LTD | ADDRESS ON FILE | | | | | | | |
| 11536804 | SCHWENDEMAN, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12412075 | SCHWING ACQUISITIONS LLC | ADDRESS ON FILE | | | | | | | |
| 11536805 | SCIENTIFIC DRILLING INTERNATIONAL, INC. | ATTN: ROSA RIVERA | 16701 GREENSPOINT PARK DR. | SUITE 200 | | HOUSTON | TX | 77060 | |
| 12146152 | SCL Resources, LLC | 3610-2 N Josey Ln #223 | | | | Carrollton | TX | 75007 | |
| 12147121 | SCL RESOURCES, LLC | 840 ROOSEVELT 2 FL | | | | IRVINE | CA | 92620 | |
| 11533400 | SCOF-2 LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533401 | SCOF-2 TAX SUBSIDIARY, LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 12410159 | SCOTT ADAM YACKEL | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12414576 | SCOTT ANTHONY TRAHAN | ADDRESS ON FILE | | | | | | |
| 11536808 | SCOTT ARMATURE SALES & STORAGE LLC | ATTN: NICOLE LOUP | 2805 ENGINEERS ROAD | | BELLE CHASSE | LA | 70037 | |
| 12407752 | SCOTT BACCIGALOPI | ADDRESS ON FILE | | | | | | |
| 12410457 | SCOTT CLINTON SMITH | ADDRESS ON FILE | | | | | | |
| 12407559 | SCOTT D COE | ADDRESS ON FILE | | | | | | |
| 11734868 | Scott Family Living Trust FBO John Ballenger | ADDRESS ON FILE | | | | | | |
| 11733561 | Scott Family Living Trust FBO Scott Darcy | ADDRESS ON FILE | | | | | | |
| 12408989 | SCOTT FAMILY LT F/B/O JOHN BALLENGER UTA DTD | ADDRESS ON FILE | | | | | | |
| 12408990 | SCOTT FAMILY LT F/B/O SCOTT DARCY UTA DTD | ADDRESS ON FILE | | | | | | |
| 12408461 | SCOTT LEE ARCHER | ADDRESS ON FILE | | | | | | |
| 12410933 | SCOTT MCPHERSON | ADDRESS ON FILE | | | | | | |
| 12410316 | SCOTT PAUL CALLAHAN | ADDRESS ON FILE | | | | | | |
| 12407491 | SCOTT PIKE HOWARD | ADDRESS ON FILE | | | | | | |
| 12415168 | SCOTT R DONALDSON AND | ADDRESS ON FILE | | | | | | |
| 12415261 | SCOTT SAUNDERS | ADDRESS ON FILE | | | | | | |
| 11536809 | SCOTT SAUNDERS | ADDRESS ON FILE | | | | | | |
| 11536810 | SCOTT SCHMIDT | ADDRESS ON FILE | | | | | | |
| 11536811 | SCOTT STRINGER | ADDRESS ON FILE | | | | | | |
| 11536813 | SCOTT TRAHAN | ADDRESS ON FILE | | | | | | |
| 11536806 | SCOTT, CHARLES | ADDRESS ON FILE | | | | | | |
| 11536807 | SCOTT, PAULA | ADDRESS ON FILE | | | | | | |
| 12413667 | SCOUT ROYALTY CORP | P O BOX 1348 | | | EDMOND | OK | 73083-1348 | |
| 12408404 | SCULLY OIL & GAS COMPANY | 1811 BERING DRIVE SUITE 230 | | | HOUSTON | TX | 77057 | |
| 11533904 | SEA ROBIN CLEARING | 1300 Main Street | | | HOUSTON | TX | 77002 | |
| 11533905 | SEA ROBIN CLEARING SUSPENSE | 1300 Main Street | | | HOUSTON | TX | 77002 | |
| 12146153 | Sea Robin Pipeline Company | 1300 Main Street | | | Houston | TX | 77002 | |
| 12411787 | SEA ROBIN PIPELINE COMPANY LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | | | DALLAS | TX | 75225 | |
| 11536816 | SEA ROBIN PIPELINE COMPANY, LLC | ATTN: ELLEN FUENTE | 8111 WESTCHESTER DRIVE, SUITE 600 | | DALLAS | TX | 75225 | |
| 12341185 | Sea Robin Pipeline Company, LLC | Attn: Josie Castrejana | 1300 Main Street | | Houston | TX | 77002-6803 | |
| 12341201 | Sea Robin Pipeline Company, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | Dallas | TX | 75201 | |
| 12412838 | SEACOR LIFTBOATS LLC | DARLENE DERISE | 7910 MAIN STREET | 2ND FLOOR | HOUMA | LA | 70360 | |
| 12139101 | SEACOR MARINE LLC | PO BOX 123288 | | | DALLAS | TX | 75312-3288 | |
| 12138757 | SEAHORSE ENERGY | 22632 KUYKENDAHL RD. | SUITE E | | SPRING | TX | 77389 | |
| 11536820 | SEAHORSE ENERGY | 6816 BOURGEOIS RD | | | HOUSTON | TX | 77066-3107 | |
| 11536821 | SEAHORSE ENERGY | ATTN: MARC MENASSIAN | 22632 KUYKENDAHL RD. | SUITE E | SPRING | TX | 77389 | |
| 12409268 | SEAL LEGACY FOUNDATION | 2525 WALLINGWOOD | BUILDING 1, SUITE 214 | | AUSTIN | TX | 78746 | |
| 11536822 | SEAL, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 12138758 | SEAL-TITE INTERNATIONAL | 500 DEER CROSS DR | | | MADISONVILLE | LA | 70447 | |
| 11536824 | SEAL-TITE INTERNATIONAL | ATTN: JAMIE YANCEY | 500 DEER CROSS DR | | MADISONVILLE | LA | 70447 | |
| 12411404 | SEAMAN ARTHUR KNAPP | ADDRESS ON FILE | | | | | | |
| 12408288 | SEAN BERNARD | ADDRESS ON FILE | | | | | | |
| 12413710 | SEAN E LEE | ADDRESS ON FILE | | | | | | |
| 12414669 | SEAN MICHAEL FRASER INGLIS | ADDRESS ON FILE | | | | | | |
| 12411497 | SEAN PATRICK TAFARO | ADDRESS ON FILE | | | | | | |
| 11536826 | SEATRAX INC | 218 GUNTHER LANE | | | BELLE CHASSE | LA | 70037 | |
| 12139102 | SEATRAX, INC | 13223 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 12412499 | SEATRAX, INC | BLUE LEGE | 13223 FM 529 ROAD | | HOUSTON | TX | 77041 | |
| 12221536 | Seatrax, Inc. | Jill A Czapla | 13223 FM 529 Road | | Houston | TX | 77041 | |
| 12146142 | SEAVIEW INVESTMENTS | 190 Newport Center Drive | Suite 210 | | Newport Beach | CA | 92660 | |
| 11536830 | SEAWARD, JAMEY | ADDRESS ON FILE | | | | | | |
| 12410456 | SEBASTIAN P WIEDMANN | ADDRESS ON FILE | | | | | | |
| 11536831 | SECHRIST, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 12411832 | SECON INC | 825 KALISTE SALOOM RD | STE 100,BRAN | | LAFAYETTE | LA | 70508 | |
| 11536833 | SECRETARY OF STATE | UNIFORM COMMERCIAL CODE 1019 BRAZOS | | | AUSTIN | TX | 78701 | |
| 12409664 | SECURANCE CORPORATION AGENCY | 3100 SOUTH GESSNER RD | SUITE 560 | | HOUSTON | TX | 77063 | |
| 12411730 | SEDNA ROSE BROUSSARD HOLLIER | ADDRESS ON FILE | | | | | | |
| 12409329 | SEDONIA MEAUX MARCANTEL | ADDRESS ON FILE | | | | | | |
| 11536835 | SEEGER, JOHN | ADDRESS ON FILE | | | | | | |
| 11533028 | SEGHERS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 11536836 | SEISMIC EXCHANGE INC | ATTN: JANICE LASTIC | 4805 WESTWAY PARK BLVD | | HOUSTON | TX | 77041-2003 | |
| 12076838 | SEITEL DATA, LTD. | 550 6TH AVE SW | SUITE 1000 | | CALGARY | ALBERTA | T2P 0S2 | CANADA |
| 12138759 | Seitel Data, Ltd. | 10811 S. Westview Circle Drive | Suite 100, Building C | | Houston | TX | 77043 | |
| 12076838 | SEITEL DATA, LTD. | 720 BRAZOS STREET | SUITE 700 | | AUSTIN | TX | 78701 | |
| 12076838 | SEITEL DATA, LTD. | ATTN: LEGAL DEPARTMENT | 10811 S WESTVIEW CIRCLE DRIVE | #1000 | BUILDING C | HOUSTON | TX | 77043 |
| 11536837 | SEIVER, KATHY | ADDRESS ON FILE | | | | | | |
| 11536838 | SELBY JR, ROBERT | ADDRESS ON FILE | | | | | | |
| 12138760 | SELECT OILFIELD SERVICES LLC | 203 PAILET ST | | | HARVEY | LA | 70056 | |
| 12413025 | SELECT OILFIELD SERVICES LLC | GARTH MILES | 203 PAILET ST | | HARVEY | LA | 70056 | |
| 11534325 | SEND PARTNERS LLC | 5217 BRAEBURN DR | | | BELLAIRE | TX | 77401 | |
| 12139091 | Send Word Now | 780 W Granada Blvd | | | Ormond Beach | FL | 32174 | |
| 12407471 | SENECA RESOURCES CORP | 1201 LOUISIANA STREET SUITE 400 | | | HOUSTON | TX | 77002 | |
| 12147122 | SENECA RESOURCES CORPORATION | 1201 LOUISIANA STREET, SUITE 2600 | | | HOUSTON | TX | 77002 | |
| 11533017 | SENETTE, MATTHEW | ADDRESS ON FILE | | | | | | |
| 11533403 | SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| 11533404 | SENIOR DEBT PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 12411906 | SENTORIA STAFFING SOLUTIONS LLC | 8717 CEDARDALE DRIVE | | | HOUSTON | TX | 77055 | |
| 11533393 | SENTRY INSURANCE A MUTUAL COMPANY | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| 11533394 | SENTRY INSURANCE A MUTUAL COMPANY | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 12414689 | SERENA B KUNDYSEK | ADDRESS ON FILE | | | | | | |
| 11536842 | SERGESKETTER, ROBERT | ADDRESS ON FILE | | | | | | |
| 11533018 | SERRANO, NICOLE | ADDRESS ON FILE | | | | | | |
| 12413273 | SERVICE FASTENERS | KATHY FACANE | PO BOX 701 | | SLIDELL | LA | 70459 | |
| 11536844 | SERVICE RIGGING | P.O. BOX 701 | | | SLIDELL | LA | 70459 | |
| 12411443 | SETHGENE WILSON & MABLE JOYCE WILSON | ADDRESS ON FILE | | | | | | |
| 12139093 | SETPOINT INTEGRATED SOLUTIONS INC | 1048 FORUM DRIVE | | | BROUSSARD | LA | 70518 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11536846 | SETPOINT INTEGRATED SOLUTIONS INC | ATTN: MINDY DELING | 1048 FORUM DRIVE | | | BROUSSARD | LA | 70518 |
| 11536847 | SETTOON TOWING LLC | PO BOX 11407 | DEPT 2088 | | | BIRMINGHAM | AL | 35246-2088 |
| 11536848 | SEVEN C'S PROPERTIES, L.L.C. | 7820 MAPLE STREET | SUITE # B | | | NEW ORLEANS | LA | 70118 |
| 11533019 | SEWARD, JASON | ADDRESS ON FILE | | | | | | |
| 11534327 | SEYMOUR WEISS TR FBO | ADDRESS ON FILE | | | | | | |
| 11534328 | SEYMOUR WEISS TRUST FBO | ADDRESS ON FILE | | | | | | |
| 11540508 | SEYMOUR WEISS TRUST FBO | ADDRESS ON FILE | | | | | | |
| 12415074 | SEYMOUR WEISS TST TR FBO WILLIAM MORRIS WEISS | ADDRESS ON FILE | | | | | | |
| 12408649 | SGS NORTH AMERICA, INC. | 201 ROUTE 17 NORTH | | | | RUTHERFORD | NJ | 07070 |
| 12412651 | SGS, LLC | ADDRESS ON FILE | | | | | | |
| 12415109 | SHAFFER HARRISON RUSSELL | ADDRESS ON FILE | | | | | | |
| 12139094 | SHAMROCK ENERGY SOLUTIONS | PO BOX 4232 | | | | HOUMA | LA | 70361 |
| 12410389 | SHAMROCK OIL & GAS INC | 427 SOUTH BOSTON AVE SUITE 618 | | | | TULSA | OK | 74103 |
| 12413949 | SHANGHAI ENERGY CORPORATION | P 0 BOX 600 | | | | PIERCE | TX | 77467 |
| 11536851 | SHANNON CHAVEZ | ADDRESS ON FILE | | | | | | |
| 12411070 | SHANNON EVE BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12407199 | SHANNON MOLTON | ADDRESS ON FILE | | | | | | |
| 12408448 | SHANNON SOUDELIER | ADDRESS ON FILE | | | | | | |
| 12410593 | SHANNON TRAVELLE THOMPSON ROBINSON | ADDRESS ON FILE | | | | | | |
| 12410434 | SHANNON W GUIDRY | ADDRESS ON FILE | | | | | | |
| 11533020 | SHANNON, ALBERT | ADDRESS ON FILE | | | | | | |
| 12409632 | SHAREE LYNN M PERRIN | ADDRESS ON FILE | | | | | | |
| 11536855 | SHARIKA GRAY | ADDRESS ON FILE | | | | | | |
| 12407245 | SHARON ANN WILSON WHITEHEAD | ADDRESS ON FILE | | | | | | |
| 12407676 | SHARON C DUHON | ADDRESS ON FILE | | | | | | |
| 12408169 | SHARON CAMPBELL | ADDRESS ON FILE | | | | | | |
| 12409909 | SHARON CARNEY | ADDRESS ON FILE | | | | | | |
| 12414064 | SHARON CHAMBERS | ADDRESS ON FILE | | | | | | |
| 12408931 | SHARON E PLEDGER & RONALD V PLEDGER | ADDRESS ON FILE | | | | | | |
| 12414954 | SHARON F. GILL | ADDRESS ON FILE | | | | | | |
| 12409374 | SHARON GARDNER | ADDRESS ON FILE | | | | | | |
| 12415273 | SHARON L MESSER LIVING TRUST | ADDRESS ON FILE | | | | | | |
| 12406943 | SHARON LIVINGSTON | ADDRESS ON FILE | | | | | | |
| 12407296 | SHARON LYNNE MESSER | ADDRESS ON FILE | | | | | | |
| 12415481 | SHARON WELCH JEFFERS CONNER AND | ADDRESS ON FILE | | | | | | |
| 12410056 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | ADDRESS ON FILE | | | | | | |
| 11536858 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | ADDRESS ON FILE | | | | | | |
| 12410825 | SHARON WHITE ROBINSON | ADDRESS ON FILE | | | | | | |
| 12414078 | SHARPLES ROYALTY INC | P 0 BOX 90032 | | | | SAN ANTONIO | TX | 78209 |
| 12406917 | SHARRAN HEBERT LENE | ADDRESS ON FILE | | | | | | |
| 11536860 | SHAW, DEBBIE | ADDRESS ON FILE | | | | | | |
| 11533021 | SHAW, GLYNDA | ADDRESS ON FILE | | | | | | |
| 11536861 | SHAW, JESSE | ADDRESS ON FILE | | | | | | |
| 11536862 | SHAW, PATRICK | ADDRESS ON FILE | | | | | | |
| 12415276 | SHAWN FONTENOT | ADDRESS ON FILE | | | | | | |
| 11536863 | SHAWN FONTENOT | ADDRESS ON FILE | | | | | | |
| 11536864 | SHAWN LEE DAVISON | ADDRESS ON FILE | | | | | | |
| 12408365 | SHAWN NASS CLARK | ADDRESS ON FILE | | | | | | |
| 12415277 | SHAWN RUSHTON | ADDRESS ON FILE | | | | | | |
| 11536865 | SHAWN RUSHTON | ADDRESS ON FILE | | | | | | |
| 12407438 | SHAWN TRAHAN TESTAMENTARY TRUST | ADDRESS ON FILE | | | | | | |
| 12415278 | SHAYNE AVANT | ADDRESS ON FILE | | | | | | |
| 12410435 | SHEA ESTELLE PALAMOUNTAIN | ADDRESS ON FILE | | | | | | |
| 11536867 | SHEEHAN-BONTA, LORRI | ADDRESS ON FILE | | | | | | |
| 11540518 | SHEILA DORN BISGARD | ADDRESS ON FILE | | | | | | |
| 11540519 | SHEILA JEAN LANGSTON | ADDRESS ON FILE | | | | | | |
| 11534324 | SHEILA LILES | ADDRESS ON FILE | | | | | | |
| 12407489 | SHEILA SMITH GRESHAM | ADDRESS ON FILE | | | | | | |
| 12407729 | SHELBY BURTON | ADDRESS ON FILE | | | | | | |
| 12407292 | SHELBY WELLER CROWELL | ADDRESS ON FILE | | | | | | |
| 12273689 | Sheldon Independent School District | 11411 C.E. King Parkway #A | | | | Houston | TX | 77044 |
| 11536870 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY, SUITE A | | | | HOUSTON | TX | 77044-7109 |
| 11536869 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY | | | | HOUSTON | TX | 77044 |
| 12273689 | Sheldon Independent School District | Owen M. Sonik | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 |
| 11536871 | SHELIA FAYE WASHINGTON CONNOR | ADDRESS ON FILE | | | | | | |
| 11536872 | SHELIA LINZER DAVIS | ADDRESS ON FILE | | | | | | |
| 11536873 | SHELIA MARIE GRANT WILLIAMS | ADDRESS ON FILE | | | | | | |
| 12147123 | SHELL | 1000 MAIN ST | | | | HOUSTON | TX | 77002 |
| 12147124 | SHELL DEEPWATER DEVELOPMENT | 1000 MAIN ST | | | | HOUSTON | TX | 77002 |
| 12414265 | SHELL EXPLORATION & PRODUCTION | ADDRESS ON FILE | | | | | | |
| 12138761 | SHELL EXPLORATION AND PRODUCTION COMPANY | 23260 SHELL LANE | | | | ROBERT | LA | 70455 |
| 11536874 | SHELL EXPLORATION AND PRODUCTION COMPANY | ATTN: LYNZIE TATE | 23260 SHELL LANE | | | ROBERT | LA | 70455 |
| 12138762 | Shell GOM Pipeline CO LLC | PO Box 7247-6203 | | | | Philadelphia | PA | 19170-6203 |
| 11536875 | SHELL GOM PIPELINE COMPANY LLC | ATTN: MARTIN | 150 NORTH DAIRY ASHFORD | | | HOUSTON | TX | 77079 |
| 12276334 | Shell GOM Pipeline Company LLC | Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 |
| 12276334 | Shell GOM Pipeline Company LLC | Shell Pipeline Company LP | P.O. Box 7247-6203 | | | Philadelphia | PA | 19170 |
| 12414644 | SHELL OFFSHORE | ADDRESS ON FILE | | | | | | |
| 12147125 | SHELL OFFSHORE | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 |
| 12138763 | Shell Offshore Inc | 701 Poydras Street | | | | New Orleans | LA | 70161 |
| 11536877 | SHELL OFFSHORE INC. | P.O. BOX 4749 | | | | HOUSTON | TX | 77210 |
| 11553651 | SHELL OFFSHORE INC. | 701 POYDRAS ST STE 2720 | | | | NEW ORLEANS | LA | 70139-7724 |
| 12273737 | Shell Offshore Inc. and other related affiliates | Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 |
| 12147126 | SHELL OFFSHORE INC., ET AL. | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 |
| 12413579 | SHELL OFFSHORE, INC. | OIL & GAS RECEIPTS - | 150 N DAIRY ASHFORD | ATTN: UA MIDSTREAM CONTRACT ADMIN | | HOUSTON | TX | 77079 |
| 12147115 | SHELL OFFSHORE INC. | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12147116 | SHELL OIL COMPANY | 1000 MAIN ST | | | HOUSTON | TX | 77002 |
| 12406022 | SHELL OIL COMPANY | PO BOX 576 | | | HOUSTON | TX | 77001-0576 |
| 11540521 | SHELL OIL COMPANY FOUNDATION | PO BOX 7247-6309 | | | PHILADELPHIA | PA | 19170-6309 |
| 12411663 | SHELL PIPELINE COMPANY LP | 777 WALKER ST | | | HOUSTON | TX | 77002 |
| 11536879 | SHELL PIPELINE COMPANY LP | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 |
| 12138765 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | Houston | TX | 77002 |
| 12138766 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | Houston | TX | 77046 |
| 12138767 | Shell Trading (US) Company | 1000 Main Street, Level 15 | | | Houston | TX | 77002 |
| 11646516 | SHELL TRADING RISK MANAGEMENT, LLC | ATTN: KEVIN HULSEY | 1000 MAIN STREET | 12TH FLOOR | HOUSTON | TX | 77002 |
| 12413302 | SHELL TRADING RISK MANAGEMENT, LLC | KEVIN HULSEY | PO BOX 4749 | | HOUSTON | TX | 77210-4749 |
| 11536881 | SHELLEDY, JACK | ADDRESS ON FILE | | | | | |
| 12407243 | SHELLY F DESHOTELS | ADDRESS ON FILE | | | | | |
| 12413881 | SHELLY M ROADES | ADDRESS ON FILE | | | | | |
| 11540522 | SHELTON G DOWELL JR | ADDRESS ON FILE | | | | | |
| 12414580 | SHELTON SMITH | ADDRESS ON FILE | | | | | |
| 11536882 | SHELVING EXCHANGE INC | 860 WAKEFIELD DRIVE | | | HOUSTON | TX | 77018 |
| 11536883 | SHEPPARD, WILBERT | ADDRESS ON FILE | | | | | |
| 12408118 | SHERATON NORTH HOUSTON | 15700 JFK BLVD | | | HOUSTON | TX | 77073 |
| 11534315 | SHERI ANN WILLIAMS KURTZ | ADDRESS ON FILE | | | | | |
| 12408372 | SHERIDEN HARPST | ADDRESS ON FILE | | | | | |
| 11536885 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P. O. BOX 863 | | | JENNINGS | LA | 70546-0863 |
| 11536886 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | HOUMA | LA | 70361 |
| 12407259 | SHERMAN LAWRENCE SR | ADDRESS ON FILE | | | | | |
| 12407373 | SHERRI ALI PERKINS | ADDRESS ON FILE | | | | | |
| 11540525 | SHERRI LYNN HUTCHINSON TADLOCK TRUST | ADDRESS ON FILE | | | | | |
| 11536888 | SHERRIL FONTENETTE | ADDRESS ON FILE | | | | | |
| 11540526 | SHERRY ANN FOREMAN | ADDRESS ON FILE | | | | | |
| 12408932 | SHERRY LYNN PERKINS BROWN | ADDRESS ON FILE | | | | | |
| 11540527 | SHERRY ROACH | ADDRESS ON FILE | | | | | |
| 12146143 | Ship Shoal 252 Marketing Election Letter dated March 30, 2010 (Helis Oil & Gas Company, L.L.C.) | 228 Saint Charles Avenue | #912 | | New Orleans | LA | 70130 |
| 11536890 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 |
| 12408226 | SHIRLEY ANN BLOECHER | ADDRESS ON FILE | | | | | |
| 12408895 | SHIRLEY GUENTHER SHOOK | ADDRESS ON FILE | | | | | |
| 12409060 | SHIRLEY KILLINGSWORTH | ADDRESS ON FILE | | | | | |
| 12408757 | SHIRLEY MAE FUERST DECEASED | ADDRESS ON FILE | | | | | |
| 12408854 | SHIRLEY PARKER | ADDRESS ON FILE | | | | | |
| 11534318 | SHIRLEY ROTH FEINSTEIN | ADDRESS ON FILE | | | | | |
| 12415115 | SHIRLEY ROTH FEINSTEIN | ADDRESS ON FILE | | | | | |
| 12407464 | SHIRLEY TOUPS AUTHEMENT | ADDRESS ON FILE | | | | | |
| 12415021 | SHIVSHEE LASHAUNA WILSON | ADDRESS ON FILE | | | | | |
| 12138768 | SHORE OFFSHORE SERVICE LLC | 20333 STATE HWY 249 | SUITE 200 | | HOUSTON | TX | 77070 |
| 12412798 | SHORE OFFSHORE SERVICE LLC | CODY SIMS | 20333 STATE HWY 249 | SUITE 200 | HOUSTON | TX | 77070 |
| 12410192 | SHORELINE OFFSHORE LLC | ADDRESS ON FILE | | | | | |
| 11536893 | SHORELINE SOUTHEAST, LLC | 400 E. KALISTE SALOOM ROAD | SUITE 2600 | | LAFAYETTE | LA | 70508 |
| 11536895 | SHRADER, FORREST | ADDRESS ON FILE | | | | | |
| 12409457 | SHRED-IT USA LLC | 23355 WAUKEGAN RD STE 300 | | | BANNOCKBURN | IL | 60015-5501 |
| 11536896 | SHRED-IT USA LLC | 2355 WAUKEGAN RD STE 300 | | | BANNOCKBURN | IL | 60015-5501 |
| 12413351 | SHRINERS HOSPITALS FOR CHILDREN | ADDRESS ON FILE | | | | | |
| 12146144 | Sibley Petroleum Investments, LLC | 7039 Highway 190 East Service Road | Suite A | | Covington | LA | 70433 |
| 12414187 | SID MCDONALD | ADDRESS ON FILE | | | | | |
| 11534307 | SIDNEY A SCHOLL | ADDRESS ON FILE | | | | | |
| 12414220 | SIDNEY BENOIT | ADDRESS ON FILE | | | | | |
| 12408766 | SIDNEY CHARLES SIMS III | ADDRESS ON FILE | | | | | |
| 11540533 | SIDNEY DAVIS TRUST | ADDRESS ON FILE | | | | | |
| 12413041 | SIDNEY DAVIS TRUST | ADDRESS ON FILE | | | | | |
| 12410250 | SIDNEY J ORDOYNE JR | ADDRESS ON FILE | | | | | |
| 12410981 | SIDNEY JOSEPH PORTIE | ADDRESS ON FILE | | | | | |
| 12413791 | SIDNEY ROGER DAVIS | ADDRESS ON FILE | | | | | |
| 12406029 | SIEGERT, RUDOLF B | ADDRESS ON FILE | | | | | |
| 12139095 | SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL | DEPT 1057 | | ORLANDO | FL | 32826 |
| 12413106 | SIEMENS ENERGY INC | JACK MASELLA | 4400 ALAFAYA TRAIL | DEPT 1057 | ORLANDO | FL | 32826 |
| 11534308 | SIERRA L. SUSBERRY TRUST | ADDRESS ON FILE | | | | | |
| 12415286 | SIERRA L. SUSBERRY TRUST | ADDRESS ON FILE | | | | | |
| 11536900 | SIGLER, BYRON | ADDRESS ON FILE | | | | | |
| 12410693 | SIGMUND B SCHOENBERGER AND | ADDRESS ON FILE | | | | | |
| 11536901 | SIGNA ENGINEERING CORP | 16945 NORTHCHASE DR | SUITE 2200 | | HOUSTON | TX | 77060 |
| 12412816 | SIGNA ENGINEERING CORP | CRAIG STEVENS | 16945 NORTHCHASE DR | SUITE 2200 | HOUSTON | TX | 77060 |
| 11536903 | SIGUR, CATHY | ADDRESS ON FILE | | | | | |
| 12410923 | SIKICA D. CROSBY | ADDRESS ON FILE | | | | | |
| 11536905 | SILVA, LESUER | ADDRESS ON FILE | | | | | |
| 12413899 | SILVERADO OIL & GAS LLP | ADDRESS ON FILE | | | | | |
| 11534309 | SILVIA H NELSON | ADDRESS ON FILE | | | | | |
| 11536906 | SIMAR, JOHN | ADDRESS ON FILE | | | | | |
| 11540536 | SIMON BORAK | ADDRESS ON FILE | | | | | |
| 11533395 | SIMON CHARITABLE PRIVATE LLC | 1000 LAKESIDE AVE | | | CLEVELAND | OH | 44114 |
| 11533396 | SIMON CHARITABLE PRIVATE LLC | ATTN JOE CARY | 1000 LAKESIDE AVE. | | CLEVELAND | OH | 44114 |
| 11533397 | SIMON MARKETABLE LP | ATTN JOE CARY | 1000 LAKESIDE AVE. | | CLEVELAND | OH | 44114 |
| 11533398 | SIMON MARKETABLE, L.P. | 1000 LAKESIDE AVE | | | CLEVELAND | OH | 44114 |
| 11534310 | SIMON WEISS PROPERTIES LLC | 1903 COPPER LILY LN | | | SHREVEPORT | LA | 71106 |
| 11536907 | SIMON, NICHOLE | ADDRESS ON FILE | | | | | |
| 12407121 | SIMONE PATOUT PALMER | ADDRESS ON FILE | | | | | |
| 11765345 | Simpson Thacher & Bartlett LLP | 425 Lexington Ave | | | New York | NY | 10017 |
| 12414622 | SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | | NEW YORK | NY | 10087-9008 |
| 12138769 | Sims Interests, Inc., dba BRS Consulting | 4614 W Bayshore | | | Bacliff | TX | 77518 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11536911 | SIMS JR., BURNARD | ADDRESS ON FILE | | | | | |
| 11533022 | SIMS, DENNIS | ADDRESS ON FILE | | | | | |
| 11536910 | SIMS, KEITH | ADDRESS ON FILE | | | | | |
| 11536912 | SINCLAIR, MAEGEN | ADDRESS ON FILE | | | | | |
| 11536913 | SINCLAIR, ROBERT | ADDRESS ON FILE | | | | | |
| 11534311 | SINGER OIL CO LLC | PO BOX 307 | | | HENNESSEY | OK | 73742 |
| 11536915 | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | | | DEER PARK | TX | 77536 |
| 11536916 | SINYANGWE, NATHAN | ADDRESS ON FILE | | | | | |
| 12277338 | Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Boulevard | | Glastonberry | CT | 06033 |
| 12138770 | Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Blvd | | Glastonbury | CT | 06033 |
| 12413241 | SIRIUS SOLUTIONS, LLLP | JUDYANN FITZGER | PARK TOWERS NORTH | 1233 WEST LOOP SOUTH, SUITE 1800 | HOUSTON | TX | 77027 |
| 12411417 | SJM OIL & GAS INC | 7 GROGANS PARK DRIVE STE 7 | | | THE WOODLANDS | TX | 77380 |
| 12411639 | SK RESOURCES INC | 7700 SAN FELIPE SUITE 500 | | | HOUSTON | TX | 77063 |
| 11765346 | Skinner Law Firm LLC | 600 Jefferson Street | Suite 516 | | Lafayette | LA | 70501-8916 |
| 12413501 | SKINNER LAW FIRM LLC | MIKE SKINNER | 600 JEFFERSON STREET STE 516 | | LAFAYETTE | LA | 70501-8916 |
| 12413703 | SKLARCO, LLC | ADDRESS ON FILE | | | | | |
| 11536919 | SKOFLO INDUSTRIES, INC | 14241 NE 200TH ST | | | WOODINVILLE | WA | 98072 |
| 12412793 | SKOFLO INDUSTRIES, INC | CLINTON KOONTZ | 14241 NE 200TH ST | | WOODINVILLE | WA | 98072 |
| 11536919 | SKOFLO INDUSTRIES, INC | PO BOX 1728 | | | WOODINVILLE | WA | 98072 |
| 11536921 | SKY HIGH | 9800 RICHMOND AVE | SUITE 335 | | HOUSTON | TX | 77042 |
| 12409134 | SKYE C STURLESE | ADDRESS ON FILE | | | | | |
| 11540539 | SKYE PROPERTIES | ADDRESS ON FILE | | | | | |
| 12138771 | SKYSPRING OIL & GAS SERVICES, INC. | 2935 WESTHOLLOW DR | | | HOUSTON | TX | 77082 |
| 11536922 | SKYSPRING OIL & GAS SERVICES, INC. | ATTN: GLORIA GUO | 2935 WESTHOLLOW DR | | HOUSTON | TX | 77082 |
| 12414015 | SLADE HARFST | ADDRESS ON FILE | | | | | |
| 12411071 | SLEEPY HOLLOW LP | ADDRESS ON FILE | | | | | |
| 12146145 | SLF, LP | ONE FERRY BUILDING | SUITE 255 | | San Francisco | CA | 94111 |
| 12409786 | SLOVER INTERESTS, LP | 3226 HOBBS RD | | | AMARILLO | TX | 79109 |
| 12338098 | SM Energy Company | c/o Erin Lunsford | 1775 Sherman Street, Suite 1200 | | Denver | CO | 80203 |
| 12338098 | SM Energy Company | c/o Winstead PC | Attn: Sean B. Davis | 600 Travis Street, Suite 5200 | Houston | TX | 77002 |
| 12406023 | SM ENERGY COMPANY | PO BOX 910766 | | | DENVER | CO | 80291-0766 |
| 12338098 | SM Energy Company | Sean B. Davis | Counsel | 600 Travis Street | Suite 5200 | Houston | TX | 77002 |
| 11536923 | SMARTZOFT DECISION TOOLS, LLC | ATTN: MICHAEL WALLS | 15955 WEST 77TH PLACE | | ARVADA | CO | 80007 |
| 12410519 | SMC IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | |
| 12139087 | SMITH INTERNATIONAL INC | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 |
| 11536931 | SMITH INTERNATIONAL INC | ATTN: NELLA BROWN | 1200 ENCLAVE PARKWAY | | HOUSTON | TX | 77077 |
| 12412398 | SMITH MASON & COMPANY LLC | ANDREA TRAHAN | 128 DEMANADE BOULEVARD | SUITE 312 | LAFAYETTE | LA | 70503 |
| 11536924 | SMITH, ALAN | ADDRESS ON FILE | | | | | |
| 11533011 | SMITH, ANTONIO | ADDRESS ON FILE | | | | | |
| 11533012 | SMITH, CANDICE | ADDRESS ON FILE | | | | | |
| 11536925 | SMITH, COREY | ADDRESS ON FILE | | | | | |
| 11533013 | SMITH, GARY | ADDRESS ON FILE | | | | | |
| 11533014 | SMITH, GEORGE | ADDRESS ON FILE | | | | | |
| 11533015 | SMITH, JACOB | ADDRESS ON FILE | | | | | |
| 11533016 | SMITH, JAMES | ADDRESS ON FILE | | | | | |
| 11536926 | SMITH, JASON | ADDRESS ON FILE | | | | | |
| 11536928 | SMITH, JOHN | ADDRESS ON FILE | | | | | |
| 11536927 | SMITH, JOHNNY | ADDRESS ON FILE | | | | | |
| 11533703 | SMITH, JR., ANTONIO | ADDRESS ON FILE | | | | | |
| 11533005 | SMITH, KAITLYN | ADDRESS ON FILE | | | | | |
| 11533006 | SMITH, TIMOTHY | ADDRESS ON FILE | | | | | |
| 11536929 | SMITH, TRUITT | ADDRESS ON FILE | | | | | |
| 11533007 | SMITH, WILLIAM | ADDRESS ON FILE | | | | | |
| 12147117 | SNYDER OIL CORPORATION, ET AL. | 777 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 |
| 11536933 | SNYDER, JONITA | ADDRESS ON FILE | | | | | |
| 12147118 | SOI | 9811 KATY FREEWAY, SUITE 700 | | | HOUSTON | TX | 77024 |
| 11533008 | SOILEAU, GREGORY | ADDRESS ON FILE | | | | | |
| 11536934 | SOILEAU, JOHN | ADDRESS ON FILE | | | | | |
| 11536935 | SOILEAU, PATRICK | ADDRESS ON FILE | | | | | |
| 11536936 | SOJITZ ENERGY VENTURE INC | 2000 W SAM HOUSTON PKWY S STE 1450 | | | HOUSTON | TX | 77042 |
| 11536937 | SOLAR TURBINES INCORPORATED | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 |
| 12248143 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: K. Keller | 100 N.E. Adams | Peoria | IL | 61629 |
| 11536938 | SOLAR TURBINES INCORPORATED | ATTN: JACK PLESCIA | 13105 NW FREEWAY | | HOUSTON | TX | 77040 |
| 11532924 | SOLAR TURBINES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 13105 NW FREEWAY | | HOUSTON | TX | 77040 |
| 12137944 | SOLEX | 210 INTERSTATE NORTH PKWY | | | ATLANTA | GA | 30339 |
| 12138772 | Solex | 4 Piedmont Center Suite 340 | | | Atlanta | GA | 30305 |
| 12413047 | SOLEX | GIDIA RUBINO | 210 INTERSTATE NORTH PKWY | | ATLANTA | GA | 30339 |
| 11536939 | SOLEX | ATTN: GIDIA RUBINO | 4 PIEDMONT CENTER SUITE 340 | | ATLANTA | GA | 30305 |
| 11737761 | Solex Contracting, Inc. | 42146 Remington Ave. | | | Temecula | CA | 92590 |
| 12413544 | SOLSTICE CONSULTING GROUP LLC | NICK STUGART | PO BOX 19246 | | SUGAR LAND | TX | 77496 |
| 12408987 | SOMMER REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | | |
| 11553684 | SOMPO INTERNATIONAL | US COMMERCIAL MANAGEMENT LIABILITY | 303 WEST MADISON | SUITE 1800 | CHICAGO | IL | 60606 |
| 12147119 | SONAT EXPLORATION COMPANY | 1001 LOUISIANA ST., SUITE 1000 | | | HOUSTON | TX | 77002 |
| 11536941 | SONIA CONNER | ADDRESS ON FILE | | | | | |
| 12406915 | SONIA LEBLANC | ADDRESS ON FILE | | | | | |
| 12410884 | SONIA SMITH HOLT | ADDRESS ON FILE | | | | | |
| 11536943 | SONNIER, DUSTY | ADDRESS ON FILE | | | | | |
| 11536944 | SONNIER, JAMES | ADDRESS ON FILE | | | | | |
| 11536945 | SONNIER, KASEY | ADDRESS ON FILE | | | | | |
| 12414230 | SONOCO | P. O. BOX 4319 | | | HOUMA | LA | 70361-4319 |
| 12077962 | Sontheimer Offshore/Catering Co. | 5450 West Main Street | | | Houma | LA | 70360 |
| 12077962 | Sontheimer Offshore/Catering Co. | Raylan J Alleman CPA LLC | Raylan J. Alleman, CPA | Agent | 1503 Saint Mary St | Thibodaux | LA | 70301 |
| 12077941 | Sontheimer Offshore/Catering Co. | Raylan J Alleman CPA LLC | Raylan Joseph Alleman, CPA | 1503 Saint Mary St | Thibodaux | LA | 70301 |
| 11536948 | SOONER PIPE INC. | ATTN: ANGIE GOGGANS | 401 S BOSTON AVE, STE 1000 | | TULSA | OK | 74103 |
| 12414243 | SOONER RESOURCES, INC. | P.O. BOX 51555 | | | LAFAYETTE | LA | 70505 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12407706 | SOPHIE MERTA BALCAR | ADDRESS ON FILE | | | | | | | |
| 12414099 | SOPHIE ROUSE TELTSCHIK | ADDRESS ON FILE | | | | | | | |
| 11536949 | SOREAP LLC | 12335 KINGSRIDE LN, #235 | | | | HOUSTON | TX | 77024 | |
| 11536950 | SOREAP LLC | ATTN: SUBHADRA SINGH | 12335 KINGSRIDE LN, #235 | | | HOUSTON | TX | 77024 | |
| 11533009 | SOTO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 11536951 | SOUDELIER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12146146 | South Bay Resources, L.L.C | PO BOX 17218 | | | | SAN ANTONIO | TX | 78217-0218 | |
| 11533387 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533388 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | ATTN:K. ATKINSON | 300 SOUTH TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533704 | SOUTH PASS 87 | BSEE | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 12146147 | SOUTH PASS, L.L.C. | 30868 HIGHWAY 23 | | | | BURAS | LA | 70041 | |
| 12410530 | SOUTH RIVER EXPLORATION LLC | ADDRESS ON FILE | | | | | | | |
| 12413350 | SOUTH RIVER TRUST | ADDRESS ON FILE | | | | | | | |
| 11534302 | SOUTH RIVER TRUST | 3531 R STREET NW | | | | WASHINGTON | DC | 20007 | |
| 11533693 | SOUTH TIMBALIER 67 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 12414373 | SOUTH WEST TEXAS DISPOSAL CORP | PO BOX 10502 | | | | MIDLAND | TX | 79702 | |
| 12408276 | SOUTHCROSS ENERGY | 1700 PACIFIC AVENUE, STE. 2900 | | | | DALLAS | TX | 75201 | |
| 12413068 | SOUTHERN COUTURE WEDDINGS | HANNAH TRAHAN | 100 SUMMIT CREST DR | | | YOUNGSVILLE | LA | 70592 | |
| 12415362 | SOUTHERN GAS AND SUPPLY INC | THEODORE, ALABAMA DIVISION | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 11620404 | Southern Laboratories Petroleum, LLC. | 101 Ibex Lane | | | | Broussard | LA | 70518 | |
| 12147120 | SOUTHERN NATURAL GAS COMPANY | ATTN: DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | | HOUSTON | TX | 77002 | |
| 12412923 | SOUTHERN NATURAL GAS COMPANY LLC | DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | | HOUSTON | TX | 77002 | |
| 12414128 | SOUTHFIELD LC | ADDRESS ON FILE | | | | | | | |
| 12147109 | SOUTHLAND ROYALTY COMPANY | 400 WEST 7TH STREET | | | | FORT WORTH | TX | 76102 | |
| 11536958 | SOUTHWEST ENERGY, L.P | 3100 TIMMONS | SUITE # 225 | | | HOUSTON | TX | 77027 | |
| 11533844 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | 3420 NORTHEAST EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70507 | |
| 11533833 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | PO BOX 90866 | | | | LAFAYETTE | LA | 70509-8055 | |
| 12248027 | Southwest Louisiana Electric Membership Corporation | Christopher J Piasecki | Davidson Meaux | PO Box 2908 | | Lafayette | LA | 70502-2908 | |
| 12248027 | Southwest Louisiana Electric Membership Corporation | Post Office Drawer 90866 | | | | Lafayette | LA | 70509 | |
| 11534303 | SOUTHWEST PETROLEUM COMPANY LP | P O BOX 702377 | | | | DALLAS | TX | 75370-2377 | |
| 12412524 | SOUTHWESTERN UNIVERSITY | ADDRESS ON FILE | | | | | | | |
| 12415294 | SOVEREIGN ROYALTIES LLC | ADDRESS ON FILE | | | | | | | |
| 12137934 | SP 49 Pipeline LLC | 2000 W Sam Houston Pkwy #1200 | | | | Houston | TX | 77042 | |
| 11536960 | SP PLUS CORPORATION | P.O. BOX 790402 | | | | ST. LOUIS | MO | 63179-0402 | |
| 12414353 | SPACEK FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11536961 | SPARKS, JOHN | ADDRESS ON FILE | | | | | | | |
| 11536962 | SPARKS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12139056 | SPARROWS OFFSHORE LLC | 6758 NORTHWINDS DRIVE | | | | HOUSTON | TX | 77041 | |
| 11536964 | SPARROWS OFFSHORE LLC | ATTN: HOLLY LANGHAM | 6758 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 | |
| 11847772 | Sparrows Offshore, LLC | Attn: William Williams | 6707 Northwinds Dr. | | | Houston | TX | 77041 | |
| 12410790 | SPARTAN OFFSHORE DRILLING, LLC | 516 JF SMITH AVENUE | | | | SLIDELL | LA | 70460 | |
| 12414772 | SPECIALTY EQUIPMENT SALES | PO BOX 51565 | | | | LAFAYETTE | LA | 70505-1565 | |
| 11655116 | Specialty Equipment Sales, Inc. | 303 Mecca Drive | | | | Lafayette | LA | 70508 | |
| 11655116 | Specialty Equipment Sales, Inc. | P.O Box 51565 | | | | Lafayette | LA | 70505 | |
| 12412869 | SPECIALTY OFFSHORE INC | DEBORAH WALLACE | 24358 GLIDERPORTROAD | | | LORANGER | LA | 70446 | |
| 12138773 | SPECIALTY RTP LLC | 12-3 SOUTH BACTON HILL ROAD | | | | MALVERN | PA | 19355 | |
| 11536968 | SPECIALTY RTP LLC | ATTN: JOHN WRIGHT | 12-3 SOUTH BACTON HILL ROAD | | | MALVERN | PA | 19355 | |
| 12139059 | SPECTRO SCIENTIFIC, INC | ONE EXECUTIVE DRIVE | SUITE 101 | | | CHELMSFORD | MA | 01824-2563 | |
| 12407147 | SPECTRO-SCAN INC | 109 CLEVELAND ST | | | | HOUMA | LA | 70363 | |
| 12408325 | SPENCER SELPH | ADDRESS ON FILE | | | | | | | |
| 11534304 | SPENCER SELPH | ADDRESS ON FILE | | | | | | | |
| 12410711 | SPILLER COATES & COMPANY LLC | 505 COYOTE STREET | | | | NEVADA CITY | CA | 95959 | |
| 12147110 | SPINNAKER EXPLORATION COMPANY | DRAMMENSVEIEN 264 | | | | OSLO | | 283 | NORWAY |
| 12147111 | SPINNAKER EXPLORATION COMPANY, LLC | DRAMMENSVEIEN 264 | | | | OSLO | | 283 | NORWAY |
| 12415004 | SPINNAKER ROYALTY COMPANY | ADDRESS ON FILE | | | | | | | |
| 12407898 | SPIRIT ENERGY 76 | ADDRESS ON FILE | | | | | | | |
| 12413952 | SPIRIT ENERGY PARTNERS L P | ADDRESS ON FILE | | | | | | | |
| 11536972 | SPL - SOUTHERN PETROLEUM LABS, INC | P.O. BOX 842013 | | | | DALLAS | TX | 75284-2013 | |
| 12407671 | SPN RESOURCES LLC | ADDRESS ON FILE | | | | | | | |
| 12147112 | SPN RESOURCES, LLC | 1001 LOUISIANA STREET, SUITE 2900 | | | | HOUSTON | TX | 77002 | |
| 12146136 | SPN Resources, LLC | 1301 McKinney Ste 900 | | | | Houston | TX | 77010-3066 | |
| 12407614 | SPN/MM LLC | ADDRESS ON FILE | | | | | | | |
| 11536974 | SPRAGUE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 11536975 | SPREAFICO, DANNY | ADDRESS ON FILE | | | | | | | |
| 11536976 | SPRING BRANCH I.S.D | TAX ASSESSOR - COLLECTOR 8880 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| 11536977 | SPRING BRANCH ISD | TAX ASSESSOR - COLLECTOR | P.O. BOX 19037 | | | HOUSTON | TX | 77224-9037 | |
| 11536978 | SPRINGSTEEN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12413358 | SQUIRE PATTON BOGGS (US) LLP | LEMUEL O. SMITH | P.O. BOX 643051 | | | CINCINNATI | OH | 45264 | |
| 11536980 | SQUIRES & COMPANY | ATTN: CASEY WATSON | 800 E. CAMPBELL ROAD | SUITE 134 | | RICHARDSON | TX | 75081 | |
| 12413567 | ST JOSEPH ROMAN CATHOLIC | ADDRESS ON FILE | | | | | | | |
| 12411659 | ST MARY LAND & CATTLE CO | ADDRESS ON FILE | | | | | | | |
| 12408351 | ST MARY OPERATING COMPANY | 1776 LINCOLN STREET SUITE 700 | | | | DENVER | CO | 80203 | |
| 11536982 | ST. BERNARD PARISH | PO BOX 168 | | | | CHALMETTE | LA | 70044-0168 | |
| 11536984 | ST. BERNARD PARISH CLERK OF COURT | 1101 WEST ST. BERNARD HWY | | | | CHALMETTE | LA | 70043 | |
| 12414185 | ST. BERNARD PARISH SHERIFF'S DEPARTMENT | P.O. BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 11536986 | ST. LANDRY'S PARISH | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 | |
| 12414164 | ST. LANDRY'S PARISH SHERIFF | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 | |
| 12410206 | ST. MARTIN PARISH SHERIFF'S OFFICE | 400 ST MARTIN ST. | | | | ST. MARTINVILLE | LA | 70582 | |
| 11536989 | ST. MARTIN PARISH SHERIFF'S OFFICE | P.O. BOX 247 | | | | ST. MARTINVILLE | LA | 70582-0247 | |
| 12137905 | ST. MARY PARISH | MARK A. HEBERT, SHERIFF | 500 MAIN STREET, 4TH FLOOR | | | FRANKLIN | LA | 70538 | |
| 11536992 | ST. MARY PARISH CLERK OF COURT | PO DRAWER 1231 | | | | FRANKLIN | LA | 70538-1231 | |
| 12410670 | ST. MARY PARISH GOVERNMENT | 500 MAIN STREET FIFTH FLOOR COURTHOUSE BLDG. | | | | FRANKLIN | LA | 70538 | |
| 11536995 | ST. MARY PARISH SHERIFF | MARK A. HEBERT, SHERIFF | P.O. BOX 610 | | | PATTERSON | LA | 70392-0610 | |
| 12138778 | St. Paul Fire and Marine Insurance Company | Travelers Bond and Specialty Insurance | One Tower Square | | | Hartford | CT | 06183 | |
| 12146125 | ST/TX M-TRANSTEXAS GAS CORPORATION | Icahn Enterprises | General Motors Building | 767 Fifth Avenue | | New York | NY | 10022 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12414978 | STABIL DRILL | PO BOX 81548 | | | | LAFAYETTE | LA | 70598 | |
| 12410557 | STABILITY INVESTMENTS INC | 4654 BALDWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 | |
| 12409135 | STACEY N STURLESE | ADDRESS ON FILE | | | | | | | |
| 11536997 | STACEY NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12410264 | STACEY NGUYEN | ADDRESS ON FILE | | | | | | | |
| 11540544 | STACEY STURDIVANT BARBER | ADDRESS ON FILE | | | | | | | |
| 11536998 | STACKPOLE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12409286 | STACY FONTENOT | ADDRESS ON FILE | | | | | | | |
| 12408432 | STACY GRANGER | ADDRESS ON FILE | | | | | | | |
| 12407302 | STACY M MILLER | ADDRESS ON FILE | | | | | | | |
| 12122958 | Staffmark Investment LLC | Attn: Lisa Bailey | 201 East 4th Street, Suite 800 | | | Cincinnati | OH | 45202 | |
| 11537003 | STAGG, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 11537004 | STALANAID INC | ADDRESS ON FILE | | | | | | | |
| 12409771 | STALEY WYNNE GRAY | ADDRESS ON FILE | | | | | | | |
| 11537006 | STALLION OILFIELD SERVICES LTD | 950 CARBINDALE | SUITE 400 | | | HOUSTON | TX | 77024 | |
| 12412565 | STALLION OILFIELD SERVICES LTD | BRYAN KILLMER | 950 CARBINDALE | SUITE 400 | | HOUSTON | TX | 77024 | |
| 11537008 | STANBERRY, JAMES | ADDRESS ON FILE | | | | | | | |
| 11765347 | Stancil & Co. | 400 E. Las Colinas Blvd | Suite 700 | | | Irving | TX | 75039 | |
| 12137936 | STANCIL PROPERTY TAX, LLC. | 400 E. LAS COLINAS BLVD, | SUITE 700 | | | IRVING | TX | 75039 | |
| 11537009 | STANCIL PROPERTY TAX, LLC. | ATTN: MEGAN HAMMONS | 400 E. LAS COLINAS BLVD, | SUITE 700 | | IRVING | TX | 75039 | |
| 12146138 | STANDARD AUTOMATION & CONTROL LP | 601 Travis Street Suite 1850 | | | | Houston | TX | 77002 | |
| 11533010 | STANFIELD ODLEON, LINDA | ADDRESS ON FILE | | | | | | | |
| 11540546 | STANLEY AND PATSY GRAVES, AS JTWROS | ADDRESS ON FILE | | | | | | | |
| 12411231 | STANLEY CLIDARRY LINZER | ADDRESS ON FILE | | | | | | | |
| 12413939 | STANLEY G MULLIS | ADDRESS ON FILE | | | | | | | |
| 12413631 | STANLEY M BROCK | ADDRESS ON FILE | | | | | | | |
| 12410365 | STANLEY RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12413324 | STAR MEASUREMENT | KRISTI MILLER | PO BOX 61704 | | | LAFAYETTE | LA | 70596-1704 | |
| 11537011 | STAR MEASUREMENT | PO BOX 61704 | | | | LAFAYETTE | LA | 70596-1704 | |
| 12414080 | STARLA HALL | ADDRESS ON FILE | | | | | | | |
| 12410472 | STARLET BATHSHEBA PERKINS | ADDRESS ON FILE | | | | | | | |
| 11537014 | STARR COUNTY | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 | |
| 11764523 | Starr County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 12412723 | STARR COUNTY TAX OFFICE | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 | |
| 11553686 | STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11553703 | STARR UNDERWRITING AGENTS LIMITED 1919 AT LLOYD'S | 3RD FLOOR | 140 LEADENHALL STREET | | | LONDON | | EC3V 4QT | UNITED KINGDOM |
| 12407767 | STARRE ANN HANEY | ADDRESS ON FILE | | | | | | | |
| 12147113 | STAT ENERGY & CONSULTING, INC. | 740 E. CAMPBELL RD. | SUITE 460 | | | RICHARDSON | TX | 75081 | |
| 12414357 | STATE BAR OF TEXAS | PO 12487 | | | | AUSTIN | TX | 78711 | |
| 11537016 | STATE BAR OF TEXAS | TEXAS LAW CENTER 1414 COLORADO STREET | | | | AUSTIN | TX | 78701 | |
| 12146139 | STATE LAND OFFICE | 310 Old Santa Fe Trail | | | | Santa Fe | NM | 87501 | |
| 11537019 | STATE OF ALABAMA | 50 N. RIPLEY STREET | | | | MONTGOMERY | AL | 36130 | |
| 12411274 | STATE OF ALABAMA | 64 NORTH UNION STREET | | | | MONTGOMERY | AL | 36130 | |
| 12413574 | STATE OF ALABAMA DEPARTMENT | OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 | |
| 12146140 | State of Alabama, Department of Conservation and Natural Resources, Division of State Lands, acting by and through its Commissioner | 64 N. Union Street, Suite 468 | | | | Montgomery | AL | 36130 | |
| 11540551 | STATE OF LOUISIANA | ADDRESS ON FILE | | | | | | | |
| 11537022 | STATE OF LOUISIANA | 1885 N. 3RD ST. | | | | BATON ROUGE | LA | 70802 | |
| 12138774 | State of Louisiana | PO Box 44124 | | | | Baton Rouge | LA | 70804 | |
| 12414262 | STATE OF LOUISIANA | P.O. BOX 60081 | | | | NEW ORLEANS | LA | 70160-0081 | |
| 12146141 | STATE OF LOUISIANA DEPARTMENT | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | | Baton Rouge | LA | 70802 | |
| 11537025 | STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA | P.O. BOX 4311 | | | | BATON ROUGE | LA | 70821-4311 | |
| 11537027 | STATE OF LOUISIANA DEPT NATURAL RESOURCES | OFFICE OF CONSERVATION | P.O. BOX 44277 | | | BATON ROUGE | LA | 70804-4277 | |
| 12413577 | STATE OF LOUISIANA DEPT OF NATURAL RESOURCES | OFFICE OF MINERAL RESOURCES | 617 N 3RD STREET | | | BATON ROUGE | LA | 70804-4277 | |
| 11537029 | STATE OF LOUISIANA STATE LAND OFFICE | PO BOX 44124 | | | | BATON ROUGE | LA | 70804 | |
| 11655992 | State of Louisiana, Department of Natural Resources | James J. Devitt | Louisiana Department of Natural Resources | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| 12137899 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | RYAN M. SEIDEMANN | 1885 N. THIRD ST. | | | BATON ROUGE | LA | 70802 | |
| 11655992 | State of Louisiana, Department of Natural Resources | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 11655975 | State of Louisiana, Department of Natural Resources, Office of Conservation | John Adams | Louisiana Office of Conservation | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| 11655975 | State of Louisiana, Department of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 11705185 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Louisiana Department of Justice | Ryan M. Seidemann | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 11705185 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Rachel B. Newman | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| 11656048 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | John Adams | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| 11656048 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 12412804 | STATE OF TEXAS | ADDRESS ON FILE | | | | | | | |
| 12415304 | STATE OF TEXAS | ADDRESS ON FILE | | | | | | | |
| 12137900 | STATE OF TEXAS | 1919 N LOOP W, #510 | | | | HOUSTON | TX | 77008 | |
| 12146131 | State of Texas | Office of Comptroller | LBJ Bldg, 111 E 17th St, First Floor | | | Austin | TX | 78774-0100 | |
| 12146130 | STATE OF TEXAS HWY CONDEMNATION | Texas Department of Transportation | 125 East 11th St. | | | Austin | TX | 78701 | |
| 11553667 | STATE OF TEXAS, RAILROAD COMMISSION | 1701 N. CONGRESS | | | | AUSTIN | TX | 78701 | |
| 12415137 | STATE POLICE | RIGHT-TO-KNOW | PO BOX 66168 | | | BATON ROUGE | LA | 70896 | |
| 12408115 | STATE VENTURE INC | ADDRESS ON FILE | | | | | | | |
| 12147114 | STATOIL | FORUSBEEN 50 | | | | STAVANGER | | 4035 | NORWAY |
| 12146132 | Statoil Gulf of Mexico | 2107 City West Blvd. | Suite 100 | | | Houston | TX | 77042 | |
| 12147103 | STATOIL GULF OF MEXICO LLC | 2107 CITY WEST BLVD. | SUITE 100 | | | HOUSTON | TX | 77042 | |
| 12407449 | STATOIL GULF SERVICES LLC | 120 LONG RIDGE ROAD | | | | STAMFORD | CT | 06902 | |
| 12408821 | STATOIL USA E&P INC | ADDRESS ON FILE | | | | | | | |
| 12147104 | STATOILHYDRO USA E&P, INC. | 2107 CITY WEST BLVD. | SUITE 100 | | | HOUSTON | TX | 77042 | |
| 12139050 | STEEL SERVICE OILFIELD TUBULAR INC | DEPT 1020 | | | | TULSA | OK | 74182 | |
| 11532999 | STEEN, WYATT | ADDRESS ON FILE | | | | | | | |
| 11533000 | STEINHOFF, MARK | ADDRESS ON FILE | | | | | | | |
| 12414025 | STELARON INC | P O BOX 7787 | | | | AMARILLO | TX | 79114-7787 | |
| 11537035 | STELLA FAYE MITCHELL JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12139051 | STELLA MARIS | ADDRESS ON FILE | | | | | | | |
| 11537037 | STELLA MARIS | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12409393 | STELLA STEWART | ADDRESS ON FILE | | | | | | |
| 12407441 | STENNING MURPHY | ADDRESS ON FILE | | | | | | |
| 12408095 | STEPHANI MITCHELL | ADDRESS ON FILE | | | | | | |
| 12407753 | STEPHANIE BACCIGALOPI | ADDRESS ON FILE | | | | | | |
| 12412107 | STEPHANIE C CROSS ROBLES -NPI | ADDRESS ON FILE | | | | | | |
| 12409633 | STEPHANIE MARKS ROBERTS | ADDRESS ON FILE | | | | | | |
| 12409703 | STEPHANIE MONEAUX ALLEN | ADDRESS ON FILE | | | | | | |
| 12409187 | STEPHANIE STEWART | ADDRESS ON FILE | | | | | | |
| 12408674 | STEPHANIE WILLIAMS GUNNING | ADDRESS ON FILE | | | | | | |
| 12411901 | STEPHANY L GRIGGERS | ADDRESS ON FILE | | | | | | |
| 12408467 | STEPHEN A STEFANSKI | ADDRESS ON FILE | | | | | | |
| 12407520 | STEPHEN C HAWES | ADDRESS ON FILE | | | | | | |
| 12410810 | STEPHEN DALE SCHRADER | ADDRESS ON FILE | | | | | | |
| 12408138 | STEPHEN DEAN ALLBRITTON | ADDRESS ON FILE | | | | | | |
| 11540556 | STEPHEN E JACKSON | ADDRESS ON FILE | | | | | | |
| 12409349 | STEPHEN F SMITH | ADDRESS ON FILE | | | | | | |
| 11540557 | STEPHEN G FOSTER AND | ADDRESS ON FILE | | | | | | |
| 12406926 | STEPHEN G PELTIER | ADDRESS ON FILE | | | | | | |
| 11540559 | STEPHEN G SHADDOCK | ADDRESS ON FILE | | | | | | |
| 12407033 | STEPHEN GRIESBACH | ADDRESS ON FILE | | | | | | |
| 11537041 | STEPHEN GRIESBACH | ADDRESS ON FILE | | | | | | |
| 12406891 | STEPHEN H ALLEN | ADDRESS ON FILE | | | | | | |
| 12410374 | STEPHEN H SERE | ADDRESS ON FILE | | | | | | |
| 12410652 | STEPHEN H. DORN | ADDRESS ON FILE | | | | | | |
| 12406933 | STEPHEN J BOUDREAUX | ADDRESS ON FILE | | | | | | |
| 11540563 | STEPHEN J GOSSELIN | ADDRESS ON FILE | | | | | | |
| 12412039 | STEPHEN LEE CONNER | ADDRESS ON FILE | | | | | | |
| 11534284 | STEPHEN LEIGH CHILD FAMILY POT TRUST | ADDRESS ON FILE | | | | | | |
| 12415272 | STEPHEN LEIGH CHILD FAMILY POT TRUST | ADDRESS ON FILE | | | | | | |
| 12409626 | STEPHEN P. SAUCIER | ADDRESS ON FILE | | | | | | |
| 12408513 | STEPHEN POLLARD | ADDRESS ON FILE | | | | | | |
| 12409007 | STEPHEN R LAGRANT | ADDRESS ON FILE | | | | | | |
| 12415305 | STEPHEN SPRAGUE | ADDRESS ON FILE | | | | | | |
| 11537042 | STEPHEN SPRAGUE | ADDRESS ON FILE | | | | | | |
| 12413972 | STEPHEN TARLTON DOUGHERTY | ADDRESS ON FILE | | | | | | |
| 12411326 | STEPHEN TOUPS | ADDRESS ON FILE | | | | | | |
| 11540567 | STEPHEN VANCE MITCHELL | ADDRESS ON FILE | | | | | | |
| 12412631 | STEPHEN W CURRY | ADDRESS ON FILE | | | | | | |
| 12414784 | STEPHEN W CURRY | ADDRESS ON FILE | | | | | | |
| 12408689 | STEPHEN WALTER SMITH | ADDRESS ON FILE | | | | | | |
| 12414563 | STEPHENS & JOHNSON OPERATING CO | ADDRESS ON FILE | | | | | | |
| 12147106 | STEPHENS PRODUCTION COMPANY, LLC | 100 RIVER BLUFF DRIVE | SUITE 500 | | | LITTLE ROCK | AR | 72202 |
| 12414585 | STEPHENS PRODUCTION COMPANY | PO BOX 2407 | | | | FORT SMITH | AR | 72902 |
| 11533001 | STEPHENS, CHARLES | ADDRESS ON FILE | | | | | | |
| 11533002 | STEPHENS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 12414727 | STERLING ENERGY INC | PO BOX 4359 MSC 400 | | | | HOUSTON | TX | 77210 |
| 12414550 | STERLING FIRST AID & SAFETY | PO BOX 2116 | | | | PEARLAND | TX | 77588 |
| 11537045 | STERLING LINZER JR. | ADDRESS ON FILE | | | | | | |
| 12412978 | STERLING RELOCATION | EVA REBOLLOSO | 16649 HOLISTER ST | | | HOUSTON | TX | 77066 |
| 12411605 | STERLING STEWART JR | ADDRESS ON FILE | | | | | | |
| 12146134 | STERLING SUGARS LLC | 611 Irish Bend Road | | | | Franklin | LA | 70538 |
| 11534288 | STERLING ZELLER | ADDRESS ON FILE | | | | | | |
| 12410651 | STEVE ARMELIN | ADDRESS ON FILE | | | | | | |
| 12407773 | STEVE ECREMEN | ADDRESS ON FILE | | | | | | |
| 11537048 | STEVE FONTENETTE JR. | ADDRESS ON FILE | | | | | | |
| 12414714 | STEVE HALLER | ADDRESS ON FILE | | | | | | |
| 12407946 | STEVE HORNE | ADDRESS ON FILE | | | | | | |
| 11540570 | STEVE JOHNSON | ADDRESS ON FILE | | | | | | |
| 12415312 | STEVE PELLEGRIN | ADDRESS ON FILE | | | | | | |
| 11537050 | STEVE PELLEGRIN | ADDRESS ON FILE | | | | | | |
| 11534278 | STEVE R SMITH | ADDRESS ON FILE | | | | | | |
| 12415313 | STEVE ROGERS | ADDRESS ON FILE | | | | | | |
| 12415314 | STEVE STAGG | ADDRESS ON FILE | | | | | | |
| 11537051 | STEVE STAGG | ADDRESS ON FILE | | | | | | |
| 12409595 | STEVE VINCENT | ADDRESS ON FILE | | | | | | |
| 12410903 | STEVEN B PARKER | ADDRESS ON FILE | | | | | | |
| 11540573 | STEVEN C. DANIEL | ADDRESS ON FILE | | | | | | |
| 12414214 | STEVEN E. HUDGINS | ADDRESS ON FILE | | | | | | |
| 12414577 | STEVEN GRAY | ADDRESS ON FILE | | | | | | |
| 12414579 | STEVEN GRAY | ADDRESS ON FILE | | | | | | |
| 12411578 | STEVEN J PAWELEK | ADDRESS ON FILE | | | | | | |
| 12408877 | STEVEN L SIMMONS AND | ADDRESS ON FILE | | | | | | |
| 12408239 | STEVEN M MORRIS | ADDRESS ON FILE | | | | | | |
| 12410329 | STEVEN M. JORDAN | ADDRESS ON FILE | | | | | | |
| 12411008 | STEVEN MEAUX | ADDRESS ON FILE | | | | | | |
| 12409685 | STEVEN MURRAY | ADDRESS ON FILE | | | | | | |
| 12413663 | STEVEN PATRICK MACH | ADDRESS ON FILE | | | | | | |
| 11534282 | STEVEN PAUL ROBERTS | ADDRESS ON FILE | | | | | | |
| 11534271 | STEVEN SCOTT GUTTER | ADDRESS ON FILE | | | | | | |
| 11534272 | STEVEN VOSS | ADDRESS ON FILE | | | | | | |
| 12410475 | STEVEN WALTER & LORI LYNN NICHOLSON | ADDRESS ON FILE | | | | | | |
| 12413388 | STEVEN WALTER NICHOLSON AND | ADDRESS ON FILE | | | | | | |
| 11540577 | STEWART L SAMPSON | ADDRESS ON FILE | | | | | | |
| 12415315 | STEWART L SAMPSON | ADDRESS ON FILE | | | | | | |
| 12414024 | STEWART LEE ADAMS | ADDRESS ON FILE | | | | | | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 130 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| 12411413 | STEWART, MCCLAREN | ADDRESS ON FILE | | | | | | |
| 11537054 | STEWART ROBBINS & BROWN LLC | 301 MAIN STREET SUITE 1640 | | | BATON ROUGE | LA | 70801 | |
| 12408400 | STEWART TUBULAR PRODUCTS INC | 1810 AFTON | | | HOUSTON | TX | 77055 | |
| 11537057 | STINGRAY PIPELINE CO LLC | 4329 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12138775 | Stingray Pipeline Company LLC (MCP Operating) | 1221 Lamar Street, Suite 1525 | | | Houston | TX | 77010 | |
| 12340801 | Stingray Pipeline Company, L.L.C. | Attn: Josie Castrejana | 1300 Main Street | | Houston | TX | 77002-6803 | |
| 12341161 | Stingray Pipeline Company, L.L.C. | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | Dallas | TX | 75201 | |
| 11537058 | STINGRAY PIPELINE COMPANY, LLC | 8020 PARK LANE | | | DALLAS | TX | 75231 | |
| 12412955 | STINGRAY PIPELINE COMPANY, LLC | ELLEN PUENTE | 8020 PARK LANE | | DALLAS | TX | 75231 | |
| 12410920 | STOEBNER ENTERPRISES, L.L.C | 5505 COLUMBINE LANE | | | SAN ANGELO | TX | 76904 | |
| 12139053 | STOKES & SPIEHLER OFFSHORE INC | PO BOX 52006 | | | LAFAYETTE | LA | 70505 | |
| 12413166 | STOKES & SPIEHLER REGULATORY SERVICES, INC | JENNIFER DUGAS | P.O. BOX 52006 | | LAFAYETTE | LA | 70505 | |
| 12138776 | STOKES & SPIEHLER REGULATORY SERVICES, INC | P.O. BOX 52006 | | | LAFAYETTE | LA | 70505 | |
| 12415367 | STONE ENERGY CORPORATION | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | |
| 12146124 | Stone Energy Offshore, L.L.C. | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 11540580 | STONE FAMILY FUND LLC | C/O BARBARA WEEKLEY | 221 RUE DE JEAN STE 127 | | LAFAYETTE | LA | 70508-3283 | |
| 12412422 | STONEBRIDGE CONSULTING, LLC | ASHLEY CARTER | 4200 E SKELLY DRIVE, STE 1000 | | TULSA | OK | 74135 | |
| 11537065 | STOUTE, ANTHONY | ADDRESS ON FILE | | | | | | |
| 11537066 | STRACENER, DUSTIN | ADDRESS ON FILE | | | | | | |
| 11534276 | STRAT ENERGY & CONSULTING, INC. | (A LOUISIANA CORP.) | 22 COUNTRY CLUB PARK | | COVINGTON | LA | 70433-4402 | |
| 11537067 | STRATEGIC BUSINESS COMMUNICATIONS | ACCOUNTS RECEIVABLE | 1979 MARCUS AVENUE SUITE 210 | | LAKE SUCCESS | NY | 11042-1022 | |
| 12412854 | STRATEGY ENGINEERING & CONSULTING LLC | DAVID MCANALLY | 1400 BROADFIELD BLVD. | SUITE 500 | HOUSTON | TX | 77084 | |
| 12138779 | Strategy Engineering & Consulting, LLC | 1400 Broadfield Blvd. | Suite 500 | | Houston | TX | 77084 | |
| 11553696 | STRATFORD INSURANCE COMPANY | 300 KIMBALL DRIVE | SUITE 500 | | PARSIPPANY | NJ | 07054 | |
| 12407470 | STRATOS OFFSHORE SVCS CO | ADDRESS ON FILE | | | | | | |
| 11537070 | STRATUM RESERVOIR ISOTECH LLC | ATTN: JULIE OHLSSON | 1308 PARKLAND COURT | | CHAMPAIGN | IL | 61821-1826 | |
| 12138780 | STRATUM RESERVOIR, LLC | 2000 ST. JAMES PLACE | | | HOUSTON | TX | 77056 | |
| 11537071 | STRATUM RESERVOIR, LLC | ATTN: CHELSEA CASSEL | 5200 N. SAM HOUSTON PKWY W. | | HOUSTON | TX | 77086 | |
| 12407819 | STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE | | | HOUSTON | TX | 77041 | |
| 11537073 | STRICKLAND, CRAIG | ADDRESS ON FILE | | | | | | |
| 11537074 | STRINGER, ORVILLE | ADDRESS ON FILE | | | | | | |
| 12408418 | STROUBE ENERGY CORPORATION | 18208 PRESTON RD #09249 | | | DALLAS | TX | 75252 | |
| 11533389 | STUART DOUGLAS LUNN | ADDRESS ON FILE | | | | | | |
| 12410318 | STUART F SCHIFFBAUER | ADDRESS ON FILE | | | | | | |
| 11537075 | STUCKER, BRET | ADDRESS ON FILE | | | | | | |
| 11533003 | STUCKEY, HOMER | ADDRESS ON FILE | | | | | | |
| 12408918 | STURICO INVESTMENTS LLC | ADDRESS ON FILE | | | | | | |
| 12147101 | STX ENERGY E&P OFFSHORE MANAGEMENT | 1555 POYDRAS ST #1720 | | | NEW ORLEANS | LA | 70112 | |
| 12408111 | STX ENERGY E&P OFFSHORE MGMT LLC | ADDRESS ON FILE | | | | | | |
| 11537076 | SUBSEA 7 US LLC | 17220 KATY FREEWAY | SUITE 100 | | HOUSTON | TX | 77094 | |
| 12413177 | SUBSEA 7 US LLC | JEROME COUSSOT | 17220 KATY FREEWAY | SUITE 100 | HOUSTON | TX | 77094 | |
| 11532909 | SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO | 17220 KATY FREEWAY, SUITE 100 | | HOUSTON | TX | 77094 | |
| 11537078 | SUBSEA DEVELOPMENT SOLUTIONS, INC | 26 GLEANNOCH ESTATES DR. | | | SPRING | TX | 77379 | |
| 11537079 | SUBSEA DEVELOPMENT SOLUTIONS, INC | ATTN: ARMIN TAVASSOLI | 26 GLEANNOCH ESTATES DR. | | SPRING | TX | 77379 | |
| 11816536 | Subsea Development Solutions, Inc. | 26 Gleannloch Estates Dr. | | | Spring | TX | 77379 | |
| 12138782 | SUBSEA SOLUTIONS, LLC | 16285 PARK TEN PLACE | SUITE 200 | | HOUSTON | TX | 77084 | |
| 11537080 | SUBSEA SOLUTIONS, LLC | ATTN: SCOTTIE DAVIS | 16285 PARK TEN PLACE | SUITE 200 | HOUSTON | TX | 77084 | |
| 12138781 | SUBSEA7-TECH US INC | 22330 MERCHANTS WAY | STE 100 | | KATY | TX | 77449 | |
| 12413146 | SUBSEA7-TECH US INC | JASON EVANS | 22330 MERCHANTS WAY | STE 100 | KATY | TX | 77449 | |
| 12412698 | SUCCESSION OF MARION U GENEVAY | ADDRESS ON FILE | | | | | | |
| 12411278 | SUCCESSION OF MORRIS WRIGHT | ADDRESS ON FILE | | | | | | |
| 12408157 | SUE ELLA KRENGER REVOCABLE TR | ADDRESS ON FILE | | | | | | |
| 12409407 | SUE S TANNEHILL | ADDRESS ON FILE | | | | | | |
| 12409406 | SUE T MANN | ADDRESS ON FILE | | | | | | |
| 11534266 | SUE WARD | ADDRESS ON FILE | | | | | | |
| 12414694 | SUE-ANN OPERATING LC | ADDRESS ON FILE | | | | | | |
| 12413846 | SUE-ANN OPERATING PARTNERS LP | ADDRESS ON FILE | | | | | | |
| 11533004 | SUIRE, JASON | ADDRESS ON FILE | | | | | | |
| 12139045 | Sullexis, LLC | 15814 Champion Forest Dr | Ste 280 | | Spring | TX | 77379 | |
| 12412841 | SULLEXIS, LLC | DARRELL PETTY | 15814 CHAMPION FOREST DR | STE 280 | SPRING | TX | 77379 | |
| 12139046 | SULZER TURBO SERVICES NEW ORLEANS | 1516 ENGINEERS ROAD | | | BELLA CHASE | LA | 75284-9925 | |
| 11732324 | Sulzer Turbo Services New Orleans, Inc. | Jim Melbaum | 1516 Engineers Road | | Belle Chasse | LA | 70037 | |
| 11732324 | Sulzer Turbo Services New Orleans, Inc. | Joyce Mar | 11518 Old La Porte Road | | La Porte | TX | 77571 | |
| 12411307 | SUMMIT ENERGY HOLDING LLC | ADDRESS ON FILE | | | | | | |
| 11537085 | SUMPTER, BRYAN | ADDRESS ON FILE | | | | | | |
| 12414906 | SUN DRILLING PRODUCTS CORP | PO BOX 677543 | | | DALLAS | TX | 75267-7543 | |
| 12411803 | SUN LIGHT OIL & GAS LP | ADDRESS ON FILE | | | | | | |
| 12414052 | SUN OPERATING LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | |
| 12408538 | SUNDANCE RESOURCES INC | 1961 EARNHARDT WAY | | | DALLAS | TX | 75217 | |
| 12406015 | SUNDOWN ENERGY LP | KNOLL TRAIL PLAZA STE 100 | 16400 DALLAS PARKWAY | | DALLAS | TX | 75248 | |
| 12413796 | SUNNY WILKENS ERNST | ADDRESS ON FILE | | | | | | |
| 12146126 | Sunset Energy of Louisiana, L.L.C. | P.O. Box 5625 | | | Bossier City | LA | 71171 | |
| 12137875 | SUPERIOR ENERGY SERVICES LLC | COMPLETION SERVICES | DEPT 2203 PO BOX 122203 | | DALLAS | TX | 75312-2203 | |
| 11532910 | SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER | COMPLETION SERVICES | 16619 ALDINE WESTFIELD | HOUSTON | TX | 77032 | |
| 12414324 | SUPERIOR ENERGY SERVICES LLC | PAM NIGREVILLE | COMPLETION SERVICES | DEPT 2203 PO BOX 122203 | DALLAS | TX | 75312-2203 | |
| 12415484 | SUPERIOR ENERGY SERVICES LLC | WELL SERVICES DIVISION | PO BOX 122191 | DEPT 2191 | DALLAS | TX | 75312-2191 | |
| 12146127 | Superior Energy Services, Inc. | 1001 Louisiana Street, Suite 2900 | | | Houston | TX | 77002 | |
| 12276551 | Superior Energy Services, L.L.C. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | New Orleans | LA | 70130 | |
| 12276551 | Superior Energy Services, L.L.C. | Jean Paul Overton | 203 Commission Blvd. | | Lafayette | LA | 70508 | |
| 11537090 | SUPERIOR NATURAL GAS CORPORATION | 1100 LOUISIANA STREET | SUITE 350 | | HOUSTON | TX | 77095 | |
| 12414696 | SUPERIOR PERFORMANCE INC | PO BOX 397 | | | BROUSSARD | LA | 70518 | |
| 12341235 | Superior Performance, Inc. | Duhon Law Firm | Ike Huval | 1113 Johnsonton Street | Lafayette | LA | 70501 | |
| 12341235 | Superior Performance, Inc. | Duhon Law Firm | P.O. Box 52566 | | Lafayette | LA | 70505 | |
| 12341235 | Superior Performance, Inc. | P.O. Box 1080 | | | Broussard | LA | 70518 | |
| 12409628 | SUPERIOR RACK & SHELVING, INC | 306 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12139038 | SUPERIOR SUPPLY & STEEL | PO BOX 2388 | | | SULPHUR | LA | 70664 | |
| 12408711 | SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE C | | | HOUMA | LA | 70363 | |
| 11655325 | Supreme Service & Specialty Co., Inc. | 204 Industrial Ave C | | | Houma | LA | 70363 | |
| 11537097 | SURFACE SYSTEMS CAMERON | PO BOX 1212 | | | HOUSTON | TX | 77251-1212 | |
| 12414684 | SURKO FAMILY LLC | ADDRESS ON FILE | | | | | | |
| 11655366 | SURVIVAL CRAFT OFFSHORE SERVICES INC. | PO BOX 5031 | | | SLIDELL | LA | 70469 | |
| 12407111 | SUSAN C WILLIAMS | ADDRESS ON FILE | | | | | | |
| 12407133 | SUSAN CLAIRE DULSKE | ADDRESS ON FILE | | | | | | |
| 12410917 | SUSAN COLEEN MERTA GONZALES | ADDRESS ON FILE | | | | | | |
| 12411565 | SUSAN DOHERTY | ADDRESS ON FILE | | | | | | |
| 11534268 | SUSAN DUNN CUNNINGHAM | ADDRESS ON FILE | | | | | | |
| 12409666 | SUSAN FLUDE MOORE | ADDRESS ON FILE | | | | | | |
| 12410684 | SUSAN G LOWERY | ADDRESS ON FILE | | | | | | |
| 12408441 | SUSAN H SAVOIE | ADDRESS ON FILE | | | | | | |
| 12413742 | SUSAN JANE WHEELOCK DUNN | ADDRESS ON FILE | | | | | | |
| 12410949 | SUSAN L PIERCE | ADDRESS ON FILE | | | | | | |
| 12413828 | SUSAN M THOMAS | ADDRESS ON FILE | | | | | | |
| 12408139 | SUSAN PERSCHALL GUARISCO | ADDRESS ON FILE | | | | | | |
| 12415325 | SUSAN S BROWN CHILDRENS TRUST | ADDRESS ON FILE | | | | | | |
| 12410597 | SUSIE BEATRICE JORDAN BATTLE ESTATE | ADDRESS ON FILE | | | | | | |
| 12414777 | SUSIE M BAUDOIN | ADDRESS ON FILE | | | | | | |
| 12410453 | SUSIE MAE G ALBERTIUS | ADDRESS ON FILE | | | | | | |
| 12115335 | Susman Godfrey LLP | 1000 Louisiana Street | Suite 5100 | | Houston | TX | 77002-5096 | |
| 12415307 | SUSMAN GODFREY LLP | STEVE DURATE | 1000 LOUISIANA, SUITE 5100 | | HOUSTON | TX | 77002 | |
| 11534259 | SUZANNA HARLESS PERUN | ADDRESS ON FILE | | | | | | |
| 12410823 | SUZANNE CHMELAR STRONG | ADDRESS ON FILE | | | | | | |
| 11540594 | SUZANNE DAVIS LP | 1101 BUTTERNUT | | | ABILENE | TX | 79602 | |
| 11540595 | SUZANNE K BELLIS SURVIVOR'S TRUST SHARE ONE | ADDRESS ON FILE | | | | | | |
| 12410294 | SUZANNE K CONAWAY | ADDRESS ON FILE | | | | | | |
| 12409014 | SUZANNE L EASON | ADDRESS ON FILE | | | | | | |
| 12410698 | SUZANNE MARCEAUX TOUCHET | ADDRESS ON FILE | | | | | | |
| 12410163 | SUZANNE THOMAS | ADDRESS ON FILE | | | | | | |
| 12412443 | SUZANNE WRIGHT VOLLMER JEFFERSON BANK TRUST | ADDRESS ON FILE | | | | | | |
| 12407294 | SUZETTE NOETHEN | ADDRESS ON FILE | | | | | | |
| 12411749 | SVOBODA FAMILY TRUST | 805 LILY LANE | | | WHARTON | TX | 77488 | |
| 12138784 | SWAGELOK LOUISIANA | 9243 INTERLINE AVE. | | | BATON ROUGE | LA | 70809 | |
| 12412847 | SWAGELOK LOUISIANA | DAVID DYKSON | 9243 INTERLINE AVE. | | BATON ROUGE | LA | 70809 | |
| 11537102 | SWANZY, JEREMY | ADDRESS ON FILE | | | | | | |
| 12413197 | SWEET LAKE LAND & OIL CO, L.L.C | JOEL W. WERNER | | | LAKE CHARLES | LA | 70602-0997 | |
| 12414313 | SWEET LAKE LAND & OIL COMPANY | P.O. BOX 997 | | | LAKE CHARLES | LA | 70602 | |
| 12138785 | Sweet lake Land & Oil Company LLC | 7777 Nelson Road | | | Lake Charles | LA | 70605 | |
| 12146128 | Sweetlake Land and Oil Company | 444 Pujo St | | | Lake Charles | LA | 70601-4255 | |
| 11537104 | SWIFTWATER CONSULTANTS LLC. | 821 S. NEWPORT AVE | | | TAMPA | FL | 33606 | |
| 11537105 | SWINGLE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 11537106 | SWIRE OILFIELD SERVICES LLC | ATTN: JESSICA GONZALE | 28420 HARDY TOLL ROAD | SUITE 100 | SPRING | TX | 77373 | |
| 11553725 | SWISS RE INTERNATIONAL | 30 ST. MARY AXE | | | LONDON | | EC3A 8EP | UNITED KINGDOM |
| 12139041 | SWIVEL RENTAL & SUPPLY LLC | 105 COMMISSION BLVD. | | | LAFAYETTE | LA | 70508 | |
| 12414320 | SWIVEL RENTAL & SUPPLY LLC | PAIGE BURNS | 105 COMMISSION BLVD. | | LAFAYETTE | LA | 70508 | |
| 12140028 | Swivel Rental & Supply, LLC | Jennifer Paige Romero | 105 Commission Blvd. | | Lafayette | LA | 70508 | |
| 12140028 | Swivel Rental & Supply, LLC | P.O. Box 82539 | | | Lafayette | LA | 70598 | |
| 11540599 | SYBIL B DUCAT | ADDRESS ON FILE | | | | | | |
| 11534264 | SYBIL FAYE WILLIAMS | ADDRESS ON FILE | | | | | | |
| 12410556 | SYBIL KELLY BOSEMAN | ADDRESS ON FILE | | | | | | |
| 11534253 | SYBIL MARIA CALHOUN | ADDRESS ON FILE | | | | | | |
| 11534254 | SYBLE J WALKER | ADDRESS ON FILE | | | | | | |
| 12410758 | SYDNEY BLANCHARD WEBRE | ADDRESS ON FILE | | | | | | |
| 12409853 | SYDNEY JOANNE LEGENDRE | ADDRESS ON FILE | | | | | | |
| 12412009 | SYLVESTER MARIK | ADDRESS ON FILE | | | | | | |
| 11532993 | SYLVESTER, KIM | ADDRESS ON FILE | | | | | | |
| 11534255 | SYLVIA A KIMBREL | ADDRESS ON FILE | | | | | | |
| 12407054 | SYLVIA H FULMER | ADDRESS ON FILE | | | | | | |
| 12408997 | SYLVIA J HARTNETT | ADDRESS ON FILE | | | | | | |
| 11537110 | SYLVIA MARIE ROSE | ADDRESS ON FILE | | | | | | |
| 12407234 | SYLVIA WILLIAMS GAYDEN | ADDRESS ON FILE | | | | | | |
| 11537111 | SYMETRA LIFE INSURANCE COMPANY | 777 108 TH AVE NE | SUITE #1200 | | BELLEVUE | WA | 98004-5135 | |
| 11533390 | SYMPHONY CLO V, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533391 | SYMPHONY CLO XIV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533392 | SYMPHONY CLO XV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533381 | SYMPHONY CLO XV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533382 | SYMPHONY CLO XV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533383 | SYMPHONY CLO XVI TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533384 | SYMPHONY CLO XVI, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533385 | SYMPHONY CLO XVII TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533386 | SYMPHONY CLO XVII, LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 11533375 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | TORONTO | ON | M5J 2T3 | CANADA |
| 11533376 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | TORONTO | ON | M5J 2V1 | CANADA |
| 11533377 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 12411788 | T B P OFFSHORE COMPANY | ADDRESS ON FILE | | | | | | |
| 12413934 | T C CRAIGHEAD & COMPANY | P O BOX 576 | | | ARDMORE | OK | 73402-0576 | |
| 12413916 | T D W INVESTMENTS INC | P O BOX 5427 | | | LONGVIEW | TX | 75608-5427 | |
| 12144711 | T&B Repairs, Inc. | P.O. Box 80308 | | | Lafayette | LA | 70598 | |
| 12147884 | T. Baker Smith, LLC | Brandon Wade Latulier | Neuner Pate | 1001 W. Pinhook Rd., Ste. 200 | Lafayette | LA | 70503 | |
| 12147884 | T. Baker Smith, LLC | Casey Liner | 412 South Van Avenue | | Houma | LA | 70363 | |
| 11537114 | T. BAKER SMITH, LLC | P.O. BOX 2266 | | | HOUMA | LA | 70361 | |
| 12415366 | T.T. & ASSOCIATES INC | THOMAS TAN | SUITE 204, 4603 VARSITY DRIVE NW | | CALGARY | AB | T3A 2V7 | CANADA |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12412777 | TAB PRODUCTS CO LLC | CHRISTINE MILBR | 605 FOURTH ST | PO BOX 153 | MAYVILLE | WI | 53050 | |
| 11537118 | TABOR, HENRY | ADDRESS ON FILE | | | | | | |
| 12414676 | TAC RESOURCES INC | PO BOX 3430 | | | VICTORIA | TX | 77903-3430 | |
| 12410618 | TAD LITTLE | ADDRESS ON FILE | | | | | | |
| 11553733 | TALBOT- SYNDICATE 1183 AT LLOYD'S | 60 THREADNEEDLE STREET | | | LONDON | | EC2R 8HP | UNITED KINGDOM |
| 11541394 | TALBOT, BERNICE HARANG | ADDRESS ON FILE | | | | | | |
| 12408221 | TALISHA FUSSELL | ADDRESS ON FILE | | | | | | |
| 12411666 | TALLERINE, JESSICA LEA 1985 TR | ADDRESS ON FILE | | | | | | |
| 12411667 | TALLERINE, MELISSA K 1985 TR | ADDRESS ON FILE | | | | | | |
| 12411668 | TALLERINE, REBECCA ANN 1985 TR | ADDRESS ON FILE | | | | | | |
| 12147102 | TALOS | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 12138787 | Talos Energy | Bill thru JIB | 333 Clay St | Suite 300 | Houston | TX | 77002 | |
| 11534258 | TALOS ENERGY INC. | (SP 49 PIPELINE PARTNERSHIP) | 333 CLAY STREET | SUITE 3300 | HOUSTON | TX | 77002 | |
| 11537120 | TALOS ENERGY LLC | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12138788 | Talos Energy LLC | BILLED THRU JIB | 333 Clay St. | Suite 3300 | Houston | TX | 77002 | |
| 11537121 | TALOS ENERGY LLC | ATTN: JOHNN PAWELEK | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | |
| 12147091 | TALOS ENERGY OFFSHOR | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 12340077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | 333 Clay Street, Suite 3300 | | Houston | TX | 77002 | |
| 12339812 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | Vice President and Deputy General Counsel | 333 Clay Street, Suite 3300 | Houston | TX | 77002 | |
| 12340077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric English | 1000 Main St., 36th Floor | Houston | TX | 77002 | |
| 12339812 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric M. English | 1000 Main St., 36th Floor | Houston | TX | 77002 | |
| 12406016 | TALOS ENERGY OFFSHORE, LLC | 333 CLAY ST | STE 3300 | | HOUSTON | TX | 77002 | |
| 11533755 | TALOS ENERGY OFFSHORE, LLC | 500 DALLAS STE 2000 | | | Houston | TX | 77002 | |
| 12138791 | TALOS ENERGY OFFSHORE, LLC | 500 Dallas | | | Houston | TX | 77002 | |
| 12146129 | Talos ERT | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 11540606 | TALOS ERT LLC | 333 CLAY STREET SUITE 3300 | | | Houston | TX | 77002 | |
| 11537122 | TALOS ERT LLC | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | |
| 12413231 | TALOS ERT LLC | JOHNNY PAWELEK | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) | 333 CLAY STREET, SUITE 3300 | HOUSTON | TX | 77002 | |
| 12406018 | TALOS EXPLORATION LLC | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77002 | |
| 11533890 | TALOS PETROLEUM LLC | P O BOX 52807 | | | LAFAYETTE | LA | 70505 | |
| 11537124 | TALOS PRODUCTION LLC | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77210-61147 | |
| 12412405 | TALOS PRODUCTION LLC | ANGELLE GUILBEA | 333 CLAY STREET, STE 3300 | | HOUSTON | TX | 77210-61147 | |
| 12146119 | TALOS PRODUCTION, INC. | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 12146120 | Talos Production, LLC | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 12146121 | Talos Resources | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 11533756 | TALOS RESOURCES LLC | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12147093 | TALOS/STONE | 333 CLAY ST | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 11655202 | Talus Technologies Inc. | 1230-335 8 Ave SW | | | Calgary | AB | T2P 1C9 | Canada |
| 11537126 | TALUS TECHNOLOGIES INC. | 335-8TH AVE SW | SUITE 1230 | | CALGARY | AB | T2P 1C9 | CANADA |
| 11537127 | TALUS TECHNOLOGIES INC. | ATTN: ADAM HOUGH | 335-8TH AVE SW | SUITE 1230 | CALGARY | AB | T2P 1C9 | CANADA |
| 12412160 | TALUS TECHNOLOGIES INC. | ADAM HOUGH | 335-8TH AVE SW | SUITE 1230 | CALGARY, ALBERTA | CA | T2P 1C9 | CANADA |
| 11537128 | TAM INTERNATIONAL | P O BOX 973935 | | | DALLAS | TX | 75397 | |
| 11540609 | TAMEKA S. MILLER TRUST | ADDRESS ON FILE | | | | | | |
| 12415338 | TAMEKA S. MILLER TRUST | ADDRESS ON FILE | | | | | | |
| 11534252 | TAMELA ANN DAMON | ADDRESS ON FILE | | | | | | |
| 12408717 | TAMMANY ENERGY VENTURES LLC | ADDRESS ON FILE | | | | | | |
| 12408716 | TAMMANY OIL & GAS LLC | 20445 SH 249 STE 200 | | | HOUSTON | TX | 77070 | |
| 11533745 | TAMMANY OIL & GAS LLC 2 | 20445 SH 249 STE 2 | | | HOUSTON | TX | 77070 | |
| 12408718 | TAMMANY OIL & GAS LLC | 20445 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 | |
| 12146122 | Tammany Oil and Gas | 20445 State Highway 249 Suite 200 | | | Houston | TX | 77070 | |
| 11537130 | TAMM A. SCHENK AND FRED W. SCHENK | ADDRESS ON FILE | | | | | | |
| 11537131 | TAMMY BERNARD | ADDRESS ON FILE | | | | | | |
| 12410356 | TAMMY MANIS ADY | ADDRESS ON FILE | | | | | | |
| 11534242 | TAMMY SELPH | ADDRESS ON FILE | | | | | | |
| 12407535 | TAMMY ZELLER AVARA | ADDRESS ON FILE | | | | | | |
| 11540614 | TAMMYE WILLIAMS | ADDRESS ON FILE | | | | | | |
| 12138792 | TAMPNET | 330 Apollo Road | Suite 420 | | Scott | LA | 70583 | |
| 12409642 | TAMPNET INC | ADDRESS ON FILE | | | | | | |
| 12138793 | TAMPNET INC | 330 Apollo Road | | | Scott | LA | 70583 | |
| 11537132 | TAMPNET INC | ATTN: CARLA DRONET | 309 APOLLO ROAD | | SCOTT | LA | 70583 | |
| 12410211 | TANA EXPLORATION COMPANY LLC | ADDRESS ON FILE | | | | | | |
| 12138795 | Tana Exploration Company LLC | 25025 I-45 | | | Spring | TX | 77380 | |
| 11537134 | TANA EXPLORATION COMPANY LLC | ATTN: C. FONTENT | 4001 MAPLE AVE SUITE 300 | | DALLAS | TX | 75219 | |
| 12138797 | Tana Exploration Company, LLC | Billed thru Jib | 4001 Maple Avenue | Suite 300 | Dallas | TX | 75219 | |
| 12137924 | Tana Exploration Company, LLC and TC Oil Louisiana, LLC | PLAINTIFF'S COUNSEL: R. CLAY HOBLIT & CONNER R. JACKSON | 2000 N. CARANCAHUA SUITE 2000 | | CORPUS CHRISTI | TX | 78401-0037 | |
| 12407455 | TANA OIL & GAS CORP. | 1200 AMERICAN BANK PLAZA | | | CORPUS CHRISTI | TX | 78475 | |
| 11537135 | TANANNA BALDWIN | ADDRESS ON FILE | | | | | | |
| 12412116 | TANIS IVA ROBINSON | ADDRESS ON FILE | | | | | | |
| 12411922 | TANYA JOHNSON | ADDRESS ON FILE | | | | | | |
| 11540617 | TANYA LEMAIRE FLOYD | ADDRESS ON FILE | | | | | | |
| 12409922 | TARA LOUISE LINDBERG | ADDRESS ON FILE | | | | | | |
| 12146123 | Targa | 811 Louisiana, Suite 2100 | | | Houston | TX | 77002 | |
| 12406836 | TARGA GAS MARKETING LLC | 1000 LOUISIANA | SUITE 4300 | | HOUSTON | TX | 77002 | |
| 12406838 | TARGA MIDSTREAM SERVICES LP | ADDRESS ON FILE | | | | | | |
| 12138798 | TARGA MIDSTREAM SERVICES LP | 811 Louisiana, Suite 2100 | | | Houston | TX | 77002 | |
| 12414948 | TARGA MIDSTREAM SERVICES LP | PO BOX 73689 | | | CHICAGO | IL | 60673-3689 | |
| 12408588 | TARPON OFFSHORE VENTURES LP | ADDRESS ON FILE | | | | | | |
| 12413363 | TARPON OPERATING & DEVELOPMENT LLC | ADDRESS ON FILE | | | | | | |
| 11537140 | TARVER, JASON | ADDRESS ON FILE | | | | | | |
| 12275101 | Tate, Penny Peltier | ADDRESS ON FILE | | | | | | |
| 12412665 | TAUBER EXPLORATION & | ADDRESS ON FILE | | | | | | |
| 12415345 | TAVE PERUZZI | ADDRESS ON FILE | | | | | | |
| 11537141 | TAVE PERUZZI | ADDRESS ON FILE | | | | | | |
| 12408321 | TAWONA MARIE ARCHON LONDO | ADDRESS ON FILE | | | | | | |
| 12414863 | TAXSAVER PLAN FLEXIBLE BENEFIT PLAN | PO BOX 609002 | | | DALLAS | TX | 75360 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12411548 | TAYLEX INC | 724 N AVENUE H | | | | CROWLEY | LA | 70526 |
| 12408731 | TAYLOR A BROWN | ADDRESS ON FILE | | | | | | |
| 12408190 | TAYLOR ENERGY CO | ADDRESS ON FILE | | | | | | |
| 12410900 | TAYLOR L CAFFERY | ADDRESS ON FILE | | | | | | |
| 11537144 | TAYLOR, DANIELLE | ADDRESS ON FILE | | | | | | |
| 11532994 | TAYLOR, GINGER | ADDRESS ON FILE | | | | | | |
| 11532995 | TAYLOR, JOHN | ADDRESS ON FILE | | | | | | |
| 11537145 | TAYLOR, STANLEY | ADDRESS ON FILE | | | | | | |
| 12139007 | TAYLORS INTERNATIONAL SERVICES INC | 2301 S. COLLEGE EXT | | | | LAFAYETTE | LA | 70508 |
| 12412423 | TAYLORS INTERNATIONAL SERVICES INC | ASHLEY ORTEGO | 2301 S. COLLEGE EXT | | | LAFAYETTE | LA | 70508 |
| 12155484 | Taylors International Services, Inc. | 2301 S College Rd | | | | Lafayette | LA | 70508 |
| 11537148 | TC OFFSHORE LLC | 717 TEXAS STREET SUITE 2400 | | | | HOUSTON | TX | 77002 |
| 12410210 | TC OIL LOUISIANA LLC | ADDRESS ON FILE | | | | | | |
| 12138799 | TCB FABRICATION, INC | 214 SHIELD ROAD | | | | RAYNE | LA | 70578 |
| 12412163 | TCB FABRICATION, INC | ADAMPLAUNTY | 214 SHIELD ROAD | | | RAYNE | LA | 70578 |
| 12409945 | TCB TRUST MINERALS | ADDRESS ON FILE | | | | | | |
| 12413121 | TD FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12147095 | TDC ENERGY LLC | 400 E. KALISTE SALOOM ROAD | SUITE 6000 | | | LAFAYETTE | LA | 70508 |
| 12408599 | TDT DIVERSE NPI | ADDRESS ON FILE | | | | | | |
| 11533378 | TEACHERS' RETIREMENT ALLOWANCES FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 11533379 | TEACHERS' RETIREMENT ALLOWANCES FUND | ATTN KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 25000 | | | CHARLOTTE | NC | 28202 |
| 11537151 | TEAGUE, TERRY | ADDRESS ON FILE | | | | | | |
| 12146113 | TEAM Management & Consulting LLC | 6873 Johnston Street | | | | Lafayette | LA | 70503 |
| 12410407 | TECH OIL PRODUCTS INC | 4308 W ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 |
| 11655243 | Technical & Quality Solutions Inc. | 6700 Woodlands Pkwy, Suite 230 | PBX - 219 | | | The Woodlands | TX | 77382 |
| 11537153 | TECHNICAL AND QUALITY SOLUTIONS INC | 322 SPRING HILL DR STE 8100 | | | | SPRING | TX | 77386 |
| 12415114 | TECHNICAL AND QUALITY SOLUTIONS INC | REGINA LYONS | 322 SPRING HILL DR STE 8100 | | | SPRING | TX | 77386 |
| 12138800 | Technical Engineering Consultants, LLC | 401 Whitney Ave | Suite 600 | | | Gretna | LA | 70056 |
| 11537155 | TECHNICAL ENGINEERING CONSULTING LLC | 401 WHITNEY AVE | SUITE 600 | | | GRETNA | LA | 70056 |
| 12410858 | TED A SPENCE | ADDRESS ON FILE | | | | | | |
| 12414147 | TED CATHEY | ADDRESS ON FILE | | | | | | |
| 12414049 | TED D CHALK AND KATHY CHALK | ADDRESS ON FILE | | | | | | |
| 12414800 | TED GALLAGHER | ADDRESS ON FILE | | | | | | |
| 11540620 | TED MURPHY SKOOG | ADDRESS ON FILE | | | | | | |
| 12411800 | TED Q. PHAM | ADDRESS ON FILE | | | | | | |
| 11534229 | TED RICHARD SHERMAN DECEASED | ADDRESS ON FILE | | | | | | |
| 12413904 | TEE OPERATING COMPANY | P O BOX 53394 | | | | LAFAYETTE | LA | 70505 |
| 11537156 | TEER, JOHN | ADDRESS ON FILE | | | | | | |
| 11537157 | TEJAS OFFICE PRODUCTS, INC | 1225 W 20TH STREET | | | | HOUSTON | TX | 77008 |
| 12412155 | TEJAS OFFICE PRODUCTS, INC | ACCOUNT RECIEVA | 1225 W 20TH STREET | | | HOUSTON | TX | 77008 |
| 12412376 | TEL OFFSHORE TRST PTP | ALEX KUIPER | C/O TX COMMERCE BK NET PROFIT OWNR | 919 CONGRESS AVE, STE 500 | | AUSTIN | TX | 78701 |
| 11537158 | TELADOC, INC. | 17304 PRESTON ROAD, STE. 730 | | | | DALLAS | TX | 75252 |
| 12139010 | TELSIS GEOPHYSICAL SERVICES, LLC | 147 WALL STREET | | | | LAFAYETTE | LA | 70506 |
| 11537160 | TEMPLE GORDON KOONCE | ADDRESS ON FILE | | | | | | |
| 12410442 | TEMPLE GORDON KOONCE, III | ADDRESS ON FILE | | | | | | |
| 11540623 | TEMPLE W TUTWILER II INTERVIVOS TRUST | ADDRESS ON FILE | | | | | | |
| 11537161 | TENARIS GLOBAL SERVICES USA CORP | 2200 WEST LOOP SOUTH | SUITE 800 | | | HOUSTON | TX | 77027 |
| 12409123 | TENKAY RESOURCES INC | 24 WATERWAY AVE SUITE 700 | | | | THE WOODLANDS | TX | 77380 |
| 12146115 | Tenneco Exploration, Ltd. | 500 North Field Drive | | | | Lake Forest | IL | 60045 |
| 12414209 | TENNECO GAS PRODUCTION CORP. | P.O. BOX 2511 | | | | HOUSTON | TX | 77252-2511 |
| 12147085 | TENNECO OP | 27300 W. 11 MILE ROAD | | | | SOUTHFIELD | MI | 48034 |
| 12414595 | TENNESSEE GAS PIPELINE | ADDRESS ON FILE | | | | | | |
| 12414542 | TENNESSEE GAS PIPELINE | PO BOX 204208 | | | | DALLAS | TX | 75320-4208 |
| 12138801 | Tennessee Gas Pipeline Company | Attn: Kurt Cheramie, 224 Aviation Road | | | | Houma | LA | 70363 |
| 11534231 | TERENCE P TIMMONS | ADDRESS ON FILE | | | | | | |
| 12409763 | TERESA THORNTON | ADDRESS ON FILE | | | | | | |
| 11537163 | TERNOSKY, JAMES | ADDRESS ON FILE | | | | | | |
| 12413118 | TERRA POINT PETROLEUM, LLC | ADDRESS ON FILE | | | | | | |
| 11534233 | TERRA POINT PETROLEUM, LLC | P. O. BOX 395 | | | | FULSHEAR | TX | 77441-0395 |
| 11537164 | TERREBONNE PARISH CLERK OF COURT | 7856 MAIN ST. | | | | HOUMA | LA | 70360 |
| 12414181 | TERREBONNE PARISH CLERK OF COURT | P. O. BOX 1569 | | | | HOUMA | LA | 70361-1569 |
| 12414645 | TERRELL WOOSLEY | ADDRESS ON FILE | | | | | | |
| 12408850 | TERRENCE BENJAMIN ALEXIS | ADDRESS ON FILE | | | | | | |
| 11537166 | TERRI LATONYA PERKINS | ADDRESS ON FILE | | | | | | |
| 12414054 | TERRI LOUTHAN | ADDRESS ON FILE | | | | | | |
| 12407733 | TERRY A RUTHERFORD | ADDRESS ON FILE | | | | | | |
| 12407056 | TERRY AND CHERI E BAKER | ADDRESS ON FILE | | | | | | |
| 11534225 | TERRY E MORRIS AND DIANA L MORRIS JTWROS | ADDRESS ON FILE | | | | | | |
| 12409496 | TERRY FLUKE LLC | ADDRESS ON FILE | | | | | | |
| 12406892 | TERRY GUIDRY | ADDRESS ON FILE | | | | | | |
| 12415359 | TERRY MAXWELL | ADDRESS ON FILE | | | | | | |
| 11537168 | TERRY MAXWELL | ADDRESS ON FILE | | | | | | |
| 12410942 | TERRY S DORN | ADDRESS ON FILE | | | | | | |
| 11537169 | TERRY TEAGUE | ADDRESS ON FILE | | | | | | |
| 11537170 | TERRY THIBODEAUX | ADDRESS ON FILE | | | | | | |
| 11534228 | TERRY TRALIGOTT | ADDRESS ON FILE | | | | | | |
| 12407102 | TERRY WAYNE LEBEOUF | ADDRESS ON FILE | | | | | | |
| 11534217 | TESSIE BURTON | ADDRESS ON FILE | | | | | | |
| 12139012 | TETRA APPLIED TECHNOLOGIES, INC | 24955 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 |
| 11537172 | TETRA APPLIED TECHNOLOGIES, INC | ATTN: TRICIA STRAUGHN | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 |
| 11532911 | TETRA APPLIED TECHNOLOGIES, INC | ATTN: BRAD M. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 |
| 11537173 | TETRA TECHNOLOGIES, INC. | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 |
| 12276614 | TETRA Technologies, Inc. | Dore Rothberg McKay | c/o Zachary S. McKay | 17171 Parlk Row, Suite 160 | | Houston | TX | 77084 |
| 12413165 | TETRA TECHNOLOGIES, INC. | JENNIFER BERGLU | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 |
| 12276614 | TETRA Technologies, Inc. | Kristy Woolsey | 24955 Interstate 45 North | | | The Woodlands | TX | 77380 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 134 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12411796 | TEXACAN ENERGY, INC. | 8139 FM 359 RD. | | | | RICHMOND | TX | 77469-9717 |
| 12414160 | TEXACO E&P INC | P.O. 730436 | | | | DALLAS | TX | 75373-0436 |
| 12147086 | TEXACO EXPLORATION | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 12415037 | TEXACO EXPLORATION AND PRODUCTION | ADDRESS ON FILE | | | | | | |
| 12147087 | TEXACO EXPLORATION AND PRODUCTION | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 12147089 | TEXACO EXPLORATION AND PRODUCTION, INC., INDUSTRIES | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 12147088 | TEXACO EXPLORATION, AND PRODUCTION, INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 12414528 | TEXACO INC | PO BOX 200778 | | | | HOUSTON | TX | 77216-0778 |
| 12147090 | TEXACO INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 12275209 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275209 | Texaco Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 |
| 12274970 | Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 |
| 12275186 | Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 |
| 12275203 | Texaco Inc. | Harpreet K. Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 |
| 12147079 | TEXACO PRODUCING INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 12147080 | TEXACO TRADING AND TRANSPORTATION INC (NOW POSEIDON OIL PIPELINE COMPANY LLC) | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77003 |
| 11537175 | TEXAS A&M RESEARCH FOUNDATION | 400 HARVEY MITCHELL PKWY. SOUTH | STE. 300 | | | COLLEGE STATION | TX | 77845 |
| 11537176 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | MC 214 | 12100 PARK 35 CIRCLE | | | AUSTIN | TX | 78753 |
| 12407266 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | | | | AUSTIN | TX | 78711-3528 |
| 11533380 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA ST 39TH FL | | | | LOS ANGELES | CA | 90017 |
| 11533369 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 |
| 12413422 | TEXAS EASTERN TRANSMISSION | ADDRESS ON FILE | | | | | | |
| 12138802 | Texas Eastern Transmission | 5300-B Hwy 188 | | | | Coden | AL | 36523 |
| 12406011 | TEXAS EASTERN TRANSMISSION | ATTN: MARK FALKENHAGEN | 5300-B HWY 188 | | | CODEN | AL | 36523 |
| 11537180 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | | HOUSTON | TX | 77056-5310 |
| 12348186 | Texas Eastern Transmission, LP | ADDRESS ON FILE | | | | | | |
| 12407424 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 11880 GREENVILLE AVE | SUITE #120 | | | DALLAS | TX | 75243 |
| 12147081 | TEXAS GAS EXPLORATION CORPORATION | 1135 HEIGHTS BLVD | | | | HOUSTON | TX | 77008 |
| 11537182 | TEXAS GAS TRANSMISSION, LLC | 9 GREENWAY PLAZA, SUITE 2800 | | | | HOUSTON | TX | 77046 |
| 11537183 | TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | | | AUSTIN | TX | 78701 |
| 12147082 | TEXAS GENERAL LAND OFFICE | 1700 N. CONGRESS AVENUE | | | | AUSTIN | TX | 78701-1495 |
| 11537185 | TEXAS LEHIGH CEMENT COMPANY LP | 1000 JACK C HAYS TRAIL | | | | BUDA | TX | 78610 |
| 11537186 | TEXAS LEHIGH CEMENT COMPANY LP | ATTN: ANGELA MIRELES | 1000 JACK C HAYS TRAIL | | | BUDA | TX | 78610 |
| 12122931 | Texas Lehigh Cement Company LP | P.O. Box 610 | | | | Buda | TX | 78610 |
| 11537187 | TEXAS MARINE SHIPYARD LLC | ATTN: CATHY HUYNH | PO BOX 489 | | | DICKINSON | TX | 77539 |
| 12138803 | TEXAS MARINE SHIPYARD LLC | PO BOX 489 | | | | DICKINSON | TX | 77539 |
| 12147083 | TEXAS MERIDIAN RESOURCE CORPORATION | P.O. BOX 659940 | | | | SAN ANTONIO | TX | 78265-9939 |
| 11537189 | TEXAS PARKS & WILDLIFE | ARTIFICIAL REEF PROGRAM | 4200 SMITH SCHOOL RD | | | AUSTIN | TX | 78744 |
| 12411036 | TEXAS PETROLEUM INVESTMENT CO | ADDRESS ON FILE | | | | | | |
| 12408981 | TEXAS SCOTTISH RITE HOSPITAL | ADDRESS ON FILE | | | | | | |
| 12412702 | TEXAS STANDARD OIL COMPANY | C/O TOW & KOENING, PLLC | 26219 OAK RIDGE DRIVE | | | THE WOODLANDS | TX | 77384 |
| 12147073 | TEXAS STANDARD OIL COMPANY | ONE PETROLEUM CENTER, BUILDING ONE | 3300 NORTH A STREET | | | MIDLAND | TX | 79705 |
| 11537190 | TEXAS TICKIDS | ATTN: DENISE HAMILTON | 1302 WAUGH DR, PMB 157 | | | HOUSTON | TX | 77019-4944 |
| 11537191 | TEXFLOW OILFIELD SPECIALTY, INC. | 397 CR 142 | | | | ALVIN | TX | 77511 |
| 12413584 | TEXICAN ENERGY CORPORATION | ONE ALLEN CENTER | 500 DALLAS, STE 1150 | | | HOUSTON | TX | 77002-4800 |
| 11537192 | TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR., SUITE 600 | | | | HOUSTON | TX | 77024 |
| 12394915 | Tex-Isle Supply, Inc. | Attn: Accounts Receivable | 10000 Memorial Dr. Ste. 600 | | | Houston | TX | 77024 |
| 12394915 | Tex-Isle Supply, Inc. | PO Box 301506 | | | | Dallas | TX | 75373-1504 |
| 12407215 | TEXLA ENERGY MANAGEMENT | 1100 LOUISIAN STREET | SUITE #4700 | | | HOUSTON | TX | 77002 |
| 12147074 | TEXOMA PRODUCTION COMPANY | PO BOX 283 | | | | HOUSTON | TX | 77001 |
| 11540632 | TGS-NOPEC GEOPHYSICAL CO LP | 10451 CLAY RD | | | | HOUSTON | TX | 77041 |
| 12146117 | TGS-NOPEC GEOPHYSICAL COMPANY | 10451 Clay Road | | | | Houston | TX | 77041 |
| 12414538 | TGS-NOPEC GEOPHYSICAL COMPANY | PO BOX 203105 | | | | DALLAS | TX | 75320-3105 |
| 12411725 | TH1, LLC | 800 TOWN AND COUNTRY BLVD | SUITE 300 | | | HOUSTON | TX | 77024 |
| 12407082 | THAD KING | ADDRESS ON FILE | | | | | | |
| 12410635 | THANH HOANG ET UX | ADDRESS ON FILE | | | | | | |
| 12147075 | THE ANSCHUTZ CORPORATION | 555 17TH STREET | SUITE 2400 | | | DENVER | CO | 80202 |
| 12411309 | THE AZBY FUND | ADDRESS ON FILE | | | | | | |
| 12412997 | THE BANK OF NEW YORK MELLON | FILIPPO TROILO | 500 GRANT STREET ROOM 3210, BNY MELLON CENTER | | | PITTSBURGH | PA | 15258 |
| 11533370 | THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 11533371 | THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 12415379 | THE BOLTON GROUP, LLC | TINA MARTELLAR | 3565 PIEDMONT ROAD, NE | BLDG 4, SUITE 320 | | ATLANTA | GA | 30305 |
| 12415105 | THE CAMPBELL SMITH TRUST | ADDRESS ON FILE | | | | | | |
| 12408373 | THE CAVINS CORPORATION | 1800 BERING DRIVE | SUITE 825 | | | HOUSTON | TX | 77057 |
| 12339648 | The Center for Work Rehabilitation Inc at the Fontana Center | Attn: Rose Fontana | 709 Kaliste Saloom Rd | | | Lafayette | LA | 70508 |
| 11537201 | THE CHATEAU HOTEL | 1015 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 |
| 11537202 | THE CHATEAU HOTEL | ATTN: NIKKI HERRINGTO | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 |
| 11553720 | THE CHAUCER GROUP 1084 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 4AD | UNITED KINGDOM |
| 12412982 | THE CHESTER AND JUDY POHLE | ADDRESS ON FILE | | | | | | |
| 11553666 | THE CITY OF TEXAS CITY | 1801 9TH AVENUE NORTH | | | | TEXAS CITY | TX | 77592 |
| 12414691 | THE DAUBE COMPANY | ADDRESS ON FILE | | | | | | |
| 12412430 | THE DELMAR OPERATING INC 1989 | ATTN TROY SCHEPPLIN | | | | COLUMBUS | OH | 43271-0634 |
| 12407684 | THE DROPEK REVO FAMILY TRUST LI/A | ADDRESS ON FILE | | | | | | |
| 11540635 | THE FRISON INVESTMENT CO | ADDRESS ON FILE | | | | | | |
| 12406859 | THE GEORGE R BROWN PARTNERSHIP LP | ADDRESS ON FILE | | | | | | |
| 12147076 | THE GEORGE R. BROWN PARTNERSHIP | 1001 FANNIN ST | SUITE 4700 | | | HOUSTON | TX | 77002 |
| 12147077 | THE GEORGE R. BROWN PARTNERSHIP LP | 1001 FANNIN ST | SUITE 4700 | | | HOUSTON | TX | 77002 |
| 12138804 | The Guardian Life Insurance Company | 10 Hudson Yards | FL 20 | | | New York | NY | 10001-2159 |
| 12411418 | THE GUARDIAN LIFE INSURANCE COMPANY | 7 HANOVER SQUARE | | | | NEW YORK | NY | 10004-2616 |
| 12138805 | The Hanover Insurance Company | 440 Lincoln Street | | | | Worcester | MA | 01653 |
| 12338231 | The Hanover Insurance Company | Brandon K. Bains | P.O. Box 94075 | | | Southlake | TX | 76092 |
| 12409497 | THE HAT CREEK PRODUCTION COMP | ADDRESS ON FILE | | | | | | |
| 12147078 | THE HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | | HOUSTON | TX | 77002 |
| 12406899 | THE KENNEY CORP | 1007 MONTROSE BLVD | | | | LAFAYETTE | LA | 70503-4111 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12411092 | THE L GROUP INC | 6009 W PARKER ROAD | SUITE 149-113 | | | PLANO | TX | 75093 | |
| 11540638 | THE LAKES PARTNERSHIP | 244 WESTWOOD DRIVE | | | | MANDEVILLE | LA | 70471 | |
| 12411077 | THE LOUISIANA LAND & EXPL CO LLC | ADDRESS ON FILE | | | | | | | |
| 11533748 | THE LOUISIANA LAND & EXPLORATION CO LLC | 600 N DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| 12277536 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebe, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12277967 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 7601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12277924 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12147067 | THE LOUISIANA LAND AND EXPLORATION COMPANY LLC | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1100 | |
| 12146106 | The Louisiana Land Exploration Co LLC | 600 N Dairy Ashford Rd | | | | Houston | TX | 77079-1100 | |
| 11537205 | The Lubrizol Corporation | 29400 Lakeland Boulevard | | | | Wickliffe | OH | 44092 | |
| 11537205 | The Lubrizol Corporation | Lisa Williamson | 29400 Lakeland Boulevard | | | Wickliffe | OH | 44092 | |
| 12412459 | THE MBM CO | ADDRESS ON FILE | | | | | | | |
| 12146107 | THE MUDLOGGING COMPANY USA LP | 6741 Satsuma Dr | | | | Houston | TX | 77041 | |
| 12138807 | THE NACHER CORPORATION | P.O. BOX 609 | | | | YOUNGSVILLE | LA | 70592-0609 | |
| 12413892 | THE NEWTON COMPANY | ADDRESS ON FILE | | | | | | | |
| 12147068 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 12147069 | THE OHIO OIL COMPANY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 | |
| 11536278 | THE OUTER CONTINENTAL SHELF ADVISORY BOARD | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 12138808 | The Paradigm Alliance, Inc., Paradigm Liason Services | P.O. Box 9123 | | | | Wichita | KS | 67277 | |
| 11533694 | THE PARISH OF CAMERON | TALBOT, CARMOUCHE & MARCELLO | DONALD CARMOUCHE & LEAH POOLE | 17405 PERKINS ROAD | | BATON ROUGE | LA | 70810 | |
| 12406930 | THE PELTIER FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 12147070 | THE PURE OIL COMPANY | 2141 ROSECRANS AVENUE | SUITE 4000 | | | EL SEGUNDO | CA | 90245 | |
| 11534215 | THE QUANAH LIMITED PARTNERSHIP | PO BOX 77836 | | | | BATON ROUGE | LA | 70879-7836 | |
| 12138809 | The Response Group LLC | 13939 Telge Rd | | | | Cypress | TX | 77429 | |
| 11536279 | THE RESPONSE GROUP LLC | ATTN: KAREN GASKILL | 13939 TELGE RD | | | CYPRESS | TX | 77429 | |
| 12413319 | THE ROBERT AND JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12411263 | THE SILOS LODGE & FARM LLC | ADDRESS ON FILE | | | | | | | |
| 12146109 | THE STATE OF LOUISIANA | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | | Baton Rouge | LA | 70802 | |
| 12147071 | THE SUPERIOR OIL COMPANY | 1402 NORTH CAPITOL AVENUE | SUITE 100 | | | INDIANAPOLIS | IN | 46202 | |
| 12138810 | The Sweet Lake Land & Oil Company. Limited Liability Company | 7777 Nelson Road | | | | Lake Charles | LA | 70605 | |
| 11553722 | THE TRAVELERS LLOYDS INSURANCE COMPANY | 33 ST. MARY AXE | | | | LONDON | | EC3 8AG | UNITED KINGDOM |
| 11540640 | THE TRIAD | ADDRESS ON FILE | | | | | | | |
| 12137925 | THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR STOP KS300 | | | | AUSTIN | TX | 78713-7508 | |
| 11536280 | THE UNIVERSITY OF TEXAS AT AUSTIN | ATTN: VICKI STRATTON | 110 INNER CAMPUS DR STOP KS300 | | | AUSTIN | TX | 78713-7508 | |
| 12411575 | THE UNIVERSITY OF THE SOUTH | ADDRESS ON FILE | | | | | | | |
| 12412645 | THE WALBERT G. LEVY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 11532996 | THEALL, MARK | ADDRESS ON FILE | | | | | | | |
| 12407325 | THELMA B SIMON | ADDRESS ON FILE | | | | | | | |
| 12408328 | THELMA CARTER | ADDRESS ON FILE | | | | | | | |
| 12414124 | THELMA GORDON | ADDRESS ON FILE | | | | | | | |
| 12407255 | THEODORE M. DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12408019 | THEODORE PIERCE | ADDRESS ON FILE | | | | | | | |
| 12410641 | THEOPOLIS BALDWIN JR. | ADDRESS ON FILE | | | | | | | |
| 12410801 | THERESA ENOLA BAUDOIN TRAHAN | ADDRESS ON FILE | | | | | | | |
| 12411910 | THERESA JEAN SAUCEDO | ADDRESS ON FILE | | | | | | | |
| 12415157 | THERESA L. BEAM DOUCET AND | ADDRESS ON FILE | | | | | | | |
| 12406983 | THERESA L. BEAM DOUCET AND ROLAND DOUCET JR | ADDRESS ON FILE | | | | | | | |
| 11540641 | THERESA MARIK WAGNER | ADDRESS ON FILE | | | | | | | |
| 12407029 | THERESA MOORE GLOVER | ADDRESS ON FILE | | | | | | | |
| 12407383 | THERESA O'QUINN | ADDRESS ON FILE | | | | | | | |
| 11540642 | THERESA TOUPS BROCATO | ADDRESS ON FILE | | | | | | | |
| 12412603 | THERESA WILLIAMS R THORNTON | ADDRESS ON FILE | | | | | | | |
| 12407156 | THERESITA S ANCAR | ADDRESS ON FILE | | | | | | | |
| 12138681 | Theriot Jr, Oliver | ADDRESS ON FILE | | | | | | | |
| 12412944 | THERON AND EDITH DEMETRE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12413442 | THEUS INVESTMENT PROPERTIES, LLC | ADDRESS ON FILE | | | | | | | |
| 11540643 | THEUS INVESTMENT PROPERTIES, LLC | 2514 OAK ALLEY BLVD. | | | | MONROE | LA | 71201 | |
| 12138811 | THI LLC | 800 Town And Country Blvd | Suite 300 | | | Houston | TX | 77024 | |
| 11536285 | THIBODEAUX, TERRY | ADDRESS ON FILE | | | | | | | |
| 12414869 | THIERRY & LISA HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 12138812 | Third Coast Midstream LLC (formerly Panther Operating Company, LLC) | 1501 McKinney, Suite 800 | | | | Houston | TX | 77010 | |
| 12147072 | THIRD COAST MIDSTREAM LLC (FORMERLY PANTHER OPERATING COMPANY, LLC) | 1501 MCKINNY ST. SUITE 800 | | | | HOUSTON | TX | 77010 | |
| 12138813 | Third Coast Midstream, LLC | P.O. Box 1227 | | | | Houston | TX | 77251 | |
| 11532997 | THIXTON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12408231 | THOMAS A TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12407598 | THOMAS A TOMPKINS | ADDRESS ON FILE | | | | | | | |
| 11534208 | THOMAS A WADDIN IRREV TRUST | ADDRESS ON FILE | | | | | | | |
| 12410775 | THOMAS B HARANG | ADDRESS ON FILE | | | | | | | |
| 12409696 | THOMAS B TRAMMELL | ADDRESS ON FILE | | | | | | | |
| 12407625 | THOMAS BLANCHARD | ADDRESS ON FILE | | | | | | | |
| 12410847 | THOMAS BRETT MACH | ADDRESS ON FILE | | | | | | | |
| 12407262 | THOMAS C STEWART | ADDRESS ON FILE | | | | | | | |
| 11534209 | THOMAS C. BLOCK | ADDRESS ON FILE | | | | | | | |
| 11536286 | THOMAS CHURCH FARNSWORTH III | ADDRESS ON FILE | | | | | | | |
| 12414831 | THOMAS CLINTON DUNCAN | ADDRESS ON FILE | | | | | | | |
| 12414318 | THOMAS D MURRAY JR | ADDRESS ON FILE | | | | | | | |
| 12408712 | THOMAS DAVID HAYES | ADDRESS ON FILE | | | | | | | |
| 12410750 | THOMAS DEVELOPMENT CORPORATION | 511 WOODVALE AVE | | | | LAFAYETTE | LA | 70503 | |
| 12409917 | THOMAS DEWREE | ADDRESS ON FILE | | | | | | | |
| 12411331 | THOMAS DOBIE LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12409100 | THOMAS DROUGHT | ADDRESS ON FILE | | | | | | | |
| 12407053 | THOMAS DUHON | ADDRESS ON FILE | | | | | | | |
| 12408804 | THOMAS E YOUNG | ADDRESS ON FILE | | | | | | | |
| 11536287 | THOMAS ENERGY SERVICES LLC | ATTN: SHAUNTELLE HORT | 1310 RANKIN RD | BLDG 18 | | HOUSTON | TX | 77073 | |
| 12409125 | THOMAS G GALMICHE | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12414965 | THOMAS G LATOUR MD | ADDRESS ON FILE | | | | | |
| 12408323 | THOMAS GARY BENOIT | ADDRESS ON FILE | | | | | |
| 12408054 | THOMAS H HAUSINGER | ADDRESS ON FILE | | | | | |
| 11540656 | THOMAS H HUGHES & EVIE HUGHES | ADDRESS ON FILE | | | | | |
| 12409672 | THOMAS H MILLER III | ADDRESS ON FILE | | | | | |
| 12407374 | THOMAS H OWEN, JR | ADDRESS ON FILE | | | | | |
| 12408055 | THOMAS HAUSINGER TRUST | ADDRESS ON FILE | | | | | |
| 12410327 | THOMAS HEMMER | ADDRESS ON FILE | | | | | |
| 11534193 | THOMAS HOWARD MITCHELL | ADDRESS ON FILE | | | | | |
| 11540659 | THOMAS J BOUDREAUX | ADDRESS ON FILE | | | | | |
| 11540660 | THOMAS J LONG | ADDRESS ON FILE | | | | | |
| 12406941 | THOMAS J PERKINS | ADDRESS ON FILE | | | | | |
| 11540661 | THOMAS J. WILLIAMS | ADDRESS ON FILE | | | | | |
| 11540662 | THOMAS JOHN FISHER | ADDRESS ON FILE | | | | | |
| 12407109 | THOMAS K ODENWELDER | ADDRESS ON FILE | | | | | |
| 12411918 | THOMAS L NORTHINGTON | ADDRESS ON FILE | | | | | |
| 11540663 | THOMAS L REEVES | ADDRESS ON FILE | | | | | |
| 11536288 | THOMAS LAMME | ADDRESS ON FILE | | | | | |
| 12408886 | THOMAS LEE HERPIN | ADDRESS ON FILE | | | | | |
| 11534196 | THOMAS LOUIS COLLETTA SR | ADDRESS ON FILE | | | | | |
| 12408438 | THOMAS M CAMPBELL JR | ADDRESS ON FILE | | | | | |
| 12411693 | THOMAS M DERRICK AND | ADDRESS ON FILE | | | | | |
| 12411528 | THOMAS M RUST | ADDRESS ON FILE | | | | | |
| 12411567 | THOMAS M WILSON | ADDRESS ON FILE | | | | | |
| 12412653 | THOMAS MARIK | ADDRESS ON FILE | | | | | |
| 12412051 | THOMAS MICHAEL COZAD, JR | ADDRESS ON FILE | | | | | |
| 12411160 | THOMAS MOSES JR. | ADDRESS ON FILE | | | | | |
| 12414687 | THOMAS P EUSTIS CHILDRENS TRUST | ADDRESS ON FILE | | | | | |
| 12411680 | THOMAS PATOUT | ADDRESS ON FILE | | | | | |
| 11536290 | THOMAS PONCIK | ADDRESS ON FILE | | | | | |
| 12410611 | THOMAS PRESTON HALEY V | ADDRESS ON FILE | | | | | |
| 12414524 | THOMAS R MORRIS | ADDRESS ON FILE | | | | | |
| 11533372 | THOMAS R. LAMME | ADDRESS ON FILE | | | | | |
| 12411485 | THOMAS RAY SUGG | ADDRESS ON FILE | | | | | |
| 12410621 | THOMAS ROLLINS BROUSSARD | ADDRESS ON FILE | | | | | |
| 12407477 | THOMAS S YOUNG | ADDRESS ON FILE | | | | | |
| 12411595 | THOMAS TERRY HUDGINS AND | ADDRESS ON FILE | | | | | |
| 12139003 | THOMAS TOOLS | P.O. BOX 732868 | | | | DALLAS | TX | 75373-2868 |
| 12409697 | THOMAS TRAMMELL | ADDRESS ON FILE | | | | | |
| 12407743 | THOMAS TURNER POPE | ADDRESS ON FILE | | | | | |
| 11534189 | THOMAS W ANDERSON AND | ADDRESS ON FILE | | | | | |
| 12410351 | THOMAS W CHRISTAL AND | ADDRESS ON FILE | | | | | |
| 12410518 | THOMAS W INGWERS | ADDRESS ON FILE | | | | | |
| 12410800 | THOMAS W KRENEK | ADDRESS ON FILE | | | | | |
| 11536293 | THOMAS W. RIVERS | ADDRESS ON FILE | | | | | |
| 12409890 | THOMAS Z MCDANIEL DECEASED | ADDRESS ON FILE | | | | | |
| 11532998 | THOMAS, CLARENCE | ADDRESS ON FILE | | | | | |
| 12115340 | Thompson & Knight LLP | 811 Main Street | Suite 2500 | | | Houston | TX | 77002 |
| 12414895 | THOMPSON & KNIGHT LLP | PO BOX 660684 | | | | DALLAS | TX | 75266-0684 |
| 12409816 | THOMPSON ACQUISITION, LLC | ADDRESS ON FILE | | | | | |
| 12137926 | THOMPSON COBURN LLP | ATTN: DAVID A. WARFIELD | ONE US BANK PLAZA | SUITE 2600 | | ST.LOUIS | MO | 63101 |
| 11536295 | THOMPSON COBURN LLP | ATTN: ERICA RANCILLO | ONE US BANK PLAZA | | | ST.LOUIS | MO | 63101 |
| 11765340 | Thompson Coburn LLP | One US Bank Plaza | 505 N 7th St | | | St. Louis | MO | 63101 |
| 12409812 | THOMPSON PETRO CORP | 325 N ST PAUL #4300 | | | | DALLAS | TX | 75201 |
| 11536296 | THOMSON REUTERS (TAX & ACCOUNTING) INC. | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 |
| 11536297 | THOMSON REUTERS-WEST | 620 OPPERMAN DRIVE | | | | EAGAN | MN | 55123 |
| 12341217 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Paul A. Jorge | 4001 Maple Ave., Suite 600 | | | Dallas | TX | 75219 |
| 12341217 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Wick Phillips Gould & Martin LLP | Attn: Jason Rudd | 3131 McKinney Ave., Suite 100 | | Dallas | TX | 75204 |
| 12212057 | Thru-Tubing Systems, Inc | 18068 Hwy 90 East | | | | New Iberia | LA | 70560 |
| 11536298 | THRU-TUBING SYSTEMS | 18068 HWY 90 EAST | | | | NEW IBERIA | LA | 70560 |
| 12409669 | THUNDER ENERGY LLC | ADDRESS ON FILE | | | | | |
| 12407929 | THUNDER RESOURCES, L.L.C. | ADDRESS ON FILE | | | | | |
| 12406000 | THURWACHTER, WILLIAM A | ADDRESS ON FILE | | | | | |
| 12138814 | Tibco Software, Inc | 3303 HillView Ave | | | | Palo Alto | CA | 94304 |
| 11536300 | TIBCO SOFTWARE, INC | ATTN: RICH DONAHUE | 3303 HILLVIEW AVE | | | PALO ALTO | CA | 94304 |
| 11536301 | TIBILETTI, MAX | ADDRESS ON FILE | | | | | |
| 12409814 | TIDELANDS GROUP PARTNERSHIP | ADDRESS ON FILE | | | | | |
| 11534181 | TIDELANDS ROYALTY CORP B | SOUTHWEST BANK AS AGENT | PO BOX 678264 | | | DALLAS | TX | 75267-8264 |
| 12413648 | TIDEMARK CORPORATION | P O BOX 12272 | | | | DALLAS | TX | 75225-1272 |
| 12412739 | TIERRA LEASE SERVICE, LLC | CELINA KRATZER | P.O. BOX 366 | | | KENEDY | TX | 78119 |
| 11536302 | TIERRA LEASE SERVICE, L.L.C. | P.O. BOX 366 | | | | KENEDY | TX | 78119 |
| 12409266 | TIFFANI NYCOLE HUGHES | ADDRESS ON FILE | | | | | |
| 12413151 | TIFFANY SMITH NEAL AND | ADDRESS ON FILE | | | | | |
| 12410528 | TIFFANY WILLIAMS JONES | ADDRESS ON FILE | | | | | |
| 12409781 | TIFFANYE BROOKS | ADDRESS ON FILE | | | | | |
| 11536308 | TIGER SAFETY | PO BOX 3127 | | | | BEAUMONT | TX | 77704-0790 |
| 11734821 | Tiger Safety, LLC | Bob Luke | 1125 Petroleum Parkway | | | Broussard | LA | 70518 |
| 11734821 | Tiger Safety, LLC | PO Box 733254 | | | | Dallas | TX | 75373 |
| 12139006 | TIGER TANKS | 1655 LOUISIANA ST | | | | BEAUMONT | TX | 77701 |
| 12413262 | TIGER TANKS | KAREN LUKE | 1655 LOUISIANA ST | | | BEAUMONT | TX | 77701 |
| 11540672 | TILLIE MARIK ALFORD | ADDRESS ON FILE | | | | | |
| 12412522 | TILLIE MARIK ALFORD | ADDRESS ON FILE | | | | | |
| 12408881 | TILLOTSON OIL AND GAS LLC | ADDRESS ON FILE | | | | | |
| 11534182 | TIM FORD | ADDRESS ON FILE | | | | | |
| 12409023 | TIM FORD | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12415025 | TIM R WESTON & DENISE A WESTON | ADDRESS ON FILE | | | | | | |
| 11536311 | TIMBALIER SALES & RENTAL INC | ATTN: MELINDA BILLIOT | P.O. BOX 29 | 2220 GRAND CAILLOU RD | | HOUMA | LA | 70361 |
| 12138815 | TIMBALIER SALES & RENTAL INC | P.O. BOX 29 | 2220 GRAND CAILLOU RD | | | HOUMA | LA | 70361 |
| 11540675 | TIMBUCK COMPANY | DEPT 1023 | FOREST OIL EGORRI PROGRAM | | | DENVER | CO | 80256-1023 |
| 12138816 | TIMKEN GEARS & SERVICES INC | 901 EAST 8TH AVENUE | SUITE 100 | | | KING OF PRUSSIA | PA | 19406 |
| 11536312 | TIMKEN GEARS & SERVICES INC | ATTN: STEVE KLINE | 901 EAST 8TH AVENUE | SUITE 100 | | KING OF PRUSSIA | PA | 19406 |
| 12410201 | TIMOTHY C. CONNER | ADDRESS ON FILE | | | | | | |
| 11540677 | TIMOTHY G. OSBORNE | ADDRESS ON FILE | | | | | | |
| 12409728 | TIMOTHY H.SUPPLE | ADDRESS ON FILE | | | | | | |
| 11540679 | TIMOTHY J. O'BRIEN | ADDRESS ON FILE | | | | | | |
| 12406924 | TIMOTHY J ORDOYNE | ADDRESS ON FILE | | | | | | |
| 12408576 | TIMOTHY J PELTIER | ADDRESS ON FILE | | | | | | |
| 12406824 | TIMOTHY JOHN RHYMES | ADDRESS ON FILE | | | | | | |
| 12409740 | TIMOTHY JOHN RHYMES | ADDRESS ON FILE | | | | | | |
| 12409265 | TIMOTHY L. DORN | ADDRESS ON FILE | | | | | | |
| 11534177 | TIMOTHY LUSH | ADDRESS ON FILE | | | | | | |
| 12415377 | TIMOTHY MORGAN | ADDRESS ON FILE | | | | | | |
| 11536314 | TIMOTHY MORGAN | ADDRESS ON FILE | | | | | | |
| 12409902 | TIMOTHY P BOUDREAUX | ADDRESS ON FILE | | | | | | |
| 12410995 | TIMOTHY PERKINS | ADDRESS ON FILE | | | | | | |
| 12414212 | TIMOTHY RAY KRENEK | ADDRESS ON FILE | | | | | | |
| 12411960 | TIMOTHY RIEPE | ADDRESS ON FILE | | | | | | |
| 12407096 | TIMOTHY SMITH | ADDRESS ON FILE | | | | | | |
| 12138015 | Timothy Torres | ADDRESS ON FILE | | | | | | |
| 12409255 | TINA BACCIGALOPI | ADDRESS ON FILE | | | | | | |
| 11540685 | TINGLEY L.L.C. | ADDRESS ON FILE | | | | | | |
| 12413117 | TINGLEY L.L.C. | ADDRESS ON FILE | | | | | | |
| 11536317 | TIORAM SUBSEA INC. | 27 HANNAHS WAY CT | | | | SUGAR LAND | TX | 77479 |
| 12412400 | TIORAM SUBSEA INC. | ANDREW MACDONAL | 27 HANNAHS WAY CT | | | SUGAR LAND | TX | 77479 |
| 12408426 | TISH COLEMAN | ADDRESS ON FILE | | | | | | |
| 11536320 | TMR EXPLORATION INC | P. O. BOX 5625 | | | | BOSSIER | LA | 71171-5625 |
| 12146110 | TMR Exploration, Inc. | 820 Garrett Dr | | | | Bossier City | LA | 71111-2500 |
| 12414195 | TOBE D. LEONARD | ADDRESS ON FILE | | | | | | |
| 12415385 | TOBY MCCULLOUGH | ADDRESS ON FILE | | | | | | |
| 11536321 | TOBY MCCULLOUGH | ADDRESS ON FILE | | | | | | |
| 12414474 | TODD APPLEBY FUND | ADDRESS ON FILE | | | | | | |
| 11536322 | TODD AVERY LITTLE | ADDRESS ON FILE | | | | | | |
| 12415386 | TODD DRAGULSKI | ADDRESS ON FILE | | | | | | |
| 11536323 | TODD DRAGULSKI | ADDRESS ON FILE | | | | | | |
| 11536324 | TODD DUET | ADDRESS ON FILE | | | | | | |
| 12410628 | TODD G DURKEE | ADDRESS ON FILE | | | | | | |
| 12409893 | TODD LUCAS SCOTT | ADDRESS ON FILE | | | | | | |
| 12411877 | TODD M KRINGEN | ADDRESS ON FILE | | | | | | |
| 12409678 | TODD W FUECHEC | ADDRESS ON FILE | | | | | | |
| 12412402 | TODD'S CAR WASH LLC | ANGELA LEMAIRE | 5505 JOHNSTON STREET | | | LAFAYETTE | LA | 70503 |
| 12412888 | TOM BROWN INC | DEPT 1347 | | | | DENVER | CO | 80291 |
| 11534170 | TOM LAMSON | ADDRESS ON FILE | | | | | | |
| 12411139 | TOM PEYTON MCNEILL III | ADDRESS ON FILE | | | | | | |
| 12409185 | TOM YOUNG | ADDRESS ON FILE | | | | | | |
| 12415389 | TOM YOUNG JR | ADDRESS ON FILE | | | | | | |
| 11536326 | TOM YOUNG JR | ADDRESS ON FILE | | | | | | |
| 12410768 | TOMEKA RESHEA WILSON | ADDRESS ON FILE | | | | | | |
| 12407429 | TOMMY COMBS | ADDRESS ON FILE | | | | | | |
| 12411612 | TOMMY E SHEETS | ADDRESS ON FILE | | | | | | |
| 11534171 | TOMMY JOE GREEN & TERESA LYNN GREEN | ADDRESS ON FILE | | | | | | |
| 12412103 | TOMMY R HESTER JR | ADDRESS ON FILE | | | | | | |
| 12410012 | TONY & DORA FLORES | ADDRESS ON FILE | | | | | | |
| 12415392 | TONY CRAVEN JR | ADDRESS ON FILE | | | | | | |
| 12406884 | TONY JAMES THERIOT | ADDRESS ON FILE | | | | | | |
| 12414219 | TONY M JOHNSON | ADDRESS ON FILE | | | | | | |
| 12411245 | TONYA M HERPIN MYERS | ADDRESS ON FILE | | | | | | |
| 12412149 | TOPCO OFFSHORE LLC | ADDRESS ON FILE | | | | | | |
| 11533885 | TOPCO OFFSHORE LLC | 1803 COTTONWOOD CT | | | | SUGAR LAND | TX | 77498-2213 |
| 12412457 | TORCH ENERGY ADVISORS INC | ADDRESS ON FILE | | | | | | |
| 12147063 | TORCH ENERGY ADVISORS INC ETAL | 1331 LAMAR STREET SUITE 1075 | | | | HOUSTON | TX | 77010 |
| 12147062 | TORCH ENERGY ADVISORS INCORPORATED, TORC | 1331 LAMAR STREET SUITE 1075 | | | | HOUSTON | TX | 77010 |
| 11533695 | TORES, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 11536330 | TOSHIBA FINANCIAL SERVICES | EQUIPMENT SMALL TICKET, LLC | 201 MERRITT 7 | | | NORWALK | CT | 06851 |
| 11533886 | TOTAL E & F USA INC | P.O. BOX 4397 | | | | DALLAS | TX | 77210-4397 |
| 12146111 | TOTAL E&P USA INC | 1201 Louisiana Street | Suite 1800 | | | Houston | TX | 77002 |
| 12147064 | TOTAL MINATOME CORPORATION | 330 NORTH SAM HOUSTON PARKWAY EAST 40 | | | | HOUSTON | TX | 77060 |
| 12077904 | Total Production Supply, LLC | 121 Windfall Dr. | | | | Lafayette | LA | 70518 |
| 11767186 | Total Production Supply, LLC | Lesli Hanks | 2648 S. Fieldspan Rd. | | | Duson | LA | 70529 |
| 11536332 | TOTAL PRODUCTION SUPPLY, LLC | ATTN: MELAINE | P.O. BOX 915 | | | BROUSSARD | LA | 70518 |
| 11767186 | Total Production Supply, LLC | P.O. Box 915 | | | | Broussard | LA | 70518 |
| 11536333 | TOTAL SAFETY U.S. INC | 3151 BRIARPARK DRIVE | SUITE 500 | | | HOUSTON | TX | 77042 |
| 12415357 | TOTAL SAFETY U.S. INC | TERRI RODRIGUEZ | 3151 BRIARPARK DRIVE | SUITE 500 | | HOUSTON | TX | 77042 |
| 12337895 | Total Safety U.S., Inc. | Anthony Rabb | 3151 Briarpark Drive, Suite 500 | | | Houston | TX | 77042 |
| 12337895 | Total Safety U.S., Inc. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 |
| 11536335 | TOTAL SYSTEM INTEGRATORS | 2540 SEVERN AVE | SUITE # 300 | | | METAIRIE | LA | 70002 |
| 12138817 | Total System Integrators (Bayagde, Benoit, Cantrelle, Colvin and Fradela) | 2540 Severn Ave | Suite # 300 | | | Metairie | LA | 70002 |
| 12138998 | TOTAL WASTE SOLUTIONS, LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 |
| 12108568 | Total Waste Solutions, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70529 |
| 12415238 | TOTAL WASTE SOLUTIONS, LLC | SAMMYREBSTOCK | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 |
| 11532987 | TOUCHECK, LENNIE | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| 11536337 | TOUCHET CONTRACTORS | 13419 TOUCHET ROAD | | | | JENNINGS | LA | 70546 |
|---|---|---|---|---|---|---|---|---|
| 11532988 | TOUCHET, DAVID | ADDRESS ON FILE | | | | | | |
| 11532989 | TOURELLE, ERIC | ADDRESS ON FILE | | | | | | |
| 11536338 | TOWERS WATSON DELAWARE INC | 901 NORTH GLEBE ROAD | | | | ARLINGTON | TX | 22203 |
| 11533836 | TOWN OF GRAND ISLE | 2757 LA HIGHWAY 1 | | | | GRAND ISLE | LA | 70358 |
| 12414522 | TOWN OF GRAND ISLE | PO BOX 200 | | | | GRAND ISLE | LA | 70358-0200 |
| 12411133 | TOWN-FISHER PROPERTIES, LLC | ADDRESS ON FILE | | | | | | |
| 12560998 | Toys O'Neil | BROUSSARD & DAVID, LLC | Blake R. David, Bob Brahan | 557 Jefferson Street | | Lafayette | LA | 70502 |
| 12138822 | TR Offhore, L.L.C. | 2011 W. Danforth Rd. Suite 213 | | | | Edmond | OK | 73003 |
| 11536341 | TR OFFSHORE LLC | ATTN: LISA WANN | 5601 SOUTH PADRE ISLAND | DRIVE SUITE D277 | | HOUSTON | TX | 78412 |
| 12407905 | TR OFFSHORE, LLC | ADDRESS ON FILE | | | | | | |
| 11540691 | TRACEY MCCAIN KELLER | ADDRESS ON FILE | | | | | | |
| 12414442 | TRACI L OFFUTT | ADDRESS ON FILE | | | | | | |
| 12414601 | TRACI L OFFUTT REV TRUST DTD 8/10/1994 | ADDRESS ON FILE | | | | | | |
| 12411328 | TRACIE RAY WHITTEMORE | ADDRESS ON FILE | | | | | | |
| 12407478 | TRACY ANN TRIPULAS | ADDRESS ON FILE | | | | | | |
| 12411566 | TRACY HOSKINS | ADDRESS ON FILE | | | | | | |
| 12409404 | TRACY L SALYER | ADDRESS ON FILE | | | | | | |
| 12407430 | TRACY LOUISE MANARA THORNTON | ADDRESS ON FILE | | | | | | |
| 12412620 | TRACY LYNN BOURQUE | ADDRESS ON FILE | | | | | | |
| 12412621 | TRACY LYNN BOURQUE | ADDRESS ON FILE | | | | | | |
| 12409253 | TRACY LYNN CALLAHAN | ADDRESS ON FILE | | | | | | |
| 11536343 | TRACY MARION | ADDRESS ON FILE | | | | | | |
| 12408096 | TRACY P MEVS | ADDRESS ON FILE | | | | | | |
| 12410193 | TRADE & DEVELOPMENT OFFSHORE | ADDRESS ON FILE | | | | | | |
| 11540693 | TRADITIONS 2008 INVESTMENT LLC | 1221 MCKINNEY ST STE 3700 | | | | HOUSTON | TX | 77010-2046 |
| 11532991 | TRAHAN JR, MARION | ADDRESS ON FILE | | | | | | |
| 11536344 | TRAHAN, CLIFTON | ADDRESS ON FILE | | | | | | |
| 11532990 | TRAHAN, MARK | ADDRESS ON FILE | | | | | | |
| 12406852 | TRANS CAMERON PIPELINE, LLC | 1001 19TH ST N STE 1500 | | | | ARLINGTON | VA | 22209 |
| 11533373 | TRANSAM BLACKROCK GLOBAL | ALLOC VP OF TRANSAM SERIES TR | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 |
| 11533374 | TRANSAMERICA BLACKROCK GLOBAL ALLOCATION VP | 1 UNIVERSITY SQUARE DRIVE, 5TH FLOOR | | | | PRINCETON | NJ | 08540 |
| 12147065 | TRANSCO EXPLORATION COMPANY | 2800 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 |
| 11533887 | TRANSCONTINENTAL GAS PIPELINE CO LLC | ATTN: DAVID LANDGREBE | 2200 AVE A | | | BAY CITY | TX | 77414 |
| 11536346 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | PO BOX 301209 | | | | DALLAS | TX | 75303-1209 |
| 12138819 | Transcontinental Gas Pipeline Corporation | PO Box 1396 | | | | Houston | TX | 77251 |
| 12412096 | TRANSITION ENERGY LLC | ADDRESS ON FILE | | | | | | |
| 12147066 | TRANSTEXAS | 1300 EAST NORTH BELT | SUITE 310 | | | HOUSTON | TX | 77032 |
| 12147055 | TRANSTEXAS GAS CORPORATION | 1300 EAST NORTH BELT | SUITE 310 | | | HOUSTON | TX | 77032 |
| 12407660 | TRANSTEXAS GAS CORPORATION | 1300 N SAM HOUSTON PKWY EAST | SUITE 310 | | | HOUSTON | TX | 77032-2949 |
| 12411980 | TRANSWORLD EXPLORATION AND | ADDRESS ON FILE | | | | | | |
| 12276817 | Travelers Casualty and Surety Company of America | Kate K. Simon | P.O. Box 2989 | | | Hartford | CT | 06104-2989 |
| 12138806 | Travelers Casualty and Surety Company of America | PLAINTIFF'S COUNSEL: LOOPER GOODWINE P.C. | PAUL J. GOODWINE & LINDSEY M. JOHNSON | 650 POYDRAS ST. SUITE 2400 | | NEW ORLEANS | LA | 70130 |
| 12138820 | Travelers Casualty and Surety Company of America | Travelers Bond and Specialty Insurance | One Tower Square | | | Hartford | CT | 06183 |
| 12415402 | TRAVIS CANTRELL | ADDRESS ON FILE | | | | | | |
| 11536347 | TRAVIS CANTRELL | ADDRESS ON FILE | | | | | | |
| 11540694 | TRAVIS COMPANY JV LTD | PO BOX 1546 | | | | SAN ANTONIO | TX | 78296-1546 |
| 12409630 | TRAVIS HOUGH | ADDRESS ON FILE | | | | | | |
| 12415403 | TRAVIS MIRE | ADDRESS ON FILE | | | | | | |
| 11536349 | TRAVIS MIRE | ADDRESS ON FILE | | | | | | |
| 12407600 | TREJOUR HURST | ADDRESS ON FILE | | | | | | |
| 12407518 | TREMICHAEL HURST | ADDRESS ON FILE | | | | | | |
| 12076829 | TREND SERVICES INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 |
| 12407060 | TRENDSETTER ENGINEERING INC | 10430 RODGERS RD | | | | HOUSTON | TX | 77070 |
| 12138821 | TRENDSETTER ENGINEERING INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 |
| 11532912 | TRENDSETTER ENGINEERING INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 10430 RODGERS RD. | | | HOUSTON | TX | 77070 |
| 12415379 | TRENT GUIDRY | ADDRESS ON FILE | | | | | | |
| 12413805 | TRES RIOS MINERALS LLC | ADDRESS ON FILE | | | | | | |
| 12414391 | TREY O'NEAL THOMPSON | ADDRESS ON FILE | | | | | | |
| 12415408 | TREY SANDOZ | ADDRESS ON FILE | | | | | | |
| 11536357 | TREY SANDOZ | ADDRESS ON FILE | | | | | | |
| 12411679 | TRIANGLE DEVELOPMENT COMPANY | ADDRESS ON FILE | | | | | | |
| 12409957 | TRIBOW 2, LLC | ADDRESS ON FILE | | | | | | |
| 11532992 | TRICE, FRANK | ADDRESS ON FILE | | | | | | |
| 11534163 | TRIDENT ENERGY, INC | 427 S. BOSTON AVENUE, STE 706 | | | | TULSA | OK | 74103 |
| 11534164 | TRI-G EXPLORATION, LLC | 2813 MANORWOOD TRAIL | | | | FORT WORTH | TX | 76109 |
| 12409177 | TRINA FAYE REED | ADDRESS ON FILE | | | | | | |
| 12410824 | TRINITY BAY AND OIL AND GAS INC | 5219 CITY BANK PARKWAY | | | | LUBBOCK | TX | 79407 |
| 12412778 | TRINITY CONSULTANTS INC | CHRISTINE PHILL | 12700 PARK CENTRAL DR | SUITE 2100 | | DALLAS | TX | 75251 |
| 12413239 | TRINITY PETROLEUM CONTROL TRUST | ADDRESS ON FILE | | | | | | |
| 12409937 | TRINITY TOOL RENTALS LLC | 3441 WEST PARK AVENUE | | | | GRAY | LA | 70359 |
| 12408156 | TRIO PRODUCTION COMPANY LLC | 1601 E 19TH STREET | | | | EDMOND | OK | 73013 |
| 11536360 | TRIPOINT | PO BOX 4346 | DEPT 381 | | | HOUSTON | TX | 77210-4346 |
| 11536362 | TRISHA HACKETT | ADDRESS ON FILE | | | | | | |
| 11536363 | TRI-STAR PROTECTOR SVC CO | PO BOX 14232 | | | | HUMBLE | TX | 77347 |
| 11536364 | TRI-STAR PROTECTORS | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 |
| 11536365 | TRITON DIVING SERVICES INC | ONE GALLERIA BLVD., SUIT 1830 | | | | METAIRIE | LA | 70001 |
| 12415156 | Triton Diving Services Inc | RODDY BOUDREAUX | ONE GALLERIA BLVD., SUIT 1830 | | | METAIRIE | LA | 70001 |
| 12123005 | Triton Diving Services, LLC | P.O. Box 999 | | | | Larose | LA | 70373 |
| 12410339 | TRIUMPH ENERGY LLC | ADDRESS ON FILE | | | | | | |
| 12147056 | TRIUMPH ENERGY LLC | 9171 DRY FORK ROAD | | | | HARRISON | OH | 45030 |
| 12410034 | TRIUMPH IGA FOOD STORE INC UNL | 36733 HWY 11 | | | | BURAS | LA | 70041-5605 |
| 12410137 | TRI-UNION DEVELOPMENT | ADDRESS ON FILE | | | | | | |
| 12146103 | TROG I, LLC | 3980 FLORIDA STREET, SUITE B | | | | MANDEVILLE | LA | 70448 |
| 11536367 | TROSCLAIR, AARON | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12409822 | TROY A FREUND | ADDRESS ON FILE | | | | | | |
| 12415413 | TROY ALLEN | ADDRESS ON FILE | | | | | | |
| 11536368 | TROY ALLEN | ADDRESS ON FILE | | | | | | |
| 12415415 | TROY CLARK | ADDRESS ON FILE | | | | | | |
| 11536369 | TROY CLARK | ADDRESS ON FILE | | | | | | |
| 12411756 | TROY DEQUINCY LINZER | ADDRESS ON FILE | | | | | | |
| 11536371 | TROY GANT | ADDRESS ON FILE | | | | | | |
| 11536372 | TROY LEE MITCHELL | ADDRESS ON FILE | | | | | | |
| 11536373 | TROY RACCA | ADDRESS ON FILE | | | | | | |
| 12408451 | TROY ULYSSE MARCEAUX | ADDRESS ON FILE | | | | | | |
| 11534165 | TROY VALENTINO AND | ADDRESS ON FILE | | | | | | |
| 11536374 | TROY WAYNE BRASHEAR | ADDRESS ON FILE | | | | | | |
| 12415418 | TROYLOND MALON WISE | ADDRESS ON FILE | | | | | | |
| 11536375 | TROYLOND MALON WISE | ADDRESS ON FILE | | | | | | |
| 12414364 | TRS LP | ADDRESS ON FILE | | | | | | |
| 12409805 | TRUDY LAFRANCE GUIDROZ | ADDRESS ON FILE | | | | | | |
| 12407645 | TRUEL LAVEL MILLER SR | ADDRESS ON FILE | | | | | | |
| 12415422 | TRUITT SMITH | ADDRESS ON FILE | | | | | | |
| 11536376 | TRUITT SMITH | ADDRESS ON FILE | | | | | | |
| 12407269 | TRULA W RUSSEK DECEASED | ADDRESS ON FILE | | | | | | |
| 11540697 | TRUNG QUANG PHAM | ADDRESS ON FILE | | | | | | |
| 12411718 | TRUNKLINE FIELD SERVICES LLC | 800 E. SONTERRA BLVD | | | | SAN ANTONIO | TX | 78258 | |
| 12341130 | Trunkline Field Services LLC | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12341130 | Trunkline Field Services LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 12413299 | TRUNKLINE GAS CO LLC | ADDRESS ON FILE | | | | | | |
| 11533888 | TRUNKLINE GAS CO LLC | ATTN: KEVIN DUMAS | 1300 MAIN STREET | | | HOUSTON | TX | 77002 | |
| 12138823 | Trunkline Gas Company LLC | 1300 Main Street | | | | Houston | TX | 77002 | |
| 12138824 | Trunkline Gas Company LLC | 15910 Essie Wells | | | | Erath | LA | 70533-5953 | |
| 12137913 | TRUNKLINE GAS COMPANY LLC | B111 WESTCHESTER DRIVE SUITE 600 | | | | DALLAS | TX | 75225 | |
| 12412954 | TRUNKLINE GAS COMPANY LLC | ELLEN PUENTE | B111 WESTCHESTER DRIVE SUITE 600 | | | DALLAS | TX | 75225 | |
| 12138825 | Trunkline Gas Company, LLC | 5051 Westheimer Rd, | | | | Houston | TX | 77056 | |
| 12341109 | Trunkline Gas Company, LLC | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12341109 | Trunkline Gas Company, LLC | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 12138826 | TRUSSCO, INC | 4500 NE Evangeline Thruway | | | | Carencro | LA | 70520 | |
| 12412860 | TRUSSCO, INC | DBA GIBSON ENVIRONMENTAL SERVICES | 4500 NE EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| 12138827 | TRUSTED COMPLIANCE, LLC | 104 INNISBROOK DRIVE | | | | BROUSSARD | LA | 70518 | |
| 12412803 | TRUSTED COMPLIANCE, LLC | COLLUS ROCHE | 104 INNISBROOK DRIVE | | | BROUSSARD | LA | 70518 | |
| 12410507 | TRUSTEE FOR ESTER & WILLIAM GRADY TRUST | 455 NORTH MAIN STREET | | | | DECATUR | IL | 62523-1003 | |
| 12410437 | TRYFAN ENERGY INC | 4400A AMBASSADOR CAFFERY BLVD #532 | | | | LAFAYETTE | LA | 70508 | |
| 12411822 | TSAR ENERGY LLC | ADDRESS ON FILE | | | | | | |
| 12138828 | TSB OFFSHORE INC | PO BOX 841185 | | | | DALLAS | TX | 75284-1185 | |
| 12415411 | TSB OFFSHORE INC | TRICIA STRAUGHN | PO BOX 841185 | | | DALLAS | TX | 75284-1185 | |
| 12409818 | T-SQUARE INVESTMENT PARTNERS | ADDRESS ON FILE | | | | | | |
| 11532981 | TSUYI, ESTHER | ADDRESS ON FILE | | | | | | |
| 12138990 | TTL SUBSEA, INC. | 12600 EXCHANGE DR STE 202 | | | | STAFFORD | TX | 77477-3609 | |
| 11536385 | TTL SUBSEA, INC. | ATTN: JESSE CARMICHAE | 12600 EXCHANGE DR STE 202 | | | STAFFORD | TX | 77477-3609 | |
| 12411696 | TUBOSCOPE | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 12138829 | TUBULAR SOLUTIONS, INC. | 12335 KINGSRIDE # 250 | | | | HOUSTON | TX | 77024 | |
| 12415466 | TUBULAR SOLUTIONS, INC. | VERONICA CRUZ | 12335 KINGSRIDE # 250 | | | HOUSTON | TX | 77024 | |
| 12414533 | TUCKER B ROYALL | ADDRESS ON FILE | | | | | | |
| 11536389 | TUCKER, JUSTON | ADDRESS ON FILE | | | | | | |
| 12414042 | TUFTS OIL & GAS - I LTD PSHP | ADDRESS ON FILE | | | | | | |
| 12414043 | TUFTS OIL AND GAS II LTD | ADDRESS ON FILE | | | | | | |
| 12413001 | TULLY WEISS | ADDRESS ON FILE | | | | | | |
| 12415430 | TUMI AGBOOLA | ADDRESS ON FILE | | | | | | |
| 11536390 | TUMI AGBOOLA | ADDRESS ON FILE | | | | | | |
| 11536391 | TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | | | | BEAUMONT | TX | 77707 | |
| 12415341 | TURBO POWER SYSTEM INC | TAMMY SILVESTRI | 1860 INTERSTATE 10 SOUTH | | | BEAUMONT | TX | 77707 | |
| 12408968 | TURNBERRY INC | 2216 DEVONSHIRE | | | | HOUSTON | TX | 77019-6402 | |
| 12413654 | TURNCO INC | P O BOX 1240 | | | | GRAHAM | TX | 76450 | |
| 11536393 | TURNER, CODY | ADDRESS ON FILE | | | | | | |
| 11536394 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 | |
| 12412492 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | BILL WALKINGSHAW | 3003 SANDSTONE CREEK LANE | | | ROSENBERG | TX | 77471 | |
| 12138830 | TURNKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 | |
| 11655681 | Turnkey Environmental Management Services LLC | Bill Walkingshaw | 3003 Sandstone Creek Lane | | | Houston | TX | 77471 | |
| 12430508 | Turnkey Environmental Management Services Ltd | Attn: Fiona Leslie | Union Point, 5th Floor | Blaikies Quay | | Aberdeen | | AB11 5PW | United Kingdom |
| 11532982 | TURTUR, ALEXA | ADDRESS ON FILE | | | | | | |
| 11532983 | TUTTLE, ANGELA | ADDRESS ON FILE | | | | | | |
| 12407008 | TW TELECOM HOLDINGS LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 12146104 | TX | Office of the Governor | State Insurance Building | 1100 San Jacinto | | Austin | TX | 78701 | |
| 11536397 | TYLER MARIS LEWIS | ADDRESS ON FILE | | | | | | |
| 12415441 | TYLOR FONTENOT | ADDRESS ON FILE | | | | | | |
| 11536398 | TYLOR FONTENOT | ADDRESS ON FILE | | | | | | |
| 11536399 | TYMARA GRAY | ADDRESS ON FILE | | | | | | |
| 12411341 | TYRONE C. MONCRIFFE | ADDRESS ON FILE | | | | | | |
| 11536401 | TYRONE MORRIS KIRBY | ADDRESS ON FILE | | | | | | |
| 12410666 | TYRONE POWELL | ADDRESS ON FILE | | | | | | |
| 12411265 | TYTEX PROPERTIES LTD | ADDRESS ON FILE | | | | | | |
| 11536402 | U S COAST GUARD | CIVIL PENALTIES | 2703 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20593 | |
| 12412783 | U S COAST GUARD | CIVIL PENALTIES | PO BOX 531112 (CFP) | | | ATLANTA | GA | 30353-1112 | |
| 12413424 | U.S. ARMY CORP OF ENGINEERS | MARK LAHARE | 7400 LEAKE AVENUE | | | NEW ORLEANS | LA | 70118 | |
| 11533363 | U.S. BANK NA AS CUST FOR HLAF 2013-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533364 | U.S. BANK NA AS CUST FOR HLAF 2013-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533365 | U.S. BANK NA AS CUST FOR HLAF 2014-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533366 | U.S. BANK NA AS CUST FOR HLAF 2014-3 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11536405 | U.S. BANK NATIONAL ASSOCIATION | ATTN: DAVID A. JASON | 1 CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 |
| 11533696 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGBRAKE INVESTIGATOR | ENERGY INVESTIGATIONS UNIT PO BOX 324 | | CATHARPIN | VA | 20143 |
| 11536406 | U.S. ENVIRONMENTAL PROTECTION AGENCY | OPA ENFORCEMENT COORDINATOR REGION 6 (6SF-PC) | 1445 ROSS AVENUE | | | DALLAS | TX | 75202-2733 |
| 12276336 | U.S. Specialty Insurance Company | Frank M. Lanak | 801 S. Figueroa Street, Suite 700 | | | Los Angeles | CA | 90017 |
| 12276241 | U.S. Specialty Insurance Company | Frank M. Lanak | U.S. Specialty Insurance Company | 801 S. Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 |
| 12276316 | U.S. Specialty Insurance Company | Frank M.Lanak | Vice President | 801 S Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 |
| 12276316 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 |
| 12276304 | U.S. Specialty Insurance Company | Attn: Philip G. Eisenberg | Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 |
| 12138861 | U.S. Specialty Insurance Company (IndemCo) | 13403 Northwest Freeway | | | | Houston | TX | 77040 |
| 11536409 | U.S. TRUSTEE | ADDRESS ON FILE | | | | | | |
| 11536408 | U.S. TRUSTEE | U.S. TRUSTEE CHAPTER 11 | PO BOX 620019 | | | PORTLAND | OR | 37228-6299 |
| 12415442 | U.S. TRUSTEE | U.S. TRUSTEE PAYMENT CENTER | P.O.BOX 530202 | | | ATLANTA | GA | 30353 |
| 12406835 | UBS FINANCIAL SERVICES, INC | 1000 HARBOR BOULEVARD | | | | WEEHAWKEN | NJ | 07086 |
| 12410066 | UCETA LANAY DEROUEN BOGAN | ADDRESS ON FILE | | | | | | |
| 12407984 | ULAND G GUIDRY JR | ADDRESS ON FILE | | | | | | |
| 12407591 | ULINE, INC. | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 |
| 12413054 | ULTRA SALES ASSOCIATION, INC. | GRANT MYERS | P.O. BOX 12338 | | | NEW IBERIA | LA | 70562 |
| 11536413 | ULTRA SALES ASSOCIATION, INC. | P.O. BOX 12338 | | | | NEW IBERIA | LA | 70562 |
| 12247058 | UNION EXPLORATION PARTNERS, LTD | 601 POYDRAS STREET | | | | NEW ORLEANS | LA | 70130 |
| 11533697 | UNION FIRE & SAFETY | STAINES & EPPLING | ATTN: CRAIG W. BREWER | 3500 N. CALSEWAY BLVD | SUITE 820 | METAIRIE | LA | 70002 |
| 12147059 | UNION OIL | 5552 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 |
| 12147060 | UNION OIL COMPANY OF CALIFORNIA | 5552 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 |
| 12147049 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 |
| 12146105 | Union Oil Company of California | 6001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 |
| 12275238 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275198 | Union Oil Company of California | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 |
| 12414940 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 |
| 12406002 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730805 | | | | DALLAS | TX | 75373-0805 |
| 12414944 | UNISOURCE SUPPLY, INC | PO BOX 731152 | | | | DALLAS | TX | 75373-1152 |
| 12414000 | UNIT PETROLEUM COMPANY | P O BOX 702500 | | | | TULSA | OK | 74170-2500 |
| 12412843 | UNITED ENERGY TRADING, LLC | DAVE SANDY | PO BOX 837 | | | BISMARCK | ND | 58502-0837 |
| 12138831 | UNITED FIRE & SAFETY LLC | 2618 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 |
| 12409447 | UNITED FIRE & SAFETY LLC | 2804 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 |
| 11732291 | United Fire & Safety LLC | Hayden LaBauve | P.O. Box 9714 | | | New Iberia | LA | 70562 |
| 12590444 | United States Attorney's Office for the Eastern District of Louisiana | Attn: Spiro Lutsis | The Poydras Center | 650 Poydras Street, Suite 1600 | | New Orleans | LA | 70130 |
| 12147051 | UNITED STATES DEPARTMENT OF THE INTERIOR | 1224 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123 |
| 12594358 | United States Department of the Interior | Division of Mineral Resources | Office of the Solicitor | Ryan Lamb | 1849 C Street, NW MS 5358 | Washington | DC | 20240 |
| 12535370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 |
| 12535364 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | New Orleans | LA | 70123 |
| 12535370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Ryan Lamb | 1849 C Street, NW, MS 5358 | | | Washington | DC | 20240 |
| 12535370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Serajul Ali | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044 |
| 12535436 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Serajul Ali | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20004 |
| 12535444 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | 1201 Elmwood Park Blvd | | | | New Orleans | LA | 70123 |
| 12535457 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 |
| 12535418 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | New Orleans | LA | 70123 |
| 12535444 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St., NW, MS 5358 | | | Washington | DC | 20240 |
| 12535436 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Serajul Ali | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044 |
| 11536422 | UNITED STATES DEPARTMENT OF THE TREASURY | 401 14TH STREET, SW- ROOM 154 | | | | WASHINGTON | DC | 20227 |
| 11536421 | UNITED STATES DEPARTMENT OF THE TREASURY | 401 14TH STREET SW - ROOM 154 | | | | WASHINGTON | DC | 20227 |
| 12535396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 |
| 12535396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St, NW, MS 5358 | | | Washington | DC | 20240 |
| 12535396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Serajul Ali | PO Box 875, Ben Franklin Station | | | Washington | DC | 20044 |
| 12138832 | UNITED STATES K-9 UNLIMITED, LLC | 8003 MOLINE AVE | | | | ABBEVILLE | LA | 70510 |
| 11536423 | UNITED STATES K-9 UNLIMITED, LLC | ATTN: DEBBIE MCLEAN | 8003 MOLINE AVE | | | ABBEVILLE | LA | 70510 |
| 11536424 | UNITED STATES TREASURY | 1500 Pennsylvania Ave | N.W. | | | WASHINGTON | DC | 20220 |
| 12138833 | UNITED SUBSEA SPECIALISTS LLC | 208 JARED DR | | | | BROUSSARD | LA | 70518 |
| 12413220 | UNITED SUBSEA SPECIALISTS LLC | JOHNNY LAVERGNE | 208 JARED DR | | | BROUSSARD | LA | 70518 |
| 11536426 | UNIVERSAL EQUIPMENT INC | ATTN: OLIVER CARMICHA | P.O. BOX 2225 | | | LAFAYETTE | LA | 70505-2225 |
| 11536425 | UNIVERSAL EQUIPMENT INC | P.O. BOX 2225 | | | | LAFAYETTE | LA | 70505-2225 |
| 12108444 | Universal Equipment, Inc. | Christopher J. Piasecki | PO Box 2908 | | | Lafayette | LA | 70502-2908 |
| 12108444 | Universal Equipment, Inc. | PO Box 51206 | | | | Lafayette | LA | 70505 |
| 12408003 | UNIVERSAL GLASS | 14902 HERMIT THRUSH DR | | | | TOMBALL | TX | 77377 |
| 11540701 | UNIVERSITY CHURCH OF CHRIST | 733 EAST NORTH 16TH STREET | | | | ABILENE | TX | 79601 |
| 11533367 | UNIVERSITY OF DAYTON | 725 SOUTH FIGUEROA STREET 39TH FLOOR | | | | LOS ANGELES | CA | 90017 |
| 11533368 | UNIVERSITY OF DAYTON | C/O HOTCHKIS & WILEY CAPITAL MGMT LLC | 605 S FIGUEROA ST STE 3900 | | | LOS ANGELES | CA | 90017 |
| 12412756 | UNIVERSITY OF HOUSTON LAW FOUNDATION | CHERYL DREW | 4604 CALHOUN ROAD | | | HOUSTON | TX | 77204-6060 |
| 12414903 | UNOCAL CORPORATION | PO BOX 671 | | | | MIDLAND | TX | 79701 |
| 12414736 | UNOCAL DOMESTIC OPERATIONS | ADDRESS ON FILE | | | | | | |
| 12147052 | UNOCAL EXPLORATION CORPORATION | 2141 ROSECRANS AVENUE, SUITE 4000 | | | | EL SEGUNDO | CA | 90245-4746 |
| 12411085 | UNOCAL PIPELINE CO | 6001 BOLLINGR CANYON RD | | | | SAN RAMON | CA | 94583-2324 |
| 12146094 | Unocal Pipeline Company | 2141 Rosecrans Avenue | Suite 4000 | | | El Segundo | CA | 90245 |
| 12275246 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 |
| 12275264 | Unocal Pipeline Company | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|---|
| 11540702 | UPLAND ENERGY INC | P O BOX 2955 | | | | VICTORIA | TX | 77902 | |
| 12138959 | UPS MIDSTREAM SERVICE INC. | 4460 HIGHWAY 225 | | | | DEER PARK | TX | 77536 | |
| 12138959 | UPS MIDSTREAM SERVICE INC. | 806 SEACO CT | | | | DEER PARK | TX | 77536 | |
| 12415356 | UPS MIDSTREAM SERVICE INC. | TERRI JACKSON | 806 SEACO CT | | | DEER PARK | TX | 77536 | |
| 11816493 | UPS Midstream Services, Inc. | Lynsie Williams | Corporate AR/Collections Manager | 806 Seaco Court | | Deer Park | TX | 77536 | |
| 12410786 | UPSTREAM | 5151 SAN FELIPE | SUITE 1440 | | | HOUSTON | TX | 77056 | |
| 11540703 | UPSTREAM ENERGY INC | 1109 GRAND BOIS ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| 12413479 | UPSTREAM EXPLORATION LLC | ADDRESS ON FILE | | | | | | | |
| 11540704 | UPSTREAM EXPLORATION LLC | 3838 N. CAUSEWAY BLVD, SUITE 2800 | | | | METAIRIE | LA | 70002 | |
| 12138834 | Upstream Exploration LLC | Billed thru JIB jib | 3838 North Causeway Blvd., Suite 2800 | | | Metairie | LA | 70002 | |
| 11532984 | URSIN, EARN | ADDRESS ON FILE | | | | | | | |
| 11553660 | US ARMY CORP. OF ENGINEERS | 441 G STREET NW | | | | WASHINGTON | DC | 20314-1000 | |
| 12146095 | US ARMY CORPS OF ENGINEERS | 1100 Commerce St Ste 831 | | | | Dallas | TX | 75242-1317 | |
| 12412851 | US BANK CORPORATE TRUST SERVICES | DAVID JASON | EP-MN-WN3L | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 | |
| 11536436 | US BANK NATIONAL ASSOCIATION | ATTN: DAVID JASON | ONE CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 | |
| 11553690 | US BUREAU OF OCEAN ENERGY MANAGEMENT | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | |
| 12138003 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT DANIEL NICHOLAS | ENERGY INVESTIGATIONS UNIT, US DOI OIG | 381 ELDEN STREET SUITE 3000 | | HERNDON | VA | 20170 | |
| 12138004 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT RICHARD J. LARRABEE | ENERGY INVESTIGATIONS UNIT, US DOI OIG | 1849 C STREET NW | MAIL STOP 4428 | WASHINGTON | DC | 20240 | |
| 12549142 | US Department of the Interior/Office of Natural Resource Revenue | PO Box 25165, MS 64200B | | | | Denver | CO | 80225 | |
| 12549122 | US Department of the Interior/Office of Natural Resources Revenue | Cindy L. Hergenreder | Enforcement Specialist | PO Box 25165 MS 64200B | | Denver | CO | 80225 | |
| 12549122 | US Department of the Interior/Office of Natural Resources Revenue | PO Box 25165 | MS 64200B | | | Denver | CO | 80225 | |
| 11536438 | US DEPT OF COMMERCE - NOAA | 12 MISSOURI RESEARCH PARK DRIVE ST. | | | | CHARLES | MO | 63304 | |
| 12410564 | US DEPT OF COMMERCE - NOAA | 4700 AVE U | | | | GALVESTON | TX | 77551 | |
| 12138835 | US Dept of Interior | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 12138836 | US Dept of Interior | 1202 Elmwood park Blvd | | | | New Orleans | LA | 70124 | |
| 12138837 | US Dept of Interior | 1203 Elmwood park Blvd | | | | New Orleans | LA | 70125 | |
| 12138838 | US Dept of Interior | 1204 Elmwood park Blvd | | | | New Orleans | LA | 70126 | |
| 12138839 | US Dept of Interior | 1205 Elmwood park Blvd | | | | New Orleans | LA | 70127 | |
| 12138840 | US Dept of Interior | 1206 Elmwood park Blvd | | | | New Orleans | LA | 70128 | |
| 12138841 | US Dept of Interior | 1207 Elmwood park Blvd | | | | New Orleans | LA | 70129 | |
| 12138842 | US Dept of Interior | 1208 Elmwood park Blvd | | | | New Orleans | LA | 70130 | |
| 12138843 | US Dept of Interior | 1209 Elmwood park Blvd | | | | New Orleans | LA | 70131 | |
| 12138844 | US Dept of Interior | 1210 Elmwood park Blvd | | | | New Orleans | LA | 70132 | |
| 12138845 | US Dept of Interior | 1211 Elmwood park Blvd | | | | New Orleans | LA | 70133 | |
| 12138846 | US Dept of Interior | 1212 Elmwood park Blvd | | | | New Orleans | LA | 70134 | |
| 12138847 | US Dept of Interior | 1213 Elmwood park Blvd | | | | New Orleans | LA | 70135 | |
| 12138848 | US Dept of Interior | 1214 Elmwood park Blvd | | | | New Orleans | LA | 70136 | |
| 12138849 | US Dept of Interior | 1215 Elmwood park Blvd | | | | New Orleans | LA | 70137 | |
| 12138850 | US Dept of Interior | 1216 Elmwood park Blvd | | | | New Orleans | LA | 70138 | |
| 12138851 | US Dept of Interior | 1217 Elmwood park Blvd | | | | New Orleans | LA | 70139 | |
| 12138852 | US Dept of Interior | 1218 Elmwood park Blvd | | | | New Orleans | LA | 70140 | |
| 12138853 | US Dept of Interior | 1219 Elmwood park Blvd | | | | New Orleans | LA | 70141 | |
| 12138854 | US Dept of Interior | 1220 Elmwood park Blvd | | | | New Orleans | LA | 70142 | |
| 12138855 | US Dept of Interior | 1221 Elmwood park Blvd | | | | New Orleans | LA | 70143 | |
| 12138856 | US Dept of Interior | 1222 Elmwood park Blvd | | | | New Orleans | LA | 70144 | |
| 12138857 | US Dept of Interior | 1223 Elmwood park Blvd | | | | New Orleans | LA | 70145 | |
| 12138858 | US Dept of Interior | 1224 Elmwood park Blvd | | | | New Orleans | LA | 70146 | |
| 12138859 | US Dept of Interior | 1225 Elmwood park Blvd | | | | New Orleans | LA | 70147 | |
| 12138860 | US Dept of Interior | 1226 Elmwood park Blvd | | | | New Orleans | LA | 70148 | |
| 11553691 | US OFFICE OF NATURAL RESOURCES REVENUE | 1849 C STREET NW, MAIL STOP 5134 | | | | WASHINGTON | DC | 20240 | |
| 11553669 | US SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| 11533698 | US TRUSTEE | C/O CAVAZOS HENDRICKS POIROT, P.C. | CHARLES B. HENDRICKS | FOUNDERS SQUARE, SUITE 570 | 900 JACKSON STREET | DALLAS | TX | 75202-4425 | |
| 11533687 | US TRUSTEE | STEPHEN P. MCKITT | OFFICE OF THE UNITED STATES TRUSTEE | 1100 COMMERCE STREET, ROOM 976 | | DALLAS | TX | 75242 | |
| 12147053 | USA E&P INC. | 2107 CITY WEST BLVD. | SUITE 100 | | | HOUSTON | TX | 77042 | |
| 11553680 | USI SOUTHWEST | 4605 COLUMBUS STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 12412132 | USI Southwest | 9811 KATY FREEWAY | SUITE 500 | | | HOUSTON | TX | 77024 | |
| 12338222 | USI Southwest, Inc. | Barton T. Westmoreland | 9811 Katy Freeway, Suite 500 | | | Houston | TX | 77024 | |
| 12338222 | USI Southwest, Inc. | Saul Ewing Arnstein & Lehr LLP | c/o Lucian B. Murley, Esq. | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| 12412660 | UWO SIDNEY H DAVIS | ADDRESS ON FILE | | | | | | | |
| 12408050 | V C SMITH | ADDRESS ON FILE | | | | | | | |
| 12412054 | V SAIA ENERGY INTEREST INC | 935 GRAVIER ST STE1830 | | | | NEW ORLEANS | LA | 70112 | |
| 11532985 | VACEK, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12409190 | VADA SUE BOURQUE | ADDRESS ON FILE | | | | | | | |
| 11532986 | VAGI, KAREN | ADDRESS ON FILE | | | | | | | |
| 11533357 | VALCOUR CREDIT INCOME PARTNERS MASTER FUND LTD. | 810 7TH AVENUE 24TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533358 | VALCOUR CREDIT INCOME PARTNERS MASTER FUND LTD. | 810 SEVENTH AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11540705 | VALDA KAY WESTMORELAND | ADDRESS ON FILE | | | | | | | |
| 11532975 | VALENTINE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 11536440 | VALERIE ANN MONCRIFFE SIMON | ADDRESS ON FILE | | | | | | | |
| 12415457 | VALERIE WALKER | ADDRESS ON FILE | | | | | | | |
| 11536441 | VALERIE WALKER | ADDRESS ON FILE | | | | | | | |
| 12199180 | Valero | Valero Marketing and Supply Company | Nathan Mechler | One Valero Way | | San Antonio | TX | 78249 | |
| 12338673 | Valero Marketing and Supply Company | Dykema Gossett PLLC | c/o Deborah D. Williamson | 112 E. Pecan, Ste. 1800 | | San Antonio | TX | 78205 | |
| 12338673 | Valero Marketing and Supply Company | Nathan L. Mechler | Senior Counsel-Litigation | One Valero Way | | San Antonio | TX | 78249 | |
| 11536442 | VALLOUREC TUBE ALLOY, LLC | ATTN: DESHERA RIDEAUX | 2107 CITYWEST BLVD., STE 1300 | | | HOUSTON | TX | 77042 | |
| 12408822 | VAM USA LLC | 2107 CITYWEST BLVD., STE 1300 | | | | HOUSTON | TX | 77042 | |
| 12413989 | VAN B RAMSEY | ADDRESS ON FILE | | | | | | | |
| 12409927 | VAN OLIVER | ADDRESS ON FILE | | | | | | | |
| 12407562 | VAN RAYNARD PRESTON | ADDRESS ON FILE | | | | | | | |
| 12409046 | VANDA M REIMER | ADDRESS ON FILE | | | | | | | |
| 12412113 | VANESSA ANN LINZER DAVIS | ADDRESS ON FILE | | | | | | | |
| 11536447 | VANESSA ANN SIMS BAILEY | ADDRESS ON FILE | | | | | | | |
| 12415460 | VANESSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 11536448 | VANESSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 12410789 | VANESSA ORDOYNE MCGEHEE | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12411029 | VANGUARD OPERATING LLC | ADDRESS ON FILE | | | | | |
| 12410000 | VARENA ELSTON YURATICH | ADDRESS ON FILE | | | | | |
| 12407142 | VARIABLE BORE RAMS INC | 1086 AILLET ROAD | | | BROUSSARD | LA | 70518 |
| 11536450 | VASHON EVETTE ARCHON | ADDRESS ON FILE | | | | | |
| 12147054 | VASTAR | 1560 BROADWAY | SUITE 2092 | | DENVER | CO | 80202 |
| 12414529 | VASTAR OFFSHORE | ADDRESS ON FILE | | | | | |
| 12147043 | VASTAR OFFSHORE, INC. | 515 S FLOWER ST | | | LOS ANGELES | CA | 90071 |
| 12414553 | VASTAR RESOURCES INC | PO BOX 21868 | | | TULSA | OK | 74121 |
| 12147044 | VASTAR RESOURCES, INC. | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 |
| 12147045 | VASTAR RESOURCES, INC., ET AL. | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 |
| 12410143 | VASUT FAMILY PARTNERSHIP | ADDRESS ON FILE | | | | | |
| 11536451 | VAUGHN, NATHAN | ADDRESS ON FILE | | | | | |
| 11532976 | VAUGHNS, CORITA | ADDRESS ON FILE | | | | | |
| 11536452 | VAZQUEZ-CANO, MARICELA | ADDRESS ON FILE | | | | | |
| 12413496 | VECTOR AVIATION, LLC | MIKE MOUTON | P.O. BOX 61930 | | LAFAYETTE | LA | 70596 |
| 11536454 | VEGETATION MGT SPECIALISTS INC | PO BOX 213 | | | DUSON | LA | 70529 |
| 11532977 | VEH J.R., MITCHELL | ADDRESS ON FILE | | | | | |
| 11536455 | VEILLON, JASON | ADDRESS ON FILE | | | | | |
| 11536456 | VELAZQUEZ, ESAU | ADDRESS ON FILE | | | | | |
| 12409257 | VELMA BONIN TRAHAN | ADDRESS ON FILE | | | | | |
| 12410803 | VELMA KEPLINGER | ADDRESS ON FILE | | | | | |
| 12362877 | Velocity Databank Inc | 1304 Langham Creek | Suite 498 | | Houston | TX | 77084 |
| 12407120 | VELTA BROUSSARD LEGE | ADDRESS ON FILE | | | | | |
| 11540707 | VELTA MARIE HEBERT MEAUX | ADDRESS ON FILE | | | | | |
| 12413700 | VENABLE ROYALTY LTD | ADDRESS ON FILE | | | | | |
| 11533889 | VENARI OFFSHORE | 1321 UPLAND DR | | | HOUSTON | TX | 77043-4718 |
| 12414444 | VENDETTA ROYALTY PARTNERS LTD | ADDRESS ON FILE | | | | | |
| 11536459 | VENICE ENERGY SERVICES COMPANY LLC | 1000 LOUISIANA | SUITE 4700 | | HOUSTON | TX | 77002 |
| 11536460 | VENICE ENERGY SERVICES COMPANY LLC | ATTN: TARGA AP | 1000 LOUISIANA | SUITE 4700 | HOUSTON | TX | 77002 |
| 12138862 | Venice Energy Services Company LLC (Targa Resources) | 811 Louisiana Street | | | Houston | TX | 77002 |
| 12411778 | VENICE ENERGY SERVICES COMPANY, LLC | ADDRESS ON FILE | | | | | |
| 12146097 | Venice Gathering | ADDRESS ON FILE | | | | | |
| 11536461 | VENICE GATHERING SYSTEM LLC | 1000 LOUISIANA | SUITE 4300 | | HOUSTON | TX | 77002 |
| 11536462 | VENICE GATHERING SYSTEM LLC | ATTN: RENEE KELLY | 1000 LOUISIANA | SUITE 4300 | HOUSTON | TX | 77002 |
| 12414277 | VENICE GATHERING SYSTEMS | ADDRESS ON FILE | | | | | |
| 12415463 | VENKATESH BHAT | ADDRESS ON FILE | | | | | |
| 11536463 | VENKATESH BHAT | ADDRESS ON FILE | | | | | |
| 12413732 | VENTURE PARTNERS LTD | ADDRESS ON FILE | | | | | |
| 11533359 | VENTURE VII CDO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 11533360 | VENTURE XII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 11533361 | VENTURE XIII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 11533362 | VENTURE XIV CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 11533353 | VENTURE XV CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 11533354 | VENTURE XVI CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 |
| 12410078 | VERA ELIZABETH NICHOLS BALL | ADDRESS ON FILE | | | | | |
| 11532978 | VERA, PAULA | ADDRESS ON FILE | | | | | |
| 12409634 | VERDA HUDSON PERSCHALL | ADDRESS ON FILE | | | | | |
| 11533688 | VERDIN, NICHOLAS | ADDRESS ON FILE | | | | | |
| 11532979 | VERDIN, SHAWN | ADDRESS ON FILE | | | | | |
| 12103879 | Verified Controls LLC | John Michael Holder | 44617 S Airport Rd Suite J | | Hammond | LA | 70454 |
| 12103879 | Verified Controls LLC | P.O. Box 247 | | | Ponchatoula | LA | 70454 |
| 12413205 | VERIFIED CONTROLS, LLC | JOHN HOLDER | P.O. BOX 247 | | PONCHATOULA | LA | 70454 |
| 11536446 | VERIFORCE LLC | ATTN: BILLING | 1575 SAWDUST RD | SUITE 600 | THE WOODLANDS | TX | 77380 |
| 11536467 | VERIS GLOBAL, LLC | 201 ENERGY PARKWAY | SUITE 410 | | LAFAYETTE | LA | 70508 |
| 11536448 | VERIS GLOBAL, LLC | ATTN: KEITH SEILHAN | 201 ENERGY PARKWAY | SUITE 410 | LAFAYETTE | LA | 70508 |
| 11533838 | VERIZON WIRELESS | ONE VERIZON PLACE- TAX DEPARTMENT | | | ALPHARETTA | GA | 30004 |
| 12407595 | VERMILION ABSTRACT CO | 126 HACKER STREET | | | NEW IBERIA | LA | 70560 |
| 12412594 | VERMILION BAY EXPLORATION, INC | C/O CADENT ENERGY PARTNERS | 1221 LAMAR STREET, SUITE 1001 | | HOUSTON | TX | 77010 |
| 12414548 | VERMILION BAY LAND COMPANY | PO BOX 21101 | | | SHREVEPORT | LA | 71120 |
| 12407367 | VERMILION CORPORATION | 115 TIVOLI STREET | | | ABBEVILLE | LA | 70510 |
| 11536472 | VERMILION PARISH | 101 SOUTH STATE STREET | | | ABBEVILLE | LA | 70511 |
| 11536472 | VERMILION PARISH | CRYSTAL L ROMERO | PO BOX 307 | | ABBEVILLE | LA | 70511 |
| 11533829 | VERMILION PARISH POLICE JURY | SOLID WASTE COLLECTION DIVISION | 100 N STATE ST | SUITE 200 | ABBEVILLE | LA | 70510 |
| 12406923 | VERMILION PARISH SHERIFF'S OFFICE | 101 SOUTH STATE STREET | | | ABBEVILLE | LA | 70511 |
| 12137906 | VERMILLION PARISH CLERK OF COURT | 100 N STATE STREET, SUITE 101 | | | ABBEVILLE | LA | 70510 |
| 12410238 | VERNA HAMILTON GRICE | ADDRESS ON FILE | | | | | |
| 12410604 | VERNA HOMER DECUMA | ADDRESS ON FILE | | | | | |
| 12410840 | VERNA JO SCARBROUGH | ADDRESS ON FILE | | | | | |
| 12408724 | VERNA PEARL RAWLINGS COLLINS | ADDRESS ON FILE | | | | | |
| 12411224 | VERNAL GAUTREAUX | ADDRESS ON FILE | | | | | |
| 12409629 | VERNIECE L HEYEN | ADDRESS ON FILE | | | | | |
| 12407837 | VERNON HOMER | ADDRESS ON FILE | | | | | |
| 12414599 | VERONICA CORKHER | ADDRESS ON FILE | | | | | |
| 11536477 | VERSA INTEGRITY GROUP INC | 671 WHITNEY AVE. BLDG B. | | | GRETNA | LA | 70056 |
| 12415255 | VERSA INTEGRITY GROUP INC | SCOTT BARBIER | 671 WHITNEY AVE. BLDG B. | | GRETNA | LA | 70056 |
| 12147980 | Versa Integrity Group, Inc. | Deena Hassounah | 1776 Yorktown St. Suite 600A | | Houston | TX | 77048 |
| 12147980 | Versa Integrity Group, Inc. | PO Box 841435 | | | Dallas | TX | 75284 |
| 11536479 | VERSABAR INC | 11349 FM 529 RD | | | HOUSTON | TX | 77041 |
| 12415131 | VERSABAR INC | RICK CORNE | 11349 FM 529 RD | | HOUSTON | TX | 77041 |
| 11655582 | Versabar, Inc. | Versabar c/o Phil Rundle | 11349 FM 529 Road | | Houston | TX | 77091 |
| 12138954 | VERSABUILD LLC | 11349 FM 529 RD | | | HOUSTON | TX | 77041 |
| 12138863 | VERSALIS AMERICAS INC. | 1200 SMITH | SUITE 1700 | | HOUSTON | TX | 77002 |
| 12415480 | VERSALIS AMERICAS INC. | WALTER ARNETTE | 1200 SMITH | SUITE 1700 | HOUSTON | TX | 77002 |
| 12138864 | VERSAMARINE, LLC | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 |
| 11536483 | VERSAMARINE, LLC | ATTN: CONNIE LEBLANC | 11349 FM 529 ROAD | | HOUSTON | TX | 77041 |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12414352 | VERSATECH AUTOMATION SERVICES LLC | PHIL DAIGLE | 11349 FM 529 ROAD | | HOUSTON | TX | 77041 |
| 12138865 | VERSATECH AUTOMATION SERVICES, LLC | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 |
| 12138956 | VESCO RENTAL & PRESSURE CONTROL LLC | 7514 HWY 90 WEST | | | NEW IBERIA | LA | 70560 |
| 12412937 | VESCO RENTAL & PRESSURE CONTROL LLC | DYLAN GERARD | 7514 HWY 90 WEST | | NEW IBERIA | LA | 70560 |
| 11534161 | VESTA L KUNTZ | ADDRESS ON FILE | | | | | |
| 12414336 | VETA GROUNDS MURRAY | ADDRESS ON FILE | | | | | |
| 12138957 | VETCO GRAY INC | 12221 NORTH HOUSTON ROSSLYN ROAD | | | HOUSTON | TX | 77086 |
| 12407634 | VICKI A SMITH | ADDRESS ON FILE | | | | | |
| 12411467 | VICKI WOOD COOK | ADDRESS ON FILE | | | | | |
| 12411813 | VICKRAM OIL COMPANY INC | 82 DRIFTOAK CIRCLE | | | THE WOODLANDS | TX | 77381-6631 |
| 11540713 | VICTOR F TRAHAN | ADDRESS ON FILE | | | | | |
| 12408396 | VICTOR J BONIN | ADDRESS ON FILE | | | | | |
| 11534154 | VICTOR J LUSZCZ TESTAMENTARY FAMILY TRUST | ADDRESS ON FILE | | | | | |
| 12407920 | VICTOR J MISTRETTA | ADDRESS ON FILE | | | | | |
| 12147046 | VICTOR J. LUSZCZ | ADDRESS ON FILE | | | | | |
| 12412062 | VICTOR JANEK | ADDRESS ON FILE | | | | | |
| 11540717 | VICTOR KENT SCHRADER | ADDRESS ON FILE | | | | | |
| 12408099 | VICTOR MARIK | ADDRESS ON FILE | | | | | |
| 11534145 | VICTOR MITOSINKA AND | ADDRESS ON FILE | | | | | |
| 11534146 | VICTOR R SLAVICK LIVING TR | ADDRESS ON FILE | | | | | |
| 12413929 | VICTOR RAY CORMAN JR | ADDRESS ON FILE | | | | | |
| 12414134 | VICTOR VECERA | ADDRESS ON FILE | | | | | |
| 12409186 | VICTOR W STEWART JR | ADDRESS ON FILE | | | | | |
| 12411766 | VICTORIA GAS CORPORATION | 8080 N CENTRAL EXPY #1000 | | | DALLAS | TX | 75206-1804 |
| 11540722 | VICTORIA M CHRISTENBERRY | ADDRESS ON FILE | | | | | |
| 11536490 | VICTORIA RHYMES POTTS | ADDRESS ON FILE | | | | | |
| 12407950 | VICTORIA TAFT TAYLOR | ADDRESS ON FILE | | | | | |
| 12414378 | VICTORIA TRADING CO LLC | ADDRESS ON FILE | | | | | |
| 11540724 | VICY GUILLORY CARRIERE DECEASED | ADDRESS ON FILE | | | | | |
| 11536491 | VIDRINE, JAMIE | ADDRESS ON FILE | | | | | |
| 11536492 | VIDRINE, WARD | ADDRESS ON FILE | | | | | |
| 11536493 | VIKING ENGINEERING LC | 16360 PARK TEN PLACE, STE 101 | | | HOUSTON | TX | 77084 |
| 11536494 | VIKING ENGINEERING LC | ATTN: SARAH JOHNSON | 16360 PARK TEN PLACE, STE 101 | | HOUSTON | TX | 77084 |
| 11536495 | VIKING FABRICATORS LLC | 1132 N BARN ROAD | | | BREAUX BRIDGE | LA | 70517 |
| 11536496 | VIKING FABRICATORS LLC | ATTN: CARL GATTI JR | 1132 N BARN ROAD | | BREAUX BRIDGE | LA | 70517 |
| 11816444 | Viking Fabricators LLC | Carl J. Gatti, Jr. | 1132 N Barn Rd | | Henderson | LA | 70517 |
| 12138867 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11255 NW 106 STREET, SUITE 1 | | | MIAMI | FL | 33178 |
| 11536497 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11255 NW 106TH STREET, SUITE 1 | | | MIAMI | FL | 33178 |
| 11536498 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | ATTN: DANILO PENA | 11255 NW 106 STREET, SUITE 1 | | MIAMI | FL | 33178 |
| 12412836 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | DANILO PENA | 11255 NW 106TH STREET, SUITE 1 | | MIAMI | FL | 33178 |
| 12276199 | Viking Life-Saving Equipment (America), Inc. | Glassberg & Glassberg, P.A. | David M. Glassberg | 13611 S. Dixie Highway, #109-514 | Miami | FL | 33176 |
| 11533689 | VILANO, GABRIEL | ADDRESS ON FILE | | | | | |
| 11533690 | VILANO, GABRIEL | ADDRESS ON FILE | | | | | |
| 11533690 | VILANO, GABRIEL | ADDRESS ON FILE | | | | | |
| 11532980 | VILLAGRAN, VANESSA | ADDRESS ON FILE | | | | | |
| 11535930 | VILLERE BOURGEOIS, IRMA JAN | ADDRESS ON FILE | | | | | |
| 11535820 | VILLERE MARTIN, HILDA MAE | ADDRESS ON FILE | | | | | |
| 12412606 | VINCENT D'ANTONI TRUST | ADDRESS ON FILE | | | | | |
| 12412983 | VINCENT D'ANTONI TRUST | ADDRESS ON FILE | | | | | |
| 12411002 | VINCENT J MANARA III | ADDRESS ON FILE | | | | | |
| 12407890 | VINCENT S LOVOI | ADDRESS ON FILE | | | | | |
| 11536499 | VINCENT, CHRIS | ADDRESS ON FILE | | | | | |
| 11536500 | VINCENT, RUSTY | ADDRESS ON FILE | | | | | |
| 11536501 | VINES, JAMES | ADDRESS ON FILE | | | | | |
| 11536502 | VINSON & ELKINS LLP | 1001 FANNIN STREET SUITE 2500 | | | HOUSTON | TX | 77002-6760 |
| 12412892 | VINTAGE PETROLEUM INC | DEPT 502 | | | TULSA | OK | 74182 |
| 12409018 | VIOLET B. BROUSSARD | ADDRESS ON FILE | | | | | |
| 12407231 | VIRGIN OFFSHORE USA INC | 1100 POYDRAS ST STE 2620 | | | NEW ORLEANS | LA | 70163 |
| 11534150 | VIRGINIA B NASH | ADDRESS ON FILE | | | | | |
| 12410655 | VIRGINIA B NASH | ADDRESS ON FILE | | | | | |
| 12409485 | VIRGINIA B WILLIAMS | ADDRESS ON FILE | | | | | |
| 11540725 | VIRGINIA B WILLIAMS | ADDRESS ON FILE | | | | | |
| 12408775 | VIRGINIA B. LAMBERT | ADDRESS ON FILE | | | | | |
| 12413395 | VIRGINIA C BARRETT LA TRUST | ADDRESS ON FILE | | | | | |
| 12411168 | VIRGINIA D TAYLOR RILEY | ADDRESS ON FILE | | | | | |
| 12411207 | VIRGINIA DOYLE RAMSBURG | ADDRESS ON FILE | | | | | |
| 12412661 | VIRGINIA HOWE SMITH REVOCABLE | ADDRESS ON FILE | | | | | |
| 11534140 | VIRGINIA K. AYERS TUA TIERNEY AYRES | ADDRESS ON FILE | | | | | |
| 12415383 | VIRGINIA K. AYRES TUA FBO LYDDIA ISGITT | ADDRESS ON FILE | | | | | |
| 12415384 | VIRGINIA LEE KING AYRES | ADDRESS ON FILE | | | | | |
| 12411154 | VIRGINIA R SMITH | ADDRESS ON FILE | | | | | |
| 11540731 | VIRGINIA WYNNE CAMPBELL | ADDRESS ON FILE | | | | | |
| 11533355 | VIRTU AMERICAS LLC ONE LIBERTY PLAZA | 165 BROADWAY 5 TH FL | | | NEW YORK | NY | 10006 |
| 11536503 | VISION SERVICE PLAN INSURANCE COMPANY | 3333 QUALITY DRIVE | | | RANCHO CORDOVA | CA | 95670 |
| 11536504 | VISTRA MANAGEMENT SERVICES | ATTN: YVONNEKRUIT-MOE | ATRIUM BUILDING, 8TH FLOOR | STRAWINSKYLAAN 3127 1077 ZX | AMSTERDAM | | NETHERLANDS |
| 12415513 | VISTRA MANAGEMENT SERVICES | YVONNEKRUIT-MOE | ATRIUM BUILDING, 8TH FLOOR | STRAWINSKYLAAN 3127 | AMSTERDAM | 1077 ZX | NETHERLANDS |
| 12407077 | VITA COLLETTA POIMBOEUF | ADDRESS ON FILE | | | | | |
| 12415378 | VITA F ROSSI ESTATE | ADDRESS ON FILE | | | | | |
| 12410924 | VIVIAN ALICE MHIRE MAYARD | ADDRESS ON FILE | | | | | |
| 12411049 | VIVIAN W ENGELHARDT | ADDRESS ON FILE | | | | | |
| 12407944 | VIVIANA BRAVO-ROJAS | ADDRESS ON FILE | | | | | |
| 11532969 | VIVIANO, DAVID | ADDRESS ON FILE | | | | | |
| 11534144 | VIVIENNE H MCCULLOUGH | ADDRESS ON FILE | | | | | |
| 12410367 | VMB INTERESTS L P | ADDRESS ON FILE | | | | | |
| 12138868 | VME PROCESS, INC. | 3733 SHILOH ROAD | | | TYLER | TX | 75707 |

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12413449 | VME PROCESS, INC. | MAURICE LAFERRI | 3733 SHILOH ROAD | | | TYLER | TX | 75707 |
| 12415472 | VON MAGEE | ADDRESS ON FILE | | | | | | |
| 11536507 | VON MAGEE | ADDRESS ON FILE | | | | | | |
| 11536508 | VOORHIES SUPPLY CO. | 1605 ALTON ROAD | | | | BIRMINGHAM | AL | 35210 |
| 12413274 | VOORHIES SUPPLY CO. | KATHY MARTIN | 1605 ALTON ROAD | | | BIRMINGHAM | AL | 35210 |
| 11540735 | VORIS KING TRUST | ADDRESS ON FILE | | | | | | |
| 12407651 | VOYAGER GAS CORPORATION | 12941 NORTH FWY SUITE 550 | | | | HOUSTON | TX | 77060 |
| 11533691 | VR 196. | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 12409071 | VULCAN ENERGY FUND I LLC | ADDRESS ON FILE | | | | | | |
| 12409072 | VULCAN ENERGY GP I, LLC | ADDRESS ON FILE | | | | | | |
| 11534136 | VULCAN ENERGY PARTNERS LLC | 3804 JACKSON BLVD | | | | BIRMINGHAM | AL | 35213 |
| 12410102 | VULCAN OFFSHORE PARTNERS, LLC | ADDRESS ON FILE | | | | | | |
| 11536510 | VWP JR INC. | PO BOX 898 | | | | HOLDENVILLE | OK | 74848 |
| 12273780 | Vysus ModuSpec Inc. f/k/a Lloyd's Register Drilling Services, Inc. | Johnny Benoit, Vysus ModuSpec Inc. | 1330 Enclave Parkway, Suite 450 | | | Houston | TX | 77077 |
| 12273780 | Vysus ModuSpec Inc. f/k/a Lloyd's Register Drilling Services, Inc. | Locke Lord LLP | Simon R. Mayer | 600 Travis St., Suite 2800 | | Houston | TX | 77002 |
| 12147033 | W & T | NINE EAST GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77042 |
| 12138890 | W & T Energy Offshore | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 |
| 11533749 | W & T ENERGY VI | 9 GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77046 |
| 12138892 | W & T Energy VI | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 |
| 12412385 | W & T ENERGY VI LLC | ADDRESS ON FILE | | | | | | |
| 12406005 | W & T ENERGY VI LLC | 5718 WESTHEIMER RD | STE 700 | | | HOUSTON | TX | 77057 |
| 11534137 | W & T ENERGY VI LLC | 9 GREENWAY PLAZA STE 300 | | | | HOUSTON | TX | 77046 |
| 12138891 | W & T Energy VI, LLC | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 |
| 12147034 | W & T OFFSHORE , ET AL | NINE EAST GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77042 |
| 11534138 | W & T OFFSHORE INC | 9 GREENWAY PLAZA SUITE 300 | | | | HOUSTON | TX | 77046 |
| 12411711 | W & T OFFSHORE LLC | ADDRESS ON FILE | | | | | | |
| 12138897 | W & T Offshore, Inc. | Bill thru JIB | 9 E Greenway Plaza | Suite 300 | | Houston | TX | 77046 |
| 12410515 | W BLAIR SCOTT JR | ADDRESS ON FILE | | | | | | |
| 12411176 | W CRAIG PLUMHOFF | ADDRESS ON FILE | | | | | | |
| 12411228 | W DAVID WILLIG | ADDRESS ON FILE | | | | | | |
| 12407583 | W FRED DEUSINGER | ADDRESS ON FILE | | | | | | |
| 12408204 | W H ARRINGTON JR | ADDRESS ON FILE | | | | | | |
| 11534128 | W HUNT HODGE | ADDRESS ON FILE | | | | | | |
| 11534129 | W J HURLEY | ADDRESS ON FILE | | | | | | |
| 12407786 | W KEITH DOOM | ADDRESS ON FILE | | | | | | |
| 12414439 | W L E, INC. | PO BOX 13840 | | | | NEW IBERIA | LA | 70562-3840 |
| 11534131 | W L HALUSKA | ADDRESS ON FILE | | | | | | |
| 12414327 | W L MOODY IV | ADDRESS ON FILE | | | | | | |
| 11540745 | W L MOODY IV | ADDRESS ON FILE | | | | | | |
| 12413832 | W N SMITH TR FBO JUDITH MENDOZA | ADDRESS ON FILE | | | | | | |
| 12411230 | W ORIE HUNTER | ADDRESS ON FILE | | | | | | |
| 12414558 | W P PROPERTIES CORPORATION | PO BOX 2223 | | | | CODY | WY | 82414 |
| 12412138 | W PAUL MERRYMAN & LINDA MERRYMAN | ADDRESS ON FILE | | | | | | |
| 12408274 | W R III SIBLEY | ADDRESS ON FILE | | | | | | |
| 12408162 | W RAND TURNER JR | ADDRESS ON FILE | | | | | | |
| 12413634 | W ROBERT LOGAN | ADDRESS ON FILE | | | | | | |
| 11534122 | W S DAVIS | ADDRESS ON FILE | | | | | | |
| 12407652 | W THOMAS CHALMERS | ADDRESS ON FILE | | | | | | |
| 12412595 | W W BANKERD TRUSTEE | ADDRESS ON FILE | | | | | | |
| 12408085 | W W MCDEVITT DECD | ADDRESS ON FILE | | | | | | |
| 12138893 | W&T Offshore | BILLED THRU JIB | 9 E Greenway Plaza | Suite 300 | | Houston | TX | 77002 |
| 12138888 | W&T Energy Energy VI, LLC | 9 e Greenway Plaza | Suite 300 | | | Houston | TX | 77046 |
| 12138889 | W&T Energy Energy VI, LLC | W&T Energy VI, LLC | 9 E Greenway Plaza | | | Houston | TX | 77046 |
| 12277808 | W&T Energy VI, LLC | ADDRESS ON FILE | | | | | | |
| 12277808 | W&T Energy VI, LLC | ADDRESS ON FILE | | | | | | |
| 11533750 | W&T ENERGY VI, LLC | 5858 Westheimer Rd. | Suite 464 | | | HOUSTON | TX | 77057-5641 |
| 12277703 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 |
| 12277568 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800? | | Houston | TX | 77002 |
| 12277730 | W&T Energy VI, LLC | Shahid Ghaur | 5718 Westheimer Road | Suite 700 | | Houston | TX | 77057 |
| 12277769 | W&T Energy VI, LLC | Shahid Ghauri | 5718 Westheimer Road, Suite 700 | | | Houston | TX | 77057-5745 |
| 12277627 | W&T Offshore | ADDRESS ON FILE | | | | | | |
| 12277627 | W&T Offshore | ADDRESS ON FILE | | | | | | |
| 11536513 | W&T OFFSHORE INC | 9 E GREENWAY PLAZA | SUITE 300 | | | HOUSTON | TX | 77046 |
| 12277786 | W&T Offshore Inc. | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 |
| 11536514 | W&T OFFSHORE INC | PO BOX 4346 | DEPT 611 | | | HOUSTON | TX | 77210-4346 |
| 12277786 | W&T OFFSHORE INC. | Shahid Ghauri | Vice President, General Counsel | 5718 Westheimer Road, Suite 700 | | HOUSTON | TX | 77057 |
| 11532903 | W&T OFFSHORE INC. | ATTN: TRACY W. KROHN, CEO | NINE GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77046 |
| 12277657 | W&T Offshore, Inc. | 5718 Westheimer Road, Suite 700 | | | | Houston | TX | 77057 |
| 12138896 | W&T Offshore, Inc. | BILLED THRU JIB | 9 E Greenway Plaza | Suite 300 | | Houston | TX | 77046 |
| 12277837 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 |
| 12138898 | W&T Offshore, Inc. | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 |
| 12138899 | W&T Offshore, INC. | Nine Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 |
| 11533741 | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77046 |
| 12277837 | W&T Offshore, Inc. | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 |
| 12277639 | W&T Offshore, Inc. | Shahid Ghauri, Vice President | General Counsel & Corporate Secretary | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 |
| 11533742 | W&T OFFSHORE, LLC | 9 GREENWAY PLAZA | SUITE 300 | | | HOUSTON | TX | 77046 |
| 12411783 | W. C. PICKENS | ADDRESS ON FILE | | | | | | |
| 12414244 | W. K. RAINBOLT, JR. | ADDRESS ON FILE | | | | | | |
| 11534123 | W. YANDELL ROGERS, JR. | ADDRESS ON FILE | | | | | | |
| 12412745 | W.I.D. TRUST | ADDRESS ON FILE | | | | | | |
| 11534124 | W.I.D. TRUST | 265 GLENWOOD DRIVE | | | | METAIRIE | LA | 70005 |
| 12149479 | W.W. Grainger, Inc. | 401 South Wright Road W4W.47 | | | | Janesville | WI | 53546 |
| 12152114 | W.W. Grainger, Inc. | 401 South Wright Road W4W. R47 | | | | Janesville | WI | 53546 |
| 11540752 | WABU J. SUSBERRY TRUST | ADDRESS ON FILE | | | | | | |
| 12415477 | WABU J. SUSBERRY TRUST | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11536515 | WACHSMUTH, BRADLEY | ADDRESS ON FILE | | | | | | |
| 11536517 | WADE BRUCE CORNELSON | ADDRESS ON FILE | | | | | | |
| 12408412 | WADE HARRY BURKE | ADDRESS ON FILE | | | | | | |
| 12414142 | WADE WILLIE CLARK JR. | ADDRESS ON FILE | | | | | | |
| 11536518 | WADE WILLIE CLARK JR. | ADDRESS ON FILE | | | | | | |
| 12410424 | WADI PETROLEUM INC | 4355 SYLVANFIELD, STE. 200 | | | HOUSTON | TX | 77014 | |
| 12414047 | WAGEWORKS INC | P O BOX 8363 | | | PASADENA | CA | 91109-8363 | |
| 12410662 | WAGNER OIL COMPANY | 500 COMMERCE STREET SUITE 600 | | | FORT WORTH | TX | 76102 | |
| 12410661 | WAGNER OIL COMPANY | 500 COMMERCE STREET | SUITE #600 | | FT. WORTH | TX | 76102 | |
| 11532970 | WAGNER, CHARLES | ADDRESS ON FILE | | | | | | |
| 11536521 | WAHRENBERGER, JOHN | ADDRESS ON FILE | | | | | | |
| 12407643 | WAKEMAN, JAMES F. & SUZANNE | ADDRESS ON FILE | | | | | | |
| 11536522 | WALBERT G. LEVY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| 12146088 | WALDORF PRODUCTION LTD | 40 Queens Road | | | Aberdeen | | AB15 4YE | United Kingdom |
| 12408818 | WALKER D MANLY, JR. | ADDRESS ON FILE | | | | | | |
| 12413609 | WALKER LOUISIANA PROPERTIES | ADDRESS ON FILE | | | | | | |
| 11532971 | WALKER, JAMES | ADDRESS ON FILE | | | | | | |
| 11532972 | WALKER, VALERIE | ADDRESS ON FILE | | | | | | |
| 11536523 | WALL, BRANDON | ADDRESS ON FILE | | | | | | |
| 12408643 | WALLACE JOHN FRANCIS | ADDRESS ON FILE | | | | | | |
| 12415518 | WALLACE JOHN FRANCIS | ADDRESS ON FILE | | | | | | |
| 12414168 | WALLACE NUNEZ | ADDRESS ON FILE | | | | | | |
| 11536524 | WALLACE, BRADLEY | ADDRESS ON FILE | | | | | | |
| 12413777 | WALLIS DUNN MCNEILL JR | ADDRESS ON FILE | | | | | | |
| 12147048 | WALTER | 1100 LOUISIANA ST #200 | | | HOUSTON | TX | 77002 | |
| 12413753 | WALTER C ENGLISH JR ESTATE | ADDRESS ON FILE | | | | | | |
| 12414198 | WALTER C ENGLISH JR ESTATE | P. O. BOX 2258 | | | HOUSTON | TX | 77227-2580 | |
| 11534115 | WALTER E NATEMEYER | ADDRESS ON FILE | | | | | | |
| 12408282 | WALTER E NATEMEYER | ADDRESS ON FILE | | | | | | |
| 12410590 | WALTER EDWARD SCHWING | ADDRESS ON FILE | | | | | | |
| 12411538 | WALTER F MARCUS JR | ADDRESS ON FILE | | | | | | |
| 11540755 | WALTER FRANKLIN HUBER | ADDRESS ON FILE | | | | | | |
| 12407227 | WALTER FUELS, INC | ADDRESS ON FILE | | | | | | |
| 11534116 | WALTER HAWKINS DECHERD ESTATE | ADDRESS ON FILE | | | | | | |
| 12410120 | WALTER J LANDRY DECEASED | ADDRESS ON FILE | | | | | | |
| 12411339 | WALTER J TOUPS | ADDRESS ON FILE | | | | | | |
| 12414125 | WALTER JONES JR. | ADDRESS ON FILE | | | | | | |
| 11536528 | WALTER JONES, JR. | ADDRESS ON FILE | | | | | | |
| 12407158 | WALTER MARK DIETLEIN | ADDRESS ON FILE | | | | | | |
| 12407159 | WALTER MARK DIETLEIN | ADDRESS ON FILE | | | | | | |
| 12410862 | WALTER MILTON LEVY | ADDRESS ON FILE | | | | | | |
| 11533743 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | ATTENTION: CHAD ELIAS | | HOUSTON | TX | 77002 | |
| 11533744 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | | | HOUSTON | TX | 77002 | |
| 11533872 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 | | | HOUSTON | TX | 77002-5299 | |
| 12138871 | Walter Oil and Gas Corporation | 1100 Louisiana Street | Suite 2000 | | Houston | TX | 77002 | |
| 12138873 | Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 2000 | | Houston | TX | 77002 | |
| 12138874 | Walter Oil & Gas Corporation | BILLED THRU JIB | 1100 Louisiana Street | | Houston | TX | 77002 | |
| 12138875 | Walter Oil & Gas Corporation | BILLED THRU JIB | 333 Clay St. | Suite 2900 | Houston | TX | 77002 | |
| 12138876 | Walter Oil & Gas Corporation | Bill thru JIB | 333 Clay St | Suite 2900 | Houston | TX | 77002 | |
| 11536531 | WALTER OIL & GAS CORPORATION | PO BOX 301007 | | | DALLAS | TX | 75303-1007 | |
| 12147037 | WALTER OIL & GAS CORPORATION, ET AL | 1100 LOUISIANA ST #200 | | | HOUSTON | TX | 77002 | |
| 12138872 | Walter Oil and Gas Corporation | 1100 Louisiana St #200 | | | Houston | TX | 77002 | |
| 11536532 | WALTER PREVOST | ADDRESS ON FILE | | | | | | |
| 12411060 | WALTER WILLIAMS | ADDRESS ON FILE | | | | | | |
| 12406819 | WALTER Z HESTER III | ADDRESS ON FILE | | | | | | |
| 12407604 | WANDA ALLEN NISBITT | ADDRESS ON FILE | | | | | | |
| 12407503 | WANDA MEYER DECD | ADDRESS ON FILE | | | | | | |
| 11540761 | WANDA R BROWN | ADDRESS ON FILE | | | | | | |
| 12410845 | WANDA W FLUITT | ADDRESS ON FILE | | | | | | |
| 12411532 | WARD ERWIN STANDISH | ADDRESS ON FILE | | | | | | |
| 11534109 | WARD H TAYLOR | ADDRESS ON FILE | | | | | | |
| 11536533 | WARD LEONARD | ADDRESS ON FILE | | | | | | |
| 12412779 | WARD LEONARD | CHRISTINE ARNAUD | 2534 CUMMINS ROAD | | HOUMA | LA | 70363 | |
| 11540763 | WARD N ADKINS JR | ADDRESS ON FILE | | | | | | |
| 11532973 | WARE, BRANDY | ADDRESS ON FILE | | | | | | |
| 12407239 | WARING AND ASSOCIATES CORPORATION | 1101 DEALERS AVE #200 | | | NEW ORLEANS | LA | 70123 | |
| 12407779 | WARREN J HARANG III | ADDRESS ON FILE | | | | | | |
| 12407623 | WARREN J HARANG JR | ADDRESS ON FILE | | | | | | |
| 11534111 | WARREN LEE MERRILL | ADDRESS ON FILE | | | | | | |
| 12407824 | WARREN R SIMMONS | ADDRESS ON FILE | | | | | | |
| 12413010 | WARREN W FRAZIER D/B/A | ADDRESS ON FILE | | | | | | |
| 12412406 | WARRIOR ENERGY SERVICES CORPORATION | ANGELLE SWITZER | P. O. BOX 122114 | DEPT 2114 | DALLAS | TX | 75312-2114 | |
| 12275144 | Warrior Energy Services Corporation | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | New Orleans | LA | 70130 | |
| 12275144 | Warrior Energy Services Corporation | Jean Paul Overton | 2114 Department, PO Box 122114 | | Dallas | TX | 75312 | |
| 11532904 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: MARK POCHE, VP GULF COAST REGION | 5801 HIGHWAY 90 E | | BROUSSARD | LA | 70518 | |
| 12138951 | WARRIOR ENERGY SERVICES CORPORATION | P. O. BOX 122114 | DEPT 2114 | | DALLAS | TX | 75312-2114 | |
| 11536537 | WASHINGTON, TARRY | ADDRESS ON FILE | | | | | | |
| 11532974 | WASHINGTON, VANESSA | ADDRESS ON FILE | | | | | | |
| 12413294 | WASTE AUDITORS INC | KENNETH KOCH | PO BOX 53391 | | LAFAYETTE | LA | 70505-3391 | |
| 11536538 | WASTE AUDITORS INC | PO BOX 53391 | | | LAFAYETTE | LA | 70505-3391 | |
| 12338299 | Waste Auditors, Inc. | P.O. Box 53391 | | | Lafayette | LA | 70505 | |
| 11533830 | WASTE CONNECTIONS BAYOU, INC | 310 LEXINGTON DR | DISTRICT NO 6187 | | RAYNE | LA | 70578-7540 | |
| 11536540 | WASTE CONNECTIONS BAYOU, INC | ATTN: CUSTOMER SVC | 310 LEXINGTON DR | DISTRICT NO 6187 | RAYNE | LA | 70578-7540 | |
| 11536541 | WASTE CORPORATION OF TEXAS | 8515 HWY 6 SOUTH | | | HOUSTON | TX | 77083 | |
| 12406854 | WASTE MANAGEMENT, INC | 1001 FANNIN | SUITE 4000 | | HOUSTON | TX | 77002 | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12413095 | WAVELAND SERVICES, INC | IRINA TORRES | P.O BOX 91473 | | | CHICAGO | IL | 60693 |
| 12138877 | WAVELAND SERVICES, INC | P O BOX 91473 | | | | CHICAGO | IL | 60693 |
| 12407990 | WAYNE A BLANKENSHIP JR | ADDRESS ON FILE | | | | | | |
| 11534112 | WAYNE BOWEN | ADDRESS ON FILE | | | | | | |
| 11534113 | WAYNE C JETER & MARY A JETER | ADDRESS ON FILE | | | | | | |
| 12407409 | WAYNE CORMAN FAMILY PARTNERSHIP LTD | ADDRESS ON FILE | | | | | | |
| 12410865 | WAYNE G ZEORNES | ADDRESS ON FILE | | | | | | |
| 12407260 | WAYNE JOSEPH AVANT JR | ADDRESS ON FILE | | | | | | |
| 12413611 | WAYNE JOSEPH STURLESE | ADDRESS ON FILE | | | | | | |
| 11540767 | WAYNE JUDE LEMAIRE | ADDRESS ON FILE | | | | | | |
| 12415050 | WAYNE O LAWRENCE AND | ADDRESS ON FILE | | | | | | |
| 12413672 | WAYNE PRIESMEYER | ADDRESS ON FILE | | | | | | |
| 12407979 | WAYNE REEVES | ADDRESS ON FILE | | | | | | |
| 12407244 | WAYNE RODGES | ADDRESS ON FILE | | | | | | |
| 11533692 | WC 71 | US ATTORNEY'S OFFICE | DAVID JOSEPH | 300 FANNIN STREET | SUITE 3201 | SHREVEPORT | LA | 71101 |
| 11533681 | WC 71 | US ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | ANGIE PICOU LEGAL ASSISTANT TO DAVID JOSEPH | 800 LAFAYETTE ST., SUITE 2200 | | LAFAYETTE | LA | 70501 |
| 11533682 | WC 71 | US ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | THOMAS ("FORREST") PHILLIPS | ASSISTANT UNITED STATES ATTORNEY | 800 LAFAYETTE ST., SUITE 2200 | LAFAYETTE | LA | 70501 |
| 11533683 | WC 71 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | RICHARD J. LARRABEE SPECIAL AGENT | 1849 C STREET NW - MAIL STOP 4428 | WASHINGTON | DC | 20240 |
| 12408604 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 |
| 12083383 | Weatherford Artificial Lift Systems LLC | Greg Koush | 2000 St. James Place | | | Houston | TX | 77056 |
| 12138941 | WEATHERFORD GEMOCO | 2000 ST. JAMES PLACE | | | | Houston | TX | 77056 |
| 12408606 | WEATHERFORD INTERNATIONAL | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 |
| 12138878 | WEATHERFORD LABORATORIES, INC | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 |
| 12146093 | WEATHERFORD U.S. LLC | 2000 St. James Place | | | | Houston | TX | 77056 |
| 12138942 | WEATHERFORD U.S., L.P | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 |
| 11536550 | WEAVER | 2821 WEST 7TH STREET | SUITE 700 | | | FORTH WORTH | TX | 76107 |
| 12410411 | WEBBER W BEALL JR | ADDRESS ON FILE | | | | | | |
| 11536551 | WEDGEWORTH, KENNETH | ADDRESS ON FILE | | | | | | |
| 12414914 | WEEKS FAMILY LLC | PO BOX 7 | | | | PATTERSON | LA | 70392 |
| 11536553 | WEIR SEABOARD | PO BOX 450989 | | | | HOUSTON | TX | 77245 |
| 12414762 | WEISER BROWN OIL COMPANY | PO BOX 500 | | | | MAGNOLIA | AR | 71753 |
| 12407397 | WEISER-BROWN OPERATING COMPANY | 117 E. CALHOUN | | | | MAGNOLIA | AR | 71753 |
| 12224543 | Weiss, Beverly Joan | ADDRESS ON FILE | | | | | | |
| 11536555 | WELCH, PHILLIP | ADDRESS ON FILE | | | | | | |
| 11541762 | WELDER EXPLORATION & | 115 EAST TRAVIS SUITE 900 | | | | SAN ANTONIO | TX | 78205 |
| 12406953 | WELDON L KNAPE | ADDRESS ON FILE | | | | | | |
| 12138945 | WELL CONTROL SCHOOL | 8032 MAIN STREET | | | | HOUMA | LA | 70360 |
| 12414338 | WELL CONTROL SCHOOL | PATTI BREAUX | 8032 MAIN STREET | | | HOUMA | LA | 70360 |
| 11536558 | WELLBORE FISHING & RENTAL TOOLS LLC | PO BOX 2818 | | | | HOUMA | LA | 70361 |
| 12138002 | WELLBORE INTEGRITY SOLUTIONS, LLC | 1310 RANKIN RD BLDG 18 | | | | HOUSTON | TX | 77073 |
| 12413065 | WELLBORE INTEGRITY SOLUTIONS, LLC | HALEY JONES | 1310 RANKIN RD BLDG 18 | | | HOUSTON | TX | 77073 |
| 12138879 | Wellez Information Management, Llc | 1250 Woodbranch Park Drive Suite 410 | | | | Houston | TX | 77079 |
| 11536560 | WELLEZ INFORMATION MANAGEMENT, LLC | ATTN: TODD TUNSTALL | 1250 WOODBRANCH PARK DRIVE SUITE 410 | | | HOUSTON | TX | 77079 |
| 11536562 | WELLHEAD & VALVE SERVICES, LLC | ATTN: JOSEPH BERGERON | PO BOX 310 | | | BROUSSARD | LA | 70518 |
| 11536561 | WELLHEAD & VALVE SERVICES, LLC | PO BOX 310 | | | | BROUSSARD | LA | 70518 |
| 11738027 | Wellhead and Valve Services, LLC | PO Box 310 | | | | Broussard | LA | 70518-0310 |
| 11536563 | WELLS FARGO FINANCIAL LEASING INC | 1961 HIRST DRIVE | | | | MOBERLY | MO | 65270 |
| 11534105 | WELLS RESOURCES INC | PO BOX 547 | | | | CLIFTON | TX | 76634 |
| 12138946 | WELLTEC INC | 22440 MERCHANTS WAY | | | | KATY | TX | 77449 |
| 11541765 | WENDELL H HAMRICK JR | ADDRESS ON FILE | | | | | | |
| 12408935 | WENDELL M HOMER | ADDRESS ON FILE | | | | | | |
| 12414073 | WENDELL NARVA MHIRE | ADDRESS ON FILE | | | | | | |
| 11541766 | WENDELL PAUL CHEEK | ADDRESS ON FILE | | | | | | |
| 11536565 | WENDY FONTENETTE GAMBLES | ADDRESS ON FILE | | | | | | |
| 12408961 | WENDY GAIL PATTERSON CLARK | ADDRESS ON FILE | | | | | | |
| 11534107 | WENDY M. HITT | ADDRESS ON FILE | | | | | | |
| 11541768 | WENDY SUSAN BURGOWER | ADDRESS ON FILE | | | | | | |
| 11534108 | WENDY SUSAN BURGOWER | ADDRESS ON FILE | | | | | | |
| 11536566 | WENNERSTROM, ASHLEY | ADDRESS ON FILE | | | | | | |
| 12413676 | WER HOLDINGS INC | P O BOX 1437 | | | | BOERNE | TX | 78006 |
| 11534097 | WERNER W. LEUTERT JR | ADDRESS ON FILE | | | | | | |
| 12146082 | WERRUS AQUAMARINE, LLC | One City Centre | 1021 Main Street, Suite 1960 | | | Houston | TX | 77002 |
| 12411253 | WESLEY J MERCK AND | ADDRESS ON FILE | | | | | | |
| 12410534 | WESLEY W KNAPE | ADDRESS ON FILE | | | | | | |
| 12413995 | WESLEY WEST MINERALS LTD | ADDRESS ON FILE | | | | | | |
| 11532963 | WESLEY, BATRINA | ADDRESS ON FILE | | | | | | |
| 11533873 | WEST CAM INC | 4526 RESEARCH FOREST DR | SUITE 200 | | | THE WOODLANDS | TX | 77381 |
| 12411163 | WEST CAMERON DEHYDRATION CO LLC | 6110 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| 12340893 | West Cameron Dehydration Company, L.L.C. | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 |
| 12340893 | West Cameron Dehydration Company, L.L.C. | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 |
| 11536569 | WEST CAMERON HYDRATION COMPANY LLC | 8020 PARK LANE | | | | DALLAS | TX | 75231 |
| 12412956 | WEST CAMERON HYDRATION COMPANY LLC | ELLEN PUENTE | 8020 PARK LANE | | | DALLAS | TX | 75231 |
| 11533684 | WEST DELTA 68 | US DEP'T OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 |
| 11536570 | WEST HARRIS COUNTY MUD # 1 | P.O. BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| 11536571 | WEST HARRIS COUNTY MUD# 1 | 1001 PRESTON | | | | HOUSTON | TX | 77002 |
| 12201693 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | 6935 BARNEY RD., SUITE 110 | | | | HOUSTON | TX | 77092 |
| 12201693 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | YOUNG & BROOKS | J. RON YOUNG | ATTORNEY | 10,000 MEMORIAL DRIVE, SUITE 260 | HOUSTON | TX | 77024 |
| 12405997 | WEST INDIES ENERGY LLC | 3337 N HULLEN ST STE 300 | | | | METAIRIE | LA | 70002-3455 |
| 11536572 | WEST JEFFERSON INDUSTRIAL MEDICINE LLC | 107 WALL BLVD., STE A | | | | GRETNA | LA | 70056 |
| 12408350 | WEST LAND AND MINERALS LLC | ADDRESS ON FILE | | | | | | |
| 12414400 | WESTAN INC | PO BOX 117762 | | | | CARROLLTON | TX | 75011 |
| 12408615 | WESTBANK PRODUCTION LLC | 2000 W SAM HOUSTON PKWY SOUTH #1100 | | | | HOUSTON | TX | 77042 |
| 11536573 | WESTBROOKS, GREGORY | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| 12413174 | WESTCHASE FAIRFIELD INN & SUITES | JEREMY MATNEY | 4850 32ND AVE S | | FARGO | ND | 58104 | |
| 12147038 | WESTERN GECO | 10001 RICHMOND AVE | | | HOUSTON | TX | 77042-4205 | |
| 12406849 | WESTERNGECO LLC | ADDRESS ON FILE | | | | | | |
| 12412482 | WESTERNGECO, LLC | BETH | 1200 ENCLAVE PARKWAY MD323 | | HOUSTON | TX | 77077 | |
| 12410656 | WESTMOUNT RESOURCES INC | 5 CHANCERY LANE CLIFFORDS INN | | | LONDON | | WC2A 1LG | UNITED KINGDOM |
| 11533875 | WESTOVER OIL COMPANY | 201 SAINT CHARLES AVE STE 5100 | | | NEW ORLEANS | LA | 70170-5101 | |
| 12409029 | WESTOVER OIL COMPANY | 228 ST. CHARLES STREET | SUITE 1300 | | NEW ORLEANS | LA | 70130 | |
| 12414943 | WESTPORT OIL AND GAS COMPANY LP | ADDRESS ON FILE | | | | | | |
| 12147039 | WESTPORT OIL AND GAS COMPANY, INC | 410 –17TH STREET, STE 2100 | | | DENVER | CO | 80202 | |
| 12147040 | WESTPORT RESOURCES COMPANY | 1670 BROADWAY STREET | SUITE 2800 | | DENVER | CO | 80202 | |
| 12147041 | WESTPORT RESOURCES CORPORATION | 1670 BROADWAY STREET | SUITE 2800 | | DENVER | CO | 80202 | |
| 12147042 | WESTPORT RESOURCES CORPORATION MARINER ENERGY | 920 MILAM, STE. 2100 | | | HOUSTON | TX | 77003 | |
| 11764476 | Wet Tech Energy | PO Box 310 | | | Milton | LA | 70555 | |
| 12414656 | WET TECH ENERGY INC | PO BOX 310 | | | MILTON | LA | 70558-0310 | |
| 11532964 | WETZEL, GARY | ADDRESS ON FILE | | | | | | |
| 12409645 | WHARTON COUNTY CLERK | 309 E. MILAM STREET, STE 700 | | | WHARTON | TX | 77488 | |
| 12414337 | WHARTON COUNTY TAX A/C | PATRICK L. KUBALA, PCC | P.O. BOX 189 | | WHARTON | TX | 77488 | |
| 11536581 | WHARTON COUNTY TAX ASSESSOR- COLLECTOR | PATRICK L. KUBALA | PCC 309 E. MILAM ST. | SUITE 100 | WHARTON | TX | 77488 | |
| 11532965 | WHARTON, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 12410393 | WHARVES AND DOCKS CO LLC | ADDRESS ON FILE | | | | | | |
| 11536582 | WHEATLEY, RAYMOND | ADDRESS ON FILE | | | | | | |
| 12138880 | WHITCO PUMP & EQUIPMENT LLC | 121 N. BERNARD ROAD | | | BROUSSARD | LA | 70518 | |
| 11536584 | WHITCO PUMP & EQUIPMENT LLC | 121 N BERNARD RD | | | BROUSSARD | LA | 70518-3224 | |
| 12414987 | WHITCO PUMP & EQUIPMENT LLC | PO BOX 82531 | | | LAFAYETTE | LA | 70598 | |
| 12408579 | WHITCO SUPPLY LLC | 200 N MORGAN AVE | | | BROUSSARD | LA | 70518 | |
| 11655629 | WHITCO SUPPLY, LLC., LLC, 200 N. Morgan Avenue Broussard, LA 70518-3904 | BARRY J. SALLINGER | 820 E. ST. MARY BOULEVARD | | LAFAYETTE | LA | 70503 | |
| 11536588 | WHITE OAK OPERATING CO., LLC | 12941 N. FREEWAY | SUITE 550 | | HOUSTON | TX | 77060 | |
| 12411789 | WHITE OAK REALTY LLC | ADDRESS ON FILE | | | | | | |
| 12415365 | WHITE OAK RESOURCES VI, LLC | ADDRESS ON FILE | | | | | | |
| 12407650 | WHITE OAK RESOURCES VI, LLC | 12941 N. FREEWAY | SUITE 550 | | HOUSTON | TX | 77060 | |
| 12146083 | White Oak Resources VI, LLC | 16945 Northchase Drive Suite 1700 | | | Houston | TX | 77060 | |
| 12415154 | WHITE ROCK OIL & GAS LLC | ROBERT WILBANKS | 5001 SPRING VALLEY ROAD | SUITE 100E | DALLAS | TX | 75244 | |
| 12138881 | White Shoal Pipeline Corporation / c/o of W&T Offshore | New Greenway Plaza, Suite 300 | | | Houston | TX | 77046 | |
| 11536587 | WHITE, JODY | ADDRESS ON FILE | | | | | | |
| 12410602 | WHITECAP PIPELINE COMPANY LLC | 4800 FOURNANCE PLACE | | | BELLAIRE | TX | 77401 | |
| 11534100 | WHITESIDE REVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| 12414422 | WHITEWING OIL PROPERTIES INC | PO BOX 127 | | | RAYNE | LA | 70578 | |
| 12410015 | WHITFIELD FAMILY LIVING TRUST | ADDRESS ON FILE | | | | | | |
| 12414100 | WHITING OIL & GAS CORPORATION | P O BOX 973539 | | | DALLAS | TX | 75397-3539 | |
| 11536593 | WHITLEY PENN LLP | ATTN: THYRA BILLING | 640 TAYLOR STREET | SUITE 2200 | FORT WORTH | TX | 76102 | |
| 11536594 | WHITMAN, CONRAD | ADDRESS ON FILE | | | | | | |
| 12410511 | WHITNEY BACCIGALOPI | ADDRESS ON FILE | | | | | | |
| 11536595 | WHITNEY FONTENETTE | ADDRESS ON FILE | | | | | | |
| 12413958 | WHITNEY NATIONAL BANK | ADDRESS ON FILE | | | | | | |
| 12412897 | WHITNEY NAT'L BK-NEW ORLEANS | ADDRESS ON FILE | | | | | | |
| 12138882 | Whitney Oil & Gas, LLC | 400 Poydras Street, Suite 1440 | | | New Orleans | LA | 70130 | |
| 11536596 | WHITNEY OIL & GAS, LLC | 920 MEMORIAL CITY WAY | SUITE 200 | | HOUSTON | TX | 77024 | |
| 12412473 | WHITNEY OIL & GAS, LLC | BECKY BRENNAN | 920 MEMORIAL CITY WAY | SUITE 200 | HOUSTON | TX | 77024 | |
| 12414108 | WHITNEY PHILLIPS MIZER A TRUST | ADDRESS ON FILE | | | | | | |
| 11536598 | WHITRACK, GERALD | ADDRESS ON FILE | | | | | | |
| 11536599 | WHITRACK, KANE | ADDRESS ON FILE | | | | | | |
| 12406945 | WII INC | 10111 RICHMOND AVE SUITE 300 | | | HOUSTON | TX | 77041 | |
| 12414236 | WICHITA PARTNERSHIP, LTD | ADDRESS ON FILE | | | | | | |
| 12146084 | Wichita Partnership, Ltd. | 2600 Becker Dr | | | Benham | TX | 77833 | |
| 11532966 | WIGGINS, WINFREYA | ADDRESS ON FILE | | | | | | |
| 12413942 | WILBERN FRASURE AND | ADDRESS ON FILE | | | | | | |
| 12411043 | WILBERT DALE GANT | ADDRESS ON FILE | | | | | | |
| 12413993 | WILBERT FUNERAL HOME INC | P O BOX 699 | | | PLAQUEMINE | LA | 70765-0699 | |
| 12413328 | WILCOX 1992 ACQ FUND LTD | ADDRESS ON FILE | | | | | | |
| 11541776 | WILCOX 1992 ACQ FUND LTD | PO BOX 681 | | | WASKOM | TX | 75692 | |
| 11534092 | WILD WELL CONTROL INC | 2202 OIL CENTER CT | | | HOUSTON | TX | 77073 | |
| 12138937 | WILD WELL CONTROL INC | PO BOX 62600 | DEPT 1261 | | NEW ORLEANS | LA | 70162-2600 | |
| 12276614 | Wild Well Control, Inc. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | New Orleans | LA | 70130 | |
| 12416130 | Wild Well Control, Inc. | Jean Paul Overton | 2202 Oil Center Court | | Houston | TX | 77073 | |
| 12292960 | Wild, Aubrey | ADDRESS ON FILE | | | | | | |
| 12292960 | Wild, Aubrey | ADDRESS ON FILE | | | | | | |
| 12415232 | WILDA HALL ESTATE | ADDRESS ON FILE | | | | | | |
| 11534093 | WILDCARD FAMILY LP | ADDRESS ON FILE | | | | | | |
| 12412403 | WILDCARD FAMILY LP | ADDRESS ON FILE | | | | | | |
| 11532967 | WILEN, PAUL | ADDRESS ON FILE | | | | | | |
| 11536603 | WILES, BRIAN | ADDRESS ON FILE | | | | | | |
| 12415493 | WILFRED BROUSSARD & ETHELANE BROUSSARD | ADDRESS ON FILE | | | | | | |
| 12138938 | WILKENS WEATHER TECHNOLOGIES INC | PO BOX 42584 | | | HOUSTON | TX | 77242-2584 | |
| 12414511 | WILKERSON TRANSPORTATION, INC | PO BOX 19037 | | | LAKE CHARLES | LA | 70616 | |
| 12201722 | WILKINSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD | | | YOUNGSVILLE | LA | 70592 | |
| 12412749 | WILKINSON TECHNOLOGIES, LTD | CHARLES WILLIAMS | 201 ROUSSEAU ROAD | | YOUNGSVILLE | LA | 70592 | |
| 12412986 | WILKINSON-STARE CHILDRENS TRST | ADDRESS ON FILE | | | | | | |
| 12412988 | WILKINSON-STARE CHILDRENS TRST | ADDRESS ON FILE | | | | | | |
| 12412991 | WILKINSON-STARE CHILDRENS TRST | ADDRESS ON FILE | | | | | | |
| 12414713 | WILKINSON-STARE CHILDRENS TRST | ADDRESS ON FILE | | | | | | |
| 12414232 | WILL ERNEST KUMMER | ADDRESS ON FILE | | | | | | |
| 12411391 | WILL PAULSEN | ADDRESS ON FILE | | | | | | |
| 12415215 | WILL WIMBERLY | ADDRESS ON FILE | | | | | | |
| 12411555 | WILLARD B. LOGAN, JR. | ADDRESS ON FILE | | | | | | |
| 11536609 | WILLARD JAMES THOMPSON | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12409777 | WILLEEN KELLEMS | ADDRESS ON FILE | | | | | |
| 12409236 | WILLIAM A CHUDKE | ADDRESS ON FILE | | | | | |
| 12413682 | WILLIAM A ROSENKRANZ AND | ADDRESS ON FILE | | | | | |
| 11534085 | WILLIAM A SEARLE JR AND | ADDRESS ON FILE | | | | | |
| 11533877 | WILLIAM A THURWACHTER | ADDRESS ON FILE | | | | | |
| 12412134 | WILLIAM A THURWACHTER | ADDRESS ON FILE | | | | | |
| 11534086 | WILLIAM B & MARJORIE S FENNER | ADDRESS ON FILE | | | | | |
| 12411288 | WILLIAM B LAWTON | ADDRESS ON FILE | | | | | |
| 11533356 | WILLIAM B. SWINGLE | ADDRESS ON FILE | | | | | |
| 12411004 | WILLIAM BEVERLY MIDDLETON III | ADDRESS ON FILE | | | | | |
| 12414255 | WILLIAM BRAUN RESOURCES | ADDRESS ON FILE | | | | | |
| 12407146 | WILLIAM BURTON MCSWANE | ADDRESS ON FILE | | | | | |
| 12408371 | WILLIAM C HARMON AND LYNN ANN | ADDRESS ON FILE | | | | | |
| 11534088 | WILLIAM C LOWE JR | ADDRESS ON FILE | | | | | |
| 12414066 | WILLIAM C ROSS ESTATE | ADDRESS ON FILE | | | | | |
| 11541781 | WILLIAM D POYNOR | ADDRESS ON FILE | | | | | |
| 11541782 | WILLIAM D POYNOR REVOCABLE TRUST | ADDRESS ON FILE | | | | | |
| 12411282 | WILLIAM D. BISHOP JR | ADDRESS ON FILE | | | | | |
| 12415485 | WILLIAM D. MILLER ESTATE | ADDRESS ON FILE | | | | | |
| 12411236 | WILLIAM DEAN HALL ALLEN | ADDRESS ON FILE | | | | | |
| 12409164 | WILLIAM DOUGLAS EVANS | ADDRESS ON FILE | | | | | |
| 11541784 | WILLIAM E KING | ADDRESS ON FILE | | | | | |
| 12413804 | WILLIAM E KING TRUSTEE OF THE | ADDRESS ON FILE | | | | | |
| 12408666 | WILLIAM E PINCKARD 1998 TRUST | 2014 COMMONWEALTH | | | | HOUSTON | TX | 77006 |
| 12408684 | WILLIAM E SCHWEINLE III | ADDRESS ON FILE | | | | | |
| 12412932 | WILLIAM E STILES JR REV TRUST | ADDRESS ON FILE | | | | | |
| 12409964 | WILLIAM E. SCHWEINLE JR | ADDRESS ON FILE | | | | | |
| 12408537 | WILLIAM EARL NELSON & MARGIE S NELSON | ADDRESS ON FILE | | | | | |
| 12411647 | WILLIAM EDGECOMBE | ADDRESS ON FILE | | | | | |
| 12414076 | WILLIAM EDWARD CULLERS | ADDRESS ON FILE | | | | | |
| 12411427 | WILLIAM F BRITT | ADDRESS ON FILE | | | | | |
| 12411860 | WILLIAM F HARTNETT JR | ADDRESS ON FILE | | | | | |
| 12409280 | WILLIAM F HOWELL | ADDRESS ON FILE | | | | | |
| 11541788 | WILLIAM F MARIK | ADDRESS ON FILE | | | | | |
| 12409557 | WILLIAM F. HIGIE, TRUSTEE | ADDRESS ON FILE | | | | | |
| 12407106 | WILLIAM GARRETT | ADDRESS ON FILE | | | | | |
| 12413230 | WILLIAM H ARRINGTON, JR. TRUST | ADDRESS ON FILE | | | | | |
| 12412598 | WILLIAM H FARRELL | ADDRESS ON FILE | | | | | |
| 11534075 | WILLIAM H MAXWELL III | ADDRESS ON FILE | | | | | |
| 12413289 | WILLIAM H. SMITH AND | ADDRESS ON FILE | | | | | |
| 12408293 | WILLIAM H.GENFRITZ | ADDRESS ON FILE | | | | | |
| 12408844 | WILLIAM JACKSON GRANBERRY | ADDRESS ON FILE | | | | | |
| 12414950 | WILLIAM JAMES EMERSON | ADDRESS ON FILE | | | | | |
| 12408131 | WILLIAM L MARTIN | ADDRESS ON FILE | | | | | |
| 12408532 | WILLIAM L STEWART | ADDRESS ON FILE | | | | | |
| 12415007 | WILLIAM L WELCH AND PATRICIA COGLEY WELCH | ADDRESS ON FILE | | | | | |
| 12413725 | WILLIAM LORD HUDGINS AND | ADDRESS ON FILE | | | | | |
| 12414117 | WILLIAM MOORE | ADDRESS ON FILE | | | | | |
| 12414873 | WILLIAM N SMITH JR 1984 TRUST | ADDRESS ON FILE | | | | | |
| 12408558 | WILLIAM NEVILLE | ADDRESS ON FILE | | | | | |
| 11541794 | WILLIAM P DEADY | ADDRESS ON FILE | | | | | |
| 12407427 | WILLIAM P FARRINGTON | ADDRESS ON FILE | | | | | |
| 12407434 | WILLIAM P JR WELCH | ADDRESS ON FILE | | | | | |
| 11541795 | WILLIAM P MCMINN | ADDRESS ON FILE | | | | | |
| 12410441 | WILLIAM P PERRY | ADDRESS ON FILE | | | | | |
| 12406957 | WILLIAM PICKETT | ADDRESS ON FILE | | | | | |
| 11536613 | WILLIAM POGUE | ADDRESS ON FILE | | | | | |
| 11534067 | WILLIAM R ARTHUR | ADDRESS ON FILE | | | | | |
| 12407714 | WILLIAM R DEAN AND ELIZABETH DEAN H/W | ADDRESS ON FILE | | | | | |
| 11536614 | WILLIAM R SUGGS JR. | ADDRESS ON FILE | | | | | |
| 11534068 | WILLIAM R. STRICKLAND | ADDRESS ON FILE | | | | | |
| 12412623 | WILLIAM RANDOLPH BLAIR | ADDRESS ON FILE | | | | | |
| 12410061 | WILLIAM RAYMOND TOMPKINS | ADDRESS ON FILE | | | | | |
| 12409419 | WILLIAM ROTHERMEL DUNCAN | ADDRESS ON FILE | | | | | |
| 11534069 | WILLIAM SELPH | ADDRESS ON FILE | | | | | |
| 12409249 | WILLIAM SELPH | ADDRESS ON FILE | | | | | |
| 12407959 | WILLIAM SHADDOCK JR | ADDRESS ON FILE | | | | | |
| 12412061 | WILLIAM STEPHEN CHILDRESS | ADDRESS ON FILE | | | | | |
| 12412629 | WILLIAM SUGGS DIESCENDANTS TRST | ADDRESS ON FILE | | | | | |
| 12412013 | WILLIAM T PELTIER | ADDRESS ON FILE | | | | | |
| 12414561 | WILLIAM TERRELL LUCAS | ADDRESS ON FILE | | | | | |
| 12414081 | WILLIAM VORIS KING | ADDRESS ON FILE | | | | | |
| 12411753 | WILLIAM W CROWELL 1993 TRUST | ADDRESS ON FILE | | | | | |
| 12407299 | WILLIAM W. HOLDEN | ADDRESS ON FILE | | | | | |
| 11534072 | WILLIAM W. HOLDEN | ADDRESS ON FILE | | | | | |
| 12415006 | WILLIAM WELCH | ADDRESS ON FILE | | | | | |
| 12411475 | WILLIAM WESLEY KIRKPATRICK | ADDRESS ON FILE | | | | | |
| 11534063 | WILLIAM WESLEY KIRKPATRICK II TRUST | ADDRESS ON FILE | | | | | |
| 11553652 | WILLIAMS COMPANIES (GULFSTAR ONE LLC) | ONE WILLIAMS CENTER | PO BOX 2400 | | | TULSA | OK | 74102-2400 |
| 12412452 | WILLIAMS FIELD SERVICES | ADDRESS ON FILE | | | | | |
| 12138884 | Williams Field Services | 2800 Post Oak Blvd | | | | Houston | TX | 77056 |
| 12138885 | WILLIAMS FIELD SERVICES | 8106 Dauphin Island Parkway | | | | Theodore | AL | 36582 |
| 12138886 | Williams Field Services | P.O.Box 645 | | | | Tulsa | OK | 74101 |
| 11536617 | WILLIAMS FIELD SERVICES COMPANY | PO BOX 730157 | | | | DALLAS | TX | 75373-0157 |
| 12147031 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | 2800 POST OAK BLVD | | | | HOUSTON | TX | 77056 |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 149 of 152

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12147032 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ | 320 SOUTH BOSTON AVENUE, SUITE 200 | | | TULSA | OK | 74103-3706 | |
| 11536619 | WILLIAMS MCKEE, PERNELL | ADDRESS ON FILE | | | | | | | | |
| 12413322 | WILLIAMS OIL GATHERING, LLC | KRISTA ENNIS | ONE WILLIAMS CENTER | PO BOX 2400 | TAX DEPT, MD 47 | | TULSA | OK | 74102-2400 | |
| 11536620 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | PO BOX 2400 | TAX DEPT, MD 47 | | | TULSA | OK | 74102-2400 | |
| 11536615 | WILLIAMS, CLAY | ADDRESS ON FILE | | | | | | | | |
| 11533685 | WILLIAMS, RONALD | ADDRESS ON FILE | | | | | | | | |
| 12138016 | Williams, Ronald | ADDRESS ON FILE | | | | | | | | |
| 11535686 | WILLIAMS, RONALD | ADDRESS ON FILE | | | | | | | | |
| 11536616 | WILLIAMS, SARAH | ADDRESS ON FILE | | | | | | | | |
| 12415176 | WILLIE CONNER | ADDRESS ON FILE | | | | | | | | |
| 12412911 | WILLIE M ST ANN GARTOUCIESDONT | ADDRESS ON FILE | | | | | | | | |
| 12411807 | WILLIE MITCHELL III | ADDRESS ON FILE | | | | | | | | |
| 12414272 | WILLIE PATRICK NUNEZ | ADDRESS ON FILE | | | | | | | | |
| 12408675 | WILLIE WILLIAMS JR | ADDRESS ON FILE | | | | | | | | |
| 12411157 | WILLIFORD ENERGY COMPANY | 6100 S YALE AVE STE 2000 | | | | | TULSA | OK | 74135 | |
| 11553734 | WILLIS - EDINBURGH | 51 LIME STREET | | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11553735 | WILLIS - ZURICH | 51 LIME STREET | | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 12409113 | WILLIS J LEGE | ADDRESS ON FILE | | | | | | | | |
| 12408120 | WILLIS JOSEPH BERTRAND | ADDRESS ON FILE | | | | | | | | |
| 12409353 | WILLIS OF TENNESSEE, INC | 265 BROOKVIEW CENTRE WAY | SUITE 505 | | | | KNOXVILLE | TN | 37919 | |
| 11553704 | WILLIS TOWERS WATSON | 51 LIME STREET | | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11765341 | Willis Towers Watson US LLC | 800 N. Glebe Road | Floor 10 | | | | Arlington | VA | 22203 | |
| 12412488 | WILLIS TOWERS WATSON US, LLC | BEVERLY TAYLOR | 800 N. GLEBE ROAD | FLOOR 10 | | | ARLINGTON | VA | 22203 | |
| 11536624 | WILLKIE FARR AND GALLAGHER LLP | 787 SEVENTH AVENUE | SECOND FLOOR | | | | NEW YORK | NY | 10019 | |
| 11536625 | WILLMON, BRETT | ADDRESS ON FILE | | | | | | | | |
| 11532968 | WILLMON, RANDY | ADDRESS ON FILE | | | | | | | | |
| 12407118 | WILLS INTRESTS LLC | ADDRESS ON FILE | | | | | | | | |
| 12415216 | WILMA DEANIE GILLUM HELMS | ADDRESS ON FILE | | | | | | | | |
| 12412122 | WILMA HOKE MILLER | ADDRESS ON FILE | | | | | | | | |
| 12414845 | WILMER J BAUDOIN JR | ADDRESS ON FILE | | | | | | | | |
| 12414838 | WILMER J BAUDOIN JR | ADDRESS ON FILE | | | | | | | | |
| 12407736 | WILSON CONNER | ADDRESS ON FILE | | | | | | | | |
| 12407505 | WILSON EXPLORATION COMPANY | 1212 W EL PASO ST | | | | | FORT WORTH | TX | 76102-0000 | |
| 12415503 | WILSON RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 11536629 | WILSON RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 12414741 | WILSON S SHIRLEY III | ADDRESS ON FILE | | | | | | | | |
| 11536627 | WILSON, JAMES | ADDRESS ON FILE | | | | | | | | |
| 11536628 | WILSON, MARK | ADDRESS ON FILE | | | | | | | | |
| 12407543 | WILTON MITCHELL | ADDRESS ON FILE | | | | | | | | |
| 11536631 | WINDHAM, MIKELL | ADDRESS ON FILE | | | | | | | | |
| 12413948 | WINDLANDS CORPORATION | P O BOX 591 | | | | | MIDLAND | TX | 79702 | |
| 12407778 | WINDSOR TRUST | ADDRESS ON FILE | | | | | | | | |
| 12138887 | W-INDUSTRIES INC - TEXAS | 11500 CHARLES RD | | | | | HOUSTON | TX | 77041 | |
| 11536632 | W-INDUSTRIES INC - TEXAS | ATTN: JEANNE CORLEY | 11500 CHARLES RD | | | | HOUSTON | TX | 77041 | |
| 11734465 | W-Industries of Louisiana LLC | Attn: Jeffrey N. Downing | 11500 Charles Road | | | | Houston | TX | 77041 | |
| 12138929 | W-INDUSTRIES OF LOUISIANA, LLC | 7616 JOHNSON STREET | P O BOX 99 | | | | MAURICE | LA | 70555 | |
| 12407630 | WINFRED AND WALTRAUT PERRY | ADDRESS ON FILE | | | | | | | | |
| 12411779 | WINN SCHROEDER | ADDRESS ON FILE | | | | | | | | |
| 11536635 | WINNIE ANTOINETTE JOHNSON DUPREE | ADDRESS ON FILE | | | | | | | | |
| 12411232 | WINNIE REEVES EAVES | ADDRESS ON FILE | | | | | | | | |
| 12410826 | WINNIFRED JOYCE BOLIE | ADDRESS ON FILE | | | | | | | | |
| 12413332 | WINSTON FRENCH CROXWELL TRUST | ADDRESS ON FILE | | | | | | | | |
| 11534056 | WINSTON PARKER LEY | ADDRESS ON FILE | | | | | | | | |
| 12415019 | WINTON S & PATSY A EPPS | ADDRESS ON FILE | | | | | | | | |
| 12146085 | WIRELINE CONTROL SYSTEMS | 4206 East County Rd 72 | | | | | Midland | TX | 79705 | |
| 12414328 | WIRELINE CONTROL SYSTEMS, LLC | PANSY FREDERICK | 5033 US HWY 90 E | | | | BROUSSARD | LA | 70518 | |
| 12138930 | WIRELINE REPAIR SERVICES INC | 102 EXPOSITION DR | | | | | LAFAYETTE | LA | 70508 | |
| 12154502 | Wireline Repair Services, Inc | 102 Exposition Lane | | | | | Lafayette | LA | 70508 | |
| 12411471 | WISER OIL COMPANY | 707 17TH STREET SUITE 3600 | | | | | DENVER | CO | 80202 | |
| 11536640 | WISSINGER, EUGENE | ADDRESS ON FILE | | | | | | | | |
| 12412729 | WME IMG HOLDINGS | CARRIE MURPHY | 9601 WILSHIRE BLVD., 3RD FLOOR | | | | BEVERLY HILLS | CA | 90210 | |
| 11536642 | WOHLFAHRT, JEANNE | ADDRESS ON FILE | | | | | | | | |
| 12411426 | WOLF RESOURCES LP | ADDRESS ON FILE | | | | | | | | |
| 11536643 | WOLF, BRIAN | ADDRESS ON FILE | | | | | | | | |
| 12410565 | WOLFE RUDMAN | ADDRESS ON FILE | | | | | | | | |
| 11655166 | WolfePak Software, LLC | 2901 S. First Street | | | | | Abilene | TX | 79605 | |
| 12138013 | WOLFEPAK SOFTWARE, LLC | 2901 S. FIRST ST | | | | | ABILENE | TX | 79605 | |
| 12413394 | WOLFEPAK SOFTWARE, LLC | LORRI WADSWORTH | 2901 S. FIRST ST | | | | ABILENE | TX | 79605 | |
| 12413323 | WONDERWARE WEST | KRISTEN LEVERET | 17043 TRAVIS STREET, SUITE 5300 | | | | HOUSTON | TX | 77002 | |
| 11536646 | WOOD GROUP KENNY INC | PO BOX 203140 | | | | | HOUSTON | TX | 77216 | |
| 12138932 | WOOD GROUP PSN INC | 17325 PARK ROW | | | | | HOUSTON | TX | 77084 | |
| 12412388 | WOOD GROUP PSN INC | AMY HOVAL | 17325 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 11532905 | WOOD GROUP PSN INC. | ATTN: ROBIN WATSON, CEO | 17325 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 12292924 | Wood Group PSN, Inc. | Mark Collis | | Chief Financial Officer | 17325 Park Row | | Houston | TX | 77084 | |
| 12278487 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | | Houston | TX | 77084 | |
| 12278487 | Wood Group PSN, Inc. | Mark Collis | 17325 Park Row | | | | Houston | TX | 77084 | |
| 12408318 | WOOD GROUP USA INC | 17325 PARK ROW | | | | | HOUSTON | TX | 77084 | |
| 11536650 | WOOD MACKENZIE INC | 5847 SAN FELIPE | SUITE 1000 | | | | HOUSTON | TX | 77056 | |
| 12108345 | Wood Mackenzie Inc | 5847 San Felipe 10th Floor | Suite 10000 | | | | Houston | TX | 77057 | |
| 11654979 | Wood Mackenzie Inc. | 5847 San Felipe Suite 1000 | | | | | Houston | TX | 77057 | |
| 12138934 | WOODS HOLE GROUP, INC | 107 WATERHOUSE ROAD | | | | | BOURNE | MA | 02532 | |
| 11536652 | WOODS HOLE GROUP, INC. | ATTN: MATT CADWALLADE | 107 WATERHOUSE ROAD | | | | BOURNE | MA | 02532 | |
| 12415504 | WOODY HUNT | ADDRESS ON FILE | | | | | | | | |
| 11536653 | WOODY HUNT | ADDRESS ON FILE | | | | | | | | |
| 12138014 | WORK DESIGNS LLC | 302 UNATEX ROAD | | | | | EUNICE | LA | 70535 | |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 150 of 152

Exhibit C
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11536654 | WORK DESIGNS LLC | ATTN: CRYSTAL DEVILER | 302 UNATEX ROAD | | | EUNICE | LA | 70535 | |
| 12221256 | Work Designs, LLC | PO Box 728 | | | | Eunice | LA | 70535 | |
| 12221256 | Work Designs, LLC | Wells & Cuellar, PC | 440 Louisiana, Ste 718 | | | Houston | TX | 77002 | |
| 11536655 | WORKOVER EQUIPMENT RENTAL | P O BOX 61805 | | | | LAFAYETTE | LA | 70596-1805 | |
| 12146086 | Workshare Technology Inc. | 625 Market St Ste 1500 | | | | San Francisco | CA | 94105-3316 | |
| 12277000 | Workstrings International, L.L.C. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12277000 | Workstrings International, L.L.C. | Jean Paul Overton | 1111 North Loop West, Suite 140 | | | Houston | TX | 77008 | |
| 12138924 | WORKSTRINGS INTERNATIONAL, LLC | 1150 SMEDE HWY | | | | BROUSSARD | LA | 70518 | |
| 11532906 | WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1150 SMEDE HWY. | | | BROUSSARD | LA | 70518 | |
| 11536657 | WORKSTRINGS INTERNATIONAL, LLC | ATTN: RONALD COMEAUX | 1150 SMEDE HWY | | | BROUSSARD | LA | 70518 | |
| 11536658 | WORLD AFFAIRS COUNCIL OF GREATER HOUSTON | 2500 E.T.C. JESTER BLVD #350 | | | | HOUSTON | TX | 77008 | |
| 12411469 | WORLDWIDE ENERGY SERVICES INC | 7062A LAKEVIEW HAVEN DR | SUITE 103 | | | HOUSTON | TX | 77095 | |
| 12338093 | Worldwide Express Franchise Holding, LLC | 2323 Victory Avenue | Suite 1600 | | | Dallas | TX | 75219 | |
| 12338093 | Worldwide Express Franchise Holding, LLC | Kelly Strybuc | 1720 Spillman Drive Suite 240 | | | Bethlehem | PA | 18015 | |
| 12409080 | WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC | 2323 VICTORY AVE, SUITE 1600 | | | | DALLAS | TX | 75219 | |
| 11655703 | WP Software Consultants, LLC | 2901 S. First Street | | | | Abilene | TX | 79605 | |
| 12415505 | WREN LEMMON | ADDRESS ON FILE | | | | | | | |
| 11536661 | WREN LEMMON | ADDRESS ON FILE | | | | | | | |
| 11534058 | WRIGHT J. WILLIAMSON | ADDRESS ON FILE | | | | | | | |
| 12411250 | WRIGHT WADE ADAMS III | ADDRESS ON FILE | | | | | | | |
| 11532957 | WRIGHT, FRANK | ADDRESS ON FILE | | | | | | | |
| 12138925 | Wts Well Test Solution Inc | 49 Brunswick Beach Road | | | | Lions Bay | BC | V0N 2E0 | Canada |
| 12146079 | WWT INTERNATIONAL INC | 9758 Whithorn Dr. | | | | Houston | TX | 77095 | |
| 12415507 | WYATT STEEN | ADDRESS ON FILE | | | | | | | |
| 11536664 | WYATT STEEN | ADDRESS ON FILE | | | | | | | |
| 11534059 | WYATT ZUMBAHLEN | ADDRESS ON FILE | | | | | | | |
| 11532958 | WYBLE, JORDY | ADDRESS ON FILE | | | | | | | |
| 12408154 | WYNN-CROSBY PARTNERS I LTD | ADDRESS ON FILE | | | | | | | |
| 11541811 | XH LLC | PO BOX 730586 | | | | DALLAS | TX | 75373-0586 | |
| 11553700 | XL CATLIN 2003 AT LLOYD'S | 20 GRACECHURCH STREET | | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| 12138900 | XL Reinsurance America Inc. | 505 Eagleview Boulevard | Suite 100 | | | Exton | PA | 19341 | |
| 11553694 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA | 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| 12138901 | XL Specialty Insurance Company | 505 Eagleview Boulevard | Suite 100 | | | Exton | PA | 19341 | |
| 12276539 | XL Specialty Insurance Company | Brandon K. Bains | P.O. Box 94075 | | | Southlake | TX | 76092 | |
| 11536665 | XL SYSTEMS LP | PO BOX 202629 | | | | DALLAS | TX | 75320-2629 | |
| 12337971 | XL Systems, L.P. | Stacy & Baker, P.C., Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | | | Houston | TX | 77002 | |
| 12411006 | XPLOR ENERGY SPV-I INC | 580 WESTLAKE PARK BOULEVARD | SUITE 600 | | | HOUSTON | TX | 77079 | |
| 11536668 | X-PRO LLC | ATTN: BRIAN FORBES | P.O. BOX 3583 | | | HOUMA | LA | 70361 | |
| 12138927 | X-PRO LLC | P.O. BOX 3583 | | | | HOUMA | LA | 70361 | |
| 11655874 | X-Pro, LLC. | Attn: Jeff Charles Mike | 101 Capital Blvd | | | Houma | LA | 70360 | |
| 11655874 | X-Pro, LLC. | P.O. Box 3585 | | | | Houma | LA | 70361 | |
| 12409022 | XTO ENERGY INC | 22777 SPRINGOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12414008 | XTO ENERGY INC DO NOT USE | ADDRESS ON FILE | | | | | | | |
| 11532907 | XTO ENERGY INC. | ATTN: BART CHAIR, PRESIDENT | 22777 SPRINWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 12411774 | XTO OFFSHORE INC | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102 | |
| 12414938 | XTO OFFSHORE INC | PO BOX 730586 | | | | DALLAS | TX | 75373-0586 | |
| 11553665 | XTO OFFSHORE INC. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 12147035 | XTO OFFSHORE INC. | 22777 SPRINGOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12338637 | XTO Offshore Inc., HHE Energy Company and XH LLC | Attn: Elizabeth Murphy, Sr. Counsel | N1. 58 375,,22777 Springwoods Wil. Pkwy. | | | Spring | TX | 77389 | |
| 12338637 | XTO Offshore Inc., HHE Energy Company and XH LLC | Forshey & Prostok, LLP, c/o J. Robert Forshey | 777 Main Street, Suite 1550 | | | Fort Worth | TX | 76102 | |
| 12413080 | YACKEL OIL & GAS LP | ADDRESS ON FILE | | | | | | | |
| 12138902 | YAMMM Software LLC | 2356 Bastrop St. | | | | Houston | TX | 77004 | |
| 12413478 | YAMMM SOFTWARE LLC | MICHAEL WELTER | 2356 BASTROP ST | | | HOUSTON | TX | 77004 | |
| 12407168 | YANCY WILLIAM WELCH | ADDRESS ON FILE | | | | | | | |
| 11536671 | YANEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12372600 | Yang, Lily | ADDRESS ON FILE | | | | | | | |
| 11534339 | YARBOROUGH PRUITT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11532959 | YAWN, DREW | ADDRESS ON FILE | | | | | | | |
| 11536672 | YEARICK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11536673 | YEATES, DAVID | ADDRESS ON FILE | | | | | | | |
| 11536674 | YETTER COLEMAN LLP | ATTN: TIM MCCONN | 811 MAIN STREET, SUITE 4100 | | | HOUSTON | TX | 77002 | |
| 11536675 | YIN, CHUAN | ADDRESS ON FILE | | | | | | | |
| 12409149 | YORK RESOURCES INC | 2411 FOUNTAINVIEW DRIVE | SUITE 120 | | | HOUSTON | TX | 77057 | |
| 12349106 | Young Jr, Tom | ADDRESS ON FILE | | | | | | | |
| 11536676 | YOUNG, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11532960 | YOUNG, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 11536677 | YOUNGBLOOD, KHARUMA | ADDRESS ON FILE | | | | | | | |
| 11536678 | YOUNGSVILLE SPORTS COMPLEX | P.O. BOX 31 | | | | YOUNGSVILLE | LA | 70592 | |
| 12410570 | YUKON ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 12407413 | YUMA EXPLORATION & PRODUCTION | ADDRESS ON FILE | | | | | | | |
| 12407412 | YUMA EXPLORATION AND | ADDRESS ON FILE | | | | | | | |
| 12408698 | YVETTE MOYERS | ADDRESS ON FILE | | | | | | | |
| 12409520 | YVONDA LYNN YOUNG RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 11534051 | YVONNE B MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11534052 | YVONNE KERSHNER | ADDRESS ON FILE | | | | | | | |
| 12407563 | YVONNE LOU HAYES JACKSON | ADDRESS ON FILE | | | | | | | |
| 11536680 | ZACHRY EXPLORATION LLC | 300 CONVENT STREET | SUITE #2800 | | | SAN ANTONIO | TX | 78205-3709 | |
| 12409561 | ZACHRY EXPLORATION LTD | ADDRESS ON FILE | | | | | | | |
| 12408497 | ZACK HAGER, JR. | ADDRESS ON FILE | | | | | | | |
| 11532961 | ZAGAR, ZANE | ADDRESS ON FILE | | | | | | | |
| 12407900 | ZAHN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12248670 | ZEE MEDICAL SERVICE CO | A-PLUS FIRST AID + SAFETY | PO BOX 29099 | | | SHREVEPORT | LA | 71149-9099 | |
| 12414623 | ZEE MEDICAL SERVICE CO | PO BOX 29099 | | | | SHREVEPORT | LA | 71149-9099 | |
| 12413867 | ZELDA LEIGH POWELL POLK | ADDRESS ON FILE | | | | | | | |
| 12409607 | ZELDA MCQUARTER | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11536683 | ZELMA THOMPSON GABRIEL | ADDRESS ON FILE | | | | | | | |
| 11536684 | ZENERGY OFFSHORE OPERATING CO, LLC | 6100 S. YALE AVENUE | SUITE #1700 | | | TULSA | OK | 74136 | |
| 12411156 | ZENERGY PROPERTIES LLC | ADDRESS ON FILE | | | | | | | |
| 11536685 | ZENETTA KYUNG LEE | ADDRESS ON FILE | | | | | | | |
| 12412386 | ZENO DIGITAL SOLUTIONS, LLC | AMANDA AGNAGNUS | 10688 HADDINGTON DRIVE | | | HOUSTON | TX | 77043 | |
| 11532962 | ZERINGUE, JAMES | ADDRESS ON FILE | | | | | | | |
| 11536687 | ZETAWARE INC. | 2299 LONE STAR DRIVE | UNIT 403 | | | SUGAR LAND | TX | 77479 | |
| 11534054 | ZEUS PETROLEUM | ADDRESS ON FILE | | | | | | | |
| 12147036 | ZILKHA ENERGY COMPANY | 1001 MCKINNEY AVENUE | SUITE 1925 | | | HOUSTON | TX | 77002 | |
| 12409469 | ZINC CONSULTANTS LTD | 28-30 HIGH STREET | | | | GUILDFORD | SR | GU3EL | UKRAINE |
| 11534046 | ZONA B KING DECEASED | ADDRESS ON FILE | | | | | | | |
| 11541818 | ZONA BROWN MORGAN | ADDRESS ON FILE | | | | | | | |
| 12413913 | ZONA KING BARTON | ADDRESS ON FILE | | | | | | | |
| 11532956 | ZORN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 11816384 | Zurich American Insurance | PO Box 68549 | | | | Schaumburg | IL | 60196 | |
| 11816384 | Zurich American Insurance | RMS (an Igor Company) | Wendy Messner | PO Box 19253 | | Minneapolis | MN | 55419 | |
| 12407857 | ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196 | |
| 12341097 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 12341084 | Zurich American Insurance Company | Duane J. Brescia | Clark Hill Strasburger | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 12341097 | Zurich American Insurance Company | Thomas Finley | P.O. Box 968038 | | | Schaumburg | IL | 60196 | |
| 12138904 | Zurich American Insurance Company and its subsidiaries, affiliates and associated companies | Red Brook Corporate Center | 600 Red Brook Blvd. | 4th Floor | | Owings Mills | MD | 21117 | |
| 11553670 | ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | 2000 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 900 | | | HOUSTON | TX | 77042 | |