**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/02/20 | RDA | Review Relativity Database with ARO information | 0.70 |
| 11/02/20 | NK | Reconciliation and consolidation of supporting detail data associated with scheduled claims ,as listed in filed Schedules and to be provided for use during claims reconciliation process. | 2.70 |
| 11/02/20 | NK | Research and prepare follow-up information for internal discussion relating to initial draft of 2015.3 required reporting. | 1.20 |
| 11/04/20 | NK | Research and response regarding noticing related inquiries concerning certain creditor matrix records requiring updating of previously provided information. | 0.40 |
| 11/04/20 | RDA | Review surety bond information by fields | 0.90 |
| 11/05/20 | RDA | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | RDA | Review surety mapping file and open questions regarding liquidation analysis | 0.90 |
| 11/05/20 | JRC | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | JS | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | NK | Draft communications to counsel and company contacts regarding progress and status of ongoing information acquisition activities and planning for associated next steps with respect to upcoming deadline for submission of required reporting to court. | 0.90 |
| 11/05/20 | NK | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/05/20 | CGG | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | JMC | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | JAP | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | TGB | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/06/20 | TGB | Engage in coordination call with N. Kramer on the 2015.3 report and potential outstanding action items for AP. | 0.50 |
| 11/06/20 | JAP | Prepare highlights of work stream progress and key action items for next week | 0.20 |
| 11/06/20 | RDA | Prepare for update call with Weil re: wind down | 0.40 |
| 11/09/20 | RDA | Review work plan and staffing for Fieldwood project | 0.70 |
| 11/09/20 | CGG | Finalize wind down work stream discussion document in preparation for discussion with Fieldwood advisors. | 0.90 |
| 11/09/20 | TGB | Research and Coordinate guidance for Fieldwood on whether a bonus could be paid under wages order. | 1.20 |
| 11/10/20 | CGG | Participate in update call with R. Albergotti (AlixPartners) re case status and open requests | 0.30 |
| 11/10/20 | RDA | Participate in update call with C Gring (AlixPartners) re case status and open requests | 0.30 |
| 11/11/20 | RDA | Participate in call with J Castellano, R Albergotti, M Brown, C Gring and J Kopa (all AlixPartners) regarding administrative operating expenses | 0.60 |
| 11/11/20 | CGG | Call with Fieldwood legal and other advisors to discuss wind down work streams. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/12/20 | CGG | Call with C. Gring, J Chiang and J. Strohl (all AlixPartners) re: claims analysis request from UCC | 0.50 |
| 11/12/20 | CGG | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | NK | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | RDA | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | JS | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | JS | Call with C. Gring, J Chiang and J. Strohl (all AlixPartners) re: claims analysis request from UCC | 0.50 |
| 11/12/20 | TGB | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | JAP | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | JMC | Call with C. Gring, J Chiang and J. Strohl (all AlixPartners) re: claims analysis request from UCC | 0.50 |
| 11/12/20 | JMC | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/13/20 | TGB | Research whether vendor payment could be made under OCP motion per Fieldwood request. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/13/20 | CGG | Correspondence with Fieldwood legal counsel and advisors regarding wind down estimates and work streams. | 1.30 |
| 11/13/20 | CGG | Work with Fieldwood legal counsel and advisors to prepare responses for UCC diligence requests. | 1.60 |
| 11/16/20 | CGG | Met with Fieldwood advisory staff to discuss claims analysis. | 0.80 |
| 11/16/20 | CGG | Work with Fieldwood staff and legal counsel regarding bank account compliance for US Trustee. | 0.60 |
| 11/16/20 | CGG | Discuss diligence request items with UCC advisor staff. | 0.60 |
| 11/16/20 | CGG | Work with Fieldwood advisory staff to prepare updated claims analysis based on request from UCC advisors. | 1.80 |
| 11/16/20 | CGG | Worked with Fieldwood advisory staff to prepare non-debtor cash activity schedules based on request from UCC. | 1.20 |
| 11/16/20 | CGG | Review claims analysis in preparation for discussion with Fieldwood advisory staff. | 0.40 |
| 11/16/20 | RDA | Review staff allocated to various work products | 0.70 |
| 11/16/20 | TGB | Analyze 2015.3 report financial data and created a report for cash flows between the debtor and controlled non-debtor entities per UCC request. | 3.20 |
| 11/17/20 | TGB | Research differences in SP 49 cash flow statements as prepared for financial reporting and actual operational cashflows between accounts. | 1.20 |
| 11/17/20 | TGB | Develop and submitted SP 49 cash flow data request to FWE based on analysis of operational versus accounting cashflows, to include phone conversation with FWE finance representative to address data requested. | 1.20 |
| 11/17/20 | TGB | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/17/20 | JAP | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | (all AlixPartners) | |
| 11/17/20 | JMC | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/17/20 | JRC | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/17/20 | RDA | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/17/20 | JS | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/17/20 | CGG | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/17/20 | CGG | Call with Fieldwood legal counsel and advisory staff to discuss claims analysis for UCC advisors. | 0.60 |
| 11/17/20 | CGG | Prepare updated claims analysis in preparation for delivery to UCC advisors. | 1.20 |
| 11/17/20 | CGG | Met with Fieldwood advisory staff to discuss case work streams and status. | 0.50 |
| 11/17/20 | CGG | Work with advisory staff to prepare non-debtor reports based on requests from UCC advisors. | 1.00 |
| 11/17/20 | CGG | Work with advisory staff to prepare claims analysis based on UCC diligence request. | 0.80 |
| 11/17/20 | NK | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/18/20 | CGG | Met with Fieldwood finance staff to discuss claims analysis and wind down estimates work streams. | 0.80 |
| 11/18/20 | CGG | Work with Fieldwood advisors staff to prepare cash schedule per request from UCC advisors. | 1.80 |
| 11/18/20 | CGG | Participate in call with Fieldwood advisors and management to discuss draft term sheet and case milestones. | 0.70 |
| 11/18/20 | RDA | Participate in update call with Davis Polk, Rothschild, Houlihan Lokey, and Weil | 0.80 |
| 11/18/20 | RDA | Review wind down template | 0.40 |
| 11/18/20 | RDA | Review Weil prepared work plan for the plan process | 0.60 |
| 11/18/20 | JRC | Call with Houlihan Lokey, Weil and Fieldwood regarding next steps with FLTL's. | 0.70 |
| 11/18/20 | TGB | Update UCC data request for non-controlled entities cash flows based on new SP 49 financial information received from the company. | 2.80 |
| 11/19/20 | TGB | Attend WIP coordination call with Weil and Fieldwood. | 0.60 |
| 11/19/20 | TGB | Internal call with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners)  re: update on on-going workstreams | 0.30 |
| 11/19/20 | JMC | Internal call with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners)  re: update on on-going workstreams | 0.30 |
| 11/19/20 | JMC | Conference call with J. Liou, A. Greene, H. James, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, R. Albergotti, J. Strohl, N. Kramer (all AlixPartners) re: WIP list and work streams | 0.50 |
| 11/19/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.40 |
| 11/19/20 | RDA | Conference call with J. Liou, A. Greene, H. James, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, R. Albergotti, J. Strohl, N. Kramer (all AlixPartners) re: WIP list and work streams | 0.50 |
| 11/19/20 | JS | Conference call with J. Liou, A. Greene, H. James, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Fieldwood) and C. Gring, J. Chiang, R. Albergotti, J. Strohl, N. Kramer (all AlixPartners) re: WIP list and work streams | |
| 11/19/20 | CGG | Met with Fieldwood management and advisors and legal counsel to discuss claims resolution work stream. | 0.40 |
| 11/19/20 | CGG | Met with Fieldwood finance team to discuss wind down analysis work stream. | 0.80 |
| 11/19/20 | CGG | Conference call with J. Liou, A. Greene, H. James, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, R. Albergotti, J. Strohl, N. Kramer (all AlixPartners) re: WIP list and work streams | 0.50 |
| 11/19/20 | NK | Internal call with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners)  re: update on on-going workstreams | 0.30 |
| 11/19/20 | NK | Conference call with J. Liou, A. Greene, H. James, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, R. Albergotti, J. Strohl, N. Kramer (all AlixPartners) re: WIP list and work streams | 0.50 |
| 11/20/20 | NK | Call regarding claims process with J Liou (Weil), B. Swingle (Fieldwood), C Gring, N Kramer, J Chiang, R. Albergotti (all AlixPartners) | 0.90 |
| 11/20/20 | NK | Preparation for upcoming discussion with AlixPartners engagement team leads regarding contract review project and associated planning. | 1.90 |
| 11/20/20 | CGG | Call regarding claims process with J Liou (Weil), B. Swingle (Fieldwood), C Gring, N Kramer, J Chiang, R. Albergotti (all AlixPartners) | 0.90 |
| 11/20/20 | CGG | Call with J. Castellano, R Albergotti and C Gring (all AlixPartners) regarding wind down budget and contracts assessment work. | 0.50 |
| 11/20/20 | CGG | Participate in discussion with Fieldwood finance team and advisors to discuss wind down work stream. | 1.00 |
| 11/20/20 | CGG | Met with advisory staff to discuss wind down analysis and next steps. | 0.40 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/20/20 | RDA | Call with J. Castellano, R Albergotti and C Gring (all AlixPartners) regarding wind down budget and contracts assessment work. | 0.50 |
| 11/20/20 | RDA | Call regarding claims process with J Liou (Weil), B. Swingle (Fieldwood), C Gring, N Kramer, J Chiang, R. Albergotti (all AlixPartners) | 0.90 |
| 11/20/20 | RDA | Draft initial claims analysis email to Weil | 0.70 |
| 11/20/20 | JRC | Call with J. Castellano, R Albergotti and C Gring (all AlixPartners) regarding wind down budget and contracts assessment work. | 0.50 |
| 11/20/20 | JMC | Call with J. Pupkin and J. Chiang (both AlixPartners) re: shell model for wind down analysis | 0.60 |
| 11/20/20 | JMC | Call regarding claims process with J Liou (Weil), B. Swingle (Fieldwood), C Gring, N Kramer, J Chiang, R. Albergotti (all AlixPartners) | 0.90 |
| 11/20/20 | JAP | Call with J. Pupkin and J. Chiang (both AlixPartners) re: shell model for wind down analysis | 0.60 |
| 11/23/20 | JAP | Participate in call with T. Baggerly, N Kramer and J Chiang (all AlixPartners) to coordinate initial contracts dataset and cure / rejection estimates. | 0.90 |
| 11/23/20 | TGB | Participate in call with T. Baggerly, N Kramer and J Chiang (all AlixPartners) to coordinate initial contracts dataset and cure / rejection estimates. | 0.90 |
| 11/23/20 | CGG | Correspondence with Fieldwood advisory staff to coordinate invoicing procedures. | 0.70 |
| 11/23/20 | NK | Preparation for upcoming discussion with AlixPartners engagement team colleagues regarding coordination of contract review project and associated analyses to be prepared. | 1.30 |
| 11/23/20 | NK | Participate in call with T. Baggerly, N Kramer and J Chiang (all AlixPartners) to coordinate initial contracts dataset and cure / rejection estimates. | 0.90 |
| 11/24/20 | NK | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                 Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | developments and next steps | |
| 11/24/20 | NK | Evaluation and follow up related to latest draft file received from AlixPartners colleague and information prepared for preliminarily responsive data to support initial work relating to the contract/lease review /analysis. | 1.90 |
| 11/24/20 | JRC | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 11/24/20 | JRC | Participate in update call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding wind down workstream | 0.30 |
| 11/24/20 | RDA | Participate in update call with C Gring (AlixPartners) regarding workplan and open items for Plan | 0.50 |
| 11/24/20 | RDA | Participate in update call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding wind down workstream | 0.30 |
| 11/24/20 | RDA | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.60 |
| 11/24/20 | JS | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 11/24/20 | CGG | Participate in update call with R Albergotti (AlixPartners) regarding workplan and open items for Plan | 0.50 |
| 11/24/20 | CGG | Participate in update call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding wind down workstream | 0.30 |
| 11/24/20 | CGG | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 11/24/20 | TGB | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:  Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | |
| 11/24/20 | JAP | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 11/24/20 | JMC | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 11/25/20 | JMC | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | JAP | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | JAP | Review updated case calendar as of 11/25/20 from H. James (Weil) | 0.40 |
| 11/25/20 | TGB | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | CGG | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | CGG | Telephone call with J. Castellano (AlixPartners) re:  catch | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Planning and Coordination / Case Management |
| Client/Matter # | 013591.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | up | |
| 11/25/20 | JS | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | RDA | Call with M Dane T Lamm (Weil) and team and C Gring, J Castellano and R Albergotti (all AlixPartners) regarding case matters. | 1.00 |
| 11/25/20 | RDA | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil) and B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, N. Kramer, R. Albergotti (all AlixPartners) re: contract lease analysis | 1.00 |
| 11/25/20 | RDA | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | RDA | Review liquidation analysis details and support schedule regarding ARO | 1.20 |
| 11/25/20 | JRC | Call with M Dane T Lamm (Weil) and team and C Gring, J Castellano and R Albergotti (all AlixPartners) regarding case matters. | 1.00 |
| 11/25/20 | JRC | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | JRC | Telephone call with C Gring (AlixPartners) re: catch up | 0.30 |
| 11/25/20 | NK | Review of preliminary drafts of contract data files and follow up with engagement team colleagues and certain company subject matter experts regarding details of contracts review, analysis, and associated information | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | required for initial phase of project. | |
| 11/25/20 | NK | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | CGG | Call with M Dane T Lamm (Weil) and team and C Gring, J Castellano and R Albergotti (all AlixPartners) regarding case matters. | 1.00 |
| 11/25/20 | CGG | Met with Fieldwood advisors, management team and legal counsel to discuss case status. | 0.70 |
| 11/30/20 | NK | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |
| 11/30/20 | NK | Preparation for upcoming initial meeting with company contracts team to introduce cure notices process, provide overview of requirements, and discuss timing considerations for planning purposes. | 1.50 |
| 11/30/20 | JMC | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |
| 11/30/20 | JRC | Review motions regarding working interest owners. | 1.00 |
| 11/30/20 | RDA | Review workplan related to wind down analysis and contract analysis | 0.70 |
| 11/30/20 | JS | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |
| 11/30/20 | JS | Participate in conference call with C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: work stream status updates and next steps | 0.40 |
| 11/30/20 | CGG | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |
| 11/30/20 | CGG | Correspondence with Fieldwood advisors regarding plan | 1.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | and disclosure statement related work streams. |       |
| 11/30/20 | CGG | Work with Fieldwood advisors to provide legal counsel with landlord notice population. | 0.80 |
| 11/30/20 | CGG | Correspondence with Fieldwood legal counsel regarding claims and contracts estimates for exclusivity filing. | 0.70 |
| 11/30/20 | JAP | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |
| 11/30/20 | JAP | Participate in conference call with C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: work stream status updates and next steps | 0.40 |
| 11/30/20 | TGB | Participate in conference call with C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: work stream status updates and next steps | 0.40 |
| 11/30/20 | TGB | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |
| 11/30/20 | JMC | Participate in conference call with C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: work stream status updates and next steps | 0.40 |
| 12/01/20 | JMC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | JMC | Reconcile payment detail for the week ending 11/27 | 2.60 |
| 12/01/20 | TGB | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | JAP | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | JAP | Review sum of the parts example from J. Schuler (Fieldwood) for wind down analysis | 0.90 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Planning and Coordination / Case Management |
|-----|---------------------------------------------|
| Client/Matter # | 013591.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/01/20 | JAP | Review Plan Confirmation WIP document from J. Hufendick (Weil) | 0.40 |
| 12/01/20 | JS | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | JK | Participate in call with J Kopa and R. Albergotti (both AlixPartners) regarding liquidation analysis | 0.60 |
| 12/01/20 | JRC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | RDA | Participate in call with J Kopa and R. Albergotti (both AlixPartners) regarding liquidation analysis | 0.60 |
| 12/01/20 | NK | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | NK | Preliminary work assisting colleague with reconciliation of master contracts data related to real property leases in preparation of information to be provided to Company subject matter expert for upcoming workstream. | 2.10 |
| 12/01/20 | CGG | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/02/20 | NK | Assist colleagues with investigation of possible reconciliation of master contracts data related to land agreements from preliminary asset division schedules information, to be provided back to Company subject matter experts for assistance with contract assessment project. | 2.70 |
| 12/02/20 | NK | Revisions to design/development of repeatable process and methodology assumptions for matching of master contracts data to company vendors/suppliers in prepetition AP, for next steps of analysis to estimate | 1.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | potential cure amounts and identify material counterparties/contracts for in depth review. |  |
| 12/02/20 | NK | Weekly update call with J Liou (Weil) and D Crowley (Houlihan Lokey) and C Gring , R Albergotti N Kramer (all AlixPartners) and Fieldwood personnel regarding wind down budget and contracts analysis. | 1.30 |
| 12/02/20 | RDA | Update call with J Liou (Weil) and C Gring and R. Albergotti (both AlixPartners) regarding wind down assumptions | 0.60 |
| 12/02/20 | RDA | Call with M Dane, A Perez and J Liou (all Weil) and D Crowley, JP Hanson (both Houlihan Lokey) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding weekly update calls. | 0.50 |
| 12/02/20 | RDA | Weekly update call with J Liou (Weil) and D Crowley (Houlihan Lokey) and C Gring , R Albergotti N Kramer (all AlixPartners) and Fieldwood personnel regarding wind down budget and contracts analysis. | 1.30 |
| 12/02/20 | RDA | Meeting with D Crowley (Houlihan Lokey) J Liou (Weil) and C Gring and R Albergotti (both AlixPartners) regarding various workstreams to reach a Plan Of Reorganization. | 1.30 |
| 12/02/20 | JRC | Meeting with D Crowley (Houlihan Lokey) J Liou (Weil) and C Gring and R Albergotti (both AlixPartners) regarding various workstreams to reach a Plan Of Reorganization. | 1.30 |
| 12/02/20 | JRC | Weekly update call with J Liou (Weil) and D Crowley (Houlihan Lokey) and C Gring , R Albergotti N Kramer (all AlixPartners) and Fieldwood personnel regarding wind down budget and contracts analysis. | 1.30 |
| 12/02/20 | JRC | Call with M Dane, A Perez and J Liou (all Weil) and D Crowley, JP Hanson (both Houlihan Lokey) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding weekly update calls. | 0.50 |
| 12/02/20 | CGG | Participate in all hands call with Fieldwood advisors and management. | 0.70 |
| 12/02/20 | CGG | Met with Fieldwood advisors to discuss plan work streams | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Planning and Coordination / Case Management
Client/Matter # 013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and next steps. | |
| 12/02/20 | CGG | Update call with J Liou (Weil) and C Gring and R. Albergotti (both AlixPartners) regarding wind down assumptions | 0.60 |
| 12/02/20 | CGG | Call with M Dane, A Perez and J Liou (all Weil) and D Crowley, JP Hanson (both Houlihan Lokey) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding weekly update calls. | 0.50 |
| 12/02/20 | CGG | Meeting with D Crowley (Houlihan Lokey) J Liou (Weil) and C Gring and R Albergotti (both AlixPartners) regarding various workstreams to reach a Plan Of Reorganization. | 1.30 |
| 12/02/20 | CGG | Weekly update call with J Liou (Weil) and D Crowley (Houlihan Lokey) and C Gring , R Albergotti N Kramer (all AlixPartners) and Fieldwood personnel regarding wind down budget and contracts analysis. | 1.30 |
| 12/02/20 | JAP | Review diligence list for wind down analysis | 0.60 |
| 12/02/20 | JAP | Review updated case calendar prepared by H. James (Weil) | 0.40 |
| 12/03/20 | TGB | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |
| 12/03/20 | JMC | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |
| 12/03/20 | JAP | Review reserve categories of unencumbered leases in mortgage lien analysis | 0.40 |
| 12/03/20 | JAP | Prepare correspondence in response to D. Geoghan (Cole Schotz) re: unencumbered leases in mortgage lien analysis | 0.20 |
| 12/03/20 | JAP | Review correspondence from D. Geoghan (Cole Schotz) re: unencumbered leases in mortgage lien analysis | 0.10 |
| 12/03/20 | JAP | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/20 | JAP | Review correspondence from C. Carlson (Weil) re: reserve report included in mortgage lien analysis | 0.20 |
| 12/03/20 | JS | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |
| 12/03/20 | JRC | Catch up call with C Gring (AlixPartners) regarding claims and wind down. | 0.30 |
| 12/03/20 | JK | Discuss liquidation analysis internally with R Albergotti (AlixPartners) | 0.40 |
| 12/03/20 | RDA | Discuss liquidation analysis internally with J Kopa (AlixPartners) | 0.40 |
| 12/03/20 | RDA | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |
| 12/03/20 | RDA | Update contract tracking file and wind down budget files. | 1.20 |
| 12/03/20 | NK | Assist with analysis and reconciliation of Schedule G contracts data to master company vendors/suppliers as final steps of summarizing contracts mapping project. | 2.60 |
| 12/03/20 | NK | Participate in internal conference call with AlixPartners engagement team re: case developments and next steps. | 0.60 |
| 12/03/20 | NK | Research and manual mapping of related counterparties included within consolidated contract review detail data in preparation for cross reference to potentially related pre-petition open AP vendors identified during review of detail. | 1.20 |
| 12/03/20 | NK | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |
| 12/03/20 | CGG | Participate in call with Fieldwood advisors to discuss case status and work streams. | 0.60 |
| 12/03/20 | CGG | Catch up call with J Castellano (AlixPartners) regarding claims and wind down. | 0.30 |
| 12/04/20 | NK | Provide assistance and support to engagement team colleagues regarding source documentation for initial analysis of executory contracts/agreement s and | 1.20 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Planning and Coordination / Case Management |
| Client/Matter # | 013591.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | associated review information. | |
| 12/04/20 | RDA | Review wind down budget model | 0.60 |
| 12/05/20 | JAP | Participate in conference call with J. Boland, K. Gluck, E. Turner, J. Harrison, M. Mokryzcka (all Norton Rose Fulbright) and J Creighton (AlixPartners) re: objection to lien challenge complaint | 0.80 |
| 12/07/20 | JMC | Reconcile payment detail for payments for the week ending 12/4 | 2.30 |
| 12/07/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review status of the contracts workstream at the beginning of the work week and coordinate activities for the week. | 0.40 |
| 12/07/20 | RDA | Participate in update call with R. Albergotti, C Gring and J Chiang (all AlixPartners) regarding wind down estimates | 0.40 |
| 12/07/20 | JRC | Coordination call with J Liou (Weil),  D Crowley (Houlihan Lokey) and C Gring and R Albergotti (both AlixPartners). | 0.80 |
| 12/07/20 | NK | Prepare for upcoming meeting with Fieldwood contracts review team lead and AlixPartners workstream contributors to discuss next steps needed to further refine initial assessments of contracts identified as potential agreements to be assumed/rejected. | 0.70 |
| 12/07/20 | JMC | Participate in update call with R. Albergotti, C Gring and J Chiang (all AlixPartners) regarding wind down estimates | 0.40 |
| 12/07/20 | CGG | Participate in update call with R. Albergotti, C Gring and J Chiang (all AlixPartners) regarding wind down estimates | 0.40 |
| 12/08/20 | CGG | Participate in scheduling call with C Gring, R. Albergotti and J Castellano (all AlixPartners) | 0.40 |
| 12/08/20 | CGG | Follow up call with R Albergotti (AlixPartners) regarding professional fee assumptions | 0.20 |
| 12/08/20 | NK | Engage in discussion of claims analysis with T. Baggerly, J Strohl and N Kramer (all AlixPartners) to begin coordinating contract cure analysis with claims analysis. | 1.20 |
| 12/08/20 | JRC | Participate in scheduling call with C Gring, R. Albergotti and J Castellano (all AlixPartners) | 0.40 |
| 12/08/20 | RDA | Participate in scheduling call with C Gring, R. Albergotti | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | and J Castellano (all AlixPartners) | |
| 12/08/20 | RDA | Follow up call with C Gring (AlixPartners) regarding professional fee assumptions | 0.20 |
| 12/08/20 | JS | Engage in discussion of claims analysis with T. Baggerly, J Strohl and N Kramer (all AlixPartners) to begin coordinating contract cure analysis with claims analysis. | 1.20 |
| 12/08/20 | TGB | Engage in discussion of claims analysis with T. Baggerly, J Strohl and N Kramer (all AlixPartners) to begin coordinating contract cure analysis with claims analysis. | 1.20 |
| 12/08/20 | JAP | Review updated case calendar from H. James (Weil) as of 12/8/20 | 0.20 |
| 12/08/20 | JAP | Prepare action items and next steps re: wind down analysis | 0.60 |
| 12/09/20 | JAP | Participate in coordination call with T Baggerly, J Strohl, J Pupkin and N Kramer (all AlixPartners) to divide initial claims dataset for categorization analysis. | 0.50 |
| 12/09/20 | TGB | Attend weekly WIP call with Fieldwood and Weil to coordinate workstreams supporting the disclosure statement. | 0.30 |
| 12/09/20 | TGB | Participate in coordination call with T Baggerly, J Strohl, J Pupkin and N Kramer (all AlixPartners) to divide initial claims dataset for categorization analysis. | 0.50 |
| 12/09/20 | RDA | Update analysis of wind down and contract cures. | 1.30 |
| 12/09/20 | RDA | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti, J. Castellano and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/09/20 | RDA | Update call with J Liou, C Carlson (both Weil) and JP Hanson, D Crowly (both Houlihan Lokey) and M Dane and T Lamme (both Fieldwood) | 0.60 |
| 12/09/20 | RDA | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey), and C Gring and R Albergotti (both AlixPartners) to review various plan of reorg issues. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/09/20 | JRC | Participate in weekly advisor call. | 0.30 |
| 12/09/20 | JRC | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey), and C Gring and R Albergotti (both AlixPartners) to review various plan of reorg issues. | 1.00 |
| 12/09/20 | JRC | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/09/20 | NK | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/09/20 | NK | Matching of master contracts data to company vendors/suppliers in preparation for next steps of analysis to estimate potential cure amounts and identify material contracts. | 1.20 |
| 12/09/20 | JMC | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti, J. Castellano and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/09/20 | CGG | Participate in all hands call with management and Fieldwood advisors. | 0.50 |
| 12/09/20 | CGG | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey), and C Gring and R Albergotti (both AlixPartners) to review various plan of reorg issues. | 1.00 |
| 12/09/20 | CGG | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti, J. Castellano and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | contracts analysis and claims analysis | |
| 12/10/20 | CGG | Call with M Dane and T Lamme (both Fieldwood), J Liou (Weil), D Crowley (Houlihan Lokey) and C Gring, R Albergotti and J Castellano (all AlixPartners) regarding various chapter 11 workstreams. | 0.70 |
| 12/10/20 | CGG | Call with J Liou (Weil), D Crowley (Houlihan Lokey), and C Gring, R Albergotti, J. Castellano (all AlixPartners) and C Galloway (Fieldwood) regarding contracts and wind down budget update. | 0.30 |
| 12/10/20 | CGG | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | NK | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | NK | Participate in call with J Strohl, N Kramer, T Baggerly (all AlixPartners) to coordinate on admin claims analysis. | 0.50 |
| 12/10/20 | JRC | Call with M Dane and T Lamme (both Fieldwood), J Liou (Weil), D Crowley (Houlihan Lokey) and C Gring, R Albergotti and J Castellano (all AlixPartners) regarding various chapter 11 workstreams. | 0.70 |
| 12/10/20 | JRC | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | JRC | Call with J Liou (Weil), D Crowley (Houlihan Lokey), and C Gring, R Albergotti, J. Castellano (all AlixPartners) and C Galloway (Fieldwood) regarding contracts and wind down budget update. | 0.30 |
| 12/10/20 | RDA | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | RDA | Call with J Liou (Weil), D Crowley (Houlihan Lokey), and C | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Gring, R Albergotti, J. Castellano (all AlixPartners) and C Galloway (Fieldwood) regarding contracts and wind down budget update. | |
| 12/10/20 | JS | Participate in call with J Strohl, N Kramer, T Baggerly (all AlixPartners) to coordinate on admin claims analysis. | 0.50 |
| 12/10/20 | TGB | Participate in call with J Strohl, N Kramer, T Baggerly (all AlixPartners) to coordinate on admin claims analysis. | 0.50 |
| 12/10/20 | TGB | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | JAP | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | JAP | Review Restructuring Transaction Steps Memo as of 12/9/20 | 0.40 |
| 12/10/20 | JMC | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/11/20 | JRC | Call with J Liou (Weil), D Crowley (Houlihan Lokey), C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various case related issues. | 0.50 |
| 12/11/20 | RDA | Call with J Liou (Weil), D Crowley (Houlihan Lokey), C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various case related issues. | 0.50 |
| 12/14/20 | JRC | Participate in call with C Gring (AlixPartners) re: contracts analysis | 0.50 |
| 12/14/20 | JS | Revise initial claims analysis re newly filed claims. | 2.40 |
| 12/14/20 | JS | Update claims database re filed POCs. | 2.80 |
| 12/14/20 | JS | Review claims re classifications and asserted priority. | 2.90 |
| 12/14/20 | NK | Review of creditor matrix noticing information provided by claims agent, in attempt to identify parties potentially holding multiple schedule claims and/or contracts. | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/15/20 | NK | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review current status of consolidated contracts file and contracts cure estimate to identify open items and mitigation approaches. | 0.80 |
| 12/15/20 | JS | Revise initial claims analysis re newly filed claims. | 2.70 |
| 12/15/20 | JS | Update claims database re filed POCs. | 2.60 |
| 12/15/20 | JS | Review claims re classifications and asserted priority. | 2.80 |
| 12/15/20 | JRC | Conduct call with J Castellano, M Brown, R Albergotti, J Kopa and C Gring (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 12/15/20 | RDA | Correspond with team on timing of disclosure statement filing and update contract analysis review | 0.70 |
| 12/15/20 | RDA | Review the current professional fee wind down budget | 0.40 |
| 12/15/20 | RDA | Follow up on emergence cost matrix data for professional fees | 0.70 |
| 12/15/20 | TGB | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) on unencumbered assets data request to support liquidity analysis and coordinate research assignments. | 0.50 |
| 12/15/20 | TGB | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review current status of consolidated contracts file and contracts cure estimate to identify open items and mitigation approaches. | 0.80 |
| 12/16/20 | JAP | Review updated case calendar from H. James (Weil) as of 12/15/2020 | 0.20 |
| 12/16/20 | JRC | Call with M Dane (Fieldwood) and team, J Liou (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various open items related to restructuring. | 0.50 |
| 12/16/20 | JRC | Catch up with C Gring (AlixPartners) regarding POR work streams. | 0.50 |
| 12/16/20 | RDA | Participate in update call regarding liquidation analysis with J Kopa, R Albergotti and C Gring ( all AlixPartners) | 0.30 |
| 12/16/20 | RDA | Participate in update call with B Swindle (Fieldwood) and C Gring,  N Kramer, R Albergotti (all AlixPartners) regarding contracts workstreams | 0.70 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:  Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/16/20 | RDA | Call with M Dane (Fieldwood) and team, J Liou (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various open items related to restructuring. | 0.50 |
| 12/16/20 | NK | Participate in conference call with M. Dane and T. Lamme G. Galloway (all Fieldwood), J. Liou, C. Carlson, A. Perez (all Weil), and Houlihan teams regarding latest draft of disclosure statement. | 1.00 |
| 12/16/20 | CGG | Participate in update call regarding liquidation analysis with J Kopa, R Albergotti and C Gring ( all AlixPartners) | 0.30 |
| 12/16/20 | CGG | Call with M Dane (Fieldwood) and team, J Liou (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various open items related to restructuring. | 0.50 |
| 12/16/20 | CGG | Participate in weekly lender advisors call to discuss cast status. | 1.00 |
| 12/16/20 | CGG | Participate in update call with B Swindle (Fieldwood) and C Gring,  N Kramer, R Albergotti (all AlixPartners) regarding contracts workstreams | 0.70 |
| 12/17/20 | CGG | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/17/20 | NK | Provide assistance to colleagues for preparation and dissemination of relevant reference materials as needed to guide follow-up discussions with company contracts team and launch of refocused process for review and assessment of potential executory contract assumptions. | 2.20 |
| 12/17/20 | NK | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/17/20 | JRC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/17/20 | JMC | Provide pre-petition trade AP detail and marketing trade agreement detail to contracts review team | 0.40 |
| 12/17/20 | JMC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | (all AlixPartners) re: case developments and next steps | |
| 12/17/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to coordinate contracts workstream open items and approach to close items. | 0.30 |
| 12/17/20 | TGB | Attend biweekly AP internal Fieldwood case coordination call. | 0.80 |
| 12/17/20 | JAP | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/18/20 | JAP | Working session with J. Pupkin and J Chiang (both AlixPartners) re: predecessor carrying cost analysis updates and presentation updates | 0.80 |
| 12/18/20 | TGB | Working session with T. Baggerly and J Chiang (both AlixPartners) re: contract analysis structure and vendor mapping | 0.80 |
| 12/18/20 | TGB | Conference call with T. Baggerly, J Chiang and C. Gring (all AlixPartners) re: contract analysis next steps | 0.40 |
| 12/18/20 | JMC | Working session with T. Baggerly and J Chiang (both AlixPartners) re: contract analysis structure and vendor mapping | 0.80 |
| 12/18/20 | JMC | Working session with J. Pupkin and J Chiang (both AlixPartners) re: predecessor carrying cost analysis updates and presentation updates | 0.80 |
| 12/18/20 | JMC | Conference call with T. Baggerly, J Chiang and C. Gring (all AlixPartners) re: contract analysis next steps | 0.40 |
| 12/18/20 | JMC | Call with T. Baggerly and J Chiang (both AlixPartners) re: contract analysis master file layout | 0.40 |
| 12/18/20 | JMC | Conference call with T. Baggerly, J Chiang and C. Gring (all AlixPartners) re: contract analysis next steps | 0.40 |
| 12/18/20 | JMC | Call with T. Baggerly and J Chiang (both AlixPartners) re: contract analysis master file layout | 0.40 |
| 12/18/20 | JRC | Call with D Crowley (Houlihan Lokey), J Liou (Weil), C Gring, J Castellano and R Albergotti (all AlixPartners) regarding various matters related wind down analysis, contract cures and other related matters. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/18/20 | RDA | Call with D Crowley (Houlihan Lokey), J Liou (Weil), C Gring, J Castellano and R Albergotti (all AlixPartners) regarding various matters related wind down analysis, contract cures and other related matters. | 1.00 |
| 12/18/20 | CGG | Call with D Crowley (Houlihan Lokey), J Liou (Weil), C Gring, J Castellano and R Albergotti (all AlixPartners) regarding various matters related wind down analysis, contract cures and other related matters. | 1.00 |
| 12/21/20 | CGG | Participate in conference call with R Albergotti (AlixPartners) regarding balance of tasks under wind down work stream | 0.40 |
| 12/21/20 | NK | Conference call with J. Bloom, D. Seal, and D. Loomis (all Fieldwood) and T. Baggerly, N. Kramer, J. Chiang (all AlixPartners) re: contract analysis vendor review | 0.50 |
| 12/21/20 | NK | Engage in coordination call with N Kramer, T Baggerly (both AlixPartners) regarding the contracts workstream. | 0.20 |
| 12/21/20 | NK | Review of newly received information related to contract assessments/updates from company subject matter experts in marketing team and coordination of related updates to contracts master dataset. | 0.90 |
| 12/21/20 | NK | Research and provide assistance to counsel regarding identification of certain population(s) of, and associated noticing information for, parties to receive notice of disclosure statement filing. | 0.60 |
| 12/21/20 | JMC | Update contract analysis file for vendor reclassifications based on discussions with Management | 0.40 |
| 12/21/20 | JMC | Call with T. Baggerly (AlixPartners) re: contract analysis review next steps | 0.50 |
| 12/21/20 | JMC | Call with T. Baggerly (AlixPartners) re: next steps re: marketing and land vendors | 0.20 |
| 12/21/20 | JMC | Conference call with J. Bloom, D. Seal, and D. Loomis (all Fieldwood) and T. Baggerly, N. Kramer, J. Chiang (all AlixPartners) re: contract analysis vendor review | 0.50 |
| 12/21/20 | JMC | Conference call with T. Baggerly (AlixPartners) and J. Brysch and J. Bloom (both Fieldwood) re: marketing | 0.50 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | contract analysis review | |
| 12/21/20 | RDA | Participate in conference call with C Gring (AlixPartners) regarding balance of tasks under wind down work stream | 0.40 |
| 12/21/20 | RDA | Review estimates for December billing estimates | 0.30 |
| 12/21/20 | TGB | Call with J. Chiang (AlixPartners) re: next steps re: marketing and land vendors | 0.20 |
| 12/21/20 | TGB | Conference call with J. Bloom, D. Seal, and D. Loomis (all Fieldwood) and T. Baggerly, N. Kramer, J. Chiang (all AlixPartners) re: contract analysis vendor review | 0.50 |
| 12/21/20 | TGB | Engage in coordination call with N Kramer, T Baggerly (both AlixPartners) regarding the contracts workstream. | 0.20 |
| 12/21/20 | TGB | Conference call with J. Chiang (AlixPartners) and J. Brysch and J. Bloom (both Fieldwood) re: marketing contract analysis review | 0.50 |
| 12/21/20 | TGB | Call with J. Chiang (AlixPartners) re: contract analysis review next steps | 0.50 |
| 12/21/20 | JAP | Conference call with D. Crowley (Houlihan Lokey), J. Lou (Weil), T. Lamme, M. Dane (both Fieldwood) and C. Gring, J. Castellano, J. Chiang, R. Albergotti and J. Pupkin (all AlixPartners) re: wind down and predecessor analysis walk through | 0.70 |
| 12/22/20 | JAP | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/22/20 | TGB | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/22/20 | RDA | Catch up call with C Gring, J Castellano and R Albergotti (all AlixPartners)regarding various plan related issues. | 0.50 |
| 12/22/20 | JRC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/22/20 | JRC | Catch up call with C Gring, J Castellano and R Albergotti (all AlixPartners)regarding various plan related issues. | 0.50 |
| 12/22/20 | JS | Participate in conference call with C. Gring, N. Kramer | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and J. Strohl (all AlixPartners) regarding updates to draft of claims estimates for disclosure statement. | |
| 12/22/20 | JS | Review claims database re claim classification. | 0.80 |
| 12/22/20 | JMC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/22/20 | NK | Participate in conference call with C. Gring, N. Kramer and J. Strohl (all AlixPartners) regarding updates to draft of claims estimates for disclosure statement. | 0.50 |
| 12/22/20 | NK | Coordination and numerous follow-up discussions with multiple internal team members regarding additional review for possible updates to be included for further refinement of secured amounts reflected in previous draft summary of estimates for classes of claims for consideration as potential plan/distribution classes. | 1.20 |
| 12/22/20 | NK | Participate in conference call with C. Gring, N. Kramer and J. Strohl (all AlixPartners) regarding updates to draft of claims estimates for disclosure statement. | 0.50 |
| 12/22/20 | NK | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/22/20 | CGG | Catch up call with C Gring, J Castellano and R Albergotti (all AlixPartners)regarding various plan related issues. | 0.50 |
| 12/23/20 | CGG | Call with J Liou (Weil) and J Castellano (AlixPartners) to review various disclosure statement related matters. | 0.60 |
| 12/23/20 | NK | Participate in conference call with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for updating and drafts of estimates related to contracts and claims. | 0.80 |
| 12/23/20 | NK | Engage in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to review status of estimates supporting the disclosure statement. | 0.50 |
| 12/23/20 | NK | Preparation for upcoming discussion with Weil, Fieldwood, and AlixPartners teams regarding contract/lease analysis, claims, and wind down workstreams. | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/20 | NK | Preparation for upcoming discussion with AlixPartners engagement team regarding next steps for updating and drafts of estimates related to contracts and claims. | 0.40 |
| 12/23/20 | NK | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | NK | Preparation for follow-up discussion with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for finalizing updated and revised drafts of estimates related to contracts and claims. | 1.70 |
| 12/23/20 | CGG | Engage in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to review status of estimates supporting the disclosure statement. | 0.50 |
| 12/23/20 | CGG | Participate in call with Fieldwood advisors to discuss case status and deliverables. | 1.00 |
| 12/23/20 | CGG | Call with J Castellano (AlixPartners), M Haney (Houlihan Lokey) and J Liou (Weil) regarding various plan related issues. | 0.50 |
| 12/23/20 | CGG | Participate in all hands call with Fieldwood management. | 1.00 |
| 12/23/20 | CGG | Participate in conference call with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for updating and drafts of estimates related to contracts and claims. | 0.80 |
| 12/23/20 | JRC | Call with C Gring (AlixPartners), M Haney (Houlihan Lokey) and J Liou (Weil) regarding various plan related issues. | 0.50 |
| 12/23/20 | JRC | Participate in update call with M Dane, T Lamme (both Fieldwood), J Liou and C Carlson (both Weil); D Crowley and M Haney (both Houlihan Lokey); and R Albergotti (AlixPartners) regarding wind down budgets. | 0.90 |
| 12/23/20 | JRC | Call with J Liou (Weil) and C Gring (AlixPartners) to review various disclosure statement related matters. | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/20 | TGB | Participate in conference call with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for updating and drafts of estimates related to contracts and claims. | 0.80 |
| 12/23/20 | TGB | Engage in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to review status of estimates supporting the disclosure statement. | 0.50 |
| 12/23/20 | JAP | Participate in conference call with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for updating and drafts of estimates related to contracts and claims. | 0.80 |
| 12/23/20 | JMC | Engage in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to review status of estimates supporting the disclosure statement. | 0.50 |
| 12/23/20 | JMC | Participate in conference call with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for updating and drafts of estimates related to contracts and claims. | 0.80 |
| 12/24/20 | JAP | Review updated Weil draft of case calendar as of 12/24/20 | 0.20 |
| 12/24/20 | RDA | Review current draft of liquidation analysis | 0.70 |
| 12/28/20 | CGG | Met with Fieldwood legal counsel and advisors to discuss liquidation analysis and unencumbered assets. | 0.80 |
| 12/28/20 | CGG | Participate in call with Fieldwood advisors and legal counsel to discuss disclosure statement work streams. | 1.00 |
| 12/29/20 | CGG | Met with Fieldwood advisory team to discuss plan and disclosure statement work streams. | 0.50 |
| 12/29/20 | CGG | Participate in internal conference call with C. Gring, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.90 |
| 12/29/20 | JS | Participate in internal conference call with C. Gring, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/29/20 | RDA | Follow up discussions with C Gring, J Kopa, R Albergotti (all AlixPartners) regarding liquidation analysis | 1.30 |
| 12/29/20 | JK | Follow up discussions with C Gring, J Kopa, R Albergotti (all AlixPartners) regarding liquidation analysis | 1.30 |
| 12/29/20 | NK | Participate in internal conference call with C. Gring, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.90 |
| 12/29/20 | NK | Detailed review and follow up discussions related to latest working draft of master data file received from AlixPartners colleague, and identification of outstanding information/inputs needed from company contributors relating to the contract/lease review /analysis, for preparation of preliminary schedule of contracts for potential assumption or assumption and assignment. | 2.70 |
| 12/29/20 | CGG | Follow up discussions with C Gring, J Kopa, R Albergotti (all AlixPartners) regarding liquidation analysis | 1.30 |
| 12/29/20 | TGB | Participate in internal conference call with C. Gring, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.90 |
| 12/29/20 | TGB | Engage in discussion with Nathan Kramer to review/transition dynamic contract assumption model and overall consolidated contracts dataset prior to departing for PTO. | 1.40 |
| 12/29/20 | JAP | Participate in internal conference call with C. Gring, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.90 |
| 12/29/20 | JAP | Participate in conference call re: mortgage analysis with M. Haney, A. Moussa (both Houlihan Lokey) and J. Creighton (AlixPartners) | 0.70 |
| 12/29/20 | JAP | Review Houlihan Lokey agenda and topics of discussion for 12/29/20 mortgage analysis meeting | 0.30 |
| 12/31/20 | CGG | Participate in call with R Albergotti (AlixPartners) and J Liou (Weil) regarding open DS items | 2.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:  Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/31/20 | NK | Research and response related to inquiry/request received from counsel concerning population and associated noticing information for parties identified from Schedules as potential contract counterparties to be included as part of noticing agent service of Disclosure Statement Hearing Notice. | 0.70 |
| 12/31/20 | RDA | Participated in call with C Gring (AlixPartners) and J Liou (Weil) regarding open DS items | 2.00 |
| 01/04/21 | NK | Engage in coordination and hand-off call with T Baggerly (AlixPartners) on contracts workstream following return from PTO / in preparation for N Kramer (AlixPartners) upcoming PTO. | 0.50 |
| 01/04/21 | CGG | Call with J. Chiang (AlixPartners) re: workstream status | 0.30 |
| 01/04/21 | JMC | Call with C. Gring (AlixPartners) re: workstream status | 0.30 |
| 01/04/21 | JMC | Call with T. Baggerly (AlixPartners) re: contract workstream update and outstanding items | 0.30 |
| 01/04/21 | TGB | Call with J. Chiang (AlixPartners) re: contract workstream update and outstanding items | 0.30 |
| 01/04/21 | TGB | Engage in coordination and hand-off call with N Kramer (AlixPartners) on contracts workstream following return from PTO / in preparation for N Kramer (AlixPartners) upcoming PTO. | 0.50 |
| 01/05/21 | TGB | Engage in coordination call with J Chiang (AlixPartners) on contract assumption model and follow up with company on outstanding inputs. | 0.10 |
| 01/05/21 | TGB | Participate in internal conference call with J. Castellano, C. Gring, J. Strohl, T. Baggerly, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.50 |
| 01/05/21 | TGB | Update contract assumption model to identify vendor contracts in Schedule G and determine contract cure estimates for assumed vendors. | 3.40 |
| 01/05/21 | JAP | Review Motion for Extension of Exclusivity Period | 0.40 |
| 01/05/21 | JAP | Participate in internal conference call with J. Castellano, C. Gring, J. Strohl, T. Baggerly, J. Pupkin and J. Chiang | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (all AlixPartners) re: case developments and next steps for ongoing work streams | |
| 01/05/21 | JMC | Participate in internal conference call with J. Castellano, C. Gring, J. Strohl, T. Baggerly, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.50 |
| 01/05/21 | JMC | Engage in coordination call with T Baggerly (AlixPartners) on contract assumption model and follow up with company on outstanding inputs. | 0.10 |
| 01/05/21 | JRC | Call with A Perez and J Liou (both Weil), M Haney (Houlihan Lokey) and C Gring (AlixPartners) regarding diligence requests from Surety providers. | 0.80 |
| 01/05/21 | JRC | Participate in internal conference call with J. Castellano, C. Gring, J. Strohl, T. Baggerly, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.50 |
| 01/05/21 | JS | Participate in internal conference call with J. Castellano, C. Gring, J. Strohl, T. Baggerly, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.50 |
| 01/05/21 | CGG | Call with A Perez and J Liou (both Weil), M Haney (Houlihan Lokey) and C Gring (AlixPartners) regarding diligence requests from Surety providers. | 0.80 |
| 01/06/21 | CGG | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.10 |
| 01/06/21 | CGG | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.70 |
| 01/06/21 | JMC | Respond to UCC comments re: surety bond premiums | 0.30 |
| 01/06/21 | JMC | Reconcile daily cash detail with master payment detail for cash flow | 0.40 |
| 01/06/21 | JMC | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.10 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Planning and Coordination / Case Management |
| Client/Matter # | 013591.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/06/21 | JMC | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.70 |
| 01/06/21 | JAP | Review mortgage analysis notes re: ORRIs | 0.30 |
| 01/06/21 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: ORRIs allocated to Lender NewCo | 0.40 |
| 01/06/21 | TGB | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.10 |
| 01/07/21 | TGB | Engage in coordination call with J Chiang and T Baggerly (both AlixPartners) on assumed contracts and to review assumed vendor list prior to distribution to company for "final review". | 0.20 |
| 01/07/21 | JAP | Participate in internal conference call with C. Gring, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) re: secured claim estimates | 0.90 |
| 01/07/21 | JMC | Participate in internal conference call with C. Gring, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) re: secured claim estimates | 0.20 |
| 01/07/21 | JMC | Engage in coordination call with J Chiang and T Baggerly (both AlixPartners) on assumed contracts and to review assumed vendor list prior to distribution to company for "final review". | 0.20 |
| 01/07/21 | CGG | Call with C Carlson (Weil), M Haney (Houlihan Lokey) and C Gring and J Castellano (AlixPartners) regarding open POR items. | 0.50 |
| 01/07/21 | CGG | Participate in internal conference call with C. Gring, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) re: secured claim estimates | 0.90 |
| 01/07/21 | CGG | Participate in conference call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding staffing and workstreams on Fieldwood transactions | 1.00 |
| 01/07/21 | JS | Participate in internal conference call with C. Gring, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) re: secured claim estimates | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/07/21 | JRC | Participate in conference call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding staffing and workstreams on Fieldwood transactions | 1.00 |
| 01/07/21 | JRC | Call with C Carlson (Weil), M Haney (Houlihan Lokey) and C Gring and J Castellano (AlixPartners) regarding open POR items. | 0.50 |
| 01/07/21 | RDA | Participate in conference call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding staffing and workstreams on Fieldwood transactions | 1.00 |
| 01/11/21 | JS | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 1.00 |
| 01/11/21 | JRC | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 1.00 |
| 01/11/21 | JRC | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey) and C Gring, J Chiang (both AlixPartners) regarding various claims analyses. | 0.70 |
| 01/11/21 | JRC | Participated in telephone call with C. Gring (AlixPartners) re:  catch up | 0.30 |
| 01/11/21 | JS | Participate in conference call with J. Chiang, J Pupkin and J. Strohl (all AlixPartners) re: claims analysis presentation materials | 0.20 |
| 01/11/21 | CGG | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 0.90 |
| 01/11/21 | CGG | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey) and C Gring, J Chiang (both AlixPartners) regarding various claims analyses. | 0.70 |
| 01/11/21 | CGG | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 1.00 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/11/21 | CGG | Participated in telephone call with C. Gring (AlixPartners) re:  catch up | 0.30 |
| 01/11/21 | JMC | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey) and C Gring, J Chiang (both AlixPartners) regarding various claims analyses. | 0.70 |
| 01/11/21 | JMC | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 1.00 |
| 01/11/21 | JMC | Participate in conference call with J. Chiang, J Pupkin and J. Strohl (all AlixPartners) re: claims analysis presentation materials | 0.20 |
| 01/11/21 | JAP | Review correspondence from A. Moussa (Houlihan Lokey) re: mortgage lien analysis | 0.20 |
| 01/11/21 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: non-oil and gas real property assets and personal property assets | 0.30 |
| 01/11/21 | JAP | Prepare correspondence to A. Moussa (Houlihan Lokey) re: mortgage lien analysis | 0.30 |
| 01/11/21 | JAP | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 0.80 |
| 01/11/21 | JAP | Participate in conference call with J. Chiang, J Pupkin and J. Strohl (all AlixPartners) re: claims analysis presentation materials | 0.20 |
| 01/11/21 | TGB | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 1.00 |
| 01/12/21 | TGB | Attend bi-weekly internal AP Fieldwood case coordination call. | 0.40 |
| 01/12/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: properties | 0.20 |
| 01/12/21 | JAP | Review Disclosure Statement lease schedule exhibits re: | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | properties | |
| 01/12/21 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | JAP | Review correspondence from C. Carlson (Weil) re: treatment of properties in Disclosure Statement | 0.20 |
| 01/12/21 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | TGB | Engage in discussion with N Kramer (AlixPartners) to review contracts workstream status | 0.50 |
| 01/12/21 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | CGG | Update call with J Liou (Weil), D Crowley, M Haney (both Houlihan Lokey) and J. Castellano (AlixPartners) | 0.50 |
| 01/12/21 | NK | Engage in discussion with T Baggerly (AlixPartners) to review contracts workstream status | 0.50 |
| 01/12/21 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | JS | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | workstreams | |
| 01/12/21 | JRC | Update call with J Liou (Weil), D Crowley, M Haney (both Houlihan Lokey) and C Gring (AlixPartners) | 0.50 |
| 01/12/21 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/13/21 | RDA | Participate in conference call with C Gring (AlixPartners) regarding admin costs, priority claims, and P&A liabilities | 0.40 |
| 01/13/21 | JS | Participate in internal conference call re: secured claims workstream with C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/13/21 | CGG | Participate in conference call with C Gring (AlixPartners) regarding admin costs, priority claims, and P&A liabilities | 0.40 |
| 01/13/21 | NK | Coordination calls with T. Baggerly (AlixPartners) to discuss updates and next steps on contacts related work stream. | 1.00 |
| 01/13/21 | NK | Participate in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 1.20 |
| 01/13/21 | CGG | Participate in internal conference call re: secured claims workstream with C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/13/21 | CGG | Participate in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 1.20 |
| 01/13/21 | JMC | Participate in internal conference call re: secured claims workstream with C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/13/21 | JMC | Call with D. Seal, A. Wennerstrom (both Fieldwood) re: PO documentation for lien review | 0.30 |
| 01/13/21 | TGB | Coordination calls with N. Kramer(AlixPartners) to discuss updates and next steps on contacts related work stream. | 1.00 |
| 01/13/21 | JAP | Participate in internal conference call re: secured claims workstream with C. Gring, J. Chiang, J. Pupkin and J. | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Strohl (all AlixPartners) | |
| 01/13/21 | TGB | Attend contract/lease analysis, and wind-down budget update call with Weil and Fieldwood representatives. | 0.50 |
| 01/13/21 | TGB | Participate in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 1.20 |
| 01/14/21 | TGB | Coordination calls with T. Baggerly and N. Kramer (both AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.60 |
| 01/14/21 | NK | Coordination call with C. Gring (AlixPartners) to discuss general updates on various work streams. | 0.50 |
| 01/14/21 | NK | Coordination call with J. Strohl (AlixPartners) to discuss updates on claims related work stream. | 0.50 |
| 01/14/21 | NK | Coordination calls with T. Baggerly and N. Kramer (both AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.60 |
| 01/14/21 | CGG | Catch up call with D Crowley (Houlihan Lokey) and J Liou (Weil), J. Castellano and C Gring (both AlixPartners). | 0.70 |
| 01/14/21 | CGG | Coordination call with N. Kramer (AlixPartners) to discuss general updates on various work streams. | 0.50 |
| 01/14/21 | JS | Coordination call with N. Kramer (AlixPartners) to discuss updates on claims related work stream. | 0.50 |
| 01/14/21 | JRC | Catch up call with D Crowley (Houlihan Lokey) and J Liou (Weil), J. Castellano and C Gring (both AlixPartners). | 0.70 |
| 01/19/21 | JRC | Call with C Gring (AlixPartners) and team regarding case update on key workstreams. | 0.50 |
| 01/19/21 | JRC | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 01/19/21 | RDA | Follow up call with C Gring (AlixPartners) regarding timing of various deliverables | 0.40 |
| 01/19/21 | JS | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. | 0.40 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Pupkin and T. Baggerly (all AlixPartners) | |
| 01/19/21 | NK | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/19/21 | CGG | Call with J Castellano (AlixPartners) and team regarding case update on key workstreams. | 0.50 |
| 01/19/21 | CGG | Follow up call with R Albergotti (AlixPartners) regarding timing of various deliverables | 0.40 |
| 01/19/21 | TGB | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/19/21 | JAP | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 01/19/21 | JMC | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/20/21 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: property valuations for analysis of Class 1 Other Secured Claims | 0.30 |
| 01/20/21 | TGB | Several follow up and coordination related calls with T. Baggerly (AlixPartners) to discuss latest updates and next steps on contacts related work stream. | 0.40 |
| 01/20/21 | TGB | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners)  on assumption schedules workplan and review critical path items to coordinate with Weil. | 0.70 |
| 01/20/21 | CGG | Call with M Dane (Fieldwood) and J Liou (Weil), D Crowley (Houlihan Lokey), and C Gring (AlixPartners) regarding prep for call for call with advisors. | 0.50 |
| 01/20/21 | CGG | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners)  on assumption schedules | 0.70 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | workplan and review critical path items to coordinate with Weil. | |
| 01/20/21 | NK | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners)  on assumption schedules workplan and review critical path items to coordinate with Weil. | 0.70 |
| 01/20/21 | NK | Several follow up and coordination related calls with T. Baggerly (AlixPartners) to discuss latest updates and next steps on contacts related work stream. | 0.40 |
| 01/20/21 | NK | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners)  on assumption schedules workplan and review critical path items to coordinate with Weil. | 0.70 |
| 01/20/21 | JRC | Call with M Dane (Fieldwood) and J Liou (Weil), D Crowley (Houlihan Lokey), and C Gring (AlixPartners) regarding prep for call for call with advisors. | 0.50 |
| 01/21/21 | JRC | Catch up call with C Gring (AlixPartners) regarding next steps with Davis Polk and Rothschild. | 0.50 |
| 01/21/21 | JS | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/21/21 | CGG | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/21/21 | NK | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/21/21 | CGG | Catch up call with J Castellano (AlixPartners) regarding next steps with Davis Polk and Rothschild. | 0.50 |
| 01/21/21 | TGB | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Planning and Coordination / Case Management
Client/Matter #       013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/21/21 | JAP | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/21/21 | JMC | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/22/21 | TGB | Attend coordination call with Weil to address open items on Assumption Schedules and review decision logic for subsets of contracts. | 0.80 |
| 01/22/21 | TGB | Engage in coordination call with N Kramer (AlixPartners) to review prepared list of discussion items and agenda for Assumption Schedules discussion with Weil. | 0.80 |
| 01/22/21 | TGB | Engage in post-Weil discussion review of action items with N Kramer (AlixPartners) and updated Assumption Schedules workplan. | 0.60 |
| 01/22/21 | TGB | Prepare agenda and discussion items for call with Weil regarding contracts workstreams / Assumption schedules workplan. | 1.60 |
| 01/22/21 | TGB | Participate in conference call re: contracts work stream and certain issues/potential solutions with H. James, A. Greene, C. Carlson (all Weil), N. Kramer, C. Gring, and T. Baggerly (all AlixPartners). | 0.60 |
| 01/22/21 | CGG | Participate in conference call re: contracts work stream and certain issues/potential solutions with H. James, A. Greene, C. Carlson (all Weil), N. Kramer, C. Gring, and T. Baggerly (all AlixPartners). | 0.60 |
| 01/22/21 | NK | Engage in coordination call with T Baggerly (AlixPartners) to review prepared list of discussion items and agenda for Assumption Schedules discussion with Weil. | 0.80 |
| 01/22/21 | NK | Participate in conference call re: contracts work stream and certain issues/potential solutions with H. James, A. Greene, C. Carlson (all Weil), N. Kramer, C. Gring, and T. Baggerly (all AlixPartners). | 0.60 |
| 01/22/21 | NK | Engage in post-Weil discussion review of action items | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | with T Baggerly (AlixPartners) and updated Assumption Schedules workplan. | |
| 01/25/21 | NK | Evaluation of possible approaches to reconciliation of master contracts data related to marketing agreements to latest asset division schedules information, to identify new contracts included by Company subject matter experts but not previously included in contracts review/assessment workstream. | 1.80 |
| 01/25/21 | NK | Prepared for and participated in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 0.60 |
| 01/25/21 | NK | Engage in discussions with T. Baggerly (AlixPartners) regarding matters pertaining to preparation of preliminary draft of contracts assumption schedule related information. | 0.80 |
| 01/25/21 | JAP | Create Coupa account setup | 0.60 |
| 01/25/21 | TGB | Prepared for and participated in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 0.60 |
| 01/26/21 | TGB | Engaged in multiple discussions with N. Kramer (AlixPartners)  for coordination regarding contracts workstream items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption | 0.90 |
| 01/26/21 | NK | Engaged in multiple discussions with T. Baggerly (AlixPartners)  for coordination regarding contracts workstream items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption | 0.90 |
| 01/26/21 | NK | Research and review of POC supporting documentation for certain specific claims filed by known parties to JOAs. | 2.20 |
| 01/26/21 | CGG | Finalize initial working capital allocation analysis in preparation for meeting with lender advisors. | 2.80 |
| 01/26/21 | CGG | Met with Fieldwood advisors to discuss case status and work streams. | 0.40 |
| 01/26/21 | CGG | Follow up call with R Albergotti (AlixPartners) re: | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Planning and Coordination / Case Management |
| Client/Matter # | 013591.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Disclosure Statement | |
| 01/26/21 | RDA | Follow up call with C Gring (AlixPartners) re: Disclosure Statement | 0.20 |
| 01/27/21 | JRC | Catch up call with C Gring (AlixPartners) | 0.50 |
| 01/27/21 | CGG | Catch up call with J Castellano (AlixPartners) | 0.50 |
| 01/27/21 | NK | Review of newly received information related to allocation of properties/leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 1.80 |
| 01/28/21 | NK | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/28/21 | NK | Coordination calls with T. Baggerly (AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.40 |
| 01/28/21 | CGG | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/28/21 | JRC | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/28/21 | JS | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/28/21 | TGB | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) | |
| 01/28/21 | TGB | Coordination calls with N. Kramer (AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.40 |
| 01/28/21 | JAP | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/28/21 | JMC | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/29/21 | JAP | Review correspondence from C. Carlson (Weil) re: properties | 0.20 |
| 01/29/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: properties | 0.30 |
| | | **Total** | **371.50** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Planning and Coordination / Case Management |
| Client/Matter # | 013591.00102 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 28.10 | 515.00 | 14,471.50 |
| Tyler G Baggerly | 50.10 | 630.00 | 31,563.00 |
| Nathan Kramer | 77.10 | 645.00 | 49,729.50 |
| Jamie Strohl | 31.70 | 690.00 | 21,873.00 |
| Jen M Chiang | 30.50 | 735.00 | 22,417.50 |
| Jeffrey W Kopa | 2.30 | 840.00 | 1,932.00 |
| Clayton G Gring | 79.10 | 910.00 | 71,981.00 |
| Robert D Albergotti | 41.80 | 1,090.00 | 45,562.00 |
| John Castellano | 30.80 | 1,195.00 | 36,806.00 |
| **Total Hours & Fees** | **371.50** | | **296,335.50** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                 Meetings with Counterparties and Advisors
Client/Matter #     013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/02/20 | CGG | Research diligence questions from UCC advisors regarding Company financials. | 0.20 |
| 11/02/20 | CGG | Correspondence with UCC advisors and Company staff regarding diligence requests. | 0.40 |
| 11/03/20 | RDA | Conference call with P Jansen (Lonestar) regarding database access | 0.40 |
| 11/04/20 | RDA | Prepare for and call with R Albergotti and J. Castellano (both AlixPartners) and Chiron advisors and D Crowley of HL. | 1.00 |
| 11/04/20 | JRC | Prepare for and call with R Albergotti and J. Castellano (both AlixPartners) and Chiron advisors and D Crowley of HL. | 1.00 |
| 11/04/20 | CGG | Participate in call with surety bond holders regarding diligence requests. | 0.40 |
| 11/04/20 | CGG | Participate in call with lenders and advisors. | 0.90 |
| 11/05/20 | CGG | Correspondence with creditor and Company advisors regarding outstanding diligence items. | 0.40 |
| 11/05/20 | RDA | Participate in update call with P Jansen and A Becker (both Conway) re UCC diligence | 0.60 |
| 11/05/20 | RDA | Participate in follow up call with P Jansen re Fieldwood | 0.30 |
| 11/06/20 | RDA | Conduct call with C Gring, J Castellano, R Albergotti, M Brown and J Kopa (all AlixPartners), A Perez, J Lious (both Weil) and D Crowley, J Hanson and M Haney (both Houlihan Lokey) regarding liquidation analysis. | 1.00 |
| 11/06/20 | JS | Revise current claims database. | 1.20 |
| 11/06/20 | CGG | Conduct call with C Gring, J Castellano, R Albergotti, M Brown and J Kopa (all AlixPartners), A Perez, J Lious (both Weil) and D Crowley, J Hanson and M Haney (both Houlihan Lokey) regarding liquidation analysis. | 1.00 |
| 11/06/20 | CGG | Prepare notes for wind down estimates in preparation for delivery to advisory staff and management team. | 1.30 |
| 11/06/20 | CGG | Work with advisory staff to prepare updated claims analysis for legal counsel. | 0.70 |
| 11/11/20 | JRC | Prepare for and call with multiple advisors from Davis | 1.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Meetings with Counterparties and Advisors
Client/Matter #   013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Polk, Rothschild, Houlihan Lokey, Weil and AlixPartners. | |
| 11/11/20 | RDA | Participate in all hands advisor call with M Dane (Fieldwood), A Perez (Weil), and D Crowly (Houlihan Lokey) | 0.60 |
| 11/11/20 | RDA | Participate in conference call with JP Hanson (Houlihan Lokey), S Antenelli (Rothschild) regarding financing options | 0.50 |
| 11/11/20 | RDA | Follow up call with Weil regarding surety | 0.30 |
| 11/12/20 | RDA | Participate in update call with A Beckker and P Jansen (both Conway) re: case progress | 0.40 |
| 11/12/20 | CGG | Participate in weekly professionals call with J. Chiang, N. Kramer, C. Gring (all AlixPartners), Houlihan Lokey and UCC professionals. | 0.40 |
| 11/12/20 | CGG | Conference all with J. Chiang (AlixPartners) and A. Bekker and MV Ward (Conway Mackenzie) re: trade payables discussion and UCC diligence requests | 1.00 |
| 11/12/20 | CGG | Review diligence items from UCC advisors in preparation for meeting with lender advisors. | 0.80 |
| 11/12/20 | NK | Participate in weekly professionals call with J. Chiang, N. Kramer, C. Gring (all AlixPartners), Houlihan Lokey and UCC professionals. | 0.40 |
| 11/12/20 | JMC | Participate in weekly professionals call with J. Chiang, N. Kramer, C. Gring (all AlixPartners), Houlihan Lokey and UCC professionals. | 0.40 |
| 11/12/20 | JMC | Conference all with C. Gring (AlixPartners) and A. Bekker and MV Ward (Conway Mackenzie) re: trade payables discussion and UCC diligence requests | 1.00 |
| 11/17/20 | JMC | Conference call with J. George and C. Carlson (Weil Gotshal) and J. Chiang, C. Gring, N. Kramer and J. Strohl (all AlixPartners) re: UCC claims analysis document | 0.50 |
| 11/17/20 | NK | Conference call with J. George and C. Carlson (Weil Gotshal) and J. Chiang, C. Gring, N. Kramer and J. Strohl (all AlixPartners) re: UCC claims analysis document | 0.50 |
| 11/17/20 | CGG | Conference call with J. George and C. Carlson (Weil Gotshal) and J. Chiang, C. Gring, N. Kramer and J. Strohl | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | (all AlixPartners) re: UCC claims analysis document | |
| 11/17/20 | JS | Conference call with J. George and C. Carlson (Weil Gotshal) and J. Chiang, C. Gring, N. Kramer and J. Strohl (all AlixPartners) re: UCC claims analysis document | 0.50 |
| 11/18/20 | CGG | Participate in call with FLTL advisors and Fieldwood advisors to discuss case milestones. | 0.80 |
| 11/19/20 | NK | Participate in weekly professionals call with AlixPartners colleagues, Houlihan Lokey and UCC professionals. | 0.20 |
| 11/19/20 | RDA | Follow up call with A. Bekker (Conway) regarding data requests | 0.40 |
| 11/20/20 | RDA | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners) and G. Galloway, J. Schuler (Fieldwood) re: workplan for wind down analysis | 0.70 |
| 11/20/20 | JMC | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners) and G. Galloway, J. Schuler (Fieldwood) re: workplan for wind down analysis | 0.70 |
| 11/20/20 | JAP | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners) and G. Galloway, J. Schuler (Fieldwood) re: workplan for wind down analysis | 0.70 |
| 11/25/20 | JMC | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil) and B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, N. Kramer, R. Albergotti (all AlixPartners) re: contract lease analysis | 1.00 |
| 11/25/20 | RDA | Participate in wind down modeling update call with J Liou, J Shure  (both Weil), C Gring (AlixPartners) | 0.80 |
| 11/25/20 | CGG | Participate in wind down modeling update call with J Liou, J Shure (both Weil), R Albergotti (AlixPartners) | 0.80 |
| 11/25/20 | CGG | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil) and B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, N. Kramer, R. Albergotti (all AlixPartners) re: contract lease analysis | 1.00 |
| 11/25/20 | NK | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil) and B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, N. Kramer, R. Albergotti (all AlixPartners) re: contract lease analysis | 1.00 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Meetings with Counterparties and Advisors
Client/Matter #    013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/01/20 | CGG | Participate in conference call with C Gring and R. Albergotti (AlixPartners) and D Crowley (Houlihan Lokey) and J Liou (Weil) regarding wind down estimates and liquidation analysis | 1.20 |
| 12/01/20 | RDA | Participate in conference call with C Gring and R. Albergotti (AlixPartners) and D Crowley (Houlihan Lokey) and J Liou (Weil) regarding wind down estimates and liquidation analysis | 1.20 |
| 12/02/20 | RDA | Participate in conference call with FLTL advisors (Rothschild and Davis Polk) | 0.70 |
| 12/02/20 | JRC | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. Castellano, N. Kramer (all AlixPartners) re: contract/lease analysis status update | 1.00 |
| 12/02/20 | CGG | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. Castellano, N. Kramer (all AlixPartners) re: contract/lease analysis status update | 1.00 |
| 12/02/20 | RDA | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. Castellano, N. Kramer (all AlixPartners) re: contract/lease analysis status update | 1.00 |
| 12/02/20 | JS | Attend all hands weekly meeting with C Gring, J Chiang, J Kopa (all AlixPartners), J Liou, C Carlson, A Perez (all Weil) and(M Dane, T Lamme (both Fieldwood) | 0.60 |
| 12/02/20 | NK | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. Castellano, N. Kramer (all AlixPartners) re: contract/lease analysis status update | 1.00 |
| 12/02/20 | JMC | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. Castellano, N. Kramer (all AlixPartners) re: contract/lease | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | analysis status update | |
| 12/02/20 | TGB | Attend weekly WIP call with Fieldwood and Weil to coordinate workstreams supporting the disclosure statement. | 0.80 |
| 12/02/20 | JAP | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. Castellano, N. Kramer (all AlixPartners) re: contract/lease analysis status update | 1.00 |
| 12/03/20 | CGG | Met with lender advisors to discuss case status. | 0.70 |
| 12/03/20 | RDA | Participate in update call with Conway Mackenzie | 0.50 |
| 12/04/20 | RDA | Participate in contract review call and discussion regarding wind down logistics and dollars | 0.70 |
| 12/04/20 | RDA | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners), C. Carlson, H. James, C. Carlson, and J Liou (all Weil) re: consolidated lease schedule follow ups and wind down questions | 1.10 |
| 12/04/20 | CGG | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners), C. Carlson, H. James, C. Carlson, and J Liou (all Weil) re: consolidated lease schedule follow ups and wind down questions | 1.10 |
| 12/04/20 | JMC | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners), C. Carlson, H. James, C. Carlson, and J Liou (all Weil) re: consolidated lease schedule follow ups and wind down questions | 1.10 |
| 12/04/20 | JAP | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners), C. Carlson, H. James, C. Carlson, and J Liou (all Weil) re: consolidated lease schedule follow ups and wind down questions | 1.10 |
| 12/07/20 | TGB | Engage in discussion of edits required for 2015.3 report with Weil prior to submission. | 0.10 |
| 12/07/20 | CGG | Participate in P&A discussion with Fieldwood management and UCC advisors. | 0.80 |
| 12/07/20 | RDA | Participate in call with C Carlson (Weil) regarding wind down assumptions | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Meetings with Counterparties and Advisors
Client/Matter #     013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/09/20 | RDA | Participate in conference call with Davis Polk and Rothschild Team | 0.40 |
| 12/09/20 | JS | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/09/20 | CGG | Participate in weekly call with lender advisors. | 0.40 |
| 12/09/20 | JAP | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/10/20 | CGG | Participate in call with Fieldwood management and advisors to discuss emergence cost matrix. | 1.00 |
| 12/10/20 | CGG | Prepare claims estimates for disclosure statement based on information from internal and Fieldwood advisory staff. | 2.80 |
| 12/10/20 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 12/11/20 | JMC | Conference call with J. Bloom and D. Seal (both Fieldwood) and N. Kramer, J. Chiang and C. Gring (all AlixPartners) re: contract vendor review | 0.50 |
| 12/11/20 | JMC | Call with J. George (Weil) re: professional fee payments | 0.20 |
| 12/15/20 | JMC | Call with A. Marzocca (Weil) re: address for certain noticing party | 0.20 |
| 12/15/20 | RDA | Call with P Jansen (Conway) regarding timing of filings | 0.30 |
| 12/16/20 | CGG | Participate in conference call re: contracts, claims and wind down analyses with G. Galloway, B. Swingle (both Fieldwood), J. Liou, C. Carlson, A. Marzocca, H. James (all Weil), C. Gring, J. Chiang, and T. Baggerly (all AlixPartners) | 0.60 |
| 12/16/20 | JMC | Participate in conference call re: contracts, claims and wind down analyses with G. Galloway, B. Swingle (both | 0.60 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Meetings with Counterparties and Advisors
Client/Matter #   013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Fieldwood), J. Liou, C. Carlson, A. Marzocca, H. James (all Weil), C. Gring, J. Chiang, and T. Baggerly (all AlixPartners) | |
| 12/16/20 | JAP | Participate in conference call re: contracts, claims and wind down analyses with G. Galloway, B. Swingle (both Fieldwood), J. Liou, C. Carlson, A. Marzocca, H. James (all Weil), C. Gring, J. Chiang, and T. Baggerly (all AlixPartners) | 0.60 |
| 12/17/20 | CGG | Participate in lender call update with management team and Fieldwood advisors. | 1.50 |
| 12/17/20 | CGG | Met with Fieldwood advisors to discuss liquidation analysis. | 0.50 |
| 12/17/20 | CGG | Participate in diligence call with UCC advisors. | 0.50 |
| 12/17/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to coordinate contracts workstream open items and approach to close items. | 0.30 |
| 12/17/20 | RDA | Participate in conference call with Davis Polk, Rothschild, and D Crowly (Houlihan Lokey) and J Liou (Weil) regarding case status | 0.60 |
| 12/17/20 | RDA | Update call with M Dane, T Lamme (both Fieldwood), J Liou (Weil), and D Crowly (Houlihan Lokey) to discuss plan process and government updates | 0.70 |
| 12/18/20 | RDA | Participate in conference call with J Liou and A Perez (both Weil), D Crowley and M Haney (both Houlihan Lokey) and C Gring and R Albergotti (both AlixPartners) regarding the wind down of predecessor properties | 1.30 |
| 12/18/20 | RDA | Conference call with D. Crowley, M, Haney (both Houlihan Lokey), C. Carlson, J. Liou (both Weil), and J. Pupkin, J. Castellano, R. Albergotti, J Chiang and C. Gring (all AlixPartners) re: predecessor carrying cost analysis | 0.60 |
| 12/18/20 | JRC | Conference call with D. Crowley, M, Haney (both Houlihan Lokey), C. Carlson, J. Liou (both Weil), and J. Pupkin, J. Castellano, R. Albergotti, J Chiang and C. Gring (all AlixPartners) re: predecessor carrying cost analysis | 0.80 |
| 12/18/20 | NK | Conference call with J. Bloom, D. Seal (both Fieldwood) and C. Gring, N. Kramer, J. Chiang and T. Baggerly (all | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) re: contract assumption workstream | |
| 12/18/20 | CGG | Conference call with D. Crowley, M, Haney (both Houlihan Lokey), C. Carlson, J. Liou (both Weil), and J. Pupkin, J. Castellano, R. Albergotti, J Chiang and C. Gring (all AlixPartners) re: predecessor carrying cost analysis | 0.80 |
| 12/18/20 | CGG | Participate in conference call with J Liou and A Perez (both Weil), D Crowley and M Haney (both Houlihan Lokey) and C Gring and R Albergotti (both AlixPartners) regarding the wind down of predecessor properties | 1.30 |
| 12/18/20 | CGG | Conference call with J. Bloom, D. Seal (both Fieldwood) and C. Gring, N. Kramer, J. Chiang and T. Baggerly (all AlixPartners) re: contract assumption workstream | 1.00 |
| 12/18/20 | JMC | Conference call with J. Bloom, D. Seal (both Fieldwood) and C. Gring, N. Kramer, J. Chiang and T. Baggerly (all AlixPartners) re: contract assumption workstream | 1.00 |
| 12/18/20 | JMC | Conference call with D. Crowley, M, Haney (both Houlihan Lokey), C. Carlson, J. Liou (both Weil), and J. Pupkin, J. Castellano, R. Albergotti, J Chiang and C. Gring (all AlixPartners) re: predecessor carrying cost analysis | 0.80 |
| 12/18/20 | JAP | Conference call with D. Crowley, M, Haney (both Houlihan Lokey), C. Carlson, J. Liou (both Weil), and J. Pupkin, J. Castellano, R. Albergotti, J Chiang and C. Gring (all AlixPartners) re: predecessor carrying cost analysis | 0.80 |
| 12/18/20 | TGB | Conference call with J. Bloom, D. Seal (both Fieldwood) and C. Gring, N. Kramer, J. Chiang and T. Baggerly (all AlixPartners) re: contract assumption workstream | 1.00 |
| 12/21/20 | JMC | Conference call with D. Crowley (Houlihan Lokey), J. Lou (Weil), T. Lamme, M. Dane (both Fieldwood) and C. Gring, J. Castellano, J. Chiang, R. Albergotti and J. Pupkin (all AlixPartners) re: wind down and predecessor analysis walk through | 0.70 |
| 12/21/20 | JRC | Conference call with D. Crowley (Houlihan Lokey), J. Lou (Weil), T. Lamme, M. Dane (both Fieldwood) and C. Gring, J. Castellano, J. Chiang, R. Albergotti and J. Pupkin (all AlixPartners) re: wind down and predecessor analysis walk through | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                  Meetings with Counterparties and Advisors
Client/Matter #      013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/21/20 | RDA | Conference call with D. Crowley (Houlihan Lokey),  J. Lou (Weil),  T. Lamme, M. Dane (both Fieldwood) and C. Gring, J. Castellano, J. Chiang, R. Albergotti and J. Pupkin (all AlixPartners) re: wind down and predecessor analysis walk through | 0.70 |
| 12/22/20 | JRC | Call with J Liou (Weil) and M Haney and D Crowley (both Houlihan Lokey) and C Gring and J Castellano (both AlixPartners) regarding various POR and Dis Stmt matters. | 0.70 |
| 12/22/20 | CGG | Call with J Liou (Weil) and M Haney and D Crowley (both Houlihan Lokey) and C Gring and J Castellano (both AlixPartners) regarding various POR and Dis Stmt matters. | 0.70 |
| 12/23/20 | CGG | Update call with J Liou (Weil), D Crowly, M Haney (both Houlihan Lokey) and C Gring (AlixPartners) regarding wind down estimates | 0.60 |
| 12/23/20 | CGG | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | JRC | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | RDA | Update call with J Liou (Weil), D Crowly, M Haney (both Houlihan Lokey) and C Gring (AlixPartners) regarding wind down estimates | 0.60 |
| 12/23/20 | RDA | Participate in update call with M Dane, T Lamme (both Fieldwood), J Liou and C Carlson (both Weil); D Crowley and M Haney (both Houlihan Lokey); and J Castellano (AlixPartners) regarding wind down budgets | 0.90 |
| 12/23/20 | RDA | Participate in update call with D. Crowly (Houlihan Lokey) and J. Liou (Weil)  and management T Lamme and M Dane (both Fieldwood) regarding update on key | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | workstreams | |
| 12/23/20 | RDA | Participate in update call with FLTL advisors regarding current case status | 0.60 |
| 12/23/20 | JS | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | TGB | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | JAP | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | JAP | Participate in follow-up conference call with G. Galloway (Fieldwood) re: follow-up edits to lease schedule exhibits for Disclosure Statement | 0.30 |
| 12/23/20 | JAP | Participate in conference call with G. Galloway (Fieldwood) and C. Carlson (Weil) re: comments to lease schedule exhibits for Disclosure Statement | 0.30 |
| 12/23/20 | JAP | Participate in conference call re: Davis Polk comments to lease schedule exhibits to Disclosure Statement with M. Pera, N. Tsiouris, P. Garg (all Davis Polk), G. Galloway (Fieldwood), and C. Carlson (Weil) | 0.70 |
| 12/23/20 | JMC | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/30/20 | JAP | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with G. Galloway, T. Allen (both Fieldwood), J. Liou, C. Carlson, | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | A. Marzocca (all Weil), C. Gring, N. Kramer, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) | |
| 12/30/20 | NK | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with G. Galloway, T. Allen (both Fieldwood), J. Liou, C. Carlson, A. Marzocca (all Weil), C. Gring, N. Kramer, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) | 0.30 |
| 01/05/21 | JMC | Participate in conference call with N. Tsiouris (Davis), C. Nicholson, P. Hayne (both Gordon Arata), J. Liou, C. Carlson, K. Somers, S. Peca (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J Pupkin and J. Chiang (all AlixPartners) re: Disclosure Statement Supplement coordination | 0.70 |
| 01/05/21 | CGG | Participate in conference call with N. Tsiouris (Davis), C. Nicholson, P. Hayne (both Gordon Arata), J. Liou, C. Carlson, K. Somers, S. Peca (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J Pupkin and J. Chiang (all AlixPartners) re: Disclosure Statement Supplement coordination | 0.70 |
| 01/05/21 | JS | Telephone conference with Weil advisors and Houlihan Lokey advisors re case status. | 0.80 |
| 01/05/21 | JS | Participate in conference call with A. Perez, J. Liou, E. Choi, C. Carlson, R. Swenson (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) re: surety bond diligence requests | 0.70 |
| 01/05/21 | CGG | Participate in conference call with A. Perez, J. Liou, E. Choi, C. Carlson, R. Swenson (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) re: surety bond diligence requests | 0.70 |
| 01/05/21 | CGG | Call with Natasha T (DPW), J Liou (Weil), D Crowley (Houlihan Lokey) and J Castellano (AlixPartners) regarding next steps and open items. | 0.70 |
| 01/05/21 | JRC | Participate in conference call with N. Tsiouris (Davis), C. Nicholson, P. Hayne (both Gordon Arata), J. Liou, C. Carlson, K. Somers, S. Peca (all Weil), M. Haney, D. | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J Pupkin and J. Chiang (all AlixPartners) re: Disclosure Statement Supplement coordination | |
| 01/05/21 | JRC | Participate in conference call with A. Perez, J. Liou, E. Choi, C. Carlson, R. Swenson (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) re: surety bond diligence requests | 0.70 |
| 01/05/21 | JRC | Call with Natasha Tsiouris (DPW), J Liou (Weil), D Crowley (Houlihan Lokey) and C Gring (AlixPartners) regarding next steps and open items. | 0.70 |
| 01/05/21 | JMC | Participate in conference call with A. Perez, J. Liou, E. Choi, C. Carlson, R. Swenson (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) re: surety bond diligence requests | 0.70 |
| 01/05/21 | JAP | Participate in conference call with N. Tsiouris (Davis), C. Nicholson, P. Hayne (both Gordon Arata), J. Liou, C. Carlson, K. Somers, S. Peca (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J Pupkin and J. Chiang (all AlixPartners) re: Disclosure Statement Supplement coordination | 0.70 |
| 01/05/21 | JAP | Participate in conference call with A. Perez, J. Liou, E. Choi, C. Carlson, R. Swenson (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) re: surety bond diligence requests | 0.70 |
| 01/05/21 | TGB | Participate in call regarding surety bonds with Weil. | 0.90 |
| 01/06/21 | JRC | Calls with J Liou (Weil), M Haney (Houlihan Lokey) and C Gring (AlixPartners) regarding various plan and disclosure statement work streams. | 1.00 |
| 01/06/21 | JRC | Conference call with J. Liou, C. Carlson, A. Perez (all Weil) and C. Gring, J. Strohl, J. Chiang, J. Castellano, R. Albergotti (all AlixPartners) re: claims analysis walk through | 0.80 |
| 01/06/21 | JK | Conference call with M. Haney, D. Crowley (both Houlihan | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:        Meetings with Counterparties and Advisors
Client/Matter #     013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Lokey), J. Kopa, and M. Chiang (both AlixPartners) re: claims estimate analysis | |
| 01/06/21 | JS | Telephone conference with Weil re: claim classifications. | 0.60 |
| 01/06/21 | JS | Conference call with J. Liou, C. Carlson, A. Perez (all Weil) and C. Gring, J. Strohl, J. Chiang, J. Castellano, R. Albergotti (all AlixPartners) re: claims analysis walk through | 0.80 |
| 01/06/21 | JS | Conference call with M. Haney and D. Crowley (both Houlihan Lokey) and J. Strohl, C. Gring, J. Chiang (all AlixPartners) re: claims analysis estimates | 0.50 |
| 01/06/21 | CGG | Conference call with J. Liou, C. Carlson, A. Perez (all Weil) and C. Gring, J. Strohl, J. Chiang, J. Castellano, R. Albergotti (all AlixPartners) re: claims analysis walk through | 0.80 |
| 01/06/21 | CGG | Conference call with M. Haney and D. Crowley (both Houlihan Lokey) and J. Strohl, C. Gring, J. Chiang (all AlixPartners) re: claims analysis estimates | 0.50 |
| 01/06/21 | CGG | Calls with J Liou (Weil), M Haney (Houlihan Lokey) and J Castellano (AlixPartners) regarding various plan and disclosure statement work streams. | 1.00 |
| 01/06/21 | JMC | Conference call with M. Haney, D. Crowley (both Houlihan Lokey), J. Kopa, and M. Chiang (both AlixPartners) re: claims estimate analysis | 0.50 |
| 01/06/21 | JMC | Conference call with J. Liou, C. Carlson, A. Perez (all Weil) and C. Gring, J. Strohl, J. Chiang, J. Castellano, R. Albergotti (all AlixPartners) re: claims analysis walk through | 0.80 |
| 01/06/21 | JMC | Conference call with M. Haney and D. Crowley (both Houlihan Lokey) and J. Strohl, C. Gring, J. Chiang (all AlixPartners) re: claims analysis estimates | 0.50 |
| 01/07/21 | JMC | Conference call with J. Bloom, C. Armstrong, D. Seal (all Fieldwood) re: contract assumption vendors | 0.40 |
| 01/07/21 | RDA | Follow up with J Liou and C Carlson (both Weil) regarding administrative claims | 0.60 |
| 01/08/21 | TGB | Engage in claims estimate review and discussion with | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Meetings with Counterparties and Advisors
Client/Matter #  013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Weil and Houlihan Lokey. | |
| 01/11/21 | RDA | Participate in conference call with C Gring and R Albergotti (AlixPartners) and D Crowley (Houlihan Lokey) regarding wind down | 0.30 |
| 01/11/21 | CGG | Met with UCC advisors to discuss disclosure statement. | 0.50 |
| 01/11/21 | CGG | Participate in conference call with C Gring and R Albergotti (AlixPartners) and D Crowley (Houlihan Lokey) regarding wind down | 0.30 |
| 01/12/21 | CGG | Conference call with M. Dane, T. Lamme (both Fieldwood), J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Chiang and C. Gring (both AlixPartners) re: claims estimate discussion | 1.00 |
| 01/12/21 | JMC | Conference call with M. Dane, T. Lamme (both Fieldwood), J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Chiang and C. Gring (both AlixPartners) re: claims estimate discussion | 1.00 |
| 01/13/21 | JMC | Conference call with J. Liou, C. Carlson, H. James (all Weil Gotshal), C. Gring, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) and G. Galloway (Fieldwood) re: wind down and contracts workstreams | 0.50 |
| 01/13/21 | JMC | Conference call with E. Wheeler, J. George, C. Carlson (Weil Gotshal) and C. Gring, N. Kramer, J. Strohl, J. Pupkin, J. Chiang (all AlixPartners) re: claims objections and secured claim analysis discussion | 1.00 |
| 01/13/21 | JMC | Conference call with M. Dane, T. Lamme (Fieldwood ), J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Chiang and C. Gring (both AlixPartners) re: claims estimate discussion | 1.00 |
| 01/13/21 | JAP | Conference call with E. Wheeler, J. George, C. Carlson (Weil Gotshal) and C. Gring, N. Kramer, J. Strohl, J. Pupkin, J. Chiang (all AlixPartners) re: claims objections and secured claim analysis discussion | 1.00 |
| 01/13/21 | JAP | Conference call with J. Liou, C. Carlson, H. James (all Weil Gotshal), C. Gring, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) and G. Galloway (Fieldwood) re: wind down and contracts workstreams | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:        Meetings with Counterparties and Advisors
Client/Matter #    013591.00103

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/13/21 | NK | Conference call with J. Liou, C. Carlson, H. James (all Weil Gotshal), C. Gring, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) and G. Galloway (Fieldwood) re: wind down and contracts workstreams | 0.50 |
| 01/13/21 | NK | Conference call with E. Wheeler, J. George, C. Carlson (Weil Gotshal) and C. Gring, N. Kramer, J. Strohl, J. Pupkin, J. Chiang (all AlixPartners) re: claims objections and secured claim analysis discussion | 1.00 |
| 01/13/21 | CGG | Conference call with M. Dane, T. Lamme (Fieldwood ), J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Chiang and C. Gring (both AlixPartners) re: claims estimate discussion | 1.00 |
| 01/13/21 | CGG | Conference call with J. Liou, C. Carlson, H. James (all Weil Gotshal), C. Gring, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) and G. Galloway (Fieldwood) re: wind down and contracts workstreams | 0.50 |
| 01/13/21 | CGG | Conference call with E. Wheeler, J. George, C. Carlson (Weil Gotshal) and C. Gring, N. Kramer, J. Strohl, J. Pupkin, J. Chiang (all AlixPartners) re: claims objections and secured claim analysis discussion | 1.00 |
| 01/13/21 | JS | Conference call with J. Liou, C. Carlson, H. James (all Weil Gotshal), C. Gring, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) and G. Galloway (Fieldwood) re: wind down and contracts workstreams | 0.50 |
| 01/13/21 | JS | Conference call with E. Wheeler, J. George, C. Carlson (Weil Gotshal) and C. Gring, N. Kramer, J. Strohl, J. Pupkin, J. Chiang (all AlixPartners) re: claims objections and secured claim analysis discussion | 1.00 |
| 01/14/21 | CGG | Met with UCC advisors regarding outstanding diligence items. | 0.30 |
| 01/15/21 | CGG | Met with Fieldwood and lender advisors to discuss disclosure statement work streams. | 0.40 |
| 01/15/21 | CGG | Met with Fieldwood advisors and counsel to surety holders. | 1.00 |
| 01/15/21 | RDA | Participate in conference call with J Liou (Weil) regarding administrative costs | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Meetings with Counterparties and Advisors |
| Client/Matter # | 013591.00103 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/19/21 | JRC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation follow up | 1.10 |
| 01/19/21 | JRC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation continued | 1.00 |
| 01/19/21 | CGG | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation continued | 1.80 |
| 01/19/21 | CGG | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation follow up | 1.10 |
| 01/19/21 | JAP | Participate in conference call re: Other Secured Claims with J. Liou, C. Carlson, J. George (all Weil), C. Gring, J. Strohl, and J. Chiang (all AlixPartners) | 0.90 |
| 01/19/21 | JMC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation follow up | 1.10 |
| 01/19/21 | JMC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation continued | 1.80 |
| 01/20/21 | JAP | Participate in conference call re: other secured claims with M. Haney, D. Crowley, and A. Moussa (all Houlihan) and C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/20/21 | CGG | Participate in conference call re: other secured claims with M. Haney, D. Crowley, and A. Moussa (all Houlihan) and C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) | 0.80 |
| 01/20/21 | JS | Participate in conference call re: other secured claims with M. Haney, D. Crowley, and A. Moussa (all Houlihan) and C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) | 0.80 |
| 01/21/21 | JS | Participate in conference call to diligence Class 1 Other Secured Claims with J. Bloom, G. Galloway, T. Allen, D. Seal (all Fieldwood), J. Liou, C. Carlson, L. Smith, C. Marcus, J. George (all Weil), J. Castellano, J. Pupkin, C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 1.10 |
| 01/21/21 | JRC | Participate in conference call to diligence Class 1 Other Secured Claims with J. Bloom, G. Galloway, T. Allen, D. Seal (all Fieldwood), J. Liou, C. Carlson, L. Smith, C. Marcus, J. George (all Weil), J. Castellano, J. Pupkin, C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 1.10 |
| 01/21/21 | CGG | Met with UCC advisors to discuss case plan and disclosure statement. | 0.70 |
| 01/21/21 | CGG | Participate in conference call to diligence Class 1 Other Secured Claims with J. Bloom, G. Galloway, T. Allen, D. Seal (all Fieldwood), J. Liou, C. Carlson, L. Smith, C. Marcus, J. George (all Weil), J. Castellano, J. Pupkin, C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 1.10 |
| 01/21/21 | JMC | Participate in conference call to diligence Class 1 Other Secured Claims with J. Bloom, G. Galloway, T. Allen, D. Seal (all Fieldwood), J. Liou, C. Carlson, L. Smith, C. Marcus, J. George (all Weil), J. Castellano, J. Pupkin, C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 1.10 |
| 01/21/21 | JAP | Participate in conference call to diligence Class 1 Other Secured Claims with J. Bloom, G. Galloway, T. Allen, D. Seal (all Fieldwood), J. Liou, C. Carlson, L. Smith, C. Marcus, J. George (all Weil), J. Castellano, J. Pupkin, C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 1.10 |
| 01/22/21 | CGG | Met with Fieldwood and lender advisors to discuss case | 0.50 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | status and work streams. | |
| 01/22/21 | CGG | Met with Fieldwood advisors to discuss secured claims analysis. | 0.50 |
| 01/25/21 | CGG | Prepared for and participated in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 0.60 |
| 01/25/21 | CGG | Work with lender advisor staff to prepare updated claims estimates. | 1.30 |
| 01/25/21 | JMC | Conference call with D. Seal (Fieldwood), L. Smith (Weil) and J. Pupkin (AlixPartners) re: vendor lien claim and purchase order details | 0.50 |
| 01/25/21 | JMC | Update vendor inquiry log | 0.30 |
| 01/25/21 | JMC | Edit claims matrix analysis and working capital calculation | 1.10 |
| 01/25/21 | JAP | Conference call with D. Seal (Fieldwood), L. Smith (Weil) and J. Chiang (AlixPartners) re: vendor lien claim and purchase order details | 0.50 |
| 01/26/21 | JAP | Conference call with T. Hough, D. Seal, J. Bloom, T. Allen, D. Loomis (Fieldwood) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims discussion | 0.70 |
| 01/26/21 | JAP | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims follow up discussion | 1.60 |
| 01/26/21 | JAP | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims check in discussion | 0.90 |
| 01/26/21 | JAP | Participate in conference call re: secured claims analysis with J. Bloom, D. Seal, T. Hough, D. Loomis (all Fieldwood), J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/26/21 | JMC | Participate in conference call re: secured claims analysis with J. Bloom, D. Seal, T. Hough, D. Loomis (all Fieldwood), J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/26/21 | JMC | Conference call with T. Hough, D. Seal, J. Bloom, T. Allen, | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Meetings with Counterparties and Advisors
Client/Matter #    013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | D. Loomis (Fieldwood) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims discussion | |
| 01/26/21 | JMC | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims follow up discussion | 1.60 |
| 01/26/21 | JMC | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims check in discussion | 0.90 |
| 01/26/21 | CGG | Call with A Perez and J Liou (both Weil) and J Castellano (AlixPartners to review status of surety related matters.) | 0.50 |
| 01/26/21 | JS | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims follow up discussion | 1.60 |
| 01/26/21 | JS | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims check in discussion | 0.90 |
| 01/26/21 | JS | Participate in conference call re: secured claims analysis with J. Bloom, D. Seal, T. Hough, D. Loomis (all Fieldwood), J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/26/21 | JS | Conference call with T. Hough, D. Seal, J. Bloom, T. Allen, D. Loomis (Fieldwood) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims discussion | 0.70 |
| 01/26/21 | JRC | Call with A Perez and J Liou (both Weil) and C Gring (AlixPartners to review status of surety related matters.) | 0.50 |
| 01/26/21 | CGG | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims check in discussion | 0.90 |
| 01/27/21 | CGG | Conference call with J. Liou, C. Carlson (both Weil) and M. Haney, D. Crowley (both Houlihan Lokey) and J. Chiang (AlixPartners) re: working capital support pages | 0.40 |
| 01/27/21 | JMC | Conference call with J. Liou, C. Carlson (both Weil) and M. Haney, D. Crowley (both Houlihan Lokey) and C. Gring | 0.40 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Meetings with Counterparties and Advisors
Client/Matter # 013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | (AlixPartners) re: working capital support pages | |
| 01/28/21 | JMC | Conference call with R. Arnold (Rothschild) and C. Gring (AlixPartners) re: working capital follow up questions | 0.50 |
| 01/28/21 | CGG | Conference call with R. Arnold (Rothschild) and J. Chiang (AlixPartners) re: working capital follow up questions | 0.50 |
| 01/28/21 | CGG | Participate in call with UCC advisors to discuss settlement presentation. | 0.90 |
| 01/28/21 | CGG | Call with Fieldwood advisors and legal to discuss diligence status. | 0.50 |
| 01/28/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.70 |
| 01/29/21 | CGG | Met with lender advisors to discuss case status and diligence requests. | 0.50 |
| 01/29/21 | CGG | Met with lender advisors to discuss diligence requests. | 0.70 |
| 01/31/21 | CGG | Met with Fieldwood advisors to discuss secured claims analysis presentation. | 0.50 |
| | | **Total** | **156.60** |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 16.50 | 515.00 | 8,497.50 |
| Tyler G Baggerly | 4.30 | 630.00 | 2,709.00 |
| Nathan Kramer | 7.20 | 645.00 | 4,644.00 |
| Jamie Strohl | 13.60 | 690.00 | 9,384.00 |
| Jen M Chiang | 27.80 | 735.00 | 20,433.00 |
| Jeffrey W Kopa | 0.50 | 840.00 | 420.00 |
| Clayton G Gring | 51.70 | 910.00 | 47,047.00 |
| Robert D Albergotti | 21.30 | 1,090.00 | 23,217.00 |
| John Castellano | 13.70 | 1,195.00 | 16,371.50 |
| **Total Hours & Fees** | **156.60** | | **132,723.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Company Operations
Client/Matter #   013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/20 | NK | Matching of Schedule G contracts data to master company vendors/suppliers as part of final steps of analysis to estimate potential cure amounts and identify material contracts. | 1.10 |
| 12/07/20 | NK | Prepare and provide updated expanded analysis of master contracts review data to company contact in preparation for and initiation of next phase in evaluation and estimation of potential cure amounts and identification of material contracts by subject matter experts. | 2.00 |
| 12/07/20 | NK | Follow up discussions with T. Baggerly (AlixPartners) regarding source documentation for expanded analysis of executory contracts/agreement s and review of additional cross references for potential validation of vendor mapping information. | 1.00 |
| 12/07/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review status of the contracts workstream at the beginning of the work week and coordinate activities for the week. | 0.40 |
| 12/07/20 | TGB | Follow up discussions with N. Kramer (AlixPartners) regarding source documentation for expanded analysis of executory contracts/agreement s and review of additional cross references for potential validation of vendor mapping information. | 1.00 |
| 12/11/20 | NK | Conference call with J. Bloom and D. Seal (both Fieldwood) and N. Kramer, J. Chiang and C. Gring (all AlixPartners) re: contract vendor review | 0.50 |
| 12/14/20 | NK | Preparation for upcoming discussion with company project leads and engagement team members regarding categorization of MSA related documents and next phases of contracts process project plan. | 1.00 |
| 12/18/20 | NK | Research and preparation of inventory of follow up items to be discussed with company contracts team, in an attempt to independently verify details feedback received from subject matter experts concerning certain previously unmatched vendors newly identified as potentially relating to counterparties listed in connection with one or more contracts included on schedule G. | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Company Operations
Client/Matter #   013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/21/20 | NK | Detail review of population of vendor contracts perceived to be active and executory to verify estimated cure and associated vendor ID identified appropriately. | 1.00 |
| 01/07/21 | TGB | Develop initial surety bond allocation model for go-forward entities based on lease number research and reconciliation of leases against company lease assignment schedules per company's request. | 3.40 |
| 01/08/21 | TGB | Update initial surety bond allocation model based on assumption to associate RUE/ROW with leases and related lease allocation data. | 2.70 |
| 01/08/21 | TGB | Engage in review of initial surety bond allocation model with C Gring (Fieldwood) prior to circulating model with FWE. | 0.10 |
| 01/08/21 | CGG | Engage in review of initial surety bond allocation model with C Gring (Fieldwood) prior to circulating model with FWE. | 0.10 |
| 01/11/21 | TGB | Engage in discussion with Fieldwood on updated surety bond allocation schedule. | 0.50 |
| 01/11/21 | TGB | Update surety bond allocation schedule based on comments provided during call with Fieldwood, and identified final list of follow-up items to Fieldwood for research. | 1.80 |
| 01/12/21 | TGB | Update surety bond allocation schedule based on receipt of additional research on unallocated bonds from Fieldwood. | 3.10 |
| 01/13/21 | TGB | Review surety bond allocation model following edits by Fieldwood. | 0.70 |
| 01/15/21 | TGB | Analyze surety bonds past due or coming due over through April 2020 per Fieldwood request for cash management planning. | 3.30 |
| 01/29/21 | NK | Review of filed claims register to identify specific claims associated with JOAs to potentially be included in contract assumption schedules. | 0.80 |
| | | **Total** | **25.90** |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275                      **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Company Operations
Client/Matter #        013591.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tyler G Baggerly | 16.60 | 630.00 | 10,458.00 |
| Nathan Kramer | 9.20 | 645.00 | 5,934.00 |
| Clayton G Gring | 0.10 | 910.00 | 91.00 |
| **Total Hours & Fees** | **25.90** | | **16,483.00** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Court Filings (Motions, etc.) |
| Client/Matter # | 013591.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/02/20 | TGB | Perform reconciliation of SOFAs and Schedules vendor balances to vendor balances reported by the vendor management workstream to support development of claims database. | 3.10 |
| 11/02/20 | TGB | Engage in review of SOFAs and Schedules to vendor management balances reconciliation with Nathan Kramer to develop SOFAs and Schedules master invoice file to support stand up of claims database. | 2.30 |
| 11/02/20 | TGB | Draft initial 2015.3 report incorporating all available financial statements for controlled non-debtor entities. | 3.80 |
| 11/03/20 | TGB | Engage in post-company review follow up discussion with N. Kramer (AlixPartners) to draft language for controlled non-debtor entities Exhibit E. | 1.00 |
| 11/03/20 | TGB | Update initial 2015.3 report draft to incorporate newly available financial statements for SP49 and additional context /commentary coming out of initial review call with Fieldwood. | 2.10 |
| 11/03/20 | TGB | Research reporting requirements and drafted verbiage for 2015.3 Exhibits C and D. | 1.80 |
| 11/03/20 | TGB | Format 2015.3 .pdf template to produce document headers and footers to match Official Form 426 in preparation of filing submission. | 0.70 |
| 11/03/20 | TGB | Consolidate and print initial .pdf version for FWE's submission for the 2015.3 report. | 0.30 |
| 11/03/20 | TGB | Engage in review of initial 2015.3 report with company and discussed outstanding questions related to intercompany balances between the controlled non-debtor entities. | 0.80 |
| 11/03/20 | TGB | Engage in review of initial 2015.3 report with N. Kramer (AlixPartners) and discussion of approach for Exhibits C through E. | 1.30 |
| 11/03/20 | NK | Engage in review of initial 2015.3 report with T. Baggerly (AlixPartners) and discussion of approach for Exhibits C through E. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Court Filings (Motions, etc.)
Client/Matter #       013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/03/20 | NK | Engage in post-company review follow up discussion with T. Baggerly (AlixPartners) to draft language for controlled non-debtor entities Exhibit E. | 1.00 |
| 11/04/20 | NK | Update 2015.3 report following review call with T. Baggerly (AlixPartners) and generated second .pdf 2015.3 report .pdf output to disseminate to Weil and Fieldwood for review. | 1.10 |
| 11/04/20 | NK | Complete initial review of 2015.3 report .pdf output with T. Baggerly (AlixPartners) prior to submitting report to Fieldwood and Weil for review. | 0.50 |
| 11/04/20 | TGB | Update 2015.3 report based on initial feedback from FWE on the 2015.3 report initial draft. | 1.40 |
| 11/04/20 | TGB | Create 2015.3 report .pdf template to print Fieldwood responses from Excel template to .pdf submission mirroring Official Form 426. | 3.20 |
| 11/04/20 | TGB | Complete initial review of 2015.3 report .pdf output with N. Kramer (AlixPartners) prior to submitting report to Fieldwood and Weil for review. | 0.50 |
| 11/04/20 | TGB | Update 2015.3 report following review call with N. Kramer (AlixPartners) and generated second .pdf 2015.3 report .pdf output to disseminate to Weil and Fieldwood for review. | 1.10 |
| 11/04/20 | TGB | Engage in call with Weil to review initial 2015.3 report draft and provide answers to support Weil's review. | 0.50 |
| 11/05/20 | TGB | Engage in discussion with Weil regarding White Shoal pipeline and questions regarding the entity's financials. | 0.20 |
| 11/05/20 | TGB | Draft responses to questions received from Fieldwood following initial review of 2015.3 report and coordinated requests to Fieldwood from Weil to support 2015.3 reporting. | 0.90 |
| 11/05/20 | TGB | Apply final formatting changes to 2015.3 report financial statements and .pdf output template. | 0.80 |
| 11/05/20 | TGB | Engage in follow up discussion with N. Kramer (AlixPartners) to review estimated financial for White Shoal provided by the company for potential inclusion in | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Court Filings (Motions, etc.)
Client/Matter #        013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | 2015.3 reporting and plan strategy for notifying. | |
| 11/05/20 | TGB | Draft communications to 2015.3 financial disclosure notification per Weil's request. | 0.50 |
| 11/05/20 | TGB | Engage in call with N. Kramer (AlixPartners) and B. Swingle (Fieldwood) to review Weil's outstanding issues with the 2015.3 report and coordinate Fieldwood' s reaching out to partners. | 0.60 |
| 11/05/20 | TGB | Research for 2015.3 report / financials. | 0.50 |
| 11/05/20 | NK | Engage in follow up discussion with T. Baggerly (AlixPartners) to review estimated financial provided by the company for potential inclusion in 2015.3 reporting. | 1.30 |
| 11/05/20 | NK | Engage in call with T. Baggerly (AlixPartners) and B. Swingle (Fieldwood) to review Weil's outstanding issues with the 2015.3 report and coordinate Fieldwood' s reaching out to partners. | 0.60 |
| 11/24/20 | TGB | Compile initial contracts dataset from Schedule G and company source materials to support cure / rejection estimates for disclosure statement. | 3.20 |
| 11/24/20 | TGB | Update 2015.3 report "final draft" to account for new planned submission date and distributed to Weil for review. | 1.70 |
| 11/25/20 | TGB | Update 2015.3 "final draft" per comments and revisions from Weil. | 1.20 |
| 11/30/20 | TGB | Research per request from Weil to support the 2015.3 report. | 0.60 |
| 11/30/20 | TGB | Engage in discussion with N. Kramer (AlixPartners) as follow up to the contract mapping call with Fieldwood to test mapping process described by the Fieldwood contracts team and plan go-forward activities to map Land and Marketing/PHA contracts. | 0.40 |
| 11/30/20 | TGB | Update 2015.3 draft to reflect potential filing date of 12/01/2020 and made revisions requested by Weil to SP 49 description in Exhibit E. | 0.50 |
| 11/30/20 | TGB | Integrated 14-month spend data by vendor into contracts | 3.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Court Filings (Motions, etc.)
Client/Matter #       013591.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | dataset to support cure and rejection estimates for the disclosure statement. | |
| 11/30/20 | TGB | Map contracts to go-forward entities based for Debt/Other, Oilfield Services, and non-Oilfield Services subschedules in contracts dataset to support cure and rejection estimates for disclosure statement. | 1.60 |
| 11/30/20 | TGB | Participate in call with T Baggerly, N Kramer, J Chiang (all AlixPartners), and Fieldwood contracts workstream to discuss mapping of land and marketing/PHA contracts to Schedule G contracts to support construction of cure and rejection estimate model for the disclosure statement. | 1.40 |
| 11/30/20 | NK | Engage in discussion with T Baggerly (AlixPartners) as follow up to the contract mapping call with Fieldwood to test mapping process described by the Fieldwood contracts team and plan go-forward activities to map Land and Marketing/PHA contracts. | 0.40 |
| 11/30/20 | NK | Participate in call with T Baggerly, N Kramer, J Chiang (all AlixPartners), and Fieldwood contracts workstream to discuss mapping of land and marketing/PHA contracts to Schedule G contracts to support construction of cure and rejection estimate model for the disclosure statement. | 1.40 |
| 11/30/20 | NK | Review of latest received, updated draft of motion seeking extension of the deadline to reject certain unexpired leases, for providing any comments to counsel for finalization and filing on the case docket. | 0.60 |
| 12/01/20 | NK | Engage in review of initial Asset Division 26 contracts file to Schedule G framework with T Baggerly (AlixPartners). | 1.10 |
| 12/01/20 | TGB | Update 2015.3 report for new anticipated filing date. | 0.30 |
| 12/01/20 | TGB | Develop initial framework for reconciling land contracts from Asset Division 26 file to Schedule G contracts dataset to support cure and rejection estimates. | 3.90 |
| 12/01/20 | TGB | Engage in review of initial Asset Division 26 contracts file to Schedule G framework with N Kramer (AlixPartners). | 1.10 |
| 12/01/20 | TGB | Develop initial contracts dataset cure estimate summary. | 3.20 |
| 12/02/20 | TGB | Update contract cure estimate method to account for | 1.20 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275             **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Court Filings (Motions, etc.) |
| Client/Matter # | 013591.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | vendors with multiple contracts. | |
| 12/02/20 | TGB | Review and revise contract assumption estimate model summary with N. Kramer and T. Baggerly (both AlixPartners) in preparation of internal review of model. | 1.10 |
| 12/02/20 | TGB | Update contract assumption estimate model to breakout assumption costs by mapped go-forward entity. | 2.20 |
| 12/02/20 | TGB | Create breakout summary of contract assumption costs by contract type from Schedule G for contracts dataset reporting. | 3.20 |
| 12/02/20 | NK | Review and revise contract assumption estimate model summary with N. Kramer and T. Baggerly (both AlixPartners) in preparation of internal review of model. | 1.10 |
| 12/03/20 | NK | Complete initial internal review of contract assumption cure estimate model with N Kramer, T. Baggerly and C Gring (all AlixPartners) in preparation for providing model to Fieldwood for review and confirmation. | 0.80 |
| 12/03/20 | CGG | Complete initial internal review of contract assumption cure estimate model with N Kramer, T. Baggerly and C Gring (all AlixPartners) in preparation for providing model to Fieldwood for review and confirmation. | 0.80 |
| 12/03/20 | TGB | Complete initial internal review of contract assumption cure estimate model with N Kramer, T. Baggerly and C Gring (all AlixPartners) in preparation for providing model to Fieldwood for review and confirmation. | 0.80 |
| 12/03/20 | TGB | Compile vendor pareto analysis of vendors with outstanding AP amounts to provide company for actioning. | 2.50 |
| 12/03/20 | TGB | Update summary of contracts dataset based on internal AP review of initial contracts cure estimate model prior to distribution to company for review and confirmation. | 2.20 |
| 12/03/20 | TGB | Updated contracts assumption estimate model to include a contract review list for the company to review and action. | 2.10 |
| 12/03/20 | TGB | Update contracts assumption methodology for estimating contract cures for non-mapped vendors. | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Court Filings (Motions, etc.) |
| Client/Matter # | 013591.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/04/20 | TGB | Analyze marketing contracts in Asset Division 26 file to reconcile against reported contracts in Schedule G to support mapping of Marketing contracts for contract cure estimates. | 1.80 |
| 12/04/20 | TGB | Review final internal contracts assumption cost model with N Kramer (AlixPartners) prior to distributing to company for review and actioning. | 1.00 |
| 12/04/20 | NK | Review final internal contracts assumption cost model with T Baggerly (AlixPartners) prior to distributing to company for review and actioning. | 1.00 |
| 12/07/20 | NK | Attend call with Fieldwood representative, T Baggerly, N Kramer and C Gring (all AlixPartners) to review initial contract cure estimation model and discuss contracts workstream next step. | 0.80 |
| 12/07/20 | CGG | Attend call with Fieldwood representative, T Baggerly, N Kramer and C Gring (all AlixPartners) to review initial contract cure estimation model and discuss contracts workstream next step. | 0.80 |
| 12/07/20 | TGB | Made final updates to 2015.3 report per Weil internal review prior to filing. | 1.30 |
| 12/07/20 | TGB | Update contract cure estimate model per feedback to remove estimated amounts for vendors with trade agreements completed per discussion with company. | 2.30 |
| 12/07/20 | TGB | Engage in follow up with FWE on framework for associating company contract lists for land and marketing with Schedule G contracts. | 0.50 |
| 12/07/20 | TGB | Attend call with Fieldwood representative, T Baggerly, N Kramer and C Gring (all AlixPartners) to review initial contract cure estimation model and discuss contracts workstream next step. | 0.80 |
| 12/07/20 | TGB | Engage in discussion with Nathan Kramer following call with Fieldwood to review initial contract assumption model to identify changes required to the model resulting from the meeting. | 0.30 |
| 12/09/20 | TGB | Analyze subset of 200 initial claims from Prime Clerk to | 2.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Court Filings (Motions, etc.)
Client/Matter #              013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | verify categorization of claim to support disclosure statement estimates. | |
| 12/09/20 | TGB | Analyze additional subset of 70 claims received from Prime Clerk for categorization to support disclosure statement estimates. | 1.20 |
| 12/09/20 | TGB | Discussion with N. Kramer,  J. Strohl, T. Baggerly and J. Pupkin (all AlixPartners) for coordination of specific direction concerning next steps for review/update of categorizations of filed claims, to further refine information for initial claims analysis/reporting. | 0.60 |
| 12/10/20 | TGB | Analyze initial 503(b)9 claims received from Prime Clerk for claim basis to support disclosure statement estimate of admin claims. | 3.40 |
| 12/15/20 | TGB | Complete follow up research based on questions returned on unencumbered assets data matrix and update data matrix. | 1.30 |
| 12/15/20 | TGB | Research values in previous filings for tax NOL and overpayment estimates to support unencumbered assets data request. | 0.30 |
| 12/15/20 | TGB | Analyze 2015.3 report and Schedules and SOFAs filing to create data matrix to support completion of unencumbered assets data request. | 1.90 |
| 12/16/20 | TGB | Participate in conference call re: contracts, claims and wind down analyses with G. Galloway, B. Swingle (both Fieldwood), J. Liou, C. Carlson, A. Marzocca, H. James (all Weil), C. Gring, J. Chiang, and T. Baggerly (all AlixPartners) | 0.60 |
| 12/16/20 | TGB | Research and update financial information for select entities in the liquidation analysis entity information request per feedback from internal review. | 1.30 |
| 12/16/20 | TGB | Analyze vendors with pre-petition open AP amounts against vendors with assigned contracts in Schedule G to identify "unmapped" vendors to support contract cure estimates. | 2.10 |
| 12/16/20 | TGB | Attend Disclosure Statement coordination call with Weil | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | | |
|---|---|---|
| Re: | Court Filings (Motions, etc.) | |
| Client/Matter # | 013591.00106 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and Fieldwood. | |
| 12/16/20 | TGB | Engage in discussion with C Gring and T. Baggerly (both AlixPartners) regarding insurance premium payment schedule to support liquidation analysis. | 0.20 |
| 12/16/20 | TGB | Research planned 2020 insurance premium payments to support wind down budget estimate. | 0.30 |
| 12/16/20 | TGB | Reconcile insurance premium payments included in First Day Insurance motion to verify insurance premium schedule used as basis for wind down budget estimates. | 0.80 |
| 12/16/20 | TGB | Engage in discussion with J Chiang and T Baggerly (both AlixPartners) regarding net operating loss and tax overpayments to support liquidation analysis. | 0.20 |
| 12/16/20 | TGB | Continue to analyze vendors with pre-petition open AP amounts against vendors with assigned contracts in Schedule G to identify "unmapped" vendors to support contract cure estimates. | 2.00 |
| 12/16/20 | CGG | Engage in discussion with C Gring and T. Baggerly (both AlixPartners) regarding insurance premium payment schedule to support liquidation analysis. | 0.20 |
| 12/17/20 | NK | Review initial critical vendor list file with C Gring, T Baggerly and N Kramer (all AlixPartners) prior to distribution to client. | 0.20 |
| 12/17/20 | TGB | Analyze balance sheets and provided liabilities amounts and categories for select entities to support liquidation analysis. | 1.40 |
| 12/17/20 | TGB | Distribute critical vendor identification file to company and coordinated a review session for the file. | 0.60 |
| 12/17/20 | TGB | Develop initial critical vendor classification file to support contract cure estimates for the liquidity analysis. | 2.20 |
| 12/17/20 | TGB | Update initial critical vendor identification file to include most recent pre-petition AP balances. | 1.30 |
| 12/17/20 | TGB | Update initial critical vendor identification list to include most recent trade agreement statuses reported by the vendor management workstream. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Court Filings (Motions, etc.)
Client/Matter #         013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/17/20 | TGB | Compile and submitted data request to company for trial balances for select entities to support liquidation analysis. | 0.50 |
| 12/17/20 | TGB | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/17/20 | TGB | Review initial critical vendor list file with C Gring, T Baggerly and N Kramer (all AlixPartners) prior to distribution to client. | 0.20 |
| 12/18/20 | TGB | Complete reconciliation of vendor classifications and prep-petition open AP amounts between updated critical vendor file and current figures tracked by the vendor management workstream. | 0.60 |
| 12/18/20 | TGB | Update critical vendor identification file to split out vendor groups for review based on relevant contracts workstream sub-group. | 2.70 |
| 12/18/20 | TGB | Create sum checks in critical vendor identification file to support reconciliation of file back to current prepetition open AP and trade agreement tracker files. | 1.50 |
| 12/18/20 | TGB | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) in regard to updates to critical vendor review file following critical vendor call with company. | 0.30 |
| 12/18/20 | TGB | Engage in call with J Chiang and T Baggerly (both AlixPartners) regarding approach to update critical vendor file to include vendor classifications. | 0.20 |
| 12/18/20 | TGB | Review initial update to the critical vendor classification file with J Chiang and T Baggerly (both AlixPartners) prior to distribution of file to client team for model inputs. | 0.10 |
| 12/18/20 | TGB | Engage in final review of critical vendor identification file with J Chiang and T Baggerly (both AlixPartners) prior to distribution to client. | 0.20 |
| 12/18/20 | TGB | Call with T. Baggerly and J Chiang (both AlixPartners) re: contract analysis master file layout | 0.40 |
| 12/18/20 | JMC | Engage in call with J Chiang and T Baggerly (both AlixPartners) regarding approach to update critical vendor | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Court Filings (Motions, etc.)
Client/Matter #         013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | file to include vendor classifications. | |
| 12/18/20 | JMC | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) in regard to updates to critical vendor review file following critical vendor call with company. | 0.30 |
| 12/18/20 | JMC | Review initial update to the critical vendor classification file with J Chiang and T Baggerly (both AlixPartners) prior to distribution of file to client team for model inputs. | 0.10 |
| 12/18/20 | JMC | Engage in final review of critical vendor identification file with J Chiang and T Baggerly (both AlixPartners) prior to distribution to client. | 0.20 |
| 12/18/20 | CGG | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) in regard to updates to critical vendor review file following critical vendor call with company. | 0.30 |
| 12/21/20 | CGG | Participate in call with J Chiang, C Gring, N Kramer, T Baggerly (all AlixPartners), and Fieldwood representatives to review critical vendors. | 0.30 |
| 12/21/20 | NK | Participate in call with J Chiang, C Gring, N Kramer, T Baggerly (all AlixPartners), and Fieldwood representatives to review critical vendors. | 0.30 |
| 12/21/20 | JMC | Participate in call with J Chiang, T Baggerly (both AlixPartners) and Fieldwood Marketing team to discuss critical vendors and contracts. | 0.30 |
| 12/21/20 | TGB | Participate in call with J Chiang, T Baggerly (both AlixPartners) and Fieldwood Marketing team to discuss critical vendors and contracts. | 0.30 |
| 12/21/20 | TGB | Develop bridge for Asset Division schedule against Schedule G contracts reporting based on updated crosswalk received from company and identified population of contracts requiring further research. | 3.20 |
| 12/21/20 | TGB | Research book value of investments in non-debtor entities to support liquidation analysis. | 1.70 |
| 12/21/20 | TGB | Participate in call with J Chiang, C Gring, N Kramer, T Baggerly (all AlixPartners), and Fieldwood representatives | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Court Filings (Motions, etc.)
Client/Matter #     013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | to review critical vendors. | |
| 12/22/20 | TGB | Perform analysis of trade vendors with lines to support disclosure statement estimates. | 0.70 |
| 12/23/20 | TGB | Develop initial contract assumptions schedule based on current trade agreement vendors. | 3.20 |
| 12/23/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review preliminary contracts assumption schedule. | 0.30 |
| 12/23/20 | TGB | Engage in discussion with J Chiang (AlixPartners) to coordinate build out of surety bond reconciliation for the UCC. | 0.40 |
| 12/23/20 | JMC | Engage in discussion with T. Baggerly (AlixPartners) to coordinate build out of surety bond reconciliation for the UCC. | 0.40 |
| 12/23/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review preliminary contracts assumption schedule. | 0.30 |
| 12/28/20 | TGB | Conference call with J. Bloom (Fieldwood) and J. Chiang (AlixPartners) re: surety premium outstanding payment schedule | 0.50 |
| 12/28/20 | TGB | Call with J. Chiang (AlixPartners) re: surety premium outstanding payment schedule | 0.40 |
| 12/28/20 | TGB | Review surety bonds premiums model with Fieldwood representative. | 0.30 |
| 12/28/20 | TGB | Update surety bonds premiums model based on feedback from Fieldwood representative. | 2.20 |
| 12/28/20 | TGB | Update initial surety bonds premiums model to include surety bonds through March 2021 and updated surety premiums Accounts Payable information provided by Fieldwood. | 4.20 |
| 12/28/20 | TGB | Develop summary table for surety bonds premiums model to demonstrate past due premiums as a subset of total surety bond program, premiums paid, and differences between invoiced and estimated premium amounts. | 2.10 |
| 12/29/20 | TGB | Develop synopsis of surety bond premiums past due / upcoming for Weil team. | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Court Filings (Motions, etc.)
Client/Matter #        013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/29/20 | TGB | Create contracts assumption model within the consolidated contracts dataset to provide dynamic contracts assumption lists based on company feedback. | 3.90 |
| 12/29/20 | TGB | Complete reconciliation of surety bonds premiums model against surety bond premiums provided by company to Weil. | 2.20 |
| 01/04/21 | TGB | Update initial contracts assumption model based inputs from Fieldwood IT team regarding vendors for assumption and executory contracts. | 3.30 |
| 01/04/21 | TGB | Integrate current pre-petition AP amounts and trade agreement status reports into contract assumption model to support contract cure estimates. | 2.50 |
| 01/05/21 | TGB | Remove trade agreement vendors from contract assumption model per results of internal review and updated support tabs to exclude previously estimated contract cures for associated contracts from modeled contract cure estimate. | 1.80 |
| 01/05/21 | TGB | Develop initial list of assumed contracts from Schedule G with cure estimates and identified vendors for follow up (those without Schedule G contracts / those with multiple Schedule G contracts). | 1.50 |
| 01/06/21 | TGB | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.70 |
| 01/06/21 | TGB | Update assumed vendors list and contract assumption model based on new inputs received from facilities team and review with Treasury. | 1.70 |
| 01/06/21 | TGB | Analyze Taxes first day motion and available tax materials received form the company to identify broad priority tax categories and estimation methods to use as a basis for priority tax emergence cost estimates. | 1.20 |
| 01/06/21 | TGB | Develop initial estimate for priority tax emergence costs to include in emergence cost estimates. | 3.40 |
| 01/06/21 | TGB | Identify vendors marked for assumption by company with no related contracts in Schedule G for company follow up | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                         Court Filings (Motions, etc.)
Client/Matter #           013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | to support development of contract assumption schedule. | |
| 01/06/21 | TGB | Coordinate personnel-related emergence costs estimates with Fieldwood HR for inclusion int emergence cost modeling. | 0.90 |
| 01/07/21 | TGB | Research contracts for assumed vendors with multiple contracts in Schedule G for initial contract assumption model. | 1.90 |
| 01/07/21 | TGB | Develop list of vendors for proposed contract assumption for "final review" with company. | 1.10 |
| 01/11/21 | TGB | Create support documentation for claims estimates for taxes and surety bond premiums. | 1.90 |
| 01/11/21 | TGB | Update contract cure estimate and model based on updates from Fieldwood and researched contracts for newly identified vendors in Schedule G. | 1.10 |
| 01/11/21 | TGB | Engage in discussion with J Chiang and T Baggerly (both AlixPartners) regarding assumed vendors inputs from company. | 0.20 |
| 01/11/21 | JMC | Engage in discussion with J Chiang and T Baggerly (both AlixPartners) regarding assumed vendors inputs from company. | 0.20 |
| 01/12/21 | TGB | Develop tracker for contracts assumption / rejection review activities with Fieldwood to review current decisions with Fieldwood and identify data quality items for follow up. | 2.40 |
| 01/13/21 | TGB | Complete follow up on updated Land contract mapping decisions from Fieldwood. | 0.50 |
| 01/13/21 | TGB | Reconcile company-provided marketing trade agreement vendors data against marketing vendors tracked in contracts assumption / rejection model. | 1.10 |
| 01/13/21 | TGB | Integrate Schedule G, Contracts Assumption Model, and Fieldwood Schedule G review, and Asset Division 56 schedules into consolidated contract assumption / rejection decision model. | 3.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Court Filings (Motions, etc.)
Client/Matter #    013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/14/21 | TGB | Update contract rejection decisions based on company feedback and reconciled against assumption/rejectio n decisions previously provided by other Fieldwood representatives. | 2.50 |
| 01/14/21 | TGB | Update cure estimate model based on new inputs from Fieldwood, in addition to including marketing contracts in cure estimate. | 1.20 |
| 01/14/21 | TGB | Built out initial mapping of assumption / rejection decisions for oilfield and non-oilfield services contracts. | 2.30 |
| 01/14/21 | TGB | Update initial contract rejection / assumption model for go-forward entity mapping for Oilfield and Non-Oilfield Services contracts. | 3.40 |
| 01/15/21 | TGB | Analyze updated Asset Division 26 file for Land Contract updates and integrated entity mapping into contracts assumption / rejection model. | 4.20 |
| 01/15/21 | TGB | Engage in multiple working sessions with N Kramer (AlixPartners) regarding contracts assumption model and updated mapping for Land contracts and verification of model assumptions. | 2.20 |
| 01/15/21 | TGB | Create initial contract rejection / assumption rule set for contracts not individually reviewed by Fieldwood. | 1.70 |
| 01/15/21 | NK | Engage in multiple working sessions with T. Baggerly (AlixPartners) regarding contracts assumption model and updated mapping for Land contracts and verification of model assumptions. | 2.20 |
| 01/19/21 | NK | Participate in call with Fieldwood representatives, J Chiang, T Baggerly and N Kramer (all AlixPartners) to review assumed vendor list to identify potential vendors for removal. | 1.00 |
| 01/19/21 | NK | Engage in working session with T Baggerly (AlixPartners) on assumed contracts schedule. | 0.40 |
| 01/19/21 | TGB | Create initial contract assumption categories and segmented Schedule G contracts for Marketing, Oilfield Services, and Non-Oilfield services contracts by contract assumption decision and decision designator. | 4.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Court Filings (Motions, etc.)
Client/Matter # 013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/19/21 | TGB | Insert additional contracts into contract assumption model based on copies of contracts received from Fieldwood. | 1.30 |
| 01/19/21 | TGB | Engage in working session with N Kramer (AlixPartners) on assumed contracts schedule. | 0.40 |
| 01/19/21 | TGB | Compile updated list of vendors with pre-petition balances for assumption to distribute to Fieldwood representatives ahead of call to walk through vendor decisions to identify potential assumed vendors for rejection. | 1.60 |
| 01/19/21 | TGB | Participate in call with Fieldwood representatives, J Chiang, T Baggerly and N Kramer (all AlixPartners) to review assumed vendor list to identify potential vendors for removal. | 1.00 |
| 01/19/21 | JMC | Participate in call with Fieldwood representatives, J Chiang, T Baggerly and N Kramer (all AlixPartners) to review assumed vendor list to identify potential vendors for removal. | 1.00 |
| 01/20/21 | TGB | Analyze consolidated contracts model to provide summary of assumption decision population(s) ahead of contracts workplan review with N Kramer, T Baggerly and C Gring (all AlixPartners) to guide discussion and design go-forward workplan. | 2.10 |
| 01/20/21 | TGB | Analyze Schedule G Marketing Contracts and assigned appropriate tie-out to Asset Division Schedule v66 contracts. | 2.20 |
| 01/20/21 | TGB | Analyze Schedule G contracts and assigned appropriate tie-out to Asset Division v66. | 3.30 |
| 01/20/21 | TGB | Analyze Schedule G contracts and assigned appropriate tie-out to Asset Division v66. | 2.90 |
| 01/20/21 | TGB | Engage in discussion with N Kramer (AlixPartners) in regard to contract assumption logic based on go-forward entity mapping. | 0.20 |
| 01/20/21 | NK | Analyze consolidated contracts model to provide summary of assumption decision population(s) ahead of contracts workplan review with N Kramer, T Baggerly and | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Court Filings (Motions, etc.)
Client/Matter #        013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| | | C Gring (all AlixPartners) to guide discussion and design go-forward workplan. | |
| 01/20/21 | NK | Engage in discussion with N Kramer (AlixPartners) in regard to contract assumption logic based on go-forward entity mapping. | 0.20 |
| 01/20/21 | CGG | Analyze consolidated contracts model to provide summary of assumption decision population(s) ahead of contracts workplan review with N Kramer, T Baggerly and C Gring (all AlixPartners) to guide discussion and design go-forward workplan. | 2.10 |
| 01/21/21 | NK | Engage in working session with T Baggerly (AlixPartners) to identify MSA contracts within Schedule G / Assumption Schedules. | 0.50 |
| 01/21/21 | TGB | Engage in working session with N Kramer (AlixPartners) to identify MSA contracts within Schedule G / Assumption Schedules. | 0.50 |
| 01/21/21 | TGB | Analyze Schedule G contracts and assigned appropriate tie-out to Asset Division v66. | 4.20 |
| 01/21/21 | TGB | Analyze Schedule G contracts and assigned appropriate tie-out to Asset Division v66. | 4.20 |
| 01/21/21 | TGB | Analyze Schedule G contracts and assigned appropriate tie-out to Asset Division v66. | 2.10 |
| 01/21/21 | TGB | Analyze Asset Division v66 against Schedule G to identify additional marketing contracts not originally identified in Schedule G. | 1.40 |
| 01/22/21 | TGB | Reconcile Schedule G marketing contracts associated with multiple Asset Division v66 subtracts to Asset Division schedule go-forward entity decisioning and identified Schedule G contracts with conflicting Asset Division Schedule v66 decisioning. | 3.70 |
| 01/25/21 | TGB | Perform line-by-line analysis of provided vendor IDs for Oilfield and NonOilfield services vendors to identify potential risk in cure estimates based on received Schedule G data. | 2.20 |
| 01/25/21 | TGB | Engage in discussion with T. Baggerly (AlixPartners) to | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Court Filings (Motions, etc.)
Client/Matter #  013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | review contracts workplan progress prior to internal AP meeting with C Gring (AlixPartners) to review contracts workplan. | |
| 01/25/21 | TGB | Continue to perform line-by-line analysis of provided vendor IDs for Oilfield and NonOilfield services vendors to identify potential risk in cure estimates based on received Schedule G data. | 2.00 |
| 01/25/21 | TGB | Broke out Oilfield and NonOilfield services contracts data into separate model to apply contract assumption/rejection logic specific to this contracts subset. | 2.80 |
| 01/25/21 | TGB | Engage in discussions with N. Kramer (AlixPartners) regarding matters pertaining to preparation of preliminary draft of contracts assumption schedule related information. | 0.80 |
| 01/25/21 | NK | Engage in discussion with T. Baggerly (AlixPartners) to review contracts workplan progress prior to internal AP meeting with C Gring (AlixPartners) to review contracts workplan. | 0.30 |
| 01/26/21 | NK | Engage in discussion with T Baggerly (AlixPartners) on identified JOAs in Schedule G compared to company-cited JOA statistics. | 0.50 |
| 01/26/21 | TGB | Analyze schedule G contracts data to identify Joint Operating Agreements per request from Weil. | 3.20 |
| 01/26/21 | TGB | Engage in discussion with N Kramer (AlixPartners) on identified JOAs in Schedule G compared to company-cited JOA statistics. | 0.50 |
| 01/26/21 | TGB | Develop unique contracts model for Marketing contracts in Schedule G to apply assumption/rejectio n logic unique to this contracts subset. | 2.90 |
| 01/26/21 | TGB | Research identified JOA contracts to determine whether cure estimates could be calculated using existing Schedule G data. | 1.60 |
| 01/27/21 | TGB | Participate in JOA discussion with N Kramer (AlixPartners) and Fieldwood representatives to identify list of JOAs FWE | 0.80 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Court Filings (Motions, etc.)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | needs to research and provide for contract assumption schedules. | |
| 01/27/21 | TGB | Perform line-by-line review of company provided vendor IDs for marketing contracts in Schedule G and analyzed potential alternative vendor IDs to identify any potential contract risk. | 3.50 |
| 01/27/21 | TGB | Engage in review of Oilfield and Non-Oilfield initial contracts assumption / rejection model with N Kramer (AlixPartners). | 0.20 |
| 01/27/21 | TGB | Review initial Marketing contracts assumption schedule with N Kramer (AlixPartners). | 0.50 |
| 01/27/21 | TGB | Update "Other" contracts model to incorporate contract cure estimates. | 1.20 |
| 01/27/21 | TGB | Analyze marketing contracts with no assigned vendor information received form company and assigned vendor IDs to drive contract cure estimates based on line-by-line contract review and vendor identification. | 3.10 |
| 01/27/21 | NK | Review initial Marketing contracts assumption schedule with T. Baggerly (AlixPartners). | 0.50 |
| 01/27/21 | NK | Participate in JOA discussion with T Baggerly (AlixPartners) and Fieldwood representatives to identify list of JOAs FWE needs to research and provide for contract assumption schedules. | 0.80 |
| 01/27/21 | NK | Engage in review of Oilfield and Non-Oilfield initial contracts assumption / rejection model with N Kramer (AlixPartners). | 0.20 |
| 01/28/21 | TGB | Create contracts assumption/rejectio n model for "Other Contracts" based on unique contract assumption / rejection logic for this contracts subset. | 2.40 |
| 01/28/21 | TGB | Update marketing contracts model with contract cure estimate methods incorporating known trade agreements and contract cures. | 2.60 |
| 01/28/21 | TGB | Update oilfield services and non-oilfield services contracts model to incorporate contract cure estimates incorporating known trade agreements and company- | 3.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Court Filings (Motions, etc.)
Client/Matter #      013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | provided contract inputs. | |
| 01/28/21 | TGB | Complete analysis of land value provided in the disclosure statement per Houlihan Lokey request. | 0.90 |
| 01/29/21 | TGB | Engage in review of consolidated contracts assumption schedule with N Kramer (AlixPartners). | 0.60 |
| 01/29/21 | TGB | Review and updated marketing and oilfield/non-oilfield services contract models following discussion with N Kramer (AlixPartners) to correct contract cure estimate logic. | 2.10 |
| 01/29/21 | TGB | Update marketing contracts assumption model to pull vendor ID for vendors with multiple alternative IDs based on vendor ID with the highest associated prep-petition amount. | 1.30 |
| 01/29/21 | TGB | Consolidate outputs of contract assumption models for Marketing, Oil-Field/Non-Oilfield Services and Other contracts into initial, consolidated contracts assumption list with associated cure estimates. | 3.20 |
| 01/29/21 | NK | Engage in review of consolidated contracts assumption schedule with T Baggerly (AlixPartners). | 0.60 |
| 01/29/21 | NK | Review and updated marketing and oilfield/non-oilfield services contract models following discussion with T Baggerly (AlixPartners) to correct contract cure estimate logic. | 2.10 |
| | | **Total** | **296.50** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Court Filings (Motions, etc.)
Client/Matter #   013591.00106

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tyler G Baggerly | 264.10 | 630.00 | 166,383.00 |
| Nathan Kramer | 25.20 | 645.00 | 16,254.00 |
| Jen M Chiang | 2.70 | 735.00 | 1,984.50 |
| Clayton G Gring | 4.50 | 910.00 | 4,095.00 |
| **Total Hours & Fees** | **296.50** | | **188,716.50** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                         Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #             013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/02/20 | CGG | Review vendor payment matrix reports with advisory staff. | 1.40 |
| 11/02/20 | CGG | Work with advisory staff regarding preparation of 2015.3 report. | 0.80 |
| 11/02/20 | JMC | Create payment matrixes for UST/UCC reporting for wages, taxes and insurance | 2.80 |
| 11/02/20 | JMC | Edit UST/UCC payment matrices based on feedback from Weil and Fieldwood | 1.10 |
| 11/03/20 | JMC | Create and edit UCC / UST JIB payment and vendor matrices | 2.10 |
| 11/03/20 | JMC | Call with J. George (Weil Gotshal) re: revised MOR changes | 0.30 |
| 11/03/20 | CGG | Work with advisory staff to prepare 2015.3 report for UST. | 1.20 |
| 11/03/20 | CGG | Correspondence with legal and Company staff regarding UST banking requirements. | 0.80 |
| 11/03/20 | NK | Preparation for and engaged in follow-up discussions with engagement team colleagues and company subject matter experts regarding request for additional details/confirmations , as necessary for finalization of initial draft of form 426 report for upcoming review by counsel and company. | 1.80 |
| 11/04/20 | NK | Finalize and provide draft of initial periodic report of debtors interests in non-debtors, to be reviewed and discussed with counsel and company subject matter experts. | 1.90 |
| 11/04/20 | CGG | Work with advisory staff to prepare 2015.3 report. | 0.80 |
| 11/04/20 | JMC | Review prelist for updated vouchers | 0.40 |
| 11/04/20 | TGB | Research and wrote global notes for submission with Fieldwood 2015.3 report to include in Fieldwood and Weil's review of draft 2015.3 report. | 1.40 |
| 11/05/20 | TGB | Engage in discussion with N. Kramer (AlixPartners) to trouble-shoot and plan approach to mitigate absence of White Shoal Pipeline financial statements and missed notification period to other interest holders per Weil's | 1.70 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | request. | |
| 11/05/20 | TGB | Research and provide materials to Weil to document ownership structure. | 0.90 |
| 11/05/20 | CGG | Work with advisory and legal staff to prepare 2015.3 report. | 2.30 |
| 11/05/20 | NK | Engage in discussion with T. Baggerly (AlixPartners) to trouble-shoot and plan approach to mitigate absence of White Shoal Pipeline financial statements and missed notification period to other interest holders per Weil's request. | 1.70 |
| 11/09/20 | CGG | Correspondence with Fieldwood advisors regarding 2015.3 report. | 0.40 |
| 11/10/20 | CGG | Call with J. Chiang (AlixPartners) re: JIB consolidated reporting matrix | 0.20 |
| 11/10/20 | JMC | Create consolidated JIB reporting matrix for UCC | 2.70 |
| 11/10/20 | JMC | Create JIB reporting matrix for UCC and UST for week ending 11/6 | 1.20 |
| 11/10/20 | JMC | Call with C. Gring (AlixPartners) re: JIB consolidated reporting matrix | 0.20 |
| 11/11/20 | JMC | Consolidate e-mail address information for pre-petition vendors with 8/3 activity for Weil | 2.10 |
| 11/17/20 | JMC | Create JIB matrix for UCC/UST reporting | 1.70 |
| 11/19/20 | TGB | Review and made edits to Weil's global footnotes for the 2015.3 report, to include following up with company representatives to confirm certain notes. | 1.60 |
| 11/20/20 | JMC | Review data room for MOR data and missing client data | 0.30 |
| 11/23/20 | TGB | Develop and distribute data request to company HR team to support November MOR and monthly reporting. | 0.50 |
| 11/24/20 | JMC | Create October MOR and update with October trial balance detail | 2.80 |
| 11/24/20 | JMC | Reconcile cash account activity for October and update MOR | 2.40 |
| 11/24/20 | JMC | Reconcile monthly payment detail for October MOR | 1.60 |
| 11/24/20 | JMC | Update MOR for insider payments and professional fee | 0.70 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #      013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | payments for October | |
| 11/24/20 | JMC | Create JIB reporting matrix for UCC / UST for the week ending 11/20 | 0.90 |
| 11/24/20 | CGG | Review draft monthly operating report in preparation for meeting with Fieldwood advisors. | 0.50 |
| 11/25/20 | CGG | Call with J. Chiang (AlixPartners) re: October MOR review | 0.50 |
| 11/25/20 | JMC | Call with C. Gring (AlixPartners) re: October MOR review | 0.50 |
| 11/30/20 | JMC | Assist T Baggerly (AlixPartners) in researching insurance payments to support the MOR. | 0.50 |
| 11/30/20 | JMC | Participate in conference call with C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: work stream status updates and next steps | 0.40 |
| 11/30/20 | TGB | Assist J Chiang (AlixPartners) in researching insurance payments to support the MOR. | 0.50 |
| 11/30/20 | JMC | Review insurance payment detail for MOR schedule | 0.40 |
| 12/01/20 | JMC | Create JIB matrix for payments for the week ending 11/27 | 1.60 |
| 12/02/20 | JMC | Create monthly taxes, insurance, and wages matrices for UST/UCC reporting | 2.60 |
| 12/02/20 | JMC | Edit monthly insurance, taxes, and wages reporting matrix based on Weil Gotshal and Fieldwood Energy edits | 0.40 |
| 12/04/20 | JMC | Update discussion with vendors section in draft disclosure statement | 0.60 |
| 12/08/20 | JMC | Create JIB payment matrix for UCC/UST reporting purposes | 0.60 |
| 12/15/20 | JMC | Create UCC / UST payment matrix for weekly reporting | 1.80 |
| 12/18/20 | TGB | Develop and submit data request for HR data required to support MOR and monthly reporting for the month of December 2020. | 0.30 |
| 12/21/20 | TGB | Research individual with planned bonus payment against threshold requirements for UST reporting and provided Weil noticing information. | 1.50 |
| 12/22/20 | JMC | Create weekly JIB reporting matrix for UST/UCC | 0.90 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #          013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/20 | TGB | Develop initial surety bond reconciliation to first day motion estimate to support UCC request. | 2.00 |
| 12/23/20 | TGB | Continue develop initial surety bond reconciliation to first day motion estimate to support UCC request. | 1.80 |
| 12/23/20 | JMC | Update trial balance detail in November monthly operating report | 2.80 |
| 12/24/20 | JMC | Reconcile cash activity and accounts for November MOR | 2.60 |
| 12/24/20 | JMC | Update footnotes and cash activity in November MOR | 0.60 |
| 12/27/20 | JMC | Update November MOR for professional fee payments, update footnotes and send drafts to review | 2.20 |
| 12/29/20 | JMC | Create JIB payment reporting matrix for UCC/UST | 0.30 |
| 12/29/20 | JMC | Create wages, taxes, and insurance matrices for monthly UST/UCC reporting | 1.70 |
| 01/04/21 | TGB | Develop UST notification for upcoming employee bonus payments and coordinated review and approval process between company and Weil. | 1.70 |
| 01/05/21 | JMC | Weekly JIB reporting for UST/UCC | 1.20 |
| 01/07/21 | TGB | Research and develop data request to company HR team for potential UST notification of upcoming KEEP/KERP payments. | 0.80 |
| 01/11/21 | TGB | Analyze KERP payment data received from Fieldwood and created UST notification per bonus reporting thresholds included in the Wages Order. | 1.80 |
| 01/11/21 | JMC | Create and provide UCC with prepetition trade AP schedule | 0.30 |
| 01/12/21 | TGB | Update UST KERP notification per request from Weil and reconciled KERP payment data received by Weil against figures reported in notification. | 1.40 |
| 01/12/21 | JMC | Create JIB matrix for UST/UCC reporting | 0.60 |
| 01/19/21 | JMC | Create UCC/UST JIB vendor matrix | 1.60 |
| 01/26/21 | JMC | Create JIB vendor matrix for UCC/UST reporting | 1.40 |
| 01/27/21 | JMC | Update December MOR with trial balance detail | 2.80 |
| 01/27/21 | JMC | Continue to update December MOR with trial balance | 2.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #       013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | detail |  |
| 01/28/21 | JMC | Edit December MOR to update for cash flow disbursements and cash account reconciliations | 2.80 |
| 01/29/21 | JMC | Call with C. Gring (AlixPartners) re: draft MOR edits and outstanding questions | 1.30 |
| 01/29/21 | JMC | Edit MOR for Company comments | 0.60 |
| 01/29/21 | JMC | Update MOR for updated trial balance detail and correspondence with C. Richards (Fieldwood) re: outstanding questions | 2.30 |
| 01/29/21 | CGG | Call with J. Chiang (AlixPartners) re: draft MOR edits and outstanding questions | 1.30 |
|  |  | **Total** | **94.60** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #     013591.00107

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tyler G Baggerly | 17.90 | 630.00 | 11,277.00 |
| Nathan Kramer | 5.40 | 645.00 | 3,483.00 |
| Jen M Chiang | 61.10 | 735.00 | 44,908.50 |
| Clayton G Gring | 10.20 | 910.00 | 9,282.00 |
| **Total Hours & Fees** | **94.60** | | **68,950.50** |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Liquidity, Cash Management and Budgeting
Client/Matter #              013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/02/20 | JMC | Update master invoice detail for activity for the week ending 10/30 | 2.70 |
| 11/02/20 | JMC | Reconcile payments for the week ending 10/30 with the master invoice detail | 2.10 |
| 11/02/20 | JMC | Reconcile vendor AR aging detail and update vendor inquiry log | 1.20 |
| 11/03/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 2.10 |
| 11/03/20 | JMC | Reconcile AR aging invoice detail and draft vendor payment schedules | 1.70 |
| 11/03/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.60 |
| 11/03/20 | JMC | Create pre-petition payment schedule and voucher list for payments for the week ending 11/6 | 0.70 |
| 11/03/20 | JMC | Call with D. Seal (Fieldwood) re: lease agreements and lease payments | 0.20 |
| 11/03/20 | JMC | Review prelist payment schedule and submit edits | 0.40 |
| 11/04/20 | JMC | Call with J. George (Weil) re: pre-petition calculation for 8/3 invoices | 0.30 |
| 11/04/20 | JMC | Create schedule of pre-petition vouchers as of 8/3 for Weil | 1.80 |
| 11/04/20 | JMC | Reconcile AR aging vendor detail and create payment schedules | 1.80 |
| 11/04/20 | JMC | Provide vendor pre-petition payment schedule to reconcile credits. | 0.30 |
| 11/04/20 | JMC | Review lease agreement and provide extension options to D. Seal (Fieldwood) | 0.80 |
| 11/04/20 | JMC | Update voucher list for completed trade agreement | 0.30 |
| 11/04/20 | JMC | Update vendor inquiry log for recent activity | 1.20 |
| 11/04/20 | JMC | Validate completed trade agreement terms and reconcile to vendor log | 0.60 |
| 11/05/20 | JMC | Create pre-petition invoice schedule and contact | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Liquidity, Cash Management and Budgeting |
|-----|------------------------------------------|
| Client/Matter # | 013591.00108 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | information for Weil | |
| 11/05/20 | JMC | Create bridge from 10/5 aging to 11/5 aging for pre-petition invoice schedule as of 8/3 | 0.90 |
| 11/05/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 11/05/20 | JMC | Update vendor inquiry log for recent activity and update voucher schedule for new trade agreement payments | 1.30 |
| 11/09/20 | JMC | Create estimated pre-petition forecast amounts for weekly cash flow reporting | 1.10 |
| 11/09/20 | JMC | Update master invoice detail for activity for the week ending 11/6 | 2.80 |
| 11/09/20 | JMC | Update payment detail for activity for week ending 11/6 | 2.10 |
| 11/09/20 | JMC | Update vendor inquiry log and voucher payment detail for completed trade agreements | 1.80 |
| 11/09/20 | JMC | Review professional fee invoice detail for payment | 0.30 |
| 11/10/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.60 |
| 11/10/20 | JMC | Conference call with A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.80 |
| 11/10/20 | JMC | Reconcile daily true up to pre-petition payment schedule | 0.60 |
| 11/10/20 | JMC | Reconcile AR aging invoice detail and update payment voucher for pre-petition payments | 1.40 |
| 11/11/20 | JMC | Call with J. Bloom (Fieldwood) re: Tport payments | 0.20 |
| 11/11/20 | JMC | Call with D. Seal (Fieldwood) re: vendor negotiations | 0.20 |
| 11/11/20 | JMC | Edit pre-petition voucher schedule for updated voucher numbers | 0.90 |
| 11/11/20 | JMC | Review and edit prelist payment invoice detail | 0.60 |
| 11/11/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: pre-petition invoice detail for vendor | 0.20 |
| 11/11/20 | JMC | Call with J. George (Weil) re: vendor contact information | 0.20 |
| 11/11/20 | JMC | Reconcile vendor AR invoice detail and draft trade | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|      |            | agreement payment details |       |
| 11/12/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.60 |
| 11/12/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 11/16/20 | JMC | Reconcile cash accounts for UCC request | 0.60 |
| 11/16/20 | JMC | Edit UCC claims analysis for presentation | 0.80 |
| 11/16/20 | JMC | Update master invoice detail for activity for the week ending 11/13 | 2.70 |
| 11/16/20 | JMC | Update payment activity detail for payments for the week ending 11/13 | 2.30 |
| 11/16/20 | JMC | Review professional fee payments and track payment schedule | 0.30 |
| 11/16/20 | JMC | Consolidate vendor contact information for noticing vendors with 8/3 activity | 0.20 |
| 11/17/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.50 |
| 11/17/20 | JMC | Reconcile vendor AR aging invoice detail and update vendor log | 1.60 |
| 11/17/20 | JMC | Create list of pre-petition CTA vouchers for payment | 1.20 |
| 11/17/20 | JMC | Review prelist for payments for the week ending 11/20 | 0.40 |
| 11/17/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.80 |
| 11/19/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.50 |
| 11/19/20 | JMC | Update pre-petition voucher schedule and provide pre-petition cash flow payment estimates | 1.20 |
| 11/20/20 | JMC | Vendor AR aging invoice reconciliation | 1.30 |
| 11/20/20 | JMC | Update vendor inquiry log for recent activity and updated vouchers | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:  Liquidity, Cash Management and Budgeting
Client/Matter #  013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/20/20 | JMC | Review HR vendor invoice details and payment instructions | 0.30 |
| 11/23/20 | JMC | Review vendor payment detail and track professional fee invoices | 0.40 |
| 11/23/20 | JMC | Create voucher list for pre-petition payments for the week ending 11/27 | 1.20 |
| 11/23/20 | JMC | Update vendor inquiry log for activity for the week ending 11/20 | 1.40 |
| 11/23/20 | JMC | Update master invoice detail for activity for the week ending 11/20 | 2.10 |
| 11/23/20 | JMC | Reconcile payment detail for payments for the week ending 11/20 | 2.10 |
| 11/23/20 | JMC | Reconcile AR aging invoice detail and create payment schedules | 1.10 |
| 11/23/20 | JMC | Reconcile daily cash true-up file for cash flow analysis | 0.60 |
| 11/24/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.50 |
| 11/24/20 | JMC | Update vendor inquiry log for recent activity | 0.60 |
| 11/24/20 | JMC | Reconcile AR aging invoice detail and draft trade agreement details | 1.20 |
| 11/25/20 | JMC | Update consolidated JIB matrix for activity through week ending 11/20 | 0.80 |
| 11/30/20 | JMC | Reconcile AR aging invoice detail and update payment vouchers | 2.20 |
| 11/30/20 | JMC | Reconcile GTP pre-petition invoice detail and create payment schedules | 1.40 |
| 11/30/20 | JMC | Create CTA voucher payment schedule for week ending 12/4 | 1.20 |
| 11/30/20 | JMC | Reconcile vendor 503(b)(9) claim and invoice detail | 0.80 |
| 11/30/20 | JMC | Update vendor inquiry log for recent activity | 0.70 |
| 11/30/20 | JMC | Call with D. Seal (Fieldwood) re: vendor management | 0.20 |
| 12/01/20 | JMC | Review AP prelist for payment run for the week ending | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Liquidity, Cash Management and Budgeting |
| Client/Matter # | 013591.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | 12/4 | |
| 12/01/20 | JMC | Sent updated trade agreement information and reconcile invoice detail | 1.10 |
| 12/01/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 12/02/20 | JMC | Review professional fee invoice detail for payment | 0.30 |
| 12/03/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/03/20 | JMC | Update vendor inquiry log and prep for vendor management meeting | 0.60 |
| 12/07/20 | JMC | Update pre-petition voucher schedule for pre-petition trade agreement payments for the week ending 12/4 | 1.40 |
| 12/07/20 | JMC | Update vendor inquiry log for recent activity and payments for the week ending 12/4 | 0.90 |
| 12/07/20 | JMC | Update master invoice detail for cash activity for the week ending 12/4 | 1.20 |
| 12/07/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor payment reconciliation | 0.20 |
| 12/08/20 | JMC | Call with J Liou (Weil), D Crowley (Houlihan Lokey), J Castellano and C Gring (both AlixPartners) regarding plan of reorg matters. | 0.70 |
| 12/08/20 | JMC | Reconcile daily cash true up for weekly cash flow purposes | 0.70 |
| 12/08/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/08/20 | JMC | Update vendor inquiry log and prep for vendor management meeting | 0.40 |
| 12/08/20 | JMC | Reconcile vendor AR aging statement and update trade agreement values based on feedback from vendors | 1.10 |
| 12/09/20 | JMC | Review professional fee invoices and objection deadlines | 0.30 |
| 12/09/20 | JMC | Review and respond to vendor payment inquiries from | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Liquidity, Cash Management and Budgeting |
| Client/Matter # | 013591.00108 |

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| | | Fieldwood | |
| 12/09/20 | JMC | Update vendor inquiry log for activity | 0.40 |
| 12/09/20 | JMC | Provide Weil with list of professional fee payments | 0.20 |
| 12/09/20 | JMC | Review t-port invoice detail and trade agreement details and update vendor inquiry log | 1.10 |
| 12/09/20 | JMC | Professional fee payment variance analysis | 0.80 |
| 12/10/20 | JMC | Conference call with J. Bloom (Fieldwood) and Fieldwood revenue team re: t-port trade agreements | 0.50 |
| 12/10/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/10/20 | JMC | Update vendor inquiry log for recent activity | 0.40 |
| 12/11/20 | JMC | Update bank account balances for lender request | 0.20 |
| 12/11/20 | JMC | Call with N. Kramer (AlixPartners) re: contract vendor by vendor analysis | 0.80 |
| 12/11/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor invoice reconciliation | 0.10 |
| 12/11/20 | JMC | Call with D. Seal (Fieldwood) re: contract vendor by vendor analysis | 0.20 |
| 12/11/20 | JMC | Respond to vendor pre-petition payment inquiries | 0.30 |
| 12/11/20 | NK | Call with N. J. Chiang (AlixPartners) re: contract vendor by vendor analysis | 0.80 |
| 12/14/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: support for AR aging reconciliation | 0.20 |
| 12/14/20 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiations | 0.20 |
| 12/14/20 | JMC | Call with J. Bloom (Fieldwood) re: pre-petition payment for vendors | 0.20 |
| 12/14/20 | JMC | Call with S. Gardner (Fieldwood) re: completed t-port trade agreements | 0.20 |
| 12/14/20 | JMC | Reconcile vendor AR aging invoice detail for trade agreement | 1.20 |
| 12/14/20 | JMC | Review professional fee invoice payment detail and | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Liquidity, Cash Management and Budgeting
Client/Matter #     013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | objection period timeframe | |
| 12/14/20 | JMC | Update payment schedule for trade agreement vendors | 0.80 |
| 12/14/20 | JMC | Update vendor inquiry log for recent activity | 0.40 |
| 12/14/20 | JMC | Respond to vendor trade agreement outstanding questions | 0.40 |
| 12/14/20 | JMC | Review OCP declarations and pre-petition invoices for certain OCP vendors | 0.40 |
| 12/14/20 | JMC | Reconcile payment detail for week ending 12/11 | 2.10 |
| 12/15/20 | JMC | Call with J. Bloom (Fieldwood) re: third party payments and JIB partner receivables | 0.30 |
| 12/15/20 | JMC | Review AP payment prelist and send edits to J. Bloom (Fieldwood) | 1.10 |
| 12/15/20 | JMC | Update voucher detail for pre-petition trade agreement settlements | 0.80 |
| 12/15/20 | JMC | Update vendor inquiry log and prepare for vendor management discussion | 0.40 |
| 12/15/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/15/20 | JMC | Call with D. Loomis (Fieldwood) re: vendor trade agreement negotiations | 0.20 |
| 12/15/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor invoice reconciliation | 0.10 |
| 12/15/20 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiations | 0.20 |
| 12/16/20 | JMC | Call with K. Moore (Fieldwood) re: vendor payments | 0.20 |
| 12/16/20 | JMC | Follow up call with J. Bloom (Fieldwood) re: vendor pre-petition payments and sizing | 0.20 |
| 12/16/20 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiation | 0.20 |
| 12/16/20 | JMC | Update vendor inquiry log for recent activity and updated vouchers | 0.30 |
| 12/16/20 | JMC | Engage in discussion with J Chiang and T Baggerly (both AlixPartners) regarding net operating loss and tax | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Liquidity, Cash Management and Budgeting |
| Client/Matter # | 013591.00108 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | overpayments to support liquidation analysis. | |
| 12/16/20 | JMC | Update vendor payment matrix and AR aging reconciliation | 0.30 |
| 12/17/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.40 |
| 12/17/20 | JMC | Draft vendor communication for B. Pfeffer (Fieldwood) | 0.20 |
| 12/17/20 | JMC | Follow up on missing vendor invoices and outstanding post-petition payments | 0.40 |
| 12/17/20 | JMC | Follow up with A. Chaumont (Fieldwood) re: vendor requests and outstanding post-petition invoices | 0.30 |
| 12/17/20 | JMC | Reconcile AR aging invoice detail and update trade agreement payout information | 0.30 |
| 12/17/20 | JMC | Respond to vendor management inquiries and identify missing invoices to set up for payment | 0.60 |
| 12/17/20 | JMC | Call with D. Loomis (Fieldwood) re: vendor trade agreement negotiation | 0.20 |
| 12/17/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/17/20 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiations | 0.20 |
| 12/21/20 | JMC | Reconcile vendor AR aging detail and pre/post-petition invoice splits | 1.30 |
| 12/21/20 | JMC | Create pre-petition voucher schedule | 0.60 |
| 12/21/20 | JMC | Review AP payment details for the week ending 12/25 | 0.40 |
| 12/21/20 | JMC | Reconcile AR aging vendor detail and create trade agreement payment schedules | 0.70 |
| 12/21/20 | JMC | Review Ryan LLC invoice detail and create account reconciliation | 0.30 |
| 12/21/20 | JMC | Participate in call with J Chiang, C Gring, N Kramer, T Baggerly (all AlixPartners), and Fieldwood representatives to review critical vendors. | 0.30 |
| 12/21/20 | JMC | Respond to UCC inquiries | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Liquidity, Cash Management and Budgeting
Client/Matter #     013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/21/20 | JMC | Call with J. Bloom (Fieldwood) re: OCP vendor pre-petition balance | 0.20 |
| 12/21/20 | JMC | Call with J. George (Weil) re: OCP vendor retention and pre-petition balance | 0.50 |
| 12/21/20 | JMC | Follow up call with J. George (Weil) re: OCP retention and pre-petition balances | 0.20 |
| 12/22/20 | JMC | Update vendor inquiry log and prep for vendor management meeting | 0.40 |
| 12/22/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/22/20 | JMC | Call with J. Bloom (Fieldwood) re: payments from week ending 12/18 | 0.20 |
| 12/22/20 | JMC | Reconcile payment activity for the week ending 12/18 | 2.20 |
| 12/22/20 | JMC | Review surety bond premium schedule and reconcile to payment detail | 0.40 |
| 12/23/20 | JMC | Reconcile vendor AR aging detail and revise payment schedule | 1.10 |
| 12/23/20 | JMC | Review payment detail and professional fees for payment dates | 0.30 |
| 12/23/20 | JMC | Reconcile daily cash true up detail for cash flow reporting | 1.10 |
| 12/27/20 | JMC | Create list of pre-petition vouchers for payment for week ending 1/1 | 0.30 |
| 12/27/20 | JMC | Update vendor inquiry log for activity for week ending 12/25 | 0.40 |
| 12/28/20 | JMC | Reconcile prelist from week ending 12/25 to check and ACH register | 0.90 |
| 12/28/20 | JMC | Conference call with J. Deck, J. Bloom, D. Loomis, and D. Seal (all Fieldwood) re: IT contract assumption process | 0.50 |
| 12/28/20 | JMC | Call with T. Baggerly (AlixPartners) re: surety premium outstanding payment schedule | 0.40 |
| 12/28/20 | JMC | Conference call with J. Bloom (Fieldwood) and T. Baggerly (AlixPartners) re: surety premium outstanding payment schedule | 0.50 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:           Liquidity, Cash Management and Budgeting
Client/Matter #    013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/28/20 | JMC | Update vendor payment schedule for 503b9 and GUC payout estimates | 0.60 |
| 12/28/20 | JMC | Review AP prelist for payments for the week ending 1/1 | 0.30 |
| 12/28/20 | JMC | Review surety bond premium payment schedule and update schedule for UCC reporting | 0.70 |
| 12/28/20 | JMC | Reconcile surety premium payment schedule | 0.40 |
| 12/29/20 | JMC | Reconcile payment activity for week ending 12/25 and update master invoice detail spreadsheet | 2.10 |
| 12/29/20 | JMC | Create prepetition AP schedule for UCC | 0.20 |
| 01/04/21 | JMC | Vendor AR aging reconciliation and 503b9 validation | 0.60 |
| 01/04/21 | JMC | Update vendor inquiry log for activity from week ending 1/1/2021 | 2.10 |
| 01/04/21 | JMC | Create prepetition payment voucher schedule and reconcile payout amounts | 0.60 |
| 01/04/21 | JMC | Follow up with C. Carlson (Weil) re: surety bond payment reconciliation | 0.20 |
| 01/04/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor trade agreement reconciliation | 0.20 |
| 01/05/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 01/05/21 | JMC | Reconcile daily cash true up file for cash flow reporting | 0.60 |
| 01/05/21 | JMC | Reconcile payment detail for week ending 1/1/2021 | 2.10 |
| 01/05/21 | JMC | Update master invoice detail file for payments for week ending 1/1/2021 | 1.40 |
| 01/06/21 | JMC | Review AP prelist payment instructions for week ending 1/8/21 | 0.40 |
| 01/06/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor invoice reconciliation | 0.20 |
| 01/07/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 01/07/21 | JMC | Update vendor inquiry log and prepare for vendor | 0.40 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | | |
|---|---|---|
| Re: | Liquidity, Cash Management and Budgeting | |
| Client/Matter # | 013591.00108 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | management meeting | |
| 01/07/21 | JMC | Reconcile AR aging invoice detail for trade agreements | 0.30 |
| 01/07/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor lien prepetition detail | 0.20 |
| 01/08/21 | JMC | Update vendor prepetition vouchers in vendor inquiry log | 0.60 |
| 01/08/21 | JMC | Update vendor inquiry log detail for prime clerk and AP call logs | 0.40 |
| 01/11/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: prepetition invoice payments for trade agreement | 0.20 |
| 01/11/21 | JMC | Reconcile trade agreement vouchers and send prepetition voucher list | 0.60 |
| 01/11/21 | JMC | Update vendor inquiry log for updated payout information and payments | 0.30 |
| 01/11/21 | JMC | Call with K. Beatty (Fieldwood) re: vendor trade agreements | 0.20 |
| 01/11/21 | JMC | Review vendor account detail and prepetition invoices that were not received | 0.30 |
| 01/12/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.80 |
| 01/12/21 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.30 |
| 01/12/21 | JMC | Reconcile payment detail for week ending 1/8 and update master invoice detail | 2.10 |
| 01/13/21 | JMC | Call with D. Seal (Fieldwood) re: filed vendor liens | 0.20 |
| 01/14/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 01/18/21 | JMC | Call with S. Gardner (Fieldwood) re: transportation trade agreements | 0.30 |
| 01/18/21 | JMC | Call with J. Bloom (Fieldwood) and C. Gring (AlixPartners) re: cash flow model assumptions | 0.40 |
| 01/18/21 | CGG | Call with J. Bloom (Fieldwood) and J. Chiang (AlixPartners) re: cash flow model assumptions | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Liquidity, Cash Management and Budgeting
Client/Matter #            013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/19/21 | JMC | Update vendor inquiry log and send vendor log | 0.30 |
| 01/19/21 | JMC | Update master invoice detail for payment activity for week ending 1/15 | 2.30 |
| 01/20/21 | JMC | Review AP prelist and reconcile daily cash true up file | 2.70 |
| 01/20/21 | JMC | Update master invoice detail for invoice and voucher detail | 1.90 |
| 01/20/21 | JMC | Call with D. Seal (Fieldwood) re: secured lien claims | 0.20 |
| 01/25/21 | JMC | Create prepetition AP report for UCC | 0.40 |
| 01/26/21 | JMC | Review AP prelist for payment run this week | 0.40 |
| 01/26/21 | JMC | Create follow up data requests for secured claims analysis and update secured claims analysis | 1.10 |
| 01/27/21 | JMC | Reconcile prepetition vendor AR aging detail and draft trade agreement payment schedule | 0.40 |
| 01/28/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.30 |
| 01/29/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claims analysis | 0.30 |
| | | **Total** | **152.90** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Liquidity, Cash Management and Budgeting
Client/Matter #    013591.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Nathan Kramer | 0.80 | 645.00 | 516.00 |
| Jen M Chiang | 151.70 | 735.00 | 111,499.50 |
| Clayton G Gring | 0.40 | 910.00 | 364.00 |
| **Total Hours & Fees** | **152.90** | | **112,379.50** |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                              DIP Negotiations
Client/Matter #          013591.00109

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/07/21 | TGB | Review surety bond contracts to identify associated ROW/RUE/Lease numbers to support initial allocation of surety bonds to go-forward entities per company request. | 2.20 |
| | | **Total** | **2.20** |

1221 McKinney Street
Suite 3275
Houston, TX 77010          **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              DIP Negotiations
Client/Matter #     013591.00109

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tyler G Baggerly | 2.20 | 630.00 | 1,386.00 |
| **Total Hours & Fees** | **2.20** | | **1,386.00** |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Asset Disposition Strategies
Client/Matter #        013591.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/23/20 | JAP | Call with J. Chiang (AlixPartners) re: wind down template structure | 1.00 |
| 11/23/20 | JMC | Call with J. Pupkin (AlixPartners) re: wind down template structure | 1.00 |
| 11/23/20 | JMC | Conference call with C. Gring and J. Pupkin (both AlixPartners) re: wind down analysis template structure | 0.50 |
| 11/25/20 | JMC | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down template updates | 0.50 |
| 11/25/20 | JAP | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down template updates | 0.50 |
| 11/25/20 | CGG | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down template updates | 0.50 |
| 11/30/20 | JMC | Review wind down analysis updates and outstanding questions | 0.40 |
| | | **Total** | **4.40** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Asset Disposition Strategies
Client/Matter #         013591.00110

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 1.50 | 515.00 | 772.50 |
| Jen M Chiang | 2.40 | 735.00 | 1,764.00 |
| Clayton G Gring | 0.50 | 910.00 | 455.00 |
| **Total Hours & Fees** | **4.40** | | **2,991.50** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Business Plan Development
Client/Matter #     013591.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/23/20 | NK | Conference call with N. Kramer, T. Baggerly, J Chiang (all AlixPartners) re: vendor matching for contract analysis | 0.50 |
| 11/23/20 | TGB | Conference call with N. Kramer, T. Baggerly, J Chiang (all AlixPartners) re: vendor matching for contract analysis | 0.50 |
| 11/23/20 | JMC | Conference call with N. Kramer, T. Baggerly, J Chiang (all AlixPartners)  re: vendor matching for contract analysis | 0.50 |
| 11/25/20 | JMC | Reconcile contract detail with vendor numbers and outstanding AP and pre-petition AP amounts | 0.70 |
| 11/30/20 | JMC | Track down vendor detail related to landlord leases and vendor contact information | 1.80 |
| 11/30/20 | JMC | Communication with J. Schuler (Fieldwood) re: potential avoidance actions related to cash collateral | 0.40 |
| 12/01/20 | JMC | Call with C. Gring and J. Pupkin (both AlixPartners) re: outstanding questions on wind down analysis | 0.50 |
| 12/01/20 | JMC | Call with J. Pupkin (AlixPartners) re: wind down analysis model edits | 0.50 |
| 12/01/20 | JMC | Call with J. Pupkin (AlixPartners) to review wind down model edits | 0.30 |
| 12/01/20 | JMC | Call with J. Pupkin and J. Chiang (both AlixPartners) re: draft outstanding questions for client | 0.40 |
| 12/01/20 | JMC | Conference call with J. Schuler and G. Galloway (both Fieldwood) and J. Pupkin and J. Chiang (both AlixPartners) re: outstanding questions on wind down template | 0.70 |
| 12/01/20 | JAP | Call with J. Chiang (AlixPartners) to review wind down model edits | 0.50 |
| 12/01/20 | JAP | Conference call with J. Schuler and G. Galloway (both Fieldwood) and J. Pupkin and J. Chiang (both AlixPartners) re: outstanding questions on wind down template | 0.70 |
| 12/01/20 | JAP | Call with J. Chiang (AlixPartners) re: draft outstanding questions for client | 0.30 |
| 12/01/20 | JAP | Call with C. Gring and J. Pupkin (both AlixPartners) re: outstanding questions on wind down analysis | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Business Plan Development
Client/Matter #          013591.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/02/20 | JAP | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates with updated LOE detail | 0.70 |
| 12/02/20 | JAP | Call with J. Pupkin (AlixPartners) re: outstanding questions for Company on wind down analysis and document assumptions | 0.30 |
| 12/02/20 | JMC | Draft summary e-mail to C. Gring (AlixPartners) re: wind down analysis update conversation with Client | 0.20 |
| 12/02/20 | JMC | Call with J. Pupkin (AlixPartners) re: wind down analysis edits based on Company feedback | 0.20 |
| 12/02/20 | JMC | Call with J. Pupkin (AlixPartners) re: outstanding questions for Company on wind down analysis and document assumptions | 0.30 |
| 12/02/20 | JMC | Review wind down analysis template and check formulas | 1.40 |
| 12/02/20 | JMC | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates with updated LOE detail | 0.70 |
| 12/02/20 | CGG | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates with updated LOE detail | 0.70 |
| 12/03/20 | JMC | Conference call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: wind down analysis edits for working capital calculation and cash burn presentation | 0.50 |
| 12/03/20 | JMC | Update wind down analysis for footnotes and presentation purposes and draft e-mail to send to internal team | 0.40 |
| 12/03/20 | CGG | Conference call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: wind down analysis edits for working capital calculation and cash burn presentation | 0.50 |
| 12/03/20 | JAP | Conference call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: wind down analysis edits for working capital calculation and cash burn presentation | 0.50 |
| 12/04/20 | JMC | Draft e-mail to J. Schuler and G. Galloway (both Fieldwood) re: wind down analysis template and outstanding questions | 0.30 |
| 12/04/20 | JMC | Vendor AR invoice detail reconciliation and sent A. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                         Business Plan Development
Client/Matter #             013591.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Wennerstrom (Fieldwood) outstanding questions | |
| 12/07/20 | CGG | Call with J. Chiang (AlixPartners) re: wind down analysis updates | 0.20 |
| 12/07/20 | JMC | Call with C. Gring (AlixPartners) re: wind down analysis updates | 0.20 |
| 12/07/20 | JMC | Review wind-down analysis edits and responses from the Company | 1.60 |
| 12/08/20 | JMC | Update wind down analysis for gross to net working capital calculations | 1.90 |
| 12/08/20 | JMC | Edit wind down analysis to separate predecessor and wind down leases and incorporate Company's edits | 1.80 |
| 12/08/20 | JMC | Conference call with J. Schuler and G. Galloway (both Fieldwood) and C. Gring, J. Chiang  and J. Pupkin (all AlixPartners) re: wind down analysis outstanding questions | 0.50 |
| 12/08/20 | JAP | Conference call with J. Schuler and G. Galloway (both Fieldwood) and C. Gring, J. Chiang  and J. Pupkin (all AlixPartners) re: wind down analysis outstanding questions | 0.50 |
| 12/08/20 | CGG | Conference call with J. Schuler and G. Galloway (both Fieldwood) and C. Gring, J. Chiang  and J. Pupkin (all AlixPartners) re: wind down analysis outstanding questions | 0.50 |
| 12/09/20 | CGG | Call with J. Chiang (AlixPartners) to discuss wind down analysis updates and revenue calculation | 0.40 |
| 12/09/20 | CGG | Conference call with J. Chiang, C. Gring, J. Pupkin, R. Albergotti (all AlixPartners) re: outstanding questions to wind down analysis | 1.00 |
| 12/09/20 | RDA | Conference call with J. Chiang, C. Gring, J. Pupkin, R. Albergotti (all AlixPartners) re: outstanding questions to wind down analysis | 1.00 |
| 12/09/20 | JMC | Conference call with J. Chiang, C. Gring, J. Pupkin, R. Albergotti (all AlixPartners) re: outstanding questions to wind down analysis | 1.00 |
| 12/09/20 | JMC | Call with C. Gring (AlixPartners) to discuss wind down | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Business Plan Development
Client/Matter #        013591.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | analysis updates and revenue calculation | |
| 12/09/20 | JMC | Call with J. Pupkin (AlixPartners) to review model updates and working capital calculation | 0.80 |
| 12/10/20 | JMC | Conference call with J. Schuler, G. Galloway (Fieldwood),C. Gring and J. Pupkin (both AlixPartners) re: outstanding questions on wind down analysis and updated model | 1.20 |
| 12/10/20 | JMC | Update wind down analysis for working interest percentages and revenue calculation | 2.10 |
| 12/10/20 | JAP | Conference call with J. Schuler, G. Galloway (Fieldwood),C. Gring and J. Pupkin (both AlixPartners) re: outstanding questions on wind down analysis and updated model | 1.20 |
| 12/11/20 | JAP | Call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates from yesterday | 0.50 |
| 12/11/20 | JMC | Call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates from yesterday | 0.50 |
| 12/11/20 | JMC | Update wind down analysis for revenue calculation and feedback from Fieldwood | 2.10 |
| 12/15/20 | JMC | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) on unencumbered assets data request to support liquidity analysis and coordinate research assignments. | 0.50 |
| 12/15/20 | JMC | Compile information related to potential unencumbered assets | 0.30 |
| 12/15/20 | CGG | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) on unencumbered assets data request to support liquidity analysis and coordinate research assignments. | 0.50 |
| 12/16/20 | CGG | Call with J. Chiang (AlixPartners) re: predecessor carrying cost analysis edits | 0.20 |
| 12/16/20 | JMC | Create predecessor wind down analysis presentation | 2.70 |
| 12/16/20 | JMC | Edit predecessor wind down analysis presentation and | 2.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Business Plan Development
Client/Matter #         013591.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | incorporate charts | |
| 12/16/20 | JMC | Call with C. Gring (AlixPartners) re: predecessor carrying cost analysis edits | 0.20 |
| 12/17/20 | JMC | Review initial critical vendor list file with C Gring, T Baggerly and N Kramer (all AlixPartners) prior to distribution to client. | 0.20 |
| 12/18/20 | JMC | Edit and update predecessor wind down analysis presentation and update cash impact calculation | 0.60 |
| 12/18/20 | JMC | Review updated disclosure statement | 0.30 |
| 12/21/20 | JAP | Call with J. Chiang (AlixPartners) re: next steps for predecessor wind down analysis | 0.20 |
| 12/21/20 | JAP | Call with J. Chiang (AlixPartners) re: lease schedule in disclosure statement | 0.40 |
| 12/21/20 | JMC | Call with J. Pupkin (AlixPartners) re: lease schedule in disclosure statement | 0.40 |
| 12/21/20 | JMC | Call with J. Pupkin (AlixPartners) re: next steps for predecessor wind down analysis | 0.20 |
| 12/22/20 | JMC | Update contract assumption analysis and send to Weil | 0.20 |
| 12/23/20 | NK | Call with J. Chiang(AlixPartners) re: claims analysis estimate and summary workbook | 0.50 |
| | | **Total** | **45.30** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Business Plan Development
Client/Matter #   013591.00111

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 6.30 | 515.00 | 3,244.50 |
| Tyler G Baggerly | 0.50 | 630.00 | 315.00 |
| Nathan Kramer | 1.00 | 645.00 | 645.00 |
| Jen M Chiang | 32.50 | 735.00 | 23,887.50 |
| Clayton G Gring | 4.00 | 910.00 | 3,640.00 |
| Robert D Albergotti | 1.00 | 1,090.00 | 1,090.00 |
| **Total Hours & Fees** | **45.30** | | **32,822.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/03/20 | CGG | Participate in call with company and advisory staff to discuss liquidation analysis. | 0.50 |
| 11/03/20 | CGG | Correspondence with advisory team regarding vendor management process. | 0.80 |
| 11/03/20 | CGG | Work with advisory and legal teams regarding UCC diligence requests. | 1.00 |
| 11/03/20 | JK | Conduct all-hands call to discuss case status. | 0.50 |
| 11/03/20 | JK | Analyze surety coverage over P&A liabilities. | 1.10 |
| 11/04/20 | JK | Conducted call to discuss surety bond mapping. | 0.50 |
| 11/04/20 | RDA | Outline initial wind down scenarios for modeling | 0.70 |
| 11/04/20 | MJB | Participate in weekly advisor call | 0.40 |
| 11/04/20 | MJB | Conduct diligence on assets for best interest test | 0.40 |
| 11/06/20 | MJB | Conduct call with C Gring, J Castellano, R Albergotti, M Brown and J Kopa (all AlixPartners), A Perez, J Lious (both Weil) and D Crowley, J Hanson and M Haney (both Houlihan Lokey) regarding liquidation analysis. | 1.00 |
| 11/06/20 | MJB | Conduct diligence for best interests test | 0.30 |
| 11/06/20 | RDA | Telephone call with C Gring, R Albergotti, J. Castellano and J Kopa (all AlixPartners) regarding next steps with wind down budget and liquidation analysis. | 0.50 |
| 11/06/20 | JRC | Conduct call with C Gring, J Castellano, R Albergotti, M Brown and J Kopa (all AlixPartners), A Perez, J Lious (both Weil) and D Crowley, J Hanson and M Haney (both Houlihan Lokey) regarding liquidation analysis. | 1.00 |
| 11/06/20 | JRC | Telephone call with C Gring, R Albergotti, J. Castellano and J Kopa (all AlixPartners) regarding next steps with wind down budget and liquidation analysis. | 0.50 |
| 11/06/20 | JK | Conduct call with C Gring, J Castellano, R Albergotti, M Brown and J Kopa (all AlixPartners), A Perez, J Lious (both Weil) and D Crowley, J Hanson and M Haney (both Houlihan Lokey) regarding liquidation analysis. | 1.00 |
| 11/06/20 | JK | Telephone call with C Gring, R Albergotti, J. Castellano and J Kopa (all AlixPartners) regarding next steps with wind down budget and liquidation analysis. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                  Plan of Reorganization and Disclosure Statement
Client/Matter #      013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/06/20 | JK | Prepare draft liquidation analysis. | 0.60 |
| 11/06/20 | RDA | Review plan of reorganization | 1.10 |
| 11/06/20 | CGG | Telephone call with C Gring, R Albergotti, J. Castellano and J Kopa (all AlixPartners) regarding next steps with wind down budget and liquidation analysis. | 0.50 |
| 11/10/20 | RDA | Review outline of wind down questions and analysis issues. Cross referenced well level information from surety file | 2.30 |
| 11/11/20 | JK | Participate in conference call J Lou and A Perez (both Weil),  D. Crowley (Houlihan Lokey), and R Albergotti, C Gring, J Kopa, and M Brown (all AlixPartners) regarding wind down and liquidation process. | 1.30 |
| 11/11/20 | JK | Conduct draft liquidation analysis. | 0.70 |
| 11/11/20 | JK | Participate in call with J Castellano, R Albergotti, M Brown, C Gring and J Kopa (all AlixPartners) regarding administrative operating expenses | 0.60 |
| 11/11/20 | JRC | Participate in call with J Castellano, R Albergotti, M Brown, C Gring and J Kopa (all AlixPartners) regarding administrative operating expenses | 0.60 |
| 11/11/20 | JRC | Participate in conference call J Lou and A Perez (both Weil),  D. Crowley (Houlihan Lokey), and R Albergotti, C Gring, J Kopa, and M Brown (all AlixPartners) regarding wind down and liquidation process. | 1.30 |
| 11/11/20 | JRC | Document notes from wind down call. | 0.50 |
| 11/11/20 | RDA | Review predecessor in title database. | 0.60 |
| 11/11/20 | RDA | Review plan of reorganization | 0.70 |
| 11/11/20 | RDA | Participate in conference call J Lou and A Perez (both Weil),  D. Crowley (Houlihan Lokey), and R Albergotti, C Gring, J Kopa, and M Brown (all AlixPartners) regarding wind down and liquidation process. | 1.30 |
| 11/11/20 | MJB | Conduct liquidation analysis | 0.50 |
| 11/11/20 | MJB | Participate in conference call J Lou and A Perez (both Weil),  D. Crowley (Houlihan Lokey), and R Albergotti, C Gring, J Kopa, and M Brown (all AlixPartners) regarding wind down and liquidation process. | 1.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/11/20 | MJB | Participate in call with J Castellano, R Albergotti, M Brown, C Gring and J Kopa (all AlixPartners) regarding administrative operating expenses | 0.60 |
| 11/11/20 | CGG | Participate in call with J Castellano, R Albergotti, M Brown, C Gring and J Kopa (all AlixPartners) regarding administrative operating expenses | 0.60 |
| 11/12/20 | RDA | Review liquidation analysis workplan and tasks | 0.80 |
| 11/12/20 | RDA | Review wind-down and liquidation analysis work products and plans | 0.60 |
| 11/13/20 | RDA | Review current draft of POR for plan admin roles and responsibilities | 1.30 |
| 11/13/20 | RDA | Map of wind down budget workplan | 0.30 |
| 11/16/20 | RDA | Draft questions regarding plan administrator | 0.30 |
| 11/17/20 | RDA | Review plan of reorganization draft | 1.00 |
| 11/19/20 | RDA | Review contract data and segmentation for plan implementation | 1.70 |
| 11/20/20 | JAP | Review Non-APA interests listing for wind down analysis | 0.40 |
| 11/22/20 | JAP | Follow-up preparation of initial wind down analysis template | 1.40 |
| 11/22/20 | JAP | Prepare initial wind down analysis template | 2.10 |
| 11/22/20 | JAP | Review wind down analysis template | 0.40 |
| 11/23/20 | JAP | Conference call with C. Gring and J. Pupkin (both AlixPartners) re: wind down analysis template structure | 0.50 |
| 11/23/20 | JAP | Prepare updates to wind down analysis template to reflect feedback from internal 11/23/20 call | 1.00 |
| 11/23/20 | CGG | Met with Fieldwood advisors to discuss wind down estimate tool. | 0.80 |
| 11/24/20 | CGG | Participate in update call with R Albergotti (AlixPartners), J Liou (Weil), Houlihan Lokey regarding wind down | 0.70 |
| 11/24/20 | RDA | Follow up call regarding timeline of deliverables for disclosure statement with J Liou (Weil) | 0.50 |
| 11/24/20 | RDA | Prepare for update call with C Gring (AlixPartners), J Liou (Weil), Houlihan Lokey regarding wind down estimates | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/24/20 | RDA | Participate in update call with C Gring (AlixPartners), J Liou (Weil), Houlihan Lokey regarding wind down | 0.70 |
| 11/24/20 | JAP | Prepare updates to wind down analysis template | 0.40 |
| 11/24/20 | JAP | Review updated wind down analysis template | 0.60 |
| 11/25/20 | JAP | Review updated wind down analysis template | 0.40 |
| 11/25/20 | JAP | Review consolidated lease schedules of Fieldwood I, Fieldwood II and Fieldwood Survivor | 0.70 |
| 11/25/20 | JAP | Participate in internal conference call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) to discuss wind down analysis template | 0.40 |
| 11/25/20 | JMC | Participate in internal conference call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) to discuss wind down analysis template | 0.40 |
| 11/25/20 | CGG | Participate in internal conference call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) to discuss wind down analysis template | 0.40 |
| 11/27/20 | RDA | Update analysis / review of liquidation report | 1.20 |
| 11/30/20 | MJB | Conduct liquidation analysis | 0.70 |
| 11/30/20 | MJB | Conduct call with R Albergotti, M Brown, C Gring and J Kopa  (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 11/30/20 | RDA | Conduct call with R Albergotti, M Brown, C Gring and J Kopa  (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 11/30/20 | RDA | Review contract rejection and assumption schedule | 0.70 |
| 11/30/20 | JK | Conduct call with R Albergotti, M Brown, C Gring and J Kopa  (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 11/30/20 | CGG | Conduct call with R Albergotti, M Brown, C Gring and J Kopa  (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 11/30/20 | CGG | Review wind down information from Fieldwood staff in preparation for discussion on wind down assumptions. | 0.60 |
| 11/30/20 | JMC | Participate in call with T Baggerly, N Kramer, J Chiang (all AlixPartners), and Fieldwood contracts workstream to discuss mapping of land and marketing/PHA contracts to Schedule G contracts to support construction of cure and rejection estimate model for the disclosure statement. | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010        **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/30/20 | JAP | Review initial draft of wind down analysis | 0.60 |
| 11/30/20 | JAP | Review Non-APA property inputs for wind down analysis | 0.80 |
| 11/30/20 | JAP | Prepare question list and outstanding items re: wind down analysis | 0.40 |
| 11/30/20 | JAP | Prepare follow-up updates to wind down analysis | 0.70 |
| 11/30/20 | JAP | Prepare updates to wind down analysis | 1.10 |
| 11/30/20 | JAP | Review high level cash flow model as of 11.25.20 | 0.80 |
| 12/01/20 | JAP | Call with J. Pupkin and J. Chiang (both AlixPartners) re: draft outstanding questions for client | 0.40 |
| 12/01/20 | JAP | Continue review of high level cash flow model for wind down analysis build | 0.80 |
| 12/01/20 | JAP | Review updates to wind down analysis | 0.40 |
| 12/01/20 | JAP | Prepare updates to wind down analysis | 1.70 |
| 12/01/20 | JAP | Follow-up review of Non-APA property inputs for wind down analysis | 0.40 |
| 12/01/20 | CGG | Call with J. Liu and A. Perez (both Weil) and J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa (all AlixPartners) regarding best interest test | 0.30 |
| 12/01/20 | CGG | Call with Fieldwood legal counsel and advisors to discuss liquidation analysis. | 0.50 |
| 12/01/20 | CGG | Met with Fieldwood advisors to discuss wind down analysis for predecessor entities. | 0.50 |
| 12/01/20 | JK | Call with J. Liu and A. Perez (both Weil) and J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa (all AlixPartners) regarding best interest test | 0.30 |
| 12/01/20 | JRC | Call with J. Liu and A. Perez (both Weil) and J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa (all AlixPartners) regarding best interest test | 0.30 |
| 12/01/20 | RDA | Review inputs to wind down analysis to determine opex run rate for business post effective | 1.20 |
| 12/01/20 | RDA | Call with J. Liu and A. Perez (both Weil) and J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa (all AlixPartners) regarding best interest test | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:        Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/02/20 | RDA | Review contract database structure and initial estimate of cure amounts. | 0.70 |
| 12/02/20 | JAP | Prepare wind down analysis additions | 0.80 |
| 12/02/20 | JAP | Prepare follow-up edits to wind down analysis | 0.70 |
| 12/02/20 | JAP | Review updates to wind down analysis | 0.60 |
| 12/03/20 | JAP | Review mortgage lien analysis section of draft Disclosure Statement | 0.40 |
| 12/03/20 | JAP | Review updates to wind down analysis | 0.70 |
| 12/03/20 | CGG | Met with Fieldwood advisors to discuss liquidation analysis. | 0.40 |
| 12/03/20 | CGG | Worked with advisory team to prepare contracts evaluation tool to estimate cure costs. | 2.00 |
| 12/03/20 | CGG | Work with information from internal staff to prepare initial draft of wind down analysis. | 2.50 |
| 12/04/20 | CGG | Work with Fieldwood advisors to prepare support schedules for disclosure statement. | 1.20 |
| 12/04/20 | CGG | Work with Fieldwood advisors to continue preparation of wind down budget analysis. | 2.10 |
| 12/04/20 | CGG | Call with R Albergotti, J. Castellano, C Gring and J Chiang (all AlixPartners) regarding wind down analysis. | 0.50 |
| 12/04/20 | CGG | Met with Fieldwood advisors to review wind down analysis, C Carlson and J Liou (both Weil); D Crowley and M Haney (both Houlihan Lokey) | 0.50 |
| 12/04/20 | JMC | Call with R Albergotti, J. Castellano, C Gring and J Chiang (all AlixPartners) regarding wind down analysis. | 0.50 |
| 12/04/20 | RDA | Call with R Albergotti, J. Castellano, C Gring and J Chiang (all AlixPartners) regarding wind down analysis. | 0.50 |
| 12/04/20 | JRC | Call with R Albergotti, J. Castellano, C Gring and J Chiang (all AlixPartners) regarding wind down analysis. | 0.50 |
| 12/04/20 | JAP | Review current draft of wind down analysis | 0.80 |
| 12/04/20 | JAP | Prepare follow-up edits to lien analysis section of draft Disclosure Statement | 0.40 |
| 12/04/20 | JAP | Participate in internal conference call with J. Creighton | 0.50 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | (AlixPartners) re: lien analysis section to draft Disclosure Statement | |
| 12/04/20 | JAP | Call with R Albergotti, J. Castellano, C Gring and J Chiang (all AlixPartners) regarding wind down analysis. | 0.50 |
| 12/04/20 | JAP | Prepare listing of Fieldwood Survivor/Fieldwood III leases by predecessor bucket | 0.90 |
| 12/04/20 | JAP | Prepare updates to wind down analysis | 1.20 |
| 12/06/20 | JAP | Review latest draft of wind down analysis | 0.60 |
| 12/06/20 | JAP | Prepare updates to wind down analysis | 1.30 |
| 12/06/20 | JAP | Continue edits and updates to wind down analysis | 0.90 |
| 12/07/20 | JAP | Prepare updates to Consolidated Lease Schedules for Fieldwood II | 0.40 |
| 12/07/20 | JAP | Prepare updates to consolidated Lease schedules for Fieldwood I | 0.60 |
| 12/07/20 | JAP | Prepare updates to consolidated lease schedules for Fieldwood III | 1.30 |
| 12/07/20 | RDA | Review contract rejection schedules | 0.80 |
| 12/07/20 | RDA | Review draft disclosure statement | 0.90 |
| 12/07/20 | CGG | Participate in discussion with Fieldwood management to discuss contracts assumption analysis. | 0.80 |
| 12/07/20 | CGG | Work with Fieldwood advisors to update contacts assumption analysis. | 1.80 |
| 12/07/20 | CGG | Update wind down estate cost analysis in preparation for delivery to management team. | 1.20 |
| 12/07/20 | CGG | Met with Fieldwood advisor team to discuss exit cost calculations, C Carlson and J Liou (both Weil); D Crowley and M Haney (both Houlihan Lokey) | 1.00 |
| 12/08/20 | CGG | Met with Fieldwood advisors and legal counsel to discuss plan work streams. | 0.80 |
| 12/08/20 | CGG | Participate in conference call with J. Pupkin, G. Galloway and J. Schuler (all Fieldwood), C. Gring and J. Chiang (both AlixPartners) re: latest updates to wind down analysis, outstanding diligence questions and next steps | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/08/20 | JMC | Participate in conference call with J. Pupkin, G. Galloway and J. Schuler (all Fieldwood), C. Gring and J. Chiang (both AlixPartners) re: latest updates to wind down analysis, outstanding diligence questions and next steps | 0.60 |
| 12/08/20 | JRC | Call with J Liou (Weil), D Crowley (Houlihan Lokey), J Castellano and C Gring (both AlixPartners) regarding plan of reorg matters. | 0.70 |
| 12/08/20 | RDA | Review assumptions in wind down budget | 0.30 |
| 12/08/20 | RDA | Review wind down analysis calculations | 0.70 |
| 12/08/20 | JAP | Participate in conference call with J. Pupkin, G. Galloway and J. Schuler (all Fieldwood), C. Gring and J. Chiang (both AlixPartners) re: latest updates to wind down analysis, outstanding diligence questions and next steps | 0.60 |
| 12/08/20 | JAP | Compare Fieldwood III properties to Consolidated Lease Schedules in draft Disclosure Statement | 0.70 |
| 12/08/20 | JAP | Review correspondence from G. Galloway (Fieldwood) re: listing of unidentified predecessors for fields and leases | 0.40 |
| 12/09/20 | JAP | Discussion with N. Kramer, J. Strohl, T. Baggerly and J. Pupkin (all AlixPartners) for coordination of specific direction concerning next steps for review/update of categorizations of filed claims, to further refine information for initial claims analysis/reporting. | 0.60 |
| 12/09/20 | JAP | Call with J. Chiang (AlixPartners) to review model updates and working capital calculation | 0.80 |
| 12/09/20 | JAP | Participate in conference call with C. Carlson (Weil) re: consolidated lease schedules for disclosure statement | 0.10 |
| 12/09/20 | JAP | Prepare updates to consolidated lease schedules based on comments from C. Carlson (Weil) | 0.40 |
| 12/09/20 | JAP | Review latest draft of wind down analysis | 0.70 |
| 12/09/20 | CGG | Work with Fieldwood advisory staff to prepare initial claims analysis. | 1.20 |
| 12/09/20 | CGG | Work with advisory staff to update wind down cost model. | 0.80 |
| 12/09/20 | CGG | Met with Fieldwood company staff and advisors to discuss plan and disclosure statement work streams. | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Plan of Reorganization and Disclosure Statement |
|-----|------------------------------------------------|
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/09/20 | CGG | Met with Fieldwood legal counsel to discuss wind down budget components. | 0.40 |
| 12/09/20 | CGG | Met with Fieldwood advisor staff to discuss predecessor lease carrying costs and wind down cost model. | 0.60 |
| 12/09/20 | CGG | Participate in discussion with Fieldwood advisors and legal counsel to discuss plan related work streams. | 0.50 |
| 12/10/20 | CGG | Participate in discussion with Fieldwood finance team and advisors to discuss wind down analysis. | 0.80 |
| 12/10/20 | RDA | Call with M Dane and T Lamme (both Fieldwood), J Liou (Weil), D Crowley (Houlihan Lokey) and C Gring, R Albergotti and J Castellano (all AlixPartners) regarding various chapter 11 workstreams. | 0.70 |
| 12/10/20 | RDA | Review emergence file for professional fee estimates | 1.20 |
| 12/10/20 | JAP | Prepare correspondence to A. Marzocca (Weil) re: lease for Consolidated Lease Schedules in Disclosure Statement | 0.40 |
| 12/10/20 | JAP | Review latest draft of wind down analysis | 0.90 |
| 12/11/20 | JAP | Continue follow-up review of wind down analysis | 0.80 |
| 12/11/20 | JAP | Review latest draft of wind down analysis | 0.90 |
| 12/11/20 | CGG | Worked with Fieldwood advisors and internal staff to provide MSA and PO samples for legal contracts analysis. | 0.90 |
| 12/11/20 | CGG | Work with Fieldwood advisors to updated predecessor and non-predecessor wind down analysis. | 1.50 |
| 12/11/20 | CGG | Call with C Chance (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding claims summary | 0.50 |
| 12/11/20 | CGG | Call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates from yesterday | 0.50 |
| 12/11/20 | CGG | Call with J Liou (Weil), D Crowley (Houlihan Lokey), C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various case related issues. | 0.50 |
| 12/11/20 | CGG | Conference call with J. Bloom and D. Seal (both Fieldwood) and N. Kramer, J. Chiang and C. Gring (all AlixPartners) re: contract vendor review | 0.50 |
| 12/14/20 | CGG | Participate in call with J Castellano (AlixPartners) re: | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | contracts analysis | |
| 12/14/20 | CGG | Update Fieldwood III wind down analysis in preparation for meeting with Fieldwood legal counsel. | 2.30 |
| 12/14/20 | RDA | Review disclosure statement and implication on wind down budget. Update wind down budget accordingly | 2.10 |
| 12/15/20 | RDA | Conduct call with J Castellano, M Brown, R Albergotti, J Kopa and C Gring (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 12/15/20 | JK | Review Fieldwood liquidation analysis inputs. | 0.60 |
| 12/15/20 | JK | Conduct call with J Castellano, M Brown, R Albergotti, J Kopa and C Gring (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 12/15/20 | CGG | Conduct call with J Castellano, M Brown, R Albergotti, J Kopa and C Gring (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 12/15/20 | CGG | Met with Fieldwood advisors to discuss unencumbered assets diligence items. | 0.50 |
| 12/15/20 | CGG | Work with information from internal and advisory staff to update wind down trust analysis. | 2.50 |
| 12/15/20 | CGG | Met with legal counsel to discuss liquidation analysis plan and process. | 0.50 |
| 12/15/20 | CGG | Review draft disclosure statement in preparation for meeting with Fieldwood legal and advisory staff. | 2.00 |
| 12/15/20 | CGG | Met with Fieldwood advisors to discuss work streams for disclosure statement. | 1.50 |
| 12/15/20 | JAP | Participate in conference call with C. Carlson (Weil) to discuss comments to draft Disclosure Statement re: lien analysis | 0.30 |
| 12/15/20 | JAP | Prepare correspondence to A. Marzocca (Weil) re: updates to Disclosure Statement exhibits | 0.30 |
| 12/15/20 | JAP | Review correspondence from C. Carlson (Weil) re: comments to Disclosure Statement exhibits | 0.20 |
| 12/15/20 | JAP | Review Weil draft Disclosure Statement and Plan of Reorganization as of 12/15/20 | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/15/20 | JAP | Review consolidated lease schedule for Disclosure Statement exhibits | 0.70 |
| 12/15/20 | JAP | Prepare updates to Disclosure Statement Exhibit H | 0.60 |
| 12/16/20 | JAP | Prepare legend for operating rights or rights of title associated with O&G leasehold interests for Disclosure Statement exhibits | 0.80 |
| 12/16/20 | JAP | Review draft of predecessor carrying cost presentation materials | 0.70 |
| 12/16/20 | JAP | Prepare updates to Disclosure Statement Exhibit G | 0.90 |
| 12/16/20 | JAP | Prepare updates to Disclosure Statement Exhibit H | 0.40 |
| 12/16/20 | JAP | Review updated Disclosure Statement lease schedule exhibits | 0.80 |
| 12/16/20 | JAP | Compare predecessor and wind down trust properties to oil and gas leasehold interests listed on Disclosure Statement exhibits | 0.70 |
| 12/16/20 | JAP | Prepare updates to lease schedule on Exhibit F to draft Disclosure Statement | 0.40 |
| 12/16/20 | CGG | Update wind down trust analysis in preparation for discussion with management team. | 1.00 |
| 12/16/20 | CGG | Work with Fieldwood advisors to discuss predecessor wind down analysis presentation. | 1.40 |
| 12/16/20 | CGG | Conduct call with A Perez, J Liou and C Clifford (all Weil), J Castellano, M Brown, C Gring, J Kopa (all AlixPartners) regarding the liquidation analysis assumptions. | 0.80 |
| 12/16/20 | CGG | Met with Fieldwood advisory staff to discuss claims estimates analysis. | 1.00 |
| 12/16/20 | CGG | Catch up with J Castellano (AlixPartners) regarding POR work streams. | 0.50 |
| 12/16/20 | CGG | Met with Fieldwood legal counsel and advisors to discuss liquidation analysis. | 0.80 |
| 12/16/20 | CGG | Call with Weil and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding liquidation analysis. | 1.00 |
| 12/16/20 | NK | Participate in update call with B Swindle (Fieldwood) and C Gring,  N Kramer, R Albergotti (all AlixPartners) | 2.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | regarding contracts workstreams | |
| 12/16/20 | JK | Conduct call with A Perez, J Liou and C Clifford (all Weil), J Castellano, M Brown, C Gring, J Kopa (all AlixPartners) regarding the liquidation analysis assumptions. | 0.80 |
| 12/16/20 | JK | Participate in update call regarding liquidation analysis with J Kopa, R Albergotti and C Gring ( all AlixPartners) | 0.30 |
| 12/16/20 | JRC | Call with Weil and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding liquidation analysis. | 1.00 |
| 12/16/20 | JRC | Conduct call with A Perez, J Liou and C Clifford (all Weil), J Castellano, M Brown, C Gring, J Kopa (all AlixPartners) regarding the liquidation analysis assumptions. | 0.80 |
| 12/16/20 | RDA | Call with Weil and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding liquidation analysis. | 1.00 |
| 12/17/20 | RDA | Review current draft of the liquidation analysis | 0.70 |
| 12/17/20 | JK | Conduct call with J Liou (Weil) and C Gring and J. Kopa (both AlixPartners) regarding the best interests test. | 0.70 |
| 12/17/20 | JK | Prepare draft best interests test. | 1.10 |
| 12/17/20 | CGG | Conduct call with J Liou (Weil) and C Gring and J. Kopa (both AlixPartners) regarding the best interests test. | 0.70 |
| 12/17/20 | CGG | Met with Fieldwood advisors and legal counsel to discuss liquidation analysis. | 0.80 |
| 12/17/20 | CGG | Work with Fieldwood advisors to prepare draft predecessor analysis presentation. | 2.10 |
| 12/17/20 | CGG | Update wind down trust cost analysis in preparation for discussion with Fieldwood management team. | 1.90 |
| 12/17/20 | JAP | Review draft predecessor carrying cost presentation | 0.60 |
| 12/17/20 | JAP | Prepare updates to wind down analysis | 0.80 |
| 12/17/20 | JAP | Review draft Disclosure Statement circulated by C. Carlson (Weil) on 12/17/2020 | 1.10 |
| 12/18/20 | JAP | Prepare updates to predecessor carrying cost analysis | 1.80 |
| 12/18/20 | JAP | Review latest draft of predecessor carrying cost presentation | 0.40 |
| 12/18/20 | JAP | Review assumption schedule for wind down analysis | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/18/20 | CGG | Met with Fieldwood management to discuss contracts assumption process. | 0.70 |
| 12/18/20 | CGG | Work with Fieldwood advisory staff to update contracts assumption analysis. | 2.00 |
| 12/18/20 | CGG | Participate in meeting with Fieldwood advisors to discuss Company projections and emergence cost estimates. | 0.50 |
| 12/18/20 | RDA | Review model of wind down costs | 0.60 |
| 12/19/20 | CGG | Update wind down and predecessor analyses and delivered to Fieldwood advisors. | 0.80 |
| 12/20/20 | JAP | Prepare correspondence to D. Crowley (Houlihan Lokey) re: comments to predecessor wind down analysis and responses to outstanding questions | 0.20 |
| 12/20/20 | JAP | Review comments from D. Crowley (Houlihan Lokey) re: predecessor wind down analysis | 0.20 |
| 12/21/20 | JAP | Prepare correspondence to G. Galloway (Fieldwood) and C. Carlson (Weil) re: Davis Polk 12/21/20 comments and updated Disclosure Statement exhibits | 0.30 |
| 12/21/20 | JAP | Prepare comparison of properties included in wind down analysis to listings of properties on schedules of oil and gas leases for Disclosure Statement exhibits | 1.40 |
| 12/21/20 | JAP | Review reconciled Davis Polk 12/21/20 Disclosure Statement exhibit comments to current drafts of lease schedules | 0.80 |
| 12/21/20 | JAP | Review comparison of wind down analysis properties to properties on schedules of oil and gas leases for Disclosure Statement exhibits | 0.80 |
| 12/21/20 | JAP | Review Davis Polk 12/21/20 comments to Disclosure Statement exhibits | 0.90 |
| 12/21/20 | JAP | Prepare reconciliation of Davis Polk 12/21/20 comments to Disclosure Statement exhibits to current drafts of lease schedules | 1.90 |
| 12/21/20 | JAP | Prepare correspondence to G. Galloway and J. Schuler (both Fieldwood) re: follow-up questions to Disclosure Statement exhibits of oil and gas lease interests | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/21/20 | JAP | Review correspondence from G. Galloway (Fieldwood) re: predecessor carrying cost analysis follow-up questions | 0.20 |
| 12/21/20 | JAP | Participate in conference call with C. Carlson (Weil) re: Disclosure Statement exhibit schedules | 0.10 |
| 12/21/20 | CGG | Conference call with D. Crowley (Houlihan Lokey),  J. Lou (Weil),  T. Lamme, M. Dane (both Fieldwood) and C. Gring, J. Castellano, J. Chiang, R. Albergotti and J. Pupkin (all AlixPartners) re: wind down and predecessor analysis walk through (Partial Participation) | 0.50 |
| 12/21/20 | CGG | Participate in conference call with C. Carlson (Weil), and N. Kramer, C. Gring, J. Strohl (all AlixPartners) regarding latest draft of claims class estimates for potential inclusion in disclosure statement. | 0.70 |
| 12/21/20 | NK | Participate in conference call with C. Carlson (Weil), and N. Kramer, C. Gring, J. Strohl (all AlixPartners) regarding latest draft of claims class estimates for potential inclusion in disclosure statement. | 0.70 |
| 12/21/20 | RDA | Review current assume and reject schedule | 0.70 |
| 12/21/20 | JS | Participate in conference call with C. Carlson (Weil), and N. Kramer, C. Gring, J. Strohl (all AlixPartners) regarding latest draft of claims class estimates for potential inclusion in disclosure statement. | 0.70 |
| 12/22/20 | JK | Prepare draft liquidation analysis write-up. | 2.30 |
| 12/22/20 | RDA | Review model and assumptions underlying wind down analysis | 1.30 |
| 12/22/20 | RDA | Review claims analysis | 0.50 |
| 12/22/20 | CGG | Call with J Chiang (AlixPartners) re: vendors lien claims and contract cure estimate | 0.50 |
| 12/22/20 | CGG | Work with Fieldwood advisors to update contract assumptions estimates. | 1.20 |
| 12/22/20 | JAP | Review updated draft of Disclosure Statement lease schedule exhibits | 0.90 |
| 12/22/20 | JAP | Prepare comments re: lease interests to C. Carlson (Weil) for Disclosure Statement lease schedule exhibits | 0.60 |
| 12/22/20 | JAP | Review correspondence from C. Carlson (Weil) re:  lease | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                   Plan of Reorganization and Disclosure Statement
Client/Matter #       013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | interests in Disclosure Statement exhibits | |
| 12/22/20 | JAP | Review additional Over-Riding Royalty Interests (ORRI) for inclusion in Disclosure Statement lease schedule exhibits | 0.70 |
| 12/22/20 | JAP | Review updates to predecessor carrying cost analysis | 0.70 |
| 12/22/20 | JAP | Prepare updates to predecessor carrying cost analysis | 0.80 |
| 12/22/20 | JAP | Participate in conference call with G. Galloway, J. Smith, T. Hough (all Fieldwood), J. Liou, C. Carlson (both Weil), and J. Chiang (AlixPartners) re: schedules of oil and gas lease interests for Disclosure Statement exhibits | 0.40 |
| 12/22/20 | JAP | Review responses from G. Galloway and T. Hough (Fieldwood) re: Davis Polk comments to Disclosure Statement lease schedule exhibits | 0.80 |
| 12/22/20 | JAP | Prepare updates to Disclosure Statement lease schedule exhibits based on 12/21/20 Davis Polk comments | 2.10 |
| 12/23/20 | JAP | Prepare updates to Disclosure Statement lease schedule exhibits based on feedback discussed with Davis Polk in 12/23/20 meeting | 1.60 |
| 12/23/20 | JAP | Prepare correspondence to C. Carlson (Weil) re: updated draft schedule of leasehold interests for Disclosure Statement exhibits | 0.60 |
| 12/23/20 | JAP | Prepare correspondence to G. Galloway (Fieldwood) re: updated draft schedule of leasehold interests for Disclosure Statement exhibits | 0.40 |
| 12/23/20 | JAP | Review updated draft of Disclosure Statement lease schedule exhibits | 0.90 |
| 12/23/20 | JAP | Review action items list re: edits to Disclosure Statement lease schedules based on 12/23/20 meeting with Davis Polk | 0.40 |
| 12/23/20 | JAP | Continue updates to Disclosure Statement lease schedule exhibits based on feedback discussed with Davis Polk in 12/23/20 meeting | 1.40 |
| 12/23/20 | JAP | Review correspondence from C. Carlson (Weil) re: updated draft schedule of leasehold interests in Disclosure Statement exhibits | 0.30 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/20 | NK | Preparation for upcoming discussion with Weil, and AlixPartners engagement team colleagues to review most recently updated and revised draft of claims estimates. | 0.60 |
| 12/23/20 | NK | Prepare and provide updated and revised draft of disclosure statement claims class estimates for internal review and discussion. | 2.50 |
| 12/23/20 | JK | Prepare draft liquidation analysis. | 2.30 |
| 12/23/20 | CGG | Work with Fieldwood advisors to prepare contract assumption schedule. | 0.80 |
| 12/23/20 | CGG | Review draft liquidation analysis. | 1.00 |
| 12/24/20 | CGG | Met with Fieldwood legal and advisors to discuss unencumbered assets work stream. | 0.80 |
| 12/24/20 | JAP | Prepare updates to Disclosure Statement lease schedule exhibits | 0.60 |
| 12/24/20 | JAP | Review emergence cost estimate matrix for Disclosure Statement | 0.60 |
| 12/24/20 | JAP | Participate in conference call with C. Carlson (Weil) re: mortgage lien analysis and Disclosure Statement | 0.20 |
| 12/24/20 | JAP | Review updated lease schedule exhibits for Disclosure Statement | 0.40 |
| 12/24/20 | JAP | Review updated mappings of state and onshore leasehold interests to schedule of Properties to be Abandoned in Disclosure Statement. | 0.40 |
| 12/26/20 | CGG | Update funds flow analysis in preparation for emergence transaction. | 1.00 |
| 12/27/20 | JK | Review and edit draft liquidation analysis and call with J. Castellano, J Kopa and M Brown (all AlixPartners) regarding next steps with preparation. | 0.50 |
| 12/27/20 | JRC | Review and edit draft liquidation analysis and call with J. Castellano, J Kopa and M Brown (all AlixPartners) regarding next steps with preparation. | 0.50 |
| 12/28/20 | JRC | Participate in conference call re: unencumbered assets and liquidation analysis with J. Liou, A. Perez, C. Carlson (Weil), J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa, J Pupkin and J. Creighton (all AlixPartners) | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/28/20 | JK | Participate in conference call re: unencumbered assets and liquidation analysis with J. Liou, A. Perez, C. Carlson (Weil), J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa, J Pupkin and J. Creighton (all AlixPartners) | 0.60 |
| 12/28/20 | RDA | Prepare for conference call re: unencumbered assets and liquidation analysis | 0.60 |
| 12/28/20 | RDA | Participate in conference call re: unencumbered assets and liquidation analysis with J. Liou, A. Perez, C. Carlson (Weil), J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa, J Pupkin and J. Creighton (all AlixPartners) | 0.60 |
| 12/28/20 | CGG | Participate in conference call re: unencumbered assets and liquidation analysis with J. Liou, A. Perez, C. Carlson (Weil), J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa, J Pupkin and J. Creighton (all AlixPartners) | 0.60 |
| 12/28/20 | JAP | Prepare mapping of oil and gas lease Disclosure Statement exhibits to mortgage lien analysis | 0.90 |
| 12/28/20 | JAP | Participate in conference call re: unencumbered assets and liquidation analysis with J. Liou, A. Perez, C. Carlson (Weil), J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa, J Pupkin and J. Creighton (all AlixPartners) | 0.60 |
| 12/28/20 | JAP | Review mapping of oil and gas lease Disclosure Statement exhibits to mortgage lien analysis | 0.60 |
| 12/28/20 | JAP | Review encumbrance of oil and gas leases by Plan treatment | 0.80 |
| 12/29/20 | JAP | Review comments received from Davis Polk re: lease schedule exhibits in Disclosure Statement | 0.80 |
| 12/29/20 | JAP | Review draft Liquidation Analysis as of 12/22/2020 | 0.40 |
| 12/29/20 | NK | Initial review of draft of disclosure statement most recently received from counsel for potential comments/feedback. | 1.80 |
| 12/30/20 | NK | Review of latest draft of plan received from counsel for potential comments or feedback/updates on outstanding items. | 2.60 |
| 12/30/20 | NK | Review of current disclosure statement draft received from counsel for potential comments/feedback. | 2.10 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/30/20 | CGG | Worked with PACD advisors to prepare support schedules for unencumbered assets and administrative claims estimates. | 1.70 |
| 12/30/20 | CGG | Participate in call with Fieldwood advisors to discuss plan and disclosure statement work streams. | 0.40 |
| 12/30/20 | CGG | Review plan and disclosure statement in preparation for discussion with Company and legal team. | 1.00 |
| 12/30/20 | CGG | Call to discuss contracts review and claims analysis with Fieldwood internal and advisory team. | 0.50 |
| 12/30/20 | RDA | Review current draft of disclosure statement materials | 2.10 |
| 12/30/20 | JAP | Review updated draft of lease schedule exhibits for Disclosure Statement incorporating 12/29/20 comments from Davis Polk | 0.90 |
| 12/30/20 | JAP | Prepare updates to Disclosure Statement lease schedule exhibits reflecting comments received from Davis Polk on 12/29/20 | 1.70 |
| 12/30/20 | JAP | Review summary of unencumbered properties assigned to Lender NewCo in Plan of Reorganization and Disclosure Statement | 0.70 |
| 12/30/20 | JAP | Prepare summary of unencumbered properties to be assigned to Lender NewCo in Plan of Reorganization and Disclosure Statement | 1.40 |
| 12/31/20 | JAP | Review 12/31/20 Weil draft of Disclosure Statement | 1.30 |
| 12/31/20 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to Disclosure Statement lease schedule exhibits | 0.20 |
| 12/31/20 | JAP | Review analysis of Lender NewCo unencumbered properties for Plan of Reorganization and Disclosure Statement | 0.60 |
| 12/31/20 | CGG | Met with Fieldwood advisors to discuss administrative expense estimates for disclosure statement. | 0.30 |
| 12/31/20 | CGG | Prepare summary administrative expense analysis for Fieldwood legal advisors. | 0.50 |
| 12/31/20 | CGG | Worked with Fieldwood legal and advisory staff to provide noticing lists for plan and disclosure statement. | 0.70 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #      013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/31/20 | NK | Participate in conference call with J. Liou, C. Carlson, A. Perez, J. Hufendick (all Weil), and R. Albergotti, N. Kramer, and C Gring (all AlixPartners) regarding clarifications and considerations needed for preparing estimation of administrative expense claims for inclusion in the plan. | 0.30 |
| 01/01/21 | JAP | Review correspondence from C. Carlson (Weil) re: DPW comments to Disclosure Statement lease schedule exhibits | 0.20 |
| 01/01/21 | JAP | Review correspondence from H. James (Weil) re: Apache comments to Disclosure Statement lease schedule exhibits | 0.20 |
| 01/01/21 | JAP | Review correspondence from G. Galloway (Fieldwood) re: Apache comments to Disclosure Statement lease schedule exhibits | 0.10 |
| 01/04/21 | JMC | Review plan of reorganization and disclosure statement | 0.30 |
| 01/04/21 | JAP | Review property listings in Disclosure Statement lease schedule exhibits for inclusion in predecessor carrying cost analysis | 0.90 |
| 01/05/21 | JAP | Follow-up review of notes on unencumbered assets for Disclosure Statement Supplement | 0.30 |
| 01/05/21 | JAP | Review unencumbered asset notes for Disclosure Statement Supplement | 0.40 |
| 01/05/21 | JAP | Review Rule 2004 Request | 0.60 |
| 01/05/21 | CGG | Conduct lender call with N Tsiouris (Davis Polk), N Haney (Houlihan Lokey), J Liou (Weil), J Kopa (AlixPartners) and others regarding Plan and DS status (partial). | 0.40 |
| 01/05/21 | RDA | Review claims estimates for admin and priority claims. Discussed the summary reports by claims class with C Gring (AlixPartners). | 1.20 |
| 01/05/21 | JRC | Conduct call with J Liou (Weil), J. Kopa, C Gring, J Castellano (all AlixPartners), M Haney (Houlihan Lokey) and others to discuss DS workstreams. | 0.50 |
| 01/05/21 | JK | Prepare draft liquidation analysis. | 0.30 |
| 01/05/21 | JK | Conduct call with J Liou (Weil), J. Kopa, C Gring, J | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Castellano (all AlixPartners), M Haney (Houlihan Lokey) and others to discuss DS workstreams. | |
| 01/05/21 | JK | Conduct lender call with N Tsiouris (Davis Polk), N Haney (Houlihan Lokey), J Liou (Weil), C Gring (AlixPartners) and others regarding Plan and DS status (partial). | 0.40 |
| 01/05/21 | CGG | Call with Fieldwood advisors to discuss liquidation analysis. | 0.30 |
| 01/05/21 | CGG | Review claims estimates for admin and priority claims. Discussed the summary reports by claims class with C Gring (AlixPartners). | 1.20 |
| 01/05/21 | CGG | Conduct call with J Liou (Weil), J. Kopa, C Gring, J Castellano (all AlixPartners), M Haney (Houlihan Lokey) and others to discuss DS workstreams. | 0.50 |
| 01/06/21 | CGG | Conduct call with M Haney (Houlihan Lokey), J. Kopa and C Gring (both AlixPartners) regarding liquidation analysis and claim amounts. | 0.40 |
| 01/06/21 | JK | Conduct call with M Haney (Houlihan Lokey), J. Kopa and C Gring (both AlixPartners) regarding liquidation analysis and claim amounts. | 0.40 |
| 01/06/21 | RDA | Conference call with J. Liou, C. Carlson, A. Perez (all Weil) and C. Gring, J. Strohl, J. Chiang, J. Castellano, R. Albergotti (all AlixPartners) re: claims analysis walk through | 0.80 |
| 01/06/21 | CGG | Met with Fieldwood legal team to discuss claims estimates. | 0.40 |
| 01/07/21 | CGG | Engage in call with Fieldwood representative, C Gring and T Baggerly (both AlixPartners) in regard to request from Fieldwood to assist in researching surety bond allocations between go-forward entities. | 0.50 |
| 01/07/21 | CGG | Update secured and admin claims estimates for disclosure statement. | 3.90 |
| 01/07/21 | CGG | Met with Fieldwood advisors and legal team to discuss plan and disclosure statement work streams. | 0.80 |
| 01/07/21 | TGB | Engage in call with Fieldwood representative, C Gring and T Baggerly (both AlixPartners) in regard to request from | 0.50 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Fieldwood to assist in researching surety bond allocations between go-forward entities. |  |
| 01/08/21 | CGG | Met with Fieldwood advisors to discuss professional fee estimates for disclosure statement schedules. | 0.80 |
| 01/08/21 | RDA | Follow up on claims analysis | 0.60 |
| 01/11/21 | RDA | Review claims and contract analysis | 0.70 |
| 01/12/21 | RDA | Participate in detailed review of claims analysis file | 1.40 |
| 01/12/21 | CGG | Met with Fieldwood legal team to discuss secured claims estimates. | 0.80 |
| 01/12/21 | JAP | Review correspondence from C. Carlson (Weil) re: LLOG's motion to lift stay | 0.20 |
| 01/13/21 | RDA | Review initial claims presentation with J Liou (Weil) | 0.70 |
| 01/13/21 | CGG | Participate in call with Fieldwood legal and management team to discuss contracts and claims work streams. | 0.50 |
| 01/13/21 | CGG | Met with Fieldwood advisors to discuss secured claims analysis. | 0.80 |
| 01/14/21 | CGG | Met with Fieldwood advisory staff to review emergence cost schedule. | 0.40 |
| 01/14/21 | CGG | Review emergence cost schedule provided by Fieldwood advisors to reconcile to claims estimates presentation with J. Chiang (AlixPartners) | 0.30 |
| 01/14/21 | CGG | Met with Fieldwood advisors to discuss contracts analysis. | 0.50 |
| 01/14/21 | CGG | Participate in work streams disclosure statement with Fieldwood advisors and legal. | 0.50 |
| 01/14/21 | JMC | Review emergence cost schedule provided by Fieldwood advisors to reconcile to claims estimates presentation with C. Gring (AlixPartners) | 0.30 |
| 01/16/21 | JMC | Call with A Perez, J Liou (both Weil), D Crowley, M Haney (both Houlihan Lokey) and C Gring, J Chiang, J Castellano and R Albergotti (all AlixPartners) to review claims summary presentation for lenders. | 1.20 |
| 01/16/21 | JMC | Call with A Perez, J Liou, C Carlson (all Weil), D Crowley, M Haney (both Houlihan Lokey), and C Gring, J Chiang, J Castellano (all AlixPartners) to review claims presentation | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | and business plan presentation. | |
| 01/16/21 | CGG | Call with A Perez, J Liou, C Carlson (all Weil), D Crowley, M Haney (both Houlihan Lokey), and C Gring, J Chiang, J Castellano (all AlixPartners) to review claims presentation and business plan presentation. | 1.40 |
| 01/16/21 | CGG | Call with A Perez, J Liou (both Weil), D Crowley, M Haney (both Houlihan Lokey) and C Gring, J Chiang, J Castellano and R Albergotti (all AlixPartners) to review claims summary presentation for lenders. | 1.20 |
| 01/16/21 | RDA | Call with A Perez, J Liou (both Weil), D Crowley, M Haney (both Houlihan Lokey) and C Gring, J Chiang, J Castellano and R Albergotti (all AlixPartners) to review claims summary presentation for lenders. | 1.20 |
| 01/16/21 | JRC | Call with A Perez, J Liou (both Weil), D Crowley, M Haney (both Houlihan Lokey) and C Gring, J Chiang, J Castellano and R Albergotti (all AlixPartners) to review claims summary presentation for lenders. | 1.20 |
| 01/16/21 | JRC | Call with A Perez, J Liou, C Carlson (all Weil), D Crowley, M Haney (both Houlihan Lokey), and C Gring, J Chiang, J Castellano (all AlixPartners) to review claims presentation and business plan presentation. | 1.40 |
| 01/16/21 | JRC | Edit draft summary of claims estimates. | 0.40 |
| 01/18/21 | RDA | Review claims analysis document | 0.70 |
| 01/18/21 | RDA | Review disclosure statement filing, and associated claims matrix for distribution to DP and Rothschild | 1.30 |
| 01/18/21 | CGG | Met with Fieldwood advisors to discuss emergence cost estimates. | 0.30 |
| 01/19/21 | CGG | Call with M Dane, T Lamme (both Fieldwood), A Perez, J Liou (both Weil), JP Hanson and M Haney (both Houlihan Lokey) and J Castellano (AlixPartners) to review claims estimates and projections. | 1.50 |
| 01/19/21 | JRC | Call with M Dane (Fieldwood), J Liou and A Perez (both Weil) and C Gring (AlixPartners) and D Crowley (Houlihan Lokey) regarding disclosure statement related issues. | 1.00 |
| 01/19/21 | JRC | Call with M Dane, T Lamme (both Fieldwood), A Perez, J | 1.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Liou (both Weil), JP Hanson and M Haney (both Houlihan Lokey) and C Gring (AlixPartners) to review claims estimates and projections. | |
| 01/19/21 | JK | Review claims estimates as part of liquidation analysis. | 0.40 |
| 01/19/21 | CGG | Call with M Dane (Fieldwood), J Liou and A Perez (both Weil) and J Castellano (AlixPartners) and D Crowley (Houlihan Lokey) regarding disclosure statement related issues. | 1.00 |
| 01/20/21 | CGG | Met with Fieldwood advisors to discuss secured claims analysis and reserve reports. | 0.60 |
| 01/20/21 | CGG | Met with Fieldwood advisors to discuss contracts assumption and rejection schedule. | 0.60 |
| 01/21/21 | NK | Complete review and updating of master contracts data to assist with identification of MSAs for potential discussion with counsel regarding possibility of removal from ultimate schedule of assumed contracts. | 2.60 |
| 01/22/21 | CGG | Discussion with Houlihan Lokey staff regarding claims estimates supporting documentation. | 2.30 |
| 01/22/21 | CGG | Work with Fieldwood advisors to prepare supporting information for claims estimates. | 2.20 |
| 01/22/21 | CGG | Review secured claims schedules in preparation for meeting with Fieldwood legal team. | 1.30 |
| 01/22/21 | JK | Analyze unencumbered asset value for the liquidation analysis. | 0.40 |
| 01/25/21 | CGG | Met with advisory staff to discuss secured claims analysis. | 0.40 |
| 01/25/21 | CGG | Met with Fieldwood advisors to discuss contract assumption and rejection schedules. | 0.70 |
| 01/25/21 | CGG | Met with legal advisors to discuss amended language to disclosure statement. | 0.40 |
| 01/26/21 | CGG | Review docket and associated pleadings to estimate time to emergence. Discussed with R Albergotti (AlixPartners) | 1.10 |
| 01/26/21 | RDA | Review docket and associated pleadings to estimate time to emergence. Discussed with C Gring (AlixPartners) | 1.10 |
| 01/26/21 | RDA | Review current claims and wind down estimates | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010    **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/26/21 | JAP | Review property listing for discussion re: assumption of Joint Operating Agreements | 0.80 |
| 01/26/21 | JAP | Prepare property listing for discussion re: assumption of Joint Operating Agreements | 2.30 |
| 01/27/21 | CGG | Participate in valuation review discussion with Fieldwood advisors and legal. | 1.00 |
| 01/27/21 | CGG | Finalize working capital allocation presentation and delivered to lender advisors for review. | 0.80 |
| 01/27/21 | NK | Review and preparation of follow ups related to latest draft file received from AlixPartners colleague and information prepared as source data to support creation of contract/lease assumption schedules. | 0.80 |
| 01/28/21 | NK | Review of latest asset division schedule information and preparation of source reference datasets to be used in analysis for identification of leases for which any associated operating agreements may potentially need to be included on ultimate schedule of assumed contracts. | 3.40 |
| 01/28/21 | CGG | Call with Houlihan Lokey and Weil to discuss work streams and case status. | 0.90 |
| 01/28/21 | CGG | Participate in conference call re: lease schedule exhibits to Disclosure Statement with J. Liou, C. Carlson, A. Greene (all Weil) and J. Pupkin (AlixPartners) | 0.60 |
| 01/28/21 | JAP | Prepare updates to predecessor carrying cost analysis for Neptune/Swordfish properties | 0.90 |
| 01/28/21 | JAP | Review updated predecessor carrying cost analysis based on Neptune/Swordfish property expenses | 0.70 |
| 01/28/21 | JAP | Participate in conference call re: lease schedule exhibits to Disclosure Statement with J. Liou, C. Carlson, A. Greene (all Weil) and C. Gring (AlixPartners) | 0.60 |
| 01/29/21 | JAP | Prepare action items re: updates to lease schedule exhibits for Disclosure Statement | 0.40 |
| 01/29/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) and C. Gring (AlixPartners) re: updates to lease schedule exhibits for Disclosure Statement | 0.70 |
| 01/29/21 | JAP | Review company Rights of Way schedule | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/29/21 | JAP | Review company Surety Bonds by Underwriter schedule | 0.70 |
| 01/29/21 | JAP | Review company Right of Use Easement schedule | 0.40 |
| 01/29/21 | JMC | Participate in conference call with G. Galloway (Fieldwood) and J. Pupkin (AlixPartners) re: updates to lease schedule exhibits for Disclosure Statement | 0.70 |
| 01/29/21 | NK | Preparation of updated and revised analysis of leases/properties for identification of those for which any associated operating (or similarly integral) agreements may potentially need to be included on a specific schedule of assumed contracts for certain of the entities as described/contemplated in the current plan/DS documents. | 1.80 |
| 01/29/21 | CGG | Met with legal and Fieldwood advisors to discuss disclosure statement hearing. | 0.50 |
| 01/29/21 | CGG | Met with Fieldwood finance team to discuss asset division schedules. | 0.50 |
| 01/29/21 | CGG | Met with Fieldwood advisors to discuss contracts assumption schedules. | 0.60 |
| | | **Total** | **312.80** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Plan of Reorganization and Disclosure Statement |
|---|---|
| Client/Matter # | 013591.00112 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 93.80 | 515.00 | 48,307.00 |
| Tyler G Baggerly | 0.50 | 630.00 | 315.00 |
| Nathan Kramer | 21.80 | 645.00 | 14,061.00 |
| Jamie Strohl | 0.70 | 690.00 | 483.00 |
| Jen M Chiang | 6.80 | 735.00 | 4,998.00 |
| Jeffrey W Kopa | 19.70 | 840.00 | 16,548.00 |
| Clayton G Gring | 103.60 | 910.00 | 94,276.00 |
| Marc J Brown | 5.70 | 1,025.00 | 5,842.50 |
| Robert D Albergotti | 45.90 | 1,090.00 | 50,031.00 |
| John Castellano | 14.30 | 1,195.00 | 17,088.50 |
| **Total Hours & Fees** | **312.80** | | **251,950.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Claims Analysis |
|-----|-----------------|
| Client/Matter # | 013591.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/02/20 | JS | Revise current claims database. | 2.10 |
| 11/02/20 | NK | Prepare and provide colleagues with underlying detail data file of supporting invoices in connection with claim amounts as listed in filed Schedules, for use in claims reconciliation/resolution process. | 2.40 |
| 11/03/20 | JS | Revise current claims database. | 2.30 |
| 11/04/20 | JS | Revise current claims database. | 2.40 |
| 11/04/20 | CGG | Met with legal advisors to discuss GUC claims estimates. | 0.50 |
| 11/05/20 | CGG | Work with advisory staff to prepare unsecured claims estimate based on request from legal counsel. | 0.80 |
| 11/05/20 | JS | Revise current claims database. | 3.10 |
| 11/09/20 | JS | Update claims tracking database. | 1.60 |
| 11/10/20 | JS | Update current claims database. | 2.30 |
| 11/11/20 | JS | Update current claims database. | 1.20 |
| 11/12/20 | JS | Update claims database re newly filed claims. | 2.10 |
| 11/12/20 | JS | Revise current claims database. | 2.20 |
| 11/12/20 | JMC | Review claims database and include vendor numbers to claims information | 2.80 |
| 11/13/20 | JMC | Separate JIB vendors from claims database and create claims analysis model | 2.80 |
| 11/13/20 | JMC | Reconcile claims database to Schedules E&F and updated AP ledger | 2.60 |
| 11/13/20 | JMC | Calculate claims exposure based on AP ledger, claims databased, and schedule E&F | 1.90 |
| 11/13/20 | JMC | Work with J Strohl (AlixPartners) to create summary of claims data for UCC reporting | 2.10 |
| 11/13/20 | JMC | Call with J. Strohl (AlixPartners) to answer questions on claims database model | 0.50 |
| 11/13/20 | JS | Work with J Chiang (AlixPartners) to create summary of claims data for UCC reporting | 2.10 |
| 11/13/20 | JS | Update current claims database. | 2.20 |
| 11/13/20 | JS | Call with J. Chiang (AlixPartners) to answer questions on | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | claims database model | |
| 11/16/20 | JS | Call with J. Chiang (AlixPartners) re: updates to claims analysis model | 0.50 |
| 11/16/20 | JS | Update claims database. | 1.30 |
| 11/16/20 | JMC | Call with J. Chiang (AlixPartners) re: claims analysis edits | 0.40 |
| 11/16/20 | JMC | Call with J. Strohl (AlixPartners) re: updates to claims analysis model | 0.50 |
| 11/16/20 | JMC | Call with C. Gring (AlixPartners) re: claims analysis edits | 0.40 |
| 11/17/20 | JS | Update claims database. | 2.00 |
| 11/17/20 | JS | Revise claim exposure report. | 1.60 |
| 11/18/20 | JS | Update claims database. | 1.20 |
| 11/18/20 | JS | Revise claim exposure report. | 1.80 |
| 11/19/20 | JS | Update claims database. | 1.20 |
| 11/19/20 | JS | Attend telephone conference re filed claims and case status. | 0.60 |
| 11/19/20 | JMC | Assign new claims with vendor number and vendor names and update claim list for completed trade agreements | 0.90 |
| 11/20/20 | JMC | Match vendor number and vendor name to updated claims database | 1.60 |
| 11/20/20 | JS | Update claims database re newly filed claims. | 2.80 |
| 11/20/20 | JS | Revise claims exposure chart. | 1.60 |
| 11/20/20 | RDA | Review rejection contract file in advance of discussion with N Kramer (AlixPartners) | 0.40 |
| 11/23/20 | JS | Revise claims database. | 2.90 |
| 11/23/20 | JS | Revise initial claims analysis. | 1.30 |
| 11/23/20 | JMC | Update claims analysis for vendor numbers and pre-petition AP amounts | 1.20 |
| 11/24/20 | JS | Revise claims database. | 2.60 |
| 11/24/20 | JS | Revise initial claims analysis. | 2.30 |
| 11/24/20 | JS | Review claims re updated AP totals. | 0.70 |
| 11/25/20 | JS | Update claims database re newly filed claims. | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/25/20 | JS | Update initial claims analysis. | 2.80 |
| 11/25/20 | JMC | Update claims detail for vendor numbers and outstanding AP amounts | 1.10 |
| 11/30/20 | JS | Update claims register re filed claims. | 2.30 |
| 11/30/20 | JS | Audit claims database re claims registry. | 2.90 |
| 11/30/20 | JS | Update initial claim analysis re updated AP. | 1.20 |
| 12/01/20 | JS | Update initial claims analysis. | 2.70 |
| 12/01/20 | JS | Review filed claims re claims reconciliation. | 2.80 |
| 12/02/20 | JS | Review newly filed proofs of claim. | 1.30 |
| 12/02/20 | JS | Update claims database re newly filed claims. | 2.90 |
| 12/02/20 | JS | Revise initial claims analysis re newly filed claims. | 2.80 |
| 12/02/20 | CGG | Work with Fieldwood advisors and information from claims agent to prepare initial claims analysis. | 0.60 |
| 12/03/20 | JS | Revise initial claim analysis. | 2.20 |
| 12/03/20 | JS | Review newly filed claims. | 2.90 |
| 12/03/20 | JS | Revise claims database re newly filed claims. | 2.10 |
| 12/03/20 | JS | Call with J. Chiang (AlixPartners) re: claims detail and vendor mapping | 0.50 |
| 12/03/20 | JMC | Match vendor claim detail to vendor numbers for 400+ new vendor claims | 2.10 |
| 12/03/20 | JMC | Call with J. Strohl (AlixPartners) re: claims detail and vendor mapping | 0.50 |
| 12/03/20 | JMC | AR invoice reconciliation for pre-petition vendor invoices | 0.40 |
| 12/04/20 | JMC | Review claims analysis file and update file to split remaining non-objection claims into distinct categories | 2.40 |
| 12/04/20 | NK | Initial review of supporting documentation relating to sample set of certain tax claims identified within current population of filed proofs of claim to determine whether the nature/basis asserted pertains to prepetition or postpetition obligations. | 1.30 |
| 12/04/20 | JS | Update initial claims analysis. | 2.90 |
| 12/04/20 | JS | Review new filed proofs of claim. | 2.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/04/20 | JS | Revise claim exposure chart re: updated Accounts Payable. | 1.20 |
| 12/07/20 | JS | Review file claims re claims reconciliation. | 2.70 |
| 12/07/20 | JS | Update Initial claims analysis re newly filed claims. | 2.70 |
| 12/07/20 | JS | Update claims database re: newly filed claims. | 2.90 |
| 12/07/20 | NK | Review of docket for filings by certain suppliers/vendors related to supporting documentation for recently perfected liens, as referenced in proofs of claim filed by third-parties as basis for assertion of classification as secured. | 1.10 |
| 12/07/20 | NK | Review of largest general unsecured proofs of claim for considerations for possible estimation prior to performing complete reconciliation. | 1.20 |
| 12/08/20 | NK | Review of preliminary initial claims analysis and preparation of alternative summary view of previously excluded CUD scheduled only claims by proposed unsecured amounts for contemplation of potential as yet unclaimed additional exposure. | 2.30 |
| 12/08/20 | NK | Review of certain filed proofs of claim asserting secured amounts to determine nature/basis of claim and possible approaches for reconciliation/resolution of claims. | 1.40 |
| 12/08/20 | NK | Review of matching and categorizations for potential updates related to initial analysis filed proofs of claim, as recorded per latest claims data report provided by Claims Agent. | 2.60 |
| 12/08/20 | CGG | Review current claims database analysis report. Discussed bifurcation between secured / admin / priority with C. Gring, J Strohl and C Gring (all AlixPartners) | 1.50 |
| 12/08/20 | JS | Update claims database re newly filed claims. | 1.20 |
| 12/08/20 | JS | Update Initial claims analysis re newly filed claims. | 2.10 |
| 12/08/20 | JS | Review current claims database analysis report. Discussed bifurcation between secured / admin / priority with C. Gring, J Strohl and C Gring (all AlixPartners) | 1.50 |
| 12/08/20 | JS | Review file claims re claims reconciliation. | 0.70 |
| 12/08/20 | RDA | Review current claims database analysis report. | 1.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Discussed bifurcation between secured / admin / priority with C. Gring, J Strohl and C Gring (all AlixPartners) | |
| 12/09/20 | JS | Review file claims re: claims reconciliation. | 0.90 |
| 12/09/20 | JS | Discussion with N. Kramer, J. Strohl, T. Baggerly and J. Pupkin (all AlixPartners) for coordination of specific direction concerning next steps for review/update of categorizations of filed claims, to further refine information for initial claims analysis/reporting. | 0.60 |
| 12/09/20 | JS | Update Initial claims analysis re: newly filed claims. | 1.30 |
| 12/09/20 | JS | Update claims database re newly filed claims. | 2.20 |
| 12/09/20 | JS | Telephone conference with J. Strohl, C. Gring and N. Kramer (all AlixPartners) re: claims reconciliation status. | 0.40 |
| 12/09/20 | JS | Participate in coordination call with T Baggerly, J Strohl, J Pupkin and N Kramer (all AlixPartners) to divide initial claims dataset for categorization analysis. | 0.50 |
| 12/09/20 | CGG | Telephone conference with J. Strohl, C. Gring and N. Kramer (all AlixPartners) re: claims reconciliation status. | 0.40 |
| 12/09/20 | NK | Discussion with N. Kramer, J. Strohl, T. Baggerly and J. Pupkin (all AlixPartners) for coordination of specific direction concerning next steps for review/update of categorizations of filed claims, to further refine information for initial claims analysis/reporting. | 0.60 |
| 12/09/20 | NK | Participate in coordination call with T Baggerly, J Strohl, J Pupkin and N Kramer (all AlixPartners) to divide initial claims dataset for categorization analysis. | 2.50 |
| 12/09/20 | NK | Review of initial claims management related data and follow-up discussions with colleague providing additional guidance pertaining claims process and database model. | 0.90 |
| 12/09/20 | NK | Initial review of latest updated population of filed proofs of claim to determine whether the nature/basis of asserted admin claims pertains to prepetition or postpetition obligations. | 1.00 |
| 12/09/20 | NK | Detailed review and preparation of materials for follow-up discussion with AlixPartners colleague relating to initial results of analysis identifying claims as potentially | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                   Claims Analysis
Client/Matter #       013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | associated with possible contract assumptions/cures. | |
| 12/09/20 | NK | Telephone conference with J. Strohl, C. Gring and N. Kramer (all AlixPartners) re: claims reconciliation status. | 0.40 |
| 12/09/20 | JAP | Prepare updates to claims analysis for categorization of claims by major type | 2.30 |
| 12/09/20 | JAP | Participate in conference call with J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) to coordinate re: claims analysis | 0.90 |
| 12/09/20 | JAP | Conference call with J. Chiang, C. Gring, J. Pupkin, R. Albergotti (all AlixPartners) re: outstanding questions to wind down analysis | 1.00 |
| 12/10/20 | TGB | Follow up discussions with colleagues J. Strohl, T. Baggerly, N. Kramer regarding additional instruction relating to initial claims review/update classifications of amounts for certain categories of filed claims asserted as Secured, Admin, or Priority. | 0.40 |
| 12/10/20 | JMC | Update claims estimate matrix for trade AP and completed trade agreements | 0.70 |
| 12/10/20 | JMC | Call with J. Strohl (AlixPartners) re: tax claims review | 0.20 |
| 12/10/20 | JMC | Download tax claims and prepare package to send to Company to review tax claims | 0.60 |
| 12/10/20 | NK | Prepare and provide claims review inputs internally to support refinement and updating of initial claims analysis. | 2.80 |
| 12/10/20 | NK | Follow up discussions with colleagues J. Strohl, T. Baggerly, N. Kramer regarding additional instruction relating to initial claims review/update classifications of amounts for certain categories of filed claims asserted as Secured, Admin, or Priority. | 0.40 |
| 12/10/20 | CGG | Participated in call with C Gring, J Strohl, R. Albergotti (all AlixPartners) regarding claims analysis | 0.30 |
| 12/10/20 | CGG | Participated in call with C Carlson (Weil) and C Gring, J Strohl, R Albergotti (all AlixPartners) regarding claims bifurcation | 0.60 |
| 12/10/20 | JS | Follow up discussions with colleagues J. Strohl, T. Baggerly, N. Kramer regarding additional instruction | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
|  |  | relating to initial claims review/update classifications of amounts for certain categories of filed claims asserted as Secured, Admin, or Priority. |  |
| 12/10/20 | JS | Telephone conference with Weil re: plan classification. | 0.40 |
| 12/10/20 | JS | Update claims database re newly filed claims. | 2.40 |
| 12/10/20 | JS | Update Initial claims analysis re newly filed claims. | 2.20 |
| 12/10/20 | JS | Call with J. Chiang (AlixPartners) re: tax claims review | 0.20 |
| 12/10/20 | JS | Participated in call with C Gring, J Strohl, R. Albergotti (all AlixPartners) regarding claims analysis | 0.30 |
| 12/10/20 | JS | Participated in call with C Carlson (Weil) and C Gring, J Strohl, R Albergotti (all AlixPartners) regarding claims bifurcation | 0.60 |
| 12/10/20 | JS | Review file claims re claims reconciliation. | 1.80 |
| 12/10/20 | RDA | Participated in call with C Carlson (Weil) and C Gring, J Strohl, R Albergotti (all AlixPartners) regarding claims bifurcation | 0.60 |
| 12/10/20 | RDA | Participated in call with C Gring, J Strohl, R. Albergotti (all AlixPartners) regarding claims analysis | 0.30 |
| 12/11/20 | JS | Review file claims re claims reconciliation. | 1.80 |
| 12/11/20 | RDA | Call with C Chance (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding claims summary | 0.50 |
| 12/11/20 | RDA | Telephone conference with C. Carlson (Weil), J. Strohl, R. Albergotti, J. Castellano, C. Gring (all AlixPartners) re: plan categories. | 0.90 |
| 12/11/20 | JRC | Call with C Chance (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding claims summary | 0.50 |
| 12/11/20 | JRC | Telephone conference with C. Carlson (Weil), J. Strohl, R. Albergotti, J. Castellano, C. Gring (all AlixPartners) re: plan categories. (Partial Attendance) | 0.50 |
| 12/11/20 | JS | Update Initial claims analysis re newly filed claims. | 2.60 |
| 12/11/20 | JS | Telephone conference with C. Carlson (Weil), J. Strohl, R. Albergotti, J. Castellano, C. Gring (all AlixPartners) re: plan categories. | 0.90 |
| 12/11/20 | JS | Update claims database re newly filed claims. | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/11/20 | CGG | Met with Fieldwood legal counsel to discuss claims estimates for plan and disclosure statement. | 1.00 |
| 12/11/20 | CGG | Telephone conference with C. Carlson (Weil), J. Strohl, R. Albergotti, J. Castellano, C. Gring (all AlixPartners) re: plan categories. | 0.90 |
| 12/11/20 | NK | Initial evaluation and comments to preliminary draft summary report/reference materials for discussion with project team lead regarding potential claims pool estimations. | 1.40 |
| 12/14/20 | CGG | Update claims analysis and disclosure statement estimates. | 0.80 |
| 12/15/20 | JMC | Call with B. Harris (Fieldwood) re: outstanding tax claims | 0.30 |
| 12/16/20 | CGG | Work with Fieldwood advisors to finalize claims class analysis to provide to legal counsel. | 1.10 |
| 12/17/20 | NK | Preparation of additional supporting details to be provided to internal project team colleagues, for furtherance of contract review related discussions and integration of initial results of preliminary analysis identifying claims as potentially associated with contracts included in the review process. | 2.10 |
| 12/17/20 | JAP | Review draft claims estimate matrix | 0.70 |
| 12/21/20 | NK | Preparation for upcoming discussion with Weil and AlixPartners teams regarding current draft of claims class estimates for potential inclusion in disclosure statement. | 1.20 |
| 12/21/20 | CGG | Call with Fieldwood advisors and legal counsel to discuss claims estimates. | 1.00 |
| 12/22/20 | CGG | Conference call with J. Chiang (AlixPartners) and C. Carlson (Weil) re: contract cure estimates | 0.50 |
| 12/22/20 | CGG | Work with Fieldwood advisors to update claims estimates for disclosure statement draft. | 1.50 |
| 12/22/20 | NK | Preparation for upcoming discussion with AlixPartners engagement team colleagues regarding next steps for updating of preliminary draft of claims estimates for disclosure statement. | 0.50 |
| 12/22/20 | NK | Prepare updated draft summary of estimates for classes | 1.70 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | of claims, incorporating additional information pertaining to refinements of estimated amounts reflected for certain impaired and unimpaired classes of claims. | |
| 12/22/20 | NK | Call with J. Chiang (AlixPartners) re: vendor liens and associated claim amounts | 0.40 |
| 12/22/20 | JMC | Draft e-mail to A. Wennerstrom (Fieldwood) request vendor activity start dates for claims analysis | 0.20 |
| 12/22/20 | JMC | Participate in conference call with G. Galloway, J. Smith, T. Hough (all Fieldwood), J. Liou, C. Carlson (both Weil), and J. Pupkin (AlixPartners) re: schedules of oil and gas lease interests for Disclosure Statement exhibits | 0.40 |
| 12/22/20 | JMC | Call with N. Kramer (AlixPartners) re: vendor liens and associated claim amounts | 0.40 |
| 12/22/20 | JMC | Call with C. Gring (AlixPartners) re: vendors lien claims and contract cure estimate | 0.50 |
| 12/22/20 | JMC | Working session with T. Baggerly (AlixPartners) re: vendor lien analysis and insurance surety bond schedule | 0.90 |
| 12/22/20 | JMC | Conference call with C. Gring (AlixPartners) and C. Carlson (Weil) re: contract cure estimates | 0.50 |
| 12/22/20 | TGB | Working session with J. Chiang (AlixPartners) re: vendor lien analysis and insurance surety bond schedule | 0.90 |
| 12/23/20 | JMC | Call with J. Bloom (Fieldwood) re: contract assumption categories | 0.20 |
| 12/23/20 | JMC | Call with C. Gring (AlixPartners) re: vendor lien impact on claims analysis | 0.30 |
| 12/23/20 | JMC | Call with N. Kramer (AlixPartners) re: claims analysis estimate and summary workbook | 0.50 |
| 12/23/20 | JMC | Call with D. Seal (Fieldwood) re: contract cure estimates and vendor analysis | 0.20 |
| 12/23/20 | JMC | Call with G. Galloway (Fieldwood) re: contract assumption vendors | 0.30 |
| 12/23/20 | CGG | Call with J. Chiang (AlixPartners) re: vendor lien impact on claims analysis | 0.30 |
| 12/23/20 | CGG | Met with Fieldwood legal advisors to discuss claims | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:    Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | analysis. | |
| 12/23/20 | CGG | Work with Fieldwood advisory team to prepare initial claims analysis for disclosure statement. | 1.00 |
| 12/28/20 | JS | Review current plan claim categories and update. | 2.10 |
| 12/29/20 | JS | Revise claims analysis re filed claims. | 2.80 |
| 12/29/20 | JS | Review filed claims re current plan categorization. | 2.90 |
| 12/29/20 | NK | Comparison of latest claims data provided by Claims Agent for filed proofs of claim, including debtor, classification, and categorization of newly filed claims to existing claims and schedules. | 1.60 |
| 12/29/20 | JAP | Review Claims Estimates summary analysis as of 12/23/2020 | 0.30 |
| 12/29/20 | JAP | Review Claims Estimates Matrix as of 12/23/2020 | 0.60 |
| 12/30/20 | JS | Review draft plan and update related claims analysis. | 2.40 |
| 12/31/20 | JS | Update claims database re newly filed claims. | 2.90 |
| 12/31/20 | JS | Review claim analysis re plan categories. | 2.30 |
| 01/04/21 | JS | Review claims re secured liens. | 1.30 |
| 01/04/21 | JS | Update claims database re recently filed claims. | 2.20 |
| 01/04/21 | JS | Update initial claim analysis. | 1.40 |
| 01/04/21 | CGG | Work with Fieldwood advisory staff to prepare claims estimates for disclosure statement. | 2.00 |
| 01/04/21 | CGG | Work with Fieldwood advisory staff to prepare estimates for administrative expense claims. | 2.40 |
| 01/04/21 | JMC | Update vendor codes in claims analysis and create prepetition aging schedule | 1.20 |
| 01/05/21 | JMC | Update claims matrix for prepetition as of 1.5.2021 based on trade agreement status and liens | 1.10 |
| 01/05/21 | JMC | Call with J. Strohl (AlixPartners) re: claims matrix summary and analysis | 0.60 |
| 01/05/21 | JMC | Call with C. Gring (AlixPartners) to discuss administrative claims estimate | 1.00 |
| 01/05/21 | CGG | Work with Fieldwood advisors to prepare updated claims estimates in preparation for meeting with legal advisors. | 2.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/05/21 | JS | Update claims database re claim analysis. | 2.30 |
| 01/05/21 | JS | Revise claim classification re plan classes. | 2.20 |
| 01/05/21 | JS | Revise claim analysis re newly filed claims. | 0.90 |
| 01/05/21 | JS | Call with J. Chiang (AlixPartners) re: claims matrix summary and analysis | 0.60 |
| 01/05/21 | JMC | Update claims matrix for GUC and lien amounts | 0.40 |
| 01/05/21 | CGG | Call with J. Chiang (AlixPartners) to discuss administrative claims estimate | 1.00 |
| 01/06/21 | CGG | Work with Fieldwood advisory staff to prepare claims estimates for disclosures to the plan. | 3.50 |
| 01/06/21 | CGG | Work with information from Fieldwood internal and advisory staff to prepare administrative claims estimates. | 1.90 |
| 01/06/21 | CGG | Review claims estimates in preparation for meeting with Fieldwood legal advisors. | 1.00 |
| 01/06/21 | JMC | Coordinate with T. Baggerly (AlixPartners) and B. Harris (Fieldwood) re: administrative tax estimate approach | 0.40 |
| 01/06/21 | JMC | Compile list of vendors with no contracts and reconcile cure amounts | 0.30 |
| 01/06/21 | JMC | Working session with T. Baggerly (AlixPartners) re: contract cure estimates and matching vendors to contract list; reach out to Company re: additional assumptions and final review | 0.90 |
| 01/06/21 | JMC | Reach out to Company re: lien documentation, set up box account and working session with J. Strohl, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: reviewing lien documentation | 0.60 |
| 01/06/21 | JMC | Call with J. Bloom (Fieldwood) re: postpetition administrative expense estimate | 0.20 |
| 01/06/21 | JS | Revise claim analysis re updated open accounts payable. | 2.90 |
| 01/06/21 | JS | Revise claim classification re plan classes. | 2.10 |
| 01/06/21 | JS | Reach out to Company re: lien documentation, set up box account and working session with J. Strohl, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: reviewing lien documentation | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Claims Analysis
Client/Matter #            013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/06/21 | CGG | Reach out to Company re: lien documentation, set up box account and working session with J. Strohl, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: reviewing lien documentation | 0.60 |
| 01/06/21 | JMC | Calculate postpetition admin opex amounts based on Houlihan Lokey financial models | 2.40 |
| 01/06/21 | JMC | Review and edit tax postpetition admin expense rollforward estimate | 0.80 |
| 01/06/21 | JMC | Review and edit tax estimate schedule and look up invoice detail | 1.10 |
| 01/06/21 | JAP | Prepare follow-up Other Secured Claims analysis | 1.60 |
| 01/06/21 | JAP | Review draft Other Secured Claims analysis | 0.90 |
| 01/06/21 | JAP | Prepare initial draft analysis of Other Secured Claims | 1.80 |
| 01/06/21 | JAP | Review Secured Claims from vendors for liens on oil and gas leases | 1.10 |
| 01/06/21 | TGB | Working session with J. Chiang (AlixPartners) re: contract cure estimates and matching vendors to contract list; reach out to Company re: additional assumptions and final review | 0.90 |
| 01/06/21 | TGB | Coordinate with J. Chiang (AlixPartners) and B. Harris (Fieldwood) re: administrative tax estimate approach | 0.40 |
| 01/06/21 | JAP | Reach out to Company re: lien documentation, set up box account and working session with J. Strohl, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: reviewing lien documentation | 0.60 |
| 01/07/21 | JAP | Prepare updates to Other Secured Claims allocation analysis re: vendors with liens in trade agreement discussions | 0.80 |
| 01/07/21 | JAP | Prepare entity allocation analysis of Other Secured Claims | 2.30 |
| 01/07/21 | JAP | Call with J. Chiang (AlixPartners) re: liens allocation to Fieldwood entities | 0.60 |
| 01/07/21 | JAP | Review Disclosure Statement lease schedule exhibits re: lease mapping for prepetition accounts payable | 1.10 |
| 01/07/21 | JAP | Review prepetition Accounts Payable owed to Wood Group | 0.90 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | | |
|---|---|---|
| Re: | Claims Analysis | |
| Client/Matter # | 013591.00115 | |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | for allocation analysis | |
| 01/07/21 | JAP | Review prepetition Accounts Payable owed to Tetra Technologies for allocation analysis | 0.40 |
| 01/07/21 | JAP | Review Other Secured Claims entity allocation analysis | 0.70 |
| 01/07/21 | JAP | Review draft entity allocation analysis for Accounts Payable owed to Wood Group | 0.40 |
| 01/07/21 | JAP | Prepare initial draft of entity allocation analysis for Accounts Payable owed to Wood Group | 1.20 |
| 01/07/21 | JAP | Conference call with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners)re: vendor lien review and analysis | 0.50 |
| 01/07/21 | JMC | Conference call with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners)re: vendor lien review and analysis | 0.50 |
| 01/07/21 | CGG | Call with J. Chiang (AlixPartners) re: claims analysis matrix edits | 0.30 |
| 01/07/21 | CGG | Review postpetition admin claim estimate with C. Gring and J. Chiang (both AlixPartners) | 0.50 |
| 01/07/21 | JS | Revise claim review file re secured claims. | 1.90 |
| 01/07/21 | JS | Update claim database re claim review. | 2.80 |
| 01/07/21 | JS | Revise claim classification re plan classes. | 1.70 |
| 01/07/21 | JS | Conference call with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners)re: vendor lien review and analysis | 0.50 |
| 01/07/21 | JS | Call with J. Chiang (AlixPartners) re: updated claims analysis matrix edits | 0.50 |
| 01/07/21 | JMC | Review postpetition admin claim estimate with C. Gring and J. Chiang (both AlixPartners) | 0.50 |
| 01/07/21 | JMC | Update claims estimate matrix for postpetition admin expense detail | 0.40 |
| 01/07/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: lien analysis detail and IT issues | 0.20 |
| 01/07/21 | JMC | Update postpetition administrative expense detail to allocate LOE expenses based on reserve reports | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Claims Analysis |
|---|---|
| Client/Matter # | 013591.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/07/21 | JMC | Call with C. Gring (AlixPartners) re: claims analysis matrix edits | 0.30 |
| 01/07/21 | JMC | Review and reconcile vendor lien information and map lien information to specific leases | 0.60 |
| 01/07/21 | JMC | Prepare final contract assumption list for the Company to review and draft e-mail to all relevant parties | 0.40 |
| 01/07/21 | JMC | Update postpetition administrative expense trade AP file for accrual allocation | 1.90 |
| 01/07/21 | JMC | Conference call with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners)re: vendor lien review and analysis | 0.50 |
| 01/07/21 | JMC | Call with C. Gring (AlixPartners) re: estimating postpetition admin expense schedule | 0.40 |
| 01/07/21 | JMC | Call with J. Pupkin (AlixPartners) re: liens allocation to Fieldwood entities | 0.60 |
| 01/07/21 | JMC | Call with J. Strohl (AlixPartners) re: updated claims analysis matrix edits | 0.50 |
| 01/07/21 | CGG | Call with J. Chiang (AlixPartners) re: estimating postpetition admin expense schedule | 0.40 |
| 01/07/21 | CGG | Met with Fieldwood advisory staff to discuss case status and work streams. | 0.90 |
| 01/07/21 | CGG | Met with Fieldwood advisory staff to discuss administrative and secured claims estimates. | 0.70 |
| 01/07/21 | CGG | Work with advisory staff to update claims estimates for disclosure statement. | 1.00 |
| 01/08/21 | CGG | Conference call with J. Bloom (Fieldwood), J. Chiang and C. Gring (both AlixPartners) re: postpetition administrative claims analysis walk through | 0.70 |
| 01/08/21 | CGG | Work with Fieldwood advisors to prepare claims analysis in preparation for meeting with legal counsel. | 2.30 |
| 01/08/21 | CGG | Participate in conference call re: claims estimates with J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), R. Albergotti, C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                  Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/08/21 | CGG | Conference call with J. Chiang and C. Gring (both AlixPartners) and J. Liou, A. Perez, C. Carlson (Weil) and J. Noe (Jones Walker) re: government claims status | 1.00 |
| 01/08/21 | CGG | Work with Fieldwood advisors to prepare updates for administrative claims estimates. | 3.40 |
| 01/08/21 | JMC | Conference call with J. Chiang and C. Gring (both AlixPartners) and J. Liou, A. Perez, C. Carlson (Weil) and J. Noe (Jones Walker) re: government claims status | 1.00 |
| 01/08/21 | JMC | Participate in conference call re: claims estimates with J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), R. Albergotti, C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 1.00 |
| 01/08/21 | JMC | Conference call with J. Bloom (Fieldwood), J. Chiang and C. Gring (both AlixPartners) re: postpetition administrative claims analysis walk through | 0.70 |
| 01/08/21 | JMC | Update postpetition trade expense admin detailed file based on Company feedback | 1.20 |
| 01/08/21 | JS | Revise current claim categorization re: plan exhibits. | 1.90 |
| 01/08/21 | JS | Revise current claims database. | 2.30 |
| 01/08/21 | JS | Participate in conference call re: claims estimates with J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), R. Albergotti, C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 1.00 |
| 01/08/21 | RDA | Participate in conference call re: claims estimates with J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), R. Albergotti, C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 1.00 |
| 01/08/21 | JMC | Review 13 week cash flow model accrual schedules for postpetition trade expense analysis | 1.20 |
| 01/08/21 | JAP | Review Tetra Technologies prepetition Accounts Payable entity allocation analysis | 0.40 |
| 01/08/21 | JAP | Review JADE report re: prepetition Accounts Payable owed to Magnum Mud Equipment for entity allocation analysis | 0.90 |
| 01/08/21 | JAP | Review liens by lease analysis from G. Galloway | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (Fieldwood) for Other Secured Claim estimates | |
| 01/08/21 | JAP | Prepare entity allocation analysis of prepetition Accounts Payable owed to Oil States Energy Services | 0.60 |
| 01/08/21 | JAP | Prepare entity allocation analysis of prepetition Accounts Payable owed to Magnum Mud Equipment | 1.30 |
| 01/08/21 | JAP | Review Magnum Mud Equipment prepetition Accounts Payable allocation analysis | 0.70 |
| 01/08/21 | JAP | Prepare entity allocation analysis of prepetition Accounts Payable owed to Tetra Technologies | 0.70 |
| 01/08/21 | JAP | Prepare entity allocation analysis of prepetition Accounts Payable owed to Heartland Compression Services | 0.80 |
| 01/08/21 | JAP | Participate in conference call re: claims estimates with J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), R. Albergotti, C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 1.00 |
| 01/08/21 | JAP | Prepare follow-up edits to entity allocation analysis for Accounts Payable owed to Wood Group | 0.80 |
| 01/09/21 | JMC | Call with J. Schuler (Fieldwood) re: postpetition administrative expense walk through | 0.40 |
| 01/09/21 | JMC | Update postpetition administrative claims schedule based on updates provided by Company | 2.10 |
| 01/10/21 | JMC | Call with J. Schuler (Fieldwood) re: updated postpetition administrative claims walkthrough | 0.40 |
| 01/10/21 | JMC | Update postpetition administrative expense claim file based on Company feedback | 1.10 |
| 01/10/21 | JMC | Create claims analysis presentation shell and populate with assumptions and methodology | 2.20 |
| 01/10/21 | CGG | Met with Fieldwood advisors to prepare updated claims analysis in preparation for meeting with legal counsel. | 0.80 |
| 01/11/21 | JMC | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 0.90 |
| 01/11/21 | JMC | Review vendor lien detail files to reconcile to prepetition | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | balances | |
| 01/11/21 | JMC | Follow up on contract detail and upload missing contracts | 0.30 |
| 01/11/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to discuss postpetition administrative expense updates | 0.50 |
| 01/11/21 | JMC | Review and edit claims estimate presentation | 1.70 |
| 01/11/21 | JMC | Review tax claims estimates and reconcile to invoice detail | 0.30 |
| 01/11/21 | CGG | Work with advisory staff to finalize claims estimates in preparation for meeting with management team. | 1.30 |
| 01/11/21 | JS | Update claim database re claim objections. | 2.40 |
| 01/11/21 | JS | Update claim analysis tracking file. | 2.50 |
| 01/11/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to discuss postpetition administrative expense updates | 0.50 |
| 01/11/21 | CGG | Work with Fieldwood advisors and legal to prepare draft claims analysis report for management team. | 2.50 |
| 01/11/21 | JAP | Review entity allocation analysis of petition accounts payable attributable to vendor Work strings International | 0.40 |
| 01/11/21 | JAP | Prepare petition accounts payable entity allocation analysis attributable to vendor Work strings International | 0.90 |
| 01/11/21 | JAP | Prepare petition accounts payable entity allocation analysis attributable to vendor Expr Americas | 1.40 |
| 01/11/21 | JAP | Review entity allocation analysis of petition accounts payable attributable to vendor Expro Americas | 0.60 |
| 01/11/21 | JAP | Follow-up review of liens by lease analysis for Other Secured Claim estimates | 0.40 |
| 01/11/21 | JAP | Prepare Class 1 Other Secured Claims presentation materials | 0.90 |
| 01/11/21 | JAP | Review 1/11/21 draft of claims analysis presentation materials | 0.40 |
| 01/11/21 | JAP | Prepare updates to claims estimate matrix | 0.80 |
| 01/12/21 | JMC | Call with J. Strohl (AlixPartners) re: 503b9 supporting detail | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010          **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/12/21 | JMC | Compile 503b9 supporting documentation for the Company | 0.40 |
| 01/12/21 | JMC | Call with J. Pupkin (AlixPartners) re: vendor lien analysis status and summary document | 0.50 |
| 01/12/21 | JMC | Review and edit vendor lien summary and analysis detail | 0.60 |
| 01/12/21 | JMC | Call with C. Gring (AlixPartners) re: follow ups from claims estimate discussion | 0.30 |
| 01/12/21 | JMC | Edit preliminary claims estimate presentation and corresponding graphs | 1.90 |
| 01/12/21 | JAP | Prepare petition accounts payable entity allocation analysis attributable to vendor Newpark Drilling | 1.10 |
| 01/12/21 | JAP | Prepare petition accounts payable entity allocation analysis attributable to vendor HB Rentals | 0.80 |
| 01/12/21 | JAP | Call with J. Chiang (AlixPartners) re: vendor lien analysis status and summary document | 0.50 |
| 01/12/21 | JAP | Review comments from J. Liou (Weil) re: claims analysis presentation materials | 0.30 |
| 01/12/21 | JAP | Review updated draft of analysis of Class 1 Other Secured Claims | 0.60 |
| 01/12/21 | JAP | Prepare edits to analysis of Class 1 Other Secured Claims | 1.40 |
| 01/12/21 | JS | Call with J. Chiang(AlixPartners) re: follow ups from claims estimate discussion | 0.30 |
| 01/12/21 | JS | Revise secured claim analysis. | 2.40 |
| 01/12/21 | JS | Revise claim analysis tracking database. | 1.60 |
| 01/12/21 | CGG | Participate in call with Fieldwood advisors and legal counsel to discuss outstanding disclosure statement work streams. | 0.50 |
| 01/12/21 | CGG | Met with Fieldwood advisors to discuss disclosure statement and claims estimates work streams and next steps. | 1.50 |
| 01/12/21 | CGG | Update claims estimate presentation document in preparation for meeting with management team and Fieldwood advisors. | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Claims Analysis
Client/Matter #              013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/12/21 | CGG | Call with J. Chiang(AlixPartners) re: follow ups from claims estimate discussion | 0.30 |
| 01/13/21 | CGG | Work with Fieldwood advisors to prepare draft claims estimates. | 2.10 |
| 01/13/21 | NK | Call with J. Chiang (AlixPartners) re: UCC filed liens and contract cures | 0.40 |
| 01/13/21 | JS | Revise secured claim analysis. | 1.40 |
| 01/13/21 | JS | Revise claim analysis tracking database. | 0.70 |
| 01/13/21 | JS | Call with J. Chiang (AlixPartners) re: objection period claims discussion | 0.30 |
| 01/13/21 | JAP | Prepare petition accounts payable entity allocation analysis attributable to vendor | 2.20 |
| 01/13/21 | JAP | Review listing of UCC liens filed by trade vendors for analysis of Class 1 Other Secured Claims | 0.70 |
| 01/13/21 | JAP | Review entity allocation analysis for petition accounts payable attributable to vendor | 0.40 |
| 01/13/21 | JAP | Continue petition accounts payable entity allocation analysis attributable to vendor | 0.90 |
| 01/13/21 | JAP | Review prepetition AP detail related to vendor and corresponding properties serviced for Other Secured Claims analysis | 0.70 |
| 01/13/21 | TGB | Call with J. Chiang (AlixPartners) re: marketing contract assumptions | 0.20 |
| 01/13/21 | JAP | Review prepetition balances owed to JIB parties relative to filed secured claims | 0.40 |
| 01/13/21 | JMC | Review AP prelist for payment run for the week ending 1/15 | 0.30 |
| 01/13/21 | JMC | Create prepetition AP file for M. Dane (Fieldwood) | 0.30 |
| 01/13/21 | JMC | Download PO detail for lien claims | 0.80 |
| 01/13/21 | JMC | Prepare for continued claims estimate meeting | 0.30 |
| 01/13/21 | JMC | Download PO detail and upload files to box site | 0.90 |
| 01/13/21 | JMC | Compare company lien list with UCC lien list | 0.30 |
| 01/13/21 | JMC | Call with T. Baggerly (AlixPartners) re: marketing | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | contract assumptions | |
| 01/13/21 | JMC | Call with J. Strohl (AlixPartners) re: objection period claims discussion | 0.30 |
| 01/13/21 | JMC | Call with N. Kramer (AlixPartners) re: UCC filed liens and contract cures | 0.40 |
| 01/14/21 | JMC | Edit claims analysis presentation | 2.80 |
| 01/14/21 | JMC | Call with J. Bloom (Fieldwood) re: UCC filed liens | 0.30 |
| 01/14/21 | JMC | Call with N. Kramer (AlixPartners) re: contract cure estimates | 0.10 |
| 01/14/21 | JMC | Update graphs for claims analysis presentation | 2.10 |
| 01/14/21 | JMC | Review P&A discussion materials and reconcile to P&A obligation amounts | 0.30 |
| 01/14/21 | JMC | Conference call with G. Galloway (Fieldwood) and C. Gring and J. Chiang (both AlixPartners) re: P&A claims estimates | 0.50 |
| 01/14/21 | JMC | Call with N. Kramer (AlixPartners) re: treatment of cure estimates for JOAs and marketing contracts | 0.70 |
| 01/14/21 | JMC | Call with J. Bloom (Fieldwood) re: contract cure estimates | 0.20 |
| 01/14/21 | JMC | Call with C. Gring (AlixPartners) re: claims estimates presentation edits | 0.60 |
| 01/14/21 | JMC | Call with C. Gring (AlixPartners) re: claims analysis presentation and P&A estimates | 1.00 |
| 01/14/21 | JAP | Review UCC financing statements re: liens on leases for Class 1 Other Secured Claims | 1.20 |
| 01/14/21 | JAP | Prepare mapping of leases with filed liens to post-reorg Fieldwood entities | 0.70 |
| 01/14/21 | JAP | Prepare mapping of leases with filed liens to post-reorg Fieldwood entities | 0.60 |
| 01/14/21 | JAP | Prepare mapping of leases with filed liens to post-reorg Fieldwood entities | 0.90 |
| 01/14/21 | JAP | Follow-up review of UCC financing statements re: vendor liens on leases for Class 1 Other Secured Claims | 0.80 |
| 01/14/21 | JAP | Review Schedules E and F to compare disputed vendor lien amount and filed secured claims to the Debtors' | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | books and records | |
| 01/14/21 | JAP | Review Proofs of Claim from vendors re: liens on leases for Class 1 Other Secured Claims | 1.90 |
| 01/14/21 | JAP | Review co-working interest owner Proofs of Claim for analysis of Class 1 Other Secured Claims | 0.40 |
| 01/14/21 | CGG | Call with J. Chiang (AlixPartners) re: claims estimates presentation edits | 0.60 |
| 01/14/21 | CGG | Call with J. Chiang (AlixPartners) re: claims analysis presentation and P&A estimates | 1.00 |
| 01/14/21 | JS | Revise claim database re newly filed claims. | 2.30 |
| 01/14/21 | JS | Revise secured claim analysis. | 2.60 |
| 01/14/21 | NK | Call with J. Chiang (AlixPartners) re: contract cure estimates | 0.10 |
| 01/14/21 | NK | Call with J. Chiang (AlixPartners) re: treatment of cure estimates for JOAs and marketing contracts | 0.70 |
| 01/14/21 | CGG | Update claims estimates presentation for circulation to Fieldwood advisors. | 2.30 |
| 01/14/21 | CGG | Conference call with G. Galloway (Fieldwood) and C. Gring and J. Chiang (both AlixPartners) re: P&A claims estimates | 0.50 |
| 01/14/21 | CGG | Work with Fieldwood advisors to update claims estimates and related presentations. | 1.50 |
| 01/15/21 | CGG | Met with advisory staff to discuss secured claims estimates. | 0.50 |
| 01/15/21 | CGG | Work with Fieldwood advisors to update secured claims estimates. | 2.50 |
| 01/15/21 | CGG | Working session with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: UCC lien analysis | 2.70 |
| 01/15/21 | NK | Call with J. Chiang (AlixPartners) re: contract cure estimates | 0.10 |
| 01/15/21 | JS | Working session with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: UCC lien analysis | 2.70 |
| 01/15/21 | CGG | Conference call with C. Carlson and J. George (Weil) and C. Gring, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | re: UCC lien claims | |
| 01/15/21 | JS | Conference call with C. Carlson and J. George (Weil) and C. Gring, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: UCC lien claims | 0.50 |
| 01/15/21 | JMC | Working session with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: UCC lien analysis | 2.70 |
| 01/15/21 | JMC | Edit claims estimates presentation and update charts | 2.30 |
| 01/15/21 | JMC | Conference call with C. Carlson and J. George (Weil) and C. Gring, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: UCC lien claims | 0.50 |
| 01/15/21 | JMC | Update UCC lien allocation file and send to Weil | 0.80 |
| 01/15/21 | JMC | Call with N. Kramer (AlixPartners) re: contract cure estimates | 0.10 |
| 01/15/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: prepetition trade payables | 0.20 |
| 01/15/21 | JMC | Create support workbook for claims estimate presentation | 2.10 |
| 01/15/21 | JAP | Review Proofs of Secured Claim re: liens on leases for analysis of Class 1 Other Secured Claims | 0.90 |
| 01/15/21 | JAP | Prepare updates to analysis of Class 1 Other Secured Claims based on UCC financing statement review | 1.40 |
| 01/15/21 | JAP | Review Proofs of Secured Claim re: liens on leases for analysis of Class 1 Other Secured Claims | 0.60 |
| 01/15/21 | JAP | Working session with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: UCC lien analysis | 2.70 |
| 01/15/21 | JAP | Conference call with C. Carlson and J. George (Weil) and C. Gring, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: UCC lien claims | 0.50 |
| 01/15/21 | JAP | Review Proofs of Secured Claim re: liens on leases for analysis of Class 1 Other Secured Claims | 0.70 |
| 01/15/21 | JAP | Review Proofs of Secured Claim re: liens on leases for analysis of Class 1 Other Secured Claims | 0.70 |
| 01/15/21 | JAP | Review Secured Claim re: liens on leases for analysis of Class 1 Other Secured Claims | 0.80 |
| 01/15/21 | JMC | Update claims presentation for Weil  comments | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/16/21 | JMC | Update claims analysis presentation based on follow ups from advisors call | 2.60 |
| 01/16/21 | CGG | Reviewed updated claims analysis report in preparation for meeting with management team. | 0.80 |
| 01/16/21 | CGG | Met with Fieldwood advisors to discuss updates to claims estimates presentation. | 0.60 |
| 01/18/21 | CGG | Call with J. Chiang (AlixPartners) re: prepetition cash flow model estimates | 0.30 |
| 01/18/21 | CGG | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney, J. Hanson (all Houlihan Lokey) re: claims estimate presentation follow up | 1.70 |
| 01/18/21 | CGG | Call with J. Chiang (AlixPartners), M. Haney, and D. Crowley (all Houlihan Lokey) re: cash flow model payments | 0.20 |
| 01/18/21 | CGG | Call with C. Gring (AlixPartners), M. Haney, D. Crowley (both Houlihan Lokey) re: claims analysis refined estimates | 0.30 |
| 01/18/21 | JRC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney, J. Hanson (all Houlihan Lokey) re: claims estimate presentation follow up | 0.50 |
| 01/18/21 | JMC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney, J. Hanson (all Houlihan Lokey) re: claims estimate presentation follow up | 1.70 |
| 01/18/21 | JMC | Call with J. Bloom (Fieldwood) re: cash flow model payments | 0.20 |
| 01/18/21 | JMC | Call with C. Gring (AlixPartners), M. Haney, and D. Crowley (all Houlihan Lokey) re: cash flow model payments | 0.20 |
| 01/18/21 | JMC | Call with C. Gring (AlixPartners), M. Haney, D. Crowley (both Houlihan Lokey) re: claims analysis refined estimates | 0.30 |
| 01/18/21 | JMC | Call with C. Gring (AlixPartners) re: prepetition cash flow | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | model estimates | |
| 01/19/21 | JAP | Continue review Proof of Claim | 0.70 |
| 01/19/21 | JAP | Review summary of Class 1 Other Secured Claims allocated to Credit Bid NewCo | 0.60 |
| 01/19/21 | JAP | Prepare summary of Class 1 Other Secured Claims allocated to Credit Bid NewCo | 1.70 |
| 01/19/21 | JAP | Continue preparation of summary of Class 1 Other Secured Claims allocated to Credit Bid NewCo | 1.10 |
| 01/19/21 | JAP | Prepare supplemental schedule of county/parish in which lien notices of record were filed to perfect oil and gas leases | 1.30 |
| 01/19/21 | JAP | Continue review Proof of Claim | 0.80 |
| 01/19/21 | JAP | Continue review Proof of Claim | 0.50 |
| 01/19/21 | JMC | Conference call with C. Gring (AlixPartners) and M. Haney (Houlihan Lokey) re: accrued employee costs | 0.60 |
| 01/19/21 | JMC | Call with J. Bloom (Fieldwood) and C. Gring (AlixPartners) re: postpetition administrative claims estimates | 1.40 |
| 01/19/21 | JMC | Update claims estimate presentation for working capital calculation | 2.60 |
| 01/19/21 | JS | Telephone conference with Weil re secured claims. | 1.60 |
| 01/19/21 | JS | Review filed claims re secured liens. | 2.40 |
| 01/19/21 | JS | Revise claim database re secured claims. | 2.30 |
| 01/19/21 | JS | Update claims tracking charts re secured claims. | 2.60 |
| 01/19/21 | CGG | Work with advisory staff to prepare updated claims analysis in preparation for delivery to management team. | 2.00 |
| 01/19/21 | CGG | Review claims analysis in preparation for meeting with management team and legal advisors. | 0.70 |
| 01/19/21 | CGG | Prepare filed and scheduled claims analysis for inclusion in claims estimation report. | 0.80 |
| 01/19/21 | CGG | Call with J. Bloom (Fieldwood) and J. Chiang (AlixPartners) re: postpetition administrative claims estimates | 1.40 |
| 01/19/21 | CGG | Participate in internal conference call re: case | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | |
| 01/19/21 | CGG | Conference call with J. Chiang (AlixPartners) and M. Haney (Houlihan Lokey) re: accrued employee costs | 0.60 |
| 01/20/21 | CGG | Work with advisors staff to prepare updated claims analysis report. | 1.20 |
| 01/20/21 | CGG | Review claims analysis presentation in preparation for meeting with lender advisors. | 0.50 |
| 01/20/21 | CGG | Conference call with J. Chiang (AlixPartners), M. Haney, D. Crowley (Houlihan Lokey) re: finalize claims estimate presentations | 0.30 |
| 01/20/21 | JS | Update claims database re secured claim review. | 2.80 |
| 01/20/21 | JS | Review secured claims re lien status. | 2.90 |
| 01/20/21 | JS | Revise master claims tracking chart re asserted secured liens. | 1.60 |
| 01/20/21 | JMC | Conference call with C. Gring (AlixPartners), M. Haney, D. Crowley (Houlihan Lokey) re: finalize claims estimate presentations | 0.30 |
| 01/20/21 | JMC | Participate in conference call re: other secured claims with M. Haney, D. Crowley, and A. Moussa (all Houlihan) and C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) | 0.80 |
| 01/20/21 | JMC | Edit claims estimate presentation | 1.10 |
| 01/20/21 | JAP | Prepare listing of oil and gas leases and blocks associated with vendor liens and joint working-interest owner secured claims | 2.30 |
| 01/20/21 | JAP | Review database of secured oil and gas leases by lienholder | 0.90 |
| 01/20/21 | JAP | Prepare database of secured oil and gas leases by lienholder re: Class 1 Other Secured Claims | 1.60 |
| 01/21/21 | JAP | Review Initial Claims Analysis notes re: breakdown of filed secured claims by vendor or working-interest owner | 0.40 |
| 01/21/21 | JAP | Review secured claim lien analysis framework/decision | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Claims Analysis |
| Client/Matter # | 013591.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | tree prepared by C. Carlson (Weil) | |
| 01/21/21 | JAP | Continue preparation of secured oil and gas lease and blocks listing by vendor and joint working-interest owner claims | 2.70 |
| 01/21/21 | JAP | Review amended POC | 0.60 |
| 01/21/21 | JAP | Review updated Class 1 Other Secured Claims allocation analysis based on potential allowed or expunged claims | 0.80 |
| 01/21/21 | JAP | Working session with J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: secured liens analysis, review claims detail, and create secured claims summary schedule | 2.10 |
| 01/21/21 | JMC | Call with C. Gring (AlixPartners) re: updates to claims presentation and claims matrix | 0.20 |
| 01/21/21 | JMC | Call with N. Kramer (AlixPartners) re: contracts workstream and secured claim analysis | 0.20 |
| 01/21/21 | JMC | Create master liens spreadsheet based on multiple data sources | 2.40 |
| 01/21/21 | JMC | Call with C. Gring (AlixPartners) re: edits to claims matrix and claims presentation | 1.00 |
| 01/21/21 | JMC | Working session with J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: secured liens analysis, review claims detail, and create secured claims summary schedule | 2.10 |
| 01/21/21 | JMC | Review UCC lien claims detail and reconcile to secured claims | 2.40 |
| 01/21/21 | JMC | Claims estimates pre-call with D. Crowley, M. Haney (both Houlihan Lokey) and C. Gring (AlixPartners) | 0.50 |
| 01/21/21 | JS | Working session with J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: secured liens analysis, review claims detail, and create secured claims summary schedule | 2.10 |
| 01/21/21 | JS | Review secured claims re: lien status. | 2.70 |
| 01/21/21 | JS | Revise master claims tracking chart re asserted secured liens. | 1.60 |
| 01/21/21 | RDA | Review final claims analysis presentation | 1.10 |
| 01/21/21 | CGG | Claims estimates pre-call with D. Crowley, M. Haney (both Houlihan Lokey) and J. Chiang (AlixPartners) | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/21/21 | CGG | Call with J. Chiang (AlixPartners) re: updates to claims presentation and claims matrix | 0.20 |
| 01/21/21 | CGG | Call with legal team and Company staff to review secured claims resolution process. | 1.30 |
| 01/21/21 | CGG | Call with J. Chiang (AlixPartners) re: edits to claims matrix and claims presentation | 1.00 |
| 01/21/21 | NK | Call with J. Chiang (AlixPartners) re: contracts workstream and secured claim analysis | 0.20 |
| 01/22/21 | CGG | Call with J. Chiang (AlixPartners) re: secured claims analysis and next steps | 0.90 |
| 01/22/21 | JS | Update claim database re newly filed claims. | 2.40 |
| 01/22/21 | JS | Review claims re secured claim review. | 1.60 |
| 01/22/21 | JS | Call with J. Chiang (AlixPartners) re: secured claims analysis and secured claim detail | 0.70 |
| 01/22/21 | JS | Call with J. Chiang (AlixPartners) re: master lien listing | 0.30 |
| 01/22/21 | JMC | Working session with J. Pupkin (AlixPartners) re: secured lien claim analysis and presentation | 1.50 |
| 01/22/21 | JMC | Update working capital support for DPW and update claims matrix and presentation | 1.60 |
| 01/22/21 | JMC | Reconcile working capital calculation with Houlihan Lokey working capital calculation | 0.80 |
| 01/22/21 | JMC | Update prepetition balances for secured lien claims | 0.80 |
| 01/22/21 | JMC | Call with C. Gring (AlixPartners) re: secured claims analysis and next steps | 0.90 |
| 01/22/21 | JMC | Call with J. Strohl (AlixPartners) re: master lien listing | 0.30 |
| 01/22/21 | JMC | Call with J. Strohl (AlixPartners) re: secured claims analysis and secured claim detail | 0.70 |
| 01/22/21 | JAP | Prepare updates to listing of oil and gas leases and blocks information associated with vendor liens and joint working-interest owner claims | 1.90 |
| 01/22/21 | JAP | Working session with J. Chiang (AlixPartners) re: secured lien claim analysis and presentation | 1.50 |
| 01/22/21 | JAP | Review analysis of vendor and working interest owner | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | secured claims re: ordinary course business expenses per Joint Operating Agreements | |
| 01/22/21 | JAP | Prepare updates to Class 1 Other Secured Claims analysis for claims marked as contingent or unliquidated | 0.90 |
| 01/22/21 | JAP | Continue updates to database oil and gas leases secured by vendors and/or working-interest owners for analysis of Class 1 Other Secured Claims | 2.10 |
| 01/22/21 | JAP | Prepare updates to database of secured oil and gas leases by lienholder for analysis of Class 1 Other Secured Claims | 2.60 |
| 01/22/21 | JAP | Review POC re: analysis of Class 1 Other Secured Claims | 0.60 |
| 01/22/21 | JAP | Review updated listing of lease and blocks information by lienholder associated with vendor and joint working-interest owner claims | 0.70 |
| 01/23/21 | JAP | Prepare listing of working interest owners and county/parish in which memorandum of record was filed for analysis of Class 1 Other Secured Claims | 0.60 |
| 01/23/21 | JAP | Prepare updates to analysis of Class 1 Other Secured Claims based on mortgage recording schedule from L. Smith (Weil) | 0.90 |
| 01/23/21 | JAP | Review mortgage recording schedule prepared by L. Smith (Weil) for analysis of Class 1 Other Secured Claims | 0.70 |
| 01/23/21 | JMC | Call with C. Gring (AlixPartners) re: secured claim lien criteria | 0.70 |
| 01/23/21 | JMC | Edit secured liens analysis for scenarios and review lien claim details | 2.70 |
| 01/23/21 | JMC | Working session with J. Pupkin (AlixPartners) on secured lien claim analysis | 2.70 |
| 01/23/21 | JMC | Call with L. Smith (Weil Gotshal) re: secured lien criteria | 0.70 |
| 01/23/21 | JMC | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and J. Chiang, J. Pupkin, J. Strohl, and C. Gring (all AlixPartners) re: secured claims analysis update | 0.50 |
| 01/23/21 | JAP | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and J. Chiang, J. Pupkin, J. Strohl, and C. Gring (all AlixPartners) re: secured claims analysis update | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/23/21 | JAP | Working session with J. Chiang (AlixPartners) on secured lien claim analysis | 2.70 |
| 01/23/21 | JAP | Prepare edits to Class 1 Other Secured Claims database | 1.40 |
| 01/23/21 | JS | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and J. Chiang, J. Pupkin, J. Strohl, and C. Gring (all AlixPartners) re: secured claims analysis update | 0.50 |
| 01/23/21 | JS | Telephone conference with Weil team re: secured claim review. | 1.20 |
| 01/23/21 | CGG | Call with J. Chiang (AlixPartners) re: secured claim lien criteria | 0.70 |
| 01/23/21 | CGG | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and J. Chiang, J. Pupkin, J. Strohl, and C. Gring (all AlixPartners) re: secured claims analysis update | 0.50 |
| 01/23/21 | CGG | Met with legal team to discuss secured claims analysis | 1.30 |
| 01/24/21 | JS | Participate in conference call re: Class 1 Other Secured Claims with J. Liou, C. Carlson, L. Smith (all Weil) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 1.60 |
| 01/24/21 | CGG | Participate in conference call re: Class 1 Other Secured Claims with J. Liou, C. Carlson, L. Smith (all Weil) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 1.60 |
| 01/24/21 | JMC | Call with J. Pupkin (AlixPartners) re: walk through summary schedule in secured liens review | 0.50 |
| 01/24/21 | JMC | Edit secured liens review file and populate summary table | 2.30 |
| 01/24/21 | JMC | Participate in conference call re: Class 1 Other Secured Claims with J. Liou, C. Carlson, L. Smith (all Weil) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 1.60 |
| 01/24/21 | JMC | Draft follow ups from secured lien analysis call and send open items list | 1.30 |
| 01/24/21 | JAP | Participate in conference call re: Class 1 Other Secured Claims with J. Liou, C. Carlson, L. Smith (all Weil) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 1.60 |
| 01/24/21 | JAP | Review latest draft of Class 1 Other Secured Claims analysis as of 1/24/21 | 0.70 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/24/21 | JAP | Continue updates to Class 1 Other Secured Claims analysis reflecting Weil 1/23/21 feedback discussion | 1.20 |
| 01/24/21 | JAP | Call with J. Chiang (AlixPartners) re: walk through summary schedule in secured liens review | 0.50 |
| 01/24/21 | JAP | Review correspondence from J. George (Weil) re: Talos secured claim POC #780 | 0.30 |
| 01/25/21 | JAP | Prepare updates to analysis of Class 1 Other Secured Claims based on Talos underlying asserted secured properties | 1.30 |
| 01/25/21 | JAP | Review prepetition AP service date analysis re: analysis of Class 1 Other Secured Claims | 0.60 |
| 01/25/21 | JAP | Prepare prepetition AP service date analysis for analysis of Class 1 Other Secured Claims | 1.90 |
| 01/25/21 | JAP | Prepare Working Interest Owners Summary for request re: JOA asserted secured claims | 0.90 |
| 01/25/21 | JMC | Create secured claim estimate walk for JOAs | 2.80 |
| 01/25/21 | JMC | Create secured claims estimate vendor lien walk | 2.40 |
| 01/25/21 | JMC | Conference call with C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: secured claims follow ups with the Company | 0.60 |
| 01/25/21 | JMC | Send information requests re: secured lien claims to relevant parties and communicate data requests | 2.30 |
| 01/25/21 | JMC | Review secured claim detail and update secured claim analysis | 1.70 |
| 01/25/21 | JMC | Follow up on outstanding vendor payment inquiries | 0.90 |
| 01/25/21 | JMC | Consolidate JOA lien claim information and identify lease detail | 1.30 |
| 01/25/21 | JAP | Review links to Purchase Orders included in prepetition AP detail file | 0.40 |
| 01/25/21 | JAP | Conference call with C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: secured claims follow ups with the Company | 0.60 |
| 01/25/21 | JAP | Review correspondence from J. George (Weil) re: Talos asserted secured claim | 0.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/25/21 | CGG | Conference call with C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: secured claims follow ups with the Company | 0.60 |
| 01/25/21 | CGG | Met with advisory staff to discuss status of secured claims analysis. | 0.50 |
| 01/25/21 | CGG | Work with advisory staff to prepare secured claims estimates. | 1.60 |
| 01/25/21 | JS | Conference call with C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: secured claims follow ups with the Company | 0.60 |
| 01/25/21 | JS | Review filed claims re secured claim review. | 2.90 |
| 01/25/21 | JS | Review lease information re secured claim review. | 2.80 |
| 01/25/21 | JS | Update claim analysis re ongoing claim reviews. | 1.80 |
| 01/26/21 | JS | Multiple telephone conferences with Weil re secured claim review. | 1.90 |
| 01/26/21 | CGG | Work with advisory staff to prepare working capital allocation schedule. | 2.40 |
| 01/26/21 | CGG | Work with advisory staff to prepare presentation document regarding working capital allocation schedule per lender advisors request. | 2.30 |
| 01/26/21 | CGG | Working session with J. Chiang (AlixPartners) re: working capital analysis breakout | 2.40 |
| 01/26/21 | NK | Call with J. Chiang (AlixPartners) re: contract assumption analysis by entity | 0.40 |
| 01/26/21 | JAP | Review mapping of properties listed in vendor asserted secured claims to properties serviced in prepetition AP detail file | 0.60 |
| 01/26/21 | JAP | Prepare mapping of properties listed in vendor asserted secured claims to properties serviced in prepetition AP detail file | 1.90 |
| 01/26/21 | JAP | Review correspondence from J. George (Weil) re: Hoactzin 9019 Order | 0.40 |
| 01/26/21 | JAP | Review schedule of labor assignment dates by area | 0.80 |
| 01/26/21 | JAP | Continue prepetition AP service date analysis for analysis | 1.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | of Class 1 Other Secured Claims | |
| 01/26/21 | JMC | Call with N. Kramer (AlixPartners) re: contract assumption analysis by entity | 0.40 |
| 01/26/21 | JMC | Call with T. Seicrist (Fieldwood) re: JIB payables breakout by entity | 1.00 |
| 01/26/21 | JMC | Call with J. Bloom (Fieldwood) re: working capital analysis assumptions | 1.30 |
| 01/26/21 | JMC | Call with T. Hough (Fieldwood) re: JIB lien filing requirements | 0.20 |
| 01/26/21 | JMC | Call with J. George (Weil) re: certain JIB lien claim | 0.50 |
| 01/26/21 | JMC | Update vendor inquiry log | 0.30 |
| 01/26/21 | JMC | Working session with C. Gring (AlixPartners) re: working capital analysis breakout | 2.40 |
| 01/26/21 | JMC | Continued working session with C. Gring (AlixPartners) re: working capital reconciliation and calculation update | 1.40 |
| 01/27/21 | JMC | Edit working capital analysis and presentation | 1.20 |
| 01/27/21 | JMC | Working session with C. Gring (AlixPartners) re: secured claims analysis workstream and working capital analysis | 2.40 |
| 01/27/21 | JMC | Working session with J. Pupkin (AlixPartners) re: secured claims detailed review and lease and block mapping | 1.60 |
| 01/27/21 | JMC | Conference call with C. Carlson and J. George (both Weil) and C. Gring (AlixPartners) re: lien analysis follow ups | 0.70 |
| 01/27/21 | JMC | Review vendor secured claim detail by property | 0.40 |
| 01/27/21 | JAP | Working session with J. Chiang (AlixPartners) re: secured claims detailed review and lease and block mapping | 1.60 |
| 01/27/21 | JAP | Review Operating Agreement re: working interest parties | 0.40 |
| 01/27/21 | JAP | Review Amendment to Operating Agreement re: working interest | 0.60 |
| 01/27/21 | JAP | Review Amendment and Ratification to Operating Agreement re: working interest parties | 0.30 |
| 01/27/21 | JAP | Prepare Class 1 Other Secured Claims draft presentation materials | 2.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/27/21 | JAP | Prepare lien filing reconciliation re: analysis of Class 1 Other Secured Claims | 1.30 |
| 01/27/21 | JAP | Continue lien filing reconciliation re: analysis of Class 1 Other Secured Claims | 1.20 |
| 01/27/21 | JAP | Review MSA effective dates of vendors with asserted secured claims for analysis of Class 1 Other Secured Claims | 0.70 |
| 01/27/21 | JAP | Review correspondence from J. George (Weil) re: asserted secured claim | 0.30 |
| 01/27/21 | JAP | Prepare correspondence to J. George (Weil) re: asserted secured claim | 0.40 |
| 01/27/21 | JAP | Review 2nd Amendment to Property Joint Operating Agreement re: working interest | 0.50 |
| 01/27/21 | CGG | Working session with J. Chiang (AlixPartners) re: secured claims analysis workstream and working capital analysis | 2.40 |
| 01/27/21 | JS | Review claims re secured claim review. | 2.10 |
| 01/27/21 | JS | Update claim database re: claim review. | 2.60 |
| 01/27/21 | CGG | Conference call with C. Carlson and J. George (both Weil) and J. Chiang (AlixPartners) re: lien analysis follow ups | 0.70 |
| 01/28/21 | JS | Review claims re secured claim review. | 2.60 |
| 01/28/21 | CGG | Worked with Fieldwood advisors to prepare working capital allocation analysis to satisfy lender diligence. | 3.30 |
| 01/28/21 | CGG | Working session with J. Chiang (AlixPartners) re: working capital analysis and presentation edits | 1.30 |
| 01/28/21 | CGG | Work with Fieldwood advisors to prepare scheduled claims analysis. | 1.20 |
| 01/28/21 | JAP | Review correspondence from J. George (Weil) re: asserted secured claim for underlying vendor lien and cash calls | 0.40 |
| 01/28/21 | JAP | Review company master lien schedule | 0.80 |
| 01/28/21 | JMC | Update working capital detail to break out FW III properties | 2.20 |
| 01/28/21 | JMC | Edit secured claims analysis and review Wood Group documentation | 1.80 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/28/21 | JMC | Working session with J. Pupkin (AlixPartners) re: secured claims analysis vendor and working interest analysis | 2.30 |
| 01/28/21 | JMC | Working session with C. Gring (AlixPartners) re: working capital analysis and presentation edits | 1.30 |
| 01/28/21 | JMC | Update predecessor analysis for properties | 0.90 |
| 01/28/21 | JAP | Review correspondence from L. Smith (Weil) re: Wood Group recorded liens | 0.60 |
| 01/28/21 | JAP | Working session with J. Chiang (AlixPartners) re: secured claims analysis vendor and working interest analysis | 2.30 |
| 01/28/21 | JAP | Review latest draft analysis of Class 1 Other Secured Claims | 0.50 |
| 01/28/21 | JAP | Prepare updates to analysis of Class 1 Other Secured Claims for Wood Group asserted secured claim review | 1.10 |
| 01/28/21 | JMC | Review secured claim analysis and validate working interest and vendor walks | 1.60 |
| 01/29/21 | JAP | Continue edits to draft Class 1 Other Secured Claims presentation | 0.90 |
| 01/29/21 | JAP | Review 2/1/20 edits to draft Class 1 Other Secured Claims presentation materials | 0.60 |
| 01/29/21 | JAP | Prepare updates to Class 1 Other Secured Claims presentation draft | 1.60 |
| 01/29/21 | JMC | Edit secured claims presentation and supporting schedules | 2.70 |
| 01/29/21 | JMC | Call with M. Haney (Houlihan Lokey) re: prepetition trade AP analysis | 0.70 |
| 01/29/21 | JMC | Review and edit secured claim analysis for high and low estimates | 1.80 |
| 01/29/21 | JMC | Call with T. Baggerly (AlixPartners) re: contract cure estimates | 0.30 |
| 01/29/21 | JAP | Prepare updates to analysis of Class 1 Other Secured Claims | 1.10 |
| 01/29/21 | TGB | Call with J. Chiang (AlixPartners) re: contract cure estimates | 0.30 |
| 01/29/21 | JS | Revise current claims database. | 1.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/29/21 | CGG | Work with Fieldwood advisor staff to refine claims estimates. | 1.60 |
| 01/29/21 | CGG | Worked with Fieldwood advisors to prepare updated secured claims estimates. | 1.80 |
| 01/31/21 | JAP | Review Class 1: Other Secured Claims presentation materials | 1.10 |
| | | **Total** | **692.30** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Claims Analysis
Client/Matter #        013591.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Josh A Pupkin | 132.90 | 515.00 | 68,443.50 |
| Tyler G Baggerly | 3.10 | 630.00 | 1,953.00 |
| Nathan Kramer | 32.20 | 645.00 | 20,769.00 |
| Jamie Strohl | 237.30 | 690.00 | 163,737.00 |
| Jen M Chiang | 173.60 | 735.00 | 127,596.00 |
| Clayton G Gring | 105.40 | 910.00 | 95,914.00 |
| Robert D Albergotti | 6.30 | 1,090.00 | 6,867.00 |
| John Castellano | 1.50 | 1,195.00 | 1,792.50 |
| **Total Hours & Fees** | **692.30** | | **487,072.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Litigation / Adversary Proceeding Work
Client/Matter #            013591.00117

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/18/20 | JAP | Review oil and gas leases included on Annex A to Stipulation and Agreed Order by and among the Debtors, Prepetition Agents and UCC Extending the Challenge Period as to Preserved Claims filed on 12/18/20 | 0.60 |
| 12/18/20 | JAP | Review Stipulation and Agreed Order by and among the Debtors, Prepetition Agents and UCC Extending the Challenge Period as to Preserved Claims filed on 12/18/20 | 1.10 |
| | | **Total** | **1.70** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Litigation / Adversary Proceeding Work
Client/Matter #      013591.00117

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Josh A Pupkin | 1.70 | 515.00 | 875.50 |
| **Total Hours & Fees** | **1.70** | | **875.50** |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                       Engagement Administration
Client/Matter #           013591.00119

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/24/20 | NK | Prepare and distribute schedule/calendar to internal team for colleague input, to facilitate coordination and planning. | 0.60 |
| 01/18/21 | CGG | Call with J Castellano (AlixPartners) regarding status update on claims analysis. | 0.50 |
| 01/18/21 | JRC | Call with C Gring (AlixPartners) regarding status update on claims analysis. | 0.50 |
| | | **Total** | **1.60** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                 Engagement Administration
Client/Matter #     013591.00119

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Nathan Kramer | 0.60 | 645.00 | 387.00 |
| Clayton G Gring | 0.50 | 910.00 | 455.00 |
| John Castellano | 0.50 | 1,195.00 | 597.50 |
| **Total Hours & Fees** | **1.60** | | **1,439.50** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                 Fee Applications
Client/Matter #     013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/09/20 | RDA | Review professional fees for fee applications. | 0.40 |
| 11/10/20 | TB | Prepare professional fees for October 2020. | 0.80 |
| 11/11/20 | TB | Prepare professional fees for October 2020. | 2.40 |
| 11/12/20 | TB | Prepare professional fees for October 2020. | 1.80 |
| 11/12/20 | TB | Continue to prepare professional fees for October 2020. | 3.80 |
| 11/13/20 | TB | Prepare professional fees for October 2020. | 2.80 |
| 11/16/20 | RDA | Review current fee application for October | 0.30 |
| 11/17/20 | TB | Prepare third monthly fee statement and exhibits for October 2020. | 0.90 |
| 11/17/20 | TB | Update fees and expense status chart. | 0.20 |
| 11/20/20 | TB | Email to C. Clifford, H. James (both Weil) attaching the third monthly fee statement for October 2020 for service. | 0.20 |
| 11/23/20 | TB | Prepare workbook for first interim fee application. | 1.10 |
| 11/23/20 | TB | Continue to prepare workbook for first interim fee application. | 1.60 |
| 11/23/20 | TB | Prepare first interim cover and application. | 2.70 |
| 11/23/20 | TB | Prepare Proposed form of Order. | 0.30 |
| 11/24/20 | TB | Update first interim fee application. | 0.30 |
| 11/24/20 | TB | Pull together first interim fee application and exhibits. | 1.00 |
| 11/25/20 | TB | Update first interim fee application. | 0.30 |
| 11/25/20 | TB | Email to C. Clifford, H. James (both Weil) attaching the first interim fee application. | 0.20 |
| 12/01/20 | TB | Review Court Docket. | 0.20 |
| 12/05/20 | TB | Prepare professional fees for November 2020. | 0.30 |
| 12/05/20 | TB | Prepare professional fees for November 2020. | 3.70 |
| 12/05/20 | TB | Continue to prepare professional fees for November 2020. | 1.30 |
| 12/06/20 | TB | Prepare professional fees for November 2020. | 2.50 |
| 12/06/20 | TB | Continue to prepare professional fees for November 2020. | 2.00 |
| 12/08/20 | RDA | Review current billing summary and statement | 0.20 |
| 12/09/20 | TB | Prepare fourth monthly fee application and exhibits for November 2020. | 1.50 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                       Fee Applications
Client/Matter #           013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/09/21 | TB | Prepare professional fees for December 2020. | 2.00 |
| 01/13/21 | TB | Prepare professional fees for December 2020. | 2.30 |
| 01/16/21 | TB | Prepare professional fees for December 2020. | 2.90 |
| 01/17/21 | TB | Prepare professional fees for December 2020. | 2.30 |
| 01/19/21 | TB | Prepare professional fees for December 2020. | 3.20 |
| 01/20/21 | TB | Prepare professional fees for December 2020. | 3.80 |
| 01/20/21 | TB | Prepare professional fees for December 2020. | 1.70 |
| 01/22/21 | TB | Prepare professional fees for December 2020. | 3.70 |
| 01/23/21 | TB | Prepare professional fees for December 2020. | 1.20 |
| 01/28/21 | TB | Prepare fifth monthly fee statement and exhibits for December 2020. | 1.00 |
| 01/29/21 | TB | Update fifth monthly fee statement and exhibits for December 2020. | 1.30 |
| 01/31/21 | TB | Update fifth monthly fee application and exhibit for December 2020. | 0.30 |
| | | **Total** | **58.50** |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Fee Applications
Client/Matter #        013591.00120

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tammy Brewer | 57.60 | 450.00 | 25,920.00 |
| Robert D Albergotti | 0.90 | 1,090.00 | 981.00 |
| **Total Hours & Fees** | **58.50** | | **26,901.00** |

**Exhibit B**

**Summary and Detailed Description of AlixPartners' Expenses**

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Expenses

Client/Matter #     013591.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/06/20 | Conference Calls - - VENDOR: Vodafone US Inc | 23.03 |
| 10/07/20 | Conference Calls - - VENDOR: Vodafone US Inc | 7.56 |
| 10/20/20 | Conference Calls - - VENDOR: Vodafone US Inc | 6.34 |
| 10/20/20 | Phone - Internet Access Robert Albergotti | 10.00 |
| 10/31/20 | Computer Supplies / Support Vendor: Relativity ODA 22 Relativity users @ $75 | 1,650.00 |
| 11/30/20 | Computer Supplies / Support Vendor: Relativity 14 Relativity users @ $75 | 1,050.00 |
| 11/30/20 | Conference Calls - - VENDOR: Vodafone US Inc | 20.28 |
| 12/21/20 | Conference Calls - - VENDOR: Vodafone US Inc | 6.62 |
| 12/26/20 | Phone - Internet Access Clayton Gring | 5.99 |
| 12/31/20 | Phone - Internet Access Clayton Gring | 8.99 |
| 12/31/20 | Computer Supplies / Support Vendor: Relativity ODA 6 Relativity users @ $75 | 450.00 |
| 01/31/21 | Computer Supplies / Support Vendor: Relativity ODA 1 Relativity users @ $75 | 75.00 |
| | **Total Disbursements** | **3,313.81** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Expenses

Client/Matter #              013591.00150

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Other | 3,313.81 |
| **Total Disbursements** | **3,313.81** |

1221 McKinney Street          **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010            **alixpartners.com**

**Exhibit C**

**Certification of Robert D. Albergotti**

**UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.,*[1] | Case No. 20-33948 (MI) |
| Debtors. | (Jointly Administered) |

**<u>CERTIFICATION OF ROBERT D. ALBERGOTTI</u>**

I, Robert D. Albergotti, declare under the penalty of perjury as follows:

1.     I am a Managing Director in the firm of AlixPartners, LLP ("<u>AlixPartners</u>")[2], with offices at 1221 McKinney Street, Suite 3275, Houston, TX.  AlixPartners serves as financial advisor to Fieldwood Energy LLC and its affiliated debtors-in-possession (the "<u>Debtors</u>") in the above-captioned Chapter 11 Cases.

2.     I reviewed the *Second Interim Fee Application of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period November 1, 2020 through January 31, 2021* (the "<u>Application</u>").

3.     To the best of my knowledge, information and belief, the statements contained in this

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

[2]  Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

Application are true and correct.  In addition, I believe that this Application complies with the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted June 17, 2013* (the "UST Guidelines") and Bankruptcy Local Rule 2016-1(a).

4.      In connection therewith, I hereby certify as follows:

a)  The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by AlixPartners and are reasonable and generally accepted by AlixPartners' clients; and

b)  In providing reimbursable services, AlixPartners does not make a profit on such service, whether the service is performed by AlixPartners in-house or through a third party and seeks reimbursement of services purchased from or contracted for with a third-party vendor only in the amount billed to AlixPartners by and paid or to be paid by the Applicant to the vendor;

c)  In accordance with Bankruptcy Rule 2016(a) and Bankruptcy Code section 504, no agreement or understanding exists between AlixPartners and any other person for the sharing of compensation to be received in connection with these Chapter 11 Cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules and Local Rules; and

d)  All services for which compensation is sought were professional services on behalf of the Chapter 11 Debtors and not on behalf of any other person.

5.      I certify, under penalty of perjury, that the foregoing statements made by me are true to the best of my knowledge, information and belief.

Date:  March 31, 2021


_____
Robert D. Albergotti
Managing Director