# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 20-33948 (MI) |
| FIELDWOOD ENERGY LLC, *et al.*, | (Jointly Administered) |
| Debtors.[1] | |

## Affidavits of Service for Mailings for the Period from March 14, 2021 through March 20, 2021

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC(4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Seth Botos, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On March 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the Master Service List attached hereto as **Exhibit A**:

- Notice of Agenda of Matters Set for Hearing on March 15, 2021 at 11:00 a.m. (CST) [Docket No. 1002]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: March 16, 2021

/s/ Seth Botos
Seth Botos

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on March 16, 2021, by Seth Botos, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2021

SRF 51916

## Exhibit A

Exhibit A
Master Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE / 1844 HARVARD STREET / HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM / KDUBOSE@ADJTLAW.COM |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR. / 2000 KALISTE SALOOM ROAD, SUITE 400 / P.O. BOX 81129 / LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST / GASLIGHT SQUARE / 1001 THIRD STREET, STE 1 / CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C. | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY / 1885 SAINT JAMES PLACE / 15TH FLOOR / HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM / PKELLY@ANDREWSMYERS.COM |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN / 201 ST. CHARLES AVENUE / SUITE 3600 / NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA / 811 LOUISIANA STREET / SUITE 1010 / HOUSTON TX 77002 | LLUM@BALCH.COM / RKUBANDA@BALCH.COM |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR. / 815 WALKER, SUITE 1502 / HOUSTON TX 77002 | BARNETB8@MSN.COM |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH / 420 THROCKMORTON STREET, SUITE 1000 / FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM / ROBBIE.CLARKE@BONDSELLIS.COM / JOSHUA@BONDSELLIS.COM |
| COUNSEL TO ENI PETROLEUM UC LLC & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER / 185 ASYLUM STREET / CITYPLACE I, 34TH FLOOR / HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN / 711 LOUISIANA STREET / SUITE 2300 / HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM / BOB.GRATTAN@BRACEWELL.COM |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN / 2229 SAN FELIPE, SUITE 1000 / HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE, CHELSEA L. SCHELL / 400 W. 15TH STREET, SUITE 900 / AUSTIN TX 78701 | RCHAPPLE@CSTRIAL.COM / CSCHELL@CSTRIAL.COM |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L.L.C. | ATTN: LEANN OPOTOWSKY MOSES & PETER L. SEGRIST / 1100 POYDRAS STREET / SUITE 3100 / NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM / SEGRIST@CARVERDARDEN.COM |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ONE BOLAND DRIVE | TFREEDMAN@CSGLAW.COM |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA / 720 BRAZOS / SUITE 700 / AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER / 901 MAIN STREET, SUITE 6000 / DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM / AHORNISHER@CLARKHILL.COM |

Case 20-33948   Document 1155-1   Filed in TXSB on 03/25/21   Page 5 of 11

Exhibit A
Master Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY RUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL<br>101 WILSON AVENUE (70364)<br>PO BOX 3017<br>HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C. | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARK.SHERRILL@EVERSHEDS-SUTHERLAND.US |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM<br>SROSEN@FORSHEYPROSTOK.COM |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN<br>1990 POST OAK BLVD<br>SUITE 2400<br>HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM |

Exhibit A
Master Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT<br>900 ROSEWOOD COURT<br>2101 CEDAR SPRINGS ROAD<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM |
| COUNSEL TO WESTERNGECO LLC AND<br>THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET, SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK<br>2200 ROSS AVENUE<br>SUITE 5200<br>DALLAS TX 75201 | STARKB@GTLAW.COM |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURRER, KATIE TIPPER-MCWHORTER, KRISTEN M. JACOBSEN<br>1000 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | HEYENS@GTLAW.COM<br>BURRERK@GTLAW.COM<br>TIPPERK@GTLAW.COM<br>JACOBSENK@GTLAW.COM |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 8

Exhibit A
Master Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM |
| | | ATTN: RANDALL A. RIOS 600 TRAVIS STREET SUITE 2350 HOUSTON TX 77002 | |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | | RANDY.RIOS@HUSCHBLACKWELL.COM |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 | BRUZINSKY@JW.COM VARGEROPLOS@JW.COM |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER 2800 NORTH CENTRAL AVENUE SUITE 1800 PHOENIX AZ 85004 | CLS@JHC.LAW |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO 5051 WESTHEIMER RD., 10TH FLOOR HOUSTON TX 77056 | MRIDULFO@KRCL.COM |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD 400 POYDRAS STREET SUITE 250 NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM JORD@KREBSFARLEY.COM |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY | RDRY@KREBSFARLEY.COM |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR 935 GRAVIER STREET SUITE 835 NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS P.O. BOX 94075 SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III P.O. BOX 82438 LAFAYETTE LA 70598 | JOHN@MOUTONLAW.COM |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON 4001 NORTH SHEPHERD DRIVE SUITE 109 HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP 601 POYDRAS ST SUITE 2660 NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM BKNAPP@LOCKELORD.COM |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN 600 TRAVIS STREET SUITE 2800 HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM EGUFFY@LOCKELORD.COM SIMON.MAYER@LOCKELORD.COM ERIC.BOYLAN@LOCKELORD.COM |

Case 20-33948    Document 1155-1    Filed in TXSB on 03/25/21    Page 7 of 11

Page 4 of 8

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM TMOULEDOUX@LOOPERGOODWINE.COM LJOHNSON@LOOPERGOODWINE.COM TGAY@LOOPERGOODWINE.COM ADANOS@LOOPERGOODWINE.COM |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK 601 POYDRAS ST., SUITE 2775 NEW ORLEANS LA 70130 | SPECK@LAWLA.COM |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR 600 JEFFERSON ST., 10TH FLOOR LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER 1201 DEMONBREUN ST SUITE 900 NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM RMILLER@MANIERHEROD.COM |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL 11 NORTH WATER STREET (36602), SUITE 13290 P.O. BOX 350 MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM |
| COUNSEL TO MILDRAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD 3701 KIRBY DRIVE SUITE 1000 HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV CASEY.ROY@OAG.TEXAS.GOV |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM 515 RUSK AVE. STE. 3516 HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV HECTOR.DURAN.JR@USDOJ.GOV USTPREGION07.HU.ECF@USDOJ.GOV |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS 2520 W.W. THORNE DRIVE HOUSTON TX 77073 | BWKATTY@ALDINEISD.ORG |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO PENNZOIL PLACE 700 MILAM STREET, SUITE 1300 HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | JBANKS@PBFCM.COM |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM OSONIK@PBFCM.COM |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY 365 CANAL STREET SUITE 2000 NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LLC | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON 1776 YORKTOWN SUITE 300 HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 5 of 8

Exhibit A
Master Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM APOWER@PORTERHEDGES.COM |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET DALLAS TX 75201 | OALANIZ@REEDSMITH.COM |
| COUNSEL TO PRECISION RENTAL SERVICES | ROBERT L. MARRERO, LLC | ATTN: ROBERT L. MARRERO 401 WHITNEY AVENUE SUITE 126 GRETNA LA 70056 | OFFICE@BDMARRERO.COM |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER 7700 SAN FELIPE SUITE 550 HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH 202 MAGNATE DRIVE LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM |
| SECURITIES AND EXCHANGE COMMISSION – HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION – REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH 919 MILAM STE. 2100 HOUSTON TX 77002 | TONY.SHIH@GENLP.COM |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH 400 POYDRAS STREET SUITE 2550 NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES 1001 MCKINNEY STREET, SUITE 1100 HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM RJONES@SMFADLAW.COM |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. 445 PARK AVE, 9TH FLOOR NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISCHEL@SIDLEY.COM |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P. O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO. , INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE, HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III 901 MOPAC EXPRESSWAY SOUTH BUILDING 1, SUITE 300 AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM<br>CYNTHIA.CASTANON@STACYBAKERLAW.COM |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM<br>KPASQUALE@STROOCK.COM |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI, J. ZACHARY BALASKO<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV<br>JOHN.Z.BALASKO@USDOJ.GOV |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | THERIOT@ACADIANCONTRACTORS.COM<br>TONET@BROUSSARDBROTHERS.COM |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ, WILLIAM L. WALLANDER, ESQ, BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.LALOMIA@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM |

Page 7 of 8

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Case 20-33948   Document 1155-1   Filed in TXSB on 03/25/21   Page 11 of 11

Exhibit A
Master Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE 3131 MCKINNEY AVENUE, SUITE 100 DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM SCOTT.LAWRENCE@WICKPHILLIPS.COM |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell 600 Travis Street Suite 5200 HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM SSOWELL@WINSTEAD.COM |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 8 of 8

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:

FIELDWOOD ENERGY LLC, *et al.*,

Debtors.[1]

Chapter 11

Case No. 20-33948 (MI)

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Seth Botos, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On March 15, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order (I) Approving Non-Prosecution Agreement with the United States Attorney's Office for the Eastern District of Louisiana and (II) Granting Related Relief [Docket No. 1004] (the ***"Non-Prosecution Agreement"***)

- Order Authorizing Debtors to File Ryan LLC Retention Application with Redactions [Docket No. 1012]

- Order Authorizing Retention and Employment of Ryan, LLC as Tax Consultant to the Debtors Effective as of the Petition Date [Docket No. 1014]

On March 15, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Non-Prosecution Agreement to be served by the method set forth on the Notice Parties Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: March 18, 2021

/s/ *Seth Botos*
Seth Botos

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on March 18, 2021, by Seth Botos, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2021

SRF 51932

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE & JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE / 1844 HARVARD STREET / HOUSTON TX 77008 | BOYCE@ADJTLAW.COM / KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR. / 2000 KALISTE SALOOM ROAD, SUITE 400 / P.O. BOX 81129 / LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST / GASLIGHT SQUARE / 1001 THIRD STREET, STE 1 / CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C. | ATTN: EDWARD J. RIPLEY & PATRICK A. KELLY / 1885 SAINT JAMES PLACE / 15TH FLOOR / HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM / PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN / 201 ST. CHARLES AVENUE / SUITE 3600 / NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA / 811 LOUISIANA STREET / SUITE 1010 / HOUSTON TX 77002 | LLM@BALCH.COM / RKUBANDA@BALCH.COM | Email |
| COUNSEL TO WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | ATTN: BARNET B. SKELTON, JR. / 815 WALKER, SUITE 1502 / HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA / PO BOX 3001 / MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH / 420 THROCKMORTON STREET, SUITE 1000 / FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM / ROBBIE.CLARKE@BONDSELLIS.COM / JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM US LLC & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK DENDINGER / 185 ASYLUM STREET / CITYPLACE I, 34TH FLOOR / HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM US LLC & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN / 711 LOUISIANA STREET / SUITE 2300 / HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM / BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN / 2229 SAN FELIPE, SUITE 1000 / HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE, CHELSEA L. SCHELL / 400 W. 15TH STREET, SUITE 900 / AUSTIN TX 78701 | RCHAPPLE@CSTRIAL.COM / CSCHELL@CSTRIAL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX, L. L.C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST / 1100 POYDRAS STREET / SUITE 3100 / NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM / SEGRIST@CARVERDARDEN.COM | Email |
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER / 635 BRAKE RIDGE COURT / SEYMOUR TN 37865 | | First Class Mail |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHESA SHAHINIAN & GANTOMASI | ONE BOLAND DRIVE | TFREEDMAN@CSGLAW.COM | Email |
| CO-COUNSEL TO SEITEL DATA, LTD, AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA / 720 BRAZOS / SUITE 700 / AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER / 901 MAIN STREET, SUITE 6000 / DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM / AHORNISHER@CLARKHILL.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 1 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZP.C. | ATTN: MICHAEL D. WARNER 301 COMMERCE STREET SUITE 1700 FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA 2727 ALLEN PARKWAY SUITE 1700 HOUSTON TX 77019 | SMARMON@CJMWLAW.COM WSUDELA@CJMWLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT, GIDEON & EDWARDS | ATTN: CHRISTOPHER L. PIASECKI 810 SOUTH BUCHANAN STREET PO BOX 2908 LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD 141 S. 6TH STREET EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY 17171 PARK ROW SUITE 160 HOUSTON TX 77084 | MBARTLETT@DORELAW.COM ZMCKAY@DORELAW.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER L. BELMONTE, PAMELA A. BOSSWICK 230 PARK AVENUE, SUITE 1130 NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI 1330 POST OAK BOULEVARD, SUITE 800 HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL 101 WILSON AVENUE (70364) PO BOX 3017 HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY – REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT ATLANTA FEDERAL CENTER, 61 FORSYTH STREET ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY – REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT 1445 ROSS AVENUE SUITE 1200 DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C. | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO 130 E. TRAVIS ST SUITE 350 SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL 2925 RICHMOND AVE. SUITE 1200 HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER 1000 LOUISIANA STREET, SUITE 2000 HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN 777 MAIN STREET SUITE 1550 FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM LLANKFORD@FORSHEYPROSTOK.COM SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN 1990 POST OAK BLVD SUITE 2400 HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARIA A. PLATT<br>900 ROSEWOOD COURT<br>2101 CEDAR SPRINGS ROAD<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET, SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LLAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK<br>2200 ROSS AVENUE<br>SUITE 5200<br>DALLAS TX 75201 | STARKB@GTLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURRER, KATIE TIPPER-MCWHORTER, KRISTEN M. JACOBSEN<br>1000 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | HEYEN@GTLAW.COM<br>BURRERK@GTLAW.COM<br>TIPPERK@GTLAW.COM<br>JACOBSENK@GTLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ., AND ANASTASIA SOTIROPOULOS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY K. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |

Case 20-33948   Document 1155-2   Filed in TXSB on 03/25/21   Page 7 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIQUIP INVESTAS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>| RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRIN T. LANDWEHR<br>935 GRAVIER STREET<br>SUITE 835<br>NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON<br>4001 NORTH SHEPHERD DRIVE<br>SUITE 108<br>HOUSTON TX 77018-5510 | LARRYWALTON@LARRYPWALTON.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEYM. JOHNSON, TAYLOR P. GAY & AUDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN CIVIL DIVISION/LANDS & NATURAL RESOURCES P.O. BOX 94005 BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK 601 POYDRAS ST., SUITE 2775 NEW ORLEANS LA 70130 | SPECK@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRISTEN AUGELLO 3100 WEST END AVE SUITE 325 NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MANTOOCK & LAFLEUR, LLC | ATTN: WARD LAFLEUR 600 JEFFERSON ST., 30TH FLOOR LAFAYETTE LA 70501 | WLAFLEUR@MANOLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER 1201 DEMONBREUN ST SUITE 900 NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARDM. GAAL 11 NORTH WATER STREET [3602], SUITE 13290 P.O. BOX 350 MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILDRAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD 3701 KIRBY DRIVE SUITE 1000 HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE ATTORNEY GENERAL OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY P.O. BOX 12548/MC008 AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM 515 RUSK AVE. STE. 3516 HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV HECTOR.DURAN.JR@USDOJ.GOV USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS 2520 W.W. THORNE DRIVE HOUSTON TX 77073 | BKWATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO PENNZOIL PLACE 700 MILAM STREET, SUITE 1300 HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY 365 CANAL STREET SUITE 2000 NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LLC | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON 1776 YORKTOWN SUITE 300 HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM AJPOWER@PORTERHEDGES.COM | Email |

Page 5 of 13

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO PRECISION RENTAL SERVICES | ROBERT L. MARRERO, LLC | ATTN: ROBERT L. MARRERO 401 WHITNEY AVENUE SUITE 126 GRETNA LA 70056 | OFFICE@ROBMARRERO.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER 7700 SAN FELIPE SUITE 550 HOUSTON TX 7063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH 202 MAGNATE DRIVE LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION – HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION – REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION – FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST, STE 1900 UNIT 18 FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION – REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION – NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL – GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH 919 MILAM STE. 2100 HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH 400 POYDRAS STREET SUITE 2550 NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARKS. FINKELSTEIN, REGAN S. JONES 1001 MCKINNEY STREET, SUITE 1100 HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FILO CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. 445 PARK AVE, 9TH FLOOR NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P. O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III 901 MOPAC EXPRESSWAY SOUTH BUILDING 1, SUITE 300 AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 2261 JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE 180 MAIDEN LANE NEW YORK NY 10038 | KHANSEN@STROOCK.COM FMEROLA@STROOCK.COM JCANFIELD@STROOCK.COM SMILLMAN@STROOCK.COM KPASQUALE@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER 204 INDUSTRIAL AVE C HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ 3800 E. 42ND STREET, SUITE 409 ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI, J. ZACHARY BALASKO P.O. BOX 875 - BEN FRANKLIN STATION WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV JOHN.Z.BALASKO@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 | | First Class Mail |
| VICTORIA V. THERIOT | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT P.O. BOX 1740 ABBEVILLE LA 70511 | THERIOT@ACADIANCONTRACTORS.COM TORET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEKAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 DALLAS TX 75201 | CDEKAR@VELAW.COM BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT TRAMMELL CROW CENTER 2001 ROSS AVENUE, SUITE 3900 DALLAS TX 75201 | | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLLO CREDIT AGREEMENT | VINSON & ELKINS LLP | | BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM MPYEATT@VELAW.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 7 of 8

Case 20-33948   Document 1155-2   Filed in TXSB on 03/25/21   Page 10 of 13

Case 20-33948 Document 1155-2 Filed in TXSB on 03/25/21 Page 11 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA4@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell<br>600 Travis Street<br>Suite 5000<br>HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM<br>SSOWELL@WINSTEAD.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 8 of 8

**<u>Exhibit B</u>**

Case 20-33948   Document 1155-2   Filed in TXSB on 03/25/21   Page 13 of 13

Exhibit B
Notice Parties Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|------|----------|----------|----------|----------|------|-------|------------|---------|-------|-------------------|
| United States Attorney's Office for the Eastern District of Louisiana | Attn: Spiro Latsis | The Poydras Center | 650 Poydras Street, Suite 1600 | | New Orleans | LA | 70130 | | | First Class Mail |
| United States Department of the Interior | Division of Mineral Resources | Office of the Solicitor | Ryan Lamb | 1849 C Street, NW MS 5358 | Washington | DC | 20240 | | ryan.lamb@sol.doi.gov | First Class Mail and Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 1 of 1

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

In re:

FIELDWOOD ENERGY LLC, *et al.*,

Debtors.[1]

Chapter 11

Case No. 20-33948 (MI)

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Seth Botos, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On March 16, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors [Docket No. 1020]

- Notice of Filing of Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors [Docket No. 1021]

- Disclosure Statement for Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors [Docket No. 1022]

- Emergency Motion of Debtors for Order (I) Authorizing Entry Into Backstop Commitment Letter, (II) Approving Obligations Thereunder, and (III) Granting Related Relief [Docket No. 1023]

- Declaration of John-Paul Hanson in Support of Emergency Motion of Debtors for Order (I) Authorizing Entry Into Backstop Commitment Letter, (II) Approving Obligations Thereunder, and (III) Granting Related Relief [Docket No. 1024]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

- Notice of Filing of Disclosure Statement for Amended Joint Chapter 11 Plan of Reorganization of Fieldwood Energy LLC and Its Affiliated Debtors [Docket No. 1025]

- Notice of Adjournment of Hearing to Approve Disclosure Statement [Docket No. 1038] (the *"Notice of Adjournment"*)

On March 16, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment to be served (1) via first class mail on the Sale Notice Parties Service List attached hereto as **Exhibit B**; and (2) via first class mail on the Master Mailing List attached hereto as **Exhibit C**.

Dated: March 22, 2021

<div align="right">

*/s/ Seth Botos*
Seth Botos

</div>

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on March 22, 2021, by Seth Botos, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2021

SRF 51959

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE & JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE 1844 HARVARD STREET HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR. 2000 KALISTE SALOOM ROAD, SUITE 400 P.O. BOX 81129 LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST GASLIGHT SQUARE 1001 THIRD STREET, STE. 1 CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C. | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY 1885 SAINT JAMES PLACE 15TH FLOOR HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO 30 ROCKEFELLER PLAZA NEW YORK NY 10112-4498 | EMANUEL.GRILLO@BAKERBOTTS.COM | Email |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) LLC, AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE 2001 ROSS AVENUE SUITE 900 DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU 2001 ROSS AVENUE SUITE 900 DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN 201 ST. CHARLES AVENUE SUITE 3600 NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA 811 LOUISIANA STREET SUITE 1010 HOUSTON TX 77002 | LLIM@BALCH.COM RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR. 815 WALKER, SUITE 1502 HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA PO BOX 3001 MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH 420 THROCKMORTON STREET, SUITE 1000 FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM ROBBIE.CLARKE@BONDSELLIS.COM JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK C. DENDINGER 185 ASYLUM STREET CITYPLACE I, 34TH FLOOR HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN 711 LOUISIANA STREET SUITE 2300 HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN M. MCLAUGHLIN 2229 SAN FELIPE, SUITE 1000 HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | 400 W. 15TH STREET, SUITE 900 | CSCHELL@CSTRIAL.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 1 of 9

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX, L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER<br>635 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC. | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CMHLAW.COM<br>WSUDELA@CMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT, GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | |
| COUNSEL TO THE AD-HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE I. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NIZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL<br>101 WILSON AVENUE (70364)<br>PO BOX 3017<br>HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C. | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO 130 E TRAVIS ST SUITE 350 SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL 2925 RICHMOND AVE. SUITE 1200 HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER 1000 LOUISIANA STREET, SUITE 2000 HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN 777 MAIN STREET SUITE 1550 FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM LLANKFORD@FORSHEYPROSTOK.COM SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN 1990 POST OAK BLVD SUITE 2400 HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT 900 ROSEWOOD COURT 2101 CEDAR SPRINGS ROAD DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE 5151 SAN FELIPE SUITE 750 HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK 2200 ROSS AVENUE SUITE 5200 DALLAS TX 75201 | STARKB@GTLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURRER, KATIE TIPPER-MCWHORTER, KRISTEN M. JACOBSEN 1000 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | HEYENS@GTLAW.COM BURRERK@GTLAW.COM TIPPERK@GTLAW.COM JACOBSENK@GTLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC, AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOULOS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RUI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 N. CENTRAL AVENUE, SUITE 1800 | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RUI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RUI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR<br>935 GRAVIER STREET<br>SUITE 835<br>NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS P.O. BOX 94075 SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III P.O. BOX 82438 LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON 4001 NORTH SHEPHERD DRIVE SUITE 109 HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM 200 VESEY STREET NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG 111 HUNTINGTON AVE. BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND 111 SOUTH WACKER DRIVE CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP 601 POYDRAS ST SUITE 2660 NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN 600 TRAVIS STREET SUITE 2800 HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM EGUFFY@LOCKELORD.COM SIMON.MAYER@LOCKELORD.COM ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK 600 CONGRESS AVE SUITE 2200 AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P. C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM TMOULEDOUX@LOOPERGOODWINE.COM LJOHNSON@LOOPERGOODWINE.COM TGAY@LOOPERGOODWINE.COM ADANOS@LOOPERGOODWINE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN CIVIL DIVISION/LANDS & NATURAL RESOURCES P.O. BOX 94005 BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, LLC. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK 601 POYDRAS ST., SUITE 2775 NEW ORLEANS LA 70130 | SPECK@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO 3100 WEST END AVE SUITE 325 NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR 600 JEFFERSON ST., 10TH FLOOR LAFAYETTE LA 70501 | WLAFLEUR@MANDILAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER 1201 DEMONBREUN ST SUITE 900 NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL 11 NORTH WATER STREET (36602), SUITE 13290 P.O. BOX 350 MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD 3701 KIRBY DRIVE SUITE 1000 HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM 515 RUSK AVE. STE. 3516 HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV HECTOR.DURAN.JR@USDOJ.GOV USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS 2520 W.W. THORNE DRIVE HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO PENNZOIL PLACE 700 MILAM STREET, SUITE 1300 HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY 365 CANAL STREET SUITE 2000 NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON 1776 YORKTOWN SUITE 300 HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 9

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO PRECISION RENTAL SERVICES | ROBERT L. MARRERO, LLC | ATTN: ROBERT L. MARRERO 401 WHITNEY AVENUE SUITE 126 GRETNA LA 70056 | OFFICE@BOBMARRERO.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER 7700 SAN FELIPE SUITE 550 HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH 202 MAGNATE DRIVE LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST., STE. 1900 UNIT 18 FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH 919 MILAM STE. 2100 HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH 400 POYDRAS STREET SUITE 2550 NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES 1001 MCKINNEY STREET, SUITE 1100 HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. 445 PARK AVE, 9TH FLOOR NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P. O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE, HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III 901 MOPAC EXPRESSWAY SOUTH BUILDING 1, SUITE 300 AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 2261 JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 P. O. BOX 2348 BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE 180 MAIDEN LANE NEW YORK NY 10038 | KHANSEN@STROOCK.COM FMEROLA@STROOCK.COM JCANFIELD@STROOCK.COM SMILLMAN@STROOCK.COM KPASQUALE@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER 204 INDUSTRIAL AVE C HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ 3800 E. 42ND STREET, SUITE 409 ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI, J. ZACHARY BALASKO<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV<br>JOHN.Z.BALASKO@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FI FO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FI FO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.IALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell<br>600 Travis Street<br>Suite 5200<br>HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM<br>SSOWELL@WINSTEAD.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

## Exhibit B

## Exhibit B

**Due to the confidential nature, the Sale Notice Parties Service List has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

**Exhibit C**

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12410185 | 1 DIAMOND, LLC | 2800 POST OAK BLVD, STE 2600 | | | | | HOUSTON | TX | 77056 | |
| 12410185 | 1980 GALBRAITH LTD | ADDRESS ON FILE | | | | | | | | |
| 11341247 | 1983 C.R. COLDST FAMILY TRUST | ADDRESS ON FILE | | | | | | | | |
| 13312739 | 1983 C.R. COLDST FAMILY TRUST | ADDRESS ON FILE | | | | | | | | |
| 12414835 | 1992 HOUSTON PARTNERSHIP LP | ADDRESS ON FILE | | | | | | | | |
| 12414037 | 1ST CIT NATIONAL BANK OF HOUSTON | ADDRESS ON FILE | | | | | | | | |
| 12409388 | 2004 VIRGIL E CHILD TRUST | ADDRESS ON FILE | | | | | | | | |
| 12414822 | 24/50 FIELD GROUP INC | PO BOX 550 | | | | | LYDIA | LA | 70569-50550 | |
| 11734732 | 2nd/Ellel Group, Inc | PO BOX 550 | | | | | LYDIA | LA | 70569 | |
| 12130338 | 3rd COAST INC | 6317 Osborne Rd | | | | | New Iberia | LA | 70560 | |
| 12105340 | 3S-B PRINTING AND | 1905 Sunset Ave | | | | | Longwood | LA | 80501 | |
| 12411316 | 3-D ENERGY INVESTMENTS INC | JOHN WHITTE | SJ 1-D | | | | HOUSTON | TX | 77041 | |
| 12407343 | 3-D INTERNATIONAL CUSTOM SIGNS & DESIGN INC | 114 COPPERSCONE | 6403 W. SAM HOUSTON PKWY N. | | | | LAFAYETTE | LA | 70508 | |
| 12410188 | 3SIXTY INC | 1802 INDUSTRIAL DRIVE | | | | | LAFAYETTE | LA | 70506 | |
| 12413198 | 3VGEO LLC | GABRIEL FORTER | 468 W. 19TH ST | STE 665 | | | HOUSTON | TX | 77008 | |
| 12413198 | 5-AMES LLC | ATTN: DUANE AGENT | | | | | | | | |
| 12410110 | A & E ENGINE AND COMPRESSION INC | ADDRESS ON FILE | 130 WEST EDITH | | | | LAFAYETTE | LA | 70508 | |
| 12407062 | A A ELECTRIC INC | ADDRESS ON FILE | 1556 MAC ARTHUR AVE | | | | HARVEY | LA | 70058 | |
| 12414808 | A A MIDAMI TRUSTEE | ADDRESS ON FILE | | | | | | | | |
| 12414440 | A AND I TRUST | ADDRESS ON FILE | | | | | | | | |
| 12414056 | A COURTNEY PFEIFER | ADDRESS ON FILE | | | | | | | | |
| 12113145 | A-FAB ENTRADM/MARINE INC | 2015 MARSHALL STREET | | | | | HOUSTON | TX | 77098 | |
| 12407622 | A FRANK LANE C P L | ADDRESS ON FILE | | | | | | | | |
| 12405722 | A GEORGE CONSTANT AND | ADDRESS ON FILE | | | | | | | | |
| 12413992 | A H INSTITUTE | ADDRESS ON FILE | | | | | | | | |
| 12410146 | A WILBERT'S SONS LLC | ROBERT MARTINEZ | 11116 W LITTLE YORK BLDG 2 | | | | HOUSTON | TX | 77041 | |
| 12409172 | A&A WELL SERVICE INC | 1104 Marshall Ave | | | | | Harvey | LA | 70058 | |
| 12408021 | A&B Engineering Corporation Inc | ADDRESS ON FILE | | | | | DALLAS | TX | 75320 | |
| 12407612 | A.J. HEISER | PO BOX 1204 | | | | | MOBILE | AL | 36612 | |
| 12339572 | AACHLIN COMPANY INC | ADDRESS ON FILE | 234 Hobson Street | | | | Meriden | CT | 06450 | |
| 13313275 | Aaron Oil Company LLC | Jackie Cormael, Trabbie Environmental | | | | | | | | |
| 13310178 | AARON/UM PRESSTON/CEROL | ADDRESS ON FILE | | | | | | | | |
| 13310748 | AARON NOYES | ADDRESS ON FILE | | | | | | | | |
| 13311027 | AARON SCOTT MIURE | ADDRESS ON FILE | | | | | | | | |
| 13310277 | AARON, CRAIG | ADDRESS ON FILE | | | | | | | | |
| 12413193 | ABCFRATTON INC | 3213 CHAPMAN ROAD | 22313 CHAPMAN ROAD | | | | HEMPSTEAD | TX | 77445 | |
| 12413281 | AB PARTNERS LP | ATTN: BRIAN THATON | | | | | HEMPSTEAD | TX | 77445 | |
| 12410736 | ABBE BLACKSTOCK | ADDRESS ON FILE | | | | | | | | |
| 13311978 | ABRA-A-STUFF LP | ADDRESS ON FILE | | | | | | | | |
| 12417292 | ABRAHAM | ATTN: KEISHA WORKSWS | 101 NOVA DR | SUITE 160 | | | BROUSSARD | LA | 70513-84126 | |
| 12409594 | ABRASONIC | 101 WONNROWS | 16201 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 13311746 | ABRASONIC | 320 NOVA DR | | | | | BROUSSARD | LA | 70513-84128 | |
| 13313425 | ABRAXIS, INC. | 16453 NORTHGATE DRIVE | | | | | HOUSTON | TX | 77060 | |
| 12410325 | AKRG CONSULTING INC | 1701 City Plaza Drive | | | | | Spring | TX | 77060 | |
| 13311548 | AKRG CONSULTING INC | SHAWN BELADY | | | | | Spring | TX | 77389 | |
| 11813166 | AKRG Consulting Inc. | Alexander Center | | | | | Dallas | TX | 75391-5094 | |
| 12409366 | AKRG Consulting Inc. | PO Box 9305094 | | | | | | | | |
| 13310526 | Alexander Center | ADDRESS ON FILE | | | | | | | | |
| 12817782 | ABS Consulting | P.O. Box 9370 | | | | | LAFAYETTE | LA | 70509-2970 | |
| 12409695 | ABS Group | 17102 IH5 11-A HWY 330 | | | | | ABBEVILLE | LA | 70513-1608 | |
| 12481745 | Abston, Calvin | ATTN: PRESENTON GENERAL COUNSEL | 17102 IH5 11-A HWY 330 | | | | ABBEVILLE | LA | 70513-1608 | |
| 12410190 | ACADIA AMBULANCE SERVICE | DORIS LEBLANC | | | | | ABBEVILLE | LA | 70510 | |
| 12341756 | ACADIAN CONTRACTORS INC | ATTN: PRESENTON | | | | | NEW IBERIA | LA | 70563 | |
| 13313148 | ACADIANA CONTRACTORS INC | 16451 NORTHWOOD RD | | | | | LAFAYETTE | LA | 70571 | |
| 11381349 | Acadian Companies LLC | 1215 TREAT BLVD | SUITE 250 | | | | WALNUT CREEK | CA | 94597 | |
| 13311489 | Acadiana NDE & Inspection, Inc. | PO BOX 1608 | | | | | | | | |
| 13310705 | ACE AMERICAN INSURANCE CORPORATION (CHUBB) | 209 BROUSSARD, TRACE | 800 CRESCENT COURT, SUITE 700 | | | | BROUSSARD | LA | 70518 | |
| 13311097 | ACE OILFIELD EQUIPMENT INC | P.O. Box 1538 | 800 CRESCENT COURT, SUITE 700 | | | | BROUSSARD | LA | 70518 | |
| 13310740 | ACENTURE LLP | 209 Industrial Trace | 800 CRESCENT COURT, SUITE 700 | | | | BROUSSARD | LA | 70518 | |
| 13313280 | ACCOMPANY... | 416 WALNUT STREET | | | | | PHILADELPHIA | PA | 19105 | |
| 11812840 | ACU ENV ... | P.O. BOX 41500 | | | | | | | | |
| | | ATTN: HUNTER CONTZ | 800 CRESCENT COURT, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 13310148 | AOS I.O.2013 A.L. LTD | ATTN: HUNTER CONTZ | 800 CRESCENT COURT, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 13311348 | AOS I.O.2013 A1, LTD | ATTN: HUNTER CONTZ | 800 CRESCENT COURT, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 13313149 | AOS I.O.2014 A, LTD | ATTN: HUNTER CONTZ | 800 CRESCENT COURT, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 13313150 | AOS I.O.2014 A1, LTD | ADDRESS ON FILE | | | | | JOPLIN | MO | 64802 | |
| 13310701 | Adam Oil Company | MSC 415683 | | | | | NASHVILLE | TN | 37241-5000 | |
| 13310701 | ADAM TRUCK LINE INC | P.O. BOX 1363 | | | | | | | | |
| 12413187 | Adams, James | WENDY OH | 1283 N FOT OAK ROAD | SUITE 150 | | | HOUSTON | TX | 77055 | |
| 12410580 | ACS LIGHTING GROUP INC | 1283 N. FOST OAK RD | | | | | HOUSTON | TX | 77055 | |
| 12407632 | ACS MAINTENANCE SOLUTIONS, INC | SUITE # 150 | | | | | HOUSTON | TX | 77055 | |
| 12338164 | Acme Industrial Solutions, Inc. | 1283 N FOST Oak Blvd | | | | | HOUSTON | TX | 77055 | |
| 12411700 | ACTION SPECIALTIES LLC | 7515 HWY 90 W | | | | | NEW IBERIA | LA | 70560 | |
| 12405724 | ADAM EXPERIENCE LLC | 701 Poydras Street, Suite 4500 | | | | | New Orleans | LA | 70139 | |
| 11381349 | Adams and Reese LLP | DEPT 5208 | | | | | BIRMINGHAM | AL | 35287-5208 | |
| 12412896 | ADAMS AND REESE LLP | ADDRESS ON FILE | | | | | | | | |
| 11559756 | ADAMS, JAMES | ADDRESS ON FILE | | | | | | | | |
| 13310707 | ADAMS, JAMES | 209 MANCON DR | | | | | LAFAYETTE | LA | 70509 | |
| 13312197 | ADAPT CONCEPTS, LLC | 209 MANCON DR | | | | | LAFAYETTE | LA | 70507 | |
| 13310299 | ADAPT CONCEPTS, LLC | DARREL LANDRY | 209 MANCON DR | | | | LAFAYETTE | LA | 70507 | |
| 12413840 | ADAPT CONCEPTS, LLC | DARREL LANDRY | 209 MANCON DR | | | | LAFAYETTE | LA | 70507 | |

Exhibit C
Master Mailing List
Served on first class mail

| MMSID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11133511 | A&D ENERGY LLC | 19500 STATE HIGHWAY 249, SUITE 380 | Suite 380 | | | | HOUSTON | TX | 77070 | |
| 12118548 | A&B Energy, LLC | 19500 Interhwy 249 | | | | | Houston | TX | 77070 | |
| 11355750 | ADELE BLOCK | ADDRESS ON FILE | | | | | | | | |
| 11307276 | ADELE CALDWELL BROWN MULLEN | ADDRESS ON FILE | | | | | | | | |
| 12410452 | ADELLA AMBER LEE | ADDRESS ON FILE | | | | | | | | |
| 11166973 | Adeline Lafleur | 1417 A La Rue Avenue | | | | | San Jose | CA | 95110-2704 | |
| 11541280 | ADOLPH VICTOR (DEC'D) | 1317 FM 102 | ONE ADY BOULEVARD | | | | EAGLE LAKE | TX | 77434-7029 | |
| 11341441 | ADP, LLC | MARY POSEDEM | | | | | ROSELAND | NJ | 07068 | |
| 12410336 | ADRIELLE GREEN | ADDRESS ON FILE | | | | | | | | |
| 11359303 | ADRIENNA HAMRICK SAVOY | ADDRESS ON FILE | | | | | | | | |
| 12410897 | ADRIENNE HAMMOCK SAVOY | ADDRESS ON FILE | | | | | | | | |
| 12410366 | ADRIENNE MARIE SAVOY | ADDRESS ON FILE | | | | | | | | |
| 12410609 | ADRIENNE PATOUT SMITH | ADDRESS ON FILE | | | | | | | | |
| 11411522 | ADRIENNE SCHEXNAYDER MADISE | ADDRESS ON FILE | | | | | | | | |
| 11359395 | ADROIT PARTNERS LLC | 10417 TOWN & COUNTRY WAY, SUITE 430 | | | | | HOUSTON | TX | 77024 | |
| 11166073 | Advanced Biocatalytics Corporation | 18010 Skypark Circle #130 | | | | | Irvine | CA | 92614 | |
| 11242140 | ADVANCED CHEM SOLUTIONS | 11000 GARBER ROAD | | | | | BROUSSARD | LA | 70518 | |
| 12142483 | ADVANCED E-LINE SOLUTIONS | 11000 GARBER ROAD | | | | | BROUSSARD | LA | 70518 | |
| 12140992 | Advanced Graphic Engineering, LLC | BETH CABLE | | | | | Broussard | LA | 70518 | |
| 12119149 | Advanced Logistics, LLC | 1305 Verociti Rd | | | | | Lafayette | LA | 70508 | |
| 12140968 | ADVANCED LOGISTICS LLC | 201  W. PINHOOK ROAD #810 | | | | | LAFAYETTE | LA | 70508 | |
| 11359355 | ADVANCED MACHINING | 2014 W PINHOOK ROAD #810 | | | | | LAFAYETTE | LA | 70508 | |
| 11237025 | AE INVESTMENTS, INC. | 110 EDWARDS STREET | | | | | MONROE | LA | 71201 | |
| 11167025 | AE INVESTMENTS, INC. | 187 CASCADE LAKE STREET | | | | | LAS VEGAS | NV | 89148-2798 | |
| 11414768 | AEGIS ENERGY INC | PO BOX 11321 | | | | | LAFAYETTE | LA | 70505 | |
| 11358156 | AEGIS CHEMICAL SOLUTIONS LLC | 131 KNICKERBOCH STREET | | | | | | | | |
| 12409903 | AEON ROYALTIES LP | ADDRESS ON FILE | | | | | | | | |
| 11167072 | AERATION OILFIELD (DES) | 110 FIERY ENTERPRISE | | | | | | | | |
| 11133151 | AGF FLOATING RATE INCOME FUND | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12410535 | AGGREKO LLC | 4610 W. ADMIRAL DOYLE DRIVE | | | | | NEW IBERIA | LA | 70560 | |
| 12138350 | Aggreko, LLC | 4607 W. Admiral Doyle Dr. | | | | | New Iberia | LA | 70560 | |
| 12141829 | AGI INDUSTRIES INC | 1103 Eraste Landry Rd. | | | | | LAFAYETTE | LA | 70506 | |
| 12277248 | AGI Industries Inc. | 1103 S Hugh Wallis Rd. | | | | | Lafayette | LA | 70508 | |
| 12277248 | AGI Industries Inc. | 213 Old Evangeline Thruway | | | | | Lafayette | LA | 70501 | |
| 12277248 | AGI Industries, Inc. | P.O. Box 51995 | | | | | Lafayette | LA | 70505-5905 | |
| 12138351 | AGI Industries, Inc. | PO Box 8028 | | | | | Lafayette | LA | 70502 | |
| 12270226 | AGI Industries, Inc | 2132 Old Evangeline Thruway | | | | | Lafayette | LA | 70501 | |
| 12270226 | AGI Packaged Pumpsystems | P.O. Box 51995 | | | | | Lafayette | LA | 70505-5905 | |
| 12223234 | Agilent Technologies, Inc. | 184 E Jones Circle B | | | | | Lafayette | LA | 70508 | |
| 12218352 | Agilent Technologies, Inc. | 184 E Jones Cir | | | | | Lafayette | LA | 70508 | |
| 11411952 | AGNO AWE LLC | ADDRESS ON FILE | | | | | | | | |
| 11359339 | AGUILAR DARIO RIO | ADDRESS ON FILE | | | | | | | | |
| 11359320 | AHS WEAR PK CLINIC, INC | 0011 AMBASSADOR CAFFERY PKWY | | | | | | | | |
| 11311533 | AICCO, INC | ADDRESS ON FILE | | | | | YOUNGSVILLE | LA | 70592 | |
| 11353488 | AICO RS | 175 WATER STREET | | | | | NEW YORK | NY | 10038 | |
| 11353553 | AIG OIL RIG INDUSTRY/NATIONAL UNION FIRE | 2929 ALLEN PARKWAY | | | | | NEW YORK | NY | 10010-3128 | |
| 11355...  | AIG Property Casualty Inc. and its affiliates identified on the Addendum hereto | 80 Pine Street, 13th Floor | | | | | New York | NY | 10005 | |
| 11132550 | AIRWORTHY, BOBBY | ADDRESS ON FILE | | | | | | | | |
| 12410356 | AIR SUPPLY GRAPHICS, LLC | MARKBAND LASSE | 1900 JITNEY BLVD | | | | | | | |
| 12410309 | AIRE TECHNOLOGIES, COMPRESSED AIR SYSTEMS | MARKBAND LASSE | 259 N. RADNOR-CHESTER ROAD | STE 800 | | | COLUMBUS | OH | 43219 | |
| 11409989 | AIRGAS USA, LLC | 259 N. RADNOR-CHESTER ROAD | STE 800 | | | | RADNOR | PA | 19317 | |
| 12410370 | AIXTRON SE | 2103 CITYWEST BLVD | 2103 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| 11411523 | AKER SOLUTIONS, INC | MG KHASSAN | STE 800 | | | | HOUSTON | TX | 77042 | |
| 11353531 | Aker Solutions, Inc | 2103 CityWest Blvd | | | | | Houston | TX | 77042 | |
| 11359389 | Aker Solutions Inc. | 2103 City West Blvd., Suite 800 | | | | | Houston | TX | 77042 | |
| 11204207 | Aker Solutions Inc. | Attn: Anitra Webster, Sr. Counsel | 2103 City West Blvd., Suite 800 | | | | Houston | TX | 77042 | |
| 11204207 | Aker Solutions Inc. | Jackson Walker LLP | Bryan L. Rochelle | | | | Houston | TX | 77010 | |
| 11133519 | AL-ABAMA DEPT OF CONSERVATION & NATURAL RESOURCES | 64 N. UNION ST | ATTN: Bruce L. Ruzinsky, Victoria N. Argeroplos | 1401 McKinney Street, Suite 1900 | | | MONTGOMERY | AL | 36130 | |
| 11359126 | ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | 71 COMMANDERS DRIVE | 1401 McKinney Street, Suite 1900 | | | | MONTGOMERY | AL | 36130 | |
| 11359128 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | | MONTGOMERY | AL | 36132 | |
| 11412795 | ALABAMA DEPT OF ENVIRONMENTAL MGMT | COASTAL ZONE MGMT DIVISION | 4171 COMMANDERS DRIVE | | | | MOBILE | AL | 36615 | |
| 11412770 | ALAMO FM | 113 INDIANA STREET | 111 SCHAY 1 | | | | LAFAYETTE | LA | 70508 | |
| 12140676 | Alamo Inc | 1627 Jarrs Walnut | | | | | Seguin | TX | 78155 | |
| 11411516 | ALAN ... | ADDRESS ON FILE | | | | | | | | |
| 11359130 | ALAN C. MCGUIRE ASSOCIATES, INC | 2573 BRIARPARK DRIVE | SUITE 220 | | | | HOUSTON | TX | 77042 | |
| 11359135 | ALAN CUNNING | ADDRESS ON FILE | | | | | | | | |
| 11410135 | ALAN DAVID SETTOON | ADDRESS ON FILE | | | | | | | | |
| 11410132 | ALAN G WHITFIELD | ADDRESS ON FILE | | | | | | | | |
| 11541182 | ALAN GLEASON LE TRUST | ADDRESS ON FILE | | | | | | | | |
| 11410676 | ALAN KROOK | ADDRESS ON FILE | | | | | | | | |
| 12409420 | ALBERT A FITZER | ADDRESS ON FILE | | | | | | | | |
| 12409320 | ALBERT BAPTISTE | ADDRESS ON FILE | | | | | | | | |
| 12404981 | ALBERT F AY | ADDRESS ON FILE | | | | | | | | |
| 11359190 | ALBERT GOISSE | ADDRESS ON FILE | | | | | | | | |
| 12411914 | ALBERT FORD WHITLEY AND | ADDRESS ON FILE | | | | | | | | |
| 11409931 | ALBERT G GILES JR TRUST | ADDRESS ON FILE | | | | | | | | |
| 12410504 | ALBERT GLEAMS LE TRUST | ADDRESS ON FILE | | | | | | | | |
| 11409410 | ALBERT HEBERT | ADDRESS ON FILE | | | | | | | | |
| 12411758 | ALBERT HEBERT | ADDRESS ON FILE | | | | | | | | |
| 12409207 | ALBERT LEE FITTERS | ADDRESS ON FILE | | | | | | | | |
| 12408091 | ALBERT MAY | ADDRESS ON FILE | | | | | | | | |
| 12410581 | ALBERT RAY DONALD | ADDRESS ON FILE | | | | | | | | |
| 11324530 | ALBERT RAY JANES | ADDRESS ON FILE | | | | | | | | |
| 11410556 | ALBERT T GAUTHIER | ADDRESS ON FILE | | | | | | | | |
| 11359334 | ALCARAS, DENNIE | ADDRESS ON FILE | | | | | | | | |
| 12411024 | ALDFNEY F ROGERS, JR | ADDRESS ON FILE | | | | | | | | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 18 of 167

Exhibit C
Master Mailing List
Served on first class mail

Page 8 of 212

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11541286 | FALCON ENTERPRISE INC | 2000 POST OAK BLVD | ADDRESS ON FILE | 24TH FLOOR | | HOUSTON | TX | 77056 | |
| 11541287 | FALCON ENTERPRISE INC | ADDRESS ON FILE | | | | | | | |
| 11191512 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD - TAX DEPT | | | | HOUSTON | TX | 77032 | |
| 11181909 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W W THORNE - LEGAL DEPT | | | | HOUSTON | TX | 77073 | |
| 12408006 | ALDINE ISD | 14909 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77032-3027 | |
| 11181952 | ALDINE ISD | ADDRESS ON FILE | | | | | | | |
| 12411010 | ALEPH OIL & GAS | ADDRESS ON FILE | | | | | | | |
| 12411011 | ALEPH OIL & GAS | ADDRESS ON FILE | | | | | | | |
| 12411034 | ALFRED BUILLARD VAN LLC | ADDRESS ON FILE | | | | | | | |
| 12118154 | ALERT WEATHER SERVICES INC | ATTN: NELSON ROBISON | 143 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 | |
| 11158159 | Alert Weather Services, Inc. | 143 Industrial Parkway | | | | Lafayette | LA | 70508 | |
| 12411804 | ALEX SABGHI | ADDRESS ON FILE | | | | | | | |
| 12407495 | ALEXA M BERNARD | ADDRESS ON FILE | | | | | | | |
| 12407496 | ALEXANDER FALLS | ADDRESS ON FILE | | | | | | | |
| 11193182 | ALEXANDER RYAN MARINE AND SAFETY LLC | 2000 WAYSIDE DRIVE | | | | HOUSTON | TX | 77011 | |
| 12415942 | ALEXANDER RYAN MARINE AND SAFETY LLC | MAILING ON FILE | | | | HOUSTON | TX | 77011 | |
| 11193140 | ALEXANDER, DAVID | ADDRESS ON FILE | 2000 Wayside Dr | | | Houston | TX | | |
| 12224550 | Alexander/Ryan Marine & Safety | 2000 Wayside Dr. | | | | Houston | TX | 77011 | |
| 12297200 | Alexander/Ryan Marine & Safety | P.O. Box 73966 | | | | Atlanta | GA | 30374-3966 | |
| 11193044 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | 123 PINTAIL STREET | | | | SANTA ROSA | LA | 70087 | |
| 11158109 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | ADDRESS ON FILE | | | | SANTA ROSA | LA | 70087 | |
| 12415124 | ALEXANDER S MOBILITY SERVICES | NANCY ACOMA | 2942 DOW AVE | | | TUSTIN | CA | 92780 | |
| 11541289 | ALEXANDRA ALDOUS, MPI | ADDRESS ON FILE | | | | | | | |
| 11193137 | ALEXANDRIA REFRIGERATION | ADDRESS ON FILE | | | | | | | |
| 12407379 | ALEXANDRIA KING | ADDRESS ON FILE | | | | | | | |
| 12408918 | ALFREDO FUMANI | ADDRESS ON FILE | | | | | | | |
| 12410756 | ACHINDA FUMANI | ADDRESS ON FILE | | | | | | | |
| 12410581 | ALFRED ARCHEN JR | ADDRESS ON FILE | | | | | | | |
| 11240974 | ALFRED MICHON JR | ADDRESS ON FILE | | | | | | | |
| 12415096 | ALFRED OVIE-ACHOUST | ADDRESS ON FILE | | | | | | | |
| 12414827 | ALFRED DENEY FAMILY TRUST #2 | ADDRESS ON FILE | | | | | | | |
| 12409340 | ALFRED DENNY | ADDRESS ON FILE | | | | | | | |
| 12408429 | ALFRED BUTTU II | ADDRESS ON FILE | | | | | | | |
| 12410723 | ALGENDREW POLAND III | ADDRESS ON FILE | | | | | | | |
| 11191593 | ALHUSSA AGBA ISANNI | ADDRESS ON FILE | | | | | | | |
| 12408872 | ALICE FAYE MIKUS SPYKER | ADDRESS ON FILE | | | | | | | |
| 12410979 | ALICE FAYE DARBAM | ADDRESS ON FILE | | | | | | | |
| 12421530 | ALICE HEBERT CORMIER | ADDRESS ON FILE | | | | | | | |
| 12408340 | ALICE LEMAIRE TRAHAN | ADDRESS ON FILE | | | | | | | |
| 12407371 | ALICE WINONNA LITTLE | ADDRESS ON FILE | | | | | | | |
| 12409044 | ALICIA ANGELLE COLE QUEREDAUX | ADDRESS ON FILE | | | | | | | |
| 12409587 | ALICIA RAE GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12410121 | ALICIA MAE JOHNSON MYRES | ADDRESS ON FILE | | | | | | | |
| 12411578 | ALIDA SANFORD | ADDRESS ON FILE | | | | | | | |
| 11240975 | ALLAH ENERGY DEVELOPMENT CORP | 601 POYDRAS STREET STE 1726 | | | | NEW ORLEANS | LA | 70130 | |
| 12408047 | ALL COAST LLC | 115 SOUTHPARK RD 3RD FL | | | | LAFAYETTE | LA | 70508 | |
| 12414451 | ALL COAST, LLC | 115 Southpark | 3rd Floor | | | LAFAYETTE | LA | 70508 | |
| 12410407 | ALL FABRICATION, INC | 4472 SHRIMPERS ROW | | | | HOUMA | LA | 70363 | |
| 12146601 | All Fabrication, Inc. | 121 W. Woodlawn Ranch Road | | | | Houma | LA | 70363 | |
| 11158159 | ALL INDUSTRIAL MEDICAL SERVICES | 855 BILLMEIER ST | SUITE 108 | | | HOUMA | LA | 70360 | |
| 12409109 | ALLAN STEEL | ADDRESS ON FILE | | | | | | | |
| 12407246 | ALLAMAN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 11532953 | ALLEMAN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 11193556 | ALLEMAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12407556 | ALLEN BERTIN | ADDRESS ON FILE | | | | | | | |
| 11155739 | ALLEN EVANS | ADDRESS ON FILE | | | | | | | |
| 11155724 | ALLEN C LASTER | 1140 MAIN ST | SUITE 102 | | | BOERNE | TX | 78006 | |
| 11541296 | ALL EN ENERGY INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | |
| 11240497 | ALLEN RICHARD EMHOLLAND | ADDRESS ON FILE | | | | | | | |
| 12409346 | ALLEN LANDRY | ADDRESS ON FILE | | | | | | | |
| 12414392 | ALLEN LLOYD | ADDRESS ON FILE | | | | | | | |
| 12413377 | ALLEN SANDERS | ADDRESS ON FILE | | | | | | | |
| 11159558 | ALLEN, TROY | ADDRESS ON FILE | | | | | | | |
| 11159561 | ALLIANCE OFFSHORE LLC | PO BOX 969 | | | | LAROSE | LA | 70373 | |
| 12115255 | Alliance Offshore, LLC | PO Box 465 | 1299 Hwy 308 | | | Larose | LA | 70373 | |
| 11557247 | ALLIANT - ASPEN | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-0521 | |
| 11557745 | ALLIANT - EVERETT | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-0521 | |
| 11557749 | ALLIANT - EVERETTE | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-0521 | |
| 11557251 | ALLIANT - HANOVER | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-0521 | |
| 11557740 | ALLIANT LIBERTY MUTUAL | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-0521 | |
| 11557741 | ALLIANT - PHILADELPHIA | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-0521 | |
| 11557742 | ALLIANT - ZURICH | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-0521 | |
| 11557743 | ALLIANT - TOKIO MARINE HCC | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-0521 | |
| 11557744 | ALLIANT - TRAVELERS | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-0521 | |
| 11541290 | ALLIANT SPECIALTY INS CO | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 11557750 | ALLIANT - SCOTTSDALE HCC | 701 FIELDS LANE | | | | BREWSTER | NY | 10509-0521 | |
| 11557655 | ALLISON INSURANCE SERVICES | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 12413440 | ALLIANT INSURANCE SERVICES, INC | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 11557706 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 60 GRACECHURCH STREET | | | | LONDON | | EC3A 3BD | UNITED KINGDOM |
| 11557706 | ALLIANZ/FIREMAN'S FUND | ADDRESS ON FILE | | | | | | | |
| 11557729 | ALLSON & CROSS VENCO, INC | ADDRESS ON FILE | | | | | | | |
| 12413300 | ALLSON DOW, MD | SUITE A | | | | HOUSTON | TX | 77566 | |
| 12408325 | ALLOCATION SPECIALIST LOW CENTRE DRIVE | 1283 SLOW CENTRE DRIVE | SUITE A | | | HOUSTON | TX | 77566 | |
| 12415525 | ALLOCATION SPECIALIST LLC | NANCY MICHAELS | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address | Address | Address A | Suite A | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12413090 | Allocation Specialists, LLC | 12839 Willow Centre Dr | | | | Suite A | Houston | TX | 77066 | |
| 11555560 | Allocation Specialists, LLC | Attn: Karrin Garland | | | | 12839 Willow Centre Dr., Ste A | Houston | TX | 77066 | |
| 12413091 | ALLTECH INDUSTRIES, LLC | HWA BARKAD | | | | 2510 DICKINSON AVENUE | DICKINSON | TX | 77539 | |
| 12408792 | ALLTEC CUTTING SYSTEMS, LLC | ADDRESS ON FILE | | | | | | | | |
| 12403094 | ALMA TRADE KITTNER PY TRUST | ADDRESS ON FILE | | | | | | | | |
| 12407498 | ALNU OIL & GAS, LP | ADDRESS ON FILE | | | | | | | | |
| 12408152 | ALPHA II L.L.C. | ADDRESS ON FILE | | | | 12135 LAY STREET, STE. 17 | HOUSTON | TX | 77019 | |
| 12318558 | Alpha Data Services | 1263 Termini, 20TH Floor | | | | ADDRESS ON FILE | | | | |
| 11539287 | Alpharetta Corporate Services | ATTN: TERRI COOK | | | | 1263 Termini, 20TH Floor | Houston | TX | 77002 | |
| 12318559 | Alpharetta Data Services, LLC | ADDRESS ON FILE | | | | 1263 Termini, 20TH Floor | Houston | TX | 77002 | |
| 12409239 | ALPHONSE CHARDON JR | ADDRESS ON FILE | | | | | | | | |
| 12412648 | ALPHONSE J FLECK | ADDRESS ON FILE | | | | | | | | |
| 12412625 | ALPHONSE ZAHN JR | ADDRESS ON FILE | | | | | | | | |
| 11765135 | Alston & Bird LLP | 1201 W Peachtree Street | | | | 1201 W PEACHTREE STREET | Atlanta | GA | 30309-3424 | |
| 11557568 | ALSTON & BIRD LLP | ATTN: BOB ROWERS | | | | | ATLANTA | GA | 30309-3424 | |
| 12407354 | ALTA KAPLAN BOARD SILVER | ADDRESS ON FILE | | | | | | | | |
| 11155772 | ALTA ROCEROCK | ADDRESS ON FILE | | | | | | | | |
| 12411191 | ALTEC, INC | 619 EAST SECOND ST | | | | 619 EAST SECOND ST | BROUSSARD | LA | 70518 | |
| 12407635 | ALTHEA ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 12410942 | ALTHEA DIANNE RUTT AND | ADDRESS ON FILE | | | | | | | | |
| 12410719 | ALTHEA M COX | ADDRESS ON FILE | | | | | | | | |
| 12414708 | ALTHEA SCHWING CONTINENT | ADDRESS ON FILE | | | | | | | | |
| 12409279 | ALTMAN ABSHIRE | ADDRESS ON FILE | | | | | | | | |
| 12411418 | ALTON APTHORP TESTAMENTARY | ADDRESS ON FILE | | | | | | | | |
| 11541304 | ALTON APTHORP TESTAMENTARY ESCHEAT | ADDRESS ON FILE | | | | | | | | |
| 12411176 | ALTON APTHORPTION | ADDRESS ON FILE | | | | | | | | |
| 12409738 | ALTON C SCHULTZ JR | ADDRESS ON FILE | | | | | | | | |
| 12409082 | ALTON J KNOUTREBE JR | ADDRESS ON FILE | | | | | | | | |
| 12409186 | ALTON S ARDOIN | ADDRESS ON FILE | | | | | | | | |
| 12410008 | ALTON L WERMAN | ADDRESS ON FILE | | | | | | | | |
| 12410329 | ALVIN ARSENEAUX | ADDRESS ON FILE | | | | | | | | |
| 12410270 | ALVIN G STEWART | ADDRESS ON FILE | | | | | | | | |
| 12404551 | ALVIN LAFRANCE CALHOMAN, JR | ADDRESS ON FILE | | | | | | | | |
| 12410535 | ALVIN MORGE | ADDRESS ON FILE | | | | | | | | |
| 12411508 | ALVIN P PONCIO | ADDRESS ON FILE | | | | | | | | |
| 12411349 | ALVIN SOULIER | ADDRESS ON FILE | | | | | | | | |
| 12411037 | AL/SCO TRAHAN BOURQUE | ADDRESS ON FILE | | | | | | | | |
| 12410338 | AMANDA LEE RUSSELL | ADDRESS ON FILE | | | | | | | | |
| 12410207 | AMANDA LYNN ... | ADDRESS ON FILE | | | | | | | | |
| 12410344 | AMANDA THOMPSON COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12414564 | AMAR... CRUSE | ADDRESS ON FILE | | | | | | | | |
| 12412834 | AMAREN CAPITAL INVESTMENT TRUST | COURTNAY SCHNME | | | | P.O. BOX 81207 | SEATTLE | WA | 98108-1207 | |
| 11556012 | AMAZON CAPITAL SERVICES, INC | P.O. BOX 81207 | | | | P.O. BOX 81207 | SEATTLE | WA | 98108-1207 | |
| 11727958 | AMAZON CAPITAL SERVICES, INC | P.O. BOX 81207 | | | | | | | | |
| 12414319 | AMBER ESSO ... | ADDRESS ON FILE | | | | | | | | |
| 12407091 | AMBER RESOURCES LLC | ADDRESS ON FILE | | | | | | | | |
| 12413114 | AMBER PIPE LINE COMPANY | 777 WALKER ST | | | | 777 WALKER ST | HOUSTON | TX | 77002 | |
| 11559321 | Amberjack Pipeline Company LLC | ATTN: JANET MCKAW | | | | PO BOX 4749 | HOUSTON | TX | 77210-04749 | |
| 11559372 | AMBERJACK PIPE LINE COMPANY LLC | PO BOX 4749 | | | | PO BOX 4749 | HOUSTON | TX | 77210-4749 | |
| 11559373 | AMBERJACK PIPE LINE COMPANY LLC | PO BOX 14086 | | | | PO BOX 14086 | READING | PA | 19612 | |
| 12410737 | AMBUS | ADDRESS ON FILE | | | | Reading | PA | | | |
| 12408379 | AMC ENERGY INC | ADDRESS ON FILE | | | | 4th. Berkeley Place | Houston | TX | 77020 | |
| 12408179 | AMC ENTERGY INC | ADDRESS ON FILE | | | | 1125 Berkshire Blvd, Suite 150 | Reading | PA | | |
| 11338162 | Amega West Services, LLC | 6151 Lockhaven Dr | | | | 6151 Lockhaven Dr | Houston | TX | 77227 | |
| 11539374 | AMEGA WEST SERVICES, LLC | 354 SOLUTION CENTER | | | | 354 SOLUTION CENTER | CHICAGO | IL | 60677-3054 | |
| 11559375 | AMELIA UM WATTS | ADDRESS ON FILE | | | | | | | | |
| 12411178 | AMELIA UM WATTS | ADDRESS ON FILE | | | | | | | | |
| 12410720 | AMELIA WHITE-ESCHEAT | ADDRESS ON FILE | | | | | | | | |
| 12407120 | AMELIE EASTLAND ESCHVERRIA | ADDRESS ON FILE | | | | | | | | |
| 12410716 | AMERACE HVAC CORPORATION | 1165 AVENUE OF THE AMERICAS | | | | 1165 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 12412854 | AMERADA HESS CORPORATION | THE AVE... | | | | 40TH FLOOR | | | | |
| 12408311 | AMERI... CORPORATION | ADDRESS ON FILE | | | | | | | | |
| 12407535 | AMERICAN BUREAU OF SHIPPING | 16855 NORTHCHASE DR | | | | 16855 NORTHCHASE DR | HOUSTON | TX | 77060 | |
| 12408194 | AMERICAN BUREAU OF SHIPPING | 16855 NORTHCHASE DR | | | | 16855 NORTHCHASE DR | Houston | TX | 77060 | |
| 12413551 | AMERICAN CANCER SOCIETY | ADDRESS ON FILE | | | | | | | | |
| 12411061 | AMERICAN CASTINGS LP | ADDRESS ON FILE | | | | | | | | |
| 12407742 | AMERICAN CONTAINED OFFSHORE INC | 11315 SLOOP STREET | | | | 11315 SLOOP STREET | HOUSTON | TX | 77054 | |
| 12408779 | American Eagle Logistics, LLC | 1247 Petroleum Parkway | | | | 1247 Petroleum Parkway | Broussard | LA | 70518 | |
| 11559370 | American Eagle Logistics, LLC | | | | | Broussard | LA | 70518 | | |
| 12414485 | AMERICAN EMACARD CO | PO BOX 650448 | | | | PO BOX 650448 | DALLAS | TX | 75265-0448 | |
| 12414499 | AMERICAN EXPRESS | ADDRESS ON FILE | | | | | | | | |
| 12411570 | AMERICAN HEART ASSOCIATION | C/O DAVID MCHENRY-STERLING BANK | | | | C/O DAVID MCHENRY-STERLING BANK | HOUSTON | TX | 77090 | |
| 11559337 | AMERICAN INTERNATIONAL GROUP UK LTD | THE AIG BUILDING | | | | THE AIG BUILDING | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 12409267 | AMERICAN INTERNATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD SUITE 207 | | | | 2525 SOUTH SHORE BLVD SUITE 207 | LEAGUE CITY | TX | 77573 | |
| 11559366 | AMERICAN NATIONAL INSURANCE COMPANY | 2101 STEWART BLVD | | | | 2101 STEWART BLVD | | TX | 77061 | |
| 12408564 | American Panthers LLC | PO Box 1227 | | | | PO Box 1227 | Houston | TX | 77251-1227 | |
| 11559382 | AMERICAN PETROLEUM INSTITUTE | ATTN: CRYSTAL HIGGINS | | | | ATTN: CRYSTAL HIGGINS | WASHINGTON | DC | 20005 | |
| 11847193 | American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | | 401 West Admiral Doyle Drive | New Iberia | LA | 70560 | |
| 11847197 | American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | | 401 West Admiral Doyle Drive | Lafayette | LA | 70503 | |
| 12138266 | American Pollution Control, CORP (AMPOL) | 401 West Admiral Doyle | | | | 401 West Admiral Doyle | New Iberia | LA | 70560 | |
| 12138155 | America Pollution Control, CORP (AMPOL) | 401 West Admiral Doyle | | | | 401 West Admiral Doyle | New Iberia | LA | 70560 | |
| 12408200 | AMERICAN RECOVERY LLC | ADDRESS ON FILE | | | | | | | | |
| 12411184 | American Recovery LLC | CUT OFF | | | | CUT OFF | LA | 70345 | | |
| 12411934 | American Recovery LLC | Attn: Andrew Kelly | | | | 16201 East Main St | Cut Off | LA | 70345 | |
| 11765199 | AMERICAN REGISTERED TRANSFER & TRUST COMPANY/LLC | ADDRESS ON FILE | | | | 16201 East Main St | BROOKLYN | NY | 11218 | |
| 11559387 | AMERICAN TANK CO, INC | 301 NORTHWEST BYPASS ROAD | | | | 301 NORTHWEST BYPASS ROAD | NEW IBERIA | LA | 70560 | |
| 12408181 | AMERICAN TANK CO, INC | DANIEL BOWL | | | | 301 NORTHWEST BYPASS ROAD | NEW IBERIA | LA | 70560 | |
| 11523956 | American Purchasing Services, LLC | Resigned as the 'Assignee for Axis Companies Services LLC' | | | | Insured | | | | |
| 11523957 | Americsource Funding Inc /Assignee for Axis Companies Services LLC | Resigned as the 'Assignee for Axis Companies Services LLC' | | | | 7225 Langtry Street | Houston | TX | 77210 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12147662 | FARMER LOUANE | P.O BOX 230 | | | | | SOMERSET | TX | 78069 | |
| 12147028 | AMOCO | 501 WESTLAKE PARK BOULEVARD | | | | | HOUSTON | TX | 77079-2696 | |
| 12144403 | Amoco Production Company | 200 AMOCO CT | | | | | Farmington | NM | 87401 | |
| 12147029 | AMOCO PRODUCTION COMPANY, ETAL | 200 AMOCO CT | | | | | FARMINGTON | NM | 87401 | |
| 12161785 | AMPGGAS PIPELINE TRUST | ADDRESS ON FILE | | | | | | | | |
| 12151182 | AMS. PHILLIP | ADDRESS ON FILE | | | | | | | | |
| 12400999 | AMY ADAMS | ADDRESS ON FILE | | | | | | | | |
| 12400935 | AMY HITCHENS GILLAND | ADDRESS ON FILE | | | | | | | | |
| 12145275 | AMY HOPKINS DELAP | ADDRESS ON FILE | | | | | | | | |
| 12400767 | AMY MARIE GRAY FILER | ADDRESS ON FILE | | | | | | | | |
| 12400980 | AMY SCOTT MCKENZIE | ADDRESS ON FILE | | | | | | | | |
| 12144404 | Anaconda | 204 179 Broadway Ave | | | | | New York | NY | 10011 | |
| 12147030 | ANADARKO | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | | HOUSTON | TX | 77251-1330 | |
| 12147031 | ANADARKO | 1201 LAKE ROBBINS DRIVE | | | | | HOUSTON | TX | 77056 | |
| 12147403 | ANADARKO E&P COMPANY LP | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | | HOUSTON | TX | 77251-1330 | |
| 12145182 | Anadarko E&P Company LP | Attn: Ronald Walkington Jr. | Attn: Ronald Walkington Jr. | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 12429818 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | 1301 McKinney, Suite 5100 | | | | Houston | TX | 77010 | |
| 12159184 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | 1301 McKinney, Suite 5100 | | | | Houston | TX | 77010 | |
| 12145190 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | 1301 McKinney Street, Suite 5100 | | | | Houston | TX | 77010 | |
| 12147404 | ANADARKO E&P COMPANY LP | PO BOX 730875 | | | | | DALLAS | TX | 75372-0875 | |
| 12145435 | Anadarko Holding Company LLC | ADDRESS ON FILE | | | | | | | | |
| 12147404 | ANADARKO PETROLEUM | 1201 LAKE ROBBINS DRIVE | | | | | HOUSTON | TX | 77010 | |
| 12429973 | Anadarko Petroleum Corp. | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | | Houston | TX | 77010 | |
| 12159155 | Anadarko Petroleum Corp. | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney Street, Suite 5100 | | | Houston | TX | 77010 | |
| 12159656 | Anadarko Petroleum Corp. | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1201 Lake Robbins Drive | | | Houston | TX | 77380 | |
| 12145436 | Anadarko Petroleum Corp. | Attn: Ronald Walkington Jr. | 1201 Lake Robbins Drive | | | | The Woodlands | TX | 77380 | |
| 12429913 | Anadarko Petroleum Corporation | Norton Rose Fulbright US LLP | 1301 McKinney, Suite 5100 | | | | Houston | TX | 77010 | |
| 12133735 | Anadarko Petroleum Corporation | 1201 Lake Robbins Drive | | | | | The Woodlands | TX | 77380 | |
| 12133736 | ANADARKO PETROLEUM CORPORATION | ATTN: JENNIFER R. POOLE | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77251-1330 | |
| 12147405 | ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | | HOUSTON | TX | 77251-1330 | |
| 12147406 | ANADARKO PETROLEUM CORPORATION, ETAL | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | | HOUSTON | TX | 77251-1330 | |
| 12429968 | Anadarko U.S. Offshore LLC | Anadarko Petroleum Corp. | P. O. Box 730875 | | | | Dallas | TX | 75372-0245 | |
| 12429966 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 12159162 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | Suite 5100 | | Houston | TX | 77010 | |
| 12159311 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney Street, Suite 5100 | | | Houston | TX | 77010 | |
| 12133802 | Anadarko US Offshore LLC | Norton Rose Fulbright US LLP | PO Box 1330 | | | | Houston | TX | 77251-1330 | |
| 12145438 | Anadarko US Offshore LLC | 1201 LAKE ROBBINS DR | | | | | The Woodlands | TX | 77380 | |
| 12147407 | ANADARKO US OFFSHORE LLC | 1201 LAKE ROBBINS DR | | | | | HOUSTON | TX | 77056 | |
| 12159311 | ANADARKO US OFFSHORE LLC | ATTN: VICHOLAS M. PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 12407407 | ANDERSON OPERATING CO LP | Spectrum Office Corporation, 2000 Post Oak Boulevard | Suite 3200 | | | | Houston | TX | 77056-4440 | |
| 12456030 | ANDERSON PAUL & NAOMI | ADDRESS ON FILE | | | | | | | | |
| 12163691 | ANDERSON, J. HENRY | ADDRESS ON FILE | | | | | | | | |
| 12163992 | ANDERSON, PAMELA A | ADDRESS ON FILE | | | | | | | | |
| 12457996 | ANDERSON, ROYCE | ADDRESS ON FILE | | | | | | | | |
| 11353595 | ANDERSON, WALTER | ADDRESS ON FILE | | | | | | | | |
| 11353094 | ANDERSON, WILLIAM LAM | ADDRESS ON FILE | | | | | | | | |
| 12411424 | ANDREW EDWARD SMART EAGER | ADDRESS ON FILE | | | | | | | | |
| 12411521 | ANDREW RESOURCES LLC | ADDRESS ON FILE | | | | | | | | |
| 12411156 | ANDREW BERNARD | ADDRESS ON FILE | | | | | | | | |
| 12407480 | ANDRE BERNARD | ADDRESS ON FILE | | | | | | | | |
| 12410506 | ANDREW OLSON | ADDRESS ON FILE | | | | | | | | |
| 12407817 | ANDREW ROBERTS | ADDRESS ON FILE | | | | | | | | |
| 12410908 | ANDREW ROBERTS WICKER HALL LP | 800 TRAVIS, SUITE 1200 | | | | | HOUSTON | TX | 77002 | |
| 12409064 | ANGELA MICHELS AND | ADDRESS ON FILE | | | | | | | | |
| 12145369 | ANGELA OLLAY | ADDRESS ON FILE | | | | | | | | |
| 12163541 | ANDRUS, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 11353341 | ANDRUS, THOMAS | ADDRESS ON FILE | | | | | | | | |
| 12414889 | ANETA MOORE CANACHO | ADDRESS ON FILE | | | | | | | | |
| 11159960 | ANGEL MARIE MITCHELL LA VELLE | ADDRESS ON FILE | | | | | | | | |
| 12407728 | ANGEL MARIE MITCHELL LA VELLE | ADDRESS ON FILE | | | | | | | | |
| 12405503 | ANGELA BENEAUX | ADDRESS ON FILE | | | | | | | | |
| 11155712 | ANGELA BANNI | ADDRESS ON FILE | | | | | | | | |
| 12409564 | ANGELA CHAUMONT | ADDRESS ON FILE | | | | | | | | |
| 12405454 | ANGELA OLSON | ADDRESS ON FILE | | | | | | | | |
| 12409603 | ANGELA ASHAM GASABO | ADDRESS ON FILE | | | | | | | | |
| 11155360 | ANGELA GLORIA MAGLAUGHN | ADDRESS ON FILE | | | | | | | | |
| 12149114 | ANGELA ELDERY | ADDRESS ON FILE | | | | | | | | |
| 11407437 | ANGELA FRANNE HERRING | ADDRESS ON FILE | | | | | | | | |
| 12415247 | ANGELA LITTLE | ADDRESS ON FILE | | | | | | | | |
| 12410189 | ANGELLAMARIE BERRYMYLES | ADDRESS ON FILE | | | | | | | | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 21 of 167

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12405596 | ANGIE BRECKWITH CHAMPAGNE | ADDRESS ON FILE | | | | | | | |
| 12407281 | ANGLO-SUISSE OFFSHORE PARTNERS LLC | ADDRESS ON FILE | | | | | | | |
| 11535715 | ANH HONG PHAM | ADDRESS ON FILE | | | | | | | |
| 12407292 | ANI P LTD | ADDRESS ON FILE | | | | | | | |
| 12410642 | ANITA MARIE D'ANTONI BLANKE | ADDRESS ON FILE | | | | | | | |
| 12147407 | ANKER B HOLDINGS | 1615 POYDRAS STREET 1100 | Suite 100 | | | NEW ORLEANS | LA | 70112 | |
| 12138372 | ANKER E&P HOLDINGS CORPORATION | 1615 Poydras Street | | | | New Orleans | LA | 70112 | |
| 12405534 | ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST STE 1100 | | | | NEW ORLEANS | LA | 70112 | |
| 12132413 | ANKER E&P Holdings Corporation | 1615 Poydras Street, Suite 2000 | | | | New Orleans | LA | 70112 | |
| 12273595 | ANKOR E&P Holdings Corporation | Tax-Gob Law | 1615 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 | |
| 12408318 | ANKOR ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 12408182 | ANKOR ENERGY LLC | 1615 POYDRAS | | | | NEW ORLEANS | LA | 70112 | |
| 12277621 | ANKOR Energy LLC | 1615 Poydras Street, Suite 2000 | SUITE 1100 | | | New Orleans | LA | 70112 | |
| 12270479 | ANKOR Energy LLC | Tax-Gob Law | 1615 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 | |
| 12405712 | ANN B. WILSON | ADDRESS ON FILE | | | | | | | |
| 12410200 | ANN C FONTENOT | ADDRESS ON FILE | | | | | | | |
| 11535706 | ANN CATHERINE DEDEONG | ADDRESS ON FILE | | | | | | | |
| 11535707 | ANN CATON DILL | ADDRESS ON FILE | | | | | | | |
| 12411290 | ANN ELIZA ZACHRY DIEM FONTENOT | ADDRESS ON FILE | | | | | | | |
| 12410433 | ANN H SMITH | ADDRESS ON FILE | | | | | | | |
| 11535696 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | P O BOX 3547 | | | | HOUSTON | TX | 77253 | |
| 12415121 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | RHONDA N GILLUM | P O BOX 3547 | | | HOUSTON | TX | 77253 | |
| 12411033 | ANN HUMPHREYS | ADDRESS ON FILE | | | | | | | |
| 12411359 | ANN LACY COX FOTT DAUGHTY | ADDRESS ON FILE | | | | | | | |
| 12410842 | ANN LISA THIBODT | ADDRESS ON FILE | | | | | | | |
| 12415106 | ANN LOGAN SPURLOCK SWEARINGEN | ADDRESS ON FILE | | | | | | | |
| 12409127 | ANN MERCEDES CIM MAYER CORE | ADDRESS ON FILE | | | | | | | |
| 11535978 | ANN MILLES | ADDRESS ON FILE | | | | | | | |
| 12408368 | ANN O BAKER | ADDRESS ON FILE | | | | | | | |
| 11533709 | ANN SMITH ELMER DALBERT 2 | ADDRESS ON FILE | | | | | | | |
| 12410657 | ANN P ADDUCCI COX | ADDRESS ON FILE | | | | | | | |
| 12411460 | ANN R GOMM | ADDRESS ON FILE | | | | | | | |
| 12414457 | ANN S THARP | ADDRESS ON FILE | | | | | | | |
| 12410177 | ANN SCHWING RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 12411239 | ANN VELBER AND | ADDRESS ON FILE | | | | | | | |
| 12407315 | ANN ZUFFADO | ADDRESS ON FILE | | | | | | | |
| 11535309 | ANNA A HAYS | ADDRESS ON FILE | | | | | | | |
| 12415016 | ANNA BETH SUGG SMITH | ADDRESS ON FILE | | | | | | | |
| 12407606 | ANNA ELIZABETH TAYLOR VAN DE WALLE | ADDRESS ON FILE | | | | | | | |
| 12409948 | ANNA GARTLE OLDS FRANK EVOLUTION | ADDRESS ON FILE | | | | | | | |
| 11541331 | ANNA GRAY NOE | ADDRESS ON FILE | | | | | | | |
| 12405119 | ANNA HODGES | ADDRESS ON FILE | | | | | | | |
| 12409248 | ANNA LISA TAKLSR | ADDRESS ON FILE | | | | | | | |
| 12405246 | ANNA KEATHINGER KALLITH TRUST | ADDRESS ON FILE | | | | | | | |
| 12411968 | ANNE BLANCHARD RICHARD | ADDRESS ON FILE | | | | | | | |
| 12381205 | Anne Burns as the Chapter 7 Trustee for the bankruptcy estate of Houston Partners LP | c/o Charles B. Hendricks | 900 Jackson St, Suite 570 | | | Dallas | TX | 75202 | |
| 12381955 | ANNE BURNS, TRUSTEE | 900 JACKSON STREET | SUITE 570 | | | DALLAS | TX | 75202 | |
| 12408929 | ANNE E GALLAGER | ADDRESS ON FILE | | | | | | | |
| 12411516 | ANNE HALEY BRYANT | ADDRESS ON FILE | | | | | | | |
| 12407311 | ANNE MAPES | ADDRESS ON FILE | | | | | | | |
| 12407094 | ANNE JOSEPHINE WYMAN | ADDRESS ON FILE | | | | | | | |
| 12408366 | ANNE L DEAL III | ADDRESS ON FILE | | | | | | | |
| 12407046 | ANNE LIBOLIHREDOS GLOTHWIMB | ADDRESS ON FILE | | | | | | | |
| 11541333 | ANNE LUCKY COIKINS LON | ADDRESS ON FILE | | | | | | | |
| 12410056 | ANNE LUCY DOROTHY WALLACE ESTATE | ADDRESS ON FILE | | | | | | | |
| 12411941 | ANNE MORTIMER BALLANTYNE | ADDRESS ON FILE | | | | | | | |
| 12409991 | ANNE SCHULTZ NOEL | ADDRESS ON FILE | | | | | | | |
| 11539409 | ANNE SHANNON SPILLER | ADDRESS ON FILE | | | | | | | |
| 12410105 | ANNE WEIMER ZABIG | ADDRESS ON FILE | | | | | | | |
| 11535306 | ANNETTE LOUISE SIMS | ADDRESS ON FILE | | | | | | | |
| 11533410 | ANNETTE MOORE MOSS | ADDRESS ON FILE | | | | | | | |
| 11533411 | ANNETTE MOORE MOSS | ADDRESS ON FILE | | | | | | | |
| 11540942 | ANNIE BRYANT HOLLINGS DAVIES | ADDRESS ON FILE | | | | | | | |
| 11534420 | ANNIE ERHARD ROUGA | ATTN ACTS RECEIVABLE | | | | | | | |
| 12410968 | ANNIE MAE REEVES CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 12409223 | ANNIE MERITHEW HARRIS TRUST | ADDRESS ON FILE | | | | | | | |
| 11541336 | ANNIE RAY B SMITH | ADDRESS ON FILE | | | | | | | |
| 12405337 | ANNIE WINTHER ING | ADDRESS ON FILE | | | | | | | |
| 12406864 | ANP EYELMS CO | ADDRESS ON FILE | | | | | | | |
| 12167154 | ANR Pipeline Company | 700 Louisiana | Suite 700 | | | Houston | TX | 77002 | |
| 12132912 | ANR Pipeline Company | 700 Louisiana St. | | | | Houston | TX | 77002 | |
| 11535943 | ANR PIPELINE COMPANY | ATTN ACTS RECEIVABLE | 700 LOUISIANA STREET STE 1700 | STE 1700 | | HOUSTON | TX | 77002-2700 | |
| 12407055 | ANSWER WILD | ADDRESS ON FILE | | | | | | | |
| 11737738 | ANSWERING BUREAU INC | 518 Patin Road | | | | Carencro | LA | 70520 | |
| 11568866 | ANSWERING Bureau Inc | Dorelli LLC | | | | Carencro | LA | 70520 | |
| 11553732 | ANTHEMS NEWFOUND 1274 ATLLOYD'S | 131 FINSBURY AVENUE | | | | LONDON | | ECM PAA | UNITED KINGDOM |
| 11535404 | ANTHONY AIKEN BALAY AND | ADDRESS ON FILE | | | | | | | |
| 12409136 | ANTHONY DUKE | ADDRESS ON FILE | | | | | | | |
| 11533712 | ANTHONY C STUKUSE | ADDRESS ON FILE | | | | | | | |
| 12407442 | ANTHONY HOMER | ADDRESS ON FILE | | | | | | | |
| 12410858 | ANTHONY J CALLAHAN | ADDRESS ON FILE | | | | | | | |
| 12405964 | ANTHONY H LUCAS | ADDRESS ON FILE | | | | | | | |
| 11541327 | ANTHONY J IMHAM SR | ADDRESS ON FILE | | | | | | | |
| 12410020 | ANTHONY JAMES JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12411075 | ANTHONY KOUDOUNIS | ADDRESS ON FILE | | | | | | | |
| 12410576 | ANTHONY REYES | ADDRESS ON FILE | | | | | | | |
| 11541340 | ANTHONY WRIGHT | ADDRESS ON FILE | | | | | | | |

Page 6 of 152

Exhibit C
Master Mailing List
Served on First-Class Mail

Page 1 of 212

| MMLID | Name | Address1 | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11499451 | ANTOINE P. MENERE | ADDRESS ON FILE | | | | | | | |
| 12406656 | AOK WINDSHIELDS, INC | 1810 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | |
| 11159418 | AON HEWITT | ATTN: KRISTA N. BURKE | 75 REMITTANCE DRIVE | SUITE 1943 | | CHICAGO | IL | 60675-1943 | |
| 11159419 | AON RISK SERVICES | 2000 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 11248708 | APACHE | 2000 POST OAK, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 11248601 | APACHE CORPORATION | 2000 POST OAK BLVD SUITE 100 | | | | HOUSTON | TX | 77056 | |
| 11248698 | APACHE CORPORATION | 2000 POST OAK BOULEVARD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 11133554 | APACHE CORPORATION | Ben E. Rodgers | | | | HOUSTON | TX | 77056 | |
| 11563722 | Apache Corporation | Houston Andrews Kurth LLP | | | | Houston | TX | 77002 | |
| 11563721 | Apache Corporation | S. Brett Cupit, Assistant General Counsel | | | | Houston | TX | 77056 | |
| 11218376 | Apache Corporation, Apache Sheff, Inc., Apache Deepwater LLC, Apache Sheff Exploration LLC | Suite 100 | 2000 Post Oak Blvd. | | | Houston | TX | 77056 | |
| 11218377 | Apache Corporation, Apache Sheff, Inc., Apache Deepwater LLC, CDM Sheff LLC | Attn: Nolan Russell & Catherine A. Ghidalson | S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 11218378 | Apache Corporation, on behalf of Secondary Beneficiaries of Tract A | Ben E. Rodgers | 2000 Post Oak Blvd | | | Houston | TX | 77056 | |
| 11218728 | Apache Corporation, on behalf of Secondary Beneficiaries of Tract A | Houston Andrews Kurth LLP | | | | Houston | TX | 77002 | |
| 11218377 | Apache Corporation, on behalf of Secondary Beneficiaries of Tract A | Attn: Nolan Russell & Catherine A. Ghidalson | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 11218378 | Apache Deepwater | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 11218379 | Apache Deepwater LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 11133735 | Apache Deepwater LLC | Ben E. Rodgers | | | | Houston | TX | 77056 | |
| 11563746 | Apache Deepwater LLC | Bill Luthringshausen | S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 11563745 | Apache Deepwater LLC | Houston Andrews Kurth LLP | 2000 Post Oak Blvd | | | Houston | TX | 77002 | |
| 11218379 | Apache Deepwater LLC | Attn: Nolan Russell & Catherine A. Ghidalson | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 11563745 | Apache Deepwater LLC | Houston Andrews Kurth LP | | | | Houston | TX | 77002 | |
| 11218381 | Apache Deepwater LLC | Kon Hill Main III | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 11218382 | Apache Deepwater LLP | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 11218383 | Apache Exploration DEVELOPMENT LP | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 11218384 | Apache Offshore Petroleum Limited Partnership | Houston Andrews Kurth LP | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 11218385 | Apache Offshore Investment Partnership | Kon Hill Main III | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 11218383 | Apache Shelf Exploration | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 11563700 | APACHE SHELF EXPLORATION LLC | Attn: S. Brett Cupit, Assistant General Counsel | 2000 POST OAK BLVD., STE. 100 | | | HOUSTON | TX | 77002 | |
| 11159739 | APACHE SHELF EXPLORATION, LLC | ATTENTION: MR. JOHN DAVIS | 2000 POST OAK BLVD., STE. 100 | | | HOUSTON | TX | 77056 | |
| 11133739 | Apache Shelf Exploration, LLC | Ben E. Rodgers | 2000 POST OAK BLVD., STE 100 | | | Houston | TX | 77056 | |
| 11563746 | APACHE SHELF EXPLORATION, LLC | Bill Luthringshausen | | | | Houston | TX | 77002 | |
| 11218385 | APACHE SHELF EXPLORATION, LLC | Houston Andrews Kurth LLP | Attn: Nolan Russell & Catherine A. Ghidalson | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 11563700 | APACHE SHELF EXPLORATION, LLC | Houston Andrews Kurth LLP | 2000 POST OAK BOULEVARD SUITE 100 | | | Houston | TX | 77056 | |
| 11218387 | Apache Shelf, INC. | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 11159656 | APACHE SHELF, INC | Attn: S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056-4400 | |
| 11133565 | Apache Shelf, Inc. | Ben E. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 11563755 | Apache Shelf, Inc. | Houston Andrews Kurth LP | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 11218387 | Apache Shelf, Inc. | Kon Hill Main III | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 11471247 | APEX OIL COMPANY, INC | SANDY MOTT | | | | | TX | 77063 | |
| 11471247 | APEX OIL, INC. | 8130 EL RIO STREET | 8130 EL RIO ST 249 | | | HOUSTON | TX | 77054 | |
| 11415129 | APEX OIL & GAS, INC | TOM BENNETT | 2013 11TH STREET 249 | | | LONDON | | W1K 5NG | UNITED KINGDOM |
| 11415187 | APEX OIL & GAS, INC. | | 213 GREENCASTLE MANAGEMENT LTD. | STE 100 | | LONDON | | EC2N 1NQ | UNITED KINGDOM |
| 11563731 | APOLLO MARINE & ENERGY CONSORTIUM | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | | LONDON | | EC2N 1NQ | UNITED KINGDOM |
| 11159722 | APOLLO MARINE & ENERGY CONSORTIUM 9582 AT LLOYD'S | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | | LONDON | | EC2N 1NQ | UNITED KINGDOM |
| 11159729 | APOLLO SYNDICATE 9582 AT LLOYD'S | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | | LONDON | | EC2N 1NQ | |
| 11159730 | APOLLO SYNDICATE MANAGEMENT LTD. 1969 AT LLOYD'S | APOLLO SYNDICATE MANAGEMENT LTD. | 100 COMMISSION BLVD | | | LONDON | | EC2N 1NQ | |
| 11159424 | A-PORT LLC | ADDRESS ON FILE | | | | LAFAYETTE | LA | 70508 | |
| 12405050 | APOLLO ATELIER FAMILY | ADDRESS ON FILE | | | | | | | |
| 12406594 | APS (OIL DRILLING TECHNOLOGY), INC | 15373 Memorial Dr. | | | | Houston | TX | 77079 | |
| 11181806 | APS (OIL DRILLING TECHNOLOGY), INC | ADDRESS ON FILE | | | | | | | |
| 12413830 | APPS SERVICES LTD | ADDRESS ON FILE | | | | | | | |
| 11307108 | APPSMITH VENTURES LP | P.O. BOX 1611 | | | | KATY | TX | 77491 | |
| 11307109 | APPSMITH VENTURES LP | ATTN: SUTTON PRIDE | | | | KATY | TX | 77491 | |
| 11155660 | APRIL A. KEEN | ADDRESS ON FILE | | | | | | | |
| 12404360 | APX ALBA SERVICES INC | P.O. BOX 6133 | | | | | TX | 77442 | |
| 11333196 | AQUADON SERVICES, INC | 213 HIGHWAY 96 | | | | BROUSSARD | LA | 70518-4279 | |
| 11411098 | AQUEOS CORPORATION | 14 CKEROMAN ROAD | | | | BROUSSARD | LA | 70513-8279 | |
| 11419994 | AQUEOS CORPORATION | 213 HIGHWAY 96 | | | | BROUSSARD | LA | 70518 | |
| 11411760 | ARACHEL DANNYELL HAMILTON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12407071 | ARBITRON RENTAL, INC | ADDRESS ON FILE | | | | | | | |
| 11411251 | ARALI FAMILY | ADDRESS ON FILE | | | | | | | |
| 12413002 | ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD | | | | SCOTT | LA | 70583 | |
| 11333197 | ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD | | | | SCOTT | LA | 70583 | |
| 11307108 | ARCH INSURANCE COMPANY | 5TH FLOOR, PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| 12270094 | Archer Oil Tools LLC | Archer House LLP | Attn: Jon Cochran | 5510 Clara Road | Suite 1300 | Houston | TX | 77041 | |
| 12270095 | Archer Oil Tools LLC | Jon Cochran | 5510 Clara Road | | | Houston | TX | 77041 | |
| 11159142 | ARCHER OIL TOOLS, LLC | 1605 McKinney | 5510 CLARA RD | | | HOUSTON | TX | 77041 | |
| 11159140 | ARCHER OIL TOOLS, LLC | 5510 CLARA RD | | | | HOUSTON | TX | 77041 | |
| 12418391 | ARCHROCK PARTNERS OPERATING LP | 9807 KATY FREEWAY, SUITE 100 | 9807 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 11159134 | ARCHROCK PARTNERS OPERATING LP | ATTN: ALLISON KINDER KINNARD & Morris LLP | 1001 Third Street, Ste. 1 | | | HOUSTON | TX | 77024 | |
| 11159135 | Archrock Partners Operating LP | Williams Hunton Andrews Burns & Morris LLP | 1001 Third St., Ste. 1 | | | Corpus Christi | TX | 78404 | |
| 11274175 | Archrock Services LP | c/o Trahn Walther | 9807 Katy Freeway | | | Houston | TX | 77024 | |
| 11159133 | Archrock Services LP | Kon Hill Main III | 9807 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 12419912 | ARCHROCK SERVICES, LP | 9807 KATY FREEWAY, SUITE 100 | | | | HOUSTON | TX | 77024 | |
| 12419914 | ARCHROCK SERVICES, LP | SUZANNE RAYMOND | | | | HOUSTON | TX | 77024 | |
| 11159136 | ARCHROCK SERVICES, LP | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 | |
| 11159137 | ARCHROCK SERVICES, LP | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 | |
| 11159139 | ARDELL MARIE LEE BRUNO | ADDRESS ON FILE | | | | | | | |
| 11133542 | ARDOIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12418383 | Arena Energy LP | 4100 RESEARCH FOREST | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12418393 | Arena Energy LLC | 4100 RESEARCH FOREST | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 23 of 167

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12405130 | ARENA ENERGY LP | ADDRESS ON FILE | | | | | | | |
| 12406130 | ARENA ENERGY LP | 4200 RESEARCH FORREST DR | | | | THE WOODLANDS | TX | 77381 | |
| 12318395 | Arena Energy/Offshore, LP | 4200 RESEARCH FORESTER | SUITE 500 | | | The Woodlands | TX | 77381 | |
| 12319200 | Arena Energy, LP | 2103 Research Forest Drive, Suite 400 | | | | The Woodlands | TX | 77380 | |
| 12315393 | Arena Energy, LLC | General Counsel | | | | The Woodlands | TX | 77380 | |
| 12317772 | Arena Exploration, LLC | Chief Accounting Officer | | | | The Woodlands | TX | 77380 | |
| 12317777 | Arena Exploration, LLC | General Counsel | | | | The Woodlands | TX | 77380 | |
| 12408110 | ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DR | | | | The Woodlands | TX | 77380 | |
| 12318410 | Arena Offshore LLC | General Counsel | | | | The Woodlands | TX | 77380 | |
| 11334037 | ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR STE 200 | Suite 400 | | | THE WOODLANDS | TX | 77380 | |
| 11334035 | ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR #110 | | | | THE WOODLANDS | TX | 77381 | |
| 12318390 | Arena Offshore, LP | 4200 Research Forest Dr | | | | The Woodlands | TX | 77381 | |
| 12318398 | Arena Offshore, LP | 4200 RESEARCH FORESTER | | | | THE WOODLANDS | TX | 77381 | |
| 12318333 | Arena Offshore, LP | General Counsel | | | | The Woodlands | TX | 77381 | |
| 12318318 | Arena Offshore, LP | Chief Financial Officer | | | | The Woodlands | TX | 77380 | |
| 11353860 | ARENTS MARINE/AGENCY LIMITED 1200 AT LLOYDS | 98 FENCHURCH STREET | | | | PEMBROKE | | 60606 | BERMUDA |
| 12138400 | Regional Insurance Company | 221 W. Washington | | | | Chicago | IL | 60606 | |
| 11334042 | ARGAS MEDIA, INC | 2974 ALENPAY | | | | HOUSTON | TX | 77079 | |
| 11353045 | ARES MANAGEMENT CORPORATION | 816 GUILLOT ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 11353443 | ARES MANAGEMENT CORPORATION | Suite 4, Plonche | 1935 Audubon Blvd. | Suite 102 | | LaPlace | LA | 70563 | |
| 11334176 | ARES MARINE CORPORATION | PICAYEN, JOHNSTON, GUILLOT & GREENBAUM, LLC | ATTN: SALVADOR I. PICAYEN | 1100 POYDRAS STREET | SUITE 2250 | NEW ORLEANS | LA | 70163 | |
| 12417666 | ARES RESOURCES | ADDRESS ON FILE | | | | | | | |
| 12407105 | ARES RESOURCES LLC | ADDRESS ON FILE | | | | | | | |
| 12409288 | AREC INCORPORATED | ADDRESS ON FILE | | | | | | | |
| 11489400 | ARETEVEL | ADDRESS ON FILE | | | | | | | |
| 11353721 | ARK SYNDICATE 3902 AT LLOYDS | 30 FENCHURCH STREET | | | | LONDON | | EC3M5AD | UNITED KINGDOM |
| 11353715 | ARK SYNDICATE MANAGEMENT 4020 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M5AD | UNITED KINGDOM |
| 11353046 | ARKOS FIELD SERVICES, LP | 19750 FM 362 Road, Suite 100 | | | | Waller | TX | 77484 | |
| 11319401 | ARKOS FIELD SERVICES, LP | LEE SMALL | | | | Waller | TX | 77484 | |
| 11319446 | ARKOS FIELD SERVICES, LP | ATTN: TERRY PICOU | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 | |
| 11310447 | ARLANDA MARIE OWENS | ADDRESS ON FILE | | | | | | | |
| 12409315 | ARLENE AMPERIAN | ADDRESS ON FILE | | | | | | | |
| 12407575 | ARLEINE MILLER CROCHET | ADDRESS ON FILE | | | | | | | |
| 11489290 | ARMSTEAD, MAE MAE | ADDRESS ON FILE | | | | | | | |
| 11353449 | ARMSTRONG, COLLEN | ADDRESS ON FILE | | | | | | | |
| 11341047 | ARMETTA GOODWIN | ADDRESS ON FILE | | | | | | | |
| 11489200 | ARNOLD MCDONALD SMASS | ADDRESS ON FILE | | | | | | | |
| 11353843 | ARNOLD, CORRY | ADDRESS ON FILE | | | | | | | |
| 11319196 | ARNOLD'S (OIL INC.), THE LAMBERT FIRM, PLC | ATTN: HUGO D. LAMBERT | 701 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130 | |
| 12407998 | ARO SOLUTIONS, LLC | 14425 ST. MARY'S LANE, SUITE 102 | | | | HOUSTON | TX | 77079 | |
| 12405992 | ARRONWOOD/LAAA INTERNATIONAL INC | 2646 RODNEY LANE | | | | DALLAS | TX | 75229 | |
| 12318402 | Arrowhead Louisiana Pipeline, LLC | 1111 Travis | | | | Houston | TX | 77002 | |
| 12318408 | Arrowhead Louisiana Pipeline, LLC current operator | 1111 Travis | | | | Houston | TX | 77002 | |
| 11353352 | ARROWOOD INDEMNITY CO, AS ADMIN OF PENSION PLAN OF ARROWOOD INDEMNITY CO | 3001 TRYON, SUITE 1300 | | | | CHARLOTTE | NC | 28202 | |
| 11353630 | ARROWOOD INDEMNITY COMPANY | 3001 TRYON STREET, SUITE 1200 | | | | CHARLOTTE | NC | 28202 | |
| 11353570 | ARROWOOD INDEMNITY COMPANY | ATTN: NORMAN J. WILSON | 3001 TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| 12409352 | ART ADAMS | ADDRESS ON FILE | | | | | | | |
| 12409202 | ARTHELIA MANN POLK | ADDRESS ON FILE | | | | | | | |
| 12410564 | ARTHRITIS FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 12409517 | ARTHUR J ACUFF III | ADDRESS ON FILE | | | | | | | |
| 12407586 | ARTHUR CHAK, INC | ADDRESS ON FILE | | | | | | | |
| 12411624 | ARTHUR ERICKSEN III | ADDRESS ON FILE | | | | | | | |
| 12410523 | ARTHUR LEIGH | ADDRESS ON FILE | | | | | | | |
| 12410585 | ARTHUR L STANDON | ADDRESS ON FILE | | | | | | | |
| 11310586 | ARTHUR L STANDON | ADDRESS ON FILE | | | | | | | |
| 11489290 | ARTHUR R. ELLIS BAKER | ADDRESS ON FILE | | | | | | | |
| 12407566 | ARTHUR SONGOU SONG & FAIR | ADDRESS ON FILE | | | | | | | |
| 12415440 | ARTHUR J. GALLAGHER RISK MANAGEMENT/SVC, INC. | THO PERFECT PLACE | | | | ITASCA | IL | 60143 | |
| 12411596 | ARTHUR WILLIAMS III | ADDRESS ON FILE | | | | | | | |
| 12414353 | ARTHUR MACARTHUR | ADDRESS ON FILE | | | | | | | |
| 12414420 | ARTHUR K. BLANCHARD | 125 PARK AVE | | | | | | | |
| 12411420 | ARTHUR K | ADDRESS ON FILE | | | | | | | |
| 12409222 | ASA LAW FROM LAW FIRM | ADDRESS ON FILE | | | | | | | |
| 11310533 | ASAN HOLTON ALLEN | ADDRESS ON FILE | | | | | | | |
| 12409122 | ASASAHENTON ALLEN | ADDRESS ON FILE | | | | | | | |
| 12415555 | ASCA LTD WORLDANOMA | ADDRESS ON FILE | | | | | | | |
| 12409154 | Ascend Inc | 2000 Dairy Ashford | | | | Houston | TX | 77056 | |
| 12413240 | ASCEND INC | 2700 POST OAK BLVD | 21TH FLOOR | | | HOUSTON | TX | 77056 | |
| 11334316 | Ascension Alpha Fund LLC | C/O JANE BURIER | | | | New York | NY | 10171 | 10017-5529 |
| 12279342 | Ascension Alpha Fund LLC | Michael Janowitz | | | | New York | NY | 10171 | 10017-5529 |
| 11334336 | ASCENSION ALPHA FUND, LLC | 125 PARK AVE | | | | NEW YORK | NY | 10017 | |
| 11333673 | ASCENSION ALPHA FUND, LLC | 8TH FLOOR | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11333674 | ASCENSION ALPHA FUND, LLC | C/O HALTON.COM MANAGEMENT LLC | 477 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 11333641 | ASCENSION HEALTH MASTER PENSION TRUST | 8TH FLOOR | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11353664 | ASCENSION HEALTH MASTER PENSION TRUST | C/O HALTON.COM MANAGEMENT LLC | 477 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 11310411 | Ascension HealthCare Master Pension Trust | 125 PARK AVE | | | | NEW YORK | NY | 10171 | |
| 11353718 | ASCOT UNDERWRITING 1414 AT LLOYDS | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 11489400 | Alan LIMITED | PO BOX 82008 | | | | | | 70598 | |
| 12414094 | ASHA LLANE | ADDRESS ON FILE | | | | | | | |
| 12407248 | ASHA INC. | ADDRESS ON FILE | | | | | | | |
| 12407499 | ASHFORD OIL & GAS COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| 12414041 | ASHLOTT INN STOP LTD PTNRSHP | ADDRESS ON FILE | | | | LAFAYETTE | LA | 70598 | |
| 12407104 | ASHLEY PROCTOR WILLIAMS TRUST | ADDRESS ON FILE | | | | | | | |
| 11407104 | ASHEY HAYNES | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

Page 6 of 212

| MMSID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11155576 | ASHLEY WENNERSTROM | ADDRESS ON FILE | | | | | | | | |
| 11155579 | ASHLYWILLIAMS MENDOZA | ADDRESS ON FILE | | | | | | | | |
| 11109459 | ASHUTOSH SAPRU | ADDRESS ON FILE | | | | | | | | |
| 12407873 | ASI OPPORTUNITIES LLC | ADDRESS ON FILE | | | | | | | | |
| 12218455 | Aspen American Insurance Company | 175 Capital Boulevard | | | | | Rocky Hill | CT | 06067 | |
| 12137991 | Aspen American Insurance Company | PLAINTIFF'S COUNSEL: RICHARD A. FULTON | 9 GREENWAY PLAZA SUITE 1100 | | | | Houston | TX | 77046 | |
| 12218664 | Aspen American Insurance Company and Aspen Specialty Insurance Company | Kevin W. Giles, Sr. V.P. Assoc. G.C. | 175 Capital Boulevard, Suite 100 | | | | Rocky Hill | CT | 06067 | |
| 11218406 | ASRC ENERGY SERVICES OMEGA LLC | 44 LB PESSON RD | | | | | NEW IBERIA | LA | 70560 | |
| 11217501 | ASRC ENERGY SERVICES OMEGA LLC | ATTN: CORY LANDRY | 44 LB PESSON RD | | | | NEW IBERIA | LA | 70560 | |
| 11217992 | ASSA SOFTWARE SERVICES BV | PARELLIS WEG 0087 13A | | | | | CULEMBORG | | 4103 NC | NETHERLANDS |
| 11227941 | ASSA SOFTWARE SERVICES BV | ATTN: ROBERT VANHATT | PARELLIS WEG 0087 13A | | | 4103 NC | | CULEMBORG | | | NETHERLANDS |
| 12445152 | ASSA SOFTWARE SERVICES BV | ROBERT VANHATT | | | | | CULEMBORG | | 4103 NC | NETHERLANDS |
| 12270126 | ASSA SOFTWARE SERVICES BV | PARALLELWEG 0087 13A | | | | | CULEMBORG | | 4103 NC | THE NETHERLANDS, The Netherlands |
| 12218407 | ASSA SOFTWARE SERVICES BV | PARELLIS WEG 0087 13A | | | | | CULEMBORG | | 4103 | The Netherlands |
| 12263978 | ASSEMBLED PRODUCTS CORP | 3413 STONE VALLEY | | | | | Culemborg | | 4103 NC | The Netherlands |
| 12218934 | ASSUREDFLOW SOLUTIONS, LLC | 2243 TEXAS DRIVE, SUITE 150 | | | | | SUGAR LAND | TX | 77479 | |
| 12261239 | ASTELLA LIVINGSTON HIGHTS | ADDRESS ON FILE | | | | | | | | |
| 12421729 | AT& L CORP | 208 S LARABY ST. | | | | | DALLAS | TX | 75202 | |
| 11533833 | AT& T CORP | CUSTOMER SVC | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 12421826 | AT& T CORP | CUSTOMER SVC | | | | | CAROL STREAM | IL | 60197-5019 | |
| 11533834 | AT& T CORP | P.O. BOX 5019 | | | | | CAROL STREAM | IL | 60197-5019 | |
| 11559465 | AT& T MOBILITY | PO BOX 6463 | | | | | CAROL STREAM | IL | 60197-6463 | |
| 11533405 | ATASCOSA COUNTY | 101 OAK ST | 101 IBEX LN | | | | JOURDANTON | TX | 78026 | |
| 11533408 | ATASCOSA COUNTY | ATTN: BECKY BOUDINA | | | | | BROSSARD | | 30158A363 | |
| 12407375 | ATEC ENERGY OFFSHORE LLC | ADDRESS ON FILE | | | | | | | | |
| 12407376 | ATHANASIOS COM | 1011 STONE LAKE DR | | | | | TOMBALL | TX | 77377 | |
| 12421889 | ATHENA ENERGY INC | DEPT 1823 | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-1823 | |
| 11559471 | ATLANTIC MARITIME SERVICES INC | 5847 SAN FELIPE, SUITE 1500 | | | | | HOUSTON | TX | 77057 | |
| 11559472 | ATLANTIC MARITIME SERVICES INC | ATTN: DIRECTOR/GENERAL COUNSEL | 5847 SAN FELIPE, SUITE 1500 | | | | HOUSTON | TX | 77057 | |
| 11559472 | ATLANTIC MARITIME SERVICES INC | ATTN: DOHAR KIMENTO | 5847 SAN FELIPE | SUITE 1500 | | | HOUSTON | TX | 77057 | |
| 12218719 | ATLANTIC MARITIME SERVICES LLC | 5847 San Felipe Street, Suite 1900 | | | | | Houston | TX | 77057 | |
| 12218720 | ATLANTIC MARITIME SERVICES LLC | Rodney Louis Madares | 5847 San Felipe Street, Suite 3300 | | | | Houston | TX | 77057 | |
| 12218410 | ATLANTIC MARITIME SERVICES LLC | 5847 SAN FELIPE | SUITE 1500 | | | | HOUSTON | TX | 77057 | |
| 12347298 | ATLANTIC RICHFIELD COMPANY | 515 SOUTH FLOWER STREET | | | | | LOS ANGELES | CA | 90071 | |
| 12347299 | ATLANTIC RICHFIELD COMPANY ET AL | 515 SOUTH FLOWER STREET | | | | | LOS ANGELES | CA | 90071 | |
| 12270183 | ATLANTIC WELL SERVICES | 4600 POST OAK PLACE STE 200 | | | | | HOUSTON | TX | 77027 | |
| 11553705 | ATROLAB UNDERWRITERS LIMITED 0609 ATLLOYD'S | ONE LIME STREET | | | | | LONDON | | EC3M7HA | UNITED KINGDOM |
| 11559476 | ATTEO CORPORATION | 325 SHEFFIELD AVE | | | | | GLENDALE | CA | 91204 | |
| 11559473 | ATT INC | 327 S BROADWAY | | | | | DALLAS | TX | 75201 | |
| 12259136 | Attorney for BP Exploration & Production Inc | Greenberg Traurig, LLP | 2200 Ross Avenue, Suite 5200 | | | | Dallas | TX | 75201 | |
| 12351556 | Attorney for Derick F. Daniels | ADDRESS ON FILE | | | | | | | | |
| 12346604 | AUBREY L BLACK SR | ADDRESS ON FILE | | | | | | | | |
| 12404452 | AUBREY MARCEAUX III | ADDRESS ON FILE | | | | | | | | |
| 12270160 | Aubrey Riley | ADDRESS ON FILE | | | | | | | | |
| 12133975 | AUBREYSA ANTHONY FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 12407012 | AUDREY DYER | ADDRESS ON FILE | | | | | | | | |
| 12407018 | AUDREYSCOTTER MANUEL | ADDRESS ON FILE | | | | | | | | |
| 12401355 | AUGUST JOHN HEBERT | ADDRESS ON FILE | | | | | | | | |
| 12404776 | AUGUSTA WENTWORTH | ADDRESS ON FILE | | | | | | | | |
| 12347399 | AUGUSTA J. MACDONALD | ADDRESS ON FILE | | | | | | | | |
| 12401358 | AUGUSTIN FRANCIS CENTER | ADDRESS ON FILE | | | | | | | | |
| 12407161 | AURELIAM PAUL LACOMBE | ADDRESS ON FILE | | | | | | | | |
| 12421208 | AUSTIN L ROBERTS | ADDRESS ON FILE | | | | | | | | |
| 12412467 | AUSTIN L ROBERTS, III TRUST | ADDRESS ON FILE | | | | | | | | |
| 11133194 | AUSTIN JAALC | 317 W BROADWAY | | | | | NEW YORK | NY | 10013 | |
| 12133144 | AUTO MANAGEMENT GROUP CORP | 6991 WOODLANDS PARKWAY | | | | | BRASSARD | | 30158 | |
| 11553713 | AUTOMATIC ACCESSGATES LLC | 8468 PARIS AVENUE | | | | | BATON ROUGE | LA | 70814 | |
| 11559480 | AUTOVIL VAUVO | ADDRESS ON FILE | | | | | | | | |
| 11559480 | AVANT, SHANE | ADDRESS ON FILE | | | | | | | | |
| 11559481 | AVARA, CHAD | ADDRESS ON FILE | | | | | | | | |
| 11559476 | AVERY BIEL | ADDRESS ON FILE | | | | | | | | |
| 12401059 | AVERY ROBERTS | ADDRESS ON FILE | | | | | | | | |
| 12402484 | AVIARA ENERGY CORPORATION | PO BOX 1350 | | | | | HOUSTON | TX | 77251 | |
| 12411333 | AVIKOHANSANABALLING | 0565 W LOOP S #955 | | | | | BELLAIRE | TX | 77401 | |
| 11133819 | AVTA TX LLC | 6995 UNION PARK CENTER, SUITE 600 | | SUITE 600 | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 12133156 | AW FIELDING, LLC | GREG BARKER | 1200 SMITH STREET | SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 11155569 | AWA INVESTMENTS LLC | TWO ALLEN CENTER | 1200 SMITH STREET | | | | HOUSTON | TX | 77002 | |
| 12135695 | AXA HOLDINGS & CONTS | 1290 WASHINGTON BOULEVARD | | | | | STAMFORD | CT | 06902 | |
| 12218411 | Axio Globe, Inc. | 77 Water 15 8Th Floor | | | | | New York | NY | 10005 | |
| 11559483 | AXELROD LAW LLC | ATTN: JOSH BLOM | 777 W 47TH ST 27TH LOOP | | | | NEW YORK | NY | 10005 | |
| 11165566 | AXEL YOUNG | ATTN: LORI SMITH | 1101 SAN ROMAN STREET | | | | HOUSTON | TX | 77033 | |
| 12248044 | AXIP ENERGY SERVICES LP | JEFFA ENERGY TOWER | 1301 McKinney, Suite 900 | SUITE 900 | | | Houston | TX | 77010 | |
| 11559486 | AXIS ENERGY SERVICES LLC | 2590 CENTURION DR | | | | | NEW IBERIA | LA | 70560 | |
| 11559487 | AXIS COMPRESSOR SERVICES | ATTN: NATHAN TOUNNY | 2704 SOUTHWEST DR | | | | NEW IBERIA | LA | 70560 | |
| 11553704 | AXIS COMPRESSOR SERVICES, LLC | Attn: Nathan Touney | 2704 Southwest Drive | | | | NEW IBERIA | LA | 70560 | |
| 11553706 | AXIS Compressor Services, LLC | Nathan Touney | 2704 Southwest Drive | | | | New Iberia | LA | 70560 | |
| 11559477 | AXIS ENERGY SERVICES LLC | 92 PITTS BAYROAD | | | | | FRANKLIN | LA | 70538 | |
| 11559490 | AXIS INTERNATIONAL MARINE EUROPE | 92 PITTS BAYROAD | | | | | FRANKLIN | LA | 70538 | |
| 12412345 | AXIS OILFIELD RENTALS LLC | JULIE DRAMREST | P.O. BOX 1000 | | | | MADISONVILLE | LA | 70447 | |
| 11159548 | AXIS OILFIELD RENTALS LLC | JULIE DRAMREST | | | | | MADISONVILLE | LA | 70447 | |
| 12248055 | AXIS PIPELINE LLC | Luis Quintero | 261 HWY 1085 | | | | Madisonville | LA | 70447 | |
| 12407540 | AYANA FAYETTE LEE | ADDRESS ON FILE | | | | | | | | |
| 12248093 | AZURES PRINCESS | 4712 W. BRANCH BERRY | | | | | | | | |
| 11555455 | AZL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: JBRIAN BERRY | 1 UNIVSQUARE DR | MAIL TOP: PRI-HQV-C | | | PRINCETON | NJ | 08540 | |
| 11559481 | B & B ENERGY SOLUTIONS LLC | ATTN: LEA LAIRD | 4713 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 11559496 | B & B SERVICES LLC | PO BOX 1218 | | | | | EL CAMPO | TX | 77437 | |
| 12218412 | B & B SERVICES | PO BOX 852 | | | | | EL CAMPO | TX | 77437 | |

Exhibit C
Master Mailing List
Served via first class mail

Page 24 of 152

| MMWID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1241020 | B & J MARTIN INC | 18104 W. MAIN STREET | | | | GALLIANO | LA | 70345 | |
| 1241022 | B & J MARTIN INC | GALMARTIN | | | | GALLIANO | LA | 70345 | |
| 1241896 | B AND E TRUST | ADDRESS ON FILE | | | | | | | |
| 1241338 | B D KITCHEN III FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 1241236 | B E KITCHEN III FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 1241567 | B E KITCHEN III | ADDRESS ON FILE | | | | | | | |
| 1141344 | B VICTORHANSEN | ADDRESS ON FILE | | | | | | | |
| 1165114 | B&B Rentals & Manufacturing, | 217 Bayou Blue Road | | | | Houma | LA | 70364 | |
| 1165119 | B&B Rentals & Manufacturing, | P.O. Box 2505 | | | | Houma | LA | 70361 | |
| 1239529 | B&B RENTALS & MFG, INC. | 2217 BAYOUBLUERD | | | | HOUMA | LA | 70364 | |
| 1239148 | B&B RENTALS & MFG, INC. | DAILY THRAKER | | | | Houston | TX | 77070 | |
| 1239549 | B&L Pipeco Services Inc. | 20455 State Highway 249 #200 | | | | HOUSTON | TX | 77070 | |
| 1141058 | B&L PIPECO SERVICES INC | ATTN: JOHN O'DONNELL | 20455 STATE HIGHWAY 249 #400 | | | | HOUSTON | TX | 77070 | |
| 1241104 | B&L TECHNOLOGIES, INC. | DAVIDS LAW | D84 8&T GADGET CO., INC. | SUITE 1216 | | | | 99518 | |
| 1241848 | dba B&T GADGET CO, INC | dba 8&T GADGET CO., INC | 12001 76TH STREET, SUITE 1216 | | | | ANCHORAGE | AK | 99518 | |
| B. L. HYMAN | | | | | | | | | |
| 1241526 | BABFAMILY TRUST - THOMAS A.BAB | ADDRESS ON FILE | | | | | | | |
| 1115006 | RADIODOX CORPORATION | ADDRESS ON FILE | | | | | | | |
| 1133183 | RADIODOX CORPORATION | 3861 AMBASSADOR CAFFERY PKWY # 400 | | | | LAFAYETTE | LA | 70503 | |
| 1240521 | RADIODOX CORPORATION | P.O. BOX 52765 | | | | LAFAYETTE | LA | 70505 | |
| 1141270 | BAILEY INVESTMENTS, LTD | 6363 WOODWAY DR SUITE 560 | | | | HOUSTON | TX | 77057 | |
| 1133991 | BAILEY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1240450 | BAKER ENERGY COMPANY LLC | 500 WEST 7TH STREET | | | | FORT WORTH | TX | 76102 | |
| 1133609 | BAKER HUGHES ENERGY SERVICES, | 500 WEST 7TH STREET | | | | FORT WORTH | TX | 76102 | |
| 1241634 | BAKER HUGHES OILFIELD OPERATIONS INC | PO BOX 301057 | | | | DALLAS | TX | 75303 | |
| 1133266 | BAKER HUGHES OILFIELD OPERATIONS INC | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 17021 ALDINE WESTFIELD | | | | HOUSTON | TX | 77073-5101 | |
| 1241050 | BAKER, DONIELSON, BEARMAN, CALDWELL, BEREKOWIT | GLORIAMITCHEL | 201 ST. CHARLES AVENUE | SUITE 3600 | | | | NEW ORLEANS | LA | 70170-3600 | |
| 1240934 | BALDWIN COUNTY JUDGE OF PROBATE | ADDRESS ON FILE | | | | BAY MINETTE | AL | 36507 | |
| 1241026 | BALL, GAIL | ADDRESS ON FILE | | | | | | | |
| 1246591 | BALLARD EXPLORATION COINC | 1021 MAIN STREET #2310 | | | | HOUSTON | TX | 77002 | |
| 1115303 | BALSANTANGE | ADDRESS ON FILE | | | | | | | |
| 1133666 | BALO SE SENIOR SECURED LOAN FUND I | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 1133667 | BALO SE SENIOR SECURED LOAN FUND II | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 1133668 | BALDWIN FOSTER, TANYA | ADDRESS ON FILE | | | | | | | |
| 1240545 | BAMASDELI, LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 1241674 | BANKING POSITION, ANALGULLP | ADDRESS ON FILE | | | | | | | |
| 1241229 | BANK ONE | ADDRESS ON FILE | | | | | | | |
| 1241771 | BANNDIRECT CAPITAL FINANCE | CAROL BANDGATY | 150 NORTHFIELD DR | | | | LAKE FOREST | IL | 60045 | |
| 1133624 | BANKRUPTCY ESTATE OF DIANA REEVES WHITE | ADDRESS ON FILE | | | | | | | |
| 1240589 | BANTA ALPHA TRUST NO.270301357 | ADDRESS ON FILE | | | | | | | |
| 1155605 | BARBARA A (JAMES W WRIGHT | ADDRESS ON FILE | | | | | | | |
| 1155055 | BARBARA A (JAMES W WRIGHT | ADDRESS ON FILE | | | | | | | |
| 1241534 | BARBARA A DELAHOUSSA | ADDRESS ON FILE | | | | | | | |
| 1155168 | BARBARA LINDO ZOOM F | ADDRESS ON FILE | | | | | | | |
| 1241593 | BARBARA ROBERTS MANFEATHY | ADDRESS ON FILE | | | | | | | |
| 1241057 | BARBARA FOSECH | ADDRESS ON FILE | | | | | | | |
| 1241426 | BARBARA HOLLE HALLY TRUST #2 | ADDRESS ON FILE | | | | | | | |
| 1240105 | BARBARA HYON N BLACKWOOD | ADDRESS ON FILE | | | | | | | |
| 1241479 | BARBARA J CAUDREAUX ADAM | ADDRESS ON FILE | | | | | | | |
| 1241076 | BARBARA ANN ROUYER | ADDRESS ON FILE | | | | | | | |
| 1241475 | BARBARA HOUSMAKI ZAM | ADDRESS ON FILE | | | | | | | |
| 1241496 | BARBARA ANN KDALLA | ADDRESS ON FILE | | | | | | | |
| 1241379 | BARBARA SMITH | ADDRESS ON FILE | | | | | | | |
| 1240895 | BARBARA SMITH | ADDRESS ON FILE | | | | | | | |
| 1155311 | BARBARA J HEFLINE | ADDRESS ON FILE | | | | | | | |
| 1155512 | BARBARA LEAN RICHARD LEMAIRE | ADDRESS ON FILE | | | | | | | |
| 1240122 | BARBARA LEAN RICHARD LEMAIRE | ADDRESS ON FILE | | | | | | | |
| 1241236 | BARBARA J RICHARD | ADDRESS ON FILE | | | | | | | |
| 1241641 | BARBARA L HINES TRUST 02/15/13 | ADDRESS ON FILE | | | | | | | |
| 1155174 | BARBARA M KAPPLER TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 1155176 | BARBARA MCGREGOR | ADDRESS ON FILE | | | | | | | |
| 1241181 | BARBARA NELSON | ADDRESS ON FILE | | | | | | | |
| 1241577 | BARBARA RANSBYS | ADDRESS ON FILE | | | | | | | |
| 1241178 | BARBARA P VOLFERT | ADDRESS ON FILE | | | | | | | |
| 1155554 | BARBARA SABINE THOMAS | ADDRESS ON FILE | | | | | | | |
| 1241178 | BARBARA VOLFERT | ADDRESS ON FILE | | | | | | | |
| 1240726 | BARBARA PAULI LANA | ADDRESS ON FILE | | | | | | | |
| 1241085 | BARBIGA PETERSON | ADDRESS ON FILE | | | | | | | |
| 1240197 | BARB RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 1133568 | BARCLAYS CAPITAL INC | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 1133560 | BARINGS GLOBAL PRIVATE INVESTORS | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 1133658 | BARINGS CORPORATE INVESTORS | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 26 of 167

Exhibit C
Master Mailing List
Served on first class mail

Page 11 of 152

| MMSID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11333440 | BARINGS GLOBAL CREDIT INCOME OPPORTUNITIES FUND | OPP FUNDS A SERIES OF BARINGS FUNDS TR | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11333460 | BARINGS GLOBAL CREDIT INCOME OPPORTUNITIES FUND | 300 S. TRYON STREET, SUITE 3300 | | | | CHARLOTTE | NC | 28202 | |
| 11333461 | BARINGS GLOBAL FLOATING RATE FUND | ATTN: KIMBERLY ATKINSON | | | | CHARLOTTE | NC | 28202 | |
| 11333462 | BARINGS GLOBAL FLOATING RATE FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11333451 | BARINGS GLOBAL HIGH YIELD CREDIT STRATEGIES LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11333452 | BARINGS GLOBAL LOAN AND HIGH YIELD BOND LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11333453 | BARINGS GLOBAL LOAN LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11333454 | BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | | | | CHARLOTTE | NC | 28202 | |
| 11333455 | BARINGS GLOBAL LOAN CREDIT STRATEGY 1 LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11333456 | BARINGS GLOBAL SHORT DURATION HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11333446 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 1 S.A R.L | 8B ROUTE DE DIE | | | | LUXEMBOURG | | L-1479 | LUXEMBOURG |
| 11333446 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A R.L | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11333447 | BARINGS U.S. HIGH YIELD BOND FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11333448 | BARINGS U.S. HIGH YIELD FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11333449 | BARINGS HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | | | | CHARLOTTE | NC | 28202 | |
| 11333450 | BARINGS LOAN FUND | 70 ST. STEPHEN'S GREEN DUBLIN | | | | DUBLIN | | 2 | IRELAND |
| 11333439 | BARINGS LOAN FUND | ATTN: BARINGS LLC | | | | CHARLOTTE | NC | 28202 | |
| 11109514 | BARNETT, PAUL | ADDRESS ON FILE | | | | | | | |
| 11433883 | BARNEY, KEVIN P | ADDRESS ON FILE | | | | | | | |
| 11333345 | BARONE, MARIE | ADDRESS ON FILE | | | | | | | |
| 12241231 | BARRACUDA OIL TOOLS, LLC | P.O. BOX 3729 | | | | HOUMA | LA | 70361-3729 | |
| 11333346 | BARRE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12241488 | BARRON BILLICK | ADDRESS ON FILE | | | | | | | |
| 11329510 | BARRON BILLICK | ADDRESS ON FILE | | | | | | | |
| 11109517 | BARRON ELFTMANSON | ADDRESS ON FILE | | | | | | | |
| 11259351 | BARRON KITTERMAN | ADDRESS ON FILE | | | | | | | |
| 12241489 | BAROUKE | ADDRESS ON FILE | | | | | | | |
| 11109518 | BARRY GABOURIE | ADDRESS ON FILE | | | | | | | |
| 11341180 | BARRY J. CROXDALE | ADDRESS ON FILE | | | | | | | |
| 12491181 | BARRY J VILLARO | ADDRESS ON FILE | | | | | | | |
| 11109519 | BARRY LASALLE | ADDRESS ON FILE | | | | | | | |
| 12410320 | BARRY MARK DAVISON | ADDRESS ON FILE | | | | | | | |
| 12410146 | BARRY WINDOM | ADDRESS ON FILE | | | | | | | |
| 11333347 | BART ERBACH | ADDRESS ON FILE | | | | | | | |
| 12405626 | BART NEUMGARTEN | ADDRESS ON FILE | | | | | | | |
| 11109520 | BARTHOLMY, LEE A | ADDRESS ON FILE | | | | | | | |
| 12241260 | BARTLETT ENGINEERING LLC | 26.3 T EDOMEDIAN AVE. | STE. D | | | MATAIRIE | LA | 70002 | |
| 11333348 | BARQUIE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12402404 | BASA BOYLES LLC | ADDRESS ON FILE | | | | | | | |
| 12238415 | BASIC ENERGY SERVICES LP | 801 CHERRY ST | | | | FT WORTH | TX | 76102 | |
| 12238416 | BASIC ENERGY SERVICES LP | SUITE 3200 | | | | FT WORTH | TX | 76102 | |
| 12307769 | BASIC ENERGY SERVICES, LP | C/O Zachary McKay | Dorr Rothberg McKay, PC | | | Houston | | 77086 | |
| 12307769 | BASIC ENERGY SERVICES, LP | New Worldell | 801 Cherry St., Suite 2100 | | | Fort Worth | TX | 76102 | |
| 12307749 | BASIN KIM DRATTON, INC. | 200 TRAVIS SUITE 1201 | | | | LAFAYETTE | LA | 70501 | |
| 12247420 | BASIN OIL MEASURING, INC. | 16118 BROADWAY | | | | DENVER | CO | 80202 | |
| 12410544 | BASS RESOURCES LLC | ADDRESS ON FILE | | | | | | | |
| 11109525 | BASS, DONALD | ADDRESS ON FILE | | | | | | | |
| 11109524 | BATE, JOHN | ADDRESS ON FILE | | | | | | | |
| 11333349 | BAUCOM FAMILY TRUST | 1250 7th Street, Room 203 | | | | Bay City | TX | 77414 | |
| 12273669 | Bay City Independent School District - Matagorda County Tax Office | Melissa Vad, Collector | | | | Bay City | TX | 77404 | |
| 12273669 | Bay City Independent School District - Matagorda County Tax Office | 1235 North Loop West Suite 600 | | | | Houston | TX | 77008 | |
| 11342441 | BAYCENTRAL ALTERNATIVE INVESTMENT FUNDS SICAV-SIF-BAYCITY US SENIOR LOAN FUND | 47-49 AVENUE JOHN F KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 11342441 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF-BAYCITY US SENIOR LOAN FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11342440 | BAYCENTRAL COMMASTER FUND, LTD | C/O INTERTRUST CORP SERV (CAYMAN) LTD | 190 ELGIN AVENUE | | | GEORGE TOWN | | KY1-9 | CAYMAN ISLANDS |
| 11342443 | BAYCITY SENIOR LOAN MASTER FUND, LTD | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 12309567 | BAYOU BLUE INVESTMENT GROUP, LLC | 508 RIVERWOODS DRIVE | | | | LAFAYETTE | LA | 70508 | |
| 12309528 | BAYOU STAR ENERGY, LLC | ATTN: BOBBY LOUVIERE | 508 RIVERWOODS DRIVE | | | LAFAYETTE | LA | 70508 | |
| 11109527 | BAYS, JAY, JENE | ADDRESS ON FILE | | | | | | | |
| 12402405 | BAYWATER DRILLING LLC | 1111 S TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 11333351 | BAZILE, JOHN | ADDRESS ON FILE | | | | | | | |
| 11333352 | BD FUELMARK LLC | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 12276069 | BCSSS 1 SARL | ATTN: KIMBERLY ATKINSON | | | | CHARLOTTE | NC | 28202 | |
| 11333535 | BCJG 01440 - ELTB, INC. | C/O BARINGS LLC | | | | CHARLOTTE | NC | 28202 | |
| 11333536 | BCJG 01440 - ELTB, INC. | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11333528 | BCM 2015-6 LTD, INC | ATTN: KIMBERLY ATKINSON | | | | CHARLOTTE | NC | 28202 | |
| 11333538 | BCM 2015-6 LTD, INC | C/O BARINGS LLC | | | | CHARLOTTE | NC | 28202 | |
| 11769337 | BCM RESOURCES PARTNERS LP | 60 GREAT TOWER STREET | SUITE 4500 | | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 11259536 | BDC LEASING LLC | SUITE 4500 | | | | HOUSTON | TX | 77010 | |
| 12291582 | BEACONSCAPE RESOURCES, LLC | 1221 MCKINNEY STREET | | | | HOUSTON | TX | 77010 | |
| 11333356 | BECHEL RENTAL TOOLS, LLC | ATTN: ALEX ROBERTS | | | | GRAY | LA | 70359 | |
| 12309538 | BECHEL RENTAL TOOLS, LLC | 140 TECHNOLOGY LANE | | | | GRAY | LA | 70359 | |
| 11333357 | BEDROCK PETROLEUM CONSULTANTS LLC | 4714 ESTATE STREET | | | | LAFAYETTE | LA | 70508 | |
| 12239132 | BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 81547 | | | | LAFAYETTE | LA | 70598 | |
| 11333541 | BEDROCK, HOWARD | ADDRESS ON FILE | | | | | | | |
| 11333542 | BEE, TERENCE LEE | ADDRESS ON FILE | | | | | | | |
| 12464452 | BEE MINERAL LLC | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 27 of 167

| MMLID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11159544 | BELLAMORE, CLAYTON | ADDRESS ON FILE | | | | | | | | |
| 11159544 | BELINDAH HARRIS | ADDRESS ON FILE | | | | | | | | |
| 11159545 | BELINDAH HARRIS | ADDRESS ON FILE | | | | | | | | |
| 12400938 | BELINDA LINDSEY AND STOCKENDRECK | ADDRESS ON FILE | | | | | | | | |
| 11541388 | BELL FAMILY TRUST | ADDRESS ON FILE | | | | | | | | |
| 11159547 | BELL, LOTTIE M | ADDRESS ON FILE | | | | | | | | |
| 12415330 | BELLUS FAMILY VENTURES, LLC | 702 ACADLAANT | | | | | CORONADO DEL MAR | CA | 92625 | |
| 11159548 | BELLUS FAMILY VENTURES, LLC | ADDRESS ON FILE | | | | | | | | |
| 11162224 | BELLUS FAMILY VENTURES, LLC | ADDRESS ON FILE | | | | | | | | |
| 11159549 | BELLENAHOUSTON CORPSHORE | ATTN: CAROLE SENIOR | P.O. BOX 2369 | | | | ALVIN | TX | 77511 | |
| 12184137 | BELLENAHOUSTON CORPSHORE | P.O. BOX 2369 | | | | | ALVIN | TX | 77511 | |
| 12184139 | BELZONAOFFSHORE | 5602 FM 1443 RD | | | | | Alvin | TX | 77511 | |
| 11159550 | BELZONAOFFSHORE | ADDRESS ON FILE | | | | | | | | |
| 11159578 | BEN A MCCARTHY | ADDRESS ON FILE | | | | | | | | |
| 11159579 | BENALES LLC | 2150 POST OAK BLVD | | | | | HOUSTON | TX | 77056 | |
| 12412477 | BENGOLSON | ADDRESS ON FILE | | | | | | | | |
| 11159536 | BENGOLSON | ADDRESS ON FILE | | | | | | | | |
| 12407539 | BEN J COLE JR | ADDRESS ON FILE | | | | | | | | |
| 11159540 | BEN LYNN OVERHOLD | ADDRESS ON FILE | | | | | | | | |
| 11159538 | BEN LYNN OVERHOLD(II) | ADDRESS ON FILE | | | | | | | | |
| 11159550 | BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 12408051 | BENCHMARK AGRICCOMPANY | 1500 SOUTHDAIRYASHFARD | | | | | HOUSTON | TX | 77077 | |
| 11114192 | BENEDWITT, JOHNE | ADDRESS ON FILE | | | | | | | | |
| 12410978 | BENETAFM ILER | SUITE412 | | | | | | | | |
| 12407186 | BENGAMIN BIRDSONG GUERMAN | ADDRESS ON FILE | | | | | | | | |
| 12407178 | BENIAMIN L WELCH SR AND LINDAGAY Z WELCH | ADDRESS ON FILE | | | | | | | | |
| 12407172 | BENIAMIN GAIL WELCH SR | ADDRESS ON FILE | | | | | | | | |
| 12412478 | BENIAMIN KIRKLAND | ADDRESS ON FILE | | | | | | | | |
| 12407171 | BENICHOU CLAIRE CONYSONGUERRY | ADDRESS ON FILE | | | | | | | | |
| 12407175 | BENNA LOFTON HOWARD | ADDRESS ON FILE | | | | | | | | |
| 11513336 | BENNETT J ACKIE | ADDRESS ON FILE | | | | | | | | |
| 11513338 | BENNECGMORD JR | ADDRESS ON FILE | | | | | | | | |
| 12409045 | BENNICYEDINER JR | ADDRESS ON FILE | | | | | | | | |
| 12407761 | BENNICHS & GAS LLC | 4600 POST OAK PLACE | | | | | HOUSTON | TX | 77027 | |
| 11159577 | BENNION OLA GAS | ADDRESS ON FILE | | | | | | | | |
| 12408428 | BENNY JOSEPH & RHONDA R BURAS | ADDRESS ON FILE | | | | | | | | |
| 12412480 | BENNY KMORA | ADDRESS ON FILE | | | | | | | | |
| 12412481 | BENNY KMORA | ADDRESS ON FILE | | | | | | | | |
| 11513466 | BENOIT PREMIUM THREADING LLC | PO BOX 2638 | | | | | HOUMA | LA | 70361 | |
| 12416035 | BENOIT PremiumThreading, LLC | Attn: Joel Epstein PLLC | 24 Greenway Plaza, Suite 970 | | | | Houston | TX | 77046 | |
| 11512276 | Benoit Premium Threading, LLC | Attn: Roy Robicheaux, Jr | 3400 Industrial Park Drive | | | | Houma | LA | 70363 | |
| 11159542 | BENSON, RANDALL | ADDRESS ON FILE | | | | | | | | |
| 12411898 | BENSON, RANDALL | ADDRESS ON FILE | | | | | | | | |
| 12407190 | BENTEL PARTNERS | 108 COMMERCIAL DRIVE | | | | | | | | |
| 11159559 | BENTON COMPLETION SERVICES INC | ATTN: KAREN RHODES | | | | | HOUMA | LA | 70363 | |
| 11159560 | BENTON COMPLETION SERVICES, INC | ADDRESS ON FILE | | | | | | | | |
| 11513337 | BENTON, SCOTT | ADDRESS ON FILE | | | | | | | | |
| 11159562 | BERCEAUX, STUART | ADDRESS ON FILE | | | | | | | | |
| 12119122 | BERGER EDISERVICES, LLC | 13100 NORTHWEST FWY STE 600 | | | | | HOUSTON | TX | 77040 | |
| 12411394 | BERGEN EDISERVICES, LLC | 18131 OIL CENTER BLVD | | | | | HOUSTON | TX | 77040 | |
| 11513338 | BERGERON, CAMERON | ADDRESS ON FILE | | | | | | | | |
| 11159565 | BERGERON, JAROD | ADDRESS ON FILE | | | | | | | | |
| 11159566 | BERGERON, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 11513339 | BERGERON, ROP | ADDRESS ON FILE | | | | | | | | |
| 11513340 | BERKE CHAMBRE, GAIL | ADDRESS ON FILE | | | | | | | | |
| 12218418 | Berkley Insurance Company | 412 Mt. Kemble Avenue | Suite 310N | | | | Morristown | NJ | 07960 | |
| 12218420 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq. | 412 Mount Kemble Avenue | Suite 310N | | | Morristown | NJ | 07960 | |
| 12277433 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq. | 412 Mount Kemble Avenue, Suite 310N | | | | Morristown | NJ | 07960 | |
| 12249750 | Berkley Oil & Gas | 2107 CityWest Blvd 8th Floor | | | | | Houston | TX | 77042 | |
| 12182670 | Berkshire Hathaway SPECIALTY INSURANCE | 2001 777 Dairy Ashford | | | | | HOUSTON | TX | 77056 | |
| 12218419 | Berkshire Hathaway Specialty Insurance Company | 100 Federal Street | 20th Floor | | | | Boston | MA | 02110 | |
| 11513330 | BERLIN, ALLEN | ADDRESS ON FILE | | | | | | | | |
| 12400731 | BERNADINE HOMER YOUNG | ADDRESS ON FILE | | | | | | | | |
| 12407916 | BERNADINE WALL LIFE ESTATE | ADDRESS ON FILE | | | | | | | | |
| 12407407 | BERNARD DIACKANO | ADDRESS ON FILE | | | | | | | | |
| 12411460 | BERNARD J PATOUT | ADDRESS ON FILE | | | | | | | | |
| 12405571 | BERNARD L PHILLIPS JR | ADDRESS ON FILE | | | | | | | | |
| 12410567 | BERNARD RICHON & SONS | 4705 OLD JEANERETTE ROAD | | | | | NEW IBERIA | LA | 70563 | |
| 11159540 | BERNARD, COLEY | ADDRESS ON FILE | | | | | | | | |
| 11159541 | BERNARD, JAMES | ADDRESS ON FILE | | | | | | | | |
| 11159560 | BERNARD, SEAN | ADDRESS ON FILE | | | | | | | | |
| 12405027 | BERNARDO SHARVAITAL80T | ADDRESS ON FILE | | | | | | | | |
| 12401844 | BERNICCAH WICHITS JOSEASD | ADDRESS ON FILE | | | | | | | | |
| 12403524 | BERNICE FHAMSS | ADDRESS ON FILE | | | | | | | | |
| 12410794 | BERNICE FILTER R IMHOFAMILY LLC | ADDRESS ON FILE | | | | | | | | |
| 12409366 | BERNICE SANDERS | ADDRESS ON FILE | | | | | | | | |
| 12407716 | BERNICE TAMARTHEPROVIDOR | ADDRESS ON FILE | | | | | | | | |
| 11159560 | BERNT EMCELROYAND | ADDRESS ON FILE | | | | | | | | |
| 12413094 | BERNTHA AVIST | ADDRESS ON FILE | | | | | | | | |
| 12337352 | Berry Elaine M. Angela Marie | P.O. BIN A | | | | | TAFT | CA | 93268 | |
| 12411611 | BERRY PETROLEUM COMPANY | P.O. BIN A | | | | | | | | |
| 11159560 | BERRY, ERICA | ADDRESS ON FILE | | | | | | | | |
| 12412206 | BERT FLANDERS JR | ADDRESS ON FILE | | | | | | | | |
| 12412200 | BERT FLANDERS III | ADDRESS ON FILE | | | | | | | | |
| 11159552 | BERT H CHALDRA | ADDRESS ON FILE | | | | | | | | |
| 12407500 | BERTHA COULT | ADDRESS ON FILE | | | | | | | | |
| 12407834 | BERTRAJOHON | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMNID | Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| 11155440 | BERTHA MARTHELEMY | ADDRESS ON FILE | | | | | |
| 11155140 | BERTHALLE REYNOLDS BYNANCY | ADDRESS ON FILE | | | | | |
| 11541398 | BERTHALINE TAYLORECO | ADDRESS ON FILE | | | | | |
| 11119273 | BERTRAND, DON | ADDRESS ON FILE | | | | | |
| 11155574 | BERTRAND, GERALD | ADDRESS ON FILE | | | | | |
| 11541330 | BERTRAND, MATTHEW | ADDRESS ON FILE | | | | | |
| 12407568 | BERYL OIL AND GAS LP | ADDRESS ON FILE | | | | | |
| 12408632 | BERYL T ROWLEY | ADDRESS ON FILE | | | | | |
| 12407135 | BESSIE E HUGHES | ADDRESS ON FILE | | | | | |
| 12413792 | BESSIE LEA GRIFFIN FEYLITZ | ADDRESS ON FILE | | | | | |
| 12407589 | BESSIE MAY THOMASOUH | ADDRESS ON FILE | | | | | |
| 12411409 | BESSIE MERTZACHUCKA | ADDRESS ON FILE | | | | | |
| 11155575 | BESSON, DUSTIN | ADDRESS ON FILE | | | | | |
| 11155531 | BESSON, JACOB | ADDRESS ON FILE | | | | | |
| 11155332 | BETINERS, BRYAN | ADDRESS ON FILE | | | | | |
| 11155185 | BETHANN BANK HOLDERS | ADDRESS ON FILE | | | | | |
| 12411624 | BETTE BRADFORD-BURTON | ADDRESS ON FILE | | | | | |
| 11541402 | BETTE BRADFORD BURTON/NON-EXEMPT TR | ADDRESS ON FILE | | | | | |
| 12407778 | BETTE BRADFORD BURTON/VOICA | ADDRESS ON FILE | | | | | |
| 12416980 | BETTE B ELDE | ADDRESS ON FILE | | | | | |
| 12407081 | BETTE BRAKER | ADDRESS ON FILE | | | | | |
| 12407949 | BETTE DAME LAY | ADDRESS ON FILE | | | | | |
| 11541403 | BETTE ELAINE SIMS | ADDRESS ON FILE | | | | | |
| 11155375 | BETTE LOU DOUGLASS | ADDRESS ON FILE | | | | | |
| 11155641 | BETTE OBRANODFHARDY | ADDRESS ON FILE | | | | | |
| 12407718 | BETTE TBULLUS | ADDRESS ON FILE | | | | | |
| 12408530 | BETTU TEL TSCHOCK | ADDRESS ON FILE | | | | | |
| 12412660 | BETTE AND SEYLER TRUST | ADDRESS ON FILE | | | | | |
| 12411381 | BETTY DIW SPANN INC | ADDRESS ON FILE | | | | | |
| 12407283 | BETTY DIANE KUMMER KOLELAT | ADDRESS ON FILE | | | | | |
| 12409581 | BETTE FH BOGE | ADDRESS ON FILE | | | | | |
| 12408600 | BETTE FOYCE SUDERBY | ADDRESS ON FILE | | | | | |
| 12416514 | BETTE H WATT | ADDRESS ON FILE | | | | | |
| 12417997 | BETTE LOU ALEXANDER | ADDRESS ON FILE | | | | | |
| 12407015 | BETTE MAROOMA | ADDRESS ON FILE | | | | | |
| 12407718 | BETTY MANS SPANN | ADDRESS ON FILE | | | | | |
| 12409538 | BETTY MAGUKHLURKON | ADDRESS ON FILE | | | | | |
| 12407545 | BETTY ROGS FREOLUR | ADDRESS ON FILE | | | | | |
| 12409552 | BETTY OUR CORNENBURR | ADDRESS ON FILE | | | | | |
| 12409201 | BETTY T JOHNSTON MARITAL TRUST | ADDRESS ON FILE | | | | | |
| 12407158 | BETTY T WESTMAN FAMILY | ADDRESS ON FILE | | | | | |
| 12412966 | BETTY WHEELOCK TR #54/20/1600 | ADDRESS ON FILE | | | | | |
| 12413312 | BETTY SHEPPARD AND | ADDRESS ON FILE | | | | | |
| 11155359 | BETTE ROWZ | ADDRESS ON FILE | | | | | |
| 12408938 | BEULA M. AGRE JOHNSTON | ADDRESS ON FILE | | | | | |
| 11541401 | BEVEN J. RANUARDDGARMA4GARASE | ADDRESS ON FILE | | | | | |
| 12411214 | BEVERLY HENNETTSTONE | ADDRESS ON FILE | | | | | |
| 12412165 | BEVERLY KULKA | ADDRESS ON FILE | | | | | |
| 12411345 | BEVERLY D ANDERSONORWN | ADDRESS ON FILE | | | | | |
| 12407532 | BEVERLY USAAANONS | ADDRESS ON FILE | | | | | |
| 12411614 | BEVERLY KAY MATTABERLEY | ADDRESS ON FILE | | | | | |
| 12407591 | BEVERLY MITCHELL HILLS | ADDRESS ON FILE | | | | | |
| 12409586 | BEVERLY R WEAVER | ADDRESS ON FILE | | | | | |
| 12414532 | BEVERLY TAMBER WEAVER | ADDRESS ON FILE | | | | | |
| 12413396 | BEVERLY SANTENO MEAVER | ADDRESS ON FILE | | | | | |
| 12411982 | BEVERLY SANNY MITCHELL | ADDRESS ON FILE | | | | | |
| 11541435 | BGH AERIAL & AERIAL PTY LTD | P.O. BOX 20933 | | BILLINGS | MT | 59104-0937 | |
| 11155570 | BG STRATEGIC SERVICES LLC | 1615 PIEDMONT ROAD, NE, BLDG 4, STE 120 | | ATLANTA | GA | 30105 | |
| 11541596 | BH47, OPERATOR | ADDRESS ON FILE | | | | | |
| 11155580 | BHC LNC MINERAL LTD | PO BOX 817 | | SAN ANTONIO | TX | 78286-1817 | |
| 12167392 | BHP | 1360 POST OAK LN STE 150 | SUITE 150 | HOUSTON | TX | 77056-3020 | |
| 12407799 | BHP BILLITON PETROLEUMDISPPWATER/INC | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | |
| 12167393 | BHP BILLITON PETROLEUMDISPOPPWATERRC/INC | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | |
| 12167394 | BHP Billiton Petroleum Deepwater | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | |
| 12412823 | BHP Billiton Petroleum PHA | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | |
| 12167392 | BHP BILLITON PETROLEUM(DEEPWATER) INC | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | |
| 12167394 | BHP BILLITON PETROLEUM(DEEPWATER) INC | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | |
| 12417796 | BHP BILLITON PETROLEUM(DEEPWATER) INC | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | |
| 12167794 | BHP PETROLEUM (AMERICAS) INC | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | |
| 12167395 | BHP PETROLEUM (DEW) INC | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | |
| 12411900 | BHP PETROLEUM DEEPWATER INC | 1604 GREENE RD | | HOUSTON | TX | 77032 | |
| 12411823 | BIO DRILLING TOOLS INC | 1604 GREENE RD | | HOUSTON | TX | 77032 | |
| 12407581 | BI-CON PRODUCTS INC | SCOTT RATLIFF ROAD | | SCOTT RATLIFF | TX | 77012 | |
| 12409563 | BIG COUNTRY INTERESTS LLC | ADDRESS ON FILE | | | | | |
| 12413609 | BIG HORN MINERALS LLC | ADDRESS ON FILE | | | | | |
| 12409504 | BIG HORN PRODUCTION COMPANY | ADDRESS ON FILE | | | | | |
| 12412053 | BIG SKY MINERAL TRUST | ADDRESS ON FILE | | BATON ROUGE | LA | 70806 | |
| 12407786 | BIHM, TRACY | ADDRESS ON FILE | | | | | |
| 12411232 | BILL C WILKINS | ADDRESS ON FILE | | | | | |
| 12407705 | BILL CLIP | ADDRESS ON FILE | | | | | |
| 12414785 | BILL CURTLER | ADDRESS ON FILE | | | | | |
| 12412666 | BILL J HORNE WOODOELLINTERVIVOS TRUST | ADDRESS ON FILE | | | | | |
| 12411788 | BILL J MONETRUST | ADDRESS ON FILE | | | | | |
| 12416610 | BILL M WILLIAMS AND | ADDRESS ON FILE | | | | | |
| 12410578 | BILL THOMAS 2 | ADDRESS ON FILE | | | | | |
| 12412933 | BILL T EUSTIS LEE EIGHTONE MATHEW | ADDRESS ON FILE | | | | | |
| 12409961 | BILLIE JEAN HIDEN | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served on first class mail

| MMMID | Name | Address | Address2 | Address3 | Address4 | Address5 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12412997 | BILLIE MENANIS | ADDRESS ON FILE | | | | | | | | |
| 12412997 | BILLIE MENANIS | ADDRESS ON FILE | | | | | | | | |
| 12421529 | BILLI B. STEPHANS SANDOVAL | ADDRESS ON FILE | | | | | | | | |
| 12403988 | BILLY & MARY PHILLIPS FAMILY LIMITED | ADDRESS ON FILE | | | | | | | | |
| 12403988 | BILLY GIBBONS | ADDRESS ON FILE | | | | | | | | |
| 12401042 | BILLY GIBBONS | ADDRESS ON FILE | | | | | | | | |
| 12411237 | BILLY GOBLE & DEBORAH FULLER NICHOLSON | ADDRESS ON FILE | | | | | | | | |
| 12412988 | BILLY GRING NICHOLS DAVID | ADDRESS ON FILE | | | | | | | | |
| 12399183 | BILLY H. STRANGE JR. | ADDRESS ON FILE | | | | | | | | |
| 12403342 | BILLY JANE VASAT | ADDRESS ON FILE | | | | | | | | |
| 12407789 | BILLY JANKE | ADDRESS ON FILE | | | | | | | | |
| 12409845 | BILLY JOE & MARY J. EAGLE | ADDRESS ON FILE | | | | | | | | |
| 12412036 | BILLY R. MYERS | ADDRESS ON FILE | | | | | | | | |
| 12417673 | BILLY RAY COOPER | ADDRESS ON FILE | | | | | | | | |
| 12401608 | BISHOPSGATE INSURANCE BROKERS LIMITED | 7TH FLOOR, 2 MINSTER COURT | MINCING LANE | | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 12414584 | BISON INVESTMENTS | 901 THREADNEEDLE BLVD | | | | | HOUSTON | TX | 77024 | |
| 12415494 | BISSO EXPLORATION INC. | 28 ANDROS GATE | | | | | HOUSTON | | | |
| 12414426 | BISSO EXPLORATION INC. | 28400 US HIGHWAY 19 N STE 100 | SUITE 1.800-1:56 | | | | WOODLANDS | TX | 77375 | |
| 12412080 | BJ GARDINER | 401 CAROLINA PLACE SUITE E-4 | | | | | DALLAS | TX | 75206 | |
| 12414705 | BJ SERVICES, LLC | ADDRESS ON FILE | | | | | | | | |
| 12414368 | BJ SERVICES/BAKERHUGHES/TI CO LLC | ADDRESS ON FILE | | | | | | | | |
| 12407352 | BLACK ELK ENERGY | 11451 KATY FREEWAY STE 500 | | | | | HOUSTON | TX | 77079 | |
| 12407353 | BLACK ELK ENERGY OFFSHORE | 11451 KATY FREEWAY STE 500 | | | | | HOUSTON | TX | 77079 | |
| 12403349 | BLACK ELK ENERGY OFFSHORE | 11451 KATY FREEWAY STE 500 | | | | | HOUSTON | TX | 77079 | |
| 12407354 | BLACK ELK ENERGY OFFSHORE OPERATION, LLC | 11451 KATY FREEWAY SUITE 500 | | | | | HOUSTON | TX | 77079 | |
| 12404718 | BLACK ELK Energy Offshore Operations, LLC | 11451 KATY FREEWAY SUITE 500 | | | | | HOUSTON | TX | 77079 | |
| 12400508 | BLACK HILLS E & P INC. | 1515 WYNKOOP ST STE 500 | | | | | DENVER | CO | 80202 | |
| 12400509 | BLACK MAGIC SE LLC | ADDRESS ON FILE | | | | | | | | |
| 12411215 | BLACK MOUNTAIN ROYALTY 2009 LP | ADDRESS ON FILE | | | | | | | | |
| 12413240 | BLACK POOL, INORCE, LP | ADDRESS ON FILE | | | | | | | | |
| 12414168 | BLACK ROCK MINERALS COMPANY LP | ADDRESS ON FILE | | | | | | | | |
| 12414429 | BLACK STONE NATURAL RESOURCES LLP | 1001 FANNIN SUITE 2020 | | | | | HOUSTON | TX | 77002 | |
| 13133333 | BLACK, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 13133334 | BLACK, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 13135983 | BLACK, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 12415393 | BLACKHAWK DADDM | 100 ENTERPRISE BOULEVARD | | | | | LAFAYETTE | LA | 70506 | |
| 12408112 | BLACKHAWK SPECIALTY TOOL, LLC | 110 EQUITY BLVD | | | | | HOUMA | LA | 70360 | |
| 12395593 | BLACKHAWK SPECIALTY TOOL, LLC | ATTN: MICHELE STEIN | 130 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| 12408113 | BLACKHAWK SPECIALTY TOOLS LLC | 102 Enterprise Blvd. | | | | | Franklin | LA | 77042 | |
| 13133332 | BLACKMON, CURTIS | ADDRESS ON FILE | | | | | | | | |
| 13133323 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 100 BELLEVUE PARKWAY | Suite 700 | | | | San Francisco | CA | 94105 | |
| 13133638 | BLACKROCK GLOBAL ALLOCATION FUND (AUST) | 400 HOWARD STREET | | | | | PRINCETON | NJ | 08540 | |
| 13133627 | BLACKROCK GLOBAL ALLOCATION FUND INC. | 101 COLLINS STREET | MAIL STOP: PR2-490 C | | | | SAN FRANCISCO | CA | 94105 | |
| 13133626 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | 225 W WACKER DR | LEVEL 18 | | | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| 13133629 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | ATTN: BRIAN BERRY | SUITE 1000 | | | | CHICAGO | IL | 60606 | |
| 13133630 | BLACKROCK GLOBAL ALLOCATION V.I FUND OF THE BLACKROCK SERIES FUND, INC. | 1 UNIVERSITY SQUARE DR | MAIL STOP: PR2-490 C | | | | PRINCETON | NJ | 08540 | |
| 13133631 | BLACKROCK GLOBAL ALLOCATION V.I FUND OF THE BLACKROCK VAR SERIES FUND INC. | 100 BELLEVUE PARKWAY | | | | | WILMINGTON | DE | 19809 | |
| 13133622 | BLACKROCK GLOBAL ALLOCATION V.I FUND OF THE BLACKROCK VARIABLE SERIES FUNDS INC. | 1 UNIVERSITY SQUARE DR | | | | | PRINCETON | NJ | 08540 | |
| 13133623 | BLACKWELL PARTNERS LLC - SERIES A | 527 MADISON AVE, 6TH FLOOR | MAIL STOP: PR2-490 C | | | | NEW YORK | NY | 10022 | |
| 13133632 | BLACKWELL PARTNERS LLC - SERIES A | 527 MADISON AVENUE, 6TH FLOOR | | | | | NEW YORK | NY | 10022 | |
| 13133594 | BLADE ENERGY PARTNERS, LTD | STE 550 | | | | | FRISCO | TX | 75034 | |
| 13133595 | BLADE ENERGY PARTNERS, LTD | ATTN: LYNN WINKLE | 2600 NETWORK BLVD | | | | FRISCO | TX | 75034 | |
| 13135595 | BLADE ENERGY PARTNERS, LTD | ATTN: LYNN WINKLE | 2600 NETWORK BLVD | STE 550 | | | FRISCO | TX | 75034 | |
| 12407317 | Blake Name LLP | ADDRESS ON FILE | | | | | | | | |
| 12421498 | BLAKE SCHOENEFELD | ADDRESS ON FILE | | | | | | | | |
| 12399197 | BLAKE SCHOENEFELD | ADDRESS ON FILE | | | | | | | | |
| 12412536 | BLAIR ROSS COLEY | ADDRESS ON FILE | | | | | | | | |
| 12395998 | BLAKE GILLID GILLIOT | ADDRESS ON FILE | | | | | | | | |
| 12407539 | BLAKE INTERNATIONAL RIGS, LLC | 410 SOUTH VAN AVE | | | | | HOUMA | LA | 70363 | |
| 12411996 | BLAKE LUKE LABORIT TRUST | 129 N PINALD STREET | | | | | ST MARTINVILLE | LA | 70582 | |
| 12407537 | BLAKE LUKE LABORIT TRUST | ADDRESS ON FILE | | | | | | | | |
| 12421467 | BLANCHARD CONTRACTORS, INC. | MICAH FROSCLAIR | P.O. BOX 884 | | | | CUT OFF | LA | 70345 | |
| 12420557 | BLANCHARD CONTRACTORS, INC. | P.O. BOX 884 | | | | | CUT OFF | LA | 70345 | |
| 12408978 | BLANCHI ANDAR STEVENS | ADDRESS ON FILE | | | | | | | | |
| 13130337 | Blank Rome LLP | 1825 EYE STREET NW | | | | | WASHINGTON | DC | 20006-5403 | |
| 12395681 | Blank Rome LLP | ATTN: NORTH BANDS | 1825 EYE STREET NW | | | | WASHINGTON | DC | 20006-5403 | |
| 12404985 | BLARSTON SNODGRASS | ADDRESS ON FILE | | | | | | | | |
| 12411431 | BLAYNE FRANTOM | ADDRESS ON FILE | | | | | | | | |
| 13133604 | BLG 2015-3 LTD, INC. | C/O BARNOLL LLC | ATTN: BRYAN HIGH | 3055, TRYON STREET, SUITE 1550 | | | CHARLOTTE | NC | 28202 | |
| 12399200 | BLOCK, JOSEPH | ADDRESS ON FILE | | | | | | | | |
| 12399605 | BLUDAU SIDNEY | ADDRESS ON FILE | | | | | | | | |
| 12413744 | BLUE CHARM, LLC | C/O ARGENTTRUST COMPANY | P.O. BOX 1410 | | | | RUSTON | LA | 71273-1410 | |
| 12411724 | BLUE DOLPHIN EXPLORATION COMPANY | 801 TRAVIS SUITE 2100 | | | | | HOUSTON | TX | 77002 | |
| 12416163 | BLUE FIN SERVICES LLC | 801 TRAVIS ST SUITE 2100 | | | | | HOUSTON | TX | 77002 | |
| 12219125 | BLUE FIN SERVICES LLC | 2917 COUSMA ROAD | | | | | NEW IBERIA | LA | 70560 | |
| 12416007 | BLUE FIN SERVICES, LLC | ATTN: LANDRY GUIDRY | | | | | NEW IBERIA | LA | 70560 | |
| 12395608 | BLUE LATITUDES, LLC | 22 La Mirage Lane | | | | | LA JOLLA | CA | 92037 | |
| 12219515 | Blue Marble Geographics | P.O. BOX 1510 | | | | | Hallowell | MA | 04347 | |
| 12387500 | BLUE STAR OPERATING | CHRIS ROBERTSON | | | | | TULSA | OK | 74135 | |
| 12412770 | BLUE WATER SOLUTIONS LLC | | | 4A MISSISSIPPI RD | | | ELLISVILLE | MS | 39437 | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 30 of 167

Exhibit C
Master Mailing List
Served via first class mail

Page 11 of 152

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11855670 | BLUEWATER RUBBER & GASKET CO | PO BANKER 190 | 353 W Grand Ave, Suite S | | | HOUMA | LA | 70361 | |
| 11855672 | BMT Commercial USA, Inc. | 353 W Grand Ave, Suite S | | | | Escondido | CA | 92025 | |
| 11855672 | BMT Commercial USA, Inc. | 6639 Theall Rd | | | | Houston | TX | 92029 | |
| 11341433 | BMT COMMERCIAL USA, INC | ATTN: ANDY BROWN | | | | ESCONDIDO | CA | 92025 | |
| 11341434 | BOB A PRIKOP | ADDRESS ON FILE | | | | | | | |
| 12083614 | BOB PAUL DRUILHET | ADDRESS ON FILE | | | | | | | |
| 12410795 | BOB R WHITTINGHAM | ADDRESS ON FILE | | | | | | | |
| 12218426 | Bob Soule | ADDRESS ON FILE | | | | | | | |
| 12409893 | BOBBI GUTE | ADDRESS ON FILE | | | | | | | |
| 12407007 | BOBBY GIVENS | ADDRESS ON FILE | | | | | | | |
| 12301300 | BOBBY J COTTON | ADDRESS ON FILE | | | | | | | |
| 11339166 | BOBBY J COTTON II | ADDRESS ON FILE | | | | | | | |
| 12409291 | BOBBY NELSON WALLACE | ADDRESS ON FILE | | | | | | | |
| 12409346 | BOBBY STEPHAN | ADDRESS ON FILE | | | | | | | |
| 12219137 | BOIC ATMETERING CALIBRATION SERVICES, LLC | 172 MOANING DOVE LANE | | | | LORENA | TX | 76655 | |
| 11339170 | BOIC ATMETERING CALIBRATION SERVICES, LLC | ATTN: SHANNA GONZALEZ | | | | LORENA | TX | 76655 | |
| 11335602 | BOIC FENSON INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11335602 | BOIC FENSON INVESTMENT FUND | ATTN: MATT CLARKSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 12414449 | BODIE AXT | ADDRESS ON FILE | | | | | | | |
| 12414450 | BODIE RAMON | ATTN: OPERATIONS MANAGER | 214 NORTH TRYON STREET | | | CHARLOTTE | NC | 28155 | |
| 12414449 | BODIE RAMON | ADDRESS ON FILE | | | | | | | |
| 12414465 | BOIS CMRC EXPLORATION, LLC | 9650 GROGANS MILL RD | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 11339622 | BOIS CMRC EXPLORATION, LLC | 501 MOSSER BOULEVARD | | | | NORTH MANKATO | TX | 55137 | |
| 12421542 | BOLTTECH MANNINGS INC | BRENTON STREET | 501 MOSSER BOULEVARD | | | NORTH VERSAILLES | PA | 15137 | |
| 11313137 | BOLTTECH MANNINGS INC | ADDRESS ON FILE | | | | | | | |
| 11339628 | BONIN, RONALD | ADDRESS ON FILE | | | | | | | |
| 12414071 | BONNER SMITH | ADDRESS ON FILE | | | | | | | |
| 12414053 | BONNIE RASCOE | ADDRESS ON FILE | | | | | | | |
| 11335625 | BONNIE RIGGINS | ADDRESS ON FILE | | | | | | | |
| 12414079 | BONNIE RIGGINS | 9117 CEDAR LANE AVENUE | | | | OKLAHOMA CITY | OK | 73114 | |
| 12417386 | BONRAY INC | 13113 E 63TH ST | | | | SHAWNEE | OK | 74804-2214 | |
| 12219118 | BOOTS & COOTS | PO BOX 203143 | | | | HOUSTON | TX | 77216-5143 | |
| 11339607 | BORCHERS, WILSON | ADDRESS ON FILE | | | | | | | |
| 11313325 | BOREL, TRACY | ADDRESS ON FILE | | | | | | | |
| 11335628 | BOREN, GARY | ADDRESS ON FILE | | | | | | | |
| 11335628 | BORNE, GRANT | ADDRESS ON FILE | | | | | | | |
| 12408291 | BOSARGO BOATS INC | 1703 PASCAGOULA ST | | | | PASCAGOULA | MS | 39567 | |
| 12218432 | BOSARGO DIVING INC | 6000 OLD MOBILE AVENUE | | | | PASCAGOULA | MS | 39581 | |
| 12413597 | BOSARGO DIVING INC | TRACI DOSW | 6000 OLD MOBILE AVENUE | | | PASCAGOULA | MS | 39581 | |
| 12406391 | BOSCO OILFIELD SERVICES LLC | 211-41 ETIENNE ROAD | | | | MAURICE | LA | 70555 | |
| 11339631 | BOSCO OILFIELD SERVICES LLC | ATTN: MONIQUE HULIN | 211-41 ETIENNE ROAD | | | MAURICE | LA | 70555 | |
| 12408900 | BOSS ENERGY | ADDRESS ON FILE | | | | | | | |
| 11313375 | BOSTON DILLENTED 875 | ADDRESS ON FILE | | | | | | | |
| 11333516 | BOSTON PATRIOT BATTERYMARCH ST LLC | C/O MADISON CAPITAL MANAGEMENT LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11333517 | BOSTON PATRIOT BATTERYMARCH ST LLC | 527 MADISON AVENUE, 6TH FL | | | | NEW YORK | NY | 10022 | |
| 11240740 | BOSWELL INTERESTS LTD | ADDRESS ON FILE | | | | | | | |
| 11240742 | BOSWELL INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | |
| 11313183 | BOTT, DAN | ADDRESS ON FILE | | | | | | | |
| 11335592 | BOUDREAUX, JASON | ADDRESS ON FILE | | | | | | | |
| 11313534 | BOULET FAMILY, L.L.C. | 115 METAIRIE ROAD | | | | METAIRIE | LA | 70005 | |
| 12413222 | BOURGEOIS T | JOUY# FYNN | 3856 GOODHOPE ST | | | HOUSTON | TX | 77021 | |
| 11339568 | BOURGEOIS, RONALD | ADDRESS ON FILE | | | | | | | |
| 11339627 | BOURQUE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 11339638 | BOURQUE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 11335677 | BOUTTE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12406985 | BOWE LUMBER | WERNER GONZALEZ, ARC | JOHN P. GONZALEZ | P.O. BOX 52157 | | NEW ORLEANS | LA | 70152 | |
| 12413484 | BOWE LUMBER ASSOCIATES | MICHELE | 228 ST. CHARLES AVENUE | | | NEW ORLEANS | LA | 70130 | |
| 12218444 | BOWE LUMBER ASSOCIATES | 900 5th Jefferson Avenue | | | | Redwood City | CA | 94339 | |
| 11335640 | Bowen | ADDRESS ON FILE | | | | | | | |
| 11335640 | Bozeman, Mark S. | ADDRESS ON FILE | | | | | | | |
| 11339643 | BOYKIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11335641 | BOYD, GREFFRY | ADDRESS ON FILE | | | | | | | |
| 11339641 | BOYKIN JR, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12410292 | BP AMERICA PRODUCTION COMPANY | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079 | |
| 11335639 | BP AMERICA PRODUCTION COMPANY | PO BOX 44103 | | | | DALLAS | TX | 75284 | |
| 11335642 | BP AMERICA PRODUCTION COMPANY | PO BOX 848155 | | | | DALLAS | TX | 75284-8155 | |
| 12407388 | BP AMERICA PRODUCTION COMPANY, ET AL. | PO BOX 44103 | | | | DALLAS | TX | 75284 | |
| 12413387 | BP ENERGY COMPANY | AMIU LACAD | 201 HELVOLWAY | | | HOUSTON | TX | 77079 | |
| 12410290 | BP EXPLORATION & DEV INC | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12406126 | BP EXPLORATION & PRODUCTION INC | PO BOX 844103 | | | | DALLAS | TX | 75284 | |
| 11335644 | BP EXPLORATION & PRODUCTION INC | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12410280 | BP EXPLORATION AND PROD INC | 600 E BENSON BLVD | | | | ANCHORAGE | AK | 99508 | |
| 12218379 | BP EXPLORATION AND PRODUCTION | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12410772 | BP EXPLORATION AND PRODUCTION | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 12218435 | BP Exploration and Production Inc. | BILLED THRU US | 200 Westlake Park Blvd | | | Houston | TX | 77079 | |
| 12415670 | BP Exploration and Production Inc. | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 11241002 | BP FUNDING INC | PO BOX 848103 | | | | DALLAS | TX | 75284-8103 | |
| 12409367 | BRADCO PROPERTIES INC | 30 S. Wacker Drive, Suite 900 | | | | Chicago | IL | 60606 | |
| 12414217 | BRADFORD P PIROY | ADDRESS ON FILE | | | | | | | |
| 11335648 | Bradford, Samuel | ADDRESS ON FILE | | | | | | | |
| 12409342 | BRADLEY HIGHSMITH | 2700 POST OAK #3975 | | | | HOUSTON | TX | 77056-0070 | |
| 12414217 | Bradford, David Prince | ADDRESS ON FILE | | | | | | | |
| 12414093 | BRADLEY CHAMBERS | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address1 | Address2 | Address3 | Address4 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11155487 | BRADLEY FARRANT BOND / CUMMINGS LLP | LITTLE, CAROL LITTLE | 18193 5TH AVENUE NORTH | | | | | BIRMINGHAM | AL | 35203 | |
| 11155430 | BRADLEY, LEGER | ADDRESS ON FILE | | | | | | | | | |
| 11154440 | BRADLEY, RELL | ADDRESS ON FILE | | | | | | | | | |
| 12409282 | BRADLEY, SATES | ADDRESS ON FILE | | | | | | | | | |
| 12411103 | BRADLEY T KRAL | ADDRESS ON FILE | | | | | | | | | |
| 11155696 | BRADLEY THAD MORRIS | ADDRESS ON FILE | | | | | | | | | |
| 12409527 | BRADLEY WALLACE | ADDRESS ON FILE | | | | | | | | | |
| 12410505 | BRADLEY/SYSTEM KABLEARD | ADDRESS ON FILE | | | | | | | | | |
| 11143123 | BRADLEY/SYSTEM MCLEAGE | ADDRESS ON FILE | | | | | | | | | |
| 12408585 | BRADY JOSEPH MARCH | ADDRESS ON FILE | | | | | | | | | |
| 11154843 | BRADY MCCONEY | ADDRESS ON FILE | | | | | | | | | |
| 11151328 | BRAGG, VAUGHN | ADDRESS ON FILE | | | | | | | | | |
| 11155649 | BRAMLETT, KENNETH | ADDRESS ON FILE | | | | | | | | | |
| 12407479 | BRANDAL R ANDERSON | ADDRESS ON FILE | | | | | | | | | |
| 12410088 | BRANDON DEVADIE | ADDRESS ON FILE | | | | | | | | | |
| 11154146 | BRANDON LEEAMHES | ADDRESS ON FILE | | | | | | | | | |
| 12412335 | BRANDON VAIZA | ADDRESS ON FILE | | | | | | | | | |
| 11155055 | BRANDON VAIZR | ADDRESS ON FILE | | | | | | | | | |
| 11155525 | BRANDON WALL | ADDRESS ON FILE | | | | | | | | | |
| 11155632 | BRANDON WILLIAMS | 1335 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | | | | KENNESAW | GA | 30152 | |
| 11155454 | BRANDOPAS W LLC | 1335 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | | | | KENNESAW | GA | 30152 | |
| 12407569 | BrandSafway Solutions LLC | Attn.: Brenden Dunphy | | | | | | Fair Lawn | NJ | 07410 | |
| 11155905 | BRANDY WARE | ADDRESS ON FILE | | | | | | | | | |
| 22 Cliffside 208 South | | | | | | | | | | | |
| 12408197 | BRANT BAKER | ADDRESS ON FILE | | | | | | | | | |
| 11155590 | BRANTLEY, JASON | ADDRESS ON FILE | | | | | | | | | |
| 11155610 | BRANTLEY, JASON | ADDRESS ON FILE | | | | | | | | | |
| 11155137 | BRASWELL, AUSTIN | ADDRESS ON FILE | | | | | | | | | |
| 11155697 | BRAUN, TOMIT | ADDRESS ON FILE | | | | | | | | | |
| 11155957 | BRAUGL, MICHAEL | ADDRESS ON FILE | | | | | | | | | |
| 11155698 | BRAVO MICHAEL, SIVAINA | ADDRESS ON FILE | | | | | | | | | |
| 11155696 | BRAVO, RAUL JESUS | 1111 E LOCUST ST | | | | | | ANGLETON | TX | 77515 | |
| 12415195 | BRAZORIA COUNTY TAX ASSESSOR | ROYMA GARRETT, PCC | | | | | | LAKE JACKSON | TX | 77566 | |
| 11154318 | BRAZOS LUJUA, JR | P.O. BOX 1586 | | | | | | | | | |
| 12414287 | BRE KONG T H LTD | ADDRESS ON FILE | | | | | | | | | |
| 11151558 | BREAUX, BEAU | ADDRESS ON FILE | | | | | | | | | |
| 11155968 | BREAUX, BRANDON | ADDRESS ON FILE | | | | | | | | | |
| 11155905 | BREAUX, DONALD | ADDRESS ON FILE | | | | | | | | | |
| 12407751 | BREAUX, JARED | ADDRESS ON FILE | | | | | | | | | |
| 11155966 | BREAUX, KADE | ADDRESS ON FILE | | | | | | | | | |
| 11155967 | BREAUX, MICHAEL | ADDRESS ON FILE | | | | | | | | | |
| 11143438 | BREAUX, RUSSELL | ADDRESS ON FILE | | | | | | | | | |
| 12407155 | BRENDAA BARROS | ADDRESS ON FILE | | | | | | | | | |
| 12409989 | BRENDAA RADICOPLE | ADDRESS ON FILE | | | | | | | | | |
| 12414098 | BRENDA RONGALL BOUDREAUX | ADDRESS ON FILE | | | | | | | | | |
| 12408490 | BRENDA BUTTE JOHNSON | ADDRESS ON FILE | | | | | | | | | |
| 11155003 | BRENDA BUTTE JOHNSON | ADDRESS ON FILE | | | | | | | | | |
| 12407751 | BRENDA CARLTON AND LON CARLTON | ADDRESS ON FILE | | | | | | | | | |
| 12409497 | BRENDA H. LEBCOUF | ADDRESS ON FILE | | | | | | | | | |
| 12414521 | BRENDA LE VINCENT MANUEL | ADDRESS ON FILE | | | | | | | | | |
| 12410660 | BRENDA MARIE MITCHELL ALLEN | ADDRESS ON FILE | | | | | | | | | |
| 12410303 | BRENDA MAWED VO | ADDRESS ON FILE | | | | | | | | | |
| 11155671 | BRENT BRYANT | ADDRESS ON FILE | | | | | | | | | |
| 11151344 | BRENT DELAR | ADDRESS ON FILE | | | | | | | | | |
| 12412744 | BRENT KYLE MCCAIN | ADDRESS ON FILE | | | | | | | | | |
| 12410290 | BRETT FUCKER | ADDRESS ON FILE | | | | | | | | | |
| 11155702 | BRETT TUCKER | ADDRESS ON FILE | | | | | | | | | |
| 11155905 | BRETT C BARTON | ADDRESS ON FILE | | | | | | | | | |
| 11154449 | BRETT C BARTON | ADDRESS ON FILE | | | | | | | | | |
| 12409174 | BRETT WILLIAMSON | ADDRESS ON FILE | | | | | | | | | |
| 12409474 | BREVER, TEDDY | 16 E 5, VOSS ROAD | SUITE 645 | | | | | HOUSTON | TX | 77057 | |
| 12408191 | BRI CONSULTING GROUP, INC | ADDRESS ON FILE | | | | | | | | | |
| 12413396 | BRIAN ANTHONY PORT | ADDRESS ON FILE | | | | | | | | | |
| 11155696 | BRIAN B. DONN | ADDRESS ON FILE | | | | | | | | | |
| 11155435 | BRIAN B. DUNN | ADDRESS ON FILE | | | | | | | | | |
| 11155606 | BRIAN D ELERY | ADDRESS ON FILE | | | | | | | | | |
| 12411550 | BRIAN HISTER | ADDRESS ON FILE | | | | | | | | | |
| 12409735 | BRIAN HISTER | ADDRESS ON FILE | | | | | | | | | |
| 11154452 | BRIAN JAMES MEAUX | ADDRESS ON FILE | | | | | | | | | |
| 12410976 | BRIAN JOSEPH HENDERICKS | ADDRESS ON FILE | | | | | | | | | |
| 11155957 | BRIAN KEITH MONCRIEFE | ADDRESS ON FILE | | | | | | | | | |
| 12411591 | BRIAN LOGAN | ADDRESS ON FILE | | | | | | | | | |
| 12412550 | BRIAN LOGAN | ADDRESS ON FILE | | | | | | | | | |
| 12411830 | BRIAN NELSON | ADDRESS ON FILE | | | | | | | | | |
| 11155609 | BRIAN P MICHAEL SR | ADDRESS ON FILE | | | | | | | | | |
| 12118438 | Brian P Richard Sr | ADDRESS ON FILE | | | | | | | | | |
| 12410705 | BRIAN SALTZMAN | ADDRESS ON FILE | | | | | | | | | |
| 12411552 | BRIAN SOONG | ADDRESS ON FILE | | | | | | | | | |
| 12414902 | BRIAN STEPHEN WAITE | ADDRESS ON FILE | | | | | | | | | |
| 11155098 | BRIAN TERRY MITCHELL | ADDRESS ON FILE | | | | | | | | | |
| 12412555 | BRIAN WHITE TRUST | ADDRESS ON FILE | | | | | | | | | |
| 11155557 | BRIAN WHITE TRUST | ADDRESS ON FILE | | | | | | | | | |
| 12412357 | BRIAN WOLF | ADDRESS ON FILE | | | | | | | | | |
| 11155662 | BRIAN WOLF | ADDRESS ON FILE | | | | | | | | | |
| 12412339 | BRIAN ZALVLLO REVOCABLE TRUST OF 2007 | ADDRESS ON FILE | | | | | | | | | |
| 11153120 | BRICKER, SANDRA | ADDRESS ON FILE | | | | | | | | | |
| 12412575 | BRIDGEPOINT EXPLORATION LLC | ADDRESS ON FILE | | | | | | | | | |
| 12407474 | BRIDGET HARRIS | ADDRESS ON FILE | | | | | | | | | |
| 11155683 | BRIDGET HARRIS | ADDRESS ON FILE | | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533121 | BRIDGETTI VIKRAM | ADDRESS ON FILE | | | | | | | |
| 11533121 | BREN, SCOTTIE | ADDRESS ON FILE | | | | | | | |
| 12411059 | BRIGHT ROCK PARTNERS LLC | ADDRESS ON FILE | | | | | | | |
| 11533120 | BRIGHTHOUSE PARTNERS LLC | C/O ASTON ASSET MANAGEMENT | 2 INTERNATIONAL PLACE | | | | | | |
| 11533109 | BRIGHTHOUSE FUNDS TRUST I | TWO INTERNATIONAL PLACE | 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 12468540 | BRIGHTON ACQUISITIONS CO, LLC | ADDRESS ON FILE | 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 12414126 | BRINT ALBRITTON | ADDRESS ON FILE | | | | | | | |
| 12413128 | BRISTOW US LLC | ADDRESS ON FILE | | | | | | | |
| 12415199 | BRISTOW US LLC | 4601 INDUSTRIAL DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 11553702 | BRIT INSURANCE 2988 AT LLOYD'S | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 12414126 | BRIT INSURANCE 2987 INC | ADDRESS ON FILE | | | | | | | |
| 12247383 | BRITISH BORNEO EXPLORATION INC, ETAL | 10 GRAY GEORGE STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 12247382 | BRITISH BORNEO EXPLORATION, INC | 10 GRAY GEORGE STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 11533101 | BROADCAST LLC | ADDRESS ON FILE | | | | | | | |
| 11533105 | BROCK, JOHN | ADDRESS ON FILE | | | | | | | |
| 12395189 | BROCK, Jr, Observation | ADDRESS ON FILE | | | | | | | |
| 12422605 | BROCK INVESTMENT CO, LTD | ADDRESS ON FILE | | | | | | | |
| 11533122 | BRONSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12413983 | BRODELLE ANITA TRUST | ADDRESS ON FILE | | | | | | | |
| 12413508 | BRODELLO, STEWART | ADDRESS ON FILE | | | | | | | |
| 12401445 | BROEKEL ARTHUR EUGENE KEMP | ADDRESS ON FILE | | | | | | | |
| 12405116 | BROUGHTON PETROLEUM INC | P O BOX 1300 | | | | SEALY | TX | 77474 | |
| 12405131 | BROUSSARD BROTHERS INC | 25817 LA HWY 333 | | | | ABBEVILLE | LA | 70510 | |
| 12415132 | BROUSSARD BROTHERS INC | 25817 LA HWY 333 | | | | ABBEVILLE | LA | 70510 | |
| 12407304 | BROUSSARD CONTRACTING AND INV | ADDRESS ON FILE | | | | | | | |
| 12407400 | BROUSSARD JR, WHITNEY J | ADDRESS ON FILE | | | | | | | |
| 12408690 | BROUSSARD JR, WHITNEY J | ADDRESS ON FILE | | | | | | | |
| 11533311 | BROUSSARD, BYRON | ADDRESS ON FILE | | | | | | | |
| 11533312 | BROUSSARD, CLINT | ADDRESS ON FILE | | | | | | | |
| 11530387 | BROUSSARD, DARREN | ADDRESS ON FILE | | | | | | | |
| 11530380 | BROUSSARD, DARREN | ADDRESS ON FILE | | | | | | | |
| 11530389 | BROUSSARD, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 11530690 | BROUSSARD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11533390 | BROUSSARD, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11530691 | BROUSSARD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 11530690 | BROUSSARD, RYAN | ADDRESS ON FILE | | | | | | | |
| 11530693 | BROUSSARD, STEVE | ADDRESS ON FILE | | | | | | | |
| 12426086 | BROWN, GEORGE J | ADDRESS ON FILE | | | | | | | |
| 11533110 | BROWN UNIVERSITY | 121 SOUTH MAIN STREET, 9TH FLOOR | | | | PROVIDENCE | RI | 02903 | |
| 11533111 | BROWN UNIVERSITY | 373 PARK AVENUE, 33RD FLOOR | | | | NEW YORK | NY | 10152 | |
| 11533614 | BROWN UNIVERSITY | 121 South Main Street 9th floor | | | | PROVIDENCE | RI | 02903 | |
| 12270788 | Brown University | Attn: Erica Mazurjan | | | | Providence | RI | 02903 | |
| 11533613 | BROWN UNIVERSITY - SOUND POINT | 373 PARK AVENUE, 33RD FLOOR | | | | NEW YORK | NY | 10152 | |
| 11533135 | BROWN, CANDAL | ADDRESS ON FILE | | | | | | | |
| 11530396 | BROWN, DARNELL | ADDRESS ON FILE | | | | | | | |
| 11530397 | BROWN, DERRICK | ADDRESS ON FILE | | | | | | | |
| 11534129 | BROWN, JAMES K | ADDRESS ON FILE | | | | | | | |
| 11533305 | BROWN, JULIUS | ADDRESS ON FILE | | | | | | | |
| 12401196 | Brown, Mike | ADDRESS ON FILE | | | | | | | |
| 11533306 | BROWN, NELSON | ADDRESS ON FILE | | | | | | | |
| 11533307 | BROWN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 11533307 | BROWN, TREY | ADDRESS ON FILE | | | | | | | |
| 11533108 | BROWNE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12411709 | BROWNING DEVELOPMENT INC | 505 N CENTRAL EXPRESSWAY | STE 780.1841 | | | DALLAS | TX | 75206 | |
| 12414382 | BROWNING Offshore Partners, Inc | 12177 MERIT DR | STE 450 | | | Dallas | TX | 75251 | |
| 12407303 | BROWNING OIL COMPANY INC | 8081 N CENTRAL BLVD | STE 780,1841 | | | DALLAS | TX | 75206 | |
| 12415106 | BRS CONSULTING | ADDRESS ON FILE | | | | | | | |
| 12407051 | BRUCE ANDREWS SR | ADDRESS ON FILE | | | | | | | |
| 12407311 | BRUCE CADY | ADDRESS ON FILE | | | | | | | |
| 12412527 | BRUCE CARLTON SUGGS | ADDRESS ON FILE | | | | | | | |
| 12411347 | BRUCE CARLTON SUGGS | ADDRESS ON FILE | | | | | | | |
| 12411736 | BRUCE CORNELSON | ADDRESS ON FILE | | | | | | | |
| 12414898 | BRUCE ELKATHR | ADDRESS ON FILE | | | | | | | |
| 12411388 | BRUCE GADGET WATERMAN | ADDRESS ON FILE | | | | | | | |
| 12409550 | BRUCE GADGET UNLEASED | ADDRESS ON FILE | | | | | | | |
| 12402755 | BRUCE H. HOUSTON | ADDRESS ON FILE | | | | | | | |
| 12407404 | BRUCE H. DORN | ADDRESS ON FILE | | | | | | | |
| 12411827 | BRUCE J TIPLITZ | ADDRESS ON FILE | | | | | | | |
| 12402386 | BRUCE LANGE | ADDRESS ON FILE | | | | | | | |
| 11515591 | BRUCE LOWRY | ADDRESS ON FILE | | | | | | | |
| 12407332 | BRUCE M HARE | ADDRESS ON FILE | | | | | | | |
| 12410009 | BRUCE M HARRINGTON | ADDRESS ON FILE | | | | | | | |
| 12409862 | BRUCE NELSON CALLEY | ADDRESS ON FILE | | | | | | | |
| 12414892 | BRUCE NIXON | ADDRESS ON FILE | | | | | | | |
| 12412543 | BRUCE OLIVER CORNELSON | ADDRESS ON FILE | | | | | | | |
| 11519709 | BRUCE R DOVER | ADDRESS ON FILE | | | | | | | |
| 11519700 | BRUCE SCHUGG | ADDRESS ON FILE | | | | | | | |
| 11509702 | BRUCE SCHUGG DECENDANTS TRUST | ADDRESS ON FILE | | | | | | | |
| 12411509 | BRUCE SCHUGG DESCENDANTS TRUST | ADDRESS ON FILE | | | | | | | |
| 12411503 | BRUCE V. THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12411405 | BRUCE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11519709 | BRUCE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 11533310 | BRUCE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12411046 | BRUMATHA JONES | ADDRESS ON FILE | | | | | | | |
| 11519701 | BRUMFEATURES | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served on first class mail

| MMLID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11524700 | BRENT, GERALD | ADDRESS ON FILE | | | | | | | | |
| 11541467 | BRIGHTWELL'S PARTNERS | ADDRESS ON FILE | | | | | | | | |
| 12421705 | BRIGHTWELL'S PARTNERS | ADDRESS ON FILE | | | | | | | | |
| 11559708 | BRINKMAN CALAMES | ADDRESS ON FILE | | | | | | | | |
| 11415342 | BRINKLEY LIGHTON PARNER LLP | PO BOX 503089 | | | | | ST LOUIS | MD | 63150 | |
| 12400574 | BRINN ETE | ADDRESS ON FILE | | | | | | | | |
| 12407108 | BRINN RUSSELL COOPER RAND | ADDRESS ON FILE | | | | | | | | |
| 12419360 | BRINN HINKLING | ADDRESS ON FILE | | | | | | | | |
| 11541489 | BRINN HINKIN | ADDRESS ON FILE | | | | | | | | |
| 12421566 | BRINN MACK | ADDRESS ON FILE | | | | | | | | |
| 12401981 | BRINN MACK | ADDRESS ON FILE | | | | | | | | |
| 12400562 | BRYAN MCLAUGH | ADDRESS ON FILE | | | | | | | | |
| 12426046 | BRYAN STRUTER CEDAD | ADDRESS ON FILE | | | | | | | | |
| 11595700 | BRYAN SUMPTER | ADDRESS ON FILE | | | | | | | | |
| 11559700 | BRYAN SUMPTER | ADDRESS ON FILE | | | | | | | | |
| 11559710 | BRYAN, SMITH | ADDRESS ON FILE | | | | | | | | |
| 12421569 | BRYCH, LAARS | ADDRESS ON FILE | | | | | | | | |
| 12421560 | BRYSON,KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 11541419 | BRYSON,MARIANNE | ADDRESS ON FILE | | | | | | | | |
| 12421580 | BSC IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | |
| 11131678 | BSC IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | |
| 12413000 | BUREAU OF INDIAN AFFAIRS | UNITED STATES DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | MATTHEW BALLENGER ESQ PTX ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | | WASHINGTON | DC | 20240 | |
| 12411305 | BSR WEST OIL & GAS | ADDRESS ON FILE | | | | | | | | |
| 12421565 | BSS ENERGY LLC | ADDRESS ON FILE | | | | | | | | |
| 11559712 | BST ENERGY LLC | ADDRESS ON FILE | | | | | | | | |
| 11559713 | BUCA, INC | 2229 SAN FELIPE ST | SUITE 1000 | | | | HOUSTON | TX | 77019 | |
| 11559715 | BUCK KENNARD | ATTN: ROBERT PADDOCK | 2229 SAN FELIPE ST | SUITE 1000 | | | HOUSTON | TX | 77019 | |
| 12421571 | BUCK KENNARD JP | ADDRESS ON FILE | | | | | | | | |
| 11559718 | BUDDEN, OHIO | ADDRESS ON FILE | | | | | | | | |
| 11559719 | BUDDY AFTON | ADDRESS ON FILE | | | | | | | | |
| 12412609 | BUDDY AFTON | ADDRESS ON FILE | | | | | | | | |
| 11559720 | BUEL H HUMPHREYS LIMITED | ADDRESS ON FILE | | | | | | | | |
| 11559722 | BUFFALO THOUGHTERBLE CARDS | ADDRESS ON FILE | | | | | | | | |
| 12410461 | BUGG,OLUWASEUN | ADDRESS ON FILE | | | | | | | | |
| 12418841 | BUGLIOTT AI PROUT | ADDRESS ON FILE | | | | | | | | |
| 12418631 | BUGSHAW, INC | 3615 VILLAGE SQUARE BLVD #8 | | | | | TALLAHASSEE | FL | 32309 | |
| 11559730 | BUGSHAW, INC | 3615 VILLAGE SQUARE BLVD #8 | | | | | TALLAHASSEE | FL | 32309 | |
| 11558586 | BUHLER, INC | ATTN: LAURA PHILLIPS | | | | | | | | |
| 11559738 | BUILT-RITE BUILDING | ADDRESS ON FILE | | | | | | | | |
| 11559739 | BULLOCK, AARON | ADDRESS ON FILE | | | | | | | | |
| 11559787 | BULLOCK, BILL | ADDRESS ON FILE | | | | | | | | |
| 12402520 | BUNGE, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 12419410 | BUNDY PARTNERS | ADDRESS ON FILE | | | | | | | | |
| 11559735 | BUNDY, PATRICK | ADDRESS ON FILE | | | | | | | | |
| 12410378 | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 Elmwood park Blvd | | | | | New Orleans | LA | 70123 | |
| 12419441 | BUREAU OF OCEAN ENERGY MANAGEMENT | BRENDAN CLARK | MAIL STOP: VAE-FD | | | | STERLING | VA | 20166 | |
| 11559725 | BUREAU OF OCEAN ENERGY MANAGEMENT | P.O. BOX 135 | | | | | GRETNA | LA | 70054-0130 | |
| 11559723 | BUREAU OF REVENUE AND TAXATION | CHRISTOPHER ADAMS REVENUE OFFICER | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123 | |
| 12137902 | Bureau of Safety and Environmental Enforcement | FRANK INGOGNA REVENUE OFFICER | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123 | |
| 12137863 | Bureau of Safety and Environmental Enforcement | KENNETH KRAFT REVENUE OFFICER | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123 | |
| 12137904 | Bureau of Safety and Environmental Enforcement | CHRISTOPHER SMITH REVENUE OFFICER | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123 | |
| 12137986 | Bureau of Safety and Environmental Enforcement | MICHAEL WILSON REVENUE OFFICER | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123 | |
| 12137987 | Bureau of Safety and Environmental Enforcement | UNITED STATES DEPARTMENT OF THE INTERIOR | 1849 C STREET NW, MS 5358 | | | | Washington | DC | 20240 | |
| 11559723 | Bureau of Safety and Environmental Enforcement | SOMIKO MARTIN | | | | | SLIDELL | LA | 33121 | |
| 11559725 | BUREAU BAY | ADDRESS ON FILE | | | | | | | | |
| 11559726 | BURESS EXPRESS INC | C/O CHARLES BURESS JR | 5555 SAN FELIPE, SUITE 2200 | | | | HOUSTON | TX | 77056 | |
| 12407660 | BURKE DEMART INC | ADDRESS ON FILE | | | | | | | | |
| 12407825 | BURKE, TROY, TAX OFFICE | 100 WEST BLACK ST ROOM 202 | | | | | CALDWELL | TX | 77836 | |
| 12409600 | BURKE, BUANO | PERE. A. BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | C/O JOHN T. BANKS | P.O. BOX 13430 | | | AUSTIN | TX | 78711 | |
| 12419417 | BURLINGTON RESOURCES LOP SHORE INC | 2235 NETWORK PLACE | | | | | CHICAGO | IL | 60673-1222 | |
| 12405800 | BURNHAM, PAUL | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | | New Orleans | LA | 70130 | |
| 12480900 | BURNARD SIMS | ADDRESS ON FILE | | | | | | | | |
| 12401987 | BURNARD SIMS | ADDRESS ON FILE | | | | | | | | |
| 12419418 | BURNER HIRE CONDITIONS, INC | 137 AFTTALS LOUFPWAY | | | | | BROUSSARD | LA | 70518 | |
| 12491555 | BURNER FIRE CONTROL INC | KATHY SHOUE | | | | | BROUSSARD | LA | 70518 | |
| 11559730 | BURNER FIRE CONTROL, INC | Matthew Oliver | | | | | Lafayette | LA | 70505 | |
| 11559733 | Burner Fire Control, INC | PO Box 53637 | | | | | Lafayette | LA | 70505 | |
| 12419372 | BURNELL CAMDEN | ADDRESS ON FILE | | | | | | | | |
| 12418887 | BURT, HOLLY | ADDRESS ON FILE | | | | | | | | |
| 12419555 | BURT PHILLIP DOMINIQUE | ADDRESS ON FILE | | | | | | | | |
| 12421175 | BURTLE, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 11563555 | BURTON, SHELBY | ADDRESS ON FILE | | | | | | | | |
| 12419540 | Busby Construction Inc | C/O EVERETT BUSBY | IL 509 DELTA QUEEN COURT | | | | Covington | LA | 70433 | |
| 11131888 | BUSH PROPERTIES LLC | 101 BONCE RD | | | | | LAKE CHARLES | LA | 70611 | |
| 11421125 | BUTCHER AIR CONDITIONING | PO Box 6510 | | | | | BROUSSARD | LA | 70518-3610 | |
| 12410378 | BWIS CONTROLS, INC | ATTN: STACY WHITNEY | 107 W. WOODLAWN RANCH ROAD | | | | HOUMA | LA | 70363 | |
| 12418688 | BWROW INC. TUCKER LIFESTATE | 7200-LA MANGA DRIVE | | | | | DALLAS | TX | 75248 | |
| 11421125 | BYNON ENERGYING | ADDRESS ON FILE | | | | | | | | |
| 12419511 | BYRD ENERGY INC | 423 SETTLERS TRACE BLVD | SUITE 100 | | | | LAFAYETTE | LA | 70508 | |
| 12401102 | BYRD ENERGY INC | 423 SETTLERS TRACE BLVD | | | | | LAFAYETTE | LA | 70508 | |
| 12419372 | BYRON M. SNYDER | ADDRESS ON FILE | | | | | | | | |
| 12421170 | BYRON M. SNYDER | ADDRESS ON FILE | | | | | | | | |
| 12419370 | BYRON SEGURA | ADDRESS ON FILE | | | | | | | | |
| 12401402 | BYRD MILLER | ADDRESS ON FILE | | | | | | | | |
| 12413318 | C & B Pumps & Compressors, LLC | 119 Hwy 90 | | | | | Broussard | LA | 70518 | |
| 11560011 | C BOYDEN GRAY | ADDRESS ON FILE | | | | | | | | |

Page 33 of 152

Exhibit C
Master Mailing List
Served via first class mail

Page 33 of 152

| MMSID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12409423 | C-C CORNELIUS | ADDRESS ON FILE | | | | | | | | |
| 12409424 | C DAN BURP | ADDRESS ON FILE | | | | | | | | |
| 13159973 | C DIVE LLC | 1011 SHADO STREET | | | | | HOUMA | LA | 70363 | |
| 13237737 | C EYE LLC | 1011 SHADO STREET | | | | | HOUMA | LA | 70363 | |
| 12414389 | C COLPLY | ADDRESS ON FILE | | | | | | | | |
| 12489036 | C GORDON LINDSEY | ADDRESS ON FILE | | | | | | | | |
| 12490015 | C GORDON LINDSEY (NP) | ADDRESS ON FILE | | | | | | | | |
| 13154978 | C H AIRLEIGH | ADDRESS ON FILE | | | | | | | | |
| 12414395 | C HAYDEN DICKERSON & | ADDRESS ON FILE | | | | | | | | |
| 13159738 | C ONDOATOSU LLC | 16201 EASTMAIN STREET | | | | | CUT OFF | LA | 70345 | |
| 13159739 | C ONDOATOSU LLC | ATTN: DOUG KELLER | | | | | CUT OFF | LA | 70345 | |
| 12408132 | C JEROME RUTHERFORD | ADDRESS ON FILE | | | | | | | | |
| 12421506 | C K E COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12408518 | C K & K CUSTODIAN TRUSTFUND | ADDRESS ON FILE | | | | | | | | |
| 12408459 | C RAY SHANAHAN ESTATE | ADDRESS ON FILE | | | | | | | | |
| 12408597 | C SASHTA M | ADDRESS ON FILE | | | | | | | | |
| 12410449 | C T CARBEN | ADDRESS ON FILE | | | | | | | | |
| 13234165 | C&B PUMPS AND COMPRESSORS LLC | MMB BANK | | | | | BROSSARD | LA | 70518 | |
| 13159077 | C&E WIRELINE | P.O. BOX 1489 | | | | | LAROSE | LA | 70373 | |
| 13157703 | C&E WIRELINE | ATTN: TROY BOUTMAN | | | | | LAROSE | LA | 70373 | |
| 12421350 | C&K MINERALS, L.L.C. | ADDRESS ON FILE | | | | | | | | |
| 12415100 | C&K MINERALS, L.L.C. | ADDRESS ON FILE | | | | | | | | |
| 13237721 | C IRYTON COLVIN | 119 NOLAND | | | | | LAFAYETTE | LA | 70508 | |
| 13213973 | C A CHESTERMAN RIA ASSOCIATES | 5005 E TINTON STREET, SUITE 2500 | | | | | CHARLOTTE | NC | 28202 | |
| 13131684 | C M M LIFE INSURANCE COMPANY | BILLO TOWER | | | | | NEW YORK | NY | 10105-0015 | |
| 13131674 | C M HAR OIL GARDEN OIL | THREE MEMORIAL CITY PLAZA | | | | | HOUSTON | TX | 77024 | |
| 13147304 | C&OIL OIL & GAS CORPORATION | 840 ABD 453 WEST, 5TH FLOOR | | | | SUITE 1400 | HOUSTON | TX | 77024 | |
| 13155050 | CAC SPECIALTY | 1700 LINCOLN STREET | | | | | DENVER | CO | 80203 | |
| 12412311 | CACTUS PIPE SUPPLY, LLC | ONE GREENWAY PLAZA STE. 325 | | | | | HOUSTON | TX | 77046 | |
| 12414384 | CACTUS WELLHEAD LLC | 920 Memorial City Way | | | | Suite 300 | Houston | TX | 77024 | |
| 13131662 | CADDORAIN MIN PINE | 1111 BAGBY STREET | | | | | HOUSTON | TX | 77002 | |
| 12407282 | CADWALADER, WICKERSHAM & TAFT LLP | ADDRESS ON FILE | | | | | | | | |
| 13153304 | CAESAR, TIFFANY | ADDRESS ON FILE | Edinburgh | United Kingdom |
| 13153302 | Cairn Energy plc | 50 Lothian Road | | | | | Edinburgh | | EH3 9BY | United Kingdom |
| 12408157 | CAIRN ENERGY USA INC | MERIDIAN RESALTA MESA SVC | | | | | HOUSTON | TX | 77094 | |
| 13137142 | CAIRN ENERGY USA INC | MERIDIAN RESALTA MESA SVC | | | | | HOUSTON | TX | 77094-1944 | |
| 12414373 | CAIRN ENERGY USA INC. | 8117 PRESTON RD SUITE 500 | | | | | DALLAS | TX | 75225 | |
| 12408960 | CALA BREWERY INC | 221 RASCROW AVE | | | | | MORGAN CITY | LA | 70380 | |
| 12414314 | CAL MAINE FOODS, INC. | PO BOX 2988 | | | | | JACKSON | MS | 77216-1946 | |
| 12411562 | CALGARY COUGAR ENERGY, LLC | ADDRESS ON FILE | | | | | | | | |
| 13143020 | CALGARY COUGAR | 211 7TH AVE SW | | | | | PORT LANGA | CA | 77979 | |
| 13159003 | CALIFORNIA ENERGY LLC | 555 CALIFORNIA STREET, SUITE 3100 | | | | | SAN FRANCISCO | CA | 94104 | |
| 13131656 | CALIFORNIA STREET CO (X-TAX) LIMITED PARTNERSHIP LP | 555 CALIFORNIA STREET, SUITE 3100 | | | | | | | | |
| 13131605 | CALIFORNIA STREET CO (X-TAX) SUBSIDIARY LTD | PO BOX 1093 | | | | SOUTH CHURCH STREET | GEORGE TOWN | | KY1-1 | CAYMAN ISLANDS |
| 13131604 | CALIFORNIA STREET CO (X-TAX) SUBSIDIARY LTD | PO BOX 1093 | | | | SOUTH CHURCH STREET | GEORGE TOWN | | KY1-1 | CAYMAN ISLANDS |
| 13131606 | CALIFORNIA STREET CO XX, LTD | ATTN: JAMES 6M | | | | | GRAND CAYMAN | | | |
| 13133425 | CALIBER METALS INC | ADDRESS ON FILE | | | | | | | | |
| 13159003 | CALIFORNIA ENERGY LLC | 555 CALIFORNIA STREET, SUITE 3100 | | | | | SAN FRANCISCO | CA | 94104 | |
| 12400577 | CALLON BLAINE HARARD | ADDRESS ON FILE | | | | | | | | |
| 12407421 | CALLON BLAINE HARARD | ADDRESS ON FILE | | | | | | | | |
| 12414626 | CALLON PETROLEUM (GOM) INC | 1000 LOUISIANA SUITE 800 | | | | | HOUSTON | TX | 77002 | |
| 12401062 | CALLON PETROLEUM OPERATING CO | 1300 ITE OPT INC | | | | | HOUSTON | TX | 77777 | |
| 12408641 | CALTEX NATURAL GAS COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12411248 | CALTEX OIL TOOLS, LLC | 3 OTHIBRANNER | | | | | TOMBALL | TX | 77377 | |
| 12411248 | CALTEX OIL TOOLS, LLC | 3 OTHIBRANNER | | | | | TOMBALL | TX | 77377 | |
| 13154483 | CALTOL COMPANY | P.O. BOX 12166 | | | | | DALLAS | TX | 75225 | |
| 13237974 | Calvin Adams | 8LAKEPHY NECOLOR, BRANC, COLOMB | | | | | LAFAYETTE | LA | 70598 | |
| 13159751 | CALVIN JEROME GRANT | ADDRESS ON FILE | | | | | | | | |
| 13153717 | CALVIN MARTIN | ADDRESS ON FILE | | | | | | | | |
| 13237711 | CALVIN ROUSSELLE JR | PO BOX 12166 | | | | | | | | |
| 12406118 | CALYPSO EXPLORATION LLC | 621 GARRISON AVE | | | | | FORT SMITH | AR | 72902-2259 | |
| 13153011 | CALYPSO EXPLORATION, LLC | 1780 Hughes Landing Blvd | | | | | The Woodlands | TX | 77380 | |
| 13131661 | CAMBRIAN CONSULTING LLC | 14 WINEBERRY PL | | | | | SPRING | TX | 77382-1709 | |
| 13159752 | CAMBRIAN CONSULTING, LLC | ATTN: CARI J CHEATHAM | | | | | SPRING | TX | 77382-1709 | |
| 13235729 | CAMELPET | 9019 LINN MEADOW DR | | | | | SPRING | TX | | |
| 13155573 | CAMERON AMERICO 2016 GST | 9019 LINN MEADOW DR | | | | | HOUSTON | TX | 77021 | |
| 12407217 | CAMERON HIGHWAY OIL PIPELINE CO. | 1100 LOUISIANA | | | | | HOUSTON | TX | 77002 | |
| 13132333 | CAMERON INTERNATIONAL CORPORATION | ATTN: 0 BOP BOX 730 FOR COLLECTOR | | | | | DALLAS | TX | 75373-2412 | |
| 13159758 | CAMRON PARISH | SHERIFF & EX-OFFICIO TAX COLLECTOR | 119 SMITH CIRCLE ROOM 25 | | | | CAMRON | LA | 70631 | |
| 12406518 | CAMERON PARISH CLERK OF COURT | PO BOX 549 | | | | | CAMRON | LA | 70631-0549 | |
| 12406186 | Cameron Parish School Board | 510 Main Hall Street | | | | | Cameron | LA | 70631 | |
| 12406202 | CAMERON PARISH WATER DISTRICT #8 | 129 GRAND CHENIER | | | | | GRAND CHENIER | LA | 70643 | |
| 12406328 | CAMERON PARISH | P.O. BOX 1595 | | | | | DEQUINCY | LA | 70633 | |
| 12406189 | CAMPSON SOLUTIONS INC | 1325 S. DARY ASHFORD | | | | | HOUSTON | TX | 77077 | |
| 12416159 | CAMPSON SOLUTIONS INC | 133 1 S. DARY ASHFORD | 13315 S. DARY ASHFORD | | | | HOUSTON | TX | 77077 | |
| 13131828 | CAMPSON TELEPHONE COMPANY | 153 WEST DAVE DUGUARD, | | | | | SULPHUR | LA | 70665 | |
| 13155877 | CAMPSON TELEPHONE COMPANY | PO BOX 110 | | | | | SULPHUR | LA | 70664-0110 | |
| 12407017 | CAMILLE GOTT | 907 GRANADA DRIVE | | | | | NEW IBERIA | LA | | |
| 13132828 | Cameron Energy Inc | ADDRESS ON FILE | | | | | | | | |
| 13212828 | CANADA ENERGY INC | ADDRESS ON FILE | | | | | | | | |
| 13236129 | CANADA ENERGY INC | ADDRESS ON FILE | | | | | | | | |
| 12412681 | CANALE GARLAND | ADDRESS ON FILE | | | | | | | | |
| 12408256 | CANALS R EUBANK | 2100 853 2ND STREETSW | | | | | Calgary | AB | T2P 4J8 | Canada |
| 12401755 | CANARIE SULLIVAN | ADDRESS ON FILE | | | | | | | | |
| 12401091 | CANDACE R EUBANK | 2100, 855 2ND STREET SW | | | | | CALGARY, ALBERTA | AB | T2P 4J8 | CANADA |
| 13133293 | CANDICE CADRANO | ADDRESS ON FILE | | | | | | | | |
| 13127375 | CANDICE CADRANO | ADDRESS ON FILE | | | | | GEANBETTE | LA | 70544 | |
| 12414393 | CANDO WOOD OFFSHORE PRODUCTION COMPANY | 5 GREENWAY PLAZA | | | | | HOUSTON | TX | 77046-0531 | |
| 13132562 | CANAL DIESEL SERVICE, INC | 907 GRANADA DRIVE | | | | | NEW IBERIA | LA | 70560 | |
| 13159262 | CANAL DIESEL SERVICE INC | 907GRENADA | | | | | NEW IBERIA | LA | 70560 | |
| 12408826 | CANDICE CADRANO | ADDRESS ON FILE | | | | | | | | |
| 12407091 | CANDY BARROW | ADDRESS ON FILE | | | | | | | | |
| 12408787 | CANNATENERGY INC | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMMID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11359771 | CANON BUSINESS SOLUTION, INC | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 11359772 | CANON FINANCIAL SERVICES, INC | 158 GAITHER DRIVE | SUITE 200 | | | MT. LAUREL | NJ | 08054 | |
| 11353706 | CANOPIUS MANAGING AGENTS LIMITED 1861 AT LLOYDS | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 12406950 | CANTERA RENTALS LLC | 10031 WOODLOCH FOREST DR | STE 400 | | | THE WOODLANDS | TX | 77380 | |
| 11819393 | CANTEY HANGER MODERS TRUST | ADDRESS ON FILE | | | | | | | |
| 12376586 | Cantium, LLC | 1177 W Loop S, Suite 100 | | | | Covington | LA | 70433 | |
| 12407197 | CANTOR FITZGERALD SECURITIES | ADDRESS ON FILE | | | | | | | |
| 12278345 | Cantor Fitzgerald Securities | Attn: Nils Horning | 1891 N. Military Trail, Suite 202 | | | Boca Raton | FL | 33431 | |
| 11553831 | CANTOR FITZGERALD SECURITIES, AS SUBSTITUTED CAPITAL AGENT | 110 EAST 59TH STREET | | | | NEW YORK | NY | 10022 | |
| 11533294 | CANTOR, RYAN | ADDRESS ON FILE | | | | | | | |
| 11538222 | CANTRELLE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12412699 | CAPCO OFFSHORE INC | ADDRESS ON FILE | | | | | | | |
| 12414498 | CAPITAL CORPORATE SERVICES, INC | PO BOX 1831 | | | | AUSTIN | TX | 78767 | |
| 11338329 | CAPITAL DIRECTIONS LLC | CORPORATE CARD | | | | NEW ORLEANS | LA | 70130 | |
| 12413810 | CAPITAL ONE NA | PO BOX 60024 | | | | NEW ORLEANS | LA | 70160-0024 | |
| 11536136 | CAPITOL CITY MUTUAL ASSOCIATION | APITIA, LINDGREEN, PAUL & ROBERT JAMES | SUITE 2950 | | | HOUSTON | TX | 77002 | |
| 11391367 | Capitrol & Wecker | 1100 POYDRAS STREET | | | | NEW ORLEANS | LA | 70163 | |
| 11396227 | CAPITELLI & WICKER | ATTN: PAUL P DUBON | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163 | |
| 11391368 | Capitron One | 201 17th Street | Suite 1300 | | | Austin | TX | 78701 | |
| 11358228 | CAPITOL SERVICES, INC | P.O. BOX 1831 | | | | AUSTIN | TX | 78767 | |
| 12414501 | CAPITOL SERVICES, LLC | PO BOX 8247 | | | | LAFAYETTE | LA | 70598-8467 | |
| 11338329 | CAPROCK COMMUNICATIONS | LOCK BOX 892367 | DEPT 2067 PO BOX 12 | | | DALLAS | TX | 75312-2067 | |
| 11538230 | CARBO CERAMICS INC | 900 GEORGIA AVE | | | | DEER PARK | TX | 77536-2518 | |
| 11538231 | CARBO CERAMICS INC | MICHELE HARPER | | SUITE 450 | | HOUSTON | TX | 77024 | |
| 11538231 | CARBO CERAMICS INC | ATTN: MICHELE HARPER | | | | DEER PARK | TX | 77536-2518 | |
| 12410449 | CARBON ACTIVATED TECHNOLOGY INC | 4415 SHORES DRIVE | | | | METAIRIE | LA | 70006 | |
| 12410450 | CARBON OIL AND GAS INC | 4415 SHORES DRIVE | | | | METAIRIE | LA | 70006-2300 | |
| 11538232 | CAROGAS, INC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 | |
| 11538233 | CAROGAS COIL TUBING LLC | ATTN: BRANDON | | | | NEW IBERIA | LA | 70560-7808 | |
| 11538233 | CAROGAS COIL TUBING LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 | |
| 11401534 | CAROGAS SLICKLINE LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 | |
| 11538235 | CAROGAS WIRELINE LLC | ATTN: BRANDON | | | | NEW IBERIA | LA | 70560-7808 | |
| 12344611 | Cardinal Glass Inc, LLC | 7514 Highway 90 W | | | | New Iberia | LA | 70560 | |
| 11538236 | CARDNO PTI LLC | 503 MAINLINE CITY WAY | | | | HOUSTON | TX | 77024 | |
| 12413837 | CARDNOISE BERGER | 5501 Woodside Drive | | | | Houston | TX | 77024 | |
| 11355577 | CAREER & LYNN DEROUSE | ADDRESS ON FILE | | | | | | | |
| 11411358 | CARE FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 11538237 | CAREY INTERNATIONAL INC | 7445 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 | |
| 12410471 | CARIBE OFFSHORE LLC | ADDRESS ON FILE | | | | | | | |
| 12409569 | CARL B WHITE | ADDRESS ON FILE | | | | | | | |
| 12415955 | CARL B JOHNSTON | ADDRESS ON FILE | | | | | | | |
| 12409570 | CARL E COVATOCK | ADDRESS ON FILE | | | | | | | |
| 12409569 | CARL E VINCENT | ADDRESS ON FILE | | | | | | | |
| 12409510 | CARL EDWARD JONES | ADDRESS ON FILE | | | | | | | |
| 12411772 | CARL GENE LINDER | ADDRESS ON FILE | | | | | | | |
| 12411392 | CARL GENTRY | ADDRESS ON FILE | | | | | | | |
| 11561494 | CARL J RICHARD/CHUCK/CASEY/AND | ADDRESS ON FILE | | | | | | | |
| 12410163 | CARL JAMES BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 11538228 | CARL N REYNOLDS JR | ADDRESS ON FILE | | | | | | | |
| 11335589 | CARL ODNICH | ADDRESS ON FILE | | | | | | | |
| 12411527 | CARL P SHELTON | ADDRESS ON FILE | | | | | | | |
| 12411488 | CARL R JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11354188 | CARL RACHEL S | ADDRESS ON FILE | | | | | | | |
| 12411194 | CARL RIVEN VERNON | ADDRESS ON FILE | | | | | | | |
| 12407908 | CARL T OTANI MARA | ADDRESS ON FILE | | | | | | | |
| 12409826 | CARL WILLIAMBERTON | ADDRESS ON FILE | | | | | | | |
| 11354127 | CARL WILLIAMS/RANTA TRUSTEE LOW/D | ADDRESS ON FILE | | | | | | | |
| 12411295 | CARLA ANN D'ANTON RATICAN | ADDRESS ON FILE | | | | | | | |
| 12406622 | CARLA J JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12405092 | CARLA SUE BORNN | 104 RIOCHAUSTREET | | | | LAFAYETTE | LA | 70508 | |
| 12407048 | CARLISS ENERGY GROUP, INC | ADDRESS ON FILE | | | | | | | |
| 12411545 | CARLISS NADINE FONTENETTE | ADDRESS ON FILE | | | | | | | |
| 12411544 | CARLISS NADINE FONTENETTE | ADDRESS ON FILE | | | | | | | |
| 12410020 | CARLO C HESTON | ADDRESS ON FILE | | | | | | | |
| 12413711 | CARLOS A BURNS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 12407361 | CARLOS CERNA | ADDRESS ON FILE | | | | | | | |
| 12407351 | CARLOS J GARZA | ADDRESS ON FILE | | | | | | | |
| 12415510 | CARLOS MONROE WELCH | ADDRESS ON FILE | | | | | | | |
| 12411966 | CARLOS MONROE WELCH | ADDRESS ON FILE | | | | | | | |
| 11538245 | CARLOS MONROE WELCH | ADDRESS ON FILE | | | | | | | |
| 12415028 | CARLON PETER | ADDRESS ON FILE | | | | | | | |
| 12408975 | CARMELLA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11338247 | CARMEN LONDON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12409376 | CAROL ANN RICHARD | ADDRESS ON FILE | | | | | | | |
| 12409376 | CAROL ANN/ROBERT THOMAS | ADDRESS ON FILE | | | | | | | |
| 12410841 | CAROL CHENARD THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12414348 | CAROL D'COURT | ADDRESS ON FILE | | | | | | | |
| 12415028 | CAROL ELISABETH C TURNER | ADDRESS ON FILE | | | | | | | |
| 11538250 | CAROL HILLS JR | ADDRESS ON FILE | | | | | | | |
| 11358274 | CAROL JO FLORANCE DUE | ADDRESS ON FILE | | | | | | | |
| 12413338 | CAROL LAY LETCHER | ADDRESS ON FILE | | | | | | | |
| 11411641 | CAROL LEE LEMAN | ADDRESS ON FILE | | | | | | | |
| 12409655 | CAROL MAJOR JAFFERLEE | ADDRESS ON FILE | | | | | | | |
| 12407502 | CAROL MCDONAUGH BURNT RAD | ADDRESS ON FILE | | | | | | | |
| 12407463 | CAROL MELIUR RADTON | ADDRESS ON FILE | | | | | | | |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Exhibit C
Master Mailing List
Served via first class mail

| MMWID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12414068 | CAROL NICHOLS BROWN ESTATE | ADDRESS ON FILE | | | | | | | |
| 12414068 | CAROL OCHAND MYRAND | ADDRESS ON FILE | | | | | | | |
| 12416501 | CAROL STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12315712 | CAROL SPILLER BAKER | ADDRESS ON FILE | | | | | | | |
| 11315566 | CAROL WEIL | ADDRESS ON FILE | | | | | | | |
| 12411172 | CAROL WEIL | ADDRESS ON FILE | | | | | | | |
| 12411009 | CAROLA LEWIS & JOINT LEWIS | ADDRESS ON FILE | | | | | | | |
| 12407194 | CAROLE CHIGE HALLA ESTATE | ADDRESS ON FILE | | | | | | | |
| 12411775 | CAROLE COLETTA DAVIS ETT | ADDRESS ON FILE | | | | | | | |
| 12409563 | CAROLE LYNN DILICAMBRE LANDRY | ADDRESS ON FILE | | | | | | | |
| 12407100 | CAROLE PATTERBAICK | ADDRESS ON FILE | | | | | | | |
| 12408622 | CAROLE VINEYARD WARREN | ADDRESS ON FILE | | | | | | | |
| 12409074 | CAROLINE CALCAGNO GIGER | ADDRESS ON FILE | | | | | | | |
| 12408065 | CAROLINE CHEN EPHRAIM | ADDRESS ON FILE | | | | | | | |
| 12407172 | CAROLINE LUGG COTTEN | ADDRESS ON FILE | | | | | | | |
| 12413134 | CAROLINE PORTELL SPEIER-DECK | ADDRESS ON FILE | | | | | | | |
| 12408046 | CAROLINE SPURLOCK ANCELET | ADDRESS ON FILE | | | | | | | |
| 12411900 | CAROLYN ALEXANDER BOAHNER | ADDRESS ON FILE | | | | | | | |
| 12411172 | CAROLYN ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12411239 | CAROLYN MALLIN DOKEY | ADDRESS ON FILE | | | | | | | |
| 12407167 | CAROLYN BENT HAND | ADDRESS ON FILE | | | | | | | |
| 12411191 | CAROLYN BUSBY LEFLEUR | ADDRESS ON FILE | | | | | | | |
| 12410162 | CAROLYN L COFTIN | ADDRESS ON FILE | | | | | | | |
| 12410475 | CAROLYN L COFFY ESTER TB | ADDRESS ON FILE | | | | | | | |
| 12409057 | CAROLYN M MCCAM | ADDRESS ON FILE | | | | | | | |
| 12410173 | CAROLYN RAIGEL | ADDRESS ON FILE | | | | | | | |
| 12410754 | CAROLYN CONTOIN | ADDRESS ON FILE | | | | | | | |
| 12409165 | CAROLYN HARPER | ADDRESS ON FILE | | | | | | | |
| 12413868 | CAROLYN ZARDIN | ADDRESS ON FILE | | | | | | | |
| 13315560 | CAROLYN HENDRICKS | ADDRESS ON FILE | | | | | | | |
| 12412910 | CAROLYN HOWARD ANDERSON TRUST | ADDRESS ON FILE | | | | | | | |
| 12409303 | CAROLYN JACOB HARPER | ADDRESS ON FILE | | | | | | | |
| 12407744 | CAROLYN M STEPHENSON | ADDRESS ON FILE | | | | | | | |
| 12413134 | CAROLYN MARRIE FONTENETTE | ADDRESS ON FILE | | | | | | | |
| 12411999 | CAROLYN M GRISBY | ADDRESS ON FILE | | | | | | | |
| 12410155 | CAROLYN M GRISBY | ADDRESS ON FILE | | | | | | | |
| 12410607 | CAROLYN M GARD | ADDRESS ON FILE | | | | | | | |
| 12407401 | CAROLYN S WOOLEY | ADDRESS ON FILE | | | | | | | |
| 12407027 | CAROLYN T ALEXANDER EDMUNDSON | ADDRESS ON FILE | | | | | | | |
| 12414809 | CARR LEE TRUST | ADDRESS ON FILE | | | | | | | |
| 12405296 | CARR TERRY | ADDRESS ON FILE | | | | | | | |
| 13318156 | CARR, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 12409347 | CARRIE BIDDLE LY NO COMEY | ADDRESS ON FILE | | | | | | | |
| 12409435 | CARRIE EDWIN WATSON | ADDRESS ON FILE | | | | | | | |
| 12409260 | CARRIE MAE PIRASKA WEAKLEY | ADDRESS ON FILE | | | | | | | |
| 12413135 | CARRIER CORPORATION | 100 ALPHA DRIVE, SUITE 116 | | | | DISTRIBANK | LA | 70047 | |
| 12415326 | CARROL DEIDRE | ADDRESS ON FILE | | | | | | | |
| 13318157 | CARROLL TRAVIS | ADDRESS ON FILE | | | | | | | |
| 13313135 | CARROLL, BERRY | ADDRESS ON FILE | | | | | | | |
| 12409337 | CARSON ENERGY INC | FIFTH FLOOR | | | | AUSTIN | TX | 78746 | |
| 12405120 | CARSON ENERGY INC | 1914 CREEK BOULEVARD | | | | AUSTIN | TX | 78746 | |
| 13313276 | CARTERRAW | ADDRESS ON FILE | | | | | | | |
| 12413196 | CARY CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12411150 | CARTER FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12413396 | CA MARSHALL LLC | ADDRESS ON FILE | | | | | | | |
| 12409084 | CASED HOLE WELL SERVICES LLC | 2020 BAYOU BLUE ROA | | | | HOUMA | LA | 70364 | |
| 12411795 | CASEY FONTANA | ADDRESS ON FILE | | | | | | | |
| 12409242 | CASEY FOREMAN | ADDRESS ON FILE | | | | | | | |
| 12314532 | CASEY JAMES MERAUX | ADDRESS ON FILE | | | | | | | |
| 12411257 | CASEY LYNCH | ADDRESS ON FILE | | | | | | | |
| 12415035 | CASH CONTRACTING COMPANY | 3637 WALABAMA SUITE 600 | | | | HOUSTON | TX | 77027 | |
| 12415026 | CASH MANAGEMENT SOLUTIONS SHIELDS | 3133 CLAY STREET | | | | | | | |
| 12415114 | CASH ANN URBANOWICZ | ADDRESS ON FILE | | | | | | | |
| 12410492 | CASS LY NE TT | ADDRESS ON FILE | | | | | | | |
| 12414309 | CASTELLO ENTERPRISES INC | PO BOX 2435 | | | | MIDLAND | TX | 79708 | |
| 12413376 | CASTEX AND LOYALTIES, GOME 1271 | 333 Clay St | | | | Houston | TX | 77002-2569 | |
| 12410124 | CASTEX ENERGY INC | 333 CLAY STREET | | | | HOUSTON | TX | 77002-2569 | |
| 12415140 | NEVA LOEDEL | 333 CLAY STREET, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 12413726 | CASTEX OF | 333 CLAY STREET, SUITE 2000 | SUITE 2900 | | | HOUSTON | TX | 77002 | |
| 12405130 | CASTEX OFFSHORE INC | 333 CLAY STREET | | | | HOUSTON | TX | 77002 | |
| 12318450 | Castex Offshore Inc | Bi1 Fmz S8 | SUITE 200 | | | Houston | TX | 77002 | |
| 12413976 | CASTEX OFFSHORE, INC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 | |
| 12318184 | CASTEX OFFSHORE, INC | 333 CLAY STREET | | | | Houston | TX | 77002 | |
| 12415141 | CASTEX OFFSHORE, INC ET AL | 333 CLAY STREET, SUITE 2000 | SUITE 2900 | | | HOUSTON | TX | 77002 | |
| 12414277 | CASTEX OFFSHORE, INC. | NEVA LOEDEL | | | | HOUSTON | TX | 77002 | |
| 12414237 | Castex, et al | 333 Clay St | | | | Houston | TX | 77002-2569 | |
| 12415136 | CASTILLE KARL | ADDRESS ON FILE | | | | | | | |
| 13318267 | CATERBERRY ROY | ADDRESS ON FILE | | | | | | | |
| 12414644 | CAT WALK LLC | 535 16TH STREET, STE 810 | | | | DENVER | CO | 80202 | |
| 12411390 | CAN MOUNT ASSETS LLC | 14005 PENNY DRIVE | | | | Houston | TX | 77056 | |
| 12414517 | CATAMOUNT ASSETS LLC | 535 16TH STREET, STE 810 | | | | DENVER | CO | 80202 | |
| 12312154 | CATANACH DON ERIC DVDO | 14870 PANTHER LN | | | | NAPLES | FL | 34109-7874 | |
| 12413240 | CATAPULT EXPLORATION, LLC | 1415 PANTHER LN #846 | | | | NAPLES | FL | 34109 | |
| 12408261 | CATAPULT EXPLORATION, LLC | ATTN: PAUL ARRINGTON | | | | | | | |
| 12405290 | CATAREA & BROS, INC | 8689 PELICAN BAY BLVD. | SUITE 403 | | | NAPLES | FL | 34108 | |
| 12314947 | CATFISH PUMP LLC | ADDRESS ON FILE | | | | | | | |
| 12413735 | CATHERINE AMOAR DUFUSSOS | ADDRESS ON FILE | | | | | | | |

Page 61 of 352

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address2 | Address3 | Address4 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12411555 | CATHERINE APPLEBY NEWMAN | ADDRESS ON FILE | | | | | | | | |
| 12411740 | CATHERINE BALUSEKRAN | ADDRESS ON FILE | | | | | | | | |
| 12410629 | CATHERINE DANIEL LALOIS | ADDRESS ON FILE | | | | | | | | |
| 12411531 | CATHERINE DICKERSON | ADDRESS ON FILE | | | | | | | | |
| 12411551 | CATHERINE DIETZEN | ADDRESS ON FILE | | | | | | | | |
| 12411251 | CATHERINE DORSEY LAWRENCE | ADDRESS ON FILE | | | | | | | | |
| 12541521 | CATHERINE E BISHOP | ADDRESS ON FILE | | | | | | | | |
| 12410725 | CATHERINE ELAINE DRAMMER | ADDRESS ON FILE | | | | | | | | |
| 12409915 | CATHERINE GOMEZ ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 12415817 | CATHERINE H ODUFEY/EXEMPT TRUST | ADDRESS ON FILE | | | | | | | | |
| 12410114 | CATHERINE HELEN | ADDRESS ON FILE | | | | | | | | |
| 11555544 | CATHERINE JACKSON DEAL MCGOWIN | ADDRESS ON FILE | | | | | | | | |
| 12410865 | CATHERINE MABER/BOMBIE | ADDRESS ON FILE | | | | | | | | |
| 12411951 | CATHERINE MCGOWAN | ADDRESS ON FILE | | | | | | | | |
| 12409508 | CATHERINE O BALLARD | ADDRESS ON FILE | | | | | | | | |
| 12407381 | CATHERINE PAUL ALFRED | ADDRESS ON FILE | | | | | | | | |
| 12410407 | CATHERINE SCOTT BARTON | ADDRESS ON FILE | | | | | | | | |
| 12411541 | CATHERINE TRAHAN BERNA | ADDRESS ON FILE | | | | | | | | |
| 12411515 | CATHERNE VANNON | ADDRESS ON FILE | | | | | | | | |
| 12416379 | CAYMEN HOLDINGS, LP | | 1000 Louisiana Street | Suite 7000 | | | Houston | TX | 77002 | |
| 12410356 | CAYMEN HOLDINGS III | | 1000 Louisiana St # | #1500 | | | Houston | TX | 77002 | |
| 12410317 | CAYHLEN MNNS LITEFF | ADDRESS ON FILE | | | | | | | | |
| 11555548 | CAYHLEN MNNS LITEFF | ADDRESS ON FILE | | | | | | | | |
| 12411537 | CAYHLEN S HALL | ADDRESS ON FILE | | | | | | | | |
| 12407117 | CAYTH ANDERSON | ADDRESS ON FILE | | | | | | | | |
| 12410710 | CAZY MOORE HUNTER | ADDRESS ON FILE | | | | | | | | |
| 12407115 | CBA EXPLORATION CORP | | 217 ROSEWOOD DRIVE | | | | | | | | |
| 11555171 | CB-CTT RANDALL | ADDRESS ON FILE | | | | | | | | |
| 12410717 | CB HOMEWOOD ROW LAKE | | 3 HOMEWOOD ROW LAKE | | | | MONTGOMERY | TX | 77356 | |
| 12451593 | CBM OIL & GAS LLC | | 11A WEST HALKIN STREET | | | | London | | SW1X 8JL | United Kingdom |
| 12411601 | CCI INVESTMENTS LLC | | ADDRESS ON FILE | Belgravia | | | HOUSTON | TX | 77056 | |
| 11556741 | CCI INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | | |
| 12410360 | CBI OIL & GAS LLC | ADDRESS ON FILE | | | | | | | | |
| 12410363 | CCI INVESTMENTS LLC | | 11949 WILEY STREET | | | | HOUSTON | TX | 77005 | |
| 12276571 | CDS, L.L.C. | | Lee+rO, Miers | 1100 Poydras Street, Suite 3100 | | | New Orleans | LA | 70163 | |
| 12407226 | CDX ... MRK HOUSTON III | ADDRESS ON FILE | | | | | | | | |
| 11556300 | CDX ... GAS LLC | ADDRESS ON FILE | | | | | | | | |
| 11555330 | CECIL N CLINTON | ADDRESS ON FILE | | | | | | | | |
| 12409793 | CECIL O ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 12406793 | CECILE C TAKOLATT TRUST | ADDRESS ON FILE | | | | | | | | |
| 12406557 | CECILE HEROT CHAZDAGER | ADDRESS ON FILE | | | | | | | | |
| 11558372 | CECILE JENSON/PALM EDUCATION | ADDRESS ON FILE | | | | | | | | |
| 12409297 | CECILE LAMARR BLACKMER | ADDRESS ON FILE | | | | | | | | |
| 12411306 | CECILE P DAVIS | ADDRESS ON FILE | | | | | | | | |
| 12409415 | CECILE RICHARD ARCHIBALD | ADDRESS ON FILE | | | | | | | | |
| 12411031 | CECELL ANNAN S SANDY | ADDRESS ON FILE | | | | | | | | |
| 12407145 | CEDAR CREEK OIL INC | | 110 DOWN STREET | | | | KAPLAN | LA | 70548 | |
| 11558373 | CEDRICK SCHENANDER | ADDRESS ON FILE | | | | | | | | |
| 11480138 | CEDRIC LEBARRE | ADDRESS ON FILE | | | | | | | | |
| 12410733 | CEI | | 509 NW 5TH STREET | | | | BLUE SPRINGS | MD | 64014 | |
| 11555541 | CELESTE CONTRAXT | ADDRESS ON FILE | | | | | | | | |
| 12411335 | CELESTE MORLAY | ADDRESS ON FILE | | | | | | | | |
| 12412458 | CELESTINE NEUMAN | ADDRESS ON FILE | | | | | | | | |
| 12411750 | CELESTINE SEILER LOVD | ADDRESS ON FILE | | | | | | | | |
| 12410355 | CELESTS HAWI RIACDE | ADDRESS ON FILE | | | | | | | | |
| 12407841 | CELESTE SHANE MADOE | ADDRESS ON FILE | | | | | | | | |
| 12412936 | CELINE TUSSANT | Verizon | Cathy A Chaput, Analyst | 500 Technology Dr | | | Weirton Spring | MO | 63304 | |
| 12195008 | Cenco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | Verizon Wireless | 22001 Loudoun County PKWY | | | | Ashburn | VA | 20147 | |
| 12176668 | Cenco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | C/O COLUMBIA MGMT INVEST ADVISE LLC | 100 N. SEPULVEDA BLVD, SUITE 600 | | | | EL SEGUNDO | CA | 90245 | |
| 11331607 | CENT CO 3 LIMITED | | 709 KALISTA BLVD | | | | LAFAYETTE | LA | 70508 | |
| 12411481 | CENTER FOR WORK REHABILITATION, INC | | PO BOX HAMPTON | | | | LAFAYETTE | LA | 70506-6897 | |
| 11554696 | CENTRAL HOUSE & LOCO CO | | 3838 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| 12410123 | CENTRIFY CORPORATION NEW ORLEANS INC | | 1717 No. LOUD ROAD | | | | LEXINGTON | LA | 40511 | |
| 11551481 | CENTURY EXPLORATION NEW ORLEANS LLC | | PO BOX 317 | | | | CUT OFF | LA | 70345 | |
| 12411895 | CENTURYTECHNICAL SERVICES LLC | | P O BOX 317 | | | | | | | |
| 12415126 | CERES RESOURCES PARTNERS LP | ADDRESS ON FILE | | | | | | | | |
| 11558300 | CERNA OIL INC | ADDRESS ON FILE | | | | | | | | |
| 11556609 | Certus USA | | P.O. Box 201553 | | | | Dallas | TX | 75320 | |
| 12406106 | Certus USA | | Stemmler Plaza | | | | Houston | TX | 77041 | |
| 12407378 | CERTEX USA, INC | | 1110 LOCKWOOD DRIVE | | | | HOUSTON | TX | 77020 | |
| 12410341 | CERTEX USA, INC | | 171 E W. Cutter St. | | | | Phoenix | AZ | 85007 | |
| 12407380 | CESAR ALVARADO | ADDRESS ON FILE | | | | | | | | |
| 12319677 | CETCO ENERGY SERVICES COMPANY LLC | | 1001 O/CHINER BLVD | | | | COVINGTON | LA | 70433 | |
| 12410354 | CGG SERVICES (U.S.) INC | | 10300 TOWN PARK DRIVE | | | | HOUSTON | TX | 77072 | |
| 11538186 | CGG SERVICES U.S.INC. | | ATTN: CRYSTAL YOUNG | 10300 TOWN PARK DRIVE | | | HOUSTON | TX | 77072 | |
| 12318723 | CGG Services (US) Inc. | | Mark A. Platt / Frost Brown Todd LLC | 2101 Cedar Springs Road, Suite 900 | | | Dallas | TX | 75201 | |
| 12318287 | CHANDRA PERSAUD | ADDRESS ON FILE | | | | | | | | |
| 12415767 | CH4 ENERGY LTD | | 521 FIFTH AVENUE | | | | LONDON | | EC1A 2EB | UNITED KINGDOM |
| 12415707 | CH4 ENERGY | ADDRESS ON FILE | | | | | | | | |
| 12410107 | CH4 X HUSSELL | ADDRESS ON FILE | | | | | | | | |
| 12410403 | CHAD LITTLE | ADDRESS ON FILE | | | | | | | | |
| 12412741 | CHAD MUDD | ADDRESS ON FILE | | | | | | | | |
| 12410383 | CHAMBERS | | 801 Travis Street | Suite 1510 | | | Houston | TX | 77002 | |
| 12701569 | Chaffe McCall L.P. | | CHARTESON MANAGEMENT | 11009 HAYMAX STREET | | | NEW ORLEANS | LA | 70163 | |
| 12410133 | Chaffe McCall, L.L.P. | ADDRESS ON FILE | | | | | | | | |
| 12407378 | CHALLENGER MINERALS | | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12417178 | CHALLENGER MINERALS INC | | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 11540050 | CHALLENGER MINERALS INC | ADDRESS ON FILE | | | | | | | | |
| 12427108 | CHALLENGER MINERALS (NS) ETAL | | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12348381 | Challenger Minerals, Inc. | | 1311 Brittell Blvd | fte x 500 | | | Houston | TX | 77084 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMWID | Name | Address1 | Address2 | Address3 | Address4 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12189450 | CHALMERS, COLONEL & WELL, INC | PO BOX 12817 | | 705 W. PINHOOK ROAD | | | LAFAYETTE | LA | 70505 | |
| 12194450 | CHALMERS, COLONEL & WELL, INC | RICHARD CHALMERS | | | | | LAFAYETTE | LA | 70503 | |
| 12414296 | CHAMBERS COUNTY | P.O. BOX 910 | | 404 WASHINGTON AVE | | | ANAHUAC | TX | 77514 | |
| 12273707 | Chambers County Tax Office | Meriva L Valdez | | 123 N. map West Suite 600 | | | Houston | TX | 77008 | |
| 12273707 | Chambers County Tax Office | P.O. Box 519 | | | | | Anahuac | TX | 77514 | |
| 11388196 | CHAMPAGNE, WHITNEY | ADDRESS ON FILE | | | | | | | | | |
| 11338296 | CHAMPAGNAT'S SUPERMARKET | 202 S KIBBE | | | | | ERATH | LA | 70533 | |
| 11244550 | CHAMPAGNAT'S SUPERMARKET INC | 201 S KIBBE STREET | | | | | ERATH | LA | 70533 | |
| 11338297 | CHAMPION PIPE & SUPPLY CO | PO BOX 832012 | | | | | DALLAS | TX | 75393-2012 | |
| 12319970 | CHAMPION LLC | 111773, STADUIM DRIVE | | | | | SUGARLAND | TX | 77478 | |
| 12411213 | CHAMPIONS LLC | CALEB LILLEY | | | | | SUGARLAND | TX | 77478 | |
| 12408502 | CHANCE BARTON | ADDRESS ON FILE | | | | | | | | | |
| 12346373 | Chandeleur | P.O. Box 1227 | | | | | | | | | |
| 11333101 | CHANDLER OFFSHORE LLC | 5001 MOLIN ACRE CANYON RD | | | | | SAN RAMON | CA | 94583 | |
| 12421539 | CHANDLER OFFSHORE LLC | BRENTBERGE | | | | | HOUSTON | TX | 77251 | |
| 11338103 | CHANDLER OFFSHORE LLC | P.O. BOX 1227 | | | | | HOUSTON | TX | 77251 | |
| 11338103 | CHANDY, ALPHONSE | ADDRESS ON FILE | | | | | | | | | |
| 11338104 | CHANTAL BROWN | ADDRESS ON FILE | | | | | | | | | |
| 11338305 | CHANTAL RENE ALEXANDER | ADDRESS ON FILE | | | | | | | | | |
| 12411628 | CHANTE NICHOLS WILLIAMS | ADDRESS ON FILE | | | | | | | | | |
| 11338107 | CHANTRELL BARTON INC | 701 S BANK OAK BLVD | | | | | OKLAHOMA | OK | 73114 | |
| 11355531 | CHAPMAN AMEND 2016 GST | 3412 SINGLEY RD | | | | | HOUSTON | TX | 77005 | |
| 11372308 | Chapman Consulting, Inc. | 338 Thoroughbred Drive | | | | | Lafayette | LA | 70507 | |
| 11772308 | Chapman Consulting, Inc. | PO Box 84478 | | | | | Carencro | LA | 70520 | |
| 11333102 | CHAPMAN, ROCKY | ADDRESS ON FILE | | | | | | | | | |
| 12408548 | CHARLENE DURNING PERNER LEINARE | ADDRESS ON FILE | | | | | | | | | |
| 12409546 | CHARLENE BOKAK | ADDRESS ON FILE | | | | | | | | | |
| 12407698 | CHARLENE FUCHS RICA | ADDRESS ON FILE | | | | | | | | | |
| 12407695 | CHARLENE FUTCHENER | ADDRESS ON FILE | | | | | | | | | |
| 12407416 | CHARLENE HOSHEDANSONA | ADDRESS ON FILE | | | | | | | | | |
| 12411848 | CHARLENE LAUTERSON, SR | ADDRESS ON FILE | | | | | | | | | |
| 11155532 | CHARLES A HAMILLP | ADDRESS ON FILE | | | | | | | | | |
| 12408250 | CHARLES A MCCARTHY JR ESTATE | ADDRESS ON FILE | | | | | | | | | |
| 12411851 | CHARLES A. BELL ESTATE | ADDRESS ON FILE | | | | | | | | | |
| 12411261 | CHARLES ADAUCHER & KAREN ADAUACHER REVTR | ADDRESS ON FILE | | | | | | | | | |
| 12407155 | CHARLES ADAUCHER & KAREN ADAUACHER TRUSTEE | ADDRESS ON FILE | | | | | | | | | |
| 12410818 | CHARLES ROGERLAND | ADDRESS ON FILE | | | | | | | | | |
| 12407662 | CHARLES B JEFFERSON JR | ADDRESS ON FILE | | | | | | | | | |
| 12410318 | CHARLES BARK | ADDRESS ON FILE | | | | | | | | | |
| 11341539 | CHARLES BONNIE DUYNN | ADDRESS ON FILE | | | | | | | | | |
| 12409195 | CHARLES BRADLEY IR INC | ADDRESS ON FILE | | | | | | | | | |
| 12414122 | CHARLES CAMPBELL | ADDRESS ON FILE | | | | | | | | | |
| 12411723 | CHARLES D ROBINSON | ADDRESS ON FILE | | | | | | | | | |
| 12411244 | CHARLES EMBERT | ADDRESS ON FILE | | | | | | | | | |
| 11341541 | CHARLES F LANHOFF | ADDRESS ON FILE | | | | | | | | | |
| 12408041 | CHARLES F LUMNOFF | ADDRESS ON FILE | | | | | | | | | |
| 12414792 | CHARLES E POTELL SPURLOCK DECESED | ADDRESS ON FILE | | | | | | | | | |
| 12411410 | CHARLES ECHAM HRPFN | ADDRESS ON FILE | | | | | | | | | |
| 12412076 | CHARLES ECHAM DONNING | ADDRESS ON FILE | | | | | | | | | |
| 12411542 | CHARLES EDHARDWIN HTHER | ADDRESS ON FILE | | | | | | | | | |
| 11341543 | CHARLES EDWIN WARREN | ADDRESS ON FILE | | | | | | | | | |
| 11341544 | CHARLES EXMES III | ADDRESS ON FILE | | | | | | | | | |
| 12408348 | CHARLES EXMES | ADDRESS ON FILE | | | | | | | | | |
| 12407781 | CHARLES GALME | ADDRESS ON FILE | | | | | | | | | |
| 12411382 | CHARLES GALME | ADDRESS ON FILE | | | | | | | | | |
| 11155539 | CHARLES L SINGLETON AND | ADDRESS ON FILE | | | | | | | | | |
| 12411542 | CHARLES MEYER AND | ADDRESS ON FILE | | | | | | | | | |
| 11341545 | CHARLES MICHAELNICHOLSON | ADDRESS ON FILE | | | | | | | | | |
| 12411203 | CHARLES MONCRIEFFLE | ADDRESS ON FILE | | | | | | | | | |
| 12409840 | CHARLES WRIGHT REYES | ADDRESS ON FILE | | | | | | | | | |
| 12410438 | CHARLES OLIVER II | ADDRESS ON FILE | | | | | | | | | |
| 12413552 | CHARLES P REEVES | ADDRESS ON FILE | | | | | | | | | |
| 12413593 | CHARLES POLLEO DECEASED | ADDRESS ON FILE | | | | | | | | | |
| 12409506 | CHARLES POWELL SL | ADDRESS ON FILE | | | | | | | | | |
| 12412456 | CHARLES R LARSON, JR | ADDRESS ON FILE | | | | | | | | | |
| 12415193 | CHARLES R BRAK | ADDRESS ON FILE | | | | | | | | | |
| 12411573 | CHARLES RANDALL NICHOLSON | ADDRESS ON FILE | | | | | | | | | |
| 12413877 | CHARLES RANDALL NICHOLSON | ADDRESS ON FILE | | | | | | | | | |
| 12409410 | CHARLES RAYMONDEPTFLIR. | ADDRESS ON FILE | | | | | | | | | |
| 12410540 | CHARLES ROBERT REEVES | ADDRESS ON FILE | | | | | | | | | |
| 12408533 | CHARLES ROBINSON | ADDRESS ON FILE | | | | | | | | | |
| 12408364 | CHARLES RONALD HEBERT | ADDRESS ON FILE | | | | | | | | | |
| 12413506 | CHARLES RYAN | ADDRESS ON FILE | | | | | | | | | |
| 12409579 | CHARLES T DAVIS | ADDRESS ON FILE | | | | | | | | | |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Exhibit C
Master Mailing List
Served via first-class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12401645 | CHARLES THOMAS VOSS | ADDRESS ON FILE | | | | | | | |
| 12401645 | CHARLES V HERNANDEZ MD | ADDRESS ON FILE | | | | | | | |
| 12407930 | CHARLES W & EVA LEE BISHOP | ADDRESS ON FILE | | | | | | | |
| 12521148 | CHARLES W DUNCAN III 1979 TRUST | ADDRESS ON FILE | | | | | | | |
| 12408930 | CHARLES W HARRIS | ADDRESS ON FILE | | | | | | | |
| 12460996 | CHARLES W HERBST | ADDRESS ON FILE | | | | | | | |
| 12407808 | CHARLES W HUBBARD | ADDRESS ON FILE | | | | | | | |
| 12401379 | CHARLES W PRIAY, JR | ADDRESS ON FILE | | | | | | | |
| 11345517 | CHARLES W STANLEY III ESTATE | ADDRESS ON FILE | | | | | | | |
| 12414481 | CHARLES WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11555151 | CHARLES ETTA SELLMAN | ADDRESS ON FILE | | | | | | | |
| 12409793 | CHARLESETTA SELLMAN | ADDRESS ON FILE | | | | | | | |
| 12407966 | CHARLIE A HUDSON | ADDRESS ON FILE | | | | | | | |
| 12457990 | CHARLIE M HUDSON & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 12416548 | CHARLIE M V THERIOT BRASSEAUX | ADDRESS ON FILE | | | | | | | |
| 12410710 | CHARLOTTE DUHON HATCHER | ADDRESS ON FILE | | | | | | | |
| 11341541 | CHARLOTTE L LE LEAUX | ADDRESS ON FILE | | | | | | | |
| 12401602 | CHARLOTTE L LAWRENCE PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 11341930 | CHARLOTTE PELLETTE WINTHER | ADDRESS ON FILE | | | | | | | |
| 12419560 | CHARLOTTE T GARNER | ADDRESS ON FILE | | | | | | | |
| 11341858 | CHARLOTTE WILLIAMS COOK | ADDRESS ON FILE | | | | | | | |
| 11555157 | CHARLTE R MCPHERSON | ADDRESS ON FILE | | | | | | | |
| 12414286 | CHARTER SUPPLY COMPANY | P.O. BOX 81735 | | | | LAFAYETTE | LA | 70598-1735 | |
| 12510833 | CHASTANG, CHASE | 1511 KATY FWY | | | | HOUSTON | TX | 77079-2175 | |
| 11341551 | CHATAIGNIER, CECILE HEBERT | ADDRESS ON FILE | | | | | | | |
| 11341550 | CHATAIGNIER, CECILE HEBERT | ADDRESS ON FILE | | | | | | | |
| 11341520 | CHATHAM, ELMER | ADDRESS ON FILE | | | | | | | |
| 11338120 | CHATMAN, LESTER | ADDRESS ON FILE | | | | | | | |
| 11338202 | CHATMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 11338102 | CHAUVIN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 11331298 | CHAVEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 11338102 | CHAVEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 11338123 | CHAVEZ, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12411225 | CHECKPOINT PUMPS & SYSTEMS, | 804 0FF 0F LE | | | | MAXIE | LA | 70471 | |
| 12510270 | CHEMTRON | 1700 West Loop Drive | | | | Houston | TX | 77002 | |
| 11333925 | CHEMTEC | 2900 HIGHWAY 988 DRIVE | | | | FALLS CHURCH | VA | 22043-4553 | |
| 12460156 | CHENIERE ENERGY INC | 700 MILAM ST STE 800 | | | | HOUSTON | TX | 77002-2800 | |
| 12411431 | CHENIERE MARKETING, INC | 700 MILAM ST STE 800 | | | | HOUSTON | TX | 77002 | |
| 11333558 | CHERIE MCGEE CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 11333561 | CHEROKEE MINERALS LLP | PO BOX 272 | | | | LONGVIEW | TX | 75606 | |
| 11333526 | CHERRINGA, ORELIA LEE | ADDRESS ON FILE | | | | | | | |
| 11333428 | CHERYL ANN DRELLEY | ADDRESS ON FILE | | | | | | | |
| 11555109 | CHERYL ANN DERDOUSE KARAM | ADDRESS ON FILE | | | | | | | |
| 12409797 | CHERYL ANN DERDOUSE KARAM | ADDRESS ON FILE | | | | | | | |
| 12409792 | CHERYL CASTILLE | ADDRESS ON FILE | | | | | | | |
| 12413176 | CHERYL DIANNE CARTER | ADDRESS ON FILE | | | | | | | |
| 11342731 | CHERYL HARRIS | ADDRESS ON FILE | | | | | | | |
| 11555151 | CHERYL KAYE CALHOUN | ADDRESS ON FILE | | | | | | | |
| 11335533 | CHERYL SUDDUTH | ADDRESS ON FILE | | | | | | | |
| 11341555 | CHERYL OUIETTA ARGUELLO | ADDRESS ON FILE | | | | | | | |
| 12409756 | CHERYL SPARKS THOMAS | ADDRESS ON FILE | | | | | | | |
| 11333556 | CHEVALNA | ADDRESS ON FILE | | | | | | | |
| 12414500 | CHESAPEAKE OPERATING INC | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154-0496 | |
| 12411099 | CHESLEY WYNNE WALTERS | ADDRESS ON FILE | | | | | | | |
| 12431080 | CHESTER AUGUST HEBERT | ADDRESS ON FILE | | | | | | | |
| 12410068 | CHESTER CRAWFORD | ADDRESS ON FILE | | | | | | | |
| 11555151 | CHESTER HOLLAND THIBODEAUX | ADDRESS ON FILE | | | | | | | |
| 12413916 | CHESTER LEE BRIHM III | ADDRESS ON FILE | | | | | | | |
| 12413172 | CHESTER OVERY ERAMO | ADDRESS ON FILE | | | | | | | |
| 12318516 | Chet Morrison Contractors | 8 Bayou Dularge RD | | | | Houma | LA | 70363 | |
| 12130072 | CHET MORRISON CONTRACTORS, LLC | PO BOX 3301 | | | | HOUMA | LA | 70361 | |
| 12409786 | CHEVALIER, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12197169 | CHEVRON | 1500 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 11333505 | CHEVRON MIDDLE EAST PROD CO | PO BOX 2100A | | | | DALLAS | TX | 75377-0436 | |
| 12196513 | CHEVRON NATURAL GAS | 1500 LOUISIANA STREET, 19TH FLOOR | | | | HOUSTON | TX | 77002 | |
| 12414945 | CHEVRON NATURAL GAS PIPE LINE LLC | PO BOX 731186 | | | | DALLAS | TX | 75373-1186 | |
| 12414142 | CHEVRON NORTH AMERICA | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583-2324 | |
| 11338112 | CHEVRON NORTH AMERICA E & P CO | 6001 BOLLINGER CANYON ROAD | | | | BELLAIRE | CA | 77041-2324 | |
| 11338133 | CHEVRON PHILLIPS CHEMICAL COMP | 8850 SOUTHLAKE DR | | | | BELLAIRE | TX | 77041-2324 | |
| 12413177 | CHEVRON PIPE LINE COMPANY | DH1 STREAMS WH | | | | HOUSTON | TX | 77002 | |
| 12346373 | Chevron Pipeline Company | 1400 Smith St. | | | | Houston | TX | 77002 | |
| 12405430 | CHEVRON PIPELINE COMPANY | 2811 HAYES RD | | | | Houston | TX | 77082 | |
| 12318455 | Chevron Products Company | 1500 Louisiana | | | | Houston | TX | 77002 | |
| 12318456 | Chevron Products Company | 1500 Louisiana Street, 5th Floor | | | | Houston | TX | 77002 | |
| 12318457 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA INC | PO BOX 6017 (ACTON 713 | | | | SAN RAMON | CA | 94583-07217 | |
| 12414057 | CHEVRON PRODUCTS COMPANY | PO BOX 6017 (ACTON 713 | | | | SAN RAMON | CA | 94583 | |
| 12198113 | CHEVRON SHIP SERVICES INC | 6001 BOLLINGER CANYON ROAD | | | | HOUSTON | TX | 77002 | |
| 11331858 | CHEVRON U.S.A. INC. | 1500 LOUISIANA STREET | | | | Houston | TX | 77002 | |
| 12318458 | Chevron U.S.A. Inc. | 1500 Louisiana | | | | Houston | TX | 77002 | |
| 12197691 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12271932 | CHEVRON U.S.A. INC. | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 | |
| 12271931 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 | |
| 12274960 | CHEVRON U.S.A. INC. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 | |
| 12274962 | Chevron U.S.A. Inc. | Harpreet Kaur Traana | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 | |
| 12271956 | Chevron U.S.A., Inc. | Andrews Myers, P.C. | Attn: Edward L. Ripley, Lisa M. Norman | | | Houston | TX | 77056 | |
| 12197690 | Chevron U.S.A. Inc. | 6001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 | |
| 12318459 | Chevron U.S.A. Inc. & UNOCAL COMPANY | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 40 of 167

Exhibit C
Master Mailing List
Served on first class mail

| MMMID | Name | Address | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12347363 | CHEVRON U.S.A. INC. ET AL | 1500 LOUISIANA | | | | | HOUSTON | TX | 77002 | |
| 12347363 | CHEVRON U.S.A. PRODUCTION COMPANY | 1500 LOUISIANA | | | | | HOUSTON | TX | 77002 | |
| 12347372 | CHEVRON USA | 1500 LOUISIANA | | | | | HOUSTON | TX | 77002 | |
| 12401110 | CHEVRON USA INC | PO BOX 6017 SECTION 732 | | | | | SAN RAMON | CA | 94583-0717 | |
| 11338335 | CHEVRONLEARNE | P.O. BOX 730121 | | | | | DALLAS | TX | 75373-0121 | |
| 12184660 | Chevron USA of California | PO BOX 6017 SECTION 732 | | | | | SAN RAMON | CA | 94583-0717 | |
| 12414007 | CHEVRON USA PRODUCTION COMPANY | P.O BOX 730616 | | | | | DALLAS | TX | 75373-0436 | |
| 12414915 | CHEVRONTEXACO EXPL & PROD CO | ADDRESS ON FILE | | | | | | | | |
| 11424308 | CHEVRONTEXACO INC | ADDRESS ON FILE | | | | | | | | |
| 12401111 | CHEYENNE INTERNATIONAL CORP | COMPTROLLERS DEPT | | | | | NEW ORLEANS | LA | 70160 | |
| 12293880 | Cheyenne International Corporation | 14000 QUAIL SPRINGS PARKWAY | Attn: Jared D. Giddens | | | | OKLAHOMA CITY | OK | 73134 | |
| 12293880 | Cheyenne International Corporation | Crowe & Dunlevy | 1700 Leadership Square | | | | Oklahoma City | OK | 73102 | |
| 12293880 | Cheyenne International Corporation | Attn: W.E. Spurgeon | 211 N. Robinson | | | | Oklahoma City | OK | 73134 | |
| 12419262 | CHEYENNE PETROLEUM COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12407682 | CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRINGS PKWY #1200 | | | | | OKLAHOMA CITY | OK | 73134-2500 | |
| 11338337 | CHEYENNE PETROLEUM COMPANY | 1400 QUAIL SPRINGS PARKWAY | SUITE 1200 | | | | OKLAHOMA CITY | OK | 73134 | |
| 11338335 | Cheyenne Petroleum Company | 18713 COIL BREEZE LANE | | | | | MONTGOMERY | TX | 77356 | |
| 12212129 | Cheyenne Services Limited | Carlos A. Torres | 18713 E. Cool Breeze Ln. | | | | Montgomery | TX | 77356 | |
| 11342722 | CHEYENNE SERVICES LIMITED | CARLOS TORRES | 18713 COOL BREEZE LANE | | | | MONTGOMERY | TX | 77356 | |
| 11342722 | CHEYENNE SERVICES LTD | ATTN JAMES BRULEY / JAMES TORRES | 18713 COOL BREEZE LANE | | | | MONTGOMERY | TX | 77356 | |
| 12118841 | Cheyenne Services, LLC | 18713 E Cool Breeze Lane | | | | | Montgomery | TX | 77356 | |
| 11531305 | CHIASSON, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 11538341 | CHIO, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 11531290 | CHIU, JOLAN | ADDRESS ON FILE | | | | | | | | |
| 12419765 | CHOCTAW LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | | | |
| 12408937 | CHOICE EXPLORATION INC | 2221 AVENUE J | | | | | ARLINGTON | TX | 76006-0000 | |
| 11338365 | CHOICE EXPLORATION, INC | ADDRESS ON FILE | | | | | | | | |
| 12409251 | CHRIS A WILDER | ADDRESS ON FILE | | | | | | | | |
| 12410924 | CHRIS LILES BROUSSARD | ADDRESS ON FILE | | | | | | | | |
| 11342760 | CHRIS LEDOUX | ADDRESS ON FILE | | | | | | | | |
| 11338345 | CHRIS LEDOUX | ADDRESS ON FILE | | | | | | | | |
| 11338344 | CHRIS MATA | ADDRESS ON FILE | | | | | | | | |
| 11342769 | CHRIS MULLINS | ADDRESS ON FILE | | | | | | | | |
| 11338345 | CHRIS OKLAHOMA | ADDRESS ON FILE | | | | | | | | |
| 12402652 | CHRIS REFF | ADDRESS ON FILE | | | | | | | | |
| 12413877 | CHRIS WAGNER | ADDRESS ON FILE | | | | | | | | |
| 12409478 | CHRISTIAN KELLEY | ADDRESS ON FILE | | | | | | | | |
| 12411950 | CHRISTIAN LON-LONG | ADDRESS ON FILE | | | | | | | | |
| 11338363 | CHRISTIAN OIL & GAS INC | P.O. BOX 541 | | | | | GRAHAM | TX | 76450 | |
| 12409363 | CHRISTIE EDIT SMITH | ADDRESS ON FILE | | | | | | | | |
| 12410808 | CHRISTINA COLE LENDO | ADDRESS ON FILE | | | | | | | | |
| 12409388 | CHRISTINA MARIE GORDON | ADDRESS ON FILE | | | | | | | | |
| 11341968 | CHRISTINE BATES | ADDRESS ON FILE | | | | | | | | |
| 12407371 | CHRISTINE LILES BROUSSARD | ADDRESS ON FILE | | | | | | | | |
| 12408839 | CHRISTINE MARIE CHARLES JOHNSON | ADDRESS ON FILE | | | | | | | | |
| 11341989 | CHRISTINE POCHE ALLEMAN | ADDRESS ON FILE | | | | | | | | |
| 11338349 | CHRISTINE RENEE ARCHON | ADDRESS ON FILE | | | | | | | | |
| 12408496 | CHRISTINE RICHARDSON | ADDRESS ON FILE | | | | | | | | |
| 11341968 | CHRISTINE ROMERO WILSON MOONEY | ADDRESS ON FILE | | | | | | | | |
| 12407772 | CHRISTINE SABINE WILLIS | ADDRESS ON FILE | | | | | | | | |
| 12407163 | CHRISTINE YOUP LEZ | ADDRESS ON FILE | | | | | | | | |
| 12408278 | CHRISTOPHER A FUCHS | ADDRESS ON FILE | | | | | | | | |
| 12421740 | CHRISTOPHER ALBERT KREMER | ADDRESS ON FILE | | | | | | | | |
| 11341987 | CHRISTOPHER B. HEALY | ADDRESS ON FILE | | | | | | | | |
| 12407585 | CHRISTOPHER B PIREY | ADDRESS ON FILE | | | | | | | | |
| 12409415 | CHRISTOPHER CHARLES | ADDRESS ON FILE | | | | | | | | |
| 12421209 | CHRISTOPHER E LAVIS | ADDRESS ON FILE | | | | | | | | |
| 12407371 | CHRISTOPHER EDWARD BRENER | ADDRESS ON FILE | | | | | | | | |
| 12408838 | CHRISTOPHER EDWARD BRENER | ADDRESS ON FILE | | | | | | | | |
| 11341589 | CHRISTOPHER J BOUDREAUX | ADDRESS ON FILE | | | | | | | | |
| 11338345 | CHRISTOPHER J DANIEL | ADDRESS ON FILE | | | | | | | | |
| 12411184 | CHRISTOPHER J HIRD | ADDRESS ON FILE | | | | | | | | |
| 11338353 | CHRISTOPHER P DIMAN | ADDRESS ON FILE | | | | | | | | |
| 12409262 | CHRISTOPHER J. COLP | ADDRESS ON FILE | | | | | | | | |
| 12407767 | CHRISTOPHER LOVITT BROWN | ADDRESS ON FILE | | | | | | | | |
| 12409092 | CHRISTOPHER MICHAEL RUGGLEY | ADDRESS ON FILE | | | | | | | | |
| 12409608 | CHRISTOPHER POWELL | ADDRESS ON FILE | | | | | | | | |
| 12409593 | CHRISTOPHER WEBSTER WELCH | ADDRESS ON FILE | | | | | | | | |
| 12409603 | CHRISTOPHER WOOD | ADDRESS ON FILE | | | | | | | | |
| 12412771 | CHRISTOPHER WHITE TRUST | ADDRESS ON FILE | | | | | | | | |
| 12346135 | CHRISTY GRAHAM | ADDRESS ON FILE | | | | | | | | |
| 12347588 | CHROMALOX, LLC | 2915 Howell St Ste 800 | | | | | Houston | TX | 75204 | |
| 12347364 | CHROMALOX ENERGY, ETAL | 12941 NORTH FREEWAY | SUITE 110 | | | | HOUSTON | TX | 77060 | |
| 12189602 | Chronos U.S.A Inc, | PO BOX 6017 SECTION 732 | | | | | SAN RAMON | CA | 94583-0717 | |
| 12338243 | CHUCK MCCOLLOUGH | ADDRESS ON FILE | | | | | | | | |
| 12412781 | CHUCK MCCLOUGH | ADDRESS ON FILE | | | | | | | | |
| 12412781 | CHUCKS NC COLOR | P.O. BOX 199 | | | | | CHURCH POINT | LA | 70542 | |
| 11338337 | CHUNTEPOINT WHOLESALE | ADDRESS ON FILE | | | | | | | | |
| 11338358 | CHURCHES JAMES | 13341 E. RICHEY RD | | | | | HOUSTON | TX | 77073 | |
| 11338363 | CHURCHILL DRILLING TOOLS US, INC | 4776 TODOBRA RIVERA | 13464 E RICHEY RD | | | | HOUSTON | TX | 77073 | |
| 11338358 | CHURCHILL DRILLING TOOLS US, INC | TODOROVA RIVERA | 16440 GUNDAND | | | | HOUSTON | TX | 77040 | |
| 11338360 | CHURCHILL DRILLING TOOLS US, INC | ADDRESS ON FILE | | | | | | | | |
| 11338380 | CHUTZ, GREGORY | 2624 Howell St Ste 800 | | | | | Houston | TX | 75204 | |
| 12346375 | CIBC BANKUSA | 2204 TIMBERLOCH PL, SUITE 110 | | | | | THE WOODLANDS | TX | 77380 | |
| 12184693 | Ciena Energy as an agent for Cox Operating, LLC | 1615 Poydras Street | | | | | Houston | TX | 70112 | |

Exhibit C
Master Mailing List
Served via first class mail

Page 61 of 312

| MMSID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12144393 | CDAM ENERGY LP | 100 WAUGH DRIVE, STE 600 | | | | HOUSTON | TX | 77007 | |
| 12144957 | CHARTER ENERGY CO | PO BOX 774823 | | | | CHICAGO | IL | 60677-4000 | |
| 11541503 | CINDY J. MORGAN | ADDRESS ON FILE | | | | | | | |
| 12411383 | CINDY MITCHELL TRUST | ADDRESS ON FILE | | | | | | | |
| 12411384 | CINDY M. TURNER TRUSTEE | 6800 SOUTH DRIVE | | | | DALLAS | TX | 75205 | |
| 11318466 | CINEMA BUX, LLC | 16303 LANING ST | | | | CUT OFF | LA | 70345 | |
| 12414011 | CINTAS CORPORATION NO.2 | P.O BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| 12412152 | CIRCA | A/R | SUITE 1100 | | | MILWAUKEE | WI | 53202 | |
| 12142438 | CIRCULON, 4ND GAS INC | PO BOX 134 | | | | RAPLAN | LA | 70548 | |
| 12406557 | CITIBANK DELAWARE | ADDRESS ON FILE | | | | | | | |
| 11318300 | CITIBANK, N.A. AS COLLATERAL AGENT | 1615 BRITTAIN RD #110 | | | | NEW CASTLE | DE | 19720 | |
| 11318336 | CITIBANK, N.A. AS COLLATERAL AGENT | 580 CROSSPOINT PARKWAY | | | | GETZVILLE | NY | 14068 | |
| 12147165 | CITIES SERVICE OIL COMPANY | P.O. BOX 4689 | | | | HOUSTON | TX | 77210-4689 | |
| 11318308 | CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 12318447 | Citizens Insurance Company of America | 440 Lincoln Street | | | | Worcester | MA | 01653 | |
| 12406436 | CITILITAL PROPERTY OCU SOUTH | 1950 OLD SPANISH TRL | | | | HOUSTON | TX | 77027 | |
| 12407211 | CITY CLUB AT RIVER RANCH, LLC | 1100 CAMELLIA BLVD SUITE 202 | | | | LAFAYETTE | LA | 70508 | |
| 12411382 | CITY OF CORPUS CHRISTI-NUECES COUNTY | LOCAL EMERGENCY PLANNING COMMITTEE | 2406 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78408 | |
| 11318371 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | 705 WEST UNIVERSITY AVENUE | | | LAFAYETTE | LA | 70506 | |
| 11318371 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | P.O. BOX 4024 | SUITE 104 | | LAFAYETTE | LA | 70502 | |
| 12407062 | CITY OF LAFAYETTE | CITY HALL | TAX OFFICE | | | LAFAYETTE | LA | 70502 | |
| 11333197 | CITY OF NEW YORK | 100 CHURCH ST | | | | NEW YORK | NY | 10007 | |
| 11333197 | CITY OF NEW YORK GROUP TRUST | 300 S TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11333198 | CITY OF NEW YORK GROUP TRUST | ATTN: KIMBERLY ATKINSON | 300 S TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 12409038 | CITY OF TROY | 500 WEST BIG BEAVER RD | | | | KINGWOOD | TX | 77345 | |
| 12146364 | CJG Enterprises LLC | 5 Hidden Pt | | | | Cheshire | CT | 06410-3733 | |
| 11318374 | CK CAUSON OIL, INC | ATTN: SUE BARRAMAN | | | | BATON ROUGE | LA | 70809-7027 | |
| 12406536 | CKC IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12144395 | CL&F OFFSHORE LLC | 4 GREENWAY PLAZA | 16945 NORTHCHASE DRIVE | | | Houston | TX | 77060 | |
| 12407343 | CL&F RESOURCES LP | 111 VETERANS MEMORIAL BLVD | SUITE 500 | | | METAIRIE | LA | 70005-3099 | |
| 12406313 | CL&F RESOURCES LP | 16945 Northchase Drive, Suite 1500 | 4 Greenpoint Plaza Building | | | HOUSTON | TX | 77060 | |
| 12318449 | CL&F RESOURCES LP | 4 GREENPOINT PLAZA BUILDING | 16945 NORTHCHASE DR, STE 1500 | | | HOUSTON | TX | 77060 | |
| 12318450 | CL&F Resources, L.P. | 16945 Northchase Dr, #1500 | | | | Houston | TX | 77060 | |
| 12406040 | CLAIMS RECOVERY INC. | 300 MILBERRY LANE | | | | BELLAIRE | TX | 77401 | |
| 11333191 | CLAPP, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12405172 | CLARE J FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12405180 | CLARE LEE ROE FOOK | ADDRESS ON FILE | | | | | | | |
| 12407746 | CLARE MAHONING | ADDRESS ON FILE | | | | | | | |
| 12412625 | CLARENCE CELLS | ADDRESS ON FILE | | | | | | | |
| 12142585 | CLARK BARRS | ADDRESS ON FILE | | | | | | | |
| 12407372 | CLARK DIANA WHITMOCK | ADDRESS ON FILE | | | | | | | |
| 12414473 | CLARA JANE LOWELL | ADDRESS ON FILE | | | | | | | |
| 12405536 | CLARK CONKLING | ADDRESS ON FILE | | | | | | | |
| 12405377 | CLARK A. SMITH DOBBS | ADDRESS ON FILE | | | | | | | |
| 12414472 | CLARK & CONWAY | ADDRESS ON FILE | | | | | | | |
| 12409120 | CLARK, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 11541506 | CLARENCE H JONES 3AND ANN NGUYEN H/W | ADDRESS ON FILE | | | | | | | |
| 12405018 | CLARENCE HOYER SR | ADDRESS ON FILE | | | | | | | |
| 12410300 | CLARENCE J FELIX | ADDRESS ON FILE | | | | | | | |
| 12405530 | CLARENCE SIMMONS | ADDRESS ON FILE | | | | | | | |
| 12411977 | CLARK WILLIAMS | 4000 MONROE ROAD | | | | CHARLOTTE | NC | 28205 | |
| 12319501 | CLARIANT CORPORATION | Larry Barnett, Senior Credit Manager | 4000 Monroe Road | | | Charlotte | NC | 28205 | |
| 12318360 | CLARIANT CORPORATION | ATTN: MEGAN SELPH | 4000 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| 11332347 | CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| 12405198 | CLARISA MARTIN | ADDRESS ON FILE | | | | | | | |
| 12417658 | CLARK ... | DAN J MULLER | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| 12408108 | CLARK ... | Technology | 3615 Beach Walk Rd 220 | | | Ann Arbor | MI | 48108 | |
| 12319502 | CLARVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST | 4TH FLOOR | | | PHILADELPHIA | PA | 19130 | |
| 11318379 | CLARVATE ANALYTICS (US) LLC | ATTN: CRAIG WELLS | 1500 SPRING GARDEN ST | 4TH FLOOR | | PHILADELPHIA | PA | 19130 | |
| 11318322 | CLARY, CLARE | ADDRESS ON FILE | | | | | | | |
| 11318380 | CLARK, LACY | ADDRESS ON FILE | | | | | | | |
| 12224501 | CLARK, MARY ET | ADDRESS ON FILE | | | | | | | |
| 11318382 | CLARK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11318383 | CLARK, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11318384 | CLARK, TROY | ADDRESS ON FILE | | | | | | | |
| 12413379 | CLAUD SUBSEA INTEGRITY INC | 15959 N Barkers Landing RD 572 200 | | | | HOUSTON | TX | 77079 | |
| 12415134 | CLAUD SUBSEA INTEGRITY INC | RCFY THTH | 15959 N Barkers Landing RD STE 200 | | | HOUSTON | TX | 77079 | |
| 12318475 | Clarus Subsea Integrity Inc | 15959 Barkers Landing Suite 200 | | | | Houston | TX | 77079 | |
| 12407779 | CLAUD BUSINESS PRODUCTS INC | 7839 HWY 183 EAST | | | | MORGAN CITY | TX | 70380 | |
| 12413115 | CLAUD BUSINESS PRODUCTS, INC | JAMES HOTARD | | | | MORGAN CITY | LA | 70380 | |
| 12408562 | CLAUD A THOMAS | ADDRESS ON FILE | | | | | | | |
| 11318318 | CLAUDE AS ... | ADDRESS ON FILE | | | | | | | |
| 12407574 | CLAUDE ANTHONY FRANKLIN JR & | ADDRESS ON FILE | | | | | | | |
| 12407054 | CLAUDE A MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12407054 | CLAUDE C BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12414271 | CLAUDE D. LEBOEUF | ADDRESS ON FILE | | | | | | | |
| 12543430 | CLAUDE WILLIAM COLLINS AND | ADDRESS ON FILE | | | | | | | |
| 12405451 | CLAUDETTE BOUDOIN EXNER | ADDRESS ON FILE | | | | | | | |
| 12541601 | CLAUDETTE LEGER | ADDRESS ON FILE | | | | | | | |
| 11318390 | CLAUDIA KEENAN | ADDRESS ON FILE | | | | | | | |
| 12410010 | CLAUDIA K MCKAY & JAMES B MCKAY | ADDRESS ON FILE | | | | | | | |
| 12410220 | CLAUDIA SWANSTROM & | ADDRESS ON FILE | | | | | | | |
| 12405069 | CLAUDIE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12412871 | CLAY J GAUTHIER JR | ADDRESS ON FILE | | | | | | | |
| 12405105 | CLAY J GAUTHIER SR | ADDRESS ON FILE | | | | | | | |
| 12412786 | CLAY L WILLIAMS | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12411292 | CLIFF SHANNON | ADDRESS ON FILE | | | | | | | | |
| 12411292 | CLIFFORD MEYERS | ADDRESS ON FILE | | | | | | | | |
| 12409158 | CLIFF'S GLASS SERVICE INC | 1415 KARBACH SUITE 2 | | | | | HOUSTON | TX | 77092 | |
| 12405653 | CLIFTON ADAM WIENER | ADDRESS ON FILE | | | | | | | | |
| 12403311 | CLIFTON HILLANGER | ADDRESS ON FILE | | | | | | | | |
| 12403405 | CLIFTON J CHELETTE | ADDRESS ON FILE | | | | | | | | |
| 12403384 | CLIFTON LANDRUM | ADDRESS ON FILE | | | | | | | | |
| 13153480 | CLINTON-HAMM AND ELANA HAMM | ADDRESS ON FILE | | | | 650 POYDRAS ST SUITE 1200 | NEW ORLEANS | LA | 70130 | |
| 12319266 | CLM OIL & GAS ASSOCIATES | 9723 TECHMAN RD | | | | | GALVESTON | TX | 77554 | |
| 12319661 | CLEAN GULF ASSOCIATES SERVICE LLC | ADDRESS ON FILE | | | | | | TX | 70145 | |
| 12411344 | CLEAN TANK LLC | ADDRESS ON FILE | | | | | | LA | 70145 | |
| 12413592 | CLEARFIGOTELLER STEIN & HAMILTON LLP | ONE LIBERTY PLAZA | | | | | NEW YORK | NY | 10006 | |
| 12414419 | CLEMENT RANICS PERSONAL LLR | ADDRESS ON FILE | | | | | | | | |
| 12409738 | CLEMENT PIERRE LINDA | ADDRESS ON FILE | | | | | | | | |
| 13153481 | CLEMENTINE ENROULINGSWORTH | ADDRESS ON FILE | | | | | | | | |
| 13153391 | CLINICOL, OKLAHOMA | ADDRESS ON FILE | | | | | | | | |
| 13150296 | CLINSDALE, DENNIFER | ADDRESS ON FILE | | | | | | | | |
| 12407476 | CLIFF T MILFORD | ADDRESS ON FILE | | | | | | | | |
| 12408798 | CLIFFORD ALAN WILSON | ADDRESS ON FILE | | | | | | | | |
| 12407664 | CLIFFORD J ROELLIR | ADDRESS ON FILE | | | | | | | | |
| 13153471 | CLIFORD T CRENK & MELANIE CRENK | ADDRESS ON FILE | | | | | | | | |
| 13153392 | CLIFFORD, JOHN | ADDRESS ON FILE | | | | | | | | |
| 12406097 | CLIFTON REEVES | ADDRESS ON FILE | | | | BOX 007 | MIDLAND | TX | 79702 | |
| 12406377 | CLINT J SMITH | ADDRESS ON FILE | | | | | | | | |
| 13141610 | CLINT HURT AND ASSOCIATES INC | 1615 POYDRAS STREET | | | | | NEW ORLEANS | LA | 70112 | |
| 13153179 | CLINTON POLLUTION | 15315 ... LAMP DRIVE | | | | | CHARLOTTE | NC | 28273-2741 | |
| 13150474 | CLINTON RAY HOLT | 16703 E MAIN ST | | | | | CUT OFF | LA | 70345 | |
| 13151475 | CLO COMPANY | 2311 N SHARON AMITY AVENUE | | | | | CHARLOTTE | NC | 28202 | |
| 13145194 | CLO CONTAINMENT COMPANY | 8111 WESTCHESTER DR STE 600 | | | | | DALLAS | TX | 75225 | |
| 12408198 | CLOGISTICS LLC | 8115 Westchester | | | | | DALLAS | TX | 75225 | |
| 13153389 | CLO HOUSTON, CMANACECO | ADDRESS ON FILE | | | | | | | | |
| 13153411 | CMX PIPELINE | 8115 Westchester | | | | | DALLAS | TX | 75225 | |
| 13150272 | CNA Pipeline | 1017 MAIN STREET STE 2300 | | | | | HOUSTON | TX | 75000 | |
| 12318470 | CNA LLC | 151 N FRANKLIN STREET | | | | | CHICAGO | IL | 60606 | |
| 13153471 | CMR PIPELINE PARTNERSHIP LLC | ADDRESS ON FILE | | | | | | | 77001-6606 | |
| 13146950 | CMO DIAMOND OIL & GAS COMPANY | P.O. BOX 84730 | | | | | BOSTON | MA | 02284-7930 | |
| 13153585 | CNA HARD O 382 ATI LOYD'S | 5014 DARSON STREET | | | | | NEW ORLEANS | LA | 70112 | |
| 13137556 | CNG | 5014 DARSON STREET | | | | | NEW ORLEANS | LA | 70112 | |
| 12314703 | CNG PRODUCING COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12318708 | CNG PRODUCING COMPANY ETAL | ADDRESS ON FILE | | | | | | | | |
| 13153485 | CNX, LLC | ADDRESS ON FILE | | | | | | | | |
| 13145632 | CNX, LLC | 650 POYDRAS ST STE 2660 | | | | | NEW ORLEANS | LA | 70130 | |
| 12412084 | CNOOC MARKETING U.S.A. INC | ADDRESS ON FILE | | | | | | | | |
| 12310349 | CNOOC Petroleum Offshore U.S.A. Inc. | 945 Bunker Hill Road #E400 | | | | | Houston | TX | 77024 | |
| 12313933 | CNOOC Petroleum Offshore U.S.A. Inc. | Eduardo Ricastro, CNOOC Petroleum USA Inc. | 945 Bunker Hill Road #E400 | | | | Houston | TX | 77024 | |
| 12318708 | CNOOC Petroleum Offshore U.S.A. Inc. | Perry Truitman, Bromberg, Eisenman | 2323 Bryan Street, Suite #2300 | | | | Dallas | TX | 75201 | |
| 13150906 | COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | | | | Dallas | TX | 75312-2214 | |
| 12411810 | COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | | | | Dallas | TX | 75312-2214 | |
| 12413298 | Coastal Chemical Co., LLC | Brenntag North America, Inc. | | | | | Abbeville | LA | 70510 | |
| 13137255 | Coastal Chemical Co., LLC | Deborah R. Seifter | 5083 Pottsville Pike | | | | Reading | PA | 19605 | |
| 13137256 | Coastal Chemical Co., LLC | Brenntag North America, Inc. | | | | | Abbeville | LA | 70510 | |
| 13137257 | Coastal Chemical Co., LLC | Deborah R. Seifter | 5083 Pottsville Pike | | | | Reading | PA | 19605 | |
| 12371774 | Coastal Environmental Services, LLC | 111 Matrix Loop | | | | | Lafayette | LA | 70507 | |
| 12335812 | COASTAL CORPORATION | ADDRESS ON FILE | | | | | | | | |
| 13150271 | COASTAL INK&CORPORATION | P.O. BOX 2511 | | | | | HOUSTON | TX | 77252-2511 | |
| 12411331 | COASTAL OIL & GAS CORPORATION | 420 THROCKMORTON | | | | | FORT WORTH | TX | 76102-3734 | |
| 13150362 | COBB, LINDA | ADDRESS ON FILE | | | | | | | | |
| 13158498 | COBRA ACQUISITIONS LLC | 110 OFFICE PARK DRIVE | | | | SUITE 1200 | BIRMINGHAM | AL | 35223 | |
| 13158109 | COBRA ALUN CAPITAL LLC | JACALYN KOSKA | 110 OFFICE PARK DRIVE | | | SUITE 1200 | BIRMINGHAM | AL | 35223 | |
| 12412796 | COBY GRIFFIN | ADDRESS ON FILE | | | | | | | | |
| 13158404 | COBY GRIFFIN | ADDRESS ON FILE | | | | | | | | |
| 13153288 | COCA JUTRA | ADDRESS ON FILE | | | | | | | | |
| 13153420 | COCKRELL INTERNATIONAL TRUST | ADDRESS ON FILE | | | | | | | | |
| 13153194 | COCKE, STACIE | ADDRESS ON FILE | | | | | | | | |
| 12412796 | COCKRELL PROPERTIES, LLC | ADDRESS ON FILE | | | | | | | | |
| 12247340 | COCKRELL OIL AND GAS, L.P., ETAL | 1600 SMITH STREET | | | | SUITE 4600 | HOUSTON | TX | 77002 | |
| 12412797 | CODY CONTRERAS | ADDRESS ON FILE | | | | | | | | |
| 13153405 | CODY CONTRERAS | ADDRESS ON FILE | | | | | | | | |
| 13158407 | CODY GLOBAL CONSULTING INC | ATTN: NICK CODY | 514 BOLTON PLACE | | | | HOUSTON | TX | 77024 | |
| 13158417 | Cody Global Consulting Inc | 514 Bolton Place | | | | | Houston | TX | 77024 | |
| 12410495 | CODY LITTLE | ADDRESS ON FILE | | | | | | | | |
| 12412799 | CODY TURNER | ADDRESS ON FILE | | | | | | | | |
| 13158108 | COE TURNER | ADDRESS ON FILE | | | | | | | | |
| 13153285 | COFICO CODE | ADDRESS ON FILE | | | | | | | | |
| 13153325 | COG, LLC | ADDRESS ON FILE | | | | | | | | |
| 13153205 | COG OPERATING LLC | ADDRESS ON FILE | | | | | | | | |
| 12419241 | COGENCY GLOBAL INC | 122 E 42ND ST FL 18 | | | | | NEW YORK | NY | 10168-1899 | |
| 13158408 | COGENCY GLOBAL INC | ATTN: VANDNA DUAZ EH | 122 E 42ND ST FL 18 | | | | NEW YORK | NY | 10168-1899 | |
| 12417399 | COGDENN RESOURCES LP | 5219 WESTHEIMER SUITE 900 | | | | | HOUSTON | TX | 77027 | |
| 12247349 | COGSWELL LLC | 22023 KATY SHORES LN | | | | | KATY | TX | 77450 | |
| 13158442 | COLEMAN, GERINITHA | ADDRESS ON FILE | | | | | | | | |
| 13158413 | COLEMAN, JOSEPH | ADDRESS ON FILE | | | | | | | | |
| 13153285 | COL OPERATING LLC | ADDRESS ON FILE | | | | | | | | |
| 12408007 | COLLEEN ENNIS GAMIER | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first-class mail

| NMBID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407460 | COLLEEN FARRELL LEREDDY | ADDRESS ON FILE | | | | | | | |
| 12409427 | COLLEEN HOMER SHERMAN | ADDRESS ON FILE | | | | | | | |
| 11155476 | COLLEEN M KNOX AND | ADDRESS ON FILE | | | | | | | |
| 12410881 | COLLEEN MARK KNOX ESTATE | ADDRESS ON FILE | | | | | | | |
| 11164164 | COLLEEN MAX LABROSE | ADDRESS ON FILE | | | | | | | |
| 12414047 | COLLETTE KYLE MORENO | ADDRESS ON FILE | | | | | | | |
| 11338415 | COLLIER, R . STANLEY | ADDRESS ON FILE | | | | | | | |
| 11338286 | COLLINS, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 11330286 | COLLIN COUNTY CENTRAL APPRAISAL DISTRICT | CHIEF APPRAISER DBG CARDINAL LANE | | | | COLUMBUS | TX | 78934 | |
| 12412491 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | P.O. BOX 10 | | | | COLUMBUS | TX | 78934-0010 | |
| 12412493 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | Pamela Brandon/Rollan Collins & Matt | | | | Austin | TX | 78731 | |
| 12397904 | Colorado County Appraisal District | PO Box 10 | | | | Columbus | TX | 78934 | |
| 12397483 | Colorado County Central Appraisal District | PO Box 10 | | | | Columbus | TX | 78934 | |
| 12410952 | Colorado County Tax Assessor | 318 SPRING ST | | | | Columbus | TX | 78934 | |
| 12413150 | COLORADO COUNTY CLERK | COLORADO COUNTY COURTHOUSE ANNEX | ROOM 103 | | | COLUMBUS | TX | 78934 | |
| 12413503 | COLORADO COUNTY COURTHOUSE | 318 SPRING ST | | | | COLUMBUS | TX | 78934 | |
| 12413553 | COLT PRODUCTION COMPANY | 6353 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70808 | |
| 12417163 | COLTON LULU FLOURNOY INC | 5847 SAN FELIPE | SUITE 1700 | | | HOUSTON | TX | 77057 | |
| 12417352 | COLTON LANE LUND, A SERIES OF COLUMBUS NET TRUST II | 100 N. STEMMONS BLVD , SUITE 650 | | | | EL DORADO | CA | 90245 | |
| 11338301 | COLUMBIA GAS DEVELOPMENT | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 12413533 | COLUMBIA GAS DEVELOPMENT CORP , ET AL | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 12417162 | COLUMBIA GAS DEVELOPMENT CORPORATION | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 | |
| 11338201 | COLUMBIA STRATEGIC INCOME FUND, A SERIES OF COLUMBIA FUNDS SERIES TR II | 100 N. SEPULVEDA BLVD , SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 11338302 | COLUMBIA VAR PORTFOLIO STRAT INCOME FD, A SERIES OF COLUMBIA FUNDS VAR INS TR | 100 N. SEPULVEDA BLVD , SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 11338502 | COLUMBUS ECO DEVELOPMENT CORP | ADDRESS ON FILE | | | | | | | |
| 11541415 | COLUMBUS BAILEY WILLIAMS DECEASED | ADDRESS ON FILE | | | | | | | |
| 11333275 | COMBS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12147354 | CIMARRON EXPLORATION & PRODUCTION, INC (DOMINION EXPLORATION & PRODUCTION, INC.) | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 | |
| 12144368 | Comm on Interstate Land Indp Boundary Adjustments | 101 Fed Bldg A | | | | Baton Rouge (Federal Offices in City) | | | |
| 11888030 | Community Coffee Co., LLC | 3332 Partridge Lane Bldg A | | | | Baton Rouge | LA | 70809 | |
| 11889318 | COMMUNITY COFFEE CO., LLC | PO BOX 919133 | | | | DALLAS | TX | 75391-9133 | |
| 11337973 | COMMUNITY COFFEE COMPANY | PO BOX 919133 | | | | DALLAS | TX | 75391 | |
| 12415242 | COMMUNITY COFFEE COMPANY | SANDRA LEBLANC | | | | DALLAS | TX | 75357 | |
| 12415301 | COMP OF PUBLIC ACCTS FRANCTM | 111 East 17th St | | | | Austin | TX | 78774 | |
| 11336422 | COMP OF PUBLIC ACCTS ROYALTY | 111 East 17th St | | | | Austin | TX | 78774 | |
| 11336513 | COMAL COUNTY OCCUPATIONAL HEALTH SERVICES, LLC | 150 AMANDA LN | | | | LAROSE | LA | 70373 | |
| 11338424 | COMPELITE INT CARE | 99 LOEB LOOP | | | | RAINE | LA | 70578 | |
| 12414653 | COMPANY LED THNOLOGY GROUP I, LLC | 1215 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 11338427 | COMPRESSED AIR SYSTEMS LLC | 10907 BYPASS HD | | | | ST ROSE | LA | 63119 | |
| 12413458 | COMPRESSED AIR SYSTEMS LLC | MARIANNE LASSO | | | | COLUMBUS | OH | 43219 | |
| 12148315 | CONCENTRA - Active Employees | 1000 JP VAR PLACE | | | | COLUMBUS | OH | 43219 | |
| 12410054 | CONCHO OFFSHORE INC | 5500 TOWN & COUNTRY BLVD | | | | FRISCO | TX | 75034 | |
| 12411911 | CONCHO OFFSHORE INC | 5801 HIGHWAY 90 EAST | SUITE 500 | | | BROUSSARD | LA | 70518 | |
| 11338431 | CONCORD ENERGY, LLC | ATTN: PRESIDENT/VWFAA AVENUE, NW, 5TH FLOOR | | | | WASHINGTON | DC | 20006 | |
| 11335076 | CONNER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12221160 | Conner, Timothy C. | ADDRESS ON FILE | | | | | | | |
| 11338199 | CONNIE RAE SIMMONS FAMILY | ADDRESS ON FILE | | | | | | | |
| 12413098 | CONNIE SUE FURS FAMILY | ADDRESS ON FILE | | | | | | | |
| 11247145 | CONOCO | P.O. BOX 7200 | | | | BARTLESVILLE | OK | 74005 | |
| 12405498 | CONOCO MCCARY | 2279 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 12412500 | CONOCOPHILLIPS COMPANY CORPORATION | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 12147349 | CONOCO | 925 NORTH ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-1175 | |
| 12412279 | CONOCOPHILLIPS PIPE LINE COMPANY | 2279 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 12147344 | CONOCOPHILLIPS | 77 FRISCO ST STE 2900 | | | | HOUSTON | TX | 77079-2703 | |
| 12410603 | CONOCOPHILLIPS COMPANY | 833 S ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079 | |
| 12416339 | CONOCOPHILLIPS COMPANY | PO BOX 4438 | | | | HOUSTON | TX | 77210-4438 | |
| 12406103 | CONTINENTAL LAND & FUEL CO INC | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77060 | |
| 12405098 | CONTINENTAL LAND & FUEL CO, INC | 600 N NORTH POINT DRIVE | | | | HOUSTON | TX | 77079-2703 | |
| 12147337 | CONTINENTAL OIL COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 12414608 | CONTINENTAL RESOURCES INC | PO BOX 269037 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12411138 | CONTINENTAL RESOURCES INC | 2817 SH HIGHWAY | | | | KATY | TX | 77494 | |
| 11333278 | CONTROL SYSTEMS, INC | ADDRESS ON FILE | | | | | | | |
| 11333276 | CONTRERAS, CODY | ADDRESS ON FILE | | | | | | | |
| 11332562 | CONTROL WORKS LLC | 17630 PERKINS RD | | | | BATON ROUGE | LA | 70810 | |
| 11338437 | CONTRAWORKS LLC | P.O. BOX 4863 | | | | HOUSTON | TX | 77210-4860 | |
| 12413504 | CONTROL WORKS LLC | P.O. BOX 4863 | DEPT 4159 | | | HOUSTON | TX | 77210-4860 | |
| 11555713 | CONTROLSUBSURFACE LIMITED | 521 LAKE ST | | | | LONDON | | ECTM 7ER | UNITED KINGDOM |
| 12414004 | CONVOCO OIL & GAS INC | PO BOX 53761 | | | | LAFAYETTE | LA | 70505-5000 | |
| 12414693 | CONWAY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 11333270 | CONWAY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 11338438 | COOK, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served on first date filed

Page 69 of 312

| MMWID | Name | Address1 | Address2 | Address3 | Address4 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11153180 | COOK, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 11153200 | COOK, DOUGLAS | ADDRESS ON FILE | | | | | | | | |
| 11153210 | COPELAND, GREGORY | ADDRESS ON FILE | | | | | | | | |
| 11181730 | COPELAND, LUTHER | ADDRESS ON FILE | | | | | | | | |
| 11187700 | Copp & Camera | Novatech, Inc. | Jeff Hector, CFO | 8106 Charlotte Ave | | | Nashville | TN | 37209 | |
| 11191780 | Copp & Camera | PO Box 740865 | | | | | Atlanta | GA | 30374 | |
| 12407950 | COPP & CAMERA TECHNOLOGIES INC | 1450 SURREY STREET | | | | | LAFAYETTE | LA | 70502 | |
| 12410321 | CORA GREEN | ADDRESS ON FILE | | | | | | | | |
| 12409350 | Cora one hundred | ADDRESS ON FILE | | | | | | | | |
| 12409386 | CORAL GEE EKAN BHD | ADDRESS ON FILE | | | | | | | | |
| 12407350 | CORALES HAMER | ADDRESS ON FILE | | | | | | | | |
| 11198440 | CORBETTA SCHRICK, P.C. | ATTN: MATTHEW SCHRICK | P.O. BOX 832 | | | | MANVEL | TX | 77578-0832 | |
| 12337910 | CORBETTA SCHRICK, P.C. | P.O. BOX 832 | | | | | MANVEL | TX | 77578-0832 | |
| 11240790 | CORBIN HAYES VENTURA TRUST | ADDRESS ON FILE | | | | | | | | |
| 11155450 | CORBLY J ESTLACK AND | ADDRESS ON FILE | | | | | | | | |
| 11240840 | CORD CANADA | ADDRESS ON FILE | | | | | | | | |
| 11188440 | CORDOBA, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 12281620 | CORE HIGH ISLAND GROUP, LTD | ATTN: BRITTANY FAIRAARD | P.O. BOX 190339 | | | | MOBILE | AL | 36619 | |
| 12338435 | CORE Industries, Inc | B. Scott Perry | 3800 Saline Road | | Post Office Box 350 | | Mobile | AL | 36619 | |
| 11240810 | Core Industries, Inc. | McDONNEL & KNIGHT INDECO5RN & 5JDSOL LLC | | | | | Mobile | AL | 36601 | |
| 12339020 | CORE INDUSTRIES INC | P.O. BOX 190339 | | | | | Mobile | AL | 36619 | |
| 12338600 | Core Industries, Inc | Richard M. Quint | PO Box 350 | | | | Mobile | AL | 36601 | |
| 12349650 | CORE LABORATORIES | 215 E LABORATORIES | 6310 WINDFERN ROAD | | | | DALLAS | TX | 75354-1787 | |
| 11154750 | CORE LABORATORIES INC | DENISE P. ROHR | | | | | HOUSTON | TX | 77040 | |
| 11158447 | CORE LABORATORIES LP | P.O. BOX 54917 | | | | | DALLAS | TX | 75354-1787 | |
| 12190450 | CORE MINERALOGY INC | P.O. BOX 53917 | | | | | LAFAYETTE | LA | 70505 | |
| 12349660 | CORE NATURAL RESOURCES OF LLC | ADDRESS ON FILE | | | | | | | | |
| 11154500 | CORE NATURAL RESOURCES OF, LLC | 1127 SMITHDALE RD | | | | | HOUSTON | TX | 77024 | |
| 11158450 | CORE TERMINALS | ADDRESS ON FILE | | | | | | | | |
| 11154505 | CORE TERMINALS | ADDRESS ON FILE | | | | | | | | |
| 11241550 | CORE VACUUMS | ADDRESS ON FILE | | | | | | | | |
| 12413564 | CORIFA VAUGHN | ADDRESS ON FILE | | | | | | | | |
| 11334450 | CORLEY STACEY | ADDRESS ON FILE | | | | | | | | |
| 11153320 | CORMARK HAROLD | ADDRESS ON FILE | | | | | | | | |
| 11244500 | CORMIER, JOHN | ADDRESS ON FILE | | | | | | | | |
| 11153250 | CORMIER, JOHN | ADDRESS ON FILE | | | | | | | | |
| 11153272 | CORMAY FRANK | ADDRESS ON FILE | | | | | | | | |
| 11240510 | CORNAY, FRANK | ADDRESS ON FILE | | | | | | | | |
| 12413560 | CORNELIUS SCHOWDER SR. | ADDRESS ON FILE | | | | | | | | |
| 11153432 | CORNERSTONE LAND & MINERAL TRUST | ADDRESS ON FILE | | | | | | | | |
| 11240250 | CORNERSTONE CHEMICAL COMPANY LLC | F G 7604 | 3316 AUTUMN FORESTOR | | | | HOUSTON | TX | 77001 | |
| 11158456 | CORPORATE CATERING CONCIERGE, INC | ATTN: KARA ANDERSON | 813 MCKELTS STREET | | | | PEARLAND | TX | 77584 | |
| 12407790 | CORPORATE OUTFITTERS LTD | TIFFANI ACKERS | | | | | HOUSTON | TX | 77002 | |
| 12413573 | CORPORATE RELOCATION INTERNATIONAL | 1432 WAINWRIGHT WAY, SUITE 100 | | | | | CARROLLTON | TX | 75007 | |
| 12413372 | CORPORATE RELOCATION INTERNATIONAL | TIFFANI ACKERS | | | | | CARROLLTON | TX | 75007 | |
| 11153300 | CORPRIL, TRAVIS | ADDRESS ON FILE | | | | | SPRINGFIELD | IL | 62708 | |
| 11153274 | CORPRIL, TRAVIS | ADDRESS ON FILE | | | | | | | | |
| 12410418 | CORRALL 1993 FAMILY TRUST | 208 EQUITY/BLVD | | | | | HOUMA | LA | 70360 | |
| 12345040 | CORRIGAN A DOWMER SR | 208 EDAYTH6 VO | | | | | HOUMA | LA | 70360 | |
| 12405700 | CORTEC LLC | 203 Fifth Ave. SW, Suite 400 | | | | | Calgary | AB | T2P 2V7 | Canada |
| 12347200 | CORTEC LLC | SANDRA MILLER | 3644 E/S STREET NE | | | | CALGARY ALBERTA | | T1Y 6L5 | CANADA |
| 11241245 | CORTEX BUSINESS SOLUTIONS USA, LLC | 223 WEST WASHINGTON STREET | | | | | Chicago | IL | 60606 | |
| 12337975 | Cortex Business Solutions (DALLC | HOLLAND & KNIGHT LLP | 2121 FLOOR | | | | CHICAGO | IL | 60606 | |
| 12413571 | CORTLAND CAPITAL MARKET SERVICES LLC | ATTN: JOHAN SPENCER & ANASTASIA SOTIROPOULOS | 225 W. WASHINGTON STREET | | | | CHICAGO | IL | 60606 | |
| 12393308 | Cortland Capital Market Services LLC, as administrative agent and collateral agent | Phillip W. Nelson | 150 N. Riverside Plaza, Suite 2700 | | | | Chicago | IL | 60606 | |
| 11153790 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | 21511 FLOOR | | | | CHICAGO | IL | 60606 | |
| 11153800 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 325 W. WASHINGTON STREET | 21511 FLOOR | | | | CHICAGO | IL | 60606 | |
| 11153310 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | ADDRESS ON FILE | | | | | | | | |
| 11155460 | CORTLAND CAPITAL MARKET SERVICES LLC | ADDRESS ON FILE | | | | | | | | |
| 11158460 | COSEL GERALD | ADDRESS ON FILE | | | | | | | | |
| 11154064 | COTTON, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 11154109 | COULTER D. ELIAS | 209 Equity/Boulevard | | | | | DALLAS | TX | 75370 | |
| 12413418 | COLYANDRO LIMITED PARTNERSHIP | 2917 CARSON/ROAD NE | | | | | GALVESTON | TX | 77551 | |
| 12413866 | COUNTRY OAK ESTATE, TEXAS | 1025 MONTON ST | | | | | ELKHART | KS | 67950 | |
| 11153670 | COUNTOP MORTON | VISTA/CT | SUITE#1000 | | | | ELKHART | KS | 67950 | |
| 12341948 | COUP & SOFTWARE, INC | 1855 South/FIGUEROA ST | | | | | San Mateo | CA | 94139-8396 | |
| 12341941 | COUPA SOFTWARE, INC | ELAINE KAUFMAN | 1855 SOUTH/FIGUEROA ST | | | | SAN MATEO | CA | 94139-8396 | |
| 12410111 | COURTNEY DORNHÖFER HUGHES TRUST | ADDRESS ON FILE | | | | | | | | |
| 12458040 | COURTNEY DORNHÖFER HUGHES TRUST | SUITE 150 | | | | | ATLANTA | GA | 30329-1687 | |
| 11154209 | COURTNEY N CONDON JR | 2917 CARSON/ROAD NE | SUITE 150 | | | | ATLANTA | GA | 30329-1687 | |
| 11154126 | COSEL GERALD | ADDRESS ON FILE | | | | | | | | |
| 11154135 | COTTON, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 12259920 | COVANDON RESOURCES LLC | 4514 COLE AVE, SUITE 1175 | | | | | DALLAS | TX | 75205 | |
| 11153670 | COWAN, JOHN | Jonathan W/Young | 115 Huntington Avenue | | | | New Orleans | TX | 70112 | |
| 12391568 | COWEN INTERNATIONAL LP | Locke Lord LLP | Michael Bret Kriel | 115 South Wacker Drive | | | Boston | MA | 03199 | |
| 12339968 | Cox Oil, LLC and related entities | Locke Lord LLP | Michael Bret Kriel | 115 South Wacker Drive | | | Chicago | IL | 60606 | |
| 12339919 | Cox Oil, LLC and related entities | Locke Lord LLP | Executive VP and GC | 4514 Cole Avenue, Suite 1175 | | | Chicago | IL | 60606 | |
| 12399885 | Cox Oil, LLC and related entities | Vincent Shehin | | | | | Dallas | TX | 75205 | |

Exhibit C
Master Mailing List
Served via First-Class Mail

Page 44 of 152

| MMLID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11338475 | COX OPERATING, L.L.C. | DP AIR FIELD FAR PARTNERSHIP | 1071 MAIN, SUITE 2826 | | | | HOUSTON | TX | 77002 | |
| 11338472 | COX OPERATING LLC | 1615 POYDRAS STREET | SUITE 830 | | | | NEW ORLEANS | LA | 70112 | |
| 11338476 | Cox Operating LLC | 4514 Cole Ave Suite 1275 | | | | | Dallas | TX | 75205 | |
| 11405128 | Cox Operating L.L.C. | 5414 COLE AVE STE 1275 | | | | | Dallas | TX | 75205 | |
| 11338477 | Cox Operating, LLC | BILLED THRU JIB | | | | | New Orleans | LA | 70112 | |
| 11405127 | COX ADAMANT | ADDRESS ON FILE | | | | | | | | |
| 11338474 | CPOR SYSTEMS LLC | 16201 EAST MAIN ST | Suite 830 | | | | CUT OFF | LA | 70345 | |
| 11241860 | CRAIG ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 12400565 | CRAIG BRENT | ADDRESS ON FILE | | | | | | | | |
| 11315457 | CRAIG ELLINGTON | ADDRESS ON FILE | | | | | | | | |
| 12405341 | CRAIG MICHAEL CHILD | ADDRESS ON FILE | | | | | | | | |
| 12400517 | CRAIG MICHAEL CHILD | ADDRESS ON FILE | | | | | | | | |
| 12409515 | CRAIG R TURNER AND KATHY D TURNER | ADDRESS ON FILE | | | | | | | | |
| 11405424 | CRAIG ROBERT EMERSON | ADDRESS ON FILE | | | | | | | | |
| 12407097 | CRAIG S DAVIS | ADDRESS ON FILE | | | | | | | | |
| 11468349 | CRAIG STROUD | ADDRESS ON FILE | | | | | | | | |
| 11338475 | CRAIG STRICKLAND | ADDRESS ON FILE | | | | | | | | |
| 12410097 | CRAIG WILLIAM GARRIAN III | ADDRESS ON FILE | | | | | | | | |
| 11338478 | CRAIN BROTHERS INC | 100 8TH DRIVE | | | | | BELL CITY | LA | 70630 | |
| 11241038 | CRAIN BROTHERS RANCH INC | P O BOX 118 | | | | | GRAND CHENIER | LA | 70643 | |
| 11331724 | CRANE, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 11331205 | CRANCHE, KAY | ADDRESS ON FILE | | | | | | | | |
| 11333265 | CRANDALL, MATTHEW | 1621 LOCUST ST | | | | | PHILADELPHIA | PA | 19103 | |
| 11333333 | CRANE HOLDING INC | 1621 LOCUST ST | | | | | PHILADELPHIA | PA | 19103 | |
| 11241371 | CRANE HOLDING INC | USA | | | | | Short Hills | NJ | 07078 | |
| 11241361 | Crane Holding Inc. | 1011 JFK Parkway | | | | | Short Hills | NJ | 07078 | |
| 11338479 | CRANFORD EQUIPMENT CO | PO BOX 1006 | | | | | KENNER | LA | 70063 | |
| 12412747 | CRANNELL CHRISTINE LIVING TRUST | ADDRESS ON FILE | | | | | | | | |
| 11338480 | CRAWFISH TOWN | ADDRESS ON FILE | | | | | | | | |
| 11338481 | CRAWFORD, CHESTER | ADDRESS ON FILE | | | | | | | | |
| 12407744 | CREATION ENTERPRISES COMPANY LLC | 15301 DALLAS PKWY | SUITE 500 | | | | ADDISON | TX | 75001 | |
| 12417214 | CRESTRA ENTERPRISES COMPANY LLC | CALLE TETTER | 15301 DALLAS PKWY | SUITE 300 | | | ADDISON | TX | 75001 | |
| 11338482 | CREEL & ASSOCIATES, INC | HARRY PRESTON | 2051 GREENHOUSE ROAD, SUITE 310 | | | | HOUSTON | TX | 77084 | |
| 11405415 | CREIG CHARLES | ADDRESS ON FILE | | | | | | | | |
| 12407689 | CRESCENT ENERGY SERVICES LLC | 1104 ENGINEERS ROAD | | | | | BELLE CHASSE | LA | 70037 | |
| 11241892 | CRESCENT DIRECTIONAL COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12412958 | CRESTED BUTTE PETROPHYSICAL CONSULTANTS | L CRAIG PHILLIP | 459 CONUNDRO LANE | | | | CRESTED BUTTE | CO | 81224 | |
| 11241124 | CRIMSON EXPLORATION INC | 717 TEXAS AVE, STE 2900 | | | | | HOUSTON | TX | 77002-2836 | |
| 11341129 | CRIMSON GULF LLC | 1330 AUTOMOBILE WAY, SUITE 200 | | | | | LONG BEACH | CA | 90806 | |
| 11241478 | Crimson Gulf Account Payable | 263 Trinity Lane | | | | | Gary | LA | 70359 | |
| 11338483 | CRIMSON GULF LLC | P O BOX 61713 | | | | | LONG BEACH | CA | 90808 | |
| 11338488 | CRIMSON GULF LLC | ATTN: RICK KISSER | | | | | SUNNYVALE | CA | 94088 | |
| 11241541 | CRIMSON LOUISIANA PIPELINE, LLC | ADDRESS ON FILE | | | | | | | | |
| 12415390 | CRISTOBAL WORK UP CITY PROGRAM INC | 8150 MOUNT CARMEL STREET | | | | | HOUSTON | TX | 77087 | |
| 11331267 | CROCKER II, JAMES | ADDRESS ON FILE | | | | | | | | |
| 11331366 | CROCKET, LISA | ADDRESS ON FILE | | | | | | | | |
| 11338490 | CROFT, GARY | ADDRESS ON FILE | | | | | | | | |
| 12415205 | CRONA, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 11336508 | CRONQUIST PETROLEUM INC | 3150 N SAM HOUSTON PKWY W STE 70052 | | | | | HOUSTON | TX | 77064 | |
| 12415020 | CRONUS TECHNOLOGY INC | 3200 WILCREST | 3200 WILCREST | | | | HOUSTON | TX | 77042 | |
| 12415200 | CRONUS TECHNOLOGY INC | BRIC RENARDO | SUITE 500 | | | | HOUSTON | TX | 77042 | |
| 11404516 | Cronus Technology, Inc. | 3200 Wilcrest Drive, Ste. 500 | | | | | Houston | TX | 77042 | |
| 11408333 | CROOM PROGRAM DRILLING LLC | 17771 HIGHWAY 1235 | | | | | GALLIANO | TX | 70354 | |
| 11338510 | CROSBY TOOL COMPANY, INC | 12 BOX 999 | | | | | GOLDEN MEADOW | LA | 70357 | |
| 11411007 | CROSS BORDER TRANSACTIONS LLC | 585 WHITE PLAINS RD | | | | | TARRYTOWN | NY | 10591 | |
| 11335400 | CROWN MANAGED ACCOUNTS LP, ACTING FOR AND ON BEHALF OF CROWN/BLA3 SP | 300 S. TRYON STREET STE 2500 | | | | | CHARLOTTE | NC | 28202 | |
| 11335332 | CROWN MANAGED ACCOUNTS LP, ACTING FOR AND ON BEHALF OF CROWN/BLA SP | 300 S. TRYON STREET STE 2500 | | | | | CHARLOTTE | NC | 28202 | |
| 11335333 | CROWN NORTHCORP (BY L TIC, LTD) | 1 CHASEBURY GREEN, 8TH FLOOR | | | | | STAMFORD | CT | 06901 | |
| 11338496 | CRUMPTON DRILLING LLC | 2250 WILSON BLVD, SUITE 100 | | | | | ARLINGTON | VA | 22201 | |
| 11338497 | CRUSAN, DERBI | ADDRESS ON FILE | | | | | | | | |
| 12411490 | CRUTCHER DALE R, LTD PSHIP | ADDRESS ON FILE | | | | | | | | |
| 12404979 | CRUTCHER OIL AND GAS LLP | ADDRESS ON FILE | | | | | | | | |
| 12405198 | CRUTCHER OIL AND GAS LTD | ADDRESS ON FILE | | | | | | | | |
| 12409398 | CRYSTAL LUSTER | ADDRESS ON FILE | | | | | | | | |
| 11331449 | CRYSTAL LUSSER | ADDRESS ON FILE | | | | | | | | |
| 11331726 | CRYSTAL ABELMAN | ADDRESS ON FILE | | | | | | | | |
| 11337966 | CSI CONCRETE INC | 3700 N CAPITAL OF TEXAS HIGHWAY | SUITE 150 | | | | AUSTIN | TX | 78746 | |
| 11241295 | CSI CGC INC. | BILLING DEPT | 3700 N. CAPITAL OF TEXAS HIGHWAY | | | | AUSTIN | TX | 78746 | |
| 11338478 | CSI COMPRESSCO, INC | 2615 JOHNSON STREET | | | | | MAURICE | LA | 70555 | |
| 11338480 | CSI COMPRESSCO SUB, INC | 24955 INTERSTATE 45 NORTH | | | | | THE WOODLANDS | TX | 77380 | |
| 11410903 | CSI COMPRESSCO SUB, INC. | 24955 INTERSTATE 45 NORTH | | | | | THE WOODLANDS | TX | 77380 | |
| 12410023 | CSI TECHNOLOGIES LLC | 1930 W W THORNE BLVD | | | | | HOUSTON | TX | 77073 | |
| 11237700 | CSJ Explorations LLC | 700 Louisiana St Suite 2700 | | | | | Houston | TX | 77002 | |
| 12415681 | CTF INTERNATIONAL TRUST | ADDRESS ON FILE | | | | | | | | |
| 12417046 | CTM/1995 LLC | ADDRESS ON FILE | | | | | | | | |
| 12414120 | CULLEN MIMI EXEMPT | ADDRESS ON FILE | | | | | | | | |
| 12410177 | CULLEN MIMING 2016 EXEMPT | ADDRESS ON FILE | | | | | | | | |
| 11341430 | CULP OPERATING CO, INC | 2716 WEHLEN AVE | | | | | HOUSTON | TX | 77005 | |
| 12405824 | CUMBERLAND ASSET SERVICES INC | 6141 ROCKWOOD DR | | | | | LAGO VISTA | TX | 78645-6430 | |
| 11338490 | CUMBERLAND ASSET SERVICES INC | 6141 ROCKWOOD DR | | | | | LAGO VISTA | TX | 78645-6430 | |
| 12409373 | CURLI LOOP | ADDRESS ON FILE | | | | | | | | |
| 11331532 | CURPHY JILL | ADDRESS ON FILE | | | | | | | | |
| 11241182 | CURRY JILL | ADDRESS ON FILE | | | | | | | | |
| 11331835 | CURTIS BLACKMON | ADDRESS ON FILE | | | | | | | | |
| 12409959 | CURTIS E PAXTON | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

Page 45 of 312

| MMMID | Name | Address | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12401721 | CURTIS INVESTMENTS INC. BY | ADDRESS ON FILE | | | | | | | |
| 12410718 | CURTIS J MARIE | 1004 KERN | | | | HOUSTON | TX | 77009 | |
| 12410906 | CURTIS JOSEPH HONOR | ADDRESS ON FILE | | | | | | | |
| 12407042 | CURTIS MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12407096 | CURTIS TOM ROBIN | ADDRESS ON FILE | | | | | | | |
| 13313708 | CUSHMAN | ADDRESS ON FILE | | | | | | | |
| 12413415 | CUSP GLOBAL SERVICES | MARGARET MANSON | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| 12407279 | CUSTOM COMPRESSION SYSTEMS, LLC | 1110 JAYFAIR ROAD STE A | | | | NEW IBERIA | LA | 70560 | |
| 12318482 | CUSTOM EVANGELINE FREIGHTWAYS, LLC | 4727 NW EVANGELINE THRUWAY | | | | CARENCRO | LA | 70520 | |
| 13318507 | CUSTOM PROCESS EQUIPMENT LLC | ATTN: CHRIS MILLER | | | | CARENCRO | LA | 70520 | |
| 13318550 | CUSTOM STEEL TREATOR CO LLC | DANIELLE COUVE | P.O. BOX 1259 | | | BROUSSARD | LA | 70518 | |
| 13318508 | CUSTOMETEEL ERECTORS OF LA LLC | P.O. BOX 1259 | | | | BROUSSARD | LA | 70518 | |
| 12413199 | CVC/CARRANK | UTICA MCONE | | | | WOONSOCKET | RI | 02895 | |
| 12318188 | CVC/CARRANK | One Citizens Drive | | | | WOONSOCKET | RI | 02895 | |
| 12347240 | CVX | ADDRESS ON FILE | | | | | | | |
| 12412746 | CVR REFINING LP | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12411082 | CWO_JR_PRODUCTION, INC | ADDRESS ON FILE | | | | | | | |
| 12411080 | CWO_JR_PRODUCTION, INC. | 600 TRAVIS, SUITE 6100 | | | | HOUSTON | TX | 77002-3007 | |
| 12407905 | CYNTHIA A ETHERBY | ADDRESS ON FILE | | | | | | | |
| 12407941 | CYNTHIA B PEROUTT | ADDRESS ON FILE | | | | | | | |
| 12404862 | CYNTHIA CAROL GRIGGS | ADDRESS ON FILE | | | | | | | |
| 12407770 | CYNTHIA COZAD LAURSEN | ADDRESS ON FILE | | | | | | | |
| 12410031 | CYNTHIA COZAD SHAVER | ADDRESS ON FILE | | | | | | | |
| 13318510 | CYNTHIA D FISHER | ADDRESS ON FILE | | | | | | | |
| 12411886 | CYNTHIA GARRAY HARRISON | ADDRESS ON FILE | | | | | | | |
| 13318512 | CYNTHIA KPOOST ADAMS | ADDRESS ON FILE | | | | | | | |
| 13318518 | CYNTHIA REYNOLDS | ADDRESS ON FILE | | | | | | | |
| 12411053 | CYNTHIAA HYMES REYNOLDS | ADDRESS ON FILE | | | | | | | |
| 12407436 | CYNTHIA BERGERON TREMBLAY | ADDRESS ON FILE | | | | | | | |
| 12407932 | CYNTHIA DELAUNE RODICK | ADDRESS ON FILE | | | | | | | |
| 12407870 | CYNTHIA JAENE GREGSONE | ADDRESS ON FILE | | | | | | | |
| 12410433 | CYNTHIA STRATTON DIEBEL | ADDRESS ON FILE | | | | | | | |
| 13341645 | CYNTHIA STREHM HARTLEY | ADDRESS ON FILE | | | | | | | |
| 12409397 | CYNTHIA SUNNER GUINN | ADDRESS ON FILE | | | | | | | |
| 12413202 | CYNTHIA THREES FINCK-RX | PO BOX 112 | | | | EAST BERNARD | TX | 77435 | |
| 13339316 | CYPRESS-FAIRBANKS ACCESSORIES LLC | 14411 SKINNER RD | | | | CYPRESS | TX | 77429 | |
| 12411206 | CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT | 10300 JONES RD | | | | HOUSTON | TX | 77065 | |
| 13374523 | Cypress Fairbanks ISD | 10494 Jones Rd, Rm 106 | | | | Houston | TX | 77065 | |
| 13374525 | Cypress Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 13370152 | Cypress Hardware | Jeff Hendrix | 3727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 13370190 | Cypress Pipeline and Process Services, LLC | Richard Carson, General Counsel | 3727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 13318130 | CYPRESS PIPELINE AND PROCESS SERVICES, LLC | 17271 LEWIS AVE., SUITE 300 | | | | TULSA | OK | 74105 | |
| 12413276 | CYPRESSPIPE AND PROCESS SERVICE LLC | 1717 S. LEWIS AVE., SUITE 300 | | | | TULSA | OK | 74105 | |
| 12410669 | CYPRESSPOINT FRESH MARKET | 500 FM9 W/STE 300 | | | | PATTERSON | LA | 70339 | |
| 12410984 | CYPRESSPROCESSING & PIPELINE SERVICE LLC | 17271 LEWIS AVE, STE 300 | | | | TULSA | OK | 74105 | |
| 12409381 | CYPRESS-FAIRBANKS ISD | c/o LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 12404960 | CYPRUS GAFFKEY | ADDRESS ON FILE | | | | | | | |
| 12318485 | CYRILL D. GUIDRY & ASSOCIATES | 340 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| 12318486 | CYRILL J. GUIDRY & ASSOCIATES | ATTN: CASE FILE/EXCHANGE | 1055 McKINNEY, SUITE 1950 | | | HOUMA | LA | 70360 | |
| 13318486 | CYRUS D. E. DAVIS | ADDRESS ON FILE | | | | | | | |
| 12407084 | D-HARPER | ADDRESS ON FILE | | | | | | | |
| 12407096 | D-HOK | ADDRESS ON FILE | | | | | | | |
| 12408484 | D-WATERS | ADDRESS ON FILE | | | | | | | |
| 12406881 | D. ENNING'S BRYANT JR | ADDRESS ON FILE | | | | | | | |
| 13351560 | D. HOLIS TESTARD | ADDRESS ON FILE | | | | | | | |
| 12411209 | D-F CALLAWAY | ADDRESS ON FILE | | | | | | | |
| 12411313 | D-F LUBECK | ADDRESS ON FILE | | | | | | | |
| 12409508 | D-F PETER CANTY | ADDRESS ON FILE | | | | | | | |
| 12344400 | D-F SPROTNELL | ADDRESS ON FILE | | | | | | | |
| 12411294 | D.R. E. INC | ADDRESS ON FILE | | | | | | | |
| 12411284 | D.S & T. G. LLC | ADDRESS ON FILE | | | | | | | |
| 12414839 | D.D. & B. INC | 14052 Forest Creek Dr | | | | HOUSTON | TX | 77208 | |
| 12410052 | D.E BOURGEOIS FAMILY LLC | ADDRESS ON FILE | | | | | | | |
| 12410851 | Dugger Personnel | 14652 Horizon Creek Dr | | | | | | | |
| 12318350 | DAGGER PERSONNEL | 14652 HORIZON CREEK DR | | | | Cypress | TX | 77429 | |
| 12318548 | Dagger Personnel, LLC | 14652 Horizon Creek Dr | | | | Cypress | TX | 77429 | |
| 12410838 | Dail Management Management GROUP INC | 119 RUE BEAUREGARD | | | | LAFAYETTE | LA | 70508 | |
| 13318773 | Dail Engineering Management Group, Inc. | 119 Rue Beauregard, Ste 110 | | | | Lafayette | LA | 70508 | |
| 13318547 | DAILE THOMAS | ADDRESS ON FILE | | | | | | | |
| 12411204 | DALE C RIVER | ADDRESS ON FILE | | | | | | | |
| 13341654 | DALE E. DORN | ADDRESS ON FILE | | | | | | | |
| 12345171 | DALE DANTA - KORN TRUST | ADDRESS ON FILE | | | | | | | |
| 13318140 | DALE MARIE DELCAMBRE LEBLANC | ADDRESS ON FILE | | | | | | | |
| 13345437 | DALE V HANLEBO MG | ADDRESS ON FILE | | | | | | | |
| 12407240 | DALLAH CENTRAL APPRAISAL DISTRICT | 6681 N CENTRAL EXPRESSWAY 1200 | | | | DALLAS | TX | 75206-1932 | |
| 12319917 | DALEY TOM/FUNDAS FL | 12231 W. GLORIA SWITCH ROAD | | | | CARENCRO | LA | 70520 | |
| 12407186 | DALLAS HANSON AND VIDA HANSON | ADDRESS ON FILE | | | | | | | |
| 13318530 | DALLAS PRYOR | ADDRESS ON FILE | | | | | | | |
| 12410284 | DALTON DUBINDAGAR | ADDRESS ON FILE | | | | | | | |
| 12408364 | DALTON MCKINLEY DIXON | ADDRESS ON FILE | | | | | | | |
| 12409204 | DAMIEL MC KINLEY DIXON | ADDRESS ON FILE | | | | | | | |
| 12410844 | DAMIAN KELLY DIXON | ADDRESS ON FILE | | | | | | | |
| 12411422 | DAMIAN KELLY-HINSHAW | ADDRESS ON FILE | | | | | | | |
| 12410532 | DAN AND DAN APART | ADDRESS ON FILE | | | | | | | |
| 12347210 | DANO CLARK | ADDRESS ON FILE | | | | | | | |
| 12419232 | DAN M MODLIFE TRUST | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMMID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12416572 | DANIA HEPFNER HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12410500 | DANIA S MORGAN ROTH | ADDRESS ON FILE | | | | | | | |
| 12411943 | D'ANDREA COLEMAN HUBBARD | ADDRESS ON FILE | | | | | | | |
| 11318531 | D'ANDREA COLEMAN HUBBARD | ADDRESS ON FILE | | | | | | | |
| 12412831 | DANE MOTTY | ADDRESS ON FILE | | | | | | | |
| 11318134 | DANE MOTTY | ADDRESS ON FILE | | | | | | | |
| 11318533 | DANIEL MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12410322 | DANIELLA P HIRD | ADDRESS ON FILE | | | | | | | |
| 11741599 | DANIELLE EDWARDS SIMON | ADDRESS ON FILE | | | | | | | |
| 11319241 | DANIEL ANN | ADDRESS ON FILE | | | | | | | |
| 12409376 | DANIEL B FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| 12415031 | DANIEL BENJAMIN VAUGHAN GST EXEMPT TRST | PO BOX 90508 | | | | SAN ANTONIO | TX | 78209-0509 | |
| 12409269 | DANIEL COWORK | ADDRESS ON FILE | | | | | | | |
| 12413318 | DANIEL C SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 12410137 | DANIEL CLARKE | ADDRESS ON FILE | | | | | | | |
| 11318161 | DANIEL E MARKEY | ADDRESS ON FILE | | | | | | | |
| 11315424 | DANIEL GESLER & SHARON GESLER | P.O. BOX 519 | | | | AMARILLAC | TX | 77514 | |
| 11318536 | DANIEL HOTTER, TAX ASSESSOR/COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 12410736 | DANIEL JAMES | ADDRESS ON FILE | | | | | | | |
| 12415993 | DANIEL L SMITH | ADDRESS ON FILE | | | | | | | |
| 12407546 | DANIEL L SMITH | ADDRESS ON FILE | | | | | | | |
| 12407544 | DANIEL LEW D TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12409188 | DANIEL MARSHUP SPILLER | ADDRESS ON FILE | | | | | | | |
| 12411562 | DANIEL MIRERRMAN | ADDRESS ON FILE | | | | | | | |
| 12409052 | DANIEL OSUMP TEXAND | ADDRESS ON FILE | | | | | | | |
| 12409041 | DANIEL MILLENDER | ADDRESS ON FILE | | | | | | | |
| 12409124 | DANIEL R CONAWAY | ADDRESS ON FILE | | | | | | | |
| 12415428 | DANIEL S HOFANO | ADDRESS ON FILE | | | | | | | |
| 12408128 | DANIEL TROY DEROUEN | ADDRESS ON FILE | | | | | | | |
| 12402144 | DANIEL W CONDIT | ADDRESS ON FILE | | | | | | | |
| 12407533 | DANIEL W SPURLOCK III | ADDRESS ON FILE | | | | | | | |
| 12411231 | DANIEL WELCH II | ADDRESS ON FILE | | | | | | | |
| 12408140 | DANIELLE BUSH | ADDRESS ON FILE | | | | | | | |
| 11315679 | DANIELS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 11319180 | DANIELS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12220713 | Daniels, Derrick | ADDRESS ON FILE | | | | | | | |
| 11741545 | DANINK, LORRINDA B | ADDRESS ON FILE | | | | | | | |
| 12408493 | DANMARK ENERGY LP | ADDRESS ON FILE | | | | | | | |
| 12412852 | D'ANNA MICHEL LLC | COLLEEN ARMETRO | 14422 DUNNAKINE PLACE | | | CYPRESS | TX | 77429 | |
| 12407682 | DANNA MICHELLE EPPERSON GRAY | ADDRESS ON FILE | | | | | | | |
| 12409739 | DANNY LAURTHLINK SR | ADDRESS ON FILE | | | | | | | |
| 12409316 | DANNY MCCDRIVAC | ADDRESS ON FILE | | | | | | | |
| 12409126 | DANNY PAUL GASPARD | ADDRESS ON FILE | | | | | | | |
| 12411837 | DANNY SPRUANCO | ADDRESS ON FILE | | | | | | | |
| 11318762 | DANNY SPRUANCO | ADDRESS ON FILE | | | | | | | |
| 12310504 | DANOS LLC | 3878 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| 11319148 | DANOS LLC | LAUREN DANOS | 3878 WEST MAIN STREET | | | GRAY | LA | 70359 | |
| 12415035 | DARBY & SHERRY HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 12415452 | DARBY ACCOUNT #2016725 | ADDRESS ON FILE | | | | | | | |
| 11313202 | DARCO COMPLIANCE | ADDRESS ON FILE | | | | | | | |
| 11341568 | DARCY TRUSTEE DTD 6/23/2011 AS AMENDED | ADDRESS ON FILE | | | | | | | |
| 11315235 | Darco Trust II | ADDRESS ON FILE | | | | | | | |
| 11313231 | DARDAR, PAUL | ADDRESS ON FILE | | | | | | | |
| 12408678 | DARELL WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 12410565 | DARELL WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 12411672 | DARIA B DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12411011 | DARLENE BRAYSARD STALKELL | ADDRESS ON FILE | | | | | | | |
| 11318547 | DARLENE FONTENETTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12408294 | DARLENE JONES | ADDRESS ON FILE | | | | | | | |
| 12407389 | DARLENE CROCCHI DECRADER | ADDRESS ON FILE | | | | | | | |
| 12409289 | DARRELL G SCOTT DAUGEREAUX | ADDRESS ON FILE | | | | | | | |
| 12409149 | DARRELL G ELLEN | ADDRESS ON FILE | | | | | | | |
| 12410262 | DARRELL H MURPHY | ADDRESS ON FILE | | | | | | | |
| 11318559 | DARRELL JAMES BOUDOIN TRUST | 600 JEFFERSON ST SUITE 1400 | | | | LAFAYETTE | LA | 70501 | |
| 11319173 | DARRELL MYTHI PINK | ATTN: TRUST PROCESSING | 600 JEFFERSON ST SUITE 1400 | | | LAFAYETTE | LA | 70501 | |
| 12408824 | DARRELL THOMAS MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11318155 | DARRIY | ADDRESS ON FILE | | | | | | | |
| 11318149 | DARRYL L JOHNSON JR. | ADDRESS ON FILE | | | | | | | |
| 12220142 | DART ENERGY SERVICES LLC | 733 S. Marquette Ave. Suite 600 | | | | Minneapolis | MN | 55402 | |
| 11411582 | DART ENERGY SERVICES LLC | 733 S. MARQUETTE AVE, STE 600 | | | | MINNEAPOLIS | MN | 55402 | |
| 11315008 | DATA VOX, INC | 6650 W. SAMHOUSTON PARKWAY S. | | | | Houston | TX | 77072 | |
| 11411587 | DATAVOX INC | 6650 W SAM HOUSTON PKWY SOUTH | | | | Houston | TX | 77072 | |
| 12218487 | Datawatch Corporation | 4 Crosby Drive | | | | Bedford | MA | 01730 | |
| 11318152 | DAUGHERTY PETROLEUM | ATTN: MICHAEL HEALY | 4 CROSBY DRIVE | | | BEDFORD | MA | 01730 | |
| 11315073 | DAUGHERTY PETROLEUM CORPORATION | PO BOX 18 | | | | ABBEVILLE | OK | 73402 | |
| 11318551 | DAUGHERTY MACHINE MANTHAL LTD PART | ADDRESS ON FILE | | | | | | | |
| 12410252 | DAUGHERT HOMES LENGHS PH LTD | ADDRESS ON FILE | | | | | | | |
| 11318157 | DAUGHERTY WILSON, MARK | 1711 17TH STREET | | | | DENVER | CO | 80202 | |
| 12405284 | Dauphin Island Gathering Partners | Attn: Angela Ho | 2107 CityWest Blvd, Suite 600 | | | Houston | TX | 77042 | |
| 11315181 | Dauphin Island Gathering Partners | c/o AMERapian Petroleum Bank | P.O. Box 301189 | | | Dallas | TX | 75303-1189 | |
| 12406932 | Dauphin Island Gathering System | 1370 17th Street | | | | Denver | CO | 80202 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 12415050 | DAVIES JACKSON-GRANBERRY | ADDRESS ON FILE | | | | | | | |
| 12411412 | DAVIS SEABERRY | ADDRESS ON FILE | | | | | | | |
| 11318155 | DAVENPORT, JOE | ADDRESS ON FILE | | | | | | | |
| 12423023 | DAVID & BARBARA LAKE 1992 CHLDRN | ADDRESS ON FILE | | | | | | | |
| 12409676 | DAVID BLAINE RAMECARTEL | ADDRESS ON FILE | | | | | | | |
| 12426698 | DAVID AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12408641 | DAVID ATEFFULES | ADDRESS ON FILE | | | | | | | |
| 12407148 | DAVID & WOSSAN | ADDRESS ON FILE | | | | | | | |
| 12416770 | DAVID BIELLER | ADDRESS ON FILE | | | | | | | |
| 12411882 | DAVID B ROMRETTE | ADDRESS ON FILE | | | | | | | |
| 12412422 | DAVID B THURLEE | ADDRESS ON FILE | | | | | | | |
| 11333594 | DAVID B. BUCORIUS | ADDRESS ON FILE | | | | | | | |
| 11314579 | DAVID BEIER | ADDRESS ON FILE | | | | | | | |
| 12400536 | DAVID BELLMITCHEFF & CO INC | 1001 FANNIN STE 722 | | | | HOUSTON | TX | 77002 | |
| 12410678 | DAVID D FILTER | ADDRESS ON FILE | | | | | | | |
| 11460743 | DAVID DONDRUNDAUX | ADDRESS ON FILE | | | | | | | |
| 11341681 | DAVID C. REID | ADDRESS ON FILE | | | | | | | |
| 11315489 | DAVID CHARLES BARBER | ADDRESS ON FILE | | | | | | | |
| 11342089 | DAVID DAVID POSER | ADDRESS ON FILE | | | | | | | |
| 12412846 | DAVID DEAN | ADDRESS ON FILE | | | | | | | |
| 11338532 | DAVID DENN | ADDRESS ON FILE | | | | | | | |
| 11338958 | DAVID DUGAS | ADDRESS ON FILE | | | | | | | |
| 12407838 | DAVID DHOLLZ | ADDRESS ON FILE | | | | | | | |
| 12408912 | DAVID D STELLER | ADDRESS ON FILE | | | | | | | |
| 11315687 | DAVID EMKOMILLIAN | ADDRESS ON FILE | | | | | | | |
| 11315538 | DAVID EMKO MILLIAN AND | ADDRESS ON FILE | | | | | | | |
| 12415217 | DAVID EDWARD OLIVEY | ADDRESS ON FILE | | | | | | | |
| 12414805 | DAVID ETIENNE | ADDRESS ON FILE | | | | | | | |
| 11344550 | DAVID EMESSFORD | ADDRESS ON FILE | | | | | | | |
| 12407172 | DAVID FEROUSOARD | ADDRESS ON FILE | | | | | | | |
| 12404542 | DAVID EDDING TRUST | ADDRESS ON FILE | | | | | | | |
| 12407125 | DAVID F. THARP | ADDRESS ON FILE | | | | | | | |
| 11341607 | DAVID GRAY | ADDRESS ON FILE | | | | | | | |
| 11409912 | DAVID GREEN | ADDRESS ON FILE | | | | | | | |
| 12412848 | DAVID GUILLORY | ADDRESS ON FILE | | | | | | | |
| 12411239 | DAVID GUILLORY | ADDRESS ON FILE | | | | | | | |
| 11315199 | DAVID H. KEYTE | ADDRESS ON FILE | | | | | | | |
| 12408107 | DAVID HEBERT | ADDRESS ON FILE | | | | | | | |
| 11344992 | DAVID H PACKMAN | ADDRESS ON FILE | | | | | | | |
| 11409745 | DAVID J ROEHOELOUR | ADDRESS ON FILE | | | | | | | |
| 12405713 | DAVID J BOEDER | ADDRESS ON FILE | | | | | | | |
| 12409031 | DAVID JAMES BRODSSARD | ADDRESS ON FILE | | | | | | | |
| 12412804 | DAVID JOHN PELTIER | ADDRESS ON FILE | | | | | | | |
| 12407803 | DAVID K. BALLIGER | ADDRESS ON FILE | | | | | | | |
| 11341691 | DAVID K. KORARTIS | ADDRESS ON FILE | | | | | | | |
| 11311872 | DAVID K. NATCHELHAHMES | ADDRESS ON FILE | | | | | | | |
| 12411613 | DAVID KIRK ALBA | ADDRESS ON FILE | | | | | | | |
| 12409237 | DAVID KNNAX | ADDRESS ON FILE | | | | | | | |
| 11340910 | DAVID LAULT | ADDRESS ON FILE | | | | | | | |
| 11317415 | DAVID L DEONRCIINL 1993 CHILDTR | ADDRESS ON FILE | | | | | | | |
| 12409709 | DAVID LOISON | ADDRESS ON FILE | | | | | | | |
| 12412785 | DAVID LOREDEN | ADDRESS ON FILE | | | | | | | |
| 12414848 | DAVID LYNGOAD | ADDRESS ON FILE | | | | | | | |
| 11315402 | DAVID MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11315555 | DAVID LEE COX | ADDRESS ON FILE | | | | | | | |
| 12409869 | DAVID M POHL | ADDRESS ON FILE | | | | | | | |
| 11339561 | DAVID MANIOTA CCM CUMMINGS JR | ADDRESS ON FILE | | | | | | | |
| 12411510 | DAVID MCBRIDE | ADDRESS ON FILE | | | | | | | |
| 11315650 | DAVID MCBRIDE | ADDRESS ON FILE | | | | | | | |
| 11315160 | DAVID MITCHELL JEHHMES | ADDRESS ON FILE | | | | | | | |
| 12407288 | DAVID N & BOBBY J PARKER USUF | ADDRESS ON FILE | | | | | | | |
| 12407900 | DAVID OVERLOSTER | ADDRESS ON FILE | | | | | | | |
| 12410508 | DAVID P EISENBERG | ADDRESS ON FILE | | | | | | | |
| 12414377 | DAVID P THOMAS | ADDRESS ON FILE | | | | | | | |
| 12410861 | DAVID PATTERSON | ADDRESS ON FILE | | | | | | | |
| 11315393 | DAVID PORVEN & KRIS JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12410418 | DAVID RAIDY | ADDRESS ON FILE | | | | | | | |
| 11315705 | DAVID RICHARD PFISTER | ADDRESS ON FILE | | | | | | | |
| 11315395 | DAVID ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 11341004 | DAVID ROMBRERO | ADDRESS ON FILE | | | | | | | |
| 12409030 | DAVID S BROWN JR | ADDRESS ON FILE | | | | | | | |
| 12410269 | DAVID S STADE | ADDRESS ON FILE | | | | | | | |
| 12412583 | DAVID S. STARE, LLC | ADDRESS ON FILE | | | | | | | |
| 12412257 | DAVID SADOFF | ADDRESS ON FILE | | | | | | | |
| 12410878 | DAVID SKHADM WEISS | ADDRESS ON FILE | | | | | | | |
| 11315397 | DAVID SKHADUR WEISS | ADDRESS ON FILE | | | | | | | |
| 11315578 | DAVID SLAUSON | ADDRESS ON FILE | | | | | | | |
| 11341697 | DAVID T DRAMARESTESTATE | ADDRESS ON FILE | | | | | | | |
| 11315197 | DAVID T. WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12408813 | DAVID TRUHAN | ADDRESS ON FILE | | | | | | | |
| 12407474 | DAVID V CHLER | ADDRESS ON FILE | | | | | | | |
| 11409551 | DAVID VINSON | ADDRESS ON FILE | | | | | | | |
| 12409562 | DAVID VIVIANO | ADDRESS ON FILE | | | | | | | |
| 12409110 | DAVID VOUGGARIS | ADDRESS ON FILE | | | | | | | |
| 11315699 | DAVID W POTTER AND | ADDRESS ON FILE | | | | | | | |
| 12410811 | DAVID W TRAHAN | ADDRESS ON FILE | | | | | | | |

Page 33 of 152

Exhibit C
Master Mailing List
Served via first class mail

| NNNNID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12410512 | DAVID W. BEAM | ADDRESS ON FILE | | | | | | | | |
| 12410513 | DAVID W. LEE | ADDRESS ON FILE | | | | | | | | |
| 12414875 | DAVID WAYNE ENGLISH | ADDRESS ON FILE | | | | | | | | |
| 12415381 | DAVID WAYNE GRANT | ADDRESS ON FILE | | | | | | | | |
| 12415382 | DAVIS, KIM | ADDRESS ON FILE | | | | | | | | |
| 11532724 | DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH STREET | SUITE 500 | | | | DENVER | CO | 80202 | |
| 12406808 | Davis Gulf Coast INC | 14909 Bay #2020 | | | | | HOUSTON | TX | 77056 | |
| 12166556 | Davis Offshore Partners LLC | 11111 Santa Monica Blvd | | | | | Los Angeles | CA | 90025 | |
| 11533831 | DAVIS OFFSHORE, LP, 1 | 1330 POST OAK BLVD., SUITE 1600 | | | | | HOUSTON | TX | 77056 | |
| 12247332 | DAVIS PETROLEUM ACQUISITION CORP | 1160 POST OAK BOULEVARD | SUITE 2400 | | | | HOUSTON | TX | 77056 | |
| 12407760 | DAVIS PETROLEUM CORP | 1330 POST OAK BLVD | SUITE 1600 | | | | HOUSTON | TX | 77056 | |
| 12407758 | DAVIS PETROLEUM CORP | 1330 POST OAK BLVD | SUITE 1600 | | | | HOUSTON | TX | 77056-3160 | |
| 12247333 | DAVIS PETROLEUM PIPELINE LLC | 1160 POST OAK BOULEVARD | SUITE 2400 | | | | HOUSTON | TX | 77056 | |
| 12407739 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | | NEW YORK | NY | 10017 | |
| 12410449 | DAVIS WADLOCK | ADDRESS ON FILE | | | | | | | | |
| 11585568 | DAVIS, LEWIS | ADDRESS ON FILE | | | | | | | | |
| 12405971 | DAWN SIVAHOLN | ADDRESS ON FILE | | | | | | | | |
| 11533189 | DAWN MINYARD | 677 MADISON AVENUE, 9TH FLOOR | SUITE 512 | | | | NEW YORK | NY | 10022 | |
| 12407262 | DAX TX CLEANERS-GLASS CUSTOM HLM 2014-1 BLOCKER SUBSIDIARY IV LTD. | 2727 BRANCH BRANCH DR | SUITE 513 | | | | FT WORTH | TX | 75339 | |
| 11533530 | DCP MIDSTREAM LP | DPCA DAAZ | P O BOX 301189 | | | | DALLAS | TX | 75303-1189 | |
| 11533567 | DCP Midstream, DCP Marketer Box Processing, LLC | P.O. Box 301189 | | | | | Dallas | Tx | 75303-1189 | |
| 12169770 | DCP NAT GAS LIQUIDS | ERIKA DIAZ | 370 17TH STREET STE 2500 TAX | | | | DENVER | CO | 80202 | |
| 11533196 | DCP NGL MARKETING LLC | 370 17TH STREET STE 2500 TAX | | | | | DENVER | CO | 80202 | |
| 11533185 | DCP NORTH AM PROCESSING LLC | ADDRESS ON FILE | | | | | | | | |
| 12469797 | DEAL, DONALD | ADDRESS ON FILE | | | | | | | | |
| 11533382 | DEAN ANDREW PERKINS | ADDRESS ON FILE | | | | | | | | |
| 11533191 | DEAN GIBSON | ADDRESS ON FILE | | | | | | | | |
| 12490212 | DEAN KIRK ANDSWORTH | ADDRESS ON FILE | | | | | | | | |
| 11543192 | DEAN LEYDIN | ADDRESS ON FILE | | | | | | | | |
| 12411088 | DEAN OMAR & BRANAN LLP | IN TRUST OF MYRON LIDDELF | 3900 ELM STREET | | | | DALLAS | TX | 75226 | |
| 11533979 | DEAN-PAUL RIKER | ADDRESS ON FILE | | | | | | | | |
| 11533575 | DEAN PAUL RIKER | ADDRESS ON FILE | | | | | | | | |
| 12443834 | DEAN R SAVOIE | ADDRESS ON FILE | | | | | | | | |
| 11533581 | DEAN SAVOIE | ADDRESS ON FILE | | | | | | | | |
| 11533577 | DEAN, JOHN | ADDRESS ON FILE | | | | | | | | |
| 11533578 | DEANGELO, JARED | ADDRESS ON FILE | | | | | | | | |
| 12413570 | DEANNAKAYE | ADDRESS ON FILE | | | | | | | | |
| 11533525 | DEBBIE ALAN EDM | ADDRESS ON FILE | | | | | | | | |
| 12469799 | DEBORAH EDWARDS SALAS | ADDRESS ON FILE | | | | | | | | |
| 12411182 | DEBORAH ELMAN | ADDRESS ON FILE | | | | | | | | |
| 12411392 | DEBBIE SHAW | ADDRESS ON FILE | | | | | | | | |
| 11547150 | DEBORAH KAZEN | ADDRESS ON FILE | | | | | | | | |
| 11547008 | DEBORAH BANK HARPER EVANS | ADDRESS ON FILE | | | | | | | | |
| 11533382 | DEBORAH CHILDERS KID | ADDRESS ON FILE | | | | | | | | |
| 12413834 | DEBORAH CUNLE | ADDRESS ON FILE | | | | | | | | |
| 12412711 | DEBORAH DUNCAN SHOEMAKER | ADDRESS ON FILE | | | | | | | | |
| 12406800 | DEBORAH EVANS HAAS | ADDRESS ON FILE | | | | | | | | |
| 11543476 | DEBORAH ELMAN | ADDRESS ON FILE | | | | | | | | |
| 12411661 | DEBORAH L EMMITT SALAS | ADDRESS ON FILE | | | | | | | | |
| 12411663 | DEBORAH L. DRINKER | ADDRESS ON FILE | | | | | | | | |
| 12413482 | DEBORAH LYNN WEST TRUST | ADDRESS ON FILE | | | | | | | | |
| 12411240 | DEBORAH PRISTERBACH MARTIN | ADDRESS ON FILE | | | | | | | | |
| 11533181 | DEBORAH STRAUSS | ADDRESS ON FILE | | | | | | | | |
| 12414154 | DEBRA ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 11533979 | DEBRA AN LEBLAN | ADDRESS ON FILE | | | | | | | | |
| 12410230 | DEBRA DAVIS | ADDRESS ON FILE | | | | | | | | |
| 12411164 | DEBRA LEBLANC DUBUISSE AMBROSE | ADDRESS ON FILE | | | | | | | | |
| 11533184 | DEBRA MITCHELL | ADDRESS ON FILE | | | | | | | | |
| 11533585 | DEBUL, KIRA | ADDRESS ON FILE | | | | | | | | |
| 11533186 | DECK, JOHN | ADDRESS ON FILE | | | | | | | | |
| 12169594 | DEEP DOWN INC | 18111 BEAUMONT HIGHWAY | | | | | HOUSTON | TX | 77049 | |
| 12413462 | DEEP DOWN INC. | MELISSA BASQUEZ | 18111 BEAUMONT HIGHWAY | | | | HOUSTON | TX | 77049 | |
| 12170380 | Deep Down INC | 8901 Jameel Road | 18111 Beaumont Pkwy | | | | Houston | TX | 77049 | |
| 12411581 | DEEP GULF ENERGY | ADDRESS ON FILE | | | | | | | | |
| 12415124 | DEEP GULF ENERGY II, LLC | 719 Harmony | Ste 800 | | | | Houston | TX | 77079 | |
| 11533189 | DEEP SEA DEVELOPMENT SERVICES | 19219 KATY FWY SUITE 260 | | | | | HOUSTON | TX | 77094 | |
| 11533189 | DEEP SEA DEVELOPMENT SERVICES | LARRY F WALTON | 4001 N SHIPYARD, STE 109 | | | | HOUSTON | TX | 77018 | |
| 12185392 | DEEP SEA DEVELOPMENT SERVICES, INC | 19219 KATY FWY SUITE 260 | | | | | HOUSTON | TX | 77094 | |
| 12415462 | DEEP SEA DEVELOPMENT SERVICES, INC | VELINDA STEPHEN | | | | | HOUSTON | TX | 77094 | |
| 11533589 | DEEP SOUTH CHEMICAL, INC | PO BOX 65657 | | | | | LAFAYETTE | LA | 70596 | |
| 11533593 | DEEP SOUTH EQUIPMENT COMPANY | P.O. BOX 415000 | | | | | NASHVILLE | TN | 37241-5000 | |
| 12413570 | DEEP SOUTH EQUIPMENT COMPANY | TODD | | | | | NASHVILLE | TN | 37241-5000 | |
| 11533595 | DEEP SOUTH EQUIPMENT COMPANY INC | 13113 DUNNEL CREEK RD | | | | | HOUSTON | TN | 77029 | |
| 11533596 | DEEPSEA QUALITY CONSULTING INC | ATTN: JASON BOLEX | | | | | HOUSTON | TN | 77029 | |
| 12169584 | Deepsea Quality Consulting Inc. | 13113 Dunnell Creek | | | | | Houston | TX | 77029 | |
| 12410837 | DEEPWELL INC. | 5233 BOSONNET #4408 | | | | | BELLAIRE | TX | 77401 | |
| 12406902 | DEEPWATER ABANDONMENT ALTERNATIVES INC | ADDRESS ON FILE | | | | | | | | |
| 11533189 | DEEPWATER ABANDONMENT ALTERNATIVES INC | 3505 W SAM HOUSTON PKWY N, STE 400 | | | | | HOUSTON | TX | 77043 | |
| 12413435 | DEEPWATER ABANDONMENT ALTERNATIVES INC | MARTY HALL | | | | | HOUSTON | TX | 77043 | |
| 11533189 | DEEPWATER CORROSION SERVICES INC | 11211 FM 2920 | | | | | TOMBALL | TX | 77041 | |
| 12407099 | DEEPWELL RENTALS INC | 106 OLIVER CT | | | | | SCOTT | LA | 70364 | |
| 12412490 | DEEAN FERY | P.O BOX 32089 | | | | | AUSTIN | TX | 78709-2089 | |
| 12424000 | DEER CORPORATION | ADDRESS ON FILE | | | | | | | | |
| 12413148 | DEERE CAPITAL LLC | ADDRESS ON FILE | | | | | | | | |
| 12411491 | DEERE CARRIER | ADDRESS ON FILE | | | | | | | | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 50 of 167

Exhibit C
Master Mailing List
Served via first class mail

| MMMSID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11513256 | DEPART DPI-DPATION LLC | ADDRESS ON FILE | | | | | | | |
| 11513270 | DELAHOUSSAYE, TROY | ADDRESS ON FILE | | | | | | | |
| 11513304 | DELALLEN HOLDINGS | ADDRESS ON FILE | | | | | | | |
| 11287450 | DELAND METER MANUAL | ADDRESS ON FILE | | | | | | | |
| 11318600 | DELAWARE SECRETARY OF STATE | P.O. BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 | |
| 12415191 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | POBOX 5509 | DIVISION OF CORPORATIONS | | BINGHAMTON | NY | 13902-5509 | |
| 12409508 | DELBERT KIRBY | ADDRESS ON FILE | | | | | | | |
| 12406401 | DELBERT JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 11318505 | DELGADO DAVID MARIO | ADDRESS ON FILE | | | | | | | |
| 11318606 | DELGE | ATTN: GEORGE SANFORD | PO BOX 1183 | | | ROSENBERG | TX | 77471 | |
| 11318610 | DELGI | PO BOX 1183 | | | | ROSENBERG | TX | 77471 | |
| 12409504 | DELGANO VALVES INC | 1013 EAST STREET | | | | HOUMA | LA | 70363 | |
| 12415189 | DELGANO SYSTEMS, INC | 900 TOWN & COUNTRY IN | | | | HOUSTON | TX | 77024 | |
| 12415227 | DELGANO SYSTEMS, INC | JAMES ODOM | 900 TOWN & COUNTRY IN | | | HOUSTON | TX | 77024 | |
| 12414545 | DELTA TAX LLP | PO BOX 1079 | | | | CAROL STREAM | IL | 60132-1079 | |
| 11318611 | DELOITTE TRANSACTIONS & BUSINESS ANALYTICS LLP | 401 E BELLAVUE DRIVE | | | | HERMITAGE | TN | 37076 | |
| 11318612 | DELORES GARRETT CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12411875 | DELROZO ELWARDS | ADDRESS ON FILE | | | | | | | |
| 11318611 | DELROTHCHARD | ADDRESS ON FILE | | | | | | | |
| 12409234 | DELTA CONIMOR BROUGARD | ADDRESS ON FILE | | | | | | | |
| 11318614 | DELTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009 | |
| 12415266 | DELTA DEVELOPMENT CO INC | SEC 71E # CR09 J | | | | CONCORD | CA | 94524 | |
| 11318613 | DELTA ICE BROUGARD HIGHNE | ADDRESS ON FILE | | | | | | | |
| 11318700 | DELTA MAG INDUSTRIES | ADDRESS ON FILE | | | | | | | |
| 11318896 | Delta Mercy's Supermarket DBA Cypress Point Fresh Market | P.O. Box 907 | | | | Watson | LA | 70786 | |
| 11318700 | Delta Rigging & Tools | 135 HWY30 Drive | | | | Houston | TX | 77029 | |
| 11318621 | DELTA RIGGING & TOOLS | ATTN: MARTHA HINSDON | 123 MCCARTY ST | | | HOUSTON | TX | 77029 | |
| 12415981 | DELTA SCREENS | P.O. BOX 843197 | | | | HOUSTON | TX | 77284 | |
| 11318640 | DELTA SELCIA, LLC | 5502 LULA DRIVE, STE 145 | | | | MONTGOMERY | TX | 77316 | |
| 12415727 | DELTA SUBSEA, LLC | SCOTT ENGMAN | 5502 LULA DRIVE, STE 145 | | | MONTGOMERY | TX | 77316 | |
| 12415496 | DELTA WELDING CO | 3413 BIENVILLE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 12415287 | DELTA WELDING CO | KATE SPANGENBER | 3413 BIENVILLE STREET | | | NEW ORLEANS | LA | 70119 | |
| 11318679 | DELTIDE FISHING AND RENTAL TOOLS | ADDRESS ON FILE | | | | | | | |
| 11318634 | DELTIDE FISHING AND RENTAL TOOLS INC | 4337 Highway 315 | | | | Venice | LA | 70091 | |
| 11318619 | DELTA SOURCES, INC | ADDRESS ON FILE | | | | | | | |
| 11318696 | DELTIC INTERNATIONAL, INC | 7144 COMMUNE ROAD | | | | PICAYUNE | MS | 39466 | |
| 12415106 | DELTIC INTERNATIONAL, INC | KIM KENNEDY | 7144 COMMUNE ROAD | | | PICAYUNE | MS | 39466 | |
| 12415621 | DELTONG MANAGEMENT INC | 1100 TOWN/RIVERWATER STE 1000 | | | | PLANO | TX | 75024 | |
| 12415791 | DELMER, RICHMOND | ADDRESS ON FILE | | | | | | | |
| 12415135 | DEMONT MANAGEMENT INC | ADDRESS ON FILE | | | | | | | |
| 11318700 | DEMCO MILLION DOYLE | ADDRESS ON FILE | | | | | | | |
| 11513305 | DEMGE L SLOUGH | ADDRESS ON FILE | | | | | | | |
| 12411541 | DENBO NAM E RONNIE THOMAS | ADDRESS ON FILE | | | | | | | |
| 11318601 | DENHAM MANUFACTURER BIA | ADDRESS ON FILE | | | | | | | |
| 11318624 | DENISE RAY DRAKE SURBER | ADDRESS ON FILE | | | | | | | |
| 11513307 | DENISE RENE' ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12408653 | DENNIS ACROSS ESTATE | ADDRESS ON FILE | | | | | | | |
| 12408658 | DENNIS DAOBIE | ADDRESS ON FILE | | | | | | | |
| 12415106 | DENNIS MARICHAL COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| 12407363 | DENNIS LYNN MINNIE | ADDRESS ON FILE | | | | | | | |
| 11513305 | DENNIS MATCHEAL LOWRY | ADDRESS ON FILE | | | | | | | |
| 12414922 | DENNIS MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12408457 | DENNIS ONEIL BOUTON | ADDRESS ON FILE | | | | | | | |
| 12407599 | DENNIS PAUL | 401 W. HICKORY | | | | DENTON | TX | 76201-9030 | |
| 12407599 | DENNIS PAUL | P.O. BOX 90204 | | | | DENTON | TX | 76202-5123 | |
| 11318630 | DEPARTMENT OF FINANCE/STATE COMPTROLLER'S OFFICE | 100 NORTH UNION STREET SUITE # 274 | | | | MONTGOMERY | AL | 36104 | |
| 11318685 | DEPARTMENT OF HOMELAND SECURITY | 2707 MARTIN LUTHER KING JR AVE SE | | | | WASHINGTON | DC | 20528-0525 | |
| 11513061 | DEPARTMENT OF NATURAL RESOURCES | 821 XALUTE SALOOM RD. | BRANDYWINE BL STE120 | | | LAFAYETTE | LA | 70508 | |
| 12414025 | DEPARTMENT OF THE ARMY | GALVESTON DISTRICT CORP OF ENGINEERS | | | | GALVESTON | TX | 77553-1229 | |
| 12415401 | DEPARTMENT OF THE INTERIOR BELAND UNIT | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123-2394 | |
| 12415004 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0039 | |
| 12414328 | Department of Treasury-Internal Revenue Service | CAROLYN HARRIS | 1919 Smith Street 5022HOU | | | Houston | TX | 77002 | |
| 12367373 | Department of Treasury-Internal Revenue Service | Charlie Harris | 1919 Smith Street 5022HOU | | | Houston | TX | 77002 | |
| 12367370 | Department of Treasury-Internal Revenue Service | P.O. Box 7317 | | | | Philadelphia | PA | 19101-7317 | |
| 12367350 | Department of Treasury-Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 11318635 | DERAK MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12411896 | DEREK CRUZAN | ADDRESS ON FILE | | | | | | | |
| 11318656 | DEREK KILLIAN | ADDRESS ON FILE | | | | | | | |
| 12414653 | DEREK HOLLIER | ADDRESS ON FILE | | | | | | | |
| 12414636 | DERICK CORP | PO BOX 201191 | | | | DALLAS | TX | 75320-1191 | |
| 11318636 | Derrick Dennis | ADDRESS ON FILE | | | | | | | |
| 11513743 | Derrick Klemr | ADDRESS ON FILE | | | | | | | |
| 11318736 | DERRICK L JOHNS | ADDRESS ON FILE | | | | | | | |
| 11315577 | DERRY KATHLEEN HIGGINS | ADDRESS ON FILE | | | | | | | |
| 12415737 | DESTIN PIPELINE COMPANY LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 12415737 | DESTIN PIPELINE COMPANY LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 12417911 | DESTIN PIPELINE COMPANY, LLC | ATTN: MARIO FREJANO | 24 GREENWAY PLAZA, SUITE 1050 | | | HOUSTON | TX | 77046 | |
| 11318540 | DEUTSCHE BANK AG | Global Trade Finance Operations | 60 Wall Street 19th Floor | | | New York | NY | 10005 | |
| 12337922 | DEUTSCHE BANK AG | | Mail Stop NY50-3817 | | | Frankfurt-am-Main | | | GERMANY |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12118496 | DEUTSCHE BANK AG, GLOBAL TRADE FINANCE COFFER | KONINGINNEPLEIN | | | 60 WALL STREET 23RD FLOOR SUITE 2300 | MAIL STOP NYC60-3817 | NEW YORK | NY | 10005 | |
| 12118497 | Deutsche Bank AG New York Branch | 60 Wall Street | | | 15th Floor | | New York | NY | 10005 | |
| 11553497 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET | | | | | NEW YORK | NY | 10005 | |
| 12118498 | Deutsche Bank Trust Company Americas | 60 Wall Street | | | 15th Floor | | New York | NY | 10005 | |
| 11553842 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL ST | | | | | NEW YORK | NY | 10005 | |
| 12118478 | Devall Holland LTD New York Branch | 60 Wall Street | | | 23rd Floor, Suite 1300 | | New York | NY | 10005 | |
| 12421162 | DEUTIER, LLC | ADAMANAGHER | | | 584 FANN FELIPE ST | SUITE 2300 | HOUSTON | TX | 77057 | |
| 12118971 | DEVALL DIESEL SERVICES, LLC | PO BOX 14310 | | | | | NEW ORLEANS | LA | 70154-4310 | |
| 1321136 | DEVILLE, ROY | ADDRESS ON FILE | | | | | | | | |
| 12421138 | DEVON & EAD BIENNS TESTAMENTARY TRUST | ADDRESS ON FILE | | | | | | | | |
| 12421355 | DEVON MARCONI | ADDRESS ON FILE | | | | | | | | |
| 12247134 | DEVON | 133 WEST SHERIDAN AVENUE | | | | | OKLAHOMA CITY | OK | 73102-5015 | |
| 11554007 | DEVON ENERGY CORPORATION | PO BOX 843559 | | | | | DALLAS | TX | 75284-3559 | |
| 12409981 | DEVON ENERGY PRODUCTION COMPANY LP | 333 WEST SHERIDAN AVE | | | | | OKLAHOMA | OK | 73102 | |
| 12409561 | DEVON ENERGY PRODUCTION COMPANY, LP | 20 NORTH BROADWAY | | | | | OKLAHOMA CITY | OK | 73102-8260 | |
| 12247140 | DEVON LOUISIANA CORPORATION | 1200 SMITH ST 1700 | | | | | HOUSTON | TX | 77002 | |
| 12414740 | DEVON'S OPERATING INC. | PO BOX 4436 | | | | | HOUSTON | TX | 77210-4436 | |
| 12408280 | DEWAYNE GAUGHT | ADDRESS ON FILE | | | | | | | | |
| 12409698 | DEWEY PAVICH | ADDRESS ON FILE | | | | | | | | |
| 13159649 | DEXCO, BRANDON | ADDRESS ON FILE | | | | | | | | |
| 13159238 | DEXTER, ALLEN | ADDRESS ON FILE | | | | | | | | |
| 12409010 | DEXTER DICKEY | ADDRESS ON FILE | | | | | | | | |
| 12317910 | DEXTER DICKEY | ADDRESS ON FILE | | | | | | | | |
| 13159004 | DEXTER DICKEY | ADDRESS ON FILE | | | | | | | | |
| 12408385 | DEXTER ICHAMPSON | ADDRESS ON FILE | | | | | | | | |
| 12419113 | DH DIAMOND LF COUNTRY TR SMITH TR | ADDRESS ON FILE | | | | | | | | |
| 12419112 | DH DIAMOND LF COUNTRY TR SMITH TR | ADDRESS ON FILE | | | | | | | | |
| 12419174 | DH DONNA LF COUNTRY TR SMITH TR | ADDRESS ON FILE | | | | | | | | |
| 11553549 | DIAL, JOSHUA | ADDRESS ON FILE | | | | | | | | |
| 12408506 | DIAMOND EXPLORATION LLC | ADDRESS ON FILE | | | | | | | | |
| 12407117 | DIAMOND MINERALS LLC | ADDRESS ON FILE | | | | | | | | |
| 11202295 | Diamond Oil Field Supply, Inc. | 201 Cummings Rd | | | | | Broussard | LA | 70518 | |
| 12407046 | Diamond Oil Field Supply, Inc. | C/O Baloney, Rash & Gregory | Attn Charles M. Rush | | | | Lafayette | LA | 70508 | |
| 12202299 | Diamond Oil Field Supply, Inc. | PO Box 1588 | | | 2024 Magesta Drive | | Broussard | LA | 70518 | |
| 11219173 | DIAMOND OILFIELD DIRECTIONAL SERVICES LLC | 3451 SE FRANKLIN PWKY | | | | | LAFAYETTE | LA | 70508 | |
| 11301901 | DIAMOND SERVICE CORPORATION | PO BOX 1286 | | | | | MORGAN CITY | LA | 70381 | |
| 12415556 | DIAMOND SERVICE CORPORATION | STEPHEN SMILR | | | PO BOX 1286 | | MORGAN CITY | LA | 70381 | |
| 12410372 | DIANA HASTINGS | ADDRESS ON FILE | | | | | | | | |
| 13159370 | DIANA KAY MARCHES | ADDRESS ON FILE | | | | | | | | |
| 12414143 | DIANA MARTIN ERVIN | ADDRESS ON FILE | | | | | | | | |
| 12410957 | DIANA R COPE | ADDRESS ON FILE | | | | | | | | |
| 12407578 | DIANE ENSWORSHIN | ADDRESS ON FILE | | | | | | | | |
| 12407583 | DIANE H KELLEREY | ADDRESS ON FILE | | | | | | | | |
| 12407620 | DIANNE KERANE CAJUD | ADDRESS ON FILE | | | | | | | | |
| 12410959 | DIANNE KENANR CAJUD | ADDRESS ON FILE | | | | | | | | |
| 12407599 | DIANNE I DELMONT | ADDRESS ON FILE | | | | | | | | |
| 13159656 | DIBB, BRIAN | ADDRESS ON FILE | | | | | | | | |
| 13142156 | DICK BOWEN | ADDRESS ON FILE | | | | | | | | |
| 12409620 | DICK TOROW & NORMA TOROW | ADDRESS ON FILE | | | | | | | | |
| 12407453 | DICK WATT DUDA | PO BOX 600016 | | | | | HOUSTON | TX | 77260-3290 | |
| 12412418 | DICKIE, JERRY | ADDRESS ON FILE | | | | | | | | |
| 12272774 | Dickinson ISD- Galveston County Tax Office | P.O. Box 1168 | | | 1235 North Loop West Suite 600 | | Galveston | TX | 77553 | |
| 12272775 | Dickinson ISD- Galveston County Tax Office | Nelson W. Humphrey | | | | | Houston | TX | 77008 | |
| 12246150 | DICKINSON LAND | 302 Diamond Springs Trail | | | | | Ogalika | NE | 69153 | |
| 13158657 | DILLARD, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 13158558 | DILLO CANE ELITE HUB | ADDRESS ON FILE | | | | | | | | |
| 13141728 | DIMATTEO PERRINO DECEASED | ADDRESS ON FILE | | | | | | | | |
| 12400021 | DINE VEHICLE CO COMDIR | ADDRESS ON FILE | | | | | | | | |
| 12408289 | DINETTA DOOLEN | ADDRESS ON FILE | | | | | | | | |
| 12409498 | DINO OLRANDO & TEXAS LIMITED | ADDRESS ON FILE | | | | | | | | |
| 11627560 | DIOCESE OF ROWLAN MORGAN,GA | ADDRESS ON FILE | | | | | | | | |
| 12408904 | DIONNE MICHICHAUX | ADDRESS ON FILE | | | | | | | | |
| 13141555 | DIRICKS, EMMA | 8178 ALATHA ROAD | | | | | HOUSTON | TX | 77054 | |
| 13158561 | DIRECTV | PO BOX 600016 | | | | | LOS ANGELES | CA | 90060-0036 | |
| 13158662 | DIRK BAILEY | ADDRESS ON FILE | | | | | | | | |
| 11300161 | DISA INC. | Ona Inc | | | 10500 Corporate Center Drive Ste4150 | | Houston | TX | 77041 | |
| 12270987 | Disa Global Solutions | 10900 CORPORATE CENTRE DRIVE | | | SUITE 150 | | HOUSTON | TX | 77041 | |
| 12412740 | DISA INC. | CHANDRA VOLCY | | | 10900 CORPORATE CENTER DRIVE | SUITE 230 | HOUSTON | TX | 77041 | |
| 11314963 | DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 2400 | | | | | TULSA | OK | 74102-2400 | |
| 12421959 | DISCOVERY LAND GROUP | BALLOT TABULATION | | | P.O BOX 53811 | | LAFAYETTE | LA | 70505 | |
| 13108468 | DISCOVERY PRODUCER SERVICES | ATTN: CHERYL GINER | | | ONE WILLIAMS CENTER LEVEL 3 | | TULSA | OK | 74172 | |

Page 66 of 152

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12144441 | DISCOVERY PRODUCER SERVICES LLC | P.O. BOX 2400 | | | | TULSA | OK | 74102-2400 | |
| 12144440 | Discovery Producer Services LLC | 1414 Highway 24 | | | | Larose | LA | 70373 | |
| 11338672 | DISHMAN & BENNETT SPECIALTY CO | ATTN: GERALD DISHMAN | PO BOX 187 | | | HOUMA | LA | 70361 | |
| 12183916 | DISHMAN & BENNETT SPECIALTY CO | PO BOX 187 | | | | HOUMA | LA | 70361 | |
| 12405085 | DISHMAN R. GEORGE A | ADDRESS ON FILE | | | | | | | |
| 12465000 | DISHMANN, JAMES C | ADDRESS ON FILE | | | | | | | |
| 11338673 | DISTRIBUTION NOW | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 12429469 | DISTRIBUTION NOW | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 12429448 | DISTRIBUTIONNOW | VR V PN XOY8 | | | | HOUSTON | TX | 77024 | |
| 12429288 | DISTRIBUTION NOW STOCKING COMPANY | 8220-000 DINSMOR STE 1350 | | | | HOUSTON | TX | 77024 | |
| 12411856 | DIVERSE RHINO | ADDRESS ON FILE | | | | | | | |
| 11338675 | DIVERSIFIED SAFETY AND SCAFFOLDING LLC | 4189 HIGHWAY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 12411005 | DIVERSIFIED SAFETY AND SCAFFOLDING LLC | FRANLASSIGNE | | | | NEW IBERIA | LA | 70560 | |
| 11353585 | DIVERSIFIED CREDIT PORTFOLIO LTD | ATTN: MATT CLAGHORN | 15001 GATEWAY 3 STE 190 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11353591 | DIVERSIFIED CREDIT PORTFOLIO LTD | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11337587 | DIVERSIFIED REAL ASSET CO | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11338676 | Diversified Well Logging, LLC | 713 West Tenth Street | | | | RESERVE | LA | 70084 | |
| 12339976 | DIVERSIFIED WELL LOGGING, LLC | 713 WEST 10TH STREET | | | | RESERVE | LA | 70084 | |
| 12275274 | Diversified Well Logging, LLC | 711 West Tenth Street | | | | Reserve | LA | 70084 | |
| 12275275 | Diversified Well Logging, LLC | DIVERSIFIED WELL LOGGING LLC | | | | RESERVE | LA | 70084 | |
| 12275275 | Diversified Well Logging, LLC | c/o Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 12275275 | Diversified Well Logging, LLC | Diversified Well Logging LLC | 711 W 10th Street | | | Reserve | LA | 70084 | |
| 12406882 | DIXE L HESTER MAYFIELD | ADDRESS ON FILE | | | | | | | |
| 12407441 | DIXE INTERESTS LLC | ADDRESS ON FILE | | | | | | | |
| 12407330 | DLH INTERESTS, LLC | ADDRESS ON FILE | | | | | | | |
| 11155364 | DLH INTERESTS LLC | P.O BOX 303069 | | | | AUSTIN | TX | 78703-0052 | |
| 11155353 | DLS LLC | MELTILA LOCATION | | | | LYDIA | LA | 70569 | |
| 12189565 | DLS LLC | PO BOX 609 | | | | LYDIA | LA | 70569 | |
| 11165657 | DLS, L.L.C. | 701 Robley Dr., Ste. 104 | | | | Lafayette | LA | 70503 | |
| 11407340 | DNG-CONSTRUCTION | 1324 LINE OAK PARKWAY | | | | HOUSTON | TX | 77077 | |
| 12338966 | DNO G. NOBLE DENTON USA LLC | 1400 RAVELLO DR | | | | KATY | TX | 77449-55564 | |
| 11338682 | DNO Noble Denton USA LLC | ATTN: UNDERWENDOA | 1400 RAVELLO DR | | | KATY | TX | 77449-55564 | |
| 11767212 | DNO GL Noble Denton USA LLC | Attn: Yucgum Berntez | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| 11338683 | DONCK & JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12405796 | DOMAIN ENERGY CORPORATION | 1100 ROSS AVE | | | | DALLAS | TX | 75201 | |
| 12411187 | DOCKERY CONSULTING LLC | HM DOCKERY | | | | MIDLAND | TX | 79707 | |
| 11338684 | DOCKERY CONSULTING LLC | PO BOX 2115 | | | | HOUSTON | TX | 77241-2115 | |
| 12338502 | DOCO INDUSTRIAL INSULATORS INC | 934 RIDGE RD | | | | DIXON | LA | 70529 | |
| 12155509 | Dozer LLC | 19181 Hwy 8 | | | | Morrison | CO | 80465 | |
| 12407575 | DODCA, INC | ADDRESS ON FILE | | | | | | | |
| 12417575 | DOD, INC | ERIN WHITE | | | | Morrison | CO | 80465 | |
| 11338686 | DODD, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12411739 | DOE SUBSEA USA INC | 5365 WEST SAM HOUSTON PARKWAY NORTH | | | | HOUSTON | TX | 77041 | |
| 12412936 | DOF SUBSEA USA INC | 5365 WEST SAM HOUSTON PARKWAY NORTH | | | | HOUSTON | TX | 77041 | |
| 11338688 | DOGGETT, DONALD | DWERR HOUSE | | | | | | | |
| 11338699 | DOLERES STANDARD | ADDRESS ON FILE | | | | | | | |
| 12404744 | DOLORES MODERN TRUST | ADDRESS ON FILE | | | | | | | |
| 11341733 | DOLORES HAMMON EHL | ADDRESS ON FILE | | | | | | | |
| 11338689 | DOLPHIN ENERGY EQUIPMENT LLC | 2155 HIGHWAY 6 SOUTH | SUITE 600 | | | HOUSTON | TX | 77077 | |
| 12407609 | DOLPHIN LAND AND SEA | 127 MORRIS DISTRICT | | | | THE WOODLANDS | TX | 77380 | |
| 12409377 | DOMAIC EATON | ADDRESS ON FILE | | | | | | | |
| 11393591 | DOMING MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11338691 | DOMINGUES DANIELA | ADDRESS ON FILE | | | | | | | |
| 12141130 | DOMINGUES DANIEL SETH | ADDRESS ON FILE | | | | | | | |
| 12407136 | DOMINION EXPLORATION & PRODUCTION, INC | ADDRESS ON FILE | | | | | | | |
| 12411310 | DOMINION OKLAHOMA TEXAS | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 | |
| 12415707 | DOMINION OKLAHOMA TEXAS | ADDRESS ON FILE | | | | | | | |
| 11338693 | DOMINION OKLAHOMA TEXAS | 16000 QUAIL SPRINGS PARKWAY | SUITE 600 | | | OKLAHOMA CITY | OK | 73134-0500 | |
| 12417354 | DON BERTRAND | ADDRESS ON FILE | | | | | | | |
| 12457004 | DON BESTHOFF | ADDRESS ON FILE | | | | | | | |
| 12411601 | DON FORICHON | ADDRESS ON FILE | | | | | | | |
| 12415701 | DON MCGUMBER | ADDRESS ON FILE | | | | | | | |
| 11338695 | DON STUART & NORREEN STUART | ADDRESS ON FILE | | | | | | | |
| 12141730 | DONALD A SOLIS | ADDRESS ON FILE | | | | | | | |
| 11347737 | DONALD DIANE | ADDRESS ON FILE | | | | | | | |
| 12407709 | DONALD CARLENE BEECH FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11338696 | DONALD D WALD | ADDRESS ON FILE | | | | | | | |
| 11338693 | DONALD BREAUX | ADDRESS ON FILE | | | | | | | |
| 12414330 | DONALD CARRANZA | ADDRESS ON FILE | | | | | | | |
| 12409313 | DONALD DARDA | ADDRESS ON FILE | | | | | | | |
| 11338694 | DONALD DUPLANTIS | ADDRESS ON FILE | | | | | | | |
| 12414201 | DONALD DWAYNE DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 12415075 | DONALD LITTLE | ADDRESS ON FILE | | | | | | | |
| 11338695 | DONALD DWYER | ADDRESS ON FILE | | | | | | | |
| 11336741 | DONALD EDWARD JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12409910 | DONALD GUDBRANDT JOHNSEN, UNDIVIDED | ADDRESS ON FILE | | | | | | | |
| 12407102 | DONALD GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12155555 | DONALD J FELTER | ADDRESS ON FILE | | | | | | | |
| 12150556 | DONALD J OLIVE | ADDRESS ON FILE | | | | | | | |
| 12409010 | DONALD L FELTER III | ADDRESS ON FILE | | | | | | | |
| 11340722 | DONALD LEE SMITH | ADDRESS ON FILE | | | | | | | |
| 12408004 | DONALD O KIGHT | ADDRESS ON FILE | | | | | | | |
| 11337193 | DONALD O STEWART | ADDRESS ON FILE | | | | | | | |
| 12414695 | DONALD RAY DEROUEN | ADDRESS ON FILE | | | | | | | |
| 12414719 | DONALD W DREW | ADDRESS ON FILE | | | | | | | |
| 11335562 | DONALD V CREER | ADDRESS ON FILE | | | | | | | |
| 12414551 | DONALD V CREER & JANE ALCREER | ADDRESS ON FILE | | | | | | | |
| 12415151 | DONALD V GLORY | ADDRESS ON FILE | | | | | | | |
| 12409902 | DONALD W MINOR | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via First class mail

| MMKID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12499757 | DONALD WALL | ADDRESS ON FILE | | | | | | | |
| 12409752 | DONATO, MINK, BROWN & POOL, P.C. | 1200 SOUTHWEST FREEWAY #2300 | | | | HOUSTON | TX | 77027-7527 | |
| 12411728 | DONIA BOYE | ADDRESS ON FILE | | | | | | | |
| 12409424 | DONILON COMPANY | ADDRESS ON FILE | | | | | | | |
| 12411866 | DONITA LAMITE | ADDRESS ON FILE | | | | | | | |
| 12408518 | DONNA ANNA MARIE LEMIERE | ADDRESS ON FILE | | | | | | | |
| 12411699 | DONNA GLENZ RICHARD | ADDRESS ON FILE | | | | | | | |
| 12411918 | DONNA HUNT | ADDRESS ON FILE | | | | | | | |
| 12410586 | DONNA KENNY | ADDRESS ON FILE | | | | | | | |
| 11315354 | DONNA J PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12411466 | DONNA KAY DEJEAN LEE MEDORNO | ADDRESS ON FILE | | | | | | | |
| 11315355 | DONNA LEE BUCHANAN | ADDRESS ON FILE | | | | | | | |
| 12409176 | DONNA LEE MIKKOLA ARDELL | ADDRESS ON FILE | | | | | | | |
| 12408551 | DONNA M SHANE REES | ADDRESS ON FILE | | | | | | | |
| 12409706 | DONNA LOU DELCAMBRE TRAPPEY | ADDRESS ON FILE | | | | | | | |
| 12411726 | DONNA LUKE HARDY | ADDRESS ON FILE | | | | | | | |
| 12409103 | DONNA MARIE THERIOT GRANGER | ADDRESS ON FILE | | | | | | | |
| 12410420 | DONNA PHAM | ADDRESS ON FILE | | | | | | | |
| 12409194 | DONNA WHITEMAN | ADDRESS ON FILE | | | | | | | |
| 12217995 | DONNELLEY FINANCIAL SOLUTIONS | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 11318086 | DONNELLEY FINANCIAL SOLUTIONS | APPLY AND WRITE | | | | CHICAGO | IL | 60601 | |
| 12208550 | Donnelley Financial, LLC | 35 W Wacker Drive, 35th Floor | | | | Chicago | IL | 60601 | |
| 12208550 | Donnelley Financial, LLC | PO Box 842282 | | | | Boston | MA | 02184-2282 | |
| 12238192 | DONOHOE CONTROLS LLC | P O BOX 1282 | | | | MANERVILLE | LA | 70470 | |
| 11318702 | DOOLEY WERRY | ADDRESS ON FILE | | | | | | | |
| 12410075 | DOOR LIFE KONG COBB | ADDRESS ON FILE | | | | | | | |
| 12415173 | DORA MIWELCH | ADDRESS ON FILE | | | | | | | |
| 11341751 | DORA J BRITTON TRELL LC | 6433 SLOANE LANE | | | | | | | |
| 12193395 | DORA J BRIDGE TRELL LC | 133 City Drive, Suite 200 | | | | LITTLETON | CO | 80123 | |
| 12193395 | DORA J BRIDGE TRELL LC | 133 City Drive, Suite 200 | | | | Houston | TX | 77002 | |
| 11408669 | DORE GROUP LP, LLC | 333 CLAY STREET 2900 | | | | HOUSTON | TX | 77002 | |
| 11318102 | DORE HESTER MINERALS LP | TWO ALLEN CENTER 1200 SMITH STREET | | | | HOUSTON | TX | 77002 | |
| 12410128 | DORCHESTER MINERALS LP | ADDRESS ON FILE | | | | | | | |
| 12411571 | DORCHESTER MINERALS COMPANY | ADDRESS ON FILE | | | | | | | |
| 12411732 | DORCHESTER MINERALS OPERATING LP | 3838 OAK LAWN AVENUE | SUITE 300 | | | DALLAS | TX | 75219-4541 | |
| 12412626 | DORENE A ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12408148 | DORETHA DREGO BREAUX | ADDRESS ON FILE | | | | | | | |
| 12414103 | DORETHA TAYLOR JONES | ADDRESS ON FILE | | | | | | | |
| 12413348 | DORIS BRADBERY OLVE | ADDRESS ON FILE | | | | | | | |
| 12409483 | DORIS DMURREY SCHOFIELD | ADDRESS ON FILE | | | | | | | |
| 12410857 | DORIS KREMER BRANDS | ADDRESS ON FILE | | | | | | | |
| 12410140 | DORIS LANDRY MANUEL AND | ADDRESS ON FILE | | | | | | | |
| 12410140 | DORIS L BERTRAND | ADDRESS ON FILE | | | | | | | |
| 12411255 | DORIS NEWTON HARRINGTON | ADDRESS ON FILE | | | | | | | |
| 12408989 | DORIS ROBINS | ADDRESS ON FILE | | | | | | | |
| 12410500 | DORIS ROBINS | ADDRESS ON FILE | | | | | | | |
| 12414669 | DORIS STEWART | ADDRESS ON FILE | | | | | | | |
| 11315148 | DORJA MELDRICK | ADDRESS ON FILE | | | | | | | |
| 12407828 | DOROTHY AGNES THERIOT COLLINS | ADDRESS ON FILE | | | | | | | |
| 12407973 | DOROTHY ANNE RICHARD | ADDRESS ON FILE | | | | | | | |
| 12410313 | DOROTHY BALLENTINE GUILLEMBERG | ADDRESS ON FILE | | | | | | | |
| 12411731 | DOROTHY BRAUN POISE | ADDRESS ON FILE | | | | | | | |
| 12414734 | DOROTHY BRUSCAMO BELL | ADDRESS ON FILE | | | | | | | |
| 12407261 | DOROTHY COLEMAN AVANT | ADDRESS ON FILE | | | | | | | |
| 12411857 | DOROTHY DEHAATN LOVETT | ADDRESS ON FILE | | | | | | | |
| 11318733 | DOROTHY CONTINETTE | ADDRESS ON FILE | | | | | | | |
| 12415052 | DOROTHY J ROBBINS | ADDRESS ON FILE | | | | | | | |
| 12407914 | DOROTHY GARNER ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12341734 | DOROTHY GENEVA BLACKWELL LOKER FAKTR | ADDRESS ON FILE | | | | | | | |
| 12408336 | DOROTHY HOSKIN ALBARADO | ADDRESS ON FILE | | | | | | | |
| 12408506 | DOROTHY J PARK | ADDRESS ON FILE | | | | | | | |
| 12411381 | DOROTHY M. MARR | ADDRESS ON FILE | | | | | | | |
| 12409158 | DOROTHY MARIE TRAHAN MENARD | ADDRESS ON FILE | | | | | | | |
| 12341736 | DOROTHY MARIE P JOTKA | ADDRESS ON FILE | | | | | | | |
| 12409506 | DOROTHY NONA | ADDRESS ON FILE | | | | | | | |
| 12407125 | DOROTHY STEELES SOMNIER | ADDRESS ON FILE | | | | | | | |
| 11315150 | DOROTHY SAUNDERS | ADDRESS ON FILE | | | | | | | |
| 11315159 | DOROTHY SIMS CRAWFORD | ADDRESS ON FILE | | | | | | | |
| 12408697 | DOT K INC | 201 LLAM DRIVE | | | | LAFAYETTE | LA | 70503 | |
| 12410127 | DOTTIE JEAN LARKIN | ADDRESS ON FILE | | | | | | | |
| 11312111 | DOUBLE J OIL AND GAS INTERESTS LLC | P O BOX 3159 | | | | JACKSON | WY | 83001 | |
| 11341792 | DOUBLE J OIL AND GAS INTERESTS LLC | P O BOX 3159 | | | | SAN ANTONIO | TX | 78299-3880 | |
| 11408504 | DOUBLETREE BY HILTON COMPANY | 153 PINE HOOK PARK | | | | LAFAYETTE | LA | 70503 | |
| 11318705 | DOUBLETREE BY HILTON - LAFAYETTE | 1521 WESTPINHOOK ROAD | SUITE 100 | | | | | | |
| 11318706 | DOUG E RICHARD | ADDRESS ON FILE | | | | | | | |
| 12409296 | DOUGLAS ACHONE | ADDRESS ON FILE | | | | | | | |
| 12410143 | DOUGLAS COOK | ADDRESS ON FILE | | | | | | | |
| 12411508 | DOUGLAS GOODMAN | ADDRESS ON FILE | | | | | | | |
| 12411509 | DOUGLAS K NIBBE | ADDRESS ON FILE | | | | | | | |
| 12407332 | DOUGLAS M FOREMAN | ADDRESS ON FILE | | | | | | | |
| 12411501 | DOUGLAS FERRARI | ADDRESS ON FILE | | | | | | | |
| 11315341 | DOUGLAS K DIETRICH | ADDRESS ON FILE | | | | | | | |
| 11315243 | DOUGLAS M SCOTT | ADDRESS ON FILE | | | | | | | |
| 11315588 | DOUGLAS MAGEE | ADDRESS ON FILE | | | | | | | |
| 12409652 | DOUGLAS MCARTHUR ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12408594 | DOUGLAS MCARTHUR KNIE | ADDRESS ON FILE | | | | | | | |
| 11340771 | DOUGLAS SCANWELL | ADDRESS ON FILE | | | | | | | |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Exhibit C
Master Mailing List
Served via first class mail

| MMMID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12187291 | DOUGLAS SEAL | ADDRESS ON FILE | | | | | | | | |
| 11338709 | DOUGLAS SEAL | ADDRESS ON FILE | | | | | | | | |
| 12430938 | DOUGLAS W & ANGELICA C DURAND | ADDRESS ON FILE | | | | | | | | |
| 12187690 | DOUGLASS, C. | 4137 BOARDWALK BLVD | | | | | SEABROOK | TX | 77586 | |
| 12415158 | DOUGLASS, C. | ROLAND DOVE | | | | | SEABROOK | TX | 77586 | |
| 11653306 | Downhole Solutions | 79617 Hwy 61 | | | | | Busch | LA | 70431 | |
| 12189098 | DOWNHOLE SOLUTIONS, INC | 79617 HWY 61 | | | | | Busch | LA | 70431 | |
| 12187713 | DOYLE, JARRETT | ADDRESS ON FILE | | | | | | | | |
| 12187730 | DOYLE, ROSS | ADDRESS ON FILE | | | | | | | | |
| 12415818 | DR # 1 RODNOCH ESTATE | ADDRESS ON FILE | | | | | | | | |
| 12407167 | DR JOHN E COBB | ADDRESS ON FILE | | | | | | | | |
| 12413802 | DR LEINT WYNN | ADDRESS ON FILE | | | | | | | | |
| 12409344 | DR MICHAEL J MCNEIL | ADDRESS ON FILE | | | | | | | | |
| 12409472 | DR. CHARLES A COLVIN III | ADDRESS ON FILE | | | | | | | | |
| 12198724 | DRAGON OPERATOR DEVELOPMENT, INC. | 13711 TURNPOINT COURT | | | | | HOUSTON | TX | 77044 | |
| 12415991 | DRAGON OPERATOR DEVELOPMENT, INC. | SHERMAN PERRET | | | | | HOUSTON | TX | 77089 | |
| 11551299 | DRAUGHN, TODD | ADDRESS ON FILE | | | | | | | | |
| 12414020 | DRC ENERGY SERVICES, INC | 1550 WEST OAK STREET | | | | | JENA | LA | 71342 | |
| 12215593 | Dresser-Rand Company | 11373 Memorial Drive | | | | | Houston | TX | 77079 | |
| 12187758 | Dresser-Rand Company | P O Box 729149 | | | | | Philadelphia | PA | 19170-9149 | |
| 11333240 | DREW, RALPH | ADDRESS ON FILE | | | | | | | | |
| 12236905 | DRILL CUTTINGS DISPOSAL COMPANY LLC | P O BOX 370 | | | | | MAURICE | LA | 70555 | |
| 12416195 | DRILLING LONG SOLUTION | ATTN: GUY COSTILOW | | | | | AUSTIN | TX | 78746 | |
| 12197715 | DRILLING TECHNOLOGIES OF AMERICA | P O BOX 520 | | | | | CARENCRO | LA | 70520-0580 | |
| 12414496 | DRILQUIP INC | MARCUS ROBLES | | | | | DALLAS | TX | 75397-3669 | |
| 12414412 | DRILQUIP INC | PO BOX 973669 | | | | | DALLAS | TX | 75397-3669 | |
| 11333322 | DRILQUIP INC | P O BOX 973669 | | | | | DALLAS | TX | 75397-3669 | |
| 12198909 | DRILQUIP INC | P O BOX 185 | | | | | CENTERVILLE | LA | 70522 | |
| 12187312 | DRILQUIP PRODUCTS LLC | ADDRESS ON FILE | | | | | | | | |
| 11333281 | DRILQUIP PRODUCTS LLC | 200 PARK AVENUE STREET | APT 161 | | | | NEW YORK | NY | 10022 | |
| 12411283 | DRMCO & BRAMC & LLC | ADDRESS ON FILE | | | | | | | | |
| 12411281 | DRS INVESTIOW PERVSION | ADDRESS ON FILE | | | | | | | | |
| 12411188 | DRS INVESTIOW PERVSION | ADDRESS ON FILE | | | | | | | | |
| 12137996 | DS SERVICES OF AMERICA INC. | P.O. BOX 660179 | | | | | DALLAS | TX | 75266-0179 | |
| 12414596 | DS SERVICES OF AMERICA INC. | RHONDA URQUHART | | | | | DALLAS | TX | 75266-0179 | |
| 11335336 | DT FESPHLTY PARTNERS LLC | PO BOX 50564 | | | | | AUSTIN | TX | 78755-3564 | |
| 11559728 | DTN LLC | STE 100 | 9110 W. DODGE RD | | | | OMAHA | NE | 68114 | |
| 11335701 | DTN LLC | STE 100 | 9110 W. DODGE RD | | | | OMAHA | NE | 68114 | |
| 12187275 | DTN LLC | ADDRESS ON FILE | STE 100 | 9110 W. DODGE ROAD | | | OMAHA | NE | 68114 | |
| 11541511 | DTN, LLC | STEVEN JAY | | | | | OMAHA | NE | 68114 | |
| 12187305 | Duane Lankford | ADDRESS ON FILE | | | | | | | | |
| 12299154 | Duane Landry | ADDRESS ON FILE | | | | | | | | |
| 11333242 | DUGAS OIL COMPANY ,INC | ATTN: PATRICK WILLIAM | | | | | FRANKLIN | LA | 70538 | |
| 12187328 | DUGAS, DAVID | ADDRESS ON FILE | | | | | | | | |
| 11359738 | DUGAS, JEREMY | ADDRESS ON FILE | P.O. BOX 265 | | | | | | | |
| 11333244 | DUGAS, WALTER | ADDRESS ON FILE | | | | | | | | |
| 12187262 | DUHE, KEITH | ADDRESS ON FILE | | | | | | | | |
| 12187326 | DUKE ENERGY HYDROCARBONS, LLC | 550 SOUTH TRYON STREET | | | | | CHARLOTTE | NC | 28202 | |
| 12187336 | DUMAINE, ALLEN III | ADDRESS ON FILE | | | | | | | | |
| 12414597 | DUNCAN ENERGY | ADDRESS ON FILE | | | | | | | | |
| 12187331 | DUNCAN, DEBORAH | ADDRESS ON FILE | | | | | | | | |
| 12189183 | DUNE OPERATING COMPANY | 777 WALKER ST STE 2300 | | | | | HOUSTON | TX | 77002 | |
| 12411565 | DUNHAM, DEBRA | ADDRESS ON FILE | | | | | | | | |
| 11333236 | DUNHAM, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 12187317 | DUPEE, JOSHUA | ADDRESS ON FILE | | | | | | | | |
| 11333229 | Dupeurimpact Consulting Inc. | Attn: Joseph Dupeurimpact | 160/09124 16 - NW | | | | Edmonton | AB | T5N 1S5 | Canada |
| 12416231 | DUPLANTIS, DONALD | ADDRESS ON FILE | | | | | | | | |
| 12307100 | DUPLANTIS, DONALD | ADDRESS ON FILE | | | | | | | | |
| 11333238 | DUPLANTIS, HUNTER | ADDRESS ON FILE | | | | | | | | |
| 12187217 | DUPLANTIS, TROY | ADDRESS ON FILE | | | | | | | | |
| 12189295 | DUPRE SHELL ENERGY FIELLER III | ADDRESS ON FILE | | | | | | | | |
| 11333218 | DUPRE, HENRY | ADDRESS ON FILE | | | | | | | | |
| 11333212 | DURHAM, RICKEY | ADDRESS ON FILE | | | | | | | | |
| 12189909 | DURHAM INSPECTION SERVICES, INC. | 168 HILL TOP DR. | | | | | OPELOUSAS | LA | 70570 | |
| 11337124 | DURHAM INSPECTION SERVICES, INC. | ATTN: MATTHEW DURHAM | 168 HILL TOP DR. | | | | OPELOUSAS | LA | 70570 | |
| 11564700 | Durham's Inspection Services, Inc. | Doyel Durham | 168 Hill Top Drive | | | | Opelousas | LA | 70570 | |
| 12187311 | DURRELL, CHARLIE MALCOLM AND SHIRLEY | ADDRESS ON FILE | | | | | | | | |
| 12407700 | DURPHEY, VINCENT | ADDRESS ON FILE | | | | | | | | |
| 12187937 | DUSTIN NELSON | ADDRESS ON FILE | | | | | | | | |
| 11337232 | DUSTIN NEDSON | ADDRESS ON FILE | | | | | | | | |
| 11337231 | DUSTIN NELSON | ADDRESS ON FILE | | | | | | | | |
| 12409053 | DUSTIN BROUSSARD | ADDRESS ON FILE | | | | | | | | |
| 11337214 | DUSTIN NELSON | ADDRESS ON FILE | | | | | | | | |
| 12409516 | DUSTIN STRACHER | ADDRESS ON FILE | | | | | | | | |
| 11337120 | DUTEL, BRANDON | ADDRESS ON FILE | | | | | | | | |
| 12409444 | DWAYNE MICHAEL JOHNSON | ADDRESS ON FILE | | | | | | | | |
| 11337221 | DWAYNE RICHARDS | ADDRESS ON FILE | | | | | | | | |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Exhibit C
Master Mailing List
Served via First Class Mail

| MMWID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11157220 | Dwight Edward Beaux | ADDRESS ON FILE | | | | | | | |
| 11157222 | Dwight W Andrus Insurance Co. | 500 DOVER BLVD | | | | LAFAYETTE | LA | 70503 | |
| 11157223 | DWYER, JOHN | ADDRESS ON FILE | | | | | | | |
| 2272683 | DXP Enterprises Inc | 5301 Hollister St | | | | Houston | TX | 77040 | |
| 12274484 | DXP Enterprises Inc | PO Box 201791 | | | | Dallas | TX | 75320 | |
| 11540900 | DXP INTERPRISE, INC | PO BOX 840 | | | | HOUSTON | TX | 77251 | |
| 11540776 | DYB W PETTIGREW | ADDRESS ON FILE | | | | | | | |
| 12406407 | DYMPHNA POWELL WALKER | ADDRESS ON FILE | | | | | | | |
| 11157224 | DYNAMENERGETICS US, INC. | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1350 | | | HOUSTON | TX | 77042 | |
| 12415196 | DYNAENERGETICS US, INC | NELLY SANCHEZ | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1700 | | HOUSTON | TX | 77042 | |
| 11157225 | DYNA ENERGETICS US, INC | Nelly Sanchez | 901 Main Street, Suite 6000 | | | Dallas | TX | 75202 | |
| 11777932 | DynaEnergetics US, Inc. | Mechelle Sheppton | 11800 Ridge Parkway, Suite 200 | | | Broomfield | CO | 80021 | |
| 11157229 | DYNAMIC INDUSTRIES, INC | ATTN: KEITH HEBBARD | P.O. BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | |
| 11157230 | DYNAMIC INDUSTRIES INC | P.O. BOX 9406 | | | | NEW IBERIA | LA | 70562-9406 | |
| 11540777 | DYNAMIC OFFSHORE RESOURCES LLC | 1301 MCKINNEY STE 900 | | | | HOUSTON | TX | 77010 | |
| 11540781 | DYNAMIC OFFSHORE RESOURCES NS, LLC | ADDRESS ON FILE | | | | | | | |
| 12405781 | DYNAMICS SEARCH PARTNERS | 515 MADISON AVE, SUITE 21B | | | | NEW YORK | NY | 10022 | |
| 12410130 | DYNES, JOHN | ADDRESS ON FILE | | | | | | | |
| 12406147 | DYKE, JOHN | ADDRESS ON FILE | | | | | | | |
| 11157238 | E BURWASH-CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | |
| 12407318 | E EARTH AND LINDA SMITH | ADDRESS ON FILE | | | | | | | |
| 11540779 | E F EDELMAN | ADDRESS ON FILE | | | | | | | |
| 12411287 | E GL FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11540781 | E H JACKSON III | ADDRESS ON FILE | | | | | | | |
| 11157232 | E&C MHWA, INC | 5615 S. 129 E. AVENUE | | | | TULSA | OK | 70176 | |
| 11540784 | E&C LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 12407447 | E&C MHWA, INC | ATTN: SEAN WILLIAMS | 5615 S. 129 E. AVENUE | | | TULSA | OK | 70176 | |
| 11157233 | E&C MHWA, INC | 5615 S 129 AVENUE | | | | Tulsa | OK | 74133 | |
| 12406338 | E&O Consulting Ltd | 3424 N Fork Blvd | | | | Alcoa | TN | 37701-3208 | |
| 11157409 | E. GUY MARTIN | ADDRESS ON FILE | | | | | | | |
| 11540784 | E. W. FREEMAN | ADDRESS ON FILE | | | | | | | |
| 11157234 | EAGLE CONSULTING LLC | 804 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 12409820 | EAGLE CONSULTING LLC | ADDRESS ON FILE | | | | | | | |
| 11157235 | EAGLE MINERALS LLC | 9525 KATY FREEWAY | SUITE 306 | | | HOUSTON | TX | 77024 | |
| 11540778 | EAGLE PIPE, LLC | ATTN: JAMES LIGHT | 9525 KATY FREEWAY | SUITE # 306 | | HOUSTON | TX | 77024 | |
| 11157236 | EAGLE PIPE, LLC | ATTN: JARED LIGHT | | | | | | | |
| 11157237 | EARL CONEGINA JR | ADDRESS ON FILE | | | | | | | |
| 11540783 | EARL C JAYNES | ADDRESS ON FILE | | | | | | | |
| 11157239 | EARL LOUIS FONTENOT JR | ADDRESS ON FILE | | | | | | | |
| 12411353 | EARL LOUISTENBERRY JR | ADDRESS ON FILE | | | | | | | |
| 11157240 | EARL LOVE ESTATE | ADDRESS ON FILE | | | | | | | |
| 12407398 | EARL J CHRISTENBERRY JR | ADDRESS ON FILE | | | | | | | |
| 11540782 | EARL LOUIS GAB | ADDRESS ON FILE | | | | | | | |
| 12409739 | EARLINE HERBERT DEASON | ADDRESS ON FILE | | | | | | | |
| 12406744 | EARLINE MARIE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 11540784 | EARLINE RAND THOMAS | ADDRESS ON FILE | | | | | | | |
| 11157229 | EARL MARION | ADDRESS ON FILE | | | | | | | |
| 11540788 | EARTH SCIENCE ASSOCIATES | 4100 LONG BEACH BLVD | | | | LONG BEACH | CA | 90807 | |
| 12406848 | EARLY, BRENCHA | ADDRESS ON FILE | | | | | | | |
| 11157240 | EAST, BRYAN | SUITE 110 | | | | | | | |
| 11540780 | EAST BAYOU, LLC | 224 RUE ST PETER | | | | METAIRIE | LA | 70005 | |
| 12411299 | EAST CAMERON GATHERING | ADDRESS ON FILE | | | | | | | |
| 11157242 | EAST CAMERON GATHERING LLC | 601 POYDRAS STREET | SUITE 1725 | | | NEW ORLEANS | LA | 70130-6033 | |
| 12411297 | EAST CAMERON GATHERING LLC | 601 POYDRAS STREET | SUITE 1745 | | | NEW ORLEANS | LA | 70130 | |
| 11157239 | EAST, BRYAN | ADDRESS ON FILE | | | | | | | |
| 11157230 | EASTHOCKLE, HORACE | ADDRESS ON FILE | | | | | | | |
| 11157243 | EASTMOND CYNTHIA A. WINIFRE | ADDRESS ON FILE | | | | | | | |
| 11157244 | EATON, TOOLS INC | PO BOX 1050 | | | | BELLVILLE | TX | 77418 | |
| 11157245 | EATON VANCE CLO 2013-1 LTD | C/O EATON VANCE MANAGEMENT | | | | BROUSSARD | TX | 70518 | |
| 11153590 | EATON VANCE FLOATING RATE INCOME PLUS FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11153570 | EATON VANCE FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT | | | | BOSTON | MA | 02110 | |
| 11153593 | EATON VANCE FLOATING-RATE 2022 TARGET TERM TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11153581 | EATON VANCE FLOATING RATE INCOME PLUS FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11153583 | EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT | | | | BOSTON | MA | 02110 | |
| 11153584 | EATON VANCE FLOATING RATE INCOME PLUS FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11153585 | EATON VANCE SENIOR INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11153586 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11153573 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11153574 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLOATING-RATE INCOME PORT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11153575 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLOATING-RATE INCOME PORTFOLIO | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11153576 | EATON VANCE LIMITED DURATION INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11153577 | EATON VANCE LIMITED DURATION INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11153578 | EATON VANCE SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | | | | BOSTON | MA | 02110 | |
| 11153587 | EATON VANCE SENIOR FLOATING RATE TRUST | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11153568 | EATON VANCE SENIOR INCOME TRUST | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11153569 | EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT | | | | BOSTON | MA | 02110 | |
| 12415079 | EATON VANCE FLOATING RATE INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12411290 | EBI LITIGATION LLC | DENISE RENCHIE | 124 FINISH LINE LANE | | | HOUMA | LA | 70360 | |
| 11157246 | EBI, LLC | 124 FINISH LINE | | | | HOUMA | LA | 70360 | |
| 11153570 | EC I-4 | BILLE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11157247 | ECC, INC. | DE | P.O. BOX 51507 | | | MIDLAND | TX | 79710-1507 | |
| 11158270 | ECAI, INC | P.O. BOX 51507 | | | | Midland | TX | 79710-1507 | |
| 11157248 | ECHOLS, GENE | 12300 Freeze Court | | | | Cypress | TX | 77429 | |
| 12410514 | ECHO OFFSHORE, LLC | 3649 FRISEUR ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| 11157249 | ECHO OFFSHORE, LLC | ATTN: CD SCHEMPP, JR. | 36499 FRISEUR ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| 11154540 | ECKERT OLIVER S WARR BONNETTE | ADDRESS ON FILE | | | | | | | |
| 11247245 | ECLIPSE PETROLEUM CORP | 5932 E 36TH ST S | | | | TULSA | OK | 74136 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMMID | Name | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 13213515 | Ecopetrol America Inc | 2800 POST OAK BLVD | SUITE 6500 | | | | HOUSTON | TX | 77056 | |
| 12412774 | ECOPETROL AMERICA LLC | ADDRESS ON FILE | | | | | | | | |
| 12606097 | ECOPETROL AMERICA LLC | 2800 POST OAK BLVD | SUITE 6500 | | | | HOUSTON | TX | 77056 | |
| 12278466 | Ecopetrol America LLC | 2800 Post Oak Blvd | SUITE 6500 | | | | Houston | TX | 77056 | |
| 11279291 | Ecopetrol America LLC | Kelly Slager | | 1 E Washington St, Suite 2700 | | | Phoenix | AZ | 85004 | |
| 11151755 | ECOPETROL AMERICA LLC | ATTN: ROBERT W KELSEY | 2800 POSTOAK BLVD, SUITE 6500 | | | | HOUSTON | TX | 77056 | |
| 12278458 | Ecopetrol America LLC | Squire Patton Boggs (US) LL | | | | | Phoenix | AZ | 85004 | |
| 11279846 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Slager | | 1 E Washington St, Suite 2700 | | Phoenix | AZ | 85004 | |
| 11151721 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Slager | | 1 E Washington St, Suite 2700 | | Phoenix | AZ | 85004 | |
| 11540787 | ED JOSEPH DUBOIS | 3515 US HIGHWAY 167 | ADDRESS ON FILE | | | | ABBEVILLE | LA | 70510 | |
| 11151322 | EDDIE CUNDIFF AND | ADDRESS ON FILE | | | | | | | | |
| 12488688 | EDDIE LORKOWSKI | ADDRESS ON FILE | | | | | | | | |
| 12407143 | EDDIE MELVIN KALIK | ADDRESS ON FILE | | | | | | | | |
| 12407800 | EDDIE SAMUEL LAMAR JR | ADDRESS ON FILE | | | | | | | | |
| 12488122 | EDDY J LANDRY JR DECEASED | ADDRESS ON FILE | | | | | | | | |
| 12472199 | EDEN WOODS ASSOCIATES | ADDRESS ON FILE | | | | | | | | |
| 11151131 | EDELMAN, HARRISON | ADDRESS ON FILE | | | | | | | | |
| 12411588 | EDG INC | 3900 N. CAUSEWAY BLVD, STM 700 | ADDRESS ON FILE | | | | METAIRIE | LA | 70002 | |
| 11340538 | EDG INC | 3900 N. CAUSEWAY BLVD, STM 700 | c/o Daniel Burns | Suite 700 | | | METAIRIE | LA | 70002 | |
| 11151529 | EDG, Inc. | 3900 North Causeway Boulevard | | | | | Metairie | LA | 70002 | |
| 12414730 | EDGE PETROLEUM EXPLORATION CO | ADDRESS ON FILE | | | | | | | | |
| 12218516 | EDGEN MURRAY CORP | 18444 HIGHLAND ROAD | | | | | BATON ROUGE | LA | 70809 | |
| 11535128 | EDGEN MURRAY CORPORATION | 18444 HIGHLAND ROAD | | | | | BATON ROUGE | LA | 70809 | |
| 12415051 | EDISTO EXPLORATION & | ADDRESS ON FILE | | | | | | | | |
| 11411305 | EDITH ADAMS TRACTS | ADDRESS ON FILE | | | | | | | | |
| 12408944 | EDITH JOHNSON | ADDRESS ON FILE | | | | | | | | |
| 11341689 | EDITH MARSHALL | ADDRESS ON FILE | | | | | | | | |
| 12415577 | EDITH MILLER PACK PACAL | ADDRESS ON FILE | | | | | | | | |
| 12411057 | EDITH WILLIAMS ANDERSON | ADDRESS ON FILE | | | | | | | | |
| 12407203 | EDMOND J SEGURA | ADDRESS ON FILE | | | | | | | | |
| 11537237 | EDMOND A WEINHEIMER JR | ADDRESS ON FILE | | | | | | | | |
| 12411263 | EDMOND L RUSSELL MYRGS TRUST | ADDRESS ON FILE | | | | | | | | |
| 12415801 | EDMOND PARKER AND | ADDRESS ON FILE | | | | | | | | |
| 12407041 | EDMOND P KITCHI | ADDRESS ON FILE | | | | | | | | |
| 11151325 | EDNA CARTER | ADDRESS ON FILE | | | | | | | | |
| 12409085 | EDNA MAE BOYD | ADDRESS ON FILE | | | | | | | | |
| 12411490 | EDITH FORD BRAUN | ADDRESS ON FILE | | | | | | | | |
| 12407948 | EDWARDA KAPLAN RODGERS | ADDRESS ON FILE | | | | | | | | |
| 11151315 | EDWARD A DONZE AND | ADDRESS ON FILE | | | | | | | | |
| 12408985 | EDWARD A FAULK JR | ADDRESS ON FILE | | | | | | | | |
| 12408970 | EDWARD A BARKER MIDDLETON | ADDRESS ON FILE | | | | | | | | |
| 12408144 | EDWARD BROUSSARD | ADDRESS ON FILE | | | | | | | | |
| 12412718 | EDWARD CHOBAN | ADDRESS ON FILE | | | | | | | | |
| 12409591 | EDWARD C TENGEL | ADDRESS ON FILE | | | | | | | | |
| 11151334 | EDWARD C BARTON | ADDRESS ON FILE | | | | | | | | |
| 12411666 | EDWARD CHILEK | ADDRESS ON FILE | | | | | | | | |
| 11540780 | EDWARD DALE WALKER ESTATE | ADDRESS ON FILE | | | | | | | | |
| 11459880 | EDWARD F JUNKIN | ADDRESS ON FILE | | | | | | | | |
| 12411942 | EDWARD F LANAGAN | ADDRESS ON FILE | | | | | | | | |
| 12411347 | EDWARD G LANAGAN | ADDRESS ON FILE | | | | | | | | |
| 12411347 | EDWARD G LUMAS SR | ADDRESS ON FILE | | | | | | | | |
| 12414706 | EDWARD G KATHERINE J ROTH | ADDRESS ON FILE | | | | | | | | |
| 12407188 | EDWARD GATE SR | ADDRESS ON FILE | | | | | | | | |
| 12409901 | EDWARD HUDSON, JR | ADDRESS ON FILE | | | | | | | | |
| 11151701 | EDWARD J BUTUS SR | ADDRESS ON FILE | | | | | | | | |
| 11151120 | EDWARD J MILLER | ADDRESS ON FILE | | | | | | | | |
| 12411466 | EDWARD J WHITE III | ADDRESS ON FILE | | | | | | | | |
| 12408478 | EDWARD L WHITE II | ADDRESS ON FILE | | | | | | | | |
| 11540700 | EDWARD LALLE REALTY REV | ADDRESS ON FILE | | | | | | | | |
| 12404990 | EDWARD LEROY BANILLER JR REV | ADDRESS ON FILE | | | | | | | | |
| 12412392 | EDWARD LEE | ADDRESS ON FILE | | | | | | | | |
| 12417942 | EDWARD LEMANN | 7743 SOUTHDOWN RD | | | | | ALEXANDRIA | VA | 22310-1357 | |
| 11537396 | EDWARD LEMANN, TRUSTEE | ATTN: BARB BARRIE | | | | | ALEXANDRIA | VA | 22310-1352 | |
| 11151402 | EDWARDS, D'AVI | ADDRESS ON FILE | | | | | | | | |
| 11243520 | EDWIN CAMARA | ADDRESS ON FILE | | | | | | | | |
| 11404808 | EDWIN C NANCE | ADDRESS ON FILE | | | | | | | | |
| 12415102 | EDWIN CLEMENS, TRUSTEE | ADDRESS ON FILE | | | | | | | | |
| 11151292 | EDWIN DANOS AND MARIE | ADDRESS ON FILE | | | | | | | | |
| 12410707 | EDWIN GRADY LITTLE | ADDRESS ON FILE | | | | | | | | |
| 12407213 | EDWIN K THIGS JR | ADDRESS ON FILE | | | | | | | | |

In re FieldwoodEnergy LLC, et al
Case No. 20-33948 (MI)

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 57 of 167

Exhibit C
Master Mailing List
Served via first class mail

Page 61 of 152

| MMSID | Name | Address | Address1 | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12412707 | EDWIN M JONES OIL CO | | ADDRESS ON FILE | | | | | | | |
| 11560811 | EDWIN P WHITSON | | ADDRESS ON FILE | | | | | | | |
| 12411096 | EDWIN SKELTON MILES | | ADDRESS ON FILE | | | | | | | |
| 11515312 | EDWIN STERLING ROBINSON | | ADDRESS ON FILE | | | | | | | |
| 12414718 | EEX CORPORATION | | PO BOX 4346 | | | | | | | |
| 12219599 | Efex Corporate | | 6912 Hollywood Blvd | Suite #300 | | | Los Angeles | CA | 90028 | |
| 11537265 | EFFECTIVE COMPENSATION INC | | 12945 CASTLE COURT | SUITE #303 | | | EVERGREEN | CO | 80439 | |
| 11538323 | EFNI BROS HARBAUGH | | ADDRESS ON FILE | | | | | | | |
| 11537266 | EGERT, ROBERT | | ADDRESS ON FILE | | | | | | | |
| 11537267 | EGERT, THOMAS | | ADDRESS ON FILE | | | | | | | |
| 12411338 | EHEN SCHOENG THEFORD | | ADDRESS ON FILE | | | | | | | |
| 12414100 | EINK, L.C. | | P.O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 | |
| 12400603 | EL PASO E & P COMPANY LP | | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 11533804 | EL PASO PRODUCTION COMPANY | | LOCKBOX 200861 | | | | HOUSTON | TX | 77216-0861 | |
| 12414105 | EL PASO PRODUCTION OIL & GAS CO | | ADDRESS ON FILE | | | | | | | |
| 12363177 | EL PASO PRODUCTION OIL AND GAS COMPANY | | 1001 LOUISIANA STREET | SUITE 2318 | | | HOUSTON | TX | 77002 | |
| 12411903 | ELANA H CORP | | ADDRESS ON FILE | | | | | | | |
| 12409245 | ELAINE BENOLKEN | | ADDRESS ON FILE | | | | | | | |
| 12408487 | ELAINE TEAGUE | | 13415 NOEL ROAD SUITE 2000 | | | | DALLAS | TX | 75240 | |
| 12404914 | ELAINE D BALDWIN | | ADDRESS ON FILE | | | | | | | |
| 12411741 | ELDON T WHITELESS | | ADDRESS ON FILE | | | | | | | |
| 12414842 | ELDRIDGE JAMES FORDHAM | | ADDRESS ON FILE | | | | | | | |
| 12403783 | ELEANOR J STRATTON | | ADDRESS ON FILE | | | | | | | |
| 12415053 | ELEMENTS LOT TRUST | | ADDRESS ON FILE | | | | | | | |
| 12400377 | ELEMOS ALEXANDER FAMILY TRUST | | ADDRESS ON FILE | | | | | | | |
| 12409166 | ELLAMON VONK | | ADDRESS ON FILE | | | | | | | |
| 12414376 | ELEGAR DHALL | | ADDRESS ON FILE | | | | | | | |
| 12416340 | Element New Energy Emissions, LLC. | | 3200 Southwest Freeway, Suite 1310 | | | | Houston | TX | 77027 | |
| 12409988 | ELEMENT MARKETS, LLC | | ADDRESS ON FILE | | | | | | | |
| 12219599 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | | 2417 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | |
|  | Element Materials Technology Lafayette LLC | | 1701 Port Union Road | | | | Fairfield | OH | 45014 | |
| 12411589 | ELIE STEWART | | ADDRESS ON FILE | | | | | | | |
| 12347220 | ELI EVPORATION INC | | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 12347330 | ELI EVPORATION INC, ETAL | | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 12407065 | ELIE DONALD BONIN | | ADDRESS ON FILE | | | | | | | |
| 11537271 | ELJO INC | | ATTN: LYNN VARON | 1253 AVENUE OF THE AMERICAS 3RD FL | | | NEW YORK | NY | 10020 | |
| 11537268 | ELMER CAMPBELL | | ADDRESS ON FILE | | | | | | | |
| 12410132 | ELIZABETH A BARSHOE | | ADDRESS ON FILE | | | | | | | |
| 11543914 | ELIZABETH A HATCH | | ADDRESS ON FILE | | | | | | | |
| 12411598 | ELIE ROBINSON BROWN | | ADDRESS ON FILE | | | | | | | |
| 11564951 | Elite Communication Services | | 103 Deer Tree Drive | | | | Lafayette | LA | 70707 | |
| 11515339 | ELITE COMMUNICATION SERVICES INC | | 103 DEER TREE DRIVE | | | | LAFAYETTE | LA | 70507 | |
| 12407010 | ELIZABETH A BLANCHARD | | ADDRESS ON FILE | | | | | | | |
| 12411731 | ELIZABETH CONSTANCE | | ADDRESS ON FILE | | | | | | | |
| 12408945 | ELIZABETH D ETLEN | | ADDRESS ON FILE | | | | | | | |
| 12408946 | ELIZABETH D ETLEN | | ADDRESS ON FILE | | | | | | | |
| 12407435 | ELIZABETH DOBIE HAYNES | | ADDRESS ON FILE | | | | | | | |
| 12408820 | ELIZABETH EVELYN PRATT GOARF | | ADDRESS ON FILE | | | | | | | |
| 12408980 | ELIZABETH FRANCES KITCHEN | | ADDRESS ON FILE | | | | | | | |
| 12408677 | ELIZABETH GUY | | ADDRESS ON FILE | | | | | | | |
| 12411050 | ELIZABETH H PASON | | ADDRESS ON FILE | | | | | | | |
| 11515304 | ELIZABETH HOLLIER | | ADDRESS ON FILE | | | | | | | |
| 12414264 | ELIZABETH JEFFERSON CROSS | | ADDRESS ON FILE | | | | | | | |
| 12411388 | ELIZABETH LATCH | | ADDRESS ON FILE | | | | | | | |
| 12409112 | ELIZABETH MATHISON MILLER | | ADDRESS ON FILE | | | | | | | |
| 11515306 | ELIZABETH MOORE NORWOOD | | ADDRESS ON FILE | | | | | | | |
| 12410387 | ELIZABETH NITE FARRELLY | | ADDRESS ON FILE | | | | | | | |
| 11540022 | ELIZABETH S HARBAUGH | | ADDRESS ON FILE | | | | | | | |
| 12407382 | ELIZABETH SACAS AND LOUISE ANDERE | | ADDRESS ON FILE | | | | | | | |
| 12410551 | ELIZABETH SCHAONG CRAWFORD | | ADDRESS ON FILE | | | | | | | |
| 11540833 | ELIZABETH WRIGHT RENDALMANT | | ADDRESS ON FILE | | | | | | | |
| 12410899 | ELLA KENEDY | | ADDRESS ON FILE | | | | | | | |
| 11560825 | ELLA M WHITT LIFE ESTATE | | ADDRESS ON FILE | | | | | | | |
| 12410525 | ELLA MAE CRAIG | | ADDRESS ON FILE | | | | | | | |
| 12410974 | ELLA MAE KELLER BOOTH | | ADDRESS ON FILE | | | | | | | |
| 12409523 | ELLA NEUVILLE HALL | | ADDRESS ON FILE | | | | | | | |
| 12414732 | ELLEN FRANCES BAPST | | ADDRESS ON FILE | | | | | | | |
| 12411327 | ELLEN KENSEY CLAYTON | | ADDRESS ON FILE | | | | | | | |
| 12404877 | ELLEN QUINN | | ADDRESS ON FILE | | | | | | | |
| 12406805 | ELLEN SMITH WALKER | | ADDRESS ON FILE | | | | | | | |
| 12406804 | ELLEN SMITH WALKER | | ADDRESS ON FILE | | | | | | | |
| 12414703 | ELLIS CRITTELL FRANKLIN | | ADDRESS ON FILE | | | | | | | |
| 11531232 | ELLIS SMITH ANDER | | ADDRESS ON FILE | | | | | | | |
| 11535259 | ELLIS P CRITELLO | | ADDRESS ON FILE | | | | | | | |
| 12414703 | ELLIS T ORTEGO | | ADDRESS ON FILE | | | | | | | |
| 11535259 | ELLIS U BEAU | | ADDRESS ON FILE | | | | | | | |
| 12404968 | ELOUISE HULSEY | | ADDRESS ON FILE | | | | | | | |
| 12404906 | ELOE B LANDERS BOREAU | | ADDRESS ON FILE | | | | | | | |
| 11538708 | ELLORINE EMILY KNAPE | | ADDRESS ON FILE | | | | | | | |
| 11515300 | ELMER D SANDERS AND | | ADDRESS ON FILE | | | | | | | |
| 12467451 | ELMER PETERS | | ADDRESS ON FILE | | | | | | | |
| 12414479 | ELMEC DELGADEDO | | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11355301 | ELMORAANN WHITE | ADDRESS ON FILE | | | | | | | |
| 12410911 | ELNORAL ALLEN | ADDRESS ON FILE | | | | | | | |
| 12405501 | ELOISE ANTONIA SEARS | ADDRESS ON FILE | | | | | | | |
| 12410550 | ELOISE BEVELLE WALKER | ADDRESS ON FILE | | | | | | | |
| 12415562 | ELOISE RAGSDALE | ADDRESS ON FILE | | | | | | | |
| 12415567 | ELOUIS TOLIA BIRD | ADDRESS ON FILE | | | | | | | |
| 12413727 | ELORA LORENA MOORE | ADDRESS ON FILE | | | | | | | |
| 12412001 | ELO IGU BACCGAGUEP MYERS | ADDRESS ON FILE | | | | | | | |
| 12405076 | ELODIMA HOHOLLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| 12411438 | ELOIDE AUKUAMAHEKEARAHAM | ADDRESS ON FILE | | | | | | | |
| 12409522 | ELPHIE BARNABARA FAMILY LLC | ADDRESS ON FILE | | | | | | | |
| 12411748 | ELSIE LP | ADDRESS ON FILE | | | | | | | |
| 12408481 | ELTON RINGGARD | ADDRESS ON FILE | | | | | | | |
| 11315293 | ELTON ERICK | ADDRESS ON FILE | | | | | | | |
| 12411225 | ELTON J BURAS | ADDRESS ON FILE | | | | | | | |
| 12413777 | ELVI L JOHNY JR | ADDRESS ON FILE | | | | | | | |
| 12411531 | ELVIN THOMAS JR | ADDRESS ON FILE | | | | | | | |
| 12408187 | ELVIRA WILSON | ADDRESS ON FILE | | | | | | | |
| 12410687 | ELZVIR HEKREGKEN ROBBINS | ADDRESS ON FILE | 2445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 | |
| 12410701 | EMBARQUE | ADDRESS ON FILE | | | | | | | |
| 12409788 | EMC TEL TOUTP SHGUUS | ADDRESS ON FILE | | | | | | | |
| 12411517 | EMC CRISIS MANAGEMEAD | ADDRESS ON FILE | | | | | | | |
| 12409263 | EMC I C TRAHAN | ADDRESS ON FILE | | | | | | | |
| 12411204 | EMCI FRODI | ADDRESS ON FILE | | | | | | | |
| 11315275 | EMDI S ERICKSON | ADDRESS ON FILE | | | | | | | |
| 12405066 | EMKI L L MILLER INDKK | ADDRESS ON FILE | | | | | | | |
| 12406527 | EMKI L DAGKAKHKAREE TRAST | ADDRESS ON FILE | | | | | | | |
| 12410987 | EMKI TAYLOR JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11317279 | EMMENT DU FELS SERVICES, LLC | 1244 WALL ROAD | | | | BROUSSARD | LA | 70518 | |
| 11317240 | EMMENT DU HYDRONNAERANCE | ATTN: PHILIP SCOTT | 1244 WALL ROAD | | | BROUSSARD | LA | 70518 | |
| 11317281 | EMERSON AUTOMATION | ATTN: MIKE TAYLOR | 965 MCKINNEY STREET | | SUITE 561 | HOUSTON | TX | 77002 | |
| 12409108 | EMERSON AUTOMATION C | ADDRESS ON FILE | | | | | | | |
| 12408710 | EMMA LACKIS | ADDRESS ON FILE | | | | | | | |
| 12405606 | EMMA LOU FERGOT | ADDRESS ON FILE | | | | | | | |
| 12410137 | EMMA MAE CONTEMPCLETON | ADDRESS ON FILE | | | | | | | |
| 12408181 | EMMITTCOHNETT | ADDRESS ON FILE | | | | | | | |
| 12405501 | EMMITTHAUGHEY ESTATE | ADDRESS ON FILE | | | | | | | |
| 12414761 | EMMITTHAUGHEY ESTATE | ADDRESS ON FILE | | | | | | | |
| 12413519 | EN US Operating Co. Inc. | 1290 Smith St Suite 1700 | | | | Houston | TX | 77002 | |
| 12411138 | ENCANA OIL & GAS LIBERTT | ADDRESS ON FILE | | | | | | | |
| 11317286 | ENCHIGOPP REATING, LLC | 5847 SAN FELIPE STREET | | | | HOUSTON | TX | 77057 | |
| 11317283 | ENCHIGOPP REATING, LLC | 675 BERING DRIVE | | | | HOUSTON | TX | 77057 | |
| 11317287 | ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 | | | | HOUMA | LA | 70361 | |
| 12414150 | ENCORE SVLLHLAD SYSTEMS LLC | NAK-BUSH | PO BOX 27380 | | | HOUSTON | TX | 77227 | |
| 12408301 | ENCOMPHOHHLIGAD SYSTEMS LLC | PO BOX 27380 | | | | HOUSTON | TX | 77227 | |
| 12407202 | ENDEAVER ENERGIRESOURCES LP | ADDRESS ON FILE | | | | | | | |
| 11307131 | ENDEAVOUR ENERGY GAS INC | 1077 ENCHANTED SUITE 1125 | | | | HOUSTON | TX | 77210 | |
| 11317290 | ENDYMARION GL PIPELINE COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 11317291 | ENDYMARION GL PIPE LINE COMPANY LLC | ATTN: SEAN CAHIN | PO BOX 4748 | | | HOUSTON | TX | 77210 | |
| 11317292 | ENDYMARION GL PIPELINE COMPANY, LLC | 1330 ENCHANTED PKWY SO | | | | HOUSTON | TX | 77079 | |
| 11317293 | ENEO CLEAMIC | 4413 17TH STREET | | | | DENVER | CO | 80202 | |
| 11317294 | ENERGAICROMEH SYSTEMS INC | 500 11TH AVENUE | | | | EXTON | PA | 77095 | |
| 11317394 | ENERGIAE, LLC | ATTN: KERI ANDRACK | 397 EAGLEVIEW BLVD | | | EXTON | PA | 19341 | |
| 12410302 | ENERGENRESOURCES CORPORATION | 397 EAGLEVIEW BLVD | | | STE 500 | MIDLAND | TX | 79701-4211 | |
| 11317205 | ENERGEN RESOURCES CORPORATION | 500 WEST TEXAS AVE | STE 500 | | | MIDLAND | TX | 79701-4211 | |
| 11317130 | ENERGIENERGIS | 605 21ST BIRMINGHAM | 601 Jefferson Street | | | BIRMINGHAM | AL | 35203-2707 | |
| 12416553 | Energy Engineering Services, LLC | 601 Jefferson Street | | | | Houston | TX | 77002-7900 | |
| 11317147 | ENERGY COMPLETION SERVICES L P | ATTN: J.B. HOLSTEIN | P.O. BOX 442031 | | | HOUSTON | TX | 77244-2031 | |
| 11317295 | ENERGY COMPLETION SERVICE LP | ATTN: ZACHMARK | P.O. BOX 442031 | | | HOUSTON | TX | 77244-2031 | |
| 12407240 | ENERGIGA SOLUTIONS | ATTN: DERION BROWN | 1101 DEALERS AVENUE, SUITE 200 | | | NEW ORLEANS | LA | 70123 | |
| 12409731 | Energigia Solutions LLC | 1101 Dealers Avenue, Suite 200 | | | | New Orleans | LA | 70123 | |
| 12415944 | ENERGY COUIPMENT FORM | PO BOX 786 | | | | ARDMORE | OK | 73402-0786 | |
| 12413732 | ENERGY EQUIPMENT CORPORATION | 4075 MARYLAND CORPORATE CENTRE | DRY/GAS CENTER | | | PASCO | GA | 30071 | |
| 12210392 | ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | | | | ATLANTA | GA | 30348 | |
| 11317299 | ENERGY FISHING & RENTAL SERVICES | ATTN: ANNIOKCHSNDER | PO BOX 55306 | | | HOUSTON | TX | 77255 | |
| 11317297 | ENERGY GRAPHICS INC | ADDRESS ON FILE | | | | HOUSTON | TX | 77255 | |
| 11317300 | ENERGY MAITENANC INC | 12321 VACHEHER Lane #150 | | | | Houston | TX | 77039 | |
| 12415394 | Energy Maintenance, Inc. | 12121 VACHEROIR LANE #150 | | | | Houston | TX | 77039 | |
| 11317296 | ENERGYINTELLIGENCE | DERORAH BROWN | STE 102 | | | NEW YORK | NY | 10016-0611 | |
| 11412067 | ENERGY INNSTRUMENTS INC | 11314 BACK CREET | | | | LITTLETON | CO | 80125 | |
| 11317321 | ENERGY PAITNERS, LTD | 919 MILAN STREET | SUITE 1600 | | | HOUSTON | TX | 77002 | |
| 11317324 | ENERGY PARTNERS, LTD | 919 MILAN STREET | SUITE 1600 | | | HOUSTON | TX | 77002 | |
| 11317323 | ENERGY RESOURCES TECHNOLOGY GOM INC | 500 DALLAS ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| 11317302 | ENERGY RESOURCES TECHNOLOGY GOM INC | THREE ALLEN CENTER | 500 DALLAS ST STE 2000 | | | HOUSTON | TX | 77002 | |
| 11315064 | ENERGY RESOURCES TECHNOLOGY GOM INC | 500 DALLAS ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| 12413034 | ENERGY RISK CONSULTING | 8909 JACKRABBIT ROAD | SUITE 2526 | | | HOUSTON | TX | 77095 | |
| 12415478 | ENERGY RISK CONSULTING | 8909 JACKRABBIT ROAD | STE 2526 | | | HOUSTON | TX | 77095 | |
| 12410538 | Energy XXI | 1615 Poydras Street | | | | Houston | TX | 77002 | |
| 12138121 | Energy XXI | ADDRESS ON FILE | | | | | | | |
| 12405900 | ENERGYXXX GOM LLC | 1021 MAIN STREET | | | | HOUSTON | TX | 77042 | |
| 11315706 | ENERGYXXX GOM, LLC | 1021 MAIN STREET | | | | HOUSTON | TX | 77002 | |
| 12406960 | ENERGYXXX GOM, LLC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77002 | |
| 11315566 | ENERGYXXX GULF COAST INC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77002 | |
| 12138123 | Energy XXI Onshore, LLC | 1021 MAIN | | | | Houston | TX | 77002 | |
| 12138154 | ENERGYXXX PIPELINE LLC | 1101 Main Street, Suite 2626 | | | | Houston | TX | 77002 | |
| 12405987 | ENERGYXXX PIPELINE LLC | ADDRESS ON FILE | | | | | | | |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Exhibit C
Master Mailing List
Served via First Class Mail

Page 61 of 152

| MMLID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12219791 | ENERGY XXI PIPELINE LLC | ATTN: KAREN BILLOUGH | 1021 MAIN ST | SUITE 2626 | | HOUSTON | TX | 77002 | |
| 12217931 | ENERGYLINK HOLDINGS, LLC | 2959 VIA FORTUNA | BLDG 6, STE 200 | | | AUSTIN | TX | 78746 | |
| 12415318 | ENERGYUSM HOLDINGS, LLC | 2959 VIA FORTUNA | BLDG 6, STE 200 | | | AUSTIN | TX | 78746 | |
| 12408100 | ENERGYNET MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 11337309 | ENERTER TECHNOLOGIES LLC | ATTN: MIKE PATTERSON | P.O. BOX 498 | | | BROUSSARD | LA | 70518 | |
| 11333526 | ENERTEK TECHNOLOGIES LLC | P.O. BOX 498 | | | | BROUSSARD | LA | 70518 | |
| 11335287 | ENFIELD INC | 18453 E 11TH | | | | BROKEN ARROW | OK | 74011 | |
| 12412064 | ENERQUEST OIL AND GAS LLC | ADDRESS ON FILE | | | | | | | |
| 12406960 | ENI PETROLEUM CO INC | 1100 ENTERPRISE 800 | | | | HOUSTON | TX | 77002 | |
| 12407188 | ENI PETROLEUM US LLC | ADDRESS ON FILE | | | | | | | |
| 11337112 | ENI US OPERATING CO INC | 11666 SOUTHWEST AVE STE 800 | | | | BATON ROUGE | LA | 77002 | |
| 11337312 | ENGINUITY GLOBAL LLC | 11666 SOUTHWEST AVE STE 800 | | | | BATON ROUGE | LA | 77002 | |
| 12415492 | ENGINUITY GLOBAL LLC | WHITNEY TIEMANN | 11666 SOUTHWEST AVE STE 800 | | | BATON ROUGE | LA | 77002 | |
| 11335565 | ENGRAVE HOUSTON | 9121 EMMOTT RD | | | | Baton Rouge | TX | 77040 | |
| 11337311 | ENH PETROLEUM LLC | 1200 SMITH STREET SUITE 1700 | | | | HOUSTON | TX | 77002 | |
| 11333526 | ENI DEEPWATER LLC | PIAZZA ENRICO MATTEI, 1 | | | | ROME | | 00144 | ITALY |
| 12247313 | ENI Petroleum US LLC | 1200 Smith St Suite 1700 | | | | Houston | TX | 77002 | |
| 12218528 | ENI PETROLEUM US LLC | ADDRESS ON FILE | | | | | | | |
| 11335288 | ENI PETROLEUM US LLC | 1200 SMITH ST | | | | Houston | TX | 78701 | |
| 11335566 | ENI PETROLEUM US LLC | Brunswell LLP | SUITE 1700 | 1115 Congress Avenue, Suite 2300 | | Austin | TX | 78701 | |
| 12270942 | Eni Oil Operating Co. Inc. | Brunswell LLP | Attn: William A. (Trey) Wood III and | & James McAnelly III | | Houston | TX | 77002 | |
| 12339333 | Eni Oil Operating Co. Inc. | Attn: Christian F. Johnson | 1200 Smith Street, Suite 2300 | | Suite 1700 | Houston | TX | 77002 | |
| 12276756 | Eni Petroleum US LLC | Christian F. Johnson | Eni US Operating Co, Inc. | General Counsel and Corporate Secretary | 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | |
| 11333526 | Eni Petroleum US LLC | Eni US Operating Co., Inc. | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 12270942 | Eni Petroleum US LLC | Eni US Operating Co., Attn: Brian Lloyd | Christian F. Johnson | General Counsel and Corporate Secretary | 1200 Smith Street, Suite 1700 | Houston | TX | 77210 | |
| 12339333 | Eni Petroleum US LLC & Eni US Operating Inc. | Eni US Operating Co., Inc., Attn: Brian Lloyd | Christian F. Johnson | | | Houston | TX | 77210 | |
| 12218531 | Eni Trading & Shipping Inc | 1200 Smith | Suite 1701 | | | Houston | TX | 77002 | |
| 12218526 | Eni US Operating Co Inc | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 12218523 | ENI US OPERATING CO INC | PO BOX 200707 | | | | HOUSTON | TX | 77216/0707 | |
| 12218529 | ENI US OPERATING CO INC | 1200 Smith Street, Suite 1700 | | | | Houston | TX | 77002 | |
| 12339333 | Eni US Operating Co Inc | Brunswell LLP | 1115 Congress Ave, Suite 2300 | Attn: William A. (Trey) Wood III and James McAnelly III | | Austin | TX | 78701 | |
| 12339333 | Eni US Operating Co, Inc. | Brunswell LLP | Attn: William A. (Trey) Wood III and | & James McAnelly III | | Houston | TX | 77002 | |
| 12339333 | Eni US Operating Co, Inc. | Attn: Christian F. Johnson | 1200 Smith Street, Suite 2300 | Suite 1700 | | Houston | TX | 77002 | |
| 11333993 | ENI USA MARKETING, LLC | 1201 Louisiana St | | | | Houston | TX | 77002/5604 | |
| 12412047 | ENIK OLIVER-QUINN | ADDRESS ON FILE | | | | | | | |
| 12218531 | ENLINK GAS LIQUIDS LLC | 1201 Louisiana Street, Suite 2100 | | | | Houston | TX | 77002 | |
| 12218535 | ENLINK Midstream current operator | 1301 McKinney Street, Suite 2100 | | | | Houston | TX | 77010 | |
| 12133735 | Enlink Midstream Operating, LP | 1301 McKinney St. Ste 3400 | | | | Houston | TX | 77010 | |
| 12407671 | ONLINE PROCESSING SERVICES, LLP | 1301 MCKINNEY STREET | | | | HOUSTON | TX | 77010 | |
| 12406953 | ENQUIP INC | ADDRESS ON FILE | | | | | | | |
| 12412833 | ENSCO OFFSHORE COMPANY | 15 ABERCROMBIE COURT | | | | ABERDEEN / ABERDEENSHIRE | | AB12 6 FT | UNITED KINGDOM |
| 11333719 | ENSCO SERVICE LIMITED | 15 ABERCROMBIE COURT | | | | ABERDEEN / ABERDEENSHIRE | | AB12 6 FE | UNITED KINGDOM |
| 11333719 | ENSCO SERVICE LIMITED | IAN DONALD | | | | | | | |
| 12415086 | ENPRO SUBSEA LIMITED | ADDRESS ON FILE | | | | | | | |
| 11335556 | ENSCO ENVIRA | ADDRESS ON FILE | | | | | | | |
| 12133595 | ENSCO OFFSHORE COMPANY | 5847 SAN FELIPE | Suite 1700 | | | HOUSTON | TX | 77057 | |
| 12133595 | ENSCO OFFSHORE COMPANY | ATTN: RICHARDTIER | 5847 SAN FELIPE | | | HOUSTON | TX | 77057 | |
| 11337154 | ENSERCH | ENSERCH CENTER | | | | DALLAS | TX | 75201 | |
| 12247316 | Enstar LLC | 181 T. WHITE | | | | DALLAS | TX | 75206 | |
| 12247316 | ENSTAR CORPORATION, INC. | 4849 GREENVILLE AVENUE | SUITE 1300 | | | DALLAS | TX | 75206 | |
| 11335725 | ENTECH ENTERPRISES, INC., ET AL | PO BOX 1130 | | | | ROUGE/LAND | MS | 39158/1130 | |
| 11335725 | ENTECH ENTERPRISES, INC. | PO BOX 11320 | | | | HOUSTON | TX | 77057/1446 | |
| 11335958 | Entech Sales & Service, Inc. | 6000 STONES THROW RD | | | | Houston | TX | 77057 | |
| 12246322 | Entech Sales Processing, LLC | 6000 Stones Throw | | | | Houston | TX | 77057 | |
| 11333735 | ENTERGY | ENERGY SQUARE | | | | Houston | TX | 77002 | |
| 11335737 | ENTERGY GULF STATES LOUISIANA LLC | 446 NORTH BLVD | | | | BATON ROUGE | LA | 00802 | |
| 11333186 | ENTERGY LOUISIANA LLC | 619 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 11337318 | ENTERGY SERVICES LLC | P0 BOX 8105 | | | | DALLAS | TX | 75320/8105 | |
| 12415063 | ENTERGY TEXAS, INC. | PO BOX 61009 | | | | DALLAS | TX | 75261/9001 | |
| 11337327 | ENTERGY TEXAS, INC. | 350 PINE STREET | | | | BEAUMONT | TX | 75261/9044 | |
| 11335064 | ENTERGY GAS PROCESSING, INC. | PO BOX 72817 | | | | DALLAS | TX | 75372/2817 | |
| 12247327 | ENTERPRISE CRUDE PIPELINE LLC | 1100 Louisiana Street | | | | HOUSTON | TX | 77002/5227 | |
| 12133735 | Enterprise Gas Processing, LLC | 1100 Louisiana Street | | | | Houston | TX | 77002/5276 | |
| 11333719 | ENTERPRISE LLC | 1100 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 11335724 | Enterprise Products Operating LLC | 2001 Ross Avenue | Suite 800 | | | Dallas | TX | 75201 | |
| 12414915 | ENTERPRISE TAX SERVICES | 10 Rockefeller Plaza | | | | New York | NY | 10020/1903 | |
| 12219487 | ENTREPID OFFSHORE DRILLING, LLC | ATTN: Jeff Starzec | 600 Main Street, Suite 3200 | | | Houston | TX | 00802 | |
| 12272725 | Entrepid Offshore Drilling, LLC | Attn: Jeff Starzec | Enven Energy Corporation | 609 Main Street, Suite 3200 | | Houston | TX | 70113 | |
| 12272715 | Entrepid Offshore Drilling, LLC | Attn: Jeff Starzec | Enven Energy Corporation | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | |
| 11337137 | ENTREPID RESOURCES, LLC | 1000 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 12421137 | ENTREPID GLOBAL TECHNOLOGIES, INC. | 11200 WESTHEIMER SUITE 160 | | | | HOUSTON | TX | 77079 | |
| 11335140 | ENVEN ENERGY CORPORATION | ADDRESS ON FILE | | | | | | | |
| 11335144 | ENVEN ENERGY VENTURES, LLC | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 11333994 | Enterprise Field Services, LLC | 11500 LOUISIANA ST | | | | Houston | TX | 77002 | |
| 11337143 | ENVEN ENERGY VENTURES, LLC | 5847 SAN FELIPE | | | | Houston | TX | 77057 | |
| 11333719 | ENVEN ENERGY VENTURES, LLC | 609 MAIN STREET | | | | HOUSTON | TX | 77002 | |
| 11333719 | ENVEN ENERGY VENTURES, LLC | 609 MAIN STREET SUITE 3200 | | | | HOUSTON | TX | 77002/3276 | |
| 12247215 | Enven Energy Ventures, LLC | 2001 Ross Avenue | | | | Dallas | TX | 75201 | |
| 12246146 | Enven Energy Ventures, LLC | Baker Botts L.L.P. | 98 San Jacinto Blvd., Suite 1500 | Suite 300 | | Austin | TX | 78701/4078 | |
| 12272725 | Enven Energy Ventures, LLC | Baker Botts L.L.P. | Emma Leer | 98 San Jacinto Blvd., Suite 1500 | | New York | NY | 10112/4498 | |
| 12272725 | Enven Energy Ventures, LLC | Enven Energy Corporation | 609 Main Street, Suite 3200 | | | Houston | TX | 77002 | |
| 12272715 | Enven Energy Ventures, LLC | Enven Energy Corporation | Attn: Jeff Starzec | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | |
| 11337144 | ENVEN ENERGY VENTURES, LLC | 5847 SAN FELIPE, SUITE 3200 | | | | Houston | TX | 77057 | |
| 11333719 | ENVEN ENERGY VENTURES, LLC | 609 MAIN STREET SUITE 3200 | | | | HOUSTON | TX | 77002/3276 | |
| 11335146 | ENVIRON GLOBAL TECHNOLOGIES, LLC | CONSULTING SVCS INC | 28523 LANTROLED FRONT AGE #8104 | | | SLIDELL | LA | 70461 | |
| 11335145 | ENVIRONMENTAL SAFETY & HEALTH INC | Heidenfelder Law, LLC | 70321 Highway 1077, Suite 300 | | | LAKEWAY | TX | 39738 | |
| 11335146 | Environmental Safety & Health Consulting Services, Inc. | Attn: Mike Heidenfelder | | | | Covington | LA | 70433 | |

Exhibit C
Master Mailing List
Served via First-class Mail

Page 61 of 152

| MMLID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11337347 | Environmental Safety & Health Consulting Services, Inc. | Attn: Scott Berkeley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 11337347 | ENVIRONMENTAL SCIENCE SERVICES, INC | ATTN: ROBERT SIMMONS | 1027 N RANGE AVENUE | | | DENHAM SPRINGS | LA | 70726 | |
| 12185542 | Environmental Science Services, Inc. | 1027 N Range Avenue | | | | Denham Springs | LA | 70726 | |
| 11410596 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC | 380 NEW YORK STREET | | | | REDLANDS | CA | 92373-8100 | |
| 12248797 | Environmental Technology of America | Environmental Technology of America | 2010 Jefferson Street | | | Lafayette | LA | 70501 | |
| 12248797 | Environmental Technology of America, Inc | Cynthia W. Puckett | | | | Ridgeland | MS | 39158 | |
| 12485176 | ENVIRO-TECH SYSTEMS INC | PO Box 1374 | | | | COVINGTON | LA | 70434 | |
| 12419900 | ENVIRO-TECH SYSTEMS INC | 17327 HIGHWELL DRIVE | | | | COVINGTON | LA | 70435 | |
| 11763735 | ENVIROVAC HOLDINGS LLC | PO BOX 671210 | | | | DALLAS | TX | 75267-1210 | |
| 12338734 | EOG Resources, Inc. | 1111 Bagby St, Sky Lobby 2 | | | | Houston | TX | 77002 | |
| 12338734 | EOG Resources, Inc. | Attn: Joshua Eppich, Esq | Bonds Ellis Eppich Schafer Jones LLP | | | Fort Worth | TX | 76102 | |
| 12464645 | EP ENERGY E & P COMPANY LP | ADDRESS ON FILE | | | | | | | |
| 12406862 | EP ENERGY E & P COMPANY LP | ADDRESS ON FILE | | | | | | | |
| 12262318 | EP OPERATING COMPANY LP | 1100 LOUISIANA | SUITE 1550 | | | HOUSTON | TX | 77002 | |
| 11337351 | EPIC COMPANIES, LLC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 11337352 | EPIC COMPANIES, LLC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 12134323 | EPIC DIVING & MARINE SERVICES, LLC (a divsn) | 10054 Highway 23 | | | | Belle Chasse | LA | 70037 | |
| 12157952 | EPIC INSURANCE BROKERS & CONSULTANTS | 3000 EXECUTIVE PARKWAY, STE 325 | | | | SAN RAMON | CA | 94583 | |
| 11337353 | EPIC INSURANCE BROKERS & CONSULTANTS | ATTN: RENEWAL DEPT | 3000 EXECUTIVE PARKWAY, STE 325 | | | SAN RAMON | CA | 94583 | |
| 12423871 | EPISCOPAL CHURCH OF THE | ADDRESS ON FILE | | | | | | | |
| 12423871 | EPISCOPAL MEDIA CENTER INC | 2715 PEACHTREE RD NE | SUITE 2626 | | | ATLANTA | GA | 30305-2907 | |
| 11337354 | EPL OIL & GAS, INC | 1021 MAIN | | | | HOUSTON | TX | 77002 | |
| 12460506 | EPL OIL & GAS, INC | 201 ST CHARLES AVENUE #2400 | | | | NEW ORLEANS | LA | 70170 | |
| 11337355 | EPL OIL & GAS, LLC | 1615 POYDRAS STREET | | | | NEW ORLEANS | TX | 70112 | |
| 12138543 | EPL OIL & GAS, LLC | BILL LEITHMULLER | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 | |
| 12134323 | EPL OIL & GAS, LLC | DAVID SANSONE | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 | |
| 11408135 | Equinor USA E&P | 2107 City West Blvd. | Suite 100 | | | Houston | TX | 77042 | |
| 12134324 | ERA HELICOPTERS LLC | P.O. BOX 13038 | | | | FORT LAUDERDALE | FL | 33316-3038 | |
| 11408139 | ERA HELICOPTERS LLC | 1515 BRIARPARK DRIVE | SUITE 1000 | | | HOUSTON | TX | 77042 | |
| 12405444 | ERA Helicopters, LLC | 1515 Briarpark Dr Ste 700 | | | | Houston | TX | 77042-1809 | |
| | ERA Helicopters, LLC | 945 BUNKER HILL LLC | SUITE 650 | | | HOUSTON | TX | 77024 | |
| 12410166 | FAME ALASKA | ADDRESS ON FILE | | | | | | | |
| 12414780 | ERC MINERALS LTD | ADDRESS ON FILE | | | | | | | |
| 12411646 | ERIC INDUSTRIAL (STUDIO) LLC | ADDRESS ON FILE | | | | | | | |
| 11337350 | ERIC ONEANS OIL, INC | ADDRESS ON FILE | | | | | | | |
| 12412563 | ERIC ONE LEE | ADDRESS ON FILE | | | | | | | |
| 11337359 | ERIC CUBERA | ADDRESS ON FILE | | | | | | | |
| 11337358 | ERIC CUBERA | ADDRESS ON FILE | | | | | | | |
| 12421970 | ERIC JANDAL | ADDRESS ON FILE | | | | | | | |
| 11337360 | ERIC LINDA | ADDRESS ON FILE | | | | | | | |
| 11337361 | ERIC MOORE | ADDRESS ON FILE | | | | | | | |
| 12420698 | ERIC MOORE | ADDRESS ON FILE | | | | | | | |
| 12412368 | ERIC PROUST | ADDRESS ON FILE | | | | | | | |
| 12412123 | ERIC S. AND INGER A.M. LEROUX | ADDRESS ON FILE | | | | | | | |
| 12410162 | ERIK D HANSON | ADDRESS ON FILE | | | | | | | |
| 11337356 | ERIK LEE | ADDRESS ON FILE | | | | | | | |
| 11337357 | ERIK, B. ETHAN HOUSE TRUST | ADDRESS ON FILE | | | | | | | |
| 12410281 | ERIN RUCKLE | ADDRESS ON FILE | | | | | | | |
| 12407300 | ERM SOUTHWEST, INC. | Attn: C/O ERNST & YOUNG LLP | PNC BANK GOVERNMENT & YOUNG LLP | Suite 2400 | | Houston | TX | 77010 | |
| 11337370 | ERNST & YOUNG LLP | ATTN: VERONICA J. KLEIG | 3712 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| 12401964 | ERNST & YOUNG LLP | 950 MAIN AVENUE | SUITE 1800 | | | CLEVELAND | OH | 44115 | |
| 12407951 | ERO, LOCKINSON | ADDRESS ON FILE | | | | | | | |
| 12409590 | ERNEST BARROWS | ADDRESS ON FILE | | | | | | | |
| 12409611 | ERNEST HARNE | 2917 AVALON PLACE | | | | HOUSTON | TX | 77019 | |
| 12407918 | ES&H PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | | | | LAKEWAY | TX | 78738 | |
| 12407349 | ES&H PRODUCTION GROUP LLC | Attn: Brandon Landry | 70310 Highway 1077, Suite 300 | | | Covington | LA | 70433 | |
| 11763371 | ES&H Production Group, LLC | Attn: Scott Berkeley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 12407830 | ESAU VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12463113 | ESCO LIVING TRUST DTD 7/27/1999 | ADDRESS ON FILE | | | | | | | |
| 12402805 | ESCO OIL SYSTEMS INC | PO BOX 4283 | | | | HOUSTON | TX | 77284 | |
| 12407345 | ESIS, INC. | 12012 WINCHESTER LANE | | | | HOUSTON | TX | 77079 | |
| 12409109 | ESPIRITU ENERGY CORPORATION | P.O. BOX 670513 | | | | DALLAS | TX | 75397 | |
| 12464611 | ESSEX ROYALTY JOINT VENTURES I | ADDRESS ON FILE | | | | | | | |
| 12464612 | ESSEX ROYALTY JOINT VENTURES I | ADDRESS ON FILE | | | | | | | |
| 12464613 | ESSEX CORPORATION | 200 CUMMINGS ROAD | | | | BROUSSARD | LA | 70518 | |
| 12464614 | ESSEX, LLC | ADDRESS ON FILE | | | | | | | |
| 12410194 | ESSIE LESLIE | ADDRESS ON FILE | | | | | | | |
| 12413041 | ESSIE NANEH ROGERS | ADDRESS ON FILE | | | | | | | |
| 12410180 | EST OF BRUCE H. WANGLER | ADDRESS ON FILE | | | | | | | |
| 12410180 | ESTATE OF BRUCE HOWARD WANGLER,DECEASED | ADDRESS ON FILE | | | | | | | |
| 12413887 | ESTATE OF DAVID J. BARBIER | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12419842 | ESTATE OF DOROTHY EARNEST | ADDRESS ON FILE | | | | | | | |
| 12416482 | ESTATE OF EDWIN MANTELLE | ADDRESS ON FILE | | | | | | | |
| 12415649 | ESTATE OF ELLA BLEDSOE, JR | ADDRESS ON FILE | | | | | | | |
| 12415773 | ESTATE OF MICHAEL GREGORY | ADDRESS ON FILE | | | | | | | |
| 12415778 | ESTATE OF ORTOLD HINES | ADDRESS ON FILE | | | | | | | |
| 12415724 | ESTATE OF LUCILLE DOATEY CROSBY | ADDRESS ON FILE | | | | | | | |
| 12415594 | ESTATE OF LUCILLE DOATEY CROSBY | ADDRESS ON FILE | | | | | | | |
| 12415498 | ESTATE OF MELBA STEINMAN ELICK | ADDRESS ON FILE | | | | | | | |
| 12415334 | ESTATE OF PRESTON HENRY HARRISON | ADDRESS ON FILE | | | | | | | |
| 12414052 | ESTATE OF RIVERS REAVES | ADDRESS ON FILE | | | | | | | |
| 12415248 | ESTATE OF SARAH JANE HOOVER | ADDRESS ON FILE | | | | | | | |
| 11335248 | ESTATE OF SHARYNNE M SIMS DECEASED | FOSTER D MCDONALD,PERSONAL REP | P O BOX 177 | | | ARAB | AL | 35016 | |
| 12411830 | ESTATE OF SIDNEY J MCDONALD | ADDRESS ON FILE | | | | | | | |
| 12413046 | ESTATE OF WILLIAM HARRIS JR | ADDRESS ON FILE | | | | | | | |
| 12412134 | ESTELLE TOLIPS PITTMAN | ADDRESS ON FILE | | | | | | | |
| 12413525 | ESTHER BROOKS CASTELLOW | ADDRESS ON FILE | | | | | | | |
| 12414665 | ESTHER BROOKS CASTELLOW | ADDRESS ON FILE | | | | | | | |
| 12408941 | ESTHER HETHERINGTON PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12409235 | ESTHER LOUISE BRODGRASS | ADDRESS ON FILE | | | | | | | |
| 11334656 | ESTHER VIXION | ADDRESS ON FILE | | | | | | | |
| 11334836 | ESTHER WESTON | ADDRESS ON FILE | | | | | | | |
| 11335135 | ESTHER WHITE GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| 12408681 | ETHEL BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12409732 | ETHEL HILBUN | ADDRESS ON FILE | | | | | | | |
| 11335094 | ETHEL DUPUIS | ADDRESS ON FILE | | | | | | | |
| 11335213 | ETHEL GASSET HIDDEN | ADDRESS ON FILE | | | | | | | |
| 12414502 | ETHEL JULIANA BANKS | ADDRESS ON FILE | | | | | | | |
| 11550863 | ETHEL MARIE WESLEY | ADDRESS ON FILE | | | | | | | |
| 11337200 | ETHEL RIVERE | ADDRESS ON FILE | | | | | | | |
| 11337380 | ETHELTON FARALEA | ADDRESS ON FILE | | | | | | | |
| 11334123 | ETHOS ENERGY I GULF TURBINES LLC | 6225 WEST SAM HOUSTON, PKWY N | | | | HOUSTON | TX | 77041-5145 | |
| 12409552 | ETIENNE, MELANIA | ADDRESS ON FILE | | | | | | | |
| 12413516 | ETNACH FINANCIAL CORPORATE SERVICES, INC | 1100ONN DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 12409770 | ETTE A RIVIOGABU BRAHDMAN | ADDRESS ON FILE | | | | | | | |
| 12412067 | EUBANK, JAMES | ADDRESS ON FILE | | | | | | | |
| 11335732 | EUGENE CONE | ADDRESS ON FILE | | | | | | | |
| 12409179 | EUGENIA RUSSELL 9 WELL #02 | BILE | | | | | | | |
| 12409753 | EUGENE LAND 200, LLC | ADDRESS ON FILE | | | | | | | |
| 12408597 | EUGENE ISLAND 342 BUBBLERS | U.S. DEPARTMENT OF THE INTERIOR | 1849 C STREET, N.W. | | | WASHINGTON | DC | 20240 | |
| 12413754 | EUGENE YOUNG INC | 2414 EDENBORN AVE SUITE 454 | | | | METAIRIE | LA | 70001 | |
| 12413551 | EUGENIA VIDAL CONSIGNOR ESTATE | ADDRESS ON FILE | | | | | | | |
| 12409133 | EUGENE P PORICHAUX | ADDRESS ON FILE | | | | | | | |
| 12411727 | EUGENE PALMER III | ADDRESS ON FILE | | | | | | | |
| 12414511 | EUGENIE LAND, LATE | ADDRESS ON FILE | | | | | | | |
| 12410719 | EULA FULTON | ADDRESS ON FILE | | | | | | | |
| 12410772 | EULON CO COCKROFT | ADDRESS ON FILE | | | | | | | |
| 11550805 | EULA CAMOUS ROGAN | ADDRESS ON FILE | | | | | | | |
| 11549606 | EUNICE CONNER | ADDRESS ON FILE | | | | | | | |
| 12404946 | EVA J DARCO ROGAN | ADDRESS ON FILE | | | | | | | |
| 12407213 | EVA OCTAVIA GLAPION HIRELAUX | ADDRESS ON FILE | | | | | | | |
| 12413018 | EVANS EQUIPMENT & ENVIRONMENTAL, INC | 233 TUBING ROAD | | | | BROUSSARD | LA | 70518 | |
| 12412957 | EVANS RENTALS, INC | P.O. BOX 80197 | | | | Broussard | LA | 70518 | |
| 12410358 | EVANS RENTALS, INC | P.O. BOX 80197 | | | | LAFAYETTE | LA | 70598 | |
| 12410466 | EVANS RENTALS, INC | | | | | LAFAYETTE | LA | 70598 | |
| 12413133 | EVE ALEXANDER MILLS | ADDRESS ON FILE | | | | | | | |
| 12409358 | EVE CHARTER GILLIORY | ADDRESS ON FILE | | | | | | | |
| 12409408 | EVELYN DELEON | ADDRESS ON FILE | | | | | | | |
| 12410169 | EVELYN L REVEROUX | ADDRESS ON FILE | | | | | | | |
| 12404646 | EVELYN J HALL REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12407213 | EVELYN L STRIMY | ADDRESS ON FILE | | | | | | | |
| 12413207 | EVELYN STATE STEL | ADDRESS ON FILE | | | | | | | |
| 12413158 | EVELYN MAE TRIGG DECEASED | ADDRESS ON FILE | | | | | | | |
| 12410644 | EVELYN WINTHAL(DECEASED) | ADDRESS ON FILE | | | | | | | |
| 12411598 | EVERARD W MARKS III | ADDRESS ON FILE | | | | | | | |
| 12410912 | EVERCORE GROUP LLC | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |
| 12410586 | Everest National Insurance Company | 451 5th Avenue | | | | New York | NY | 10017 | |
| 12273912 | Everest National Insurance Company | 451 5th Avenue | | | | New York | NY | 10017 | |
| 12273922 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims | | | | New York | NY | 10017 | |
| 12338548 | Everest Reinsurance Company | 1540 Packard Boulevard | | | | Maryland Heights | MO | 63418 | |
| 11335062 | Evergreen National Indemnity Company | 477 MADISON AVENUE, 9TH FLOOR | | | | New York | NY | 10022 | |
| 11335760 | EVERGREEN RETIREMENT PLAN MASTER TR | 477 MADISON AVENUE, 9TH FLOOR | | | | New York | NY | 10022 | |
| 12411150 | EVERY, LIONEL | 299 Park Avenue | | | | New York | NY | 10171 | |
| 12411182 | EVERY, LIONEL | ADDRESS ON FILE | | | | | | | |
| 12412092 | EVP DEVELOPMENTS | 1215 PRYTANIA, SUITE 150 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 12406839 | EVONICORPORATED | 13720 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 12410572 | EVONICO | Dawson | | | | Houston | TX | 77041 | |
| 12411182 | EWELL H JACKSON IV | ADDRESS ON FILE | | | | | | | |
| 12410490 | EXCALIBUR ENERGY COMPANY | P.O. BOX 2843, M.S. Drawer 2043 | | | | ALBUQUERQUE | NM | 87102 | |
| 12413219 | EXCELLERATE ENERGY LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 11337734 | EXCELRESOURCES BANKRUPTCY | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served on first class mail

| MMMID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12147200 | EXXTEX ENERGY LTD | ADDRESS ON FILE | | | | | | | | |
| 12141500 | EXCHANGE EXPLORATION INC | ADDRESS ON FILE | | | | | | | | |
| 12141100 | EXCHANGE OIL AND GAS COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12141810 | Exline, Inc. | P.O. BOX 1487 | | | | | SALINA | KS | 67401-1487 | |
| 13055419 | Exline, Inc. | Tanner Deann Thurman, Accounts Receivable | 12165 Country Club Rd | | | | Salina | KS | 67042-1487 | |
| 11337291 | Exline, Inc. | PO BOX 85044 | | | | | LAFAYETTE | LA | 70598 | |
| 11337395 | EXPERT E&P CONSULTANTS, INC | ATTN: BRAHM GARRY | 10 ASHLAND WAY | | | | MANDEVILLE | LA | 70447 | |
| 12139540 | Expert E&P Consultants, LLC | 101 Ashland Way | | | | | Madisonville | LA | 70447 | |
| 11337296 | EXPLO TECHNOLOGIES LLC | ATTN: JACK BREMAN | 63 CHAMPIONS BEND CIRCLE | | | | HOUSTON | TX | 77069 | |
| 12139550 | Exploration Technologies, Inc. | 63 Champions Bend Circle | | | | | Houston | TX | 77069 | |
| 12141046 | EXPLORER ENTERPRISES | 414 N. CAUSEWAY BLVD | | | | | Mandeville | LA | 70448 | |
| 11337397 | EXPLORER ENTERPRISES OF AMERICA LLC | 414 N. CAUSEWAY BLVD, STE A | SUITE A | | | | MANDEVILLE | LA | 70448 | |
| 12147308 | EXPLORER OFFSHORE LLC | 414 N. CAUSEWAY BLVD, STE A | | | | | MANDEVILLE | LA | 70448 | |
| 11337398 | EXPLORER PROPS LLC | ATTN: JACK BREMAN | | | | | BATON ROUGE | LA | 70809 | |
| 11337198 | EXPLOSIVE SERVICES INTERNATIONAL | 9915 Barringer Foreman Rd | | | | | Baton Rouge | LA | 70809 | |
| 12165040 | EXPLOSIVE SERVICES INTERNATIONAL LTD | ADDRESS ON FILE | | | | | | | | |
| 11337400 | EXPRESS SUPPLY & STEEL LLC | P. O. BOX 5991 | | | | | HOUMA | LA | 70361-5091 | |
| 11337401 | EXPRESS IH2O LLC | 18672 WEST MAIN STREET | | | | | GALLANO | LA | 70354 | |
| 11337402 | EXPRESS IH2O LLC | ATTN: JACOBY | 18672 WEST MAIN STREET | | | | GALLANO | LA | 70354 | |
| 12139551 | EXPRO-AMERICAS LLC | 1311 Broadfield Blvd Ste 400 | | | | | HOUSTON | TX | 77084 | |
| 11337404 | EXPRO AMERICAS LLC | 1311 BROADFIELD BLVD STE 400 | | | | | HOUSTON | TX | 77084-2928 | |
| 11337405 | EXPRO-AMERICAS LLC | 718 HIGHWAY 6 SOUTH SUITE 1000 | | | | | HOUSTON | TX | 75112-2080 | |
| 12276560 | Expro Americas, L.L.C. | c/o Zachry McKay | 17171 Park Row, Suite 160 | | | | Houston | TX | 77084 | |
| 12276746 | Expro Americas, L.L.C. | 1311 Broadfield Blvd, Suite 400 | | | | | Houston | TX | 77084 | |
| 11337406 | EXPRO MIDSTREAM SERVICE, INC | ATTN: VANESSA DAVIS | 9510 WARREN ROAD BUILDING A | | | | MONT BELVIEU | TX | 75123 | |
| 11337407 | EXPRO MIDSTREAM SERVICES, LLC | 9510 WARREN ROAD BUILDING A | | | | | MONT BELVIEU | TX | 75123 | |
| 11337408 | EXTERAN ENERGY SOLUTIONS, L.P | 16666 NORTHCHASE DR. | | | | | HOUSTON | TX | 77060 | |
| 12139571 | Exterran Energy Solutions, L.P. | P.O. BOX 201160 | | | | | DALLAS | TX | 75320 | |
| 12147299 | EXXON CO | 800 BELL | | | | | HOUSTON | TX | 77002 | |
| 12146318 | EXXON CORP | 3861 Ambassador Caffery Pkwy | | | | | Lafayette | LA | 70503 | |
| 11337410 | EXXON CORPORATION | PO BOX 951027 | | | | | DALLAS | TX | 75395-1027 | |
| 12145057 | EXXON CORPORATION ARI | PO BOX 951027 | | | | | DALLAS | TX | 75395-1027 | |
| 11337411 | EXXON MOBIL | PO BOX 951027 | | | | | DALLAS | TX | 75395-1027 | |
| 11164872 | Exxon Mobil Corporation | 22777 SPRINGWOODS Village Pkwy | | | | | Spring | TX | 77389 | |
| 12165002 | EXXON MOBIL CORPORATION | 22777 SPRINGWOOD VILLAGE PARKWAY | | | | | SPRING | TX | 77389 | |
| 12497031 | Exxon Mobil Corporation | PO BOX 4358 | | | | | HOUSTON | TX | 77210 | |
| 12147313 | EXXON MOBIL EXPLORATION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | | | SPRING | TX | 77389 | |
| 12165001 | EXXONMOBIL CO | PO BOX 951027 | | | | | DALLAS | TX | 75395-1027 | |
| 12147312 | EXXONMOBIL OIL CORPORATION | 22777 Springwoods Village Parkway | | | | | Spring | TX | 77389 | |
| 11337410 | EXXONMOBIL PIPELINE COMPANY | 6501 DACOMA STREET | | | | | HOUSTON | TX | 77092 | |
| 11337411 | EXXONMOBIL PRODUCTION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | | | SPRING | TX | 77389 | |
| 12409585 | F-A PARTNERSHIP | ADDRESS ON FILE | | | | | | | | |
| 12414053 | F-A VALLIS PROPERTIES LLC | ADDRESS ON FILE | | | | | | | | |
| 12145710 | F.A. RICHARD & ASSOC | ADDRESS ON FILE | | | | | | | | |
| 11546371 | F-MIKE PRTSHIP AND | ADDRESS ON FILE | | | | | | | | |
| 12145914 | F.A. LADNER LTD | ADDRESS ON FILE | | | | | | | | |
| 12409026 | F.I.S. LLC | ADDRESS ON FILE | | | | | | | | |
| 12145877 | F W MEAN SYSTEM | ADDRESS ON FILE | | | | | | | | |
| 12133561 | F.A.D. FLANGE & CASING CAPS | TOMMASO, VIA A. | VIA BONISCHI NO.1 | | | CAMBIAGO | | MILAN | | 20040 | ITALY |
| 12133562 | F.A.D. FLANGE ACCIAIO CERVIATI S.P.A. | VIA BONISCHI NO.1 | | | | | CAMBIAGO (MILAN) | | 20040 | Italy |
| 12133560 | F.A.D. FLANGE ACCIAIO CERVIATI S.P.A. | P.O. BOX 700 | | | | | PIERRE PART | LA | 70339 | |
| 11337413 | FAIRCHILD, MICAH | ADDRESS ON FILE | | | | | | | | |
| 12133243 | FAIR, ALVIN | ADDRESS ON FILE | | | | | | | | |
| 11337413 | FABRE JR., KURT | ADDRESS ON FILE | | | | | | | | |
| 11333124 | FACILITY CONSULTING GROUP, LLC | 2000 Kaliste Saloom Road Suite 400 | | | | | LAFAYETTE | LA | 70508-1326 | |
| 12148090 | FACILITY CONSULTING GROUP, LLC | Albin & Gooch | | | | | Lafayette | LA | 70508 | |
| 11335014 | Facility Consulting, LLC | John R. Gordon | | | | | Lafayette | LA | 70503 | |
| 12246604 | FactSet Research Systems Inc. | 45 Glover Avenue | 1305 S. Audubon- Suite 210 | | | | Norwalk | CT | 06850 | |
| 12247321 | FactSet Research Systems Inc. | 601 MERRITT 7 | | | | | Norwalk | CT | 06851 | |
| 12276552 | FactSet Research Systems, Inc. | 601 MERRITT 7 | | | | | Norwalk | CT | 06851 | |
| 12264884 | FactSet Research Systems, Inc. | Attn: Jesse Kim | 90 Park Avenue | | | | New York | NY | 10016 | |
| 11421666 | FACTSET PACIFIC PTE. LTD./FARNWELL F. PARAGAS | ADDRESS ON FILE | | | | | | | | |
| 12407396 | FAIRFAX, DORN | ADDRESS ON FILE | | | | | | | | |
| 11164876 | FAIRFIELD INDUSTRIES INC | 9811 KATY FREEWAY, SUITE 1200 | | | | | HOUSTON | TX | 77024 | |
| 11164877 | FAIRFIELD INDUSTRIES INC | 9811 KATY FREEWAY, SUITE 1200 | | | | | HOUSTON | TX | 77024 | |
| 12422122 | FAIRFIELD INDUSTRIES INC | JOSHUA LIEGLOIS | | | | | HOUSTON | TX | 77024 | |
| 12239020 | FAIRFIELD NODAL INC | C/O FAIRFIELD-MAXWELL LTD | | | | | NEW YORK | NY | 10010-0015 | |
| 12415381 | FAIRFIELD ROYALTY CORP | DNA SCAP-AIRPORT | | | | | NEW YORK | NY | 10150-0015 | |
| 11337418 | FAIRMONT | ADDRESS ON FILE | | | | | | | | |
| 12407380 | FAIRMONT, FRIST | ADDRESS ON FILE | | | | | | | | |
| 12407380 | FAIRWAYS OFFSHORE EXPLORATION | ADDRESS ON FILE | | | | | | | | |
| 11337419 | Fairways Offshore Exploration, Inc. | 1330 Enclave Parkway #500 | | | | | Houston | TX | 77040 | |
| 12416440 | FAIRWAY OFFSHORE EXPLORATION, INC. | ADDRESS ON FILE | | | | | | | | |
| 11337414 | FAITH C BARFIELD | ADDRESS ON FILE | | | | | | | | |
| 11565881 | FAITH WATSON | ADDRESS ON FILE | | | | | | | | |
| 12133558 | FALCON CREST SERVICES | 209 LUZ MINNORD ROAD | | | | | HOUMA | LA | 70364 | |
| 12409994 | FALCONEXH OPERATION INC | 3500 OAK LAWN BLVD | | | | | DALLAS | TX | 75219 | |
| 12410006 | FALCONROB | ADDRESS ON FILE | | | | | | | | |
| 12414066 | FALKENHAGEN FAMILY LTD 7-18-86 | ADDRESS ON FILE | | | | | | | | |
| 11337420 | FALL, ANDRE | ADDRESS ON FILE | | | | | | | | |
| 12247189 | FANKHAUSER, RHETT | ADDRESS ON FILE | | | | | | | | |
| 12414084 | FAINI FAMILY VOTING TRUST | 1001 FANNIN STREET, SUITE 1001 | | | | | HOUSTON | TX | 77002 | |
| 11337410 | FARBAR CORPORATION | 1001 FANNIN STREET | | | | | HOUSTON | TX | 77002 | |
| 12409412 | FARBAR, FRITZ | ADDRESS ON FILE | | | | | | | | |
| 12409412 | FARBELL LAVOT | DEPT 22036 | | | | | DALLAS | TX | 75312-2206 | |
| 11337421 | FAIRBELL LAVOT | PO BOX 222036 | | | | | DALLAS | TX | 75312-2206 | |
| 11337421 | FAIRBELL, LINDA | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served on First-class Mail

Page 88 of 152

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407271 | FAALE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12407277 | FAASTOR MEDIA | ADDRESS ON FILE | | | | | | | |
| 12402710 | FAATZ, ALBERT B | ADDRESS ON FILE | | | | | | | |
| 13409113 | FD HYDRAULICS | ADDRESS ON FILE | | | | | | | |
| 13417743 | FDF ENERGY SERVICES, LLC | | | 100 SAMA BLVD, SUITE 151 | | DALLAS | TX | 75267-7438 | |
| 13371425 | FDF ENERGY SERVICES, LLC | | | 100 SAMA BLVD, SUITE 151 | | LAFAYETTE | LA | 70508 | |
| 13411387 | FDF ENERGY SERVICES, LLC | LOADING DOCK | | 100 SAMA BLVD, SUITE 151 | | LAFAYETTE | LA | 70508 | |
| 13192294 | FDF ENERGY SERVICES, LLC | ATTN: LORRAINE RICHARD | | 100 SAMA BLVD, SUITE 151 | | LAFAYETTE | LA | 70508 | |
| 13217432 | FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET NE | | | | WASHINGTON | DC | 20426 | |
| 13231426 | FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979007 | | | | ST. LOUIS | MO | 63197-9000 | |
| 13514987 | FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 13494894 | FEDERAL WAGE AND LABOR LAW INSTITUTE LTD | 7001 W. 43RD STREET | | | | HOUSTON | TX | 77092 | |
| 13137430 | FELCHER HOLLAND | ADDRESS ON FILE | | | | | | | |
| 12401262 | FELICE EXPLORATION LLC | ADDRESS ON FILE | | | | | | | |
| 12414567 | FELICIA ARCHANGEL | ADDRESS ON FILE | | | | | | | |
| 12406037 | FELICIA KAY LINTER CLEARY | ADDRESS ON FILE | | | | | | | |
| 12408085 | FELICIA MAYES SAMMEL | ADDRESS ON FILE | | | | | | | |
| 13130434 | FELICIANA RICHARD | ADDRESS ON FILE | | | | | | | |
| 13191324 | FELICIANA BAYOUS | ADDRESS ON FILE | | | | | | | |
| 13141530 | FELIX D KANAMARO | ADDRESS ON FILE | | | | | | | |
| 12412548 | FELIX FABIAN RHYMES | ADDRESS ON FILE | | | | | | | |
| 12416040 | FELIX JAIME, JR. | ADDRESS ON FILE | | | | | | | |
| 13241625 | FELIX RHYMES | ADDRESS ON FILE | | | | | | | |
| 13140225 | FELL, DALTON | ADDRESS ON FILE | | | | | | | |
| 12410565 | FENELLA LACLAIRE ROBERTS | ADDRESS ON FILE | | | | | | | |
| 13131225 | FENELLAH WONG TRUST | ADDRESS ON FILE | | | | | | | |
| 13402114 | FENDI, STEVE | ADDRESS ON FILE | | | | | | | |
| 13240225 | FENELSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 13131215 | FENELSON, COREY | ADDRESS ON FILE | | | | | | | |
| 13141011 | FENELSON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 13105232 | FERRISK OIL PROPERTIES LLC | 20020 E. SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85142 | |
| 13431401 | FERRISK OIL PROPERTIES LLC | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 | |
| 12421355 | FERRELLGAS | ADDRESS ON FILE | | | | | | | |
| 12407117 | FERROUS MINE INC | 500 WEST 7TH ST, SUITE 1507 | | | | FORT WORTH | TX | 76102 | |
| 12462002 | FIDELITY EXPLORATION & PROD CO | ADDRESS ON FILE | | | | | | | |
| 13400116 | FIDELITY HOLDINGS INC | PO BOX 5020 | | | | BISMARK | ND | 58506-5503 | |
| 12408382 | FidelityTrans (Services International) | Operations Company, Inc | | P.O. Box 73307 | | CHICAGO | IL | 60673-7307 | |
| 13241414 | FIDELITYOIL CO | 314 E THAYER AVE | | | | BISMARCK | ND | 58503-0558 | |
| 13371552 | FIELD OIL COMPANY | 1400 LINCOLN SUITE 2800 | | | | DENVER | CO | 80203 | |
| 13240482 | FILE ENERGY LLC | 17 FARM BRK | | | | WEST HARTFORD | CT | 06117-0332 | |
| 13119170 | Preferred Energy E&P Mexico S. De R.L. De C.V. | Paseo de las Palmas No. 405 | Suite 504 | | | Mexico | DF | 11000 | Mexico |
| 13130331 | FIELDWOOD ENERGY OFFSHORE LLC | ATTN: JOHN SMITH | WEST SAM HOUSTON PARKWAY SOUTH | | | HOUSTON | TX | 77042 | |
| 12408202 | FIELDWOOD MEXICO A.V. | ADDRESS ON FILE | | | | | | | |
| 12462040 | FIJI FILMS INC | 111 N MARKET ST, SUITE 715 | | | | SAN JOSE | CA | 95113 | |
| 13133750 | FILLMARE | 5201 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| 12412597 | FILLTRAK INC | 3555 E MAIN ST | | | | AUSTIN | CA | 95126 | |
| 13196390 | FINA OIL AND CHEMICAL COMPANY | 1990 THE ALAMEDA | | | | DALLAS | TX | 75265 | |
| 12447390 | FINCHLEY INC | ADDRESS ON FILE | | | | | | | |
| 13117380 | FINE PAINTER | ADDRESS ON FILE | | | | | | | |
| 12417380 | FINELT AXEL | ADDRESS ON FILE | | | | | | | |
| 13417795 | FINLEY RESOURCES INC* | PO BOX 2720 | | | | FT WORTH | TX | 76113 | |
| 13137405 | FINLE, BEN | ADDRESS ON FILE | | | | | | | |
| 13137446 | FINRA | ATTN: INESHA SALISTRY | 1735 K STREET NW | | | WASHINGTON | DC | 20006 | |
| 13401411 | Fire & Safety Specialists, Inc | Otger Fares, Accounting Manager | PO Box 60639 | | | Morgan City | LA | 70355 | |
| 13481421 | Fire & Safety Specialists, Inc | PO Box 60639 | | | | Lafayette | LA | 70596 | |
| 13491055 | FIRE & SAFETY SPECIALISTS, INC | P.O. BOX 60639 | | | | LAFAYETTE | LA | 70506-6639 | |
| 13490399 | FIRST COLLECTOR SERVICES | 10310 LBJ CONGRESS CENTRE DR 130 | | | | STAFFORD | TX | 77497 | |
| 12237952 | FIRST COLLECTOR SERVICES | 10055 REGAL ROW SUITE 150 | | | | HOUSTON | TX | 77040 | |
| 13431541 | FIRST CHICAGO LEASING CORP | PO BOX 7000 | | | | HOUSTON | TX | 77040 | |
| 13107451 | FIRST INSURANCE FUNDING CORP | PACKAGE ONSITE EXPLORATION LLC | | | | CAROL STREAM | IL | 60197-7000 | |
| 13412704 | FIRST NATIONAL BK-JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 13135355 | FIRST TRUST CONSUMER CALPITAL INCOME FUND II | 120 E. LIBERTY DRIVE, SUITE 400 | | | | WHEATON | IL | 60187 | |
| 13202549 | FIRST UNITED METHODIST CHURCH | ADDRESS ON FILE | | | | | | | |
| 13207455 | FIRST UNITED METHODIST | ADDRESS ON FILE | | | | | | | |
| 13107452 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 13118562 | FITZGERALD INSPECTION, INC | 917 HWY 182 EAST | | | | MORGAN CITY | LA | 70380 | |
| 13491455 | FITZGERALD INSPECTION, INC | ATTN: JEREMY FITZ | | | | MORGAN CITY | LA | 70380 | |
| 13197454 | FLANAGAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 13240715 | FLASHMAKER CLEAN SERV | ADDRESS ON FILE | | | | | | | |
| 12415038 | FLEET SUPPLY PWAREHOUSE INC | PO BOX 9555 | | | | HOUMA | LA | 70361 | |
| 13204298 | Fleet Supply Warehouse, L.L.C. | Christopher Leprevouz, Manager | | 205 Ventura Blvd. | | Houma | LA | 70361 | |
| 13207299 | FlexWellness Exploration, L.L.C. | Technology Center Claymore Drive | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | | BRIDGE OF DON, ABERDEEN | UK | AB23 8GD | UNITED KINGDOM |
| 13197457 | FLEX OIL LIMITED | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | | | BRIDGE OF DON, ABERDEEN | UK | AB23 8GD | UNITED KINGDOM |
| 13401381 | Flexlife Limited | Technology Center Claymore Drive | | Unit 10, TECHNOLOGY CENTRE | | Aberdeen | UK | | UNITED KINGDOM |
| 13107457 | FLEX-LIFE LIMITED | ADDRESS ON FILE | | Unit 10, TECHNOLOGY CENTRE | | BRIDGE OF DON, ABERDEEN | UK | AB23 8GD | UNITED KINGDOM |
| 13401381 | FLOOL LLC | ADDRESS ON FILE | | Suite 7 | | Arlington | VA | 22201 | |
| 13194381 | Flood Zone Law PLLC | 1400 Wilson Blvd | | | | Arlington | VA | 22205 | |
| 12416108 | FLOOM ENERGY LAW PLLC | 5877 WASHINGTON BLVD | | | | HOMER | NM | 88241 | |
| 12408110 | FLOOZ INC | PO BOX 5956 | | | | LAFAYETTE | LA | 70598 | |
| 13192501 | FLOYD INC | PO BOX 2769 | | | | | | | |
| 13133216 | FLOR, DIONA | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

Page 63 of 152

| MMSID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408442 | FLORA ANN EUSTIS | ADDRESS ON FILE | | | | | | | |
| 12408442 | FLORENCE A ANDERSON | ADDRESS ON FILE | | | | | | | |
| 11045085 | FLORENCE HENRY MEYERS DECEASED | ADDRESS ON FILE | | | | | | | |
| 11243021 | FLORENCE KICKER | ADDRESS ON FILE | | | | | | | |
| 12410351 | FLORENCE PATRICE SCHULER | ADDRESS ON FILE | | | | | | | |
| 11468320 | FLORENCE SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 11333217 | FLORES, BROKER | ADDRESS ON FILE | | | | | | | |
| 11337464 | FLORICE LAYNE | 3131 EDISON DRIVE UNIT 200 | | | | AURORA | CO | 80014 | |
| 11337454 | FLORCE, STAN | ADDRESS ON FILE | | | | | | | |
| 11335506 | FLORIDA POWER & LIGHT COMPANY, ET AL | C/O ASTON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11335506 | FLORIDA POWER & LIGHT COMPANY | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12407024 | FLOREHD LHON HERBERT | ADDRESS ON FILE | | | | | | | |
| 11533218 | FLORO, CHRIS | ADDRESS ON FILE | | | | | | | |
| 11243389 | FLOW CONTROL EQUIPMENT LLC | ADDRESS ON FILE | | | | | | | |
| 11955508 | Flow Control Equipment, LLC | Kennard Broussard | 200 Brothers Road | | | LAFAYETTE | LA | 70508 | 70356-0939 |
| 11955508 | Flow Control Equipment, LLC | PO Box 61916 | | | | Scott | LA | 70583 | |
| 11337468 | FLOW CONTROL SERVICES LLC | 223 BROTHERS ROAD | | | | LaFayette | LA | 70508 | |
| 11337468 | Flow Control Services, LLC | P.O. Box 60939 | | | | Lafayette | LA | 70596 | |
| 11337468 | FLOW CONTROL SERVICES, LLC | ADDRESS ON FILE | | | | | | | |
| 12408968 | FLOYD HUGH DAVIS | ADDRESS ON FILE | | | | | | | |
| 11537259 | FLOYD JOHN BRADFORD III & KNIGHT TRUST | ADDRESS ON FILE | | | | | | | |
| 11333724 | FLUID CRANE & CONSTRUCTION INC | KEEN MILLER LP | ATTN: ROBERT KALLAM | | | LAFAYETTE | LA | 70028 | |
| 11333724 | FLUID CRANE & CONSTRUCTION INC | PO BOX 9188 | 2020 W. PINHOOK RD | | | LAFAYETTE | LA | 70562 | |
| 11537470 | FLUID GLOBAL SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5413 HWY 90 E | | | NEW IBERIA | LA | 70560 | |
| 11144109 | FLUID TECHNOLOGY/SERVICE INTERNATIONAL, LLC | 2711 W Willow St | 2731 W. WILLOW ST | | | Scott | LA | 70583 | |
| 11144109 | FLUID TECHNOLOGY/SERVICE INTERNATIONAL, LLC | ATTN: ROGER BROUSSARD | | | | SCOTT | LA | 70583 | |
| 11144422 | FLY, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12335501 | Fly, Robert Joey | ADDRESS ON FILE | | | | | | | |
| 11535476 | FMC TECHNOLOGIES INC | 11744 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 11532341 | FMC TECHNOLOGIES INC | ATTN: DOUGLAS L PFERDMENT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 11744 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 11537475 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | 11744 KATY FREEWAY | 11744 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 11537475 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | ADDRESS ON FILE | | | | | | | |
| 11407782 | FNB ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 12414610 | FOCUS ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 11144997 | FOCUS EXPLORATION LLC | 703 S 17TH ST, SUITE 500 | | | | DENVER | CO | 80202 | |
| 11407596 | FOCUS EXPLORATION LP | ADDRESS ON FILE | | | | | | | |
| 11407596 | FOCUS EXPLORATION LP | 5800 N PATRICK DRIVE | | | | OWASSO | OK | 74055 | |
| 12412010 | FOLEY & LARDNER LLP | HERBERT L. KALMBACH | 2021 MCKINNEY AVENUE , SUITE 1600 | | | DALLAS | TX | 75201-1940 | |
| 12411341 | FOLEY ENGINEERING LLC | LARRY FOLEY | P.O. BOX 61847 | | | LAFAYETTE | LA | 70596-1847 | |
| 11533217 | FONTAINE JAMESON | ADDRESS ON FILE | | | | P.O. BOX 61847 | | 70596-1847 | |
| 24083300 | FONTANA BAPTIST CHURCH | ADDRESS ON FILE | | | | | | | |
| 11533190 | FONTENOT, JAMIE | ADDRESS ON FILE | | | | | | | |
| 11533195 | FONTENOT, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 11533195 | FONTENOT, KIM | ADDRESS ON FILE | | | | | | | |
| 11337486 | FONTENOT, JAMES | ADDRESS ON FILE | | | | | | | |
| 11533499 | FONTENOT, JR., JOHN | ADDRESS ON FILE | | | | | | | |
| 11337486 | FONTENOT, JOHN | ADDRESS ON FILE | | | | | | | |
| 11337485 | FONTENOT, LEON | ADDRESS ON FILE | | | | | | | |
| 11537259 | FONTENOT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11537487 | FONTENOT, STACY | ADDRESS ON FILE | | | | | | | |
| 11533401 | FONTENOT, TRENT | ADDRESS ON FILE | | | | | | | |
| 11537491 | FONTENT, TILIA | ADDRESS ON FILE | | | | | | | |
| 11557401 | FORCE POWER SYSTEMS | 1599 CLINTON KELLER HWY | | | | RESERVE | LA | 70084 | |
| 11557491 | FORCE POWER SYSTEMS | ATTN: BLOCK HAQUETTE | 1599 CLINTON KELLER HWY | | | RESERVE | LA | 70084 | |
| 11144997 | Force Power Systems, L.L.C. | Barry J. St-Martin | 601 Poydras Street, Suite 2275 | | | New Orleans | LA | 70130 | |
| 12337639 | Force Power Systems, L.L.C. | Jason Maurin | 3799 West Airline Highway | | | Reserve | LA | 70084 | |
| 11247204 | FORD, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11247299 | FORD MOTOR CO | 2730 SW 3RD AVE | | | | MIAMI | FL | 33129 | |
| 11247300 | FORD MOTOR CO | 3839 OLD AUBURN RD | | | | SACRAMENTO | CA | 95652 | |
| 12147205 | FORD ENERGY INC | 2730 SW 3RD AVE | | | | MIAMI | FL | 33129 | |
| 11533209 | FORD MATTHEW | ADDRESS ON FILE | | | | | | | |
| 11337489 | FORD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 11337493 | FOREFRONT EMERGENCY MANAGEMENT LP | 2812 N PATRICK TRACE | SUITE B-104 | | | LAKEWAY | TX | 78738 | |
| 11337493 | Forefront Emergency Management, LP | HotSeat Emergency Management, LP | 2812 N PATRICK TRACE | Suite B-104 | | Lakeway | TX | 78738 | |
| 11846562 | Forefront Emergency Management, LP | Mike Heilander | 70313 Highway 1077, Suite 100 | | | Covington | LA | 70433 | |
| 11337493 | Forefront Emergency Management, LP | Scott Heilander | 2812 N Patrick Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 11337495 | FOREMAN, CASEY | ADDRESS ON FILE | | | | | | | |
| 11247206 | FOREST | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 11247206 | FOREST C DORN | ADDRESS ON FILE | | | | | | | |
| 11247295 | FOREST OIL | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 12451129 | FOREST OIL CORP - EMPLOYEE GROUP | RICHARD SHELIN | DEPARTMENT 1023 | | | DENVER | CO | 80202 | |
| 12451128 | FOREST OIL CORP - EMPLOYEE GROUP | 707 17TH STREET | DEPARTMENT 1023 | | | DENVER | CO | 80202 | |
| 11247295 | FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 11247296 | FOREST OIL CORPORATION ETAL | 707 17TH STREET | | | | DENVER | CO | 80202 | |
| 11557496 | FOREST, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11533214 | FOREST, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12241223 | FORGASON DIVISION, LTD. | ADDRESS ON FILE | | | | | | | |
| 12414304 | FORREST MANUEL | ADDRESS ON FILE | | | | | | | |
| 11337483 | FORSE NATURAL RESOURCES | ADDRESS ON FILE | | | | | | | |
| 12413316 | FORTUNE NATURAL RESOURCES CORPORATION | 16400 DALLAS PARKWAY | SUITE 1000 | | | DALLAS | TX | 75248 | |
| 11337498 | FORUM US INC | 920 MEMORIAL CITY WEST | SUITE #1000 | | | HOUSTON | TX | 77024-4466 | |
| 11337498 | FORUM US INC | 920 MEMORIAL CITY WEST | | | | HOUSTON | TX | 77024 | |
| 12412502 | FORUM US INC | VANDELAY | 7013 PINE AVENUE #1600 | | | PEARLAND | TX | 77584 | |
| 11247458 | FOSTER & ASSOCIATES INC | 675 BERING DR SUITE 800 | | | | HOUSTON | TX | 77057-2128 | |
| 11533229 | FOSTER & ASSOCIATES INC | 675 BERING DR SUITE 800 | | | | HOUSTON | TX | 77057-2129 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMWID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11337500 | FOSTER DAWSON JOHNSON | ADDRESS ON FILE | | | | | | | | |
| 11337509 | FOSTER, BEVERLY | ADDRESS ON FILE | | | | | | | | |
| 12411200 | FOUR LACY RANCH | ADDRESS ON FILE | | | | | | | | |
| 11331311 | FOX, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 12411335 | FRAN DESARGANT | ADDRESS ON FILE | | | | | | | | |
| 11337502 | FRANCE, LEVIN | ADDRESS ON FILE | | | | | | | | |
| 12414288 | FRANCES A. VAN DYNE | ADDRESS ON FILE | | | | | | | | |
| 12406295 | FRANCIS G. MERIWETHER TESTAMENTARY TRUST | ADDRESS ON FILE | | | | | | | | |
| 12414360 | FRANCIS GLASS BAY | ADDRESS ON FILE | | | | | | | | |
| 11335240 | FRANCIS LISBETH HINGHAMEN | ADDRESS ON FILE | | | | | | | | |
| 12411237 | FRANCIS J GUILMARTIN | ADDRESS ON FILE | | | | | | | | |
| 12415026 | FRANCIS SPIERS | ADDRESS ON FILE | | | | | | | | |
| 12406800 | FRANCIS, ASHLEY | ADDRESS ON FILE | | | | | | | | |
| 11340996 | FRANCIS, BLEIGESS | ADDRESS ON FILE | | | | | | | | |
| 11337503 | FRANCIS L. WELCHPERRY AND CHARLES PERRY | ADDRESS ON FILE | | | | | | | | |
| 12407544 | FRANCISHI, CECELIA | ADDRESS ON FILE | | | | | | | | |
| 12407027 | FRANCIS DROOTHE LEBLANC | ADDRESS ON FILE | | | | | | | | |
| 12411840 | FRANCIS PALMER MCCLOUD | ADDRESS ON FILE | | | | | | | | |
| 12408333 | FRANCIS BENEDICTO BILLIES | ADDRESS ON FILE | | | | | | | | |
| 12407410 | FRANCIS ROYAL SOFORD | ADDRESS ON FILE | | | | | | | | |
| 12407546 | FRANCIS DEADRICK HIGGINS | ADDRESS ON FILE | | | | | | | | |
| 12408772 | FRANCHESA MARIE LEE | ADDRESS ON FILE | | | | | | | | |
| 12406052 | FRANCIS A FORTER | ADDRESS ON FILE | | | | | | | | |
| 11336097 | FRANCIS HEBBERT | ADDRESS ON FILE | | | | | | | | |
| 11337211 | FRANCIS COLLITTA | ADDRESS ON FILE | | | | | | | | |
| 12406099 | FRANCIS CANTLAND | ADDRESS ON FILE | | | | | | | | |
| 12409425 | FRANCIS HORICHAUD ESTATE | ADDRESS ON FILE | | | | | | | | |
| 11337954 | FRANCIS JANITORIAL SERVICES INC | 817 PITT RD | | | | | SCOTT | LA | 70583 | |
| 11337956 | FRANCIS JANITORIAL SERVICES INC | 1070, JKLM DEFGHIJMANNS | 817 PITT RD | | | | SCOTT | LA | 70583 | |
| 11340991 | FRANCIS ELGIN VINCENT | ADDRESS ON FILE | | | | | | | | |
| 12407028 | FRANCIS ELGIN VINCENT | ADDRESS ON FILE | | | | | | | | |
| 11337508 | FRANCISCO MANSO AND | ADDRESS ON FILE | | | | | | | | |
| 12415214 | FRANCISCO J FORD AND | ADDRESS ON FILE | | | | | | | | |
| 12407946 | FRANCIS ROYAL HYTZER | ADDRESS ON FILE | | | | | | | | |
| 12406050 | FRANCIS PATRICK AND HUSH PHEDJT | ADDRESS ON FILE | | | | | | | | |
| 11337510 | FRANCO TORQUE SERVICE | C/O FIRST BANK AND TRUST | PO BOX 1830 | | | | COVINGTON | LA | 70434 | |
| 11337262 | FRANCO TORQUE SERVICE LLC | E-ILE/trice storage | | | | | Luling | LA | 70070 | |
| 11335556 | FRANCISCAN ALLIANCE INC | C/O HALTON LOW MIKNEIRT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11333557 | FRANCISCAN ALLIANCE, INC | 477 MADISON AVENUE | 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12405733 | FRANCISCO JAHR MOPOMINE | Michael Jannetti | | | | | New York | NY | 10171 | |
| 11335234 | FRANCISCO B QUINTERO AND | ADDRESS ON FILE | | | | | | | | |
| 11340990 | FRANK A. ROBERTY | ADDRESS ON FILE | | | | | | | | |
| 12414507 | FRANK ALLEN MASELLIR | ADDRESS ON FILE | | | | | | | | |
| 12407160 | FRANK BANKIT | ADDRESS ON FILE | | | | | | | | |
| 12407872 | FRANK BRESSLER SR LLC | 1454 SAMARIA DRIVE | | | | | RICHARDSON | TX | 75083-3737 | |
| 12415223 | FRANK BORAK | ADDRESS ON FILE | | | | | | | | |
| 12414237 | FRANK CAREDA | ADDRESS ON FILE | | | | | | | | |
| 11340906 | FRANK CANOUSE | ADDRESS ON FILE | | | | | | | | |
| 12407340 | FRANK C. BARNHILL, JR | ADDRESS ON FILE | | | | | | | | |
| 12408786 | FRANK CROW | ADDRESS ON FILE | | | | | | | | |
| 12409032 | FRANK FISHER B IN REYNOLDS | ADDRESS ON FILE | | | | | | | | |
| 12411518 | FRANK GOFMENT | ADDRESS ON FILE | | | | | | | | |
| 12409630 | FRANK J CHACOMA JR | ADDRESS ON FILE | | | | | | | | |
| 12407473 | FRANK J CHACOMA, JR TEST TRUST | ADDRESS ON FILE | | | | | | | | |
| 12406512 | FRANK JOSEPH KESNER JR | ADDRESS ON FILE | | | | | | | | |
| 12411688 | FRANK JOREPH HARTA-JR | ADDRESS ON FILE | | | | | | | | |
| 12409307 | FRANK JUTTTET | ADDRESS ON FILE | | | | | | | | |
| 12411496 | FRANK KREME | ADDRESS ON FILE | | | | | | | | |
| 11340502 | FRANK LAWRENCE JUREGEA | ADDRESS ON FILE | | | | | | | | |
| 11340590 | FRANK LAROQUE | ADDRESS ON FILE | | | | | | | | |
| 12407907 | FRANK OLCATER | ADDRESS ON FILE | | | | | | | | |
| 12406503 | FRANK PHILLIPS AIR | ADDRESS ON FILE | | | | | | | | |
| 12406403 | FRANK R & PATRICIA M GARLAND | ADDRESS ON FILE | | | | | | | | |
| 12411852 | FRANK SHYDELOOK | ADDRESS ON FILE | | | | | | | | |
| 12407205 | FRANK TWYFORD | ADDRESS ON FILE | | | | | | | | |
| 12408154 | FRANK W. BENOIT | ADDRESS ON FILE | | | | | | | | |
| 11331514 | FRANK WESTLY | ADDRESS ON FILE | | | | | | | | |
| 12408414 | FRANKIEDE LUREDA HUDSON | ADDRESS ON FILE | | | | | | | | |
| 12407015 | FRANK'S INTERNATIONAL LLC | 10163 WESTHEIMER | SUITE #400 | | | | HOUSTON | TX | 77042 | |
| 12406780 | FRANTER CLOCKMAKE | ADDRESS ON FILE | | | | | | | | |
| 12415978 | FRASER FAMILY TRUST | ADDRESS ON FILE | | | | | | | | |
| 12407536 | FRAZIER, KELLY | ADDRESS ON FILE | | | | | | | | |
| 12414737 | FRED AMOORE | ADDRESS ON FILE | | | | | | | | |
| 12408152 | FRED BERNARD AMKDAUR JR | ADDRESS ON FILE | | | | | | | | |
| 12408000 | FRED LEDOUX HEUER JR | ADDRESS ON FILE | | | | | | | | |
| 12411954 | FRED MILLER | ADDRESS ON FILE | | | | | | | | |
| 12411503 | FRED WILSON | ADDRESS ON FILE | | | | | | | | |
| 12410731 | FREDIE P FALMER | ADDRESS ON FILE | | | | | | | | |
| 11337518 | FREDDY J. MOORE | ADDRESS ON FILE | | | | | | | | |
| 11340398 | FREDDY JAMES | ADDRESS ON FILE | | | | | | | | |
| 12407909 | FREDDY LAWRENCE SR | ADDRESS ON FILE | | | | | | | | |
| 12411676 | FREDERICK A BOUILLION | ADDRESS ON FILE | | | | | | | | |
| 12415172 | FREDERICK BROUSSARD | ADDRESS ON FILE | | | | | | | | |
| 12409024 | FREDERICK D PRICE | ADDRESS ON FILE | | | | | | | | |
| 12410737 | FREDERICK J ZIEHNBRAND | ADDRESS ON FILE | | | | | | | | |
| 11333238 | FREDERICK M ODWIN | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12404166 | FREDERICK MARDIE DELANOGUARE | | | | ADDRESS ON FILE | | | | | |
| 12408134 | FREDERICK MARTHA WOODS | | | | ADDRESS ON FILE | | | | | |
| 12414456 | FREDERICK DEBRA ROYALTY LTD | | | | | P.O. BOX 1410 | RUSTON | LA | 71273-1410 | |
| 12409930 | FREDRICK & STARR LLC | | | | ADDRESS ON FILE | | | | | |
| 12410921 | FREDRICK LAWRENCE MARIE | | | | ADDRESS ON FILE | | | | | |
| 12440590 | FREDRICK KLAUSON M | | | | ADDRESS ON FILE | | | | | |
| 12411537 | FREEMAN (GOSDEN ET AL) 37/374 | | | | ADDRESS ON FILE | | | | | |
| 11315312 | FREEMAN, BRIAN | | | | ADDRESS ON FILE | | | | | |
| 11315322 | FREEPORT-MCMORAN OIL & GAS LLC | | | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 11337530 | FREEPORT-MCMORAN OIL & GAS LLC | ATTN: PAULA ATTORNEY | 333 N. CENTRAL AVE | | | | NEW ORLEANS | LA | 70112 | |
| 12247238 | FREEPORT-MCMORAN OIL AND GAS COMPANY | Attn: Land Dept | P.O. BOX +42458 | | | | Phoenix | AZ | 85004 | |
| 12247299 | FREEPORT OIL COMPANY | | | | | | FREEPORT, GRAND BAHAMA | | | BAHAMAS |
| 12266321 | Freeport-McMoRan Oil & Gas | Attn: Owen F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | | New Orleans | LA | 70130 | |
| 12266339 | Freeport-McMoRan Oil & Gas | Attn: Todd Cantrell | 11450 Compaq Center West Drive | Building Q, Suite 450 | | | Houston | TX | 77070 | |
| 12272018 | Freeport-McMoRan Oil & Gas | | 700 MILAM STREET SUITE 3100 | | | | Houston | TX | 77002-2815 | |
| 12410481 | FREEPORT-MCMORAN OIL & GAS CO | | | | ADDRESS ON FILE | | LAFAYETTE | | | |
| 11319389 | FREEPORT-MCMORAN OIL & GAS LLC | 1615 Campus Drive | Suite 6900 | | | | Plymouth | MN | 55441 | |
| 12246310 | FREEPORT-MCMORAN RESOURCE PARTNERS | 3650 Lakeview Center Blvd Ste 300 | | | | | LAKEWOOD | CO | 80214-5593 | |
| 12409995 | FREEPORT MCMORAN INDUSTRY CO LLC | | | | ADDRESS ON FILE | | | | | |
| 12411034 | FREEHA SCHWIRINE | | | | ADDRESS ON FILE | | | | | |
| 11315123 | FRENCH JOHN | | | | ADDRESS ON FILE | | | | | |
| 12411001 | FRITZ D. FARRAR | | | | ADDRESS ON FILE | | | | | |
| 11337522 | FRITZ D. FARRAR | | | | ADDRESS ON FILE | | | | | |
| 12467399 | FRESH FAMILY LIVING TRUST | | | | ADDRESS ON FILE | | | | | |
| 11337523 | FROHOCK, WILEY | | | | ADDRESS ON FILE | | | | | |
| 12416481 | FROST FAMILY LTD | | | | ADDRESS ON FILE | | | | | |
| 12414348 | FROST INTERESTS LTD LP REV TR | | | | ADDRESS ON FILE | | | | | |
| 12411748 | FROST MINERAL TRUST LLC | | | | ADDRESS ON FILE | | | | | |
| 11337501 | FROST NATIONAL BANK TRUSTEE | | | | ADDRESS ON FILE | | | | | |
| 12407763 | FROST PROPERTIES LTD | | | | ADDRESS ON FILE | | | | | |
| 11315134 | FRUGE, JASON | | | | ADDRESS ON FILE | | | | | |
| 11337525 | FRUGE, ROBIN | | | | ADDRESS ON FILE | | | | | |
| 12415161 | FUECHEC FAMILY EXEMPT TRUST 02/09/OF | | | | ADDRESS ON FILE | | | | | |
| 11333134 | FUELER, MICHAEL | | | | ADDRESS ON FILE | | | | | |
| 12409574 | FUGRO GEOSERVICES, INC | 200 DULLES DRIVE | | | | | LAFAYETTE | LA | 70506 | |
| 12411551 | FUGRO GEOSERVICES, INC | 3020 EXECUTIVE WAY | | | | | FREDERICK | MD | 21704-8332 | |
| 12414606 | FUGRO MARINE GEOSERVICES, INC | 6100 HILLCROFT | | | | | HOUSTON | TX | 77081 | |
| 12408402 | FUGRO MARINE GEOSERVICES, INC | 6100 HILLCROFT | | | | | HOUSTON | TX | 77081 | |
| 12415249 | FUGRO MARINE GEOSERVICES, INC | 200 DULLES DRIVE | | | | | LAFAYETTE | LA | 70506 | |
| 12421901 | FUGRO MARINE, INC | | | | ADDRESS ON FILE | | LAKE CHARLES | | | |
| 12238964 | Fugro USA Marine, Inc. subsidiaries and related entities | P.O. BOX 1410 | | | | | LAKE CHARLES | LA | 70602-1293 | |
| 11333179 | FULLARD-WRITING SVCS, INC | | | | ADDRESS ON FILE | | | | | |
| 11337532 | FULLER, CEREK | | | | ADDRESS ON FILE | | | | | |
| 11333203 | FULLER, JAMES | | | | ADDRESS ON FILE | | | | | |
| 12411311 | FWC, LLC - DBA | | | | ADDRESS ON FILE | | | | | |
| 12216564 | FWE | | | 1615 POYDRAS STREET 8380 | | | NEW ORLEANS | LA | 70112 | |
| 11315151 | G & L HANAY FAMILY LLC | | | | ADDRESS ON FILE | | | | | |
| 12414606 | G H HARPST TESTAMENTARY TRUST B | | | | ADDRESS ON FILE | | | | | |
| 12408440 | G LANCY & GROOM | | | | ADDRESS ON FILE | | | | | |
| 12411992 | G MAC THOMPSON | | | | ADDRESS ON FILE | | | | | |
| 12415705 | G5 DLOAN LLC | | | | ADDRESS ON FILE | | | | | |
| 11315558 | G. M. MCKIBBEN | | | | ADDRESS ON FILE | | | | | |
| 12410951 | G. MATTIMO CARROLL | | | | ADDRESS ON FILE | | | | | |
| 12411594 | G. R. GRIFFIN | | | | ADDRESS ON FILE | | | | | |
| 12415161 | G.W. ENTERPRISES | | | | ADDRESS ON FILE | | | | | |
| 12408469 | G.O. GRAHAM | | | | ADDRESS ON FILE | | | | | |
| 11315592 | G.I.D. Heirs Exchange's, LLC | | | | ADDRESS ON FILE | | | | | |
| 12406509 | GABEL MICHELE | | | | ADDRESS ON FILE | | | | | |
| 11315157 | GABRIELA FORTIER III | | | | ADDRESS ON FILE | | | | | |
| 12409687 | GABRIELA FORTIER JR | | | | ADDRESS ON FILE | | | | | |
| 12416597 | GABRIEL AFRESH HEADQUARTERS | | | | ADDRESS ON FILE | | | | | |
| 11315539 | GABRIEL, ERNANINE | | | | ADDRESS ON FILE | | | | | |
| 11333115 | GARRIELA INVESTMENTS PARTNERSHIP LTD | | | | ADDRESS ON FILE | | | | | |
| 11315538 | GA8 EARTH SCIENCES LIMITED | | ATTN: J.B. HYSON | | | | | | | |
| 12418305 | GAA EARTH SCIENCES LIMITED | | PHARRELANGEL, CUMMINGSTON BURGHEAD | | | | | | | UNITED KINGDOM |
| 12417120 | GAA EARTH SCIENCES LIMITED | | PHARRELANGEL, CUMMINGSTON BURGHEAD | | | | ELGIN | | IV30 5XZ | United Kingdom |
| 12416595 | GAIL ANN HANKS | | | | ADDRESS ON FILE | | ELGIN | | IV30 5XZ | |
| 12414799 | GAIL G BAKKEN | | | | ADDRESS ON FILE | | | | | |
| 11315591 | GAIL LAMPSON GARDNER | | | | ADDRESS ON FILE | | | | | |
| 12417539 | GAIL MARIE YOUNG HUTCHISON | | | | ADDRESS ON FILE | | | | | |
| 12409940 | GAIL L GALLOWAY | | | | ADDRESS ON FILE | | | | | |
| 11315123 | GALAXY MINOR HEADQUARTERS | ATTN: JAN PAIZ | 6990 PORTWEST DRIVE | SUITE 170 | | | HOUSTON | TX | 77024 | |
| 11337540 | GALAXY MINOR HEADQUARTERS | | 6990 PORTWEST DRIVE | | | | HOUSTON | TX | 77024 | |
| 11315129 | GALANTE SAMUEL LLC | | | | ADDRESS ON FILE | | | | | |
| 11333124 | GALEANA ABELARDO | 3311 BROADWAY | | | | | SAN ANTONIO | TX | 78209 | |
| 11333121 | GALBREATH KELLIAMACON | | | | ADDRESS ON FILE | | | | | |
| 11315541 | GALE, ARNULFO | | | | ADDRESS ON FILE | | | | | |
| 11333168 | GALE, ARNULFO | | | | ADDRESS ON FILE | | | | | |
| 12406459 | GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | | HOUSTON | TX | 77253-3064 | |
| 11315561 | GALVESTON COUNTY | PO BOX 1169 | | | | | GALVESTON | TX | 77553-1169 | |
| 11315543 | GALVESTON COUNTY TLOR OF COURTS | 1740 CALDER ROAD | | | | | LEAGUE CITY | TX | 77573 | |
| 11337544 | GALVESTON COUNTY TAX ASSESSOR-COLLECTOR | 722 MOODY (21ST STREET) | | | | | GALVESTON | TX | 77550 | |
| 11315539 | Galvez Corrosion Services, LLC | 67-2 S 36th Street | | | | | Harvey | LA | 70058 | |
| 12411380 | Galvez Corrosion Services, LLC | 6723 S 36TH Street | | | | | McAllen | TX | 78503 | |
| 11315726 | GARCIA, HECTOR | | | | ADDRESS ON FILE | | | | | |
| 11333724 | GARCIA, JUANA | | | | ADDRESS ON FILE | | | | | |
| 11337568 | GARCIA, KIMBERLY | | | | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMMID | Name | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| 11337551 | GARDERE WYNNE SEWELL LLP | ATTN: RYAN KAPLITS | 2021 MCKINNEY AVENUE STE 1600 | DALLAS | TX | 75201-3340 | |
| 11337552 | GARDINER, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 12412098 | GARDNER ENERGY CORPORATION | 951 ECHO LANE SUITE 380 | | HOUSTON | TX | 77024 | |
| 12410403 | GARDNER DENVER, INC | 445 PARK AVE STE 2200 | | NEW YORK | NY | 10022-2606 | |
| 12247288 | GARDNER/OFFSHORE CORPORATION, | 1600 SMITH ST | | HOUSTON | TX | 77002 | |
| 11337553 | GARDNER, SHANNON | ADDRESS ON FILE | | | | | |
| 11333206 | GARDNER, TAYLOR | ADDRESS ON FILE | | | | | |
| 11337554 | GARNER LEWIS, JEANNETTE | ADDRESS ON FILE | | | | | |
| 12414315 | GARNER, CLINTON | ADDRESS ON FILE | | | | | |
| 12403911 | GARRISON JR., DAVID L. | ADDRESS ON FILE | | | | | |
| 11337555 | GARTH MEAGHER | ADDRESS ON FILE | | | | | |
| 11337556 | GARTNER, RICHARD | ADDRESS ON FILE | | | | | |
| 12460456 | GARUDA HOLDINGS LLC | ATTN: TOM CLARK | | DALLAS | TX | 75219-6432 | |
| 11407470 | GARY A HOMMEL | ADDRESS ON FILE | 5514 YOLANDA LN | | | | |
| 11146938 | GARY ANTHONY FREDERICK | ADDRESS ON FILE | | | | | |
| 12407400 | GARY AVERY | ADDRESS ON FILE | | | | | |
| 12411408 | GARY C KLOPPENBURG | ADDRESS ON FILE | | | | | |
| 12411840 | GARY D KONE | ADDRESS ON FILE | | | | | |
| 12412240 | GARY DOGGETT | ADDRESS ON FILE | | | | | |
| 12412406 | GARY G BLACK | ADDRESS ON FILE | | | | | |
| 11333208 | GARY J PRINCE & DARLENE K PRINCE | ADDRESS ON FILE | | | | | |
| 11333219 | GARY JOHN DANIEL | ADDRESS ON FILE | | | | | |
| 11333350 | GARY L JANEK | ADDRESS ON FILE | | | | | |
| 12412371 | GARY L HECKWORTH | ADDRESS ON FILE | | | | | |
| 11333357 | GARY MABRY | ADDRESS ON FILE | | | | | |
| 12411537 | GARY HABAN | ADDRESS ON FILE | | | | | |
| 11333358 | GARY JANEK | ADDRESS ON FILE | | | | | |
| 12412089 | GARY L GREENHAUS | ADDRESS ON FILE | | | | | |
| 11406356 | GARY LARSON | ADDRESS ON FILE | | | | | |
| 12414026 | GARY LEISTER | ADDRESS ON FILE | 107 PINEHURST ST | | LAFAYETTE | LA | 70508 | |
| 12413896 | GARY MATT | ADDRESS ON FILE | | | | | |
| 12410257 | GARY MITCHELL | ADDRESS ON FILE | | | | | |
| 12412102 | GARY MITCHELL | ADDRESS ON FILE | | | | | |
| 11333500 | GARY MITCHELL | ADDRESS ON FILE | | | | | |
| 11333560 | GARY QUINNELL | ADDRESS ON FILE | | | | | |
| 12410328 | GARY SMITH | PO BOX 3708 | 16160 PARK TEN PLACE, SUITE 206 | HOUSTON | TX | | |
| 11337560 | GARY STEPHENAULT | ADDRESS ON FILE | SUITE 206 | | | | |
| 11333198 | GARY WAYNE CONLEY | ADDRESS ON FILE | 16160 PARK TEN PLACE | | | | |
| 11146991 | GARY WHITE | ADDRESS ON FILE | | | | | |
| 11450914 | GARY WINSTON | ADDRESS ON FILE | | | | | |
| 11337561 | GARY'S AUTO & TRUCK REPAIR SHOP | ATTN: GARY BUTTRY | | | | | |
| 11337562 | GASOL, JARRETT | ADDRESS ON FILE | | | | | |
| 12411447 | GASPARD, MATTHEW | ADDRESS ON FILE | | | | | |
| 11337567 | GASTEX OFFSHORE, INC. | 333 CLAY ST | | HOUSTON | TX | 77002 | |
| 11337563 | GATE | 16160 PARK TEN PL ACE | | HOUSTON | TX | 77084 | |
| 12415971 | GATE | 9601 WILSHIRE BLVD, 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 12411742 | GATE | ATTN: GRANT GIBSON, CEO | | HOUSTON | TX | 77084 | |
| 11337564 | GATE | 16160 PARK TEN PLACE | | HOUSTON | TX | 77084 | |
| 12247290 | GATLIN, MATTHEW | ADDRESS ON FILE | | | | | |
| 11337566 | GATOR EQUIPMENT RENTALS LLC | PO BOX 3708 | | HOUMA | LA | 70361 | |
| 12410358 | GAUDET, GERALDINE | ADDRESS ON FILE | | | | | |
| 12411982 | GAUGNES UNLIMITED LLC | 3318 VIDA SHAW ROAD | | NEW IBERIA | LA | 70563 | |
| 11337565 | GAUTHIER, VINCENT | ADDRESS ON FILE | | | | | |
| 11337556 | GAVIN FONTENOT | ADDRESS ON FILE | | | | | |
| 12414385 | GAYE EXXTON LANDRY | ADDRESS ON FILE | | | | | |
| 12421938 | GAYLE FAYARD | ADDRESS ON FILE | | | | | |
| 12460437 | GAYLE COLSON HEBN BELL | ADDRESS ON FILE | | | | | |
| 12406417 | GAYLE FONTENOT BAUDOIN | ADDRESS ON FILE | | | | | |
| 11337581 | GCFO INC. | 1820-600 BUILDING | 600 LEOPARD STREET | CORPUS CHRISTI | TX | 78478 | |
| 11337582 | GCI OFFSHORE PIPELINE LLC | 919 MILAM | SUITE 2100 | HOUSTON | TX | 77002 | |
| 12396976 | GCI Offshore Pipeline, LLC | 919 MILAM | | Houston | TX | 77002 | |
| 12408506 | GCI Offshore Pipeline, LLC | Tom A Howley | 711 Louisiana St, Ste. 1800 | Houston | TX | 77002? | |
| 11337573 | GCI Offshore Pipeline, LLC (Genesis) | 919 MILAM | | Houston | TX | 77598 | |
| 11337575 | GD INFRASTRUCTURE SERVICES, LLC | 473 STANMOOD RD | | SMITHWICK | CT | 06830 | |
| 11337580 | GE OIL & GAS COMPRESSION SYSTEMS, | 701 MORTON ST | | RICHMOND | TX | 77469 | |
| 12468000 | GE OIL & GAS PRESSURE CONTROL LP | BETTY BLANCHARD | | RICHMOND | TX | 77469 | |
| 11333991 | GEBA ISLES DIVISION | ADDRESS ON FILE | | | | | |
| 11337587 | GENE BAYS | ADDRESS ON FILE | | | | | |
| 11337588 | GENE HITTER JEFFERSON | ADDRESS ON FILE | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411359 | GENE HITTER JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 12411354 | GENE PRIMEAUX | ADDRESS ON FILE | | | | | | | |
| 12241246 | GENEL L SANDERS FAGE | ADDRESS ON FILE | | | | | | | |
| 11247315 | GENERAL LAND OFFICE OF TEXAS | 1700 CONGRESS AVE. | | | | AUSTIN | TX | 78701-1495 | |
| 11157591 | GENERAL OFFICE SUPPLY CO, INC | ATTN: JONATHAN BARBER | | | | LAFAYETTE | LA | 70508 | |
| 11318171 | GENERAL OFFICE SUPPLY CO., INC. | 3611 W. PINHOOK | | | | LAFAYETTE | LA | 70508 | |
| 11331549 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE | 1315 S. GRAND AVENUE, 28TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 11331550 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE DMITREE | 333 SO. GRAND AVE., 28TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 11157592 | GENERAL OWENS LIMITED, INC. | 9910 NW 21ST ST | | | | MIAMI | FL | 33172 | |
| 11157593 | GENERAL POWER LIMITED, INC | ATTN: GABRIEL LOPEZ | | | | MIAMI | FL | 33172 | |
| 12411995 | GENERATION FARM MANAGEMENT DISTRICT | 5441 JEFFERSON | | | | HOUSTON | TX | 77092 | |
| 12217886 | GENERATION PARK MGMT DIST | 11500 NW FREEWAY, SUITE 150 | | | | HOUSTON | TX | 77092 | |
| 11335212 | GENE'S SIDEWAY JIM | ADDRESS ON FILE | | | | | | | |
| 12410311 | GENESIS ENTERPRISE HOLDINGS, LLC | 919 MILAM | | | | HOUSTON | TX | 77002 | |
| 11569517 | GENEVA LAKER AAA | ADDRESS ON FILE | | | | | | | |
| 11311938 | GENEVA MARIANNE GALWAY | ADDRESS ON FILE | | | | | | | |
| 12411847 | GENEVA WILLIAMS HAGGER | ADDRESS ON FILE | | | | | | | |
| 11569518 | GENEVER MARK GANDOLIE | ADDRESS ON FILE | | | | | | | |
| 12411500 | GENEVIEVE MILTON DOUGHERTY- | ADDRESS ON FILE | | | | | | | |
| 12411419 | GENEVIEVE TML TONDOUGHERTY- | ADDRESS ON FILE | | | | | | | |
| 12411491 | GENI C HUSBAND | ADDRESS ON FILE | | | | | | | |
| 12414291 | GENOLER HOUSTON | P.O. BOX 848279 | | | | DALLAS | TX | 75284-8279 | |
| 11337601 | GEO HOIST EXCHANGERS LLC | 3650 CYPRESS AVENUE | | | | SANTA GABRIEL | LA | 70775 | |
| 11337602 | GEO HOIST EXCHANGERS LLC | 6035 CUSTERY | | | | SANTA GABRIEL | LA | 70776 | |
| 11337603 | GEOCOMP ETNG GROUP LLC | 11717 KATYFREEWAY STE 1300 | | | | HOUSTON | TX | 77079 | |
| 11331126 | GEOFRRY EUSTIS | ADDRESS ON FILE | | | | | | | |
| 11569540 | GEOL LLC | 2710 SIGNAL PARKWAY | | | | SIGNAL HILL | CA | 90806 | |
| 12218572 | GEOLOGICAL & GEOPHYSICAL INTEGRATED MODELING | 19707 IVORY BROOK DRIVE | | | | HOUSTON | TX | 77094 | |
| 12218573 | GEOLOGICAL & GEOPHYSICAL, INTEGRATED MODELING | | | | | HOUSTON | TX | 77094 | |
| 11337605 | GEOLOGIX LIMITED | ATTN: KATHRYN CUTTS | ST ANDREWS BUSINESS PARK | | | NORWICH | UK | NR7 0HS | UNITED KINGDOM |
| 11337606 | GEOLOGIX LIMITED | ADDRESS ON FILE | ST ANDREWS BUSINESS PARK | | | NORWICH | | NR7 0HS | UNITED KINGDOM |
| 11335102 | GEORGE & MARY ANN HATCHE | ADDRESS ON FILE | | | | | | | |
| 11335103 | GEORGE & NANCY NEMETZ RADIAT TRUST | ADDRESS ON FILE | | | | | | | |
| 12408591 | GEORGE ALLISON INC | 3555 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12411390 | GEORGE BONNAMOUR | ADDRESS ON FILE | | | | | | | |
| 12411425 | GEORGE EAUCH | ADDRESS ON FILE | | | | | | | |
| 12410123 | GEORGE HIROU III | ADDRESS ON FILE | | | | | | | |
| 12411896 | GEORGE HIROU IV | ADDRESS ON FILE | | | | | | | |
| 12411807 | GEORGE ALLAN HIRD | ADDRESS ON FILE | | | | | | | |
| 11569943 | GEORGE BALER AUTRY JR. | ADDRESS ON FILE | | | | | | | |
| 12411911 | GEORGE C LOBRE | ADDRESS ON FILE | | | | | | | |
| 12409256 | GEORGE DENHAR | ADDRESS ON FILE | | | | | | | |
| 11569944 | GEORGE DENNIS EYE | ADDRESS ON FILE | | | | | | | |
| 11331998 | GEORGE BROWN | ADDRESS ON FILE | | | | | | | |
| 11335195 | GEORGE HOCH SMITER | ADDRESS ON FILE | | | | | | | |
| 12411392 | GEORGE LICH | ADDRESS ON FILE | | | | | | | |
| 11335196 | GEORGE KEMETZ | ADDRESS ON FILE | | | | | | | |
| 11569945 | GEORGE TAGGER | ADDRESS ON FILE | | | | | | | |
| 12407852 | GEORGE LAKE OXAR | ADDRESS ON FILE | | | | | | | |
| 11157606 | GEORGE LUCK | ADDRESS ON FILE | | | | | | | |
| 12411811 | GEORGE MARTHA KEN LYING TRUST 12/29/93 | ADDRESS ON FILE | | | | | | | |
| 12410289 | GEORGE NORTHINGTON TRUST | ADDRESS ON FILE | | | | | | | |
| 12407795 | GEORGE NORTHINGTON V TRUST | ADDRESS ON FILE | | | | | | | |
| 12410266 | GEORGE HITTER | ADDRESS ON FILE | | | | | | | |
| 11569707 | GEORGE HITTER II | ADDRESS ON FILE | | | | | | | |
| 12411704 | GEORGE HOLD | ADDRESS ON FILE | | | | | | | |
| 11569946 | GEORGE HANN | ADDRESS ON FILE | | | | | | | |
| 12411738 | GEORGE LAWRENCE JACKSON | ADDRESS ON FILE | | | | | | | |
| 11335100 | GEORGE CALLAGHAN | ADDRESS ON FILE | | | | | | | |
| 12409888 | GEORGE MARCHE | ADDRESS ON FILE | | | | | | | |
| 11569951 | GEORGE MERRITT KING IV | ADDRESS ON FILE | | | | | | | |
| 12410801 | GEORGE MORRIS KIRBY | ADDRESS ON FILE | | | | | | | |
| 12415442 | GEORGE MORRIS KIRBY | ADDRESS ON FILE | | | | | | | |
| 12410586 | GEORGE ROBERT PARTNERSHIP LP | ADDRESS ON FILE | | | | | | | |
| 12410009 | GEORGE THEODORE EHRMANN | ADDRESS ON FILE | | | | | | | |
| 12407795 | GEORGE TOUPS | ADDRESS ON FILE | | | | | | | |
| 12407143 | GEORGE VALLE | ADDRESS ON FILE | | | | | | | |
| 12409197 | GEORDINE CHILDS HAWE | ADDRESS ON FILE | | | | | | | |
| 12411198 | GEORGI DAVIS DOWE | ADDRESS ON FILE | | | | | | | |
| 12410534 | GEORGIA EARTH | ADDRESS ON FILE | | | | | | | |
| 12411124 | GEORGIA HARMER | ADDRESS ON FILE | | | | | | | |
| 12407162 | GEORGIA LOU PRIMEAUX LACOMBE | ATTN: DANIEL LANIER | SUITE 150 | | | HOUSTON | TX | 77064 | |
| 11569552 | GERALD M CULPHAM MARINE SERVICES | ADDRESS ON FILE | | | | | | | |
| 12411485 | GERALD A S LAUGHTER | ADDRESS ON FILE | | | | | | | |
| 12410542 | GERALD DESSINGER | ADDRESS ON FILE | | | | | | | |
| 12409177 | GERALD D DESSEUR | ADDRESS ON FILE | | | | | | | |
| 11157601 | GERALD D DUSSAN | ADDRESS ON FILE | | | | | | | |
| 11569559 | GERALD D HAMEMOUSSARD | ADDRESS ON FILE | | | | | | | |
| 11569554 | GERALD DEAN HORNER | ADDRESS ON FILE | | | | | | | |
| 12410719 | GERALD L YOMER | ADDRESS ON FILE | | | | | | | |
| 12410596 | GERALD LE YOMER | ADDRESS ON FILE | | | | | | | |
| 12411636 | GERALD L VANCLEAVE | ADDRESS ON FILE | | | | | | | |
| 12408838 | GERALDINE MCGEE | ADDRESS ON FILE | | | | | | | |
| 11231018 | GERALDINE B PETERSON TRUST | ADDRESS ON FILE | | | | | | | |
| 12408077 | GERALDINE FRAMOVE A | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address1 | Address2 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11549956 | GERALDINE L HARGETT DECEASED | ADDRESS ON FILE | | | | | | | |
| 12411746 | GERALDINE RAY/DONGRDSTEW | ADDRESS ON FILE | | | | | | | |
| 12413243 | GERALDINE MARTIN/WINFREE | ADDRESS ON FILE | | | | | | | |
| 12413141 | GERALDINE NEAL/CRAFT | ADDRESS ON FILE | | | | | | | |
| 12413211 | GERALDINE OIL, LLC | ADDRESS ON FILE | | | | | | | |
| 11540957 | GERALDINE OIL, LLC | 1415 SOUTH VOSS, SUITE 110-335 | | | | HOUSTON | TX | 77057 | |
| 12414710 | GERARD MARVIN COURT | ADDRESS ON FILE | | | | | | | |
| 12400784 | GERARD PATRICK KRENEK | ADDRESS ON FILE | | | | | | | |
| 11537613 | GERBER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 11537614 | GERMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12407131 | GERSHWIN CORPORATION | 112 LOWER WOODVILLE RD | | | | NATCHEZ | MS | 39120 | |
| 12400582 | GERTRUDE R GREENING | ADDRESS ON FILE | | | | | | | |
| 11535208 | GETSCHOW, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12185173 | GGG&A Inc | 13737 Pine Branch Drive | | | | Houston | TX | 77094 | |
| 11533197 | GHG SON, KERRY | ADDRESS ON FILE | | | | | | | |
| 12424501 | GHS INDUSTRIAL LLC | 1313 LUMPKIN RD | | | | HOUSTON | TX | 77044 | |
| 12185174 | GHX INDUSTRIAL LLC | 14441 SOUTH SAM HOUSTON PARKWAY EAST | SUITE 100 | | | HOUSTON | TX | 77047 | |
| 11539725 | GHX ... | KEVIN STERLING REVERBING OFFICER | | | | NEW ORLEANS | LA | 70123 | |
| 11540957 | GIDON APPLIED TECHNOLOGY & ENGINEERING, LLC | 16160 PARK TEN PLACE, SUITE 206 | | 1201 ELMWOOD PARK BLVD | | HOUSTON | TX | 77084 | |
| 12413427 | GIRDON APPLIED TECHNOLOGY & ENGINEERING, LLC | MAIN MHM8 | | | | HOUSTON | TX | 77084 | |
| 11533726 | GIBSON, GLENN | ADDRESS ON FILE | | | | | | | |
| 11533727 | GIBSON, GLENN | ADDRESS ON FILE | | | | | | | |
| 11533186 | GIBSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12411446 | GIESER LABORDE & LAPEROUSE LLC | 701 POYDRAS STREET SUITE 4800 | | | | NEW ORLEANS | LA | 70139 | |
| 11540569 | GILES, SUE | PO BOX 1301 | | | | HOUSTON | TX | 77265 | |
| 12415039 | GILBERT GREER WRIGHT, IV | ADDRESS ON FILE | | | | | | | |
| 12415415 | GILBERTOS, AND GAS INC | PO BOX 399 | | | | CHEEKMAN | TX | 77838 | |
| 12415510 | GILDA GLASSCOCK WILSON | ADDRESS ON FILE | | | | | | | |
| 11540961 | GILDA GLASSCOCK WILSON | ADDRESS ON FILE | | | | | | | |
| 11537300 | GILLIAM, AMY | ADDRESS ON FILE | | | | | | | |
| 12184960 | GINA BLAKE DUFRESNER | ADDRESS ON FILE | | | | | | | |
| 12400896 | GINA KLEIN | ADDRESS ON FILE | | | | | | | |
| 12402074 | GINGER LEA HUTCHISON TRUST | ADDRESS ON FILE | | | | | | | |
| 11537621 | GHG SOLUTIONS LLC | 115 WEST GREENHILL CIRCLE | | | | BROUSSARD | LA | 70518 | |
| 12409112 | GHG SOLUTIONS LLC | 3150 SOUTHWEST FREEWAY | | | | BROUSSARD | LA | 70518 | |
| 11540566 | GIRLS INC OF SACRAMENTO COUNCIL | ATTN: KATHY TAYLOR | | | | HOUSTON | TX | 77098 | |
| 12408131 | GINGARD, MARGOT | ADDRESS ON FILE | | | | | | | |
| 12409059 | GINGLES, LINDA | ADDRESS ON FILE | | | | | | | |
| 12400786 | GL NOBLE DENTON INTERNATIONAL INC | 12655 CROSSROAD PARK DRIVE | | | | HOUSTON | TX | 77065-1416 | |
| 12402485 | GLADYS BERTRAND FAUX | ADDRESS ON FILE | | | | | | | |
| 11537691 | GLADYS LAVELL ESTATE | ADDRESS ON FILE | | | | | | | |
| 12185186 | GLADYS ELLA BAILEY SIMON | ADDRESS ON FILE | | | | | | | |
| 12403102 | GLADYS MARTIN MIXON | 16313 COLQUHOMDRIVE | | | | BATON ROUGE | LA | 70816 | |
| 12400790 | GLADYS ELLA MARTIN | ADDRESS ON FILE | | | | | | | |
| 11537201 | GLADYS DENNIS LIVING ESTATE | ADDRESS ON FILE | | | | | | | |
| 12403107 | GLADYS WATSON TRUST | ATTN: ALLISON DARR | BLDG A | | | MILLVALLEY | CA | 94941 | |
| 12185195 | GLADYS SIMON FULLER | ADDRESS ON FILE | | | | | | | |
| 11540996 | GLEN DALE L INZER | ADDRESS ON FILE | | | | | | | |
| 11537197 | GLEN LEDFORD TRUST | ADDRESS ON FILE | | | | | | | |
| 12185004 | GLEN OLIVER TRUST | ADDRESS ON FILE | | | | | | | |
| 12402189 | GLENN DON MEMORIAL FOUNDATION | 825 CROSSER RD, SUITE 1375 | | | | HOUSTON | TX | 77224 | |
| 12409090 | GLEN W BRIGGS | ADDRESS ON FILE | | | | | | | |
| 12413366 | GLENDA HOBBS MUSE | ADDRESS ON FILE | | | | | | | |
| 12411488 | GLENEAMAE ALEXANDER WAGONER | ADDRESS ON FILE | | | | | | | |
| 11535462 | GLENDA MAELON | ADDRESS ON FILE | | | | | | | |
| 12400836 | GLENN C HAAS JR | ADDRESS ON FILE | | | | | | | |
| 11531417 | GLENN GAINTERS | ADDRESS ON FILE | | | | | | | |
| 12409562 | GLENN DEKELMAN | ADDRESS ON FILE | | | | | | | |
| 12409563 | GLENN NORVOG AND | ADDRESS ON FILE | | | | | | | |
| 12409560 | GLENN NORVOG AND | ADDRESS ON FILE | | | | | | | |
| 12413705 | GLENN TOUPS | ADDRESS ON FILE | | | | | | | |
| 12407107 | GLENN WALL ENGINEER | ADDRESS ON FILE | | | | | | | |
| 11540970 | GLENNON M DILLON | ADDRESS ON FILE | | | | | | | |
| 12425506 | GLENN COMPRESSION LP | 1341 SUMMIT ROAD | | PO BOX 80455 | | HOUSTON | TX | 77041 | |
| 12407632 | GLOBAL VESSEL & TANK, LLC | ATTN: KAREN BORDAGE | | | | LAFAYETTE | LA | 70598 | |
| 12187233 | GLOBAL VESSEL & TANK, LLC | PO BOX 80455 | | | | LAFAYETTE | LA | 70598 | |
| 12407085 | GLORIA ANN DOUTHIT | ADDRESS ON FILE | | | | | | | |
| 12411627 | GLORIA JAPP/LEAKE INTERVIVOS | ADDRESS ON FILE | | | | | | | |
| 12409699 | GLORIA MAE DRAPP LEONG | ADDRESS ON FILE | | | | | | | |
| 12408245 | GLORIA MAE DRAPP/TRANS | ADDRESS ON FILE | | | | | | | |
| 11537247 | GLORIA JACOBIE | ADDRESS ON FILE | | | | | | | |
| 11537633 | GLORIA SNYDER HARTFIELD | ADDRESS ON FILE | | | | | | | |
| 12411457 | GLORIA WASHINGTON BLOUNT | ADDRESS ON FILE | | | | | | | |
| 11533100 | GLORIA FIELD | ADDRESS ON FILE | | | | | | | |
| 11533220 | GLO CANAL DE VIA | 2000 W SAM HOUSTON PKWY SOUTH | | | | HARVEY | LA | 70059 | |
| 11533203 | GLO, PAUL | P O BOX 1306 | | | | HOUSTON | TX | 77042 | |
| 12408614 | GLO TEC & RESOURCES INC | 1560 BROADWAY STE 2000 | | | | DENVER | CO | 80203-5138 | |
| 11540972 | GMT EXPLORATION CO (TEXAS) LLC | 1560 BROADWAY | | | | DENVER | CO | 80202 | |
| 12187282 | GMT EXPLORATION CO (TEXAS) LLC | 1560 BROADWAY | SUITE 2000 | | | DENVER | CO | 80202 | |
| 11532907 | GMT EXPLORATION COMPANY, LLC | ADDRESS ON FILE | | | | | | | |
| 12409454 | GODFREY TRAINAN | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served on First-class Mail

| MMNBR | Name | Address | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411846 | GOLD COAST RESOURCES INC | 2212 BLISE WAY | | | | SANTA BARBARA | CA | 93109 | |
| 12411278 | GOLDEN NUGGET LAKE CHARLES | KAYLA MIRACLE | | | | LAKE CHARLES | | 70601 | |
| 12407057 | GOLDEN RICHARD LANDRY | ADDRESS ON FILE | | | | | | | |
| 13133782 | GOLDING, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12411669 | GOLDKING ENERGY CORPORATION | 777 WALKER STREET | SUITE 2450 | | | HOUSTON | TX | 77002 | |
| 12400934 | GOLDKING ENERGY PARTNERS LLP | P.O. BOX 671059 | | | | DALLAS | TX | 75367-1059 | |
| 12341279 | Goldman Sachs Bank USA | Justin Bertram | 2001 Ross Ave, Ste. 2800 | | | Dallas | TX | 75201 | |
| 12369909 | Goldman Sachs Bank USA | Attn: Matt Carter | 2001 Ross Avenue, Suite 2800 | | | Dallas | TX | 75201 | |
| 12341273 | Goldman Sachs Bank USA | Ursa M & Elena LLP | 2001 Ross Ave, Ste. 2800 | | | Dallas | TX | 75201 | |
| 12337879 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 | | | DALLAS | TX | 75201 | |
| 12337881 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO LENDING HOLDINGS | 200 WEST STREET / 3601 DEPARTMENT (FEDERAL) | ATTN: WILLIAM J. WALLANDER, BRADLEY R. FOXMAN | & MATTHEW J. PYEATT | | NEW YORK | NY | 10282 | |
| 13133197 | GOLDSAN SACHS REPORTING | ADDRESS ON FILE | | | | | | | |
| 13133191 | GOLSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12401974 | GOM EXPLORATION LLC | 673 Berryhill | Ste 620 | | | Houston | TX | 77057 | |
| 12149134 | GOM Energy Venture I, LLC | SW 17TH STE 19 | | | | NEW YORK | NY | 10019-3701 | |
| 12411945 | GOM OFFSHORE EXPLORATION LLC | | FL 13 | | | NEW YORK | NY | 10019 | |
| 12411315 | GOM OFFSHORE DIVISION LLC | 3 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 12147293 | GOM OFFSHORE EXPLORATION LLC | 3 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 12338172 | GOMEZ 125 LLC | 333 CLAY STREET SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 13133790 | GOMEZ 125 LLC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 | |
| 12338173 | GOMEZ 125 LLC | 333 CLAY STREET SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 13133791 | GOMEZ 127 LLC | 333 CLAY STREET SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 13131205 | GOMEZ DE CARDENAS, ROSSANA | ATTENTION: MR. JONATHAN WILSON | | | | HOUSTON | TX | 77002 | |
| 12016663 | Goncalves, Brock | Gramhatt Law Group | P.O. Box 1279 | | | Manvel | TX | 77578 | |
| 13133180 | GONZALEZ FROMERO, PC | PROFIT MARTINEZ PLAN | 12012 CREEKBEND DR | | | RESTON | VA | 20191 | |
| 12409102 | GONZALEZ FITCHARD, BOWLING J. ESTATE | 231312 CREEKEND AVENUE | | | | SPRING | TX | 77373 | |
| 12406963 | GOODRICH VENTURE LTD | ADDRESS ON FILE | | | | | | | |
| 13133181 | GOPALAN, RAMANATHAN | 6100 2 STONES ROAD 90 | 397 HI LOOR | | | HOUSTON | TX | 77057-1646 | |
| 12406950 | GORDON-ALANA MONGOMERY BARNETT MCCOLLAM | 201 ST. CHARLES AVENUE | SUITE 4000 | | | NEW ORLEANS | LA | 70170-4000 | |
| 13133196 | GORDON, HAKIM H | ADDRESS ON FILE | | | | | | | |
| 13133182 | GORDON-MCGINN M PRO MT PILOT | ADDRESS ON FILE | | | | | | | |
| 13133176 | GORDON-RALMADO P STREET | ADDRESS ON FILE | | | | | | | |
| 13133175 | GORDON-SHARPTON MC UNION IR | ADDRESS ON FILE | | | | | | | |
| 12410194 | GORDON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12342341 | GORDON FOSTER JR | ADDRESS ON FILE | | | | | | | |
| 12370458 | GOTTE, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 13133551 | GOVERNMENT OF GUAM RETIREMENT FUND | 725 SOUTH HIGUEROA STREET | 397 HI LOOR | | | LOS ANGELES | CA | 90017 | |
| 13133552 | GOVERNMENT OF GUAM RETIREMENT FUND | 601 S FIGUEROA ST SUITE 1900 | | | | LOS ANGELES | CA | 90017 | |
| 12339332 | GOVERNOR CONTROL SYSTEM, INC | 3101 SW 3RD AVENUE | | | | FORT LAUDERDALE | FL | 33315 | |
| 12146462 | Governor Control Systems, Inc. | 3101 SW, 3rd Avenue | | | | Fort Lauderdale | FL | 33315 | |
| 12407291 | GRACE FITCHER | ADDRESS ON FILE | | | | | | | |
| 12405922 | GRADOHL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 13133746 | GRADNEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12337462 | Grand Isle Shipyard, LLC (DNS/Grand Isle Shipyard, Inc.) | Attention: Dione B Plaisance | PO Box 820 | | | GALLIANO | LA | 70354 | |
| 12337466 | Grand Isle Shipyard, LLC (DNS/Grand Isle Shipyard, Inc.) | Attention: Dione B Plaisance | PO Box 820 | | | GALLIANO | LA | 70354 | |
| 12337789 | GRANGER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 13137651 | GRANGER, JOSEPH | 100 GRANGER PARKWAY | | | | LAKE FOREST | IL | 60045-5201 | |
| 13131742 | GRANGER, RANDALL | 100 GRANGER PARKWAY | | | | LAKE FOREST | IL | 60045-5201 | |
| 13137653 | GRANGER, STACY | KANDO REUTER | | | | | | | |
| 13137228 | GRANGER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 13133861 | GRANIT TECHNOMANUFACTURE | BREE | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 13133862 | GRANITTE TECHNOMANUFACTION | LR ATTORNEY'S OFFICE | CHRISTOPHER ADAMS REVIEWING OFFICER | | | NEW ORLEANS | LA | 70130 | |
| 13133863 | GRANITTE TECHNOMANUFACTION | P.O. BOX 593132 | US DEPT OF INTERIOR OFFICE OF INSPECTOR GENERAL | SPECIAL AGENT/DANIEL NICHOLAS | | HERNDON | VA | 20170 | |
| 13133173 | GRANT ALEXANDRIA/MT | 630 POYDRAS ST , STE 1600 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | CHRISTOPHER SCHARD SPECIAL AGENT | | LAKEWOOD | CO | 80228 | |
| 13133174 | GRANT ANTHONY/UNION IR | 383 ELDEN STREET, STE. 3000 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | CHRISTOPHER SCHARD SPECIAL AGENT | | LAKEWOOD | CO | 80228 | |
| 12411053 | GRANT M GROHALLIN | 12245 WEST ALAMEDA PKWY | ENERGY INVESTIGATIONS UNIT | | | GALLIANO | LA | 70354 | |
| 13133785 | GRANT M GROHALLIN | 12245 WEST ALAMEDA PKWY | | | | GALLIANO | LA | 70354 | |
| 12407269 | Grand Isle, Inc. | PO Box 820 | Attention: Dione B Plaisance | ENERGY INVESTIGATIONS UNIT | | | | | |
| 12406412 | Grand Isle Shipyard | Attn: Karin Carland | | | | Galliano | LA | 70354 | |
| 13787236 | Greenka, Inc. | Attn: Karin Carland | | | | Houston | TX | 77210 | |
| 12411299 | GRANITE TECHNOLOGY PARTNERSHIP LTD | ADDRESS ON FILE | | | | Houston | TX | 77066 | |
| 13133193 | GRAV, BURDIN | ADDRESS ON FILE | | | | | | | |
| 13133192 | GRAV, ROCHESTER | ADDRESS ON FILE | | | | | | | |
| 13133194 | GRAV, KINNETH | ADDRESS ON FILE | | | | | | | |
| 13133195 | GRAV, BURIN | ADDRESS ON FILE | | | | | | | |
| 13133188 | GRAV, KYLE | ADDRESS ON FILE | | | | | | | |
| 13137658 | GRAY-BRINE MT | ADDRESS ON FILE | | | | | | | |
| 13133161 | GREAT AMERICAN INSURANCE GROUP | 301 E FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 13401586 | GREAT HOMES, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 12414140 | GREATER HOUSTON'S CHAMBER OF COMMERCE | 1220 WELPA SUITE 600 | | | | HOUSTON | TX | | |
| 12412080 | GREATER NEW ORLEANS FOUNDATION | 919 ST. CHARLES STREET | | | | HOUSTON | TX | 77098 | |
| 13133106 | GREEN, OBERIRANDOT | ADDRESS ON FILE | | | | | | | |
| 12409549 | GREENBRIAR ENERGY II PJ | MR. BRUCE WILLIAMS | 3000 RICHMOND, SUITE 550 | | | HOUSTON | TX | 77098 | |
| 12141132 | Greenbriar Energy Partners LTD | ADDRESS ON FILE | | | | | | | |
| 13139334 | GRENN'S ENERGY GROUP, LLC | 16110 ST. ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMWID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| | GREENSHOLM/JOINT CORPORATION | 1635 ST FERIOLE ROAD | STE 150 | | | | LA | 70518 | |
| | GREENS PARKWAY M.U.D. | 11500 NW FREEWAY | | | | HOUSTON | TX | 77092 | |
| | GREENSPOON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| | GREER, STACY | ADDRESS ON FILE | | | | | | | |
| | GREG KALOIS | ADDRESS ON FILE | | | | | | | |
| | GREG LEVINEAU | ADDRESS ON FILE | | | | | | | |
| | GREGG JAMES DAVIS | ADDRESS ON FILE | | | | | | | |
| | GREGORY ANDREW DAVISON | ADDRESS ON FILE | | | | | | | |
| | GREGORY SMITH | ADDRESS ON FILE | | | | | | | |
| | GREGORY CARTER HARLESS | ADDRESS ON FILE | | | | | | | |
| | GREGORY ENRIGHT | ADDRESS ON FILE | | | | | | | |
| | GREGORY D. PRATT | ADDRESS ON FILE | | | | | | | |
| | GREGORY KINTON | ADDRESS ON FILE | | | | | | | |
| | GREGORY LANDRIX | ADDRESS ON FILE | | | | | | | |
| | GREGORY LEGER | ADDRESS ON FILE | | | | | | | |
| | GREGORY AYO | ADDRESS ON FILE | | | | | | | |
| | GREGORY CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| | GREGORY P. BRIEN | ADDRESS ON FILE | | | | | | | |
| | GREGORY SMITH | ADDRESS ON FILE | | | | | | | |
| | GREGORY NOLAN | ADDRESS ON FILE | | | | | | | |
| | GREGORY, MINDY | ADDRESS ON FILE | | | | | | | |
| | GREGSON, SHELLY | ADDRESS ON FILE | | | | | | | |
| | GRETCHEN ANN MENDEZ | ADDRESS ON FILE | | | | | | | |
| | GRETCHEN M THOMPSON | ADDRESS ON FILE | | | | | | | |
| | GRIESBACH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| | GRIFFIN, CORY | ADDRESS ON FILE | | | | | | | |
| | GRIMES ENERGY COMPANY | 11 GREENWAY PLAZA STE 2902 | | | | HOUSTON | TX | 77046 | |
| | GROCO | ANDREA JOHNSON | 17614 JEFFERSON ROAD WEST SUITE | | | | BATON ROUGE | TX | 70810 | |
| | GRONVOYER TECHNOLOGIES, LLC | ADDRESS ON FILE | | | | | | | |
| | GROTH CORPORATION/CONTROL COMPANY | 3465 N POMES W AVE STE 104-251 | | | | WILSON | WY | 83014 | |
| | GRYPHON EXPLORATION COMPANY | ADDRESS ON FILE | | | | | | | |
| | GRYPHON EXPLORATION COMPANY | 5115 SAN FILIPY ST | STE 1200 | | | HOUSTON | TX | 77056 | |
| | GS E&R | 508 Nonhyeon-ro, Gangnam-gu, | | | | Seoul | | 6141 | Korea |
| | GS E&R America Offshore | ADDRESS ON FILE | | | | | | | |
| | GS E&R AMERICA OFFSHORE, LLC | 206 E 9th ST | Ste 1300 | | | Austin | TX | 78701 | |
| | GS E&R America Offshore, LLC | ADDRESS ON FILE | | | | | | | |
| | GTA HOLDINGS, LLC | 6505 KINGSBURY | Ste 1300 | | | AMARILLO | TX | 79120 | |
| | GTN OFFSHORE OPERATING COMPANY, LLC | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| | GUERIN OIL & GAS LTD | ADDRESS ON FILE | | | | | | | |
| | GUIDRY, KIP | ADDRESS ON FILE | | | | | | | |
| | GUIDRY, MELISSA | ADDRESS ON FILE | | | | | | | |
| | GUIDRY, TERRY | ADDRESS ON FILE | | | | | | | |
| | GUITAR, TERRY | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| | GUITAR ENERGY, INC | ADDRESS ON FILE | | | | | | | |
| | GUILLORY, JR., GLENN | ADDRESS ON FILE | | | | | | | |
| | GUILLORY, JR., GLENN | ADDRESS ON FILE | | | | | | | |
| | GUILLOT, KEVIN | ADDRESS ON FILE | | | | | | | |
| | GULF COAST BANK | ADDRESS ON FILE | | | | | | | |
| | GULF CENTER & TRUST COMPANY | ADDRESS ON FILE | | | | | | | |
| | GULF COAST CHEMICAL INC | 2254 ACADIAN STREET | | | | ABBEVILLE | LA | 70510 | |
| | GULF COAST MANUFACTURING LLC | 3612 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| | Gulf Coast Manufacturing LLC | Garett J Hohensee | 3612 West Main St | | | Gray | LA | 70359 | |
| | Gulf Coast Manufacturing LLC | P.O. Box 1519 | | | | Gray | LA | 70359 | |
| | GULF COAST MARINE FABRICATORS, INC | 500 ENGINEERS ROAD | | | | ABBEVILLE | LA | 70510 | |
| | GULF COAST MARINE FABRICATORS, LLC | CHAD MOTTY | 500 ENGINEERS ROAD | | | ABBEVILLE | LA | 70510 | |
| | GULF COAST MARINE FABRICATORS, LLC | 7608 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| | GULF COAST TRAINING TECHNOLOGIES, LLC | JENNIFER ANGELL | 7608 HWY 90 W | | | NEW IBERIA | LA | 70560 | |
| | GULF COAST SERVICES, INC | ATTN: CHARLES BOULINGER, CEO | 7343 BOLLINGER DR | | | COVINGTON | LA | 70434 | |
| | GULF CRANE SERVICES, INC | P.O. Box 73115 | | | | COVINGTON | LA | 73373-1152 | |
| | GULF CRANE SERVICES, INC. | P.O. BOX 1841 | | | | COVINGTON | LA | 70434-1841 | |
| | GULF ISLAND | ADDRESS ON FILE | | | | | | | |
| | GULF ISLAND FABRICATION, INC | 16213 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| | GULF ISLAND FABRICATION INC | 16213 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| | GULF LAND STRUCTURES LLC | 4100 Cameron Street | | | | LAFAYETTE | LA | 70506 | |
| | Gulf Land Structures, LLC | P.O. Box 3046 | | | | LAFAYETTE | LA | 70502 | |
| | GULF OF MEXICO OIL & GAS LLC | DEPARTMENT 611 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| | GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70560 | |
| | GulfOffshore Rentals, LLC | P.O. Box 80568 | 448 Industrial Parkway | | | LAFAYETTE | LA | 70598 | |
| | GulfOffshore Rentals, LLC | Steven Burke, Executive Vice President | SUITE 600 | | | Lafayette | LA | 70508 | |
| | GULF OIL CORPORATION | 8611 MANCHACA RD | | | | NW ISLSLEY | MA | 02481 | |
| | GULF ROYALTY INTERESTS INC | 3603 MEADOW LAKE LN | | | | HOUSTON | TX | 77027 | |
| | GULF SOUTH PIPELINE CO | PO BOX 730000 | | | | DALLAS | TX | 75373 | |
| | GULF SOUTH SERVICES INC | 283 FOURO INDUSTRIAL RD | | | | AMELIA | LA | 70340 | |
| | GULF SOUTH SERVICES INC | P.O Box 1229 | | | | Amelia | LA | 70340 | |
| 12272615 | Gulf South Services Inc | Registered Agent Robichaux | CFO | 283 Fouro Industrial Rd | | Morgan City | LA | 70380 | |
| 11337305 | GULF SOUTH SERVICES INC | ATTN: TERRY PANGLE | 280 FOURO INDUSTRIAL RD | P.O. BOX 1229 | | AMELIA | LA | 70340 | |
| 11506997 | GULF STANDARD ENERGY CO, LLC | C/O RICKERSON, SR | 1414 W. SWANNSKY, STE 100 | | | TAMPA | FL | 33606 | |
| 11587587 | GULF STANDARD ENERGY CO, LLC | P.O. BOX 228 | | | | HOUMA | LA | 70360 | |
| 11523037 | GULF PREFERENCES | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533792 | GULF OF SERVICES | P.O. BOX 328 | | | | HOUMA | LA | 70361 | |
| 11533792 | GULFSANDS PETROLEUM | 4TH FLOOR | | | | LONDON | | WC1B3 HJ | UNITED KINGDOM |
| 12247186 | GULFSANDS PETROLEUM, LLC | 3050 POST OAK BLVD | SUITE 1700 | | | HOUSTON | TX | 77056 | |
| 12247330 | GULFSTREAM ENERGY INC | 500 THROCKMORTON ST | | | | FT WORTH | TX | 76102 | |
| 12215584 | GULFSTAR ONE LLC | BILLED THRU JIB | | | | Theodore | AL | 36582 | |
| 11557130 | GULFSTAR ONE LLC | KIRSTEN KING | | | | TULSA | OK | 74103 | |
| 11537700 | GULFSTAR ONE LLC | ATTN: KRISTI ENNIS | | | | TULSA | OK | 74102 | |
| 11537699 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER BOX 2400 | | | | TULSA | OK | 74102 | |
| 12247177 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74172 | |
| 12343798 | GULFSTREAM ENERGY SERVICES INC | PO BOX 53508 | | | | LAFAYETTE | LA | 70505-3508 | |
| 12270200 | GULFSTREAM MUSEUM SERVICES, INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 11557104 | GULFSTREAM SERVICES INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 12244766 | GULFSTREAM SERVICES INC | 11505 LA STREET | | | | HOUSTON | TX | 77002 | |
| 12247279 | GULFTERRA FIELD SERVICES LLC (NOW KNOWN AS KINDER MORGAN TEXAS PIPELINE COMPANY LLC) | #1500 | | | | | | | |
| 11559739 | Gunter, Santa Lee | ADDRESS ON FILE | | | | | | | |
| 11559790 | Gunter, Santa Lee | ADDRESS ON FILE | | | | | | | |
| 11559789 | Gunter, Santa Lee | ADDRESS ON FILE | | | | | | | |
| 11559788 | Gunter, Santa Lee | ADDRESS ON FILE | | | | | | | |
| 11559787 | Gunter, Santa Lee | ADDRESS ON FILE | | | | | | | |
| 11533790 | GUROGLA REPROGRAPHICS, INC | ATTN: DIANN GUROGLA | 6161 WASHINGTON AVE | | | HOUSTON | TX | 77007 | |
| 12415933 | GUS A FRANDS | ADDRESS ON FILE | | | | | | | |
| 12415999 | GUS E CRANE III | ADDRESS ON FILE | | | | | | | |
| 11559998 | GUS E CRANE | ADDRESS ON FILE | | | | | | | |
| 12417277 | GUS G NORTHINGTON | ADDRESS ON FILE | | | | | | | |
| 12410430 | GUS G NORTHINGTON | ADDRESS ON FILE | | | | | | | |
| 12408399 | GUS GASTON FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11559104 | GUY STOVALL TRUSTE | ADDRESS ON FILE | | | | | | | |
| 11557700 | GUY CARON FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12407928 | GUY G NORTHINGTON | ADDRESS ON FILE | | | | | | | |
| 12414376 | GUY GASTON MOORE | ADDRESS ON FILE | | | | | | | |
| 12412999 | GUY MILTON MOORE | ADDRESS ON FILE | | | | | | | |
| 12412990 | GUY W GARNER | ADDRESS ON FILE | | | | | | | |
| 11533156 | GUYNN FAMILY LLC | 15 SAVANNAH RIDGE | | | | METAIRIE | LA | 70001 | |
| 12408106 | GWENDOLYN JESSE | ADDRESS ON FILE | | | | | | | |
| 12406826 | GWENDOLYN FILLIOS OLIVERSON | ADDRESS ON FILE | | | | | | | |
| 11559760 | GWENDOLYN GUERRA | ADDRESS ON FILE | | | | | | | |
| 11557704 | GWENDOLYN LOUISE GUIDRY | ADDRESS ON FILE | | | | | | | |
| 11533700 | GYMDATA, INC | ADDRESS ON FILE | | | | | | | |
| 12401594 | H DAVID BAKER | 23000 NORTHWEST LAKE DR | | | | | | | |
| 11557080 | H DURHAM COMPANY | ADDRESS ON FILE | | | | | | | |
| 12407904 | H E & D OFFSHORE LP | ADDRESS ON FILE | | | | | | | |
| 12412000 | H G & BOTT | ADDRESS ON FILE | | | | | | | |
| 11541006 | H GRADY COLLIER INC | ADDRESS ON FILE | | | | | | | |
| 12408080 | H HAL McKINNEY | ADDRESS ON FILE | | | | | | | |
| 11559176 | H J LANGE TRUST | ADDRESS ON FILE | | | | | | | |
| 12410568 | H KETTH SEABERRY TRUST | ADDRESS ON FILE | | | | | | | |
| 12412408 | H KEITH SEABERRY TRUST | ADDRESS ON FILE | | | | | | | |
| 12409574 | H M & B LTD | ADDRESS ON FILE | | | | | | | |
| 11559176 | H MANSON & JR TRUST | ADDRESS ON FILE | | | | | | | |
| 12413570 | H N SCHWART TRUST F/B/O PAULA STEIN | ADDRESS ON FILE | | | | | | | |
| 12415163 | H N SCHWART TRUST F/B/O PHILLIS HYKEY | ADDRESS ON FILE | | | | | | | |
| 11542995 | H P RESOURCES, INC | P.O BOX 218647 | | | | HOUSTON | TX | 77218 | |
| 12415165 | H S ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 12414013 | H SCOTT GRAVEL | ADDRESS ON FILE | | | | | | | |
| 11541011 | H TONY HAUGLUM | ADDRESS ON FILE | | | | | | | |
| 12413806 | H. DEWayne Corby (Registered Professional Geologist), Inc | ATTN: H. DEWAYNE CORBY | 5714 Derett Lane | | | LAKE CHARLES | LA | 70605 | |
| 12411990 | H. DeWayne Corby (Registered Professional Geologist), Inc | 5714 Derett Lane | | | | Lake Charles | LA | 70605 | |
| 12411840 | H.C. BINKLEY CO., INC. | ADDRESS ON FILE | | | | | | | |
| 12411501 | H.M. BEG, INC | 16155 NAVIGATION STREH PKWY STE 290 | | | | RICHMOND | TX | 77469-3119 | |
| 12246151 | H.O.I LLC | 3110 NEWTON ST #104 | | | | HOUSTON | TX | 77086 | |
| 11559170 | HAFOSTER OIL & GAS, LLC | ADDRESS ON FILE | | | | | | | |
| 12218590 | HAB MYERS PROPERTIES LLC | 900 PIERREMONT ROAD | | | | SHREVEPORT | LA | 71106 | |
| 12247451 | HACKETT TERRY | SUITE 217 | | | | | | | |
| 12247210 | HACKEY LAMBS | 1113 4 RIDGE ROAD | | | | DUSON | LA | 70529 | |
| 12416427 | HACKEY MOORE SERVICES LLC | ATTN: HACKNEY MOORE | 1113 4 RIDGE ROAD | | | DUSON | LA | 70529 | |
| 11559776 | HADLEY LAMBS | ADDRESS ON FILE | | | | | | | |
| 11557792 | Halliburton Energy Services, Inc. | Attn: Jim Pursue | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | Houston | TX | 77032-3219 | |
| 12412102 | Halliburton Energy Services, Inc. | Attn: Jeff Carruth | 3000 N Sam Houston Pkwy E | | | Arlington | TX | 76015 | |
| 11559770 | HAIR LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 12412408 | HAL WILLIAMS JR ESTATE | ADDRESS ON FILE | | | | | | | |
| 12412408 | HALCON RESOURCES CORP | 477 MADISON AVENUE, 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12412999 | HALCYON HOLDINGS LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12246153 | HALCYON IVE LLC | C/O HALCYON ASSET MANAGEMENT LLC | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12247300 | HALCYON IVE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12273933 | HALCYON IVE LLC | C/O HALCYON ASSET MANAGEMENT LLC | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12273931 | HALCYON IVE LLC | C/O HALCYON ASSET MANAGEMENT LLC | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12278241 | HALCYON IVE LLC | C/O HALCYON ASSET MANAGEMENT LLC | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12278245 | HALCYON IVE LLC | C/O HALCYON ASSET MANAGEMENT LLC | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12273153 | HALCYON LOAN MANAGEMENT LLC | C/O HART ST STEIN | 299 Park Ave | | | New York | NY | 10171 | |
| 12273104 | Halcyon Loan Advisors Funding 2014-1 Ltd | Michael Lenowitz | 10 Lefitere Road | | | East Rockaway | NY | 10532 | |
| 12273536 | Halcyon Loan Advisors Funding 2015-1 Ltd | Michael Lenowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12273543 | Halcyon Loan Advisors Funding 2015-2 Ltd | Michael Lenowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12273162 | Halcyon Loan Advisors Funding 2015-3 Ltd | Michael Lenowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12273162 | Halcyon Loan Advisors Funding 2017-1 Ltd | Michael Lenowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12273538 | Halcyon Loan Advisors Funding 2017-2 Ltd | Michael Lenowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12273530 | Halcyon Loan Advisors Funding 2018-1 Ltd | Michael Lenowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12273533 | HALCYON LOAN TRADING FUND LLC | C/O HART STEIN | 299 Park Ave | | | New York | NY | 10171 | |
| 12278419 | Halcyon Loan Advisors Funding Ltd LLC | Michael Lenowitz | 299 Park Avenue | | | New York | NY | 10022 | |

Page 67 of 152

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12410805 | HALEY WESLEY | ADDRESS ON FILE | | | | | | | | |
| 12410805 | HALEY RENEE WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| 12167280 | HALL HOUSTON OIL COMPANY | 700 LOUISIANA STREET | SUITE 2100 | | | | HOUSTON | | 77002 | |
| 12157195 | HALL HOUSTON OIL COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12410531 | HALL HOUSTON EXPLORATION II LP | ADDRESS ON FILE | | | | | | | | |
| 12410145 | Hall Houston Exploration II, L.P. | 4605 Post Oak Place, Suite 100 | | | | | Houston | TX | 77027 | |
| 12246308 | Hall Houston Exploration III L.P. | 16503 Meadow Lake Ln | | | | | Houston | TX | 77027 | |
| 12410537 | HALL HOUSTON EXPLORATION III LP | ADDRESS ON FILE | | | | | | | | |
| 12412257 | HALL HOUSTON EXPLORATION III LP | ADDRESS ON FILE | | | | | | | | |
| 12412704 | HALL-HOUSTON WOODSIDE | 10513 SHADOW WOOD DR | | | | | HOUSTON | TX | 77043-2825 | |
| 12413766 | HALL-HOUSTON EXPLORATION IV LP | ADDRESS ON FILE | | | | | | | | |
| 12410137 | HALL HOUSTON EXPLORATION IV, L.P | 16513 SHADOW WOOD DR | | | | | HOUSTON | TX | 77043-2825 | |
| 12246100 | Hall Houston Exploration IV, L.P | 16503 Meadow Lake Ln | | | | | Houston | TX | 77027 | |
| 12410532 | HALL-HOUSTON EXPLORATION V, L.P | ADDRESS ON FILE | | | | | | | | |
| 12410152 | Hall Houston Exploration V, L.P | 4605 Post Oak Place, STE. 100 | | | | | Houston | TX | 77027 | |
| 12246298 | Hall Houston V, L.P | 16503 Meadow Lake Ln | | | | | Houston | TX | 77027 | |
| 12411429 | HALL HOUSTON OFFSHORE | ADDRESS ON FILE | | | | | | | | |
| 12167184 | HALL HOUSTON OFFSHORE ENERGY INC | ATTN. MR. ELAN PARRA, REGION MANAGER | 1000 NORTH SAM HOUSTON PKWY EAST | | | | DALLAS | TX | 75093-1341 | |
| 12152933 | HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER | | | | | HOUSTON | TX | 77032 | |
| 12214240 | HALLIBURTON ENERGY SERVICES | PO BOX 301341 | | | | | DALLAS | TX | 75303-1341 | |
| 12191236 | Halliburton Energy Services, Inc. | Attn: Elba Parra | Region Manager, Customer Financial Services | | | | Arlington | TX | 77032-3219 | |
| 12249164 | Halliburton Energy Services, Inc. | Jeff Carruth | Wezyr, Kaplan, Pulaski & Zuber, P.C. | 3030 Matlock Rd., Suite 201 | | | Arlington | TX | 76015 | |
| 12259726 | Halliburton Energy Services, Inc. | Attn: Elba Parra, Region Manager, Customer Financial Services | | | | | Houston | TX | 77032 | |
| 12219575 | Halliburton Energy Services, Inc. | Proof of Claim Processing | 3000 N Sam Houston Pkwy E | | | | Arlington | TX | 77032-3219 | |
| 12191071 | Halliburton Energy Services, Inc. | Region Manager, Customer Financial Services | 3030 Matlock Rd., Suite 201 | | | | Arlington | TX | 76015 | |
| 12210575 | Halliburton Energy Services, Inc. | Wezyr, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | | Arlington | TX | 76015 | |
| 12249175 | Halliburton Energy Services, Inc. | Attn: Jeff Carruth | Jeff Carruth (TX BAR #24001846) | | | | Arlington | TX | 76015 | |
| 12191490 | Halliburton Energy Services, Inc. | Wezyr, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | 3030 Matlock Rd., Suite 201 | | | Arlington | TX | 76015 | |
| 12219567 | Halliburton Energy Services, Inc. | Proof of Claim Processing | | | | | Arlington | TX | | |
| 11331647 | HAMILTON / HAMILTON HOLDING LTDC | 50 PITTS BAY ROAD | | | | | PEMBROKE | | HM08 | BERMUDA |
| 11331701 | WELLS INVESTMENTS NORTH, 1ST FLOOR | WELLS INVESTMENTS NORTH, 1ST FLOOR | | | | | PEMBROKE | | HM08 | BERMUDA |
| 11331753 | HAMILTON ENGINEERING INC | PO BOX 6469 | | | | | HOUSTON | TX | 77210 | |
| 12410564 | HAMMONS DRILLING | 5510 WESTMINSTER COURT | | | | | HOUSTON | TX | 77069 | |
| 11541018 | HANCE V MYERS III | DEPT. 616 | | | | | | | | |
| 11541010 | HANCOTTE D. COX | ADDRESS ON FILE | | | | | | | | |
| 11241505 | HANEY & COX | ADDRESS ON FILE | | | | | | | | |
| 11540098 | HANKAMER COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12410504 | HANNA ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 12410108 | HANOVER COMPRESSION | 8207 PINE AVENUE 27TH FLOOR | | | | | NEW YORK | NY | 10022 | |
| 11411006 | HANOVER PARTNERS | ADDRESS ON FILE | | | | | | | | |
| 11561232 | HANS KRAUS | PO BOX 444 | | | | | SAN ANTONIO | TX | 78799-0484 | |
| 12903710 | HANSON OPERATING CO. LLC | MARKET MAP | P.O. BOX 537 | | | | ARNAUDVILLE | LA | 70512 | |
| 12418586 | HARDTECH FIELD SERVICES LLC | P.O. BOX 527 | | | | | ARNAUDVILLE | LA | 70512 | |
| 11331300 | HARDTECH, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 12412186 | HARDEE TOM BLACK | ADDRESS ON FILE | | | | | | | | |
| 12415015 | HARDWICK WANDA | ADDRESS ON FILE | | | | | | | | |
| 12415452 | HARI DORSON WOODS JR | ADDRESS ON FILE | | | | | | | | |
| 12407380 | HARMON ALRRENE | ADDRESS ON FILE | | | | | | | | |
| 12408170 | HARMON FAMILY REV LIVING TRUST | ADDRESS ON FILE | | | | | | | | |
| 11541138 | HAROLD A. ODROWSKI EIDLER | ADDRESS ON FILE | | | | | | | | |
| 12406775 | HAROLD EIDLER | ADDRESS ON FILE | | | | | | | | |
| 12410872 | HAROLD J. CHITTIN | ADDRESS ON FILE | | | | | | | | |
| 12414527 | HAROLD L. EIDLER | ADDRESS ON FILE | | | | | | | | |
| 12407444 | HAROLD P BAKER RIDGEABLE TRUST | ADDRESS ON FILE | | | | | | | | |
| 11540519 | HAROLD U BLACK | ADDRESS ON FILE | | | | | | | | |
| 12415389 | HAROLD SLANCE | ADDRESS ON FILE | | | | | | | | |
| 12415189 | HAROLD SLOUN | ADDRESS ON FILE | | | | | | | | |
| 12413551 | HAROLD SHORE TRUST | ADDRESS ON FILE | | | | | | | | |
| 12407738 | HAROLD WILLARD PARKER | ADDRESS ON FILE | | | | | | | | |
| 12413238 | HARPER CLEMSON | ADDRESS ON FILE | | | | | | | | |
| 11561026 | HARPER FAMILY PARTNERSHIP | ADDRESS ON FILE | | | | | | | | |
| 12407530 | HARPETOWN INVESTMENT TRUST | ADDRESS ON FILE | | | | | | | | |
| 12412085 | HARREL JAMES | PO Box 3064 | | | | | HUNGERFORD | TX | 77448 | |
| 11593554 | Harris Country et al | John P. Dillman/Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | | Houston | TX | 77253-3547 | |
| 11571742 | HARRIS COUNTY et al | Linebarger Goggan Blair Sampson COLLECTOR | P.O. BOX 3064 | | | | Houston | TX | 77253-3064 | |
| 11490013 | HARRIS, BRIDGET | ADDRESS ON FILE | | | | | | | | |
| 12245182 | HARRIS, CHERYL | ADDRESS ON FILE | | | | | | | | |
| 11331761 | HARRIS, GLEN | ADDRESS ON FILE | | | | | | | | |
| 11331707 | HARRISON 2011 DESCENDANT | ADDRESS ON FILE | | | | | | | | |
| 11331533 | HARRISON EDLUAN | ADDRESS ON FILE | | | | | | | | |
| 11331530 | HARRISON EDLUAN | ADDRESS ON FILE | | | | | | | | |
| 12411319 | HARRISON OLOUE | ADDRESS ON FILE | | | | | | | | |
| 12407093 | HARRY KRAMER | ADDRESS ON FILE | | | | | | | | |
| 11541006 | HARRY CHORE TRUST | ADDRESS ON FILE | | | | | | | | |
| 11561028 | HARRY MIETTILLIS | ADDRESS ON FILE | | | | | | | | |
| 12414000 | HARRY SPODERUS FAMILY PRTNRS LTD | 18 E S VOSS ROAD STM3000 | | | | | Dallas | TX | 75303-1405 | |
| 11561050 | HART ENERGY PUBLISHING, LLP | 18 E S VOSS ROAD STM3000 | | | | | HOUSTON | TX | 77057 | |

Exhibit C
Master Mailing List
Served via first class mail

Page 74 of 152

| MMNID | Name | Address | Address2 | Address3 | Address4 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11765363 | HART, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 12137967 | Hartline Barger LLP | 8750 North Central Expressway | Suite 1600 | | | | Dallas | TX | 75231 | |
| 12137967 | HARTLINE DALES BARGER DREYER LLP | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | | | DALLAS | TX | 75231 | |
| 11337111 | Harvest Midstream Company | 1111 Travis | | | | | Houston | TX | 77002 | |
| 12108586 | HARVEST OIL & GAS LLC | ADDRESS ON FILE | | | | | | | | |
| 12411186 | HARVESTOIL & GAS, LLC | 6723 2 INDUSTRY LANE | | | | | COVINGTON | LA | 70433 | |
| 11333974 | HARVEST PIPELINE CO | 1111 TRAVIS STREET | | | | | HOUSTON | TX | 77002 | |
| 11335772 | HARVEST PIPELINE COMPANY | P.O. BOX 61578 | | | | | HOUSTON | TX | 77210-4346 | |
| 12428219 | HARVEST PIPELINE COMPANY | P.O. BOX 61578 | | | | | Houston | TX | 77208-5129 | |
| 12118586 | HARVEY CHOKAS | ADDRESS ON FILE | | | | | | | | |
| 12414620 | HARVEY HEBERT | ADDRESS ON FILE | | | | | | | | |
| 11341020 | HARVEY HEBERT | ADDRESS ON FILE | | | | | | | | |
| 11341475 | HARVEY HEBERT | ADDRESS ON FILE | | | | | | | | |
| 12413073 | HARVEY, WINGATE LAND | ADDRESS ON FILE | | | | | | | | |
| 11341031 | HARWA, ASHLEY | 6659 WASHINGTON AVE, STE 220 | | | | | HOUSTON | TX | 77007 | |
| 11335774 | HARWA, ASHLEY | 2153 WESTON AVE STE 700 | | | | | DALLAS | TX | 75219 | |
| 11341031 | HARWA, ASHLEY | ADDRESS ON FILE | | | | | | | | |
| 11335773 | HARWELL, ETHEL JULIAM | ADDRESS ON FILE | | | | | | | | |
| 12409561 | HAYEL CALDINGE | ADDRESS ON FILE | | | | | | | | |
| 12409534 | HAYEL, LITTLE GILBERT | ADDRESS ON FILE | | | | | | | | |
| 11333123 | HADE, LITTLE DUFFER DUDOCH | ADDRESS ON FILE | | | | | | | | |
| 12407091 | HADE, M LAZOIA | ADDRESS ON FILE | | | | | | | | |
| 12454058 | HADE, MARY FONTENAM BUCKNAM | ADDRESS ON FILE | | | | | | | | |
| 12408106 | HADD, OLIVIA MARIE ESTES | ADDRESS ON FILE | | | | | | | | |
| 12411742 | HASTINE ADVISORS, LLC | CHAD SPENCER | 2617 BISSONNETT ST. SUITE 420 | | | | HOUSTON | TX | 77005 | |
| 11133374 | HBB CHORILC | 581 Highway 61 East | | | | | Bessinard | LA | 70518 | |
| 11335778 | Hb Bench LLC | PO BOX 121111 | DEPT 2131 | | | | DALLAS | TX | 75312-2131 | |
| 12272527 | HB Rendos, LC | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | | New Orleans | LA | 70130 | |
| 12277531 | HB Rendos, LC | Jean Paul Overton | 1010 Lamar, Suite 2800 | | | | Monroe | LA | 70134 | |
| 12275236 | HCC International Insurance Company LLC | Marchel David Ward, Managing Director Credit & Surety | The Garage | 6007 Irwin, Suite 2800 | | | Rearsby, Leicester | | LE7 4PF | United Kingdom |
| 12275216 | HCC International Insurance Company Plc | Marchel David Ward, Managing Director Credit & Surety | The Garage | | | | Rearsby, Leicester | | LE7 4PF | United Kingdom |
| 12292910 | HCC International Insurance Company Plc | Marchel David Ward, Managing Director Credit & Surety | The Garage | | | | Rearsby, Leicester | | LE7 4PF | United Kingdom |
| 12272416 | HCC International Insurance Company Plc | Attn. Phirigil, Eisenberg | Rearsby | | | | Leicester | | LE7 4PF | |
| 12234602 | HCC International Insurance Company Plc | Locke Lord LP | Attn. Phirigil, Eisenberg | 600 Travis, Suite 2800 | | | Houston | TX | 77002 | |
| 12275500 | HCC International Insurance Company Plc | TOKIO MARINE HCC GROUPS | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| 11335773 | HCC INTERNATIONAL INSURANCE COMPANY PLC C4 4 14 47 LLOYD'S | ONE ALDGATE | | | | | LONDON | | EC3A 3DE | UNITED KINGDOM |
| 12414210 | HCC INTERNATIONAL INSURANCE COMPANY, PLC | PO BOX 284 | | | | | LONDON | TX | 77001 | |
| 12273286 | HCR LLC | ADDRESS ON FILE | | | | | | | | |
| 12414423 | HDBC INVESTMENTS LIMITED | ADDRESS ON FILE | | | | | | | | |
| 11335582 | HDBC BANK USA N.A.-DETROIT TILE-HANNOVER BRANCH | 4BTH FLOOR | 452 FIFTH AVENUE | | | | CHICAGO | IL | 60601 | |
| 11335225 | HEALD OFFSHELLP | TWO ALLEN CENTER | 1200 SMITH STE 2400 | | | | HOUSTON | TX | 77002 | |
| 12408272 | HEADINGTON OIL COMPANY LLC | ADDRESS ON FILE | | | | | | | | |
| 12417191 | Health Care Service Corp | 1001 E. Lookout Drive | | | | | Richardson | TX | 75082 | |
| 12414676 | HEALTH CARE SERVICE CORP | BELINDA HARING | 1001 EAST LOOKOUT DRIVE | | | | RICHARDSON | TX | 75082 | |
| 12413773 | HEARN, DAY | ADDRESS ON FILE | | | | | | | | |
| 11335783 | HEARTLAND COMPRESSION SERVICES | 1779 W AIRLINE HWY | | | | | RESERVE | LA | 70084 | |
| 12338218 | Heartland Compression Services, L.L.C. | Attn: Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | | New Orleans | LA | 70130 | |
| 12338238 | Heartland Compression Services, L.L.C. | Attn: Stewart F. Peck | 3700 Austin St. | | | | Reserve | LA | 70084 | |
| 11335785 | HEAT TRANSFER SYSTEM, INC. | 8100 POLK STREET | | | | | ST LOUIS | MO | 63111 | |
| 11335786 | Heat Transfer Systems, Inc | 8100 POLK STREET | | | | | ST LOUIS | MO | 63111 | |
| 11335785 | Heat Transfer Systems, Inc. | 8100 Polk Street | | | | | Saint Louis | MO | 63111 | |
| 11335787 | HEATHER ELIZABETH DELGAMBE | ADDRESS ON FILE | | | | | | | | |
| 11335727 | HEATHER ROBIN DUGARDNE BRIGHT TIEFERD WOMANS TRUST | ADDRESS ON FILE | | | | | | | | |
| 12407447 | HEBERT JR., ADAM | ADDRESS ON FILE | | | | | | | | |
| 12454018 | HEBERT, C DURON | ADDRESS ON FILE | | | | | | | | |
| 12414543 | HEBERT JR., CARL DELL. | ADDRESS ON FILE | | | | | | | | |
| 11333181 | HEBERT, ALBERT | ADDRESS ON FILE | | | | | | | | |
| 11333188 | HEBERT CHRISTOPHER | ADDRESS ON FILE | | | | | | | | |
| 11333182 | HEBERT, CLDE | ADDRESS ON FILE | | | | | | | | |
| 11333185 | HEBERT, DARRELL | ADDRESS ON FILE | | | | | | | | |
| 11335790 | HEBERT, DAVID | ADDRESS ON FILE | | | | | | | | |
| 11333183 | HEBERT, HARVEY | ADDRESS ON FILE | | | | | | | | |
| 11333184 | HEBERT, JAKE | ADDRESS ON FILE | | | | | | | | |
| 11333172 | HEBERT, JAYSON | ADDRESS ON FILE | | | | | | | | |
| 12414712 | HEDA King Cine | 1131 NORTH ANAHEIM BOULEVARD | | | | | ANAHEIM | CA | 92801 | |
| 12414299 | HEDA KING CAME | 1200 Smith 55 | c/o Tom Allen | | | | Houston | TX | 77002 | |
| 11335780 | HEDVA PING CINE, LLC | 738 HIGHWAY 6 SOUTH, SUITE 800 | | | | | HOUSTON | TX | 77079 | |
| 12414272 | HEDVA PING CINE | 1200 SMITH ST | STE 2400 | C/O TOM ALLEN | | | HOUSTON | TX | 77002 | |
| 12411001 | HEDVIG DOHAFER CARVILLE | ADDRESS ON FILE | | | | | | | | |
| 12410636 | HEDVIG BRUCE JELLEYAN | ADDRESS ON FILE | | | | | | | | |
| 12414270 | HEDVIG BARTON | ADDRESS ON FILE | | | | | | | | |
| 12411512 | HEED, DAYMOND | ADDRESS ON FILE | | | | | | | | |
| 12442192 | HEELIE, A BLANCHARD | ADDRESS ON FILE | | | | | | | | |
| 11343442 | HEELIN ELIZABETH BITTSON | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMMID | Name | Address | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12401796 | MELIN ENGLISH BERING | ADDRESS ON FILE | | | | | | | |
| 12407314 | MELIN FERDINAND | ADDRESS ON FILE | | | | | | | |
| 12413990 | MELIN FLOWER STAR LETON | ADDRESS ON FILE | | | | | | | |
| 12411618 | MELIN HANILYN DORHUMIN | ADDRESS ON FILE | | | | | | | |
| 12409548 | MELIN JAKE HUGHES | ADDRESS ON FILE | | | | | | | |
| 12407756 | MELIN JANE | ADDRESS ON FILE | | | | | | | |
| 11155791 | MELIN JOHNSON SMITH | ADDRESS ON FILE | | | | | | | |
| 11142044 | MELIN LEMAIRE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12405487 | MELIN LENNAR BARCENA JR | ADDRESS ON FILE | | | | | | | |
| 12411863 | MELIN MERKETT | ADDRESS ON FILE | | | | | | | |
| 12407193 | MELIN MICHAEL HARTMANN | ADDRESS ON FILE | | | | | | | |
| 12406233 | MELIN REEVES SCHLAUD DECEASED | ADDRESS ON FILE | | | | | | | |
| 12407540 | MELIN ROSE MBALI FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12409232 | MELIN STEWART LADY | ADDRESS ON FILE | | | | | | | |
| 11155792 | MELIN THOMPSON WATKINS CHILDS | ADDRESS ON FILE | | | | | | | |
| 12421761 | MELINDA MCCLURE | ADDRESS ON FILE | | | | | | | |
| 12416620 | MELINE STAUFFER RUITY | 228 ST CHARLES STREET SUITE 912 | | | | NEW ORLEANS | LA | 70130 | |
| 12405027 | MELIS ENTERPRISES INC | 1811 LOUISIANA STE 2500 | | | | HOUSTON | TX | 77002 | |
| 11131398 | MELIS OIL & GAS CO | 201 SAINT CHARLES AVE STE 2600 | | | | NEW ORLEANS | LA | 70170-3100 | |
| 11133783 | MELIS OIL & GAS COMPANY LLC | 201 ST CHARLES AVE STE 2600 | | | | NEW ORLEANS | LA | 70170-2600 | |
| 11133786 | MELIS OIL & GAS COMPANY LLC | STE 2600 | | | | NEW ORLEANS | LA | 70130-2685 | |
| 12406080 | MELIS OIL & GAS COMPANY LLC | 228 ST CHARLES SUITE 912 | | | | NEW ORLEANS | LA | 70170-3100 | |
| 12417224 | MELIS OIL & GAS COMPANY, L.L.C. ETAL | 201 SAINT CHARLES AVE STE 2600 | | | | NEW ORLEANS | LA | | |
| 12417228 | MELIS ENERGY HOLDINGS GROUP INC | 3555 WEST SAM HOUSTON PKWY N STE 400 | | | | HOUSTON | TX | 77043 | |
| 12412766 | MELIS ENERGY HOLDINGS GROUP INC | CHRIS MICHEL | 3555 WEST SAM HOUSTON PKWY N STE 400 | | | HOUSTON | TX | 77043 | |
| 12411396 | MELIS ENERGY HOLDINGS GROUP INC | TOM GILBERT | SUITE 400 | | | HOUSTON | TX | 77043 | |
| 12419134 | MELMERCH & PAYNE INTL DRILLING CO | DEPT 41109 | | | | DALLAS | TX | 75265 | |
| 12406159 | MEMORIAL RESOURCE DEVELOPMENT LLC | ADDRESS ON FILE | | | | | | | |
| 12416348 | HOMO DEVELOPMENT, LLC | ADDRESS ON FILE | | | | | | | |
| 12407226 | Hendo pvt | ADDRESS ON FILE | | | | | | | |
| 12407150 | Hendo Brown, Paul G | ADDRESS ON FILE | | | | | | | |
| 12407151 | HENDENNY BRIVE, KAL G | ADDRESS ON FILE | | | | | | | |
| 12411901 | HENRIETTA FAYE RICHARD | ADDRESS ON FILE | | | | | | | |
| 12411742 | HENRIETTA RACHELAND | ADDRESS ON FILE | | | | | | | |
| 12416049 | HENRIETTA RACHEL TOMPTON D HALON | ADDRESS ON FILE | | | | | | | |
| 12421667 | HENRY ANDREW GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 12419575 | HENRY BRIOS ARLAD | ADDRESS ON FILE | | | | | | | |
| 12412870 | HENRY C ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12408478 | HENRY CAXELOY | ADDRESS ON FILE | | | | | | | |
| 12412386 | HENRY EXXERT | ADDRESS ON FILE | | | | | | | |
| 12406086 | HENRY GARD DECEASED | ADDRESS ON FILE | | | | | | | |
| 12412692 | HENRY GOODEN H | ADDRESS ON FILE | | | | | | | |
| 12405419 | HENRY GARY TOM | ADDRESS ON FILE | | | | | | | |
| 12419099 | HENRY GREEN | ADDRESS ON FILE | | | | | | | |
| 12407289 | HENRY MYELDER | ADDRESS ON FILE | | | | | | | |
| 12413304 | HENRY MANH LUI CH | ADDRESS ON FILE | | | | | | | |
| 12411200 | HENRY MICHAEL BENNETT | ADDRESS ON FILE | | | | | | | |
| 12415952 | HENRY OLIVER LA RAMILY | ADDRESS ON FILE | | | | | | | |
| 12413155 | HENRY OLIVER LII | ADDRESS ON FILE | | | | | | | |
| 12413502 | HENRY P BASS DE TROT | ADDRESS ON FILE | | | | | | | |
| 12413355 | HENRY PREDOCTON CO INC | P O BOX 13481 | | | | LAFAYETTE | LA | 70505 | |
| 12413365 | HENRY PRESTON CO INC | ADDRESS ON FILE | | | | | | | |
| 12413950 | HENRY W OLIVE JR | ADDRESS ON FILE | | | | | | | |
| 11157119 | HENRY W OLIVE JR | ADDRESS ON FILE | | | | | | | |
| 12406093 | HENRY, JAMES | 103 EXCHANGE PLACE STE 200 | | | | LAFAYETTE | LA | 70503 | |
| 11153533 | HERALD AND CHARTER RESOURCES INC | ADDRESS ON FILE | | | | | | | |
| 12399750 | HERBERT A SHARPE JR | ADDRESS ON FILE | | | | | | | |
| 12344201 | HERBERT A SHARPE JR LIFE ESTATE | ADDRESS ON FILE | | | | | | | |
| 12399332 | HERBERT ALBERT WILSON | ADDRESS ON FILE | | | | | | | |
| 12416302 | HERBERT BURLIN JR | ADDRESS ON FILE | | | | | | | |
| 12413312 | HERBERT DUMHER DECEASED | ADDRESS ON FILE | | | | | | | |
| 12407809 | HERBERT ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12406287 | HERBERT WILTER | ADDRESS ON FILE | | | | | | | |
| 12415908 | HERBERT WILTER | ADDRESS ON FILE | | | | | | | |
| 12426726 | HERBERT LEE BOOTH II ORLEUF | ADDRESS ON FILE | | | | | | | |
| 12414725 | HERD RICHARD ZUE | ADDRESS ON FILE | | | | | | | |
| | HERS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12410835 | HERSCHEL WILLIS DUNCAN III | ADDRESS ON FILE | | | | | | | |
| 12415129 | Hess Corporation | 1501 MCKINNEY ST | | | | HOUSTON | TX | | |
| 12399750 | Hess Corporation | Attn: Denise J. Alonzo | 2800 N. Harwood Street, Suite 3300 | | | Dallas | TX | 75201 | |
| 12406150 | Hess Corporation | Reed Smith LLP | 1201 McKinney Street | | | Houston | TX | 77010 | |
| 12399332 | HESS CORPORATION | 1185 Avenue of the Americas | | | | New York | NY | 10036 | |
| 12344201 | HESS CORPORATION FIELDWOOD ENERGY LLC | 40th Floor | | | | Basking Ridge | NJ | 07920 | |
| 12416302 | HESS GOM EXPLORATION | 1501 MCKINNEY ST | | | | HOUSTON | TX | 77010 | |
| 12413312 | HESS TRADING CORPORATION | CANFORD PLANTER | | | | | | | |
| 12407809 | HISTER, BRIAM | ADDRESS ON FILE | | | | | | | |
| 12406287 | HINSON MINE INC | 300 MAIN ST 1250 | | | | DALLAS | TX | 75201 | |
| 12415908 | HOC CONSULTING | 16 SUMMER WAY | | | | PFIOSS | AB | T2V 1300 | CANADA |
| 12426726 | HOG CONSULTING LLC | 1413 GARRICK LEAF LN | | | | PEARLAND | TX | 77581 | |
| 12414725 | ONE SHANE COMPANY | PLOX 2708 | | | | DALLAS | TX | 75219-0356 | |
| 12426726 | OHE ENERGY COMPANY | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102 | |

Page 1 of 12 252

Exhibit C
Master Mailing List
Served via first class mail

Page 61 of 152

| MMSID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533174 | HICKS DAVID WYNN P. C. | 1655 TRAMMELS VISTE I2000 | 1700 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77032 14495 | |
| 12405044 | HICKS DAVID WYNN P. C. | 1700 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77098 | |
| 11533174 | HICKS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 11241091 | HIEU IMRAN | ADDRESS ON FILE | | | | | | | |
| 11331311 | HIGH ISLAND OFFSHORE SYSTEM LLC | 919 MILAM STE 2100 | | | | HOUSTON | TX | 77002 | |
| 11331312 | HIGH ISLAND OFFSHORE SYSTEM LLC | ATTN: ROBERT SOU | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12270504 | High Island Offshore System, L.L.C. | Anthony Dirk | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12270502 | High Island Offshore System, L.L.C. | Karen Paige | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12270503 | High Island Offshore System, L.L.C. | Sina Akrzadeh | 711 Louisiana St., Ste. 3850 | | | Houston | TX | 77002 | |
| 12405970 | HIGH ISLAND PARTNERS LLC | ADDRESS ON FILE | | | | | | | |
| 11244029 | High Island Pipeline System | 919 Milam | Ste. 2100 | | | Houston | TX | 77002 | |
| 12246292 | High Point Gas Gathering | 2103 CityWest Blvd | Bldg #4 | | | Houston | TX | 77042 | |
| 11533413 | HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD | BLDG 4 STE 700 | | | HOUSTON | TX | 77042 | |
| 12245159 | HIGH POINT GAS GATHERING LLC | BRYN ELLERBROOK | 2103 CITYWEST BLVD | | | HOUSTON | TX | 77042 | |
| 12421970 | HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 11533174 | HIGH POINT GAS GATHERING L.L.C. | 2103 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| 12246293 | High Point Gas Transmission | 2103 CityWest Blvd | Bldg #4 | | | Houston | TX | 77042 | |
| 11533417 | HIGH POINT GAS TRANSMISSION LLC | 2103 CITYWEST BLVD BLDG | BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 11533446 | HIGHLAND OIL AND GAS INC | 800 BELL STREET | SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533541 | HIGHLAND FLOATING RATE OPPORTUNITIES FUND | 300 CRESCENT CT | STE 700 | | | DALLAS | TX | 75201 | |
| 11411326 | HIGHLAND PLAINS LP | 1633 BROADWAY AVE SUITE 460 | | | | HOUSTON | TX | 77057 | |
| 12409182 | HILARY JENNIFER BLANC | ADDRESS ON FILE | | | | | | | |
| 12183597 | HILCORP ENERGY I LP | BILLED THRU JIB | PO BOX 4346 | | | HOUSTON | TX | 77210 4346 | |
| 12462082 | HILCORP ENERGY I LP | PO BOX 4346 | | | | HOUSTON | TX | 77210 4346 | |
| 12246294 | HILCORP ENERGY COMPANY | 1111 Travis Street | | | | Houston | TX | 77002 | |
| 11533174 | HILCORP ENERGY COMPANY | 1111 TRAVIS ST | DEPT 412 | | | HOUSTON | TX | 77210 4346 | |
| 12414864 | HILCORP ENERGY COMPANY | PO BOX 61229 | | | | HOUSTON | TX | 77208 1229 | |
| 12414723 | HILCORP ENERGY I LP | PO BOX 4346 | | | | HOUSTON | TX | 77210 4346 | |
| 12246295 | Hilcorp Energy I, L.P. | 1111 Travis Street | | | | Houston | TX | 77002 | |
| 12246296 | Hilcorp GOM, LLC | 3050 Post Oak Blvd | Ste 1700 | | | Houston | TX | 77056 | |
| 12413588 | HILCORP GOM LLC | ADDRESS ON FILE | | | | | | | |
| 12411988 | HILCORP SAN LUIS PASS | ADDRESS ON FILE | | | | | | | |
| 12405605 | HILDA BONDIAL DOMINGUE AND OR | ADDRESS ON FILE | | | | | | | |
| 12405616 | HILDA GRAS BOUSLAG JACKSON | ADDRESS ON FILE | | | | | | | |
| 11244046 | Hilda McCormack Gahn (aka H Cole QDP Tst #1 Neil Randall | ADDRESS ON FILE | | | | | | | |
| 12454550 | HILDA RAE MILLER MARTIN | ADDRESS ON FILE | | | | | | | |
| 11237097 | HILL INNOVATIONS (3RD FLOOR) | 465 JACKSON AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 12068349 | Hill and Knowlton Strategies LLC | Attn: Chris Herm | Suite 1000 | | | Austin | TX | 78701 | |
| 11533241 | Hill and Knowlton Strategies, LLC | 500 West 5th Street | Suite 1000 | | | Austin | TX | 78701 | |
| 11533243 | Hill and Knowlton Strategies LLC | Attn: Chris Herm | 500 West 5th Street | | | Austin | TX | 78701 | |
| 12068348 | Hill and Knowlton Strategies LLC | Matthew Port, Corporate Counsel | 466 Lexington Avenue | | | New York | NY | 10017 | |
| 11533242 | Hill and Knowlton Strategies LLC | Matthew Port, Corporate Counsel | 466 Lexington Avenue 4TH FLOOR | | | New York | NY | 10017 | |
| 11533421 | HILL, JAMES | ADDRESS ON FILE | | | | | | | |
| 11533175 | HILL, JR, RICKY | ADDRESS ON FILE | | | | | | | |
| 12492596 | HILLCREST GOM, CORP, INC | 3050 POST OAK GATE 1700 | | | | HOUSTON | TX | 77056 | |
| 12492597 | HILLCREST GOM, INC | 3050 Post Oak Blvd | Ste 1700 | | | Houston | TX | 77056 | |
| 12313125 | HILLIARD PETROLEUM INC | 401 EDWARDS STREET | 40100 | | | SHREVEPORT | TX | 71101 3140 | |
| 11533176 | HILLIARD, RONICA | ADDRESS ON FILE | | | | | | | |
| 12313174 | HILTON HOUSTON WESTCHASE | 9999 WESTHEIMER RD | | | | HOUSTON | TX | 77042 | |
| 11533304 | HILTON LAFAYETTE | 1521 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| 12246298 | HIN | Matthew Part | 7750 Spruce Haven Dr | | | Houston | TX | 77095 1608 | |
| 11533305 | HINTER, STEVE | ADDRESS ON FILE | | | | | | | |
| 11541064 | HIRSH N SCHWARTZ ESTATE | ADDRESS ON FILE | | | | | | | |
| 11533407 | HISCOX SYNDICATES LTD (33 AT LLOYD'S | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 11407388 | HITEC ELECTRIC INC | 113 SW LITTLE PARK | | | | LAFAYETTE | LA | 77041 | |
| 11533177 | HITTER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12454708 | HJ ENGINEERING INC | PO BOX 53825 | | | | LAFAYETTE | LA | 70505 | |
| 12137998 | Hoak Joe Partners | PLAINTIFF'S COUNSEL, LOCKE LORD LLP | DAVID HAMMILL, J.R. AND NICHOLAS "NICK" DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | | HOUSTON | TX | 77002 | |
| 12313908 | HOKCHOA PARTNERS LP | ATTN: KELLI SMART | P.O. BOX 13817 | | | FERNANDINA BEACH | FL | 32035 | |
| 12313829 | HOKCHOA PARTNERS LP | P.O. BOX 13817 | | | | FERNANDINA BEACH | FL | 32035 | |
| 12246297 | HOLCIM (US) INC | 1776 Lynnfield Dr, Ste 300 | | | | HOUSTON | TX | 77018 | |
| 12313728 | HOKCHOA PARTNERS, LP | LOCKE LORD LLP | DAVID HAMMILL, J.R. AND NICHOLAS "NICK" DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | | HOUSTON | TX | 77002 | |
| 11533171 | HOKCHOA PARTNERS, LP | QUILLING, SELANDER, LOWNDS, ETAL | 2001 BRYAN STREET, SUITE 1800 | | | DALLAS | TX | 75201 | |
| 11511099 | HOKIOI TRADING AND | ADDRESS ON FILE | | | | | | | |
| 11533331 | HOKOO PARTNERS LLC | ADDRESS ON FILE | | | | | | | |
| 11533332 | HOLDEN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 11533333 | HOLDMAN, LANGE | ADDRESS ON FILE | | | | | | | |
| 11414539 | HOLI PARTNERSHIP LP | ADDRESS ON FILE | | | | | | | |
| 11533178 | HOLKAH, BARBARA | ADDRESS ON FILE | | | | | | | |
| 11533179 | HOLLAND, J DONIS | ADDRESS ON FILE | | | | | | | |
| 11233117 | HOLLCOPPER CORP | PO BOX 65066 | | | | LAFAYETTE | LA | 70598 | |
| 12405855 | HOLLAND & KNIGHT | P.O. BOX 864084 | | | | ORLANDO | FL | 32866 4084 | |
| 12407089 | HOLLAND OPERATION INC | 1054 BAYOU HOLLAND DR | | | | HOUSTON | TX | 77062 | |
| 11533306 | HOLLINGSWORTH, FELICIMA | ADDRESS ON FILE | | | | | | | |
| 11533180 | HOLLIS DAVID | ADDRESS ON FILE | | | | | | | |
| 12319318 | HOLLOWAY HOUSTON | 5833 ARMOUR DR | | | | HOUSTON | TX | 77020 | |
| 12490933 | HOLLY ANN HARRIS | ADDRESS ON FILE | | | | | | | |
| 12492040 | HOLLY ANN DUPHANT | ADDRESS ON FILE | | | | | | | |
| 11341007 | HOLLY FOSMAN | ADDRESS ON FILE | | | | | | | |
| 12490932 | HOLLY KATE ROGERS | ADDRESS ON FILE | | | | | | | |
| 12275490 | HOLMAN FENWICK WILLAN GULLP | 5151 SAN FELIPE, SUITE 400 | | | | HOUSTON | TX | 77056 | |
| 11533440 | HOLMAN FENWICK WILLAN GULLP | 5151 SAN FELIPE | SUITE | | | HOUSTON | TX | 77056 | |
| 11407007 | HOLY, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 11533440 | HOMAN LOAN & THRIFT CORP | PO BOX 366 | | | | BELLE CHASSE | LA | 70037 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMMDD | Name | Address | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12415091 | HOMER A POTTER ESTATE | ADDRESS ON FILE | | | | | | | |
| 12413062 | HOMER A POTTER, JR. REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 11340208 | HOMER ED BAROUSSE JR | ADDRESS ON FILE | | | | | | | |
| 11333101 | HOMOWOOD OIL OPERATION | ATTN: JOHN LEGNANT | | | | LAFAYETTE | LA | 70508 | |
| 12415082 | HONG LI HONG | ADDRESS ON FILE | | | | | | | |
| 11339142 | HONGLI JIN ZENG | ADDRESS ON FILE | | | | | | | |
| 11333843 | HOOVER OFFSHORE, LLC. | 4100 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 12409676 | HOOVER OFFSHORE, LLC. | ATTN: LAURA FELLERIN | | | | NEW IBERIA | LA | 70560 | |
| 11352420 | HOPE CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12414226 | HORACE E HARVEY | ADDRESS ON FILE | | | | | | | |
| 12409776 | HORACE E SHAW | ADDRESS ON FILE | | | | | | | |
| 12413628 | HORACE L WILLIAMSON III | ADDRESS ON FILE | | | | | | | |
| 12411791 | HORACE LYNN JONES FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12410467 | HORACE P MARIE JR | ADDRESS ON FILE | | | | | | | |
| 11333405 | HORTENSE GARRETT | ADDRESS ON FILE | | | | | | | |
| 12415358 | HORVATH MANAGEMENT CO., LLC | ADDRESS ON FILE | | | | | | | |
| 11333481 | HORIZON MIDSTREAM LLC | PO BOX 1657 | | | | HIGHLANDS | NC | 28741 | |
| 11335846 | HOSE SPECIALTY & SUPPLY | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 | |
| 11339489 | HOT SHOT DELIVERY INC | PO BOX 701189 | | | | HOUSTON | TX | 77270-1189 | |
| 11332457 | HOVANEC CHARLES | ADDRESS ON FILE | | | | | | | |
| 11332460 | HOWARD BARR | ADDRESS ON FILE | | | | | | | |
| 11335902 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | 725 S FIGUEROA STREET | | | | LOS ANGELES | CA | 90017 | |
| 11333131 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | | | | LOS ANGELES | CA | 90017 | |
| 11333132 | HOTCHKIS AND WILEY HIGH YIELD FUND | 725 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90017 | |
| 11333133 | HOTCHKIS AND WILEY HIGH YIELD FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | | | | LOS ANGELES | CA | 90017 | |
| 11333851 | HOUMA TRAVEL | ADDRESS ON FILE | | | | | | | |
| 11335912 | HOUMARAMATURE CAPITAL INC | 5TH FLOOR | | | | LOS ANGELES | CA | 90067 | |
| 11333853 | HOUMARAMATUREWORKS & SUPPLY | 2514 CUMMINS RD | | | | HOUMA | LA | 70363 | |
| 12407394 | HOUSAH DANA | ADDRESS ON FILE | | | | | | | |
| 11332747 | HOUSEL LINDA | ADDRESS ON FILE | | | | | | | |
| 12413169 | HOUSTON ASSOCIATION OF PROFESSIONAL LANDMEN | UNICAP | | | | HOUSTON | TX | 77057 | |
| 11333715 | HOUSTON CASUALTY COMPANY - UK BRANCH | 69 LIME STREET | | | | LONDON | | EC3M 7AW | UNITED KINGDOM |
| 12415083 | HOUSTON D'LITA | ADDRESS ON FILE | | | | | | | |
| 11333720 | HOUSTON ENERGY | ADDRESS ON FILE | | | | | | | |
| 11341297 | HOUSTON ENERGY DEEPWATER VENTURES | ADDRESS ON FILE | | | | | | | |
| 11333717 | HOUSTON ENERGY DEEPWATER VENTURES | 1200 SMITH ST | | | | HOUSTON | TX | 77002 | |
| 11332199 | HOUSTON ENERGY DEEPWATER VENTURES, LLC | 1200 LOUISIANA STREET | | | | Houston | TX | 77002 | |
| 12415088 | HOUSTON ENERGY DEEPWATER VENTURES, LLC | c/o Barrett B. Sides, III | | | | Houston | TX | 77002 | |
| 12335648 | HOUSTON ENERGY DEEPWATER VENTURES, LLC | Two Allen Center | | | | Houston | TX | 77002 | |
| 11341183 | HOUSTON ENERGY DEEPWATER VENTURES | 1200 Smith Street | | | | Houston | TX | 77002 | |
| 12390288 | HOUSTON ENERGY DEEPWATER VENTURES, LLC | Suite 2600 | STE 600 | | | Houston | TX | 77002 | |
| 11332146 | HOUSTON ENERGY DEEPWATER VENTURES, LLC | STE 600 | | | | Houston | TX | 77002 | |
| 11335856 | HOUSTON ENERGY DEEPWATER VENTURES, LLC | ATTN: KANDICE ROWLAND | 15011 KATY FWY | | | Houston | TX | 77094 | |
| 12342792 | HOUSTON ENERGY DEEPWATER VENTURES XV, LLC | 1200 Smith | Suite 2600 | | | Houston | TX | 77002 | |
| 11338146 | HOUSTON ENERGY DEEPWATER VENTURES XV LLC | 1200 Smith | | | | Houston | TX | 77002 | |
| 12345436 | HOUSTON ENERGY DEEPWATER VENTURES XV, LLC | Two Allen Center | | | | Houston | TX | 77002 | |
| 11341431 | HOUSTON ENERGY DEEPWATER VENTURES XV | ADDRESS ON FILE | | | | | | | |
| 12413085 | HOUSTON ENERGY DEEPWATER VENTURES XV, LLC | 1693 Broadway Suite 610 | | | | Houston | TX | 77057 | |
| 11341437 | HOUSTON ENERGY HOLDINGS LLC | ADDRESS ON FILE | | | | | | | |
| 11341071 | HOUSTON ENERGY HOLDINGS, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| 11341300 | Houston Energy LP | 1200 Smith St Ste #2600 | | | | Houston | TX | 77002 | |
| 12414238 | HOUSTON ENERGY LP | 515 POST OAK BLVD | | | | Houston | TX | 77027 | |
| 11335676 | HOUSTON ENERGY LP | TWO ALLEN CENTER | TWO ALLEN CENTER 1200 SMITH STREET | | SUITE 2400 | HOUSTON | TX | 77002 | |
| 11345075 | HOUSTON ENERGY LP | 1200 SMITH ST STE #2600 | | | | HOUSTON | TX | 77002 | |
| 11341720 | HOUSTON ENERGY LP ET AL | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| 12407230 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | | HOUSTON | TX | 77002-5219 | |
| 11332215 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | | | | Houston | TX | 77002 | |
| 12407300 | HOUSTON METHODIST HOSPITAL | 6565 FANNIN ST | | | | HOUSTON | TX | 77030 | |
| 12412454 | HOUSTON PETROLEUM CORPORATION | ATTN: MR. RICHARD O'DONNELL | 1100 TIMMONS LANE, SUITE 1200 | | | HOUSTON | TX | 77027-5904 | |
| 12414613 | HOWARD GRUVELAND | ADDRESS ON FILE | | | | | | | |
| 11335104 | HOWARD M WHITE | ADDRESS ON FILE | | | | | | | |
| 12406079 | HOWARD PYLE BRADFORD | ADDRESS ON FILE | | | | | | | |
| 12414662 | HOWARD SOSA VANDENAVOND, LLC | 105 WEST VERMILION | | | | LAFAYETTE | LA | 70501 | |
| 11335306 | HOWARD, CLIFFTS | ADDRESS ON FILE | | | | | | | |
| 11335139 | HOWARD, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 11333149 | HOWARD, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12411428 | HOWELL GROUP LTD | 651 E. CORPORATE DRIVE | | | | LEWISVILLE | TX | 75057 | |
| 12412766 | HOYA OPTICAL LABS OF AMERICA INC | EDWARD MATHENY | | | | | | | |
| 12413502 | HOYA PARTNERS | ADDRESS ON FILE | | | | | | | |
| 11332165 | HRC HOLDINGS, LTD | 450 Gears Rd Ste 845 | | | | Houston | TX | 77067-4534 | |
| 12346291 | HTK Consultants, Inc. and its affiliate companies | 35 US N. CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| 12409967 | HUB INTERNATIONAL GULF SOUTH LIMITED | SUITE #100 | | | | | | | |
| 12408338 | HUBBELT LIFT COMPANY | ADDRESS ON FILE | | | | | | | |
| 12407480 | HUBERT FALGA | ADDRESS ON FILE | | | | | | | |
| 12407465 | HUBERT LESTEL | ADDRESS ON FILE | | | | | | | |
| 12407580 | HUBERT TETT | ADDRESS ON FILE | | | | | | | |
| 12409952 | HUDSON OIL & GAS LTD | 4211 SOUTH IH-ADAMPTED | | | | HAMMOND | LA | 70403 | |
| 11339388 | HUDSON SERVICES INC | DAIGLE FIX & KISSENECH | | | | MAGNOLIAVILLE | LA | 70447 | |
| 11335303 | HUDSON SERVICES INC | 42135 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | |
| 12405201 | HUEY PEREZ GOFF | ADDRESS ON FILE | | | | | | | |
| 12413735 | HUFFCO PETROLEUM CORPORATION | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12347299 | HUFFCO PETROLEUM CORPORATION | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12347567 | HUGH PRIVATE MILLER | ADDRESS ON FILE | | | | | | | |
| 12402438 | HUGHEY CHRIS A | ADDRESS ON FILE | | | | | | | |
| 12407422 | HUGO C ANTIME | ADDRESS ON FILE | | | | | | | |
| 11335886 | HUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11335988 | HULIN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 11333171 | HUNDLOVER, JOSHUA | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12252006 | HUNT CHIEFTAIN DEVELOPMENT LP | ADDRESS ON FILE | | | | DALLAS | TX | 35201 | |
| 12363374 | HUNT CHIEFTAIN DEVELOPMENT, L.P. | 1900 NORTH AKARD STREET | | | | DALLAS | TX | | |
| 12415405 | HUNT INDUSTRIES | ADDRESS ON FILE | | | | VALDOSTA | GA | 31601 | |
| 12247140 | HUNT OIL COMPANY | 5431 DYNAMETER BLVD. | | | | DALLAS | TX | 75201 | |
| 12408475 | HUNT OIL COMPANY | 1900 N. AKARD ST. | | | | DALLAS | TX | 75201 | |
| 12441281 | HUNT OIL COMPANY | 1900 North Akard Street | | | | Dallas | TX | 75201-2300 | |
| 12406076 | HUNT OIL COMPANY | PO BOX 840722 | | | | DALLAS | TX | 75284-0722 | |
| 12247259 | HUNT PETROLEUM | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 12367368 | HUNT PETROLEUM (AC), INC | 1601 ELM STREET SUITE 4700 | | | | DALLAS | TX | 75201 | |
| 12247260 | HUNT PETROLEUM (AC), INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 12247258 | HUNT PETROLEUM CORPORATION, ETAL | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 11333172 | HUNT, DONNA | ADDRESS ON FILE | | | | | | | |
| 11333586 | HUNT, DURWOOD | ADDRESS ON FILE | | | | | | | |
| 11333588 | HUNT, JOE | ADDRESS ON FILE | | | | | | | |
| 11333589 | HUNT, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12411887 | HUNTER EXPLORATION CO INC | P O BOX 52401 | | | | LAFAYETTE | LA | 70505 | |
| 12411903 | HUNTER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12238601 | HUNTING ENERGY SERVICES | 17177 HWY 3 S. | | | | SCHRIEVER | LA | 70395 | |
| 12201733 | HUNTING ENERGY SERVICES LLC | 1211 GREENWAY DR #111 | | | | SCHRIEVER | LA | 70395 | |
| 12201738 | HUNTING ENERGY SERVICES, LLC | P.O. BOX 206429 | | | | DALLAS | TX | 75320 | |
| 11591672 | HUNTING ENERGY SERVICES, LLC | ATTN: CHAIRMAN/CEO | | | | DALLAS | TX | 75303 | |
| 11591871 | HUNTING ENERGY SERVICES, LLC | P.O BOX 301606 | | | | DALLAS | TX | 75303 | |
| 12210715 | Hunting Titanium | P.O Box 2336 | | | | Pampa | TX | 79066 | |
| 12210718 | Hunting Titanium | 8011 Terrace Dr | | | | Pampa | TX | 79065 | |
| 11333673 | HUNTINGTITAN, INC. | 11735 HWY 152 | | | | PAMPA | TX | 79065 | |
| 11333175 | HUNTINGTITAN, INC. | ATTN: GENERAL MANAGER | | | | PAMPA | TX | 79065 | |
| 12411997 | HUNTINGTON RESOURCES INC | P O BOX 700093 | | | | TULSA | OK | 741700093 | |
| 12412094 | HUNTON ANDREWS KURTH LLP | 951 E. BYRD STREET | | | | RICHMOND | VA | 23219 | |
| 11591870 | HUNTON ANDREWS KURTH | ADDRESS ON FILE | | | | | | | |
| 11333875 | HUOT, PATRICK | ADDRESS ON FILE | | | | | | | |
| 11515876 | HUSE, AARON | ADDRESS ON FILE | | | | | | | |
| 11406715 | HUSS, JAY, CAIT | ADDRESS ON FILE | | | | | | | |
| 11515877 | HUTCHERSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 11515878 | HWCIS LLC | ATTN: MIKE DUEL | 18815 ST. JAMES PLACE | SUITE 750 | | HOUSTON | TX | 77056 | |
| 12410986 | HWCHEMENCY OST FINES ROKFAND SPA | 575 PARSEPS CROSSROAD | | | | LOST PINES | TX | 78612 | |
| 12408642 | HYDROGO OF MEXICO LLC | ADDRESS ON FILE | | | | | | | |
| 12247162 | HYDROGO OF MEXICO, LLC | 2101 CITY WEST BLVD | SUITE 600 | | | HOUSTON | TX | 77042 | |
| 11515880 | HYDROCARBON DATA SYSTEMS, INC | 11811 NORTHWEST FREEWAY | SUITE 116 | | | HOUSTON | TX | 77040 | |
| 12408108 | I O CHAMPION | ADDRESS ON FILE | | | | | | | |
| 12247186 | I P DATA EXCHANGE, INC. | POST OFFICE BOX 4346 | | | | HOUSTON | TX | 77210 | |
| 12406077 | IBERIA BANK LLC | 5001 SCHOBER BLVD STE 200 | | | | COVINGTON | LA | 70433-83152 | |
| 12406897 | IBERIA BANK LLC | 1500 S. HARDY STREET | | | | NEW IBERIA | LA | 70560 | |
| 11515881 | IBERIA PARISH CLERK OF COURT | PO BOX 12010 | | | | NEW IBERIA | LA | 70562 | |
| 11533883 | IBERIA PARISH SCHOOL BOARD | PO BOX 200 | | | | NEW IBERIA | LA | 70562-0200 | |
| 11533884 | IBERIA PARISH SALES & USE | 300 IBERIA STREET | SUITE120 | | | NEW IBERIA | LA | 70560 | |
| 11408795 | ICC DATA LP | 2100 RIVEREDGE PKWY | SUITE 500 | | | ATLANTA | GA | 30328 | |
| 12412198 | ICELAND, LLC | 1111 Enclave Center Rd | SUITE 1-100 | | | Houston | TX | 77713 | |
| 12412199 | ICHNL INC | 901 CRAWFORD'S CORNER RD | SUITE 3-100 | | | HOLMDEL | NJ | 07733 | |
| 12461048 | IDEAL ENERGY SOLUTIONS LLC | P O BOX 53153 | | | | LAFAYETTE | LA | 70505 | |
| 12461230 | IDEAL GAS LLC | ADDRESS ON FILE | | | | | | | |
| 12467268 | IGINO RUSSO DECEASED | ADDRESS ON FILE | | | | | | | |
| 11515890 | IGNITION SYSTEM & CONTROLS INC | ATTN: JOHN RICE | PO BOX 841878 | | | DALLAS | TX | 75284-1878 | |
| 11515891 | IGNITION SYSTEM & CONTROLS, INC | ATTN: JOHN RICE | PO BOX 841878 | | | DALLAS | TX | 75284-1878 | |
| 12247824 | Ignition Systems & Controls, Inc. | c/o Christian Assn, Director of Credit Services | 3800 E. 42nd Street, Suite 409 | | | Midland | TX | 79711 | |
| 12412704 | IHS GLOBAL INC. | 15 Inverness Way East | | | | Englewood | CO | 80112 | |
| 12412811 | IHS Global Inc. | PO Box 847193 | | | | Dallas | TX | 75284-7193 | |
| 12219232 | Ihs Global Inc. | 32 Molesey Road, Hersham | Floor 2 | | | Walton, On Thames | Surrey | | |
| 12221933 | IHS MARKIT | Rhode Business Park Limited | St. Peter Port, Guernsey | | | Houston | TX | 77077 | |
| 12244923 | IILK4X4 Inc, LLC | c/o Riverstone Holdings | 1234 Enclave Parkway | Floor 2 | | Houston | TX | 77077 | |
| 11533962 | ILX PROSPECT PALTALK SOUTH, LLC | c/O RIVERSTONE ENERGY | 1234 ENCLAVE PARKWAY | Suite 600 | | Houston | TX | 07645 | |
| 12445140 | ILX PROSPECT CASTLE, LLC | ADDRESS ON FILE | | | | | | | |
| 12415135 | ILX PROSPECT DANTZLER, LLC | ADDRESS ON FILE | | | | | | | |
| 12244924 | ILX PROSPECT DANTZLER LLC | RIVERSTONE ENERGY LIMITED | P.O. BOX 286 | | | ST. PETER PORT, GUERNSEY | GY1 4HY | | CHANNEL ISLANDS |
| 12133823 | ILX PROSPECT KATMAI, LLC | c/o Riverstone Holdings | FLOOR 2 | | | Houston | TX | 77077 | |
| 12460170 | ILX PROSPECT KATMAI, LLC | c/o Riverstone Holdings | Suite 600 | | | Houston | TX | 77077 | |
| 12244926 | ILX PROSPECT KATMAI, LLC | TRAFALGAR COURT, LES BANQUES | | | | ST. PETER PORT, GUERNSEY | | | CHANNEL ISLANDS |
| 12227824 | ILX Prospect Katmai, LLC | Fritz L Spencer, III | 1234 Enclave Parkway, Suite 600 | | | Houston | TX | 77002 | |
| 12278164 | ILX Prospect Katmai, LLC | Marcus Sparkpark | 10001 Louisiana St, Suite 5000 | | | Houston | TX | 77002 | |
| 12412668 | ILX PROSPECT LEAD LLC | ADDRESS ON FILE | | | | | | | |
| | ILX PROSPECT KING CAKE, LLC | | | | | | | | |
| 12147233 | ILX PROSPECT KING CAKE, LLC | PO BOX 286 | TRAFALGAR COURT | | | LES BANQUES | | | CHANNEL ISLANDS |
| 12415139 | ILX PROSPECT ROCKEFELLER, LLC | ADDRESS ON FILE | | | | | | | |
| 12244932 | ILX Prospect Santa Cruz | c/O Riverstone Holdings | FLOOR 2 | | | Houston | TX | 77077 | |
| 12244956 | ILX Prospect Santa Cruz | c/O Riverstone Holdings | Suite 600 | | | Houston | TX | 77077 | |
| 12413146 | ILX PROSPECT SANTA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12123877 | IMAGINE CONSULTING LLC | 913 NORTH BROADWAY AVE | | | | OKLAHOMACITY | OK | 73102 | |
| 11533093 | IMAGINE CONSULTING LLC | ATTN: KIM SAVAGE | | | | OKLAHOMACITY | OK | 73102 | |
| 11533877 | IMAGINE CONSULTING, LLC | 913 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 12138604 | ImageNet Consulting, LLC | 913 North Broadway Avenue | | | | Oklahoma City | OK | 73102 | |
| 11533903 | IMAGINE CONSULTING, LLC | 1415 LANGHAM CREEK | | | | COMOKE | TX | 77301 | |
| 12410647 | IMOGENE RASMUSSEN | ADDRESS ON FILE | | | | | | | |
| 11533095 | IMPACT SELECTOR INC | PO BOX 2499 | | | | ROCKWALL | TX | 75087 | |
| 12409500 | IMPERIAL OIL & CHEM COMPANY | 22449 MARENGO VALLEY DRIVE | | | | HOUSTON | TX | 770773-3,173 | |
| 12411994 | INAN, CHAMBERS | ADDRESS ON FILE | | | | | | | |
| 12411995 | INAX CO, INC | ADDRESS ON FILE | | | | | | | |
| 12246106 | INAX, BOGERIMAGE | 777 POST OAK BLVD | SUITE 130 | | | HOUSTON | TX | 77056 | |
| 12410737 | INDEMCO-HDC | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served on First-class Mail

| MMSID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11193720 | INDEMCO - MONSHORE | 777 POST OAK BLVD | SUITE 130 | | | HOUSTON | TX | 77056 | |
| 11193730 | INDEMCO - SWISS RE | 777 POST OAK BLVD | SUITE 130 | | | HOUSTON | TX | 77056 | |
| 11193740 | INDEMCO - SWISS RE | 777 POST OAK BLVD | SUITE 130 | | | HOUSTON | TX | 77056 | |
| 11241680 | INDEXED IBT SE | 777 POST OAK BLVD | SUITE 130 | | | HOUSTON | TX | 77056 | |
| 11193599 | INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA | 1201 15TH ST | NW, STE. 300 | | | WASHINGTON | DC | 20005 | |
| 11415156 | INDEPTH COMPOSITES INC | 16460 TOWNHURST DRIVE | SUITE A | | | HOUSTON | TX | 77043 | |
| 12186606 | In-Depth Geophysical, Inc. | 1660 Townhurst Drive | Suite A | | | Houston | TX | 77043 | |
| 11241241 | INDIAN BAYOU DRILLING, INC. | P.O. BOX 53371 | | | | LAFAYETTE | LA | 70505-3371 | |
| 11193902 | INDUSTRIAL OILFIELD SERVICES, INC | ATTN KARL LANDRY | P O BOX 247 | PO BOX 247 | | ERATH | LA | 70533 | |
| 12219302 | Industrial & Oilfield Services, Inc. | Po Box 247 | | | | Erath | LA | 70533 | |
| 11193830 | Industrial & Oilfield Services, Inc. | PO Box 247 | | | | Erath | LA | 70533 | |
| 11193904 | INDUSTRIAL OILFIELD SERVICES, INC. | P.O. BOX 247 | | | | ERATH | LA | 70533 | |
| 11193607 | INDUSTRIAL SOLUTIONS GROUP LLC | P O BOX 842556 | | | | BOSTON | MA | 02284-2556 | |
| 11193603 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | | BROSSARD | LA | 70518 | |
| 11193599 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | | BROSSARD | LA | 70518 | |
| 11193605 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 12214692 | INEOS INC | ADDRESS ON FILE | | | | | | | |
| 11193907 | INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 12201487 | Infinity Valve & Supply, LLC | 351 Griffin Road | | | | Youngsville | LA | 70592 | |
| 12201487 | Infinity Valve & Supply, LLC | 351 Griffin Road | | | | Youngsville | LA | 70592 | |
| 11193098 | INGRID BAKKE | Dedrick Law Firm, LLC | 115 Concord St., Suite B | | | CROWLEY | LA | 70526 | |
| 11193101 | INGRID BAKKE | ADDRESS ON FILE | | | | CROWLEY | LA | 70526 | |
| 11193609 | INNATECH INC | 19171 HWY 90 | | | | HARVEY | LA | 70032 | |
| 11193608 | INNATECH INC | 19171 HWY90 | | | | HOUSTON | TX | 70058 | |
| 12209305 | INNOVEX DOWNHOLE SOLUTIONS, INC. | 43130 NORTH SAM HOUSTON PARKWAY EAST | | | | HOUSTON | TX | 77032 | |
| 12249336 | INNOVEX DOWNHOLE SOLUTIONS, INC. | 19353 NORTH SAM HOUSTON PARKWAY EAST | | | | HOUSTON | TX | 77032 | |
| 11414724 | INNOVEX DOWNHOLE SOLUTIONS, INC. | 200 WESTLAKE PARK BLVD | 800 | | | HOUSTON | TX | 77079 | |
| 12214256 | INOS INT'L OIL INC | 2800 POST OAK BLVD STE 2450 | | | | HOUSTON | TX | 77056 | |
| 11414724 | INOVA SOLUTIONS, INC | 1501 SE WALTON BLVD | | | | BENTONVILLE | AR | 72712 | |
| 12177969 | INOSMART INC | ADDRESS ON FILE | | | | | | | |
| 11193910 | INOSMART INC | ATTN: R.TRONCBERG | 1501 SE WALTON BLVD | SUITE 207 | | BENTONVILLE | AR | 72712 | |
| 11193915 | INOSMART INC | ADDRESS ON FILE | | | | BENTONVILLE | AR | 72712 | |
| 12204757 | Insta Pipe Inc. | Attn: Richard Kulesmaski | 15051 SE Walton Blvd | | | Bentonville | AR | 72712 | |
| 12284737 | INSULA-TECH INC | P.O BOX 98 | | | | HARVEY | LA | 70059 | |
| 12244159 | INSULATION TECHNOLOGIES, INC | P O BOX 98 | | | | HARVEY | LA | 70059 | |
| 11249159 | INSULATION TECHNOLOGIES, INC | P O BOX 98 | | | | HARVEY | LA | 70059 | |
| 11241279 | INTEGUS, LLC | 411 BLACK OAK RD | | | | HOUSTON | TX | 77024 | |
| 12186619 | Integus, LLC | 423 Black Oak | | | | Houston | TX | 77024 | |
| 11241705 | INTERACTIVE EXPLORATION SOLUTIONS INC | JPMORGAN CHASE TOWER | | | | HOUSTON | TX | 77002 | |
| 12248306 | INTERNAL REVENUE SERVICE | ADDRESS ON FILE | | | | | | | |
| 11193514 | INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20220 | |
| 11156310 | INTERNAL REVENUE SERVICE | 2970 MARKET STREET | | | | PHILADELPHIA | PA | 19104-5002 | |
| 11193913 | INTERNATIONAL ASSOCIATION OF DRILLING CONTRACTORS | ATTN: T.C. BRATTON | 303 W. MADISON | | | CHICAGO | IL | 60606 | |
| 11241274 | INTERNATIONAL ASSOCIATION OF DRILLING COUNSEL | ATTN: T.C. BRATTON | PO BOX 847202 | | | DALLAS | TX | 75284-7202 | |
| 11155316 | INTERNATIONAL PAINT LLC | 6420 NORRIS CONTROL INC | SUITE 925 | | | ARNAUDVILLE | LA | 70512 | |
| 11193922 | INTERNATIONAL SNUBBING SERVICES LLC | ATTN: LEEANN BREAUX | 190 INDUSTRIES LANE | | | ARNAUDVILLE | LA | 70512 | |
| 11193938 | INTERNATIONAL SNUBBING SERVICES LLC | ATTN: LEEANN BREAUX | 190 INDUSTRIES LANE | | | ARNAUDVILLE | LA | 70512 | |
| 11193914 | International Training Services Div Well Control School | Ford Oilfield | 6012 Main St | | | Houma | LA | 70360 | |
| 11155934 | INTERSTATE ENERGY PARTNERS MANAGEMENT | 200 BRIAR HOLLOW LANE | | | | MORGAN CITY | LA | 70381 | |
| 11193921 | INTERTEK TECHNICAL SERVICES INC | ATTN: DONNA OLIVE | 217 STUART ROAD | | | AMELIA | LA | 70340 | |
| 11414667 | INTERTEK USA INC | 200 WESTLAKE PARK BLVD, STE 400 | | | | HOUSTON | TX | 77079 | |
| 11241270 | INTERTEK USA, INC | 200 WESTLAKE PARK BLVD, STE 400 | P.O. BOX 1283 | | | HOUSTON | TX | 77079 | |
| 11193934 | INTERTEK USA, INC. | SHARON Boddine | 26911 Northwestern Highway | | | Southfield | MI | 48076 | |
| 12225732 | Intertek USA, Inc. DBA Caleb Brett | 26911 Northwestern Highway | | | | Southfield | MI | 48076 | |
| 11193935 | Intertek USA, Inc. DBA Caleb Brett | Caleb Brett | | | | Deer Park | TX | 77536 | |
| 11241952 | INTERVAL, US LLC | 6819 BOURGEOIS DRIVE | | | | HOUSTON | TX | 77056 | |
| 12178542 | INTERVAL, US LLC | 6819 BOURGEOIS DRIVE | | | | HOUSTON | TX | 77056 | |
| 11241079 | INTRACOASTAL ENERGY INC | CHRISTINE BURMAN | 5401 LOUISIANA AVE | | | DENVER | CO | 80246 | |
| 12182143 | INTRACOASTAL LIQUID MUD INC | SCOTT BREAUX | | | | LAFAYETTE | LA | 70501 | |
| 11193752 | INTRACOASTAL LIQUID MUD, INC. | John A. Breaux, Jr. | 11398 CRADLE DRIVE | | | DONNERSGUIDE | LA | 70358 | |
| 11193752 | Intracoastal Liquid Mud, Inc. | PO Box 51784 | | | | Lafayette | LA | 70505 | |
| 11193752 | Intracoastal Liquid Mud, Inc. | 11898 Moncada mills Dr. | | | | DONNERSGUIDE | LA | 70354 | |
| 11193927 | INTRADO ENTERPRISE COLLABORATION, INC | ATTN: RACHEL STEWINS | 11398 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154 | |
| 11155397 | INTRADO ENTERPRISE COLLABORATION, INC | ADDRESS ON FILE | | | | OMAHA | NE | 68154 | |
| 12189306 | INTREPID ENERGY LLC | 1339 EXCHANGE PLAZA | | | | | | | |
| 11155334 | INVESCOBS: FUND, LTD | ATTN: MATT CARLSON | 11501 ACT ROADS STE 700 | | | FULSHEAR | TX | 77441 | |
| 11155334 | INVESCO BS: FUND, LTD | ATTN: MATT CARLSON | | | | DONNERSGUIDE | IL | 60515-5456 | |
| 11155336 | INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL, INC | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 11155336 | INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL, INC | 1164 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 11155336 | INVESCO CREDIT PARTNERS FUND LP | C/O INVESCO PRIVATE CAPITAL, INC | 1164 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 11155336 | INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL INC | UNIT 12 | | | NEW YORK | NY | 10036 | |
| 12144315 | INVESCO DB LIQUID MUD INC | SCOTT BROQUESUE | PO BOX 51784 | | | LAFAYETTE | LA | 70505 | |
| 11193722 | INVESCO DIGITAL MUD INC | ATTN: MATT CARLSON | PO Box 51784 | | | DONNERSGUIDE | IL | 60558 | |
| 11193722 | Intracoastal Liquid Mud, Inc. | PO Box 51784 | | | | Lafayette | LA | 70505 | |
| 11155329 | INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | 11 GREENWAY PLAZA, STE 1000 | | | | HOUSTON | TX | 77046 | |
| 11155329 | INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | ATTN: MATT CARLSON | 3500 LACEY ROADS STE 700 | | | DONNERSGUIDE | IL | 60515-5456 | |
| 11650858 | INVESCO HIGH YIELD FUND | 1166 AVENUE OF THE AMERICAS | | | | TORONTO | ON | M5X 1G5 | CANADA |
| 11155343 | INVESCO LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROADS STE 700 | | | DONNERSGUIDE | IL | 60515-5456 | |
| 11155335 | INVESCO LLOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROADS STE 700 | | | DONNERSGUIDE | IL | 60515-5456 | |
| 11155335 | INVESCO LLOAN FUND LLC | 11166 Laurel PARK DRIVE | | | | NORTH LIVONIA | MI | 48152 | |
| 11155335 | INVESCO LL FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROADS STE 700 | | | DONNERSGUIDE | IL | 60515-5456 | |
| 11060510 | INVESCO OLIFLEX CREDIT PARTNERS FUND A, LP | C/O INTESTINA CREDIT PARTNERS LIMITED | 25TH FLOOR | | | DONNERSGUIDE | IL | 60515-5456 | |
| 11155326 | INVESCO SENIOR INCOME TRUST | 21TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 11155326 | INVESCO SENIOR LOAN FUND | 1166 AVENUE OF THE AMERICAS | | | | GRAND CAYMAN | KY1-9 | | CAYMAN ISLANDS |
| 11155327 | INVESCO SENIOR LOAN FUND | ATTN: MATT CARLSON | | | | DONNERSGUIDE | IL | 60515-5456 | |
| 11155325 | INVESCO SSR FUND | 75 FORT STREET | | | | GRAND CAYMAN | | | |
| 11155306 | INVESCO ZODIAC FUNDS | INVESCO EUROPEAN SENIOR LOAN FUND | 3500 LACEY ROADS STE 700 | | | DONNERSGUIDE | IL | 60515-5456 | |
| 11155306 | INVESCO ZODIAC FUNDS | INVESCO EUROPEAN SENIOR LOAN FUND | 3500 LACEY ROADS STE 700 | | | DONNERSGUIDE | IL | 60515-5456 | |
| 11155311 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | PRESIDENT BUILDING | 37A AVENUE J F KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |

Exhibit C
Master Mailing List
Served via First-class Mail

Page 65 of 152

| MMMID | Name | Address1 | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11333501 | INVESCO ZODIAC FUNDS -INVESCO GLOBAL TARGETED RETURNS FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11333502 | INVESCO ZODIAC FUNDS INVESCO US SENIOR LOAN FUND | ATTN: MARTI CARLSON | | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11333503 | INVESCO ZODIAC FUNDS-INVESCO US SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11340585 | INVESCO ZODIAC FUNDS | | | | | | | | |
| 12337959 | IPRECISION INC | 423 FAYETTEVILLE ST. SUITE 900 | | | | RALEIGH | NC | 27601 | |
| 12415155 | IPRECISION INC | ATTN:, | 423 FAYETTEVILLE ST. SUITE 900 | | | RALEIGH | NC | 27601 | |
| 12198633 | IPT GLOBAL LLC | 16200 PARK ROW | SUITE 150 | | | HOUSTON | TX | 77084 | |
| 11335929 | IPT GLOBAL, LLC | ATTN: ROSS HOOVER | 16200 PARK ROW | SUITE 150 | | HOUSTON | TX | 77084 | |
| 11407830 | IRENE ERNEST HUBERT | ADDRESS ON FILE | | | | | | | |
| 11341081 | IRENE LORAINE HUBERT | ADDRESS ON FILE | | | | | | | |
| 11407106 | IRIS CLARICE FONTENOT | ADDRESS ON FILE | | | | | | | |
| 11341398 | IRIS MROCZKOVITCHEY UNLEASED | ADDRESS ON FILE | | | | | | | |
| 11407707 | IRLP FLEET TRUST | ADDRESS ON FILE | | | | | | | |
| 11241202 | IRMA CHANEY | ADDRESS ON FILE | | | | | | | |
| 11335618 | IRMA DEMOTT-HAHN | ADDRESS ON FILE | | | | | | | |
| 12240549 | IRMA I. VILLARREAL | ADDRESS ON FILE | | | | | | | |
| 12287037 | IRMA JAN VILLERE BOURGEOIS | ADDRESS ON FILE | | | | | | | |
| 12276647 | IRMA STEVENS | 1163 EAST ST (IRS) | | | | BOSTON | MA | 02110 | |
| 11329393 | IRON MOUNTAIN | Dore Bellweg McKay, PC | 12173 Park Row, Suite 140 | | | Houston | TX | 77084 | |
| 11335557 | IronGate Rental Services LLC | Michael Watson | | | | Houston | TX | 77041 | |
| 11335933 | IronGate Rental Services LLC | PO BOX 204427 | | | | DALLAS | TX | 75320-4427 | |
| 11337466 | IRONGATE TUBULAR SERVICES, LLC | 19500 FM 1960 HWY 249 | | | | HOUSTON | TX | 77070 | |
| 12409975 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY ST | | | | BOSTON | MA | 02116 | |
| 12385948 | ISAAC LINDE | ADDRESS ON FILE | | | | | | | |
| 12401801 | ISABEL MENDOZA | ADDRESS ON FILE | | | | | | | |
| 12411321 | ISABEL LINDSEY O'HARA | ADDRESS ON FILE | | | | | | | |
| 12409841 | ISABELLE MATHER ANDRUS | ADDRESS ON FILE | | | | | | | |
| 12407628 | ISBELLE WHITNEY ANDRUS TRUST | ADDRESS ON FILE | | | | | | | |
| 11336218 | ISABELL RICHARD | ADDRESS ON FILE | | | | | | | |
| 11354358 | ISAIAH ANDERSON | ADDRESS ON FILE | | | | | | | |
| 11335935 | ISAKS LLC | 900 TOWN AND COUNTRY LANE SUITE 103 | | | | HOUSTON | TX | 77024 | |
| 11337336 | ISAKS LLC | ATTN: JAMES KINGS | 900 TOWN AND COUNTRY LANE | SUITE 103 | | HOUSTON | TX | 77024 | |
| 12413384 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | | | | HOUSTON | TX | 77227-2783 | |
| 11351938 | ISLAND OPERATING COMPANY INC | LOCK BOX PO BOX 27783 | | | | HOUSTON | TX | 77227-2783 | |
| 11336204 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | | | | SCOTT | LA | 70583 | |
| 11341099 | ISLER OIL LP | PO BOX 1414 | | | | KINGWOOD | TX | 77325 | |
| 11347097 | ISRAEL ALCARAZ JR | ADDRESS ON FILE | | | | | | | |
| 11335939 | ISSA CORP | ADDRESS ON FILE | | | | | | | |
| 11337358 | ISSA SOFTWARE CORPORATION | PO BOX 841488 | | | | DALLAS | TX | 75284-1808 | |
| 12276463 | ISTO INDUSTRIES | 11200 RICHMOND COURT | | | | CHAMPAIGN | IL | 61821-1816 | |
| 11341100 | ISTECH INDUSTRIES INC | ADDRESS ON FILE | | | | | | | |
| 11334184 | ISYS GROUP, INC | ADDRESS ON FILE | | | | | | | |
| 11336204 | ISYS GROUP, INC | ADDRESS ON FILE | | | | | | | |
| 11335940 | ITC GLOBAL | ATTN: RAPHAEL MARTINEZ | 26200 ENTERPRISE WAY | 2ND FLOOR | | LAKE FOREST | CA | 92630 | |
| 12413591 | ITC Global, Inc. | Matt Humphries, Ellendale Sands | 14301 S. Houston Pkwy East | Suite 500 | | Houston | TX | 77047 | |
| 11336941 | ITC Global, Inc. | Lloyd A. Lim, Partner | 811 Louisiana St. | Suite 1010 | | Houston | TX | 77002 | |
| 12413348 | ITC Global | 26200 ENTERPRISE WAY | | | | LAKE FOREST | CA | 92630 | |
| 12291323 | ITC*Tiket | 247 W 35th Street | | | | New York | NY | 13148 | |
| 11329258 | ITC*TIKIT | 2815 Newcastle Place | | | | Chicago | IL | 60673 | |
| 12319192 | ITC*TIKIT LLC | 309 BRIAR ROCK RD | | | | THE WOODLANDS | TX | 77380 | |
| 11329192 | ITC*TIKIT LLC | BLK CENTER | | | | THE WOODLANDS | TX | 77380 | |
| 12411121 | IVA MYERS FRANKS | ADDRESS ON FILE | | | | | | | |
| 12409661 | IVAN BOURGEOIS | ADDRESS ON FILE | | | | | | | |
| 11335534 | IVAN BOURGEOIS JR | ADDRESS ON FILE | | | | | | | |
| 11335546 | IVY H. HOLDEN FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 11335945 | IWS GAS & SUPPLY OF TEXAS LTD | 123 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 11336522 | IXOM OPERATIONS PTY LTD | 104 SAMPLE DRIVE | | | | LAFAYETTE | LA | 70503 | |
| 12242942 | J AS LANE, JR | ADDRESS ON FILE | | | | | | | |
| 12413680 | J ANTENERO WOODLAND LLC | ADDRESS ON FILE | | | | | | | |
| 11341308 | J ANDREW COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| 11336396 | J. BLANAR | ADDRESS ON FILE | | | | | | | |
| 11335940 | J. EARL BOURGEOIS III P J LC | ADDRESS ON FILE | | | | | | | |
| 12408468 | CLAY RIVERS B. GUILMANC | ADDRESS ON FILE | | | | | | | |
| 11354100 | J GUIJI | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | | NEW YORK | NY | 10282 | |
| 11341564 | J LEE BOURGEOIS III P J LC | ADDRESS ON FILE | | | | | | | |
| 12244874 | J CLOUTHIER LLC | ADDRESS ON FILE | | | | | | | |
| 11334194 | J CONNER CONSULTING INC | 1313 HWY 78 WEST | SUITE 100 | | | JACKSON | MS | 39211 | |
| 12214528 | J D CONTINENT LLC | ADDRESS ON FILE | | | | | | | |
| 11354136 | J EHRHARDT SR | ADDRESS ON FILE | | | | | | | |
| 11341565 | J FAGGE | ADDRESS ON FILE | | | | | | | |
| 12409200 | J O SANDERS III | ADDRESS ON FILE | | | | | | | |
| 12403033 | J OSCAR DAIGLE | ADDRESS ON FILE | | | | | | | |
| 11341558 | J SANDERS | ADDRESS ON FILE | | | | | | | |
| 11336056 | J. EDGAR FAWELL | ADDRESS ON FILE | | | | | | | |
| 12441081 | J. FLAGGS / LMI ENERGY | ADDRESS ON FILE | | | | | | | |
| 11335005 | J MARK NABORS ASSOCIATES INC | 2915 TOO CAN ST | | | | HOUSTON | TX | | |
| 12401606 | J MARK NABORS ASSOCIATES INC | 7485 PHELAN BLVD | | | | BEAUMONT | TX | 77713-4960 | |
| 12411606 | J. MICHAEL CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12491999 | J. MICHAEL CAMPBELL | ADDRESS ON FILE | | | | BEAUMONT | TX | 77706 | |
| 12407181 | J. MICHAEL GREENE | ADDRESS ON FILE | | | | | | | |
| 12406971 | J MONTGOMERY SCHUTH | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11541094 | J N WHEELOCK, JR ESTATE | ADDRESS ON FILE | | | | | | | |
| 11541095 | J R PARKER JR | ADDRESS ON FILE | | | | | | | |
| 12415087 | J PRO CONSULTING LLC | 6001 ROGERDALE ROAD | SUITE 600 | | | HOUSTON | TX | 77072 | |
| 12405762 | J SOLIS STAMP | ADDRESS ON FILE | | | | | | | |
| 11541095 | J SOSSMAN | ADDRESS ON FILE | | | | | | | |
| 12405810 | J STREIGER AND ASSOCIATES LTD | 317 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70508 | |
| 12403173 | J TULLY WEISS | ADDRESS ON FILE | | | | | | | |
| 12415159 | J W RETTIG JR & LEE MAYDENA | ADDRESS ON FILE | | | | | | | |
| 11460159 | J. BROOKS COMPANY LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: BRANDON M. HAMMER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| 12413591 | J. BOOTHE KONCE | ADDRESS ON FILE | | | | | | | |
| 11460500 | J. CLAY RIVERS & GALLIANAC. RIVERS | ADDRESS ON FILE | | | | | | | |
| 12415102 | J. L. MONIZ | ADDRESS ON FILE | | | | | | | |
| 12414139 | J. PAULINE DUHE, L.L.C. | P. O. BOX 530 | | | | JEANERETTE | LA | 70544 | |
| 11471066 | J. R. TODD | ADDRESS ON FILE | | | | | | | |
| 12407619 | J. ROY MELTON | ADDRESS ON FILE | | | | | | | |
| 12415088 | J. WALTER JR | ADDRESS ON FILE | | | | | | | |
| 12403732 | J.I BURTON | ADDRESS ON FILE | | | | | | | |
| 12413206 | J3 INVESTMENTS LTD | ADDRESS ON FILE | | | | | | | |
| 12413933 | JAB ENERGY SOLUTIONS II LLC | 262 N. SAM HOUSTON PKWY EAST | SUITE 230 | | | HOUSTON | TX | 77060 | |
| 12413543 | JAB ENERGY SOLUTIONS LLC | 262 N. SAM HOUSTON PKWY EAST | SUITE 230 | | | HOUSTON | TX | 77060 | |
| 12405138 | JACE HANCOCK | ADDRESS ON FILE | | | | | | | |
| 12409039 | JACK ARTHUR DUCE | ADDRESS ON FILE | | | | | | | |
| 11540097 | JACK B CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12415096 | JACK BELL | ADDRESS ON FILE | | | | | | | |
| 12403751 | JACK BENDER | ADDRESS ON FILE | | | | | | | |
| 11461100 | JACK C CREEMER | ADDRESS ON FILE | | | | | | | |
| 12411040 | JACK E WELDER | ADDRESS ON FILE | | | | | | | |
| 12407225 | JACK L HORTON, JR | ADDRESS ON FILE | | | | | | | |
| 12410876 | JACK L. GROCKI | ADDRESS ON FILE | | | | | | | |
| 11541101 | JACK LAWTON | ADDRESS ON FILE | | | | | | | |
| 11541102 | JACK LAWTON TRUST | ADDRESS ON FILE | | | | | | | |
| 12413907 | JACK M MCCARSON TRUST | ADDRESS ON FILE | | | | | | | |
| 12413103 | JACK MIDDLESTETT JR | ADDRESS ON FILE | | | | | | | |
| 12409939 | JACK N FULLER | ADDRESS ON FILE | | | | | | | |
| 12405336 | JACK NORTHINGTON SHWAB | ADDRESS ON FILE | | | | | | | |
| 12407108 | JACK PARHAM | ADDRESS ON FILE | | | | | | | |
| 11533956 | JACK P BROOK & MARY JO L | ADDRESS ON FILE | | | | | | | |
| 12408477 | JACK POWERS | ADDRESS ON FILE | | | | | | | |
| 12408115 | JACK ROLLINS | ADDRESS ON FILE | | | | | | | |
| 11533999 | JACK SUTTON | ADDRESS ON FILE | | | | | | | |
| 12406367 | JACK WAYNE BONE | ADDRESS ON FILE | | | | | | | |
| 11540966 | JACK WILLIAMS SR | ADDRESS ON FILE | | | | | | | |
| 11530999 | JACK TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12411109 | JACKO ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 11533851 | JACKSON ELECTRIC COOP INC | 0915 STATE HIGHWAY 11 SOUTH | | | | EDNA | TX | 77957-1189 | |
| 11533852 | JACKSON ELECTRIC COOP INC | PO BOX 159 | | | | EDNA | TX | 77957-1189 | |
| 12414678 | JACKSON CAMPAU | ADDRESS ON FILE | | | | | | | |
| 11533704 | JACKSON R. LOWRIE | 1113 WEST WESTERN AVENUE | | | | WEST HARRISON | NY | 10604 | |
| 11533564 | JACKSON SPENCER LAW, PLLC | 12221 MERIT DRIVE, SUITE 160 | | | | DALLAS | TX | 75251 | |
| 11533565 | JACKSON HN JOHN | ADDRESS ON FILE | | | | | | | |
| 11533561 | JACKSON WALKER LLP | 2323 ROSS AVE SUITE 600 | | | | DALLAS | TX | 75201 | |
| 11533962 | JACKSON, JARVIS | ADDRESS ON FILE | | | | | | | |
| 11533583 | JACKSON, KATHY | ADDRESS ON FILE | | | | | | | |
| 12414086 | JACOB H LASITER AND | ADDRESS ON FILE | | | | | | | |
| 12415077 | JACOB KEISTER JR | ADDRESS ON FILE | | | | | | | |
| 11533196 | JACOBI, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12405047 | JACOBS, PAUL & BETTY | ADDRESS ON FILE | | | | | | | |
| 12414506 | JACQUELINE D LONG | ADDRESS ON FILE | | | | | | | |
| 12409243 | JACQUELINE GRIFFEN AYERS | ADDRESS ON FILE | | | | | | | |
| 12407100 | JACQUELINE INGUARD SANUEL | ADDRESS ON FILE | | | | | | | |
| 12413581 | JACQUELINE LEEDMASKI | ADDRESS ON FILE | | | | | | | |
| 12411025 | JACQUELYN FRANCIS KALONE | ADDRESS ON FILE | | | | | | | |
| 12415906 | JACQUELYN FRANCIS MALONE | ADDRESS ON FILE | | | | | | | |
| 11533968 | JACQUELYN SCHOONMYER BASTIAN | ADDRESS ON FILE | | | | | | | |
| 11533155 | JADAC, MICHAEL DR | ADDRESS ON FILE | | | | | | | |
| 12403136 | JAIGIRA MINERAL PROPERTIES LLC | ADDRESS ON FILE | | | | | | | |
| 12414596 | JAMES "RABBIT" BASS | ADDRESS ON FILE | | | | | | | |
| 12406547 | JAMES A ABRIL | ADDRESS ON FILE | | | | | | | |
| 11532999 | JAMES A ARING TRUST | ADDRESS ON FILE | | | | | | | |
| 12409980 | JAMES A BAKER III | ADDRESS ON FILE | | | | | | | |
| 12415199 | JAMES A CHORDER | ADDRESS ON FILE | | | | | | | |
| 12413581 | JAMES A DISCO | ADDRESS ON FILE | | | | | | | |
| 11533148 | JAMES A FIDLAND WIFE | ADDRESS ON FILE | | | | | | | |
| 12413809 | JAMES A HOOVER | ADDRESS ON FILE | | | | | | | |
| 12415035 | JAMES A HOOVER JR | ADDRESS ON FILE | | | | | | | |
| 12408012 | JAMES A HOPER | ADDRESS ON FILE | | | | | | | |
| 12413116 | JAMES A LEACH | ADDRESS ON FILE | | | | | | | |
| 11541107 | JAMES A MORALES & ASSOC INC | ADDRESS ON FILE | | | | | | | |
| 12415041 | JAMES A NICE III | | | | | TUCSON | AZ | 85737 | |
| 12413826 | JAMES A PARKER | ADDRESS ON FILE | | | | | | | |
| 12411772 | JAMES A PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12413581 | JAMES A ROESER | ADDRESS ON FILE | | | | | | | |
| 11533580 | JAMES A ROESER JR | ADDRESS ON FILE | | | | | | | |
| 11533116 | JAMES A SALAS | ADDRESS ON FILE | | | | | | | |
| 11532999 | JAMES ADAMS | ADDRESS ON FILE | | | | | | | |
| 12409210 | JAMES B. BELL | ADDRESS ON FILE | | | | | | | |
| 12415513 | JAMES B ROSS | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 82 of 167

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408710 | JAMES BAILEY | ADDRESS ON FILE | | | | | | | |
| 12410564 | JAMES BERNARD | ADDRESS ON FILE | | | | | | | |
| 12412073 | JAMES BRANDT ELSTON | ADDRESS ON FILE | | | | | | | |
| 13157972 | JAMES BRODNAX | ADDRESS ON FILE | | | | | | | |
| 11315503 | JAMES BRYCH | ADDRESS ON FILE | | | | | | | |
| 12411305 | JAMES CUSHMAN | ADDRESS ON FILE | | | | | | | |
| 12409167 | JAMES C EDWARDS AND | ADDRESS ON FILE | | | | | | | |
| 12414187 | JAMES CHERRING | ADDRESS ON FILE | | | | | | | |
| 12414159 | JAMES CHRISTIANSON EXEMPT TRUST | ADDRESS ON FILE | | | | | | | |
| 11341150 | JAMES CWYNNE III | ADDRESS ON FILE | | | | | | | |
| 12410615 | JAMES C BEAR | ADDRESS ON FILE | | | | | | | |
| 11155065 | JAMES C JACKSON | ADDRESS ON FILE | | | | | | | |
| 12406375 | JAMES C TRIMBLE | ADDRESS ON FILE | | | | | | | |
| 12407739 | JAMES CONNER | ADDRESS ON FILE | | | | | | | |
| 12409460 | JAMES CROCKER III | ADDRESS ON FILE | | | | | | | |
| 11341121 | JAMES D BLANCHARD | ADDRESS ON FILE | | | | | | | |
| 11341113 | JAMES D CHALMERS | ADDRESS ON FILE | | | | | | | |
| 12408621 | JAMES DANKLE RAND | ADDRESS ON FILE | | | | | | | |
| 12409978 | JAMES D GRANBERRY | ADDRESS ON FILE | | | | | | | |
| 11341584 | JAMES D HOLLAND CAROL PALLAN | ADDRESS ON FILE | | | | | | | |
| 12408817 | JAMES D SNYDER | ADDRESS ON FILE | | | | | | | |
| 12414218 | JAMES D. BATES, JR. | ADDRESS ON FILE | | | | | | | |
| 12414165 | JAMES D SHEPPARD | ADDRESS ON FILE | | | | | | | |
| 11341132 | JAMES DAVID KAUFHOLD | ADDRESS ON FILE | | | | | | | |
| 12405163 | JAMES DAVID KAUFHOLD | ADDRESS ON FILE | | | | | | | |
| 12137951 | James Derrick, III | ADDRESS ON FILE | | | | | | | |
| 12406348 | JAMES DEXTER BAGON | ADDRESS ON FILE | | | | | | | |
| 11315570 | JAMES DIMAOW ROBINSON JR TRUST | ADDRESS ON FILE | | | | | | | |
| 11315578 | JAMES DIMAOW ROBINSON TRUST | ADDRESS ON FILE | | | | | | | |
| 11315392 | JAMES DIMAOW ROBINSON TRUST | ADDRESS ON FILE | | | | | | | |
| 12413120 | JAMES DOBBS | ADDRESS ON FILE | | | | | | | |
| 11315578 | JAMES DOBBS | ADDRESS ON FILE | | | | | | | |
| 12408373 | JAMES DONALD RICHARD | ADDRESS ON FILE | | | | | | | |
| 12411592 | JAMES DWIGHT KATCHELL | ADDRESS ON FILE | | | | | | | |
| 12411332 | JAMES EMISON SARD | ADDRESS ON FILE | | | | | | | |
| 12414412 | JAMES E DUBOS | ADDRESS ON FILE | | | | | | | |
| 12406163 | JAMES E FISHER JR TRUST | ADDRESS ON FILE | | | | | | | |
| 11315116 | JAMES E KIMBALL | ADDRESS ON FILE | | | | | | | |
| 11315099 | JAMES R ELEY | ADDRESS ON FILE | | | | | | | |
| 11315066 | JAMES R SMITH | ADDRESS ON FILE | | | | | | | |
| 12414366 | JAMES E STEPHENS | ADDRESS ON FILE | | | | | | | |
| 11315091 | JAMES E STEVING | ADDRESS ON FILE | | | | | | | |
| 11315522 | JAMES EDWARD AND DONNA S BOTTERA | 6421 CUNNINGHAM ROAD | | | | | | | |
| 11315051 | JAMES EDWARD BRINKER | STEVE KAUR | | | | | | | |
| 11315052 | JAMES EDWARD BRINKER | STEVE KAUR | | | | | | | |
| 12409791 | JAMES HOFMANN | ADDRESS ON FILE | | | | | | | |
| 11315552 | JAMES STAFFORD AND | ADDRESS ON FILE | | | | | | | |
| 12410118 | JAMES ENRIQUE URRIA EXCAVATION INC | 6421 CUNNINGHAM ROAD | | | | HOUSTON | TX | 77041 | |
| 12411509 | JAMES ENRIQUE URRIA EXCAVATION INC | 6421 CUNNINGHAM ROAD | | | | HOUSTON | TX | 77041 | |
| 12414300 | JAMES FAHEYUMA RA EXCAVATION INC | ADDRESS ON FILE | | | | | | | |
| 12414362 | JAMES FRANCIS III | ADDRESS ON FILE | | | | | | | |
| 12407775 | JAMES GALLOWAY | ADDRESS ON FILE | | | | | | | |
| 12407580 | JAMES GRAF IR | ADDRESS ON FILE | | | | | | | |
| 12411295 | JAMES H FITZGERALD | ADDRESS ON FILE | | | | | | | |
| 12413814 | JAMES H HERR | ADDRESS ON FILE | | | | | | | |
| 11155076 | JAMES H SUCKLIK | ADDRESS ON FILE | | | | | | | |
| 11341123 | JAMES H SUTTLIR | ADDRESS ON FILE | | | | | | | |
| 12411629 | JAMES H WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12407244 | JAMES K BOYER | ADDRESS ON FILE | | | | | | | |
| 12410235 | JAMES K DEAN | ADDRESS ON FILE | | | | | | | |
| 11155584 | JAMES K PAINTER | ADDRESS ON FILE | | | | | | | |
| 12411223 | JAMES HENRY | ADDRESS ON FILE | | | | | | | |
| 11155985 | JAMES HENRY | ADDRESS ON FILE | | | | | | | |
| 12414593 | JAMES HUGH BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12413123 | JAMES JOHN RICHTER EL TOKE | ADDRESS ON FILE | | | | | | | |
| 12407183 | JAMES JOSEPH NAGOR | ADDRESS ON FILE | | | | | | | |
| 12412053 | JAMES K RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12410076 | JAMES KAUFMAN | ADDRESS ON FILE | | | | | | | |
| 12414606 | JAMES KENNETH CLARK | ADDRESS ON FILE | | | | | | | |
| 11155086 | JAMES KINCAID AND SHARON KINCAID | ADDRESS ON FILE | | | | | | | |
| 12407960 | JAMES KODA | ADDRESS ON FILE | | | | | | | |
| 12410235 | JAMES L ALLEN | ADDRESS ON FILE | | | | | | | |
| 12407816 | JAMES L COLLINS | ADDRESS ON FILE | | | | | | | |
| 12414053 | JAMES L COLLINS CATH SCHOOL | ADDRESS ON FILE | | | | | | | |
| 11341381 | JAMES L DULING & DEBRA L DUKE | ADDRESS ON FILE | | | | | | | |
| 12413025 | JAMES L MAHGOR | ADDRESS ON FILE | | | | | | | |
| 12412055 | JAMES L ROSEBRA | ADDRESS ON FILE | | | | | | | |
| 12410076 | JAMES L BLACKWELL | ADDRESS ON FILE | | | | | | | |
| 12410816 | JAMES LEE WORTHINGTON | ADDRESS ON FILE | | | | | | | |
| 12413709 | JAMES M BROWN | ADDRESS ON FILE | | | | | | | |
| 12414598 | JAMES M CUNNINGHAM III | ADDRESS ON FILE | | | | | | | |
| 11155534 | JAMES M DEDRICK PATRICK III | ADDRESS ON FILE | | | | | | | |
| 12408362 | JAMES M GREGG | ADDRESS ON FILE | | | | | | | |
| 12409602 | JAMES M SMITH MD | ADDRESS ON FILE | | | | | | | |
| 12407659 | JAMES NOEL | ADDRESS ON FILE | | | | | | | |

in re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Page 81 of 152

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410381 | JAMES O BLACKWELL | ADDRESS ON FILE | | | | | | | |
| 11541126 | JAMES P MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| 12415210 | JAMES P SHIRREFFS | ADDRESS ON FILE | | | | | | | |
| 11541128 | JAMES PAINTER | ADDRESS ON FILE | | | | | | | |
| 11535987 | JAMES PENA | ADDRESS ON FILE | | | | | | | |
| 12408173 | JAMES PRATT JR | ADDRESS ON FILE | | | | | | | |
| 11535988 | JAMES PRATT JR | ADDRESS ON FILE | | | | | | | |
| 12415476 | JAMES R BROWN | ADDRESS ON FILE | | | | | | | |
| 12411816 | JAMES R LANDRUM | ADDRESS ON FILE | | | | | | | |
| 12407232 | JAMES R MORTON | ADDRESS ON FILE | | | | | | | |
| 12410979 | JAMES R PELTIER | ADDRESS ON FILE | | | | | | | |
| 12413704 | JAMES R PERVIS | ADDRESS ON FILE | | | | | | | |
| 11541131 | JAMES R POWELL | ADDRESS ON FILE | | | | | | | |
| 12414901 | JAMES R. HAMBY | ADDRESS ON FILE | | | | | | | |
| 12407893 | JAMES RANDOLPH HANKAMER | ADDRESS ON FILE | | | | | | | |
| 12413414 | JAMES RAY FRANKS AND | ADDRESS ON FILE | | | | | | | |
| 12409346 | JAMES RICHARD MCNEILL | ADDRESS ON FILE | | | | | | | |
| 12410599 | JAMES ROBERT MERTA | ADDRESS ON FILE | | | | | | | |
| 12413126 | JAMES RUSSELL LILLY REVOCABLE MANAGEMENT TRUS | ADDRESS ON FILE | | | | | | | |
| 11541132 | JAMES S DEAN | ADDRESS ON FILE | | | | | | | |
| 12414557 | JAMES S LEBSACK | ADDRESS ON FILE | | | | | | | |
| 11535043 | JAMES S MILTON | ADDRESS ON FILE | | | | | | | |
| 11541133 | JAMES SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 12413822 | JAMES SCOTT WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12248053 | James Smith and Debra Snow | ADDRESS ON FILE | | | | | | | |
| 12407510 | JAMES SONNIER | ADDRESS ON FILE | | | | | | | |
| 12409701 | JAMES STEWART | ADDRESS ON FILE | | | | | | | |
| 11541134 | JAMES T CONLEY | ADDRESS ON FILE | | | | | | | |
| 12409753 | JAMES T STEPHENS | ADDRESS ON FILE | | | | | | | |
| 12413129 | JAMES VINES | ADDRESS ON FILE | | | | | | | |
| 11535991 | JAMES VINES | ADDRESS ON FILE | | | | | | | |
| 12408979 | JAMES W & MARION L FISHER | ADDRESS ON FILE | | | | | | | |
| 11535037 | JAMES W ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12412580 | JAMES W GARDINER SUCCESSION | ADDRESS ON FILE | | | | | | | |
| 12414493 | JAMES W NIXON III | ADDRESS ON FILE | | | | | | | |
| 12410199 | JAMES W YELDELL JR | ADDRESS ON FILE | | | | | | | |
| 12411363 | JAMES W. AND LYNN H. SEWELL | ADDRESS ON FILE | | | | | | | |
| 12408352 | JAMES WYNNE TOMFORDE | ADDRESS ON FILE | | | | | | | |
| 12407088 | JAMES ZERINGUE | ADDRESS ON FILE | | | | | | | |
| 12414924 | JAMESON IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12407955 | JAMEY SEAWARD | ADDRESS ON FILE | | | | | | | |
| 12411915 | JAMIE AYO COCO | ADDRESS ON FILE | | | | | | | |
| 11535994 | JAMIE LAFAYE BOUIE | ADDRESS ON FILE | | | | | | | |
| 12411395 | JAMIE SPINKS | ADDRESS ON FILE | | | | | | | |
| 12408831 | JAMILA RINETTA BOUIE | ADDRESS ON FILE | | | | | | | |
| 12408830 | JAMILA RINNETTA BOUIE | ADDRESS ON FILE | | | | | | | |
| 12409426 | JAN HARKINS CREWS | ADDRESS ON FILE | | | | | | | |
| 11541142 | JAN J. TOMANEK | ADDRESS ON FILE | | | | | | | |
| 12413807 | JAN WILLIAMS POWELL | ADDRESS ON FILE | | | | | | | |
| 11535028 | JAN ZIECHE | ADDRESS ON FILE | | | | | | | |
| 11535029 | JANE CHRISTENBERRY BAILEY | ADDRESS ON FILE | | | | | | | |
| 11541144 | JANE D. MILLER TRUST | ADDRESS ON FILE | | | | | | | |
| 12413133 | JANE D. MILLER TRUST | ADDRESS ON FILE | | | | | | | |
| 12413134 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 11535031 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | 9940 CRESTWICK DR | | | | DALLAS | TX | 75238 | |
| 12411120 | JANE G GARDNER | ADDRESS ON FILE | | | | | | | |
| 12409191 | JANE GAGE JENKINS OLIVER | ADDRESS ON FILE | | | | | | | |
| 12410352 | JANE HARANG BICKNELL | ADDRESS ON FILE | | | | | | | |
| 12411066 | JANE LYNN C DARTEZ | ADDRESS ON FILE | | | | | | | |
| 11541147 | JANE MOLAISON ADAMS | ADDRESS ON FILE | | | | | | | |
| 12407249 | JANE MULLALLY CROSS -NPI | ADDRESS ON FILE | | | | | | | |
| 12408101 | JANE PINCKARD CRUM | ADDRESS ON FILE | | | | | | | |
| 11535022 | JANE RODGERS | ADDRESS ON FILE | | | | | | | |
| 12408779 | JANE S QUINN | ADDRESS ON FILE | | | | | | | |
| 12412872 | JANE STONEHAM GOSDEN | ADDRESS ON FILE | | | | | | | |
| 11541151 | JANE W STOUT | ADDRESS ON FILE | | | | | | | |
| 12406132 | JANE, ASHA | ADDRESS ON FILE | | | | | | | |
| 12413771 | JANELLE HEBERT BOUDOIN | ADDRESS ON FILE | | | | | | | |
| 12408196 | JANET B & JAMES H KEPNER | ADDRESS ON FILE | | | | | | | |
| 11535996 | JANET DONELL MORGAN | ADDRESS ON FILE | | | | | | | |
| 11535025 | JANET IRENE SKOOG | ADDRESS ON FILE | | | | | | | |
| 12408068 | JANET L BASSETT | ADDRESS ON FILE | | | | | | | |
| 12406947 | JANET LOVETT AUGUST | ADDRESS ON FILE | | | | | | | |
| 12407748 | JANET MARIE MEZZANO | ADDRESS ON FILE | | | | | | | |
| 11535998 | JANET MARIE P CORNAY | ADDRESS ON FILE | | | | | | | |
| 11535026 | JANET MCMILLAN WOOMER | ADDRESS ON FILE | | | | | | | |
| 11541154 | JANET S. BUMP | ADDRESS ON FILE | | | | | | | |
| 12415145 | JANET S. LEBOEUF AND | ADDRESS ON FILE | | | | | | | |
| 12410224 | JANET SCHAEFER | ADDRESS ON FILE | | | | | | | |
| 12414192 | JANET SMITH HEYL DECEASED | ADDRESS ON FILE | | | | | | | |
| 12410833 | JANETTA AGNES THERIOT | ADDRESS ON FILE | | | | | | | |
| 12412437 | JANETTE MCLENDON MOSS TRUST | ADDRESS ON FILE | | | | | | | |
| 11535999 | JANIC DIRECTIONAL SURVEY INC | ATTN: MELINDA RICHARD | P.O. BOX 91830 | | | LAFAYETTE | LA | 70509 | |
| 12138621 | JANIC DIRECTIONAL SURVEY INC | P.O. BOX 91830 | | | | LAFAYETTE | LA | 70509 | |
| 11541158 | JANICE FAYE WILLIS | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address1 | Address2 | Address3 | Address4 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | JANICE KREMER MCLEOD | ADDRESS ON FILE | | | | | | | | |
| | JANICE ANN PCUTLESVSKY | ADDRESS ON FILE | | | | | | | | |
| | JANN, GARY | ADDRESS ON FILE | | | | | | | | |
| | JANS BARNARD | ADDRESS ON FILE | | | | | | | | |
| | JANS JOHN ALLEN | ADDRESS ON FILE | | | | | | | | |
| | JANSEK BRANKLIN | ADDRESS ON FILE | | | | | | | | |
| | Japex (U.S.) Corp. | ADDRESS ON FILE | | | | | | | | |
| | Japex (U.S.) Corp. | ADDRESS ON FILE | | | | | | | | |
| | Japex (U.S.) Corp. | R. Reeve & Associates | ATTN: R. Huffner | | | | Houston | TX | 77007 | |
| | Japex (U.S.) Corp. | ATTN: R. Huffner | 5055 Westheimer Rd., Suite 425 | | | | Houston | TX | 77056 | |
| | JAPEX (US) CORP | 5051 WEITHEIMER SUITE 425 | | | | | | HOUSTON | TX | 77056 | |
| | JAQUELINE IRENE NOVOSAD | ADDRESS ON FILE | | | | | | | | |
| | JARED BRENEMAN | ADDRESS ON FILE | | | | | | | | |
| | JARED BREGERON | ADDRESS ON FILE | | | | | | | | |
| | JARED P TOLIN | ADDRESS ON FILE | | | | | | | | |
| | JARED TOMPS | ADDRESS ON FILE | | | | | | | | |
| | JARED WENDELL MIRTA | ADDRESS ON FILE | | | | | | | | |
| | JARRETT EVANS | ADDRESS ON FILE | | | | | | | | |
| | JARRITTW LAKOR TRUST | ADDRESS ON FILE | | | | | | | | |
| | JARROD ALLEN ALADA | ADDRESS ON FILE | | | | | | | | |
| | JARROD BOUDREAUX | ADDRESS ON FILE | | | | | | | | |
| | JARROD BOUDREAUX | ADDRESS ON FILE | | | | | | | | |
| | JAROD ALFUTT | ADDRESS ON FILE | | | | | | | | |
| | JASE FAMILY LTD | ADDRESS ON FILE | | | | | | | | |
| | JASON BANAUDLEY | ADDRESS ON FILE | | | | | | | | |
| | JASON GILLODRY | ADDRESS ON FILE | | | | | | | | |
| | JASON BENDEL | ADDRESS ON FILE | | | | | | | | |
| | JASON ERING | ADDRESS ON FILE | | | | | | | | |
| | JASON FERGUSON | ADDRESS ON FILE | | | | | | | | |
| | JASON JANRIGHT | ADDRESS ON FILE | | | | | | | | |
| | JASON P KRUSE | ADDRESS ON FILE | | | | | | | | |
| | JASON P KRUSE | ADDRESS ON FILE | | | | | | | | |
| | JASON SMITH | ADDRESS ON FILE | | | | | | | | |
| | JASPEX HARKINS | ADDRESS ON FILE | | | | | | | | |
| | JAVELIN MARINE SERVICES, LLC | 119 SDA RD | | | | | | BROUSSARD | LA | 70518 | |
| | JAY VAZQUEZ-SANDS WATO WATO TRUST | ADDRESS ON FILE | | | | | | | | |
| | JAYD ATKINS | ADDRESS ON FILE | | | | | | | | |
| | JAYDEE BLACK DEED | ADDRESS ON FILE | | | | | | | | |
| | JAYGOLD CORP | ADDRESS ON FILE | | | | | | | | |
| | JAY H MCDOWELL | ADDRESS ON FILE | | | | | | | | |
| | JAYHAWK | ADDRESS ON FILE | | | | | | | | |
| | JAY LYNN COCKROFT | ADDRESS ON FILE | | | | | | | | |
| | JAY D GALAGHER | ADDRESS ON FILE | | | | | | | | |
| | JAYE CALAGHER JR | ADDRESS ON FILE | | | | | | | | |
| | JAY ENDOT | ADDRESS ON FILE | | | | | | | | |
| | JAYSCOTT PAYES | ADDRESS ON FILE | | | | | | | | |
| | JAY MEDICAL B&A, INC. | CUSTOMWARE, HOUSTON | PO BOX 3188 | | | | | CONROE | TX | 77305-3188 | |
| | JAYNE CLARK TAYLOR SCHELLE | ADDRESS ON FILE | | | | | | | | |
| | JBL & ASSOCIATES INC | 2140 FM 1093 RD | | | | | | GARWOOD | TX | 77442 | |
| | JDL MURPHEY OILFIELD RANDGEN | 2 NORTHPOINT DRIVE, STE 150 | | | | | | HOUSTON | TX | 77060 | |
| | JD RICH CORPORATION | PO BOX 1146 | | | | | | CORPUS CHRISTI | TX | 78403-01140 | |
| | JDS LLC | ADDRESS ON FILE | | | | | | | | |
| | JDX LLC | ADDRESS ON FILE | | | | | | | | |
| | JEANC ENGLISH | ADDRESS ON FILE | | | | | | | | |
| | JEAN CHRISTINE THOMPSON TRUST2 | ADDRESS ON FILE | | | | | | | | |
| | JEAN SMITH | ADDRESS ON FILE | | | | | | | | |
| | JEAN MILLWHITE | ADDRESS ON FILE | | | | | | | | |
| | JEAN L GPEARN | ADDRESS ON FILE | | | | | | | | |
| | JEAN LITTLE MONOEUR | ADDRESS ON FILE | | | | | | | | |
| | JEAN MAREH | ADDRESS ON FILE | | | | | | | | |
| | JEAN OLIVIT HOTAUX | ADDRESS ON FILE | | | | | | | | |
| | JEAN JACKSON MARTHA TRUST | ADDRESS ON FILE | | | | | | | | |
| | JEAN SCHWARTZ BURKE FAMILY TRUST | ADDRESS ON FILE | | | | | | | | |
| | JEAN VIKE LEOD | ADDRESS ON FILE | | | | | | | | |
| | JEANA BERRY | ADDRESS ON FILE | | | | | | | | |
| | JEANA BERRY | ADDRESS ON FILE | | | | | | | | |
| | JEANNA MARIE HITZ | ADDRESS ON FILE | | | | | | | | |
| | JEANE DHECHICHERN HICI ELE | ADDRESS ON FILE | | | | | | | | |
| | JEANE PALOHE TAYLOR CURETON | 605 POYDRAS STREET, SUITE 2125 | | | | | | NEW ORLEANS | LA | 70130 | |
| | JEANETTE MINERALS, LLC | ADDRESS ON FILE | | | | | | | | |
| | JEANETTE MINERALS, LLC | ADDRESS ON FILE | | | | | | | | |
| | JEANITTEERUGF | ADDRESS ON FILE | | | | | | | | |
| | JEANETTE CAROL JACKSON | ADDRESS ON FILE | | | | | | | | |
| | JEANETTE CASTELAIN | ADDRESS ON FILE | | | | | | | | |
| | JEANETTE M GIDLEAN | ADDRESS ON FILE | | | | | | | | |
| | JEANETTE SOCHA | ADDRESS ON FILE | | | | | | | | |
| | JEANNE APPLEGATE TOWRY | ADDRESS ON FILE | | | | | | | | |
| | JEANNE C NADEAGRAM | ADDRESS ON FILE | | | | | | | | |
| | JEANNE C NOLOHN GUSTATE | ADDRESS ON FILE | | | | | | | | |
| | JEANNE CLAHSUNCH BOHAREGEO ROANE | ADDRESS ON FILE | | | | | | | | |
| | JEANNE D MCCHICHERN HIL EXL | ADDRESS ON FILE | | | | | | | | |
| | JEANNE FAULTER DIXASSON | ADDRESS ON FILE | | | | | | | | |
| | JEANNE MATHEWS GOUDIE | ADDRESS ON FILE | | | | | | | | |
| | JEANNE V PARKER | ADDRESS ON FILE | | | | | | | | |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Page 83 of 312

Exhibit C
Master Mailing List
Served via first class mail

| NRMID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 12413107 | JEFF O'MINNALLY | ADDRESS ON FILE | | | | | | |
| 12413159 | JEFF LOWE | ADDRESS ON FILE | | | | | | |
| 11556020 | JEFF JONE | ADDRESS ON FILE | | | | | | |
| 12407173 | JEFF HELDTH | ADDRESS ON FILE | | | | | | |
| 12413160 | JEFF NUTTER | ADDRESS ON FILE | | | | | | |
| 11556032 | JEFF RUTTER | ADDRESS ON FILE | | | | | | |
| 12407971 | JEFFREY W. BEAM | ADDRESS ON FILE | | | | | | |
| 11556017 | JEFFRS LLC | ADDRESS ON FILE | 101 HUDSON ST 11TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| 11559526 | JEFFERSON COUNTY CLERK | | 1149 PEARL ST | | BEAUMONT | TX | 77701 | |
| 11559233 | JEFFERSON COUNTY CLERK | | 1149 PEARL ST | | BEAUMONT | TX | 77704 | |
| 11556024 | JEFFERSON COUNTY TAX OFFICE | | PO BOX 2112 | | BEAUMONT | TX | 77704 | |
| 11556027 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | | PO DRAWER 1229 | | JENNINGS | LA | 70546-1229 | |
| 11556029 | JEFFERSON DAVIS PARISH | | CLERK OF COURT | | JENNINGS | LA | 70546 | |
| 11556020 | JEFFERSON DAVIS PARISH | | DPT COURT | | JENNINGS | LA | 70546 | |
| 11556031 | JEFFERSON PARISH | | SHERIFF & EX OFFICIO TAX COLLECTOR | P.O. BOX 863 | GRETNA | LA | 70054 | |
| 11556011 | JEFFERSON PARISH | | 3RD FLOOR BOX 10 | | GRETNA | LA | 70054 | |
| 11559354 | JEFFERSON PARISH DEPARTMENT OF WATE | | 1211 ELMWOOD PARK BLVD, SUITE 103 | | TAMPA | FL | 33630 | |
| 11559355 | JEFFERSON PARISH DEPARTMENT OF WATE | | PO BOX 10007 | | JEFFERSON | LA | 70123 | |
| 12415393 | JEFFERSON PARISH GOVERNMENT | | PO BOX 9004 | | JEFFERSON | LA | 70181-0007 | |
| 12413193 | JEFFERSON PARISH POLLUID CASH | | JEFFERSON PARISH FINISH HH DEPT HAZMAT | | | | | |
| 12408629 | JEFFERSON PARISH WEST TRUST | ADDRESS ON FILE | | 200 DERBIGNY STREET | GRETNA | LA | 70054 | |
| 11555001 | JEFFERY WALTER | ADDRESS ON FILE | | | | | | |
| 11556036 | JEFFERY WASHINGTON | ADDRESS ON FILE | | | | | | |
| 12409659 | JEFFRYS SMITH | ADDRESS ON FILE | | | | | | |
| 11541183 | JEFFREYS ANDERSON DONNA EANDRSON TRUST | ADDRESS ON FILE | | | | | | |
| 12407977 | JEFFREYS BAUER | ADDRESS ON FILE | | | | | | |
| 12407022 | JEFFREYS FISHER TRUST | ADDRESS ON FILE | | | | | | |
| 12409702 | JEFFREY GUIZIO | ADDRESS ON FILE | | | | | | |
| 12407730 | JEFFREY KAVOLSEK | ADDRESS ON FILE | | | | | | |
| 11556992 | JEFFREYS KALKAN | ADDRESS ON FILE | | | | | | |
| 11541145 | JEFFREY M DANG | ADDRESS ON FILE | | | | | | |
| 11334994 | JEFFREY B LEIN | ADDRESS ON FILE | | | | | | |
| 12407487 | JEFFREY S VIOLETTE | ADDRESS ON FILE | | | | | | |
| 12410382 | JEFFREY VANDEROM | ADDRESS ON FILE | | | | | | |
| 11541196 | JEFFREYS MILLER | ADDRESS ON FILE | | | | | | |
| 11535939 | JEM MARASCIC | ADDRESS ON FILE | | | | | | |
| 12408811 | ENEEDIMONICA MONIQUE DELCAMBRE MILTON | ADDRESS ON FILE | | | | | | |
| 12407757 | ENET LYNN DECHARS | ADDRESS ON FILE | 6TH JUDICIAL DIST 2830 | | NEW ORLEANS | LA | 70130-5736 | |
| 12408526 | JENKINS JOSEPH | ADDRESS ON FILE | | | | | | |
| 12410980 | JENKE DERRIER | ADDRESS ON FILE | | | | | | |
| 12408607 | JENNIFER R CORMAN | ADDRESS ON FILE | | | | | | |
| 12408642 | JENNIFER R JOHNSON | ADDRESS ON FILE | | | | | | |
| 12414875 | JENNIFER J SMITH HALL | ADDRESS ON FILE | | | | | | |
| 12411925 | JENNIFER CHILD TRUST | ADDRESS ON FILE | | | | | | |
| 12408900 | JENNIFER DAVID | ADDRESS ON FILE | | | | | | |
| 11556386 | JENNIFER GENTLE MOUSER | ADDRESS ON FILE | | | | | | |
| 12407655 | JENNIFER JACKSON VESTAL | ADDRESS ON FILE | | | | | | |
| 12410971 | JENNIFER JOUSE WRIGHT OVERT | ADDRESS ON FILE | | | | | | |
| 12414131 | JENNIFER KILLORY | ADDRESS ON FILE | | | | | | |
| 12410987 | JENNIFER MCKANARTOHELL | ADDRESS ON FILE | | | | | | |
| 12413168 | JENNIFER VINCENT | ADDRESS ON FILE | | | | | | |
| 11556040 | JENNIFER VINCENT | ADDRESS ON FILE | | | | | | |
| 12410110 | JENNY HEDDERBACK | ADDRESS ON FILE | | | | | | |
| 12408991 | JENNY INTEREST FETTERMAN | ADDRESS ON FILE | | | | | | |
| 11556041 | JENSEN, LENA | ADDRESS ON FILE | | | | | | |
| 12411170 | JENAS BLOOM | ADDRESS ON FILE | | | | | | |
| 11556042 | JENAS BLOOM | ADDRESS ON FILE | | | | | | |
| 12413200 | JENA D DALS CIRENNAUG TRUST | ADDRESS ON FILE | | | | | | |
| 12409492 | JEREMIAH HEALD ENGINGTON | ADDRESS ON FILE | | | | | | |
| 12413172 | JEREMY DUGAS | ADDRESS ON FILE | | | | | | |
| 12413173 | JEREMY DUGAS | ADDRESS ON FILE | | | | | | |
| 12408728 | JEREMY JACK SANDERS | ADDRESS ON FILE | | | | | | |
| 12410253 | JEREMY JACK SANDERS 1997 TRUST | ADDRESS ON FILE | | | | | | |
| 11556096 | JEREMYDAVIS | ADDRESS ON FILE | | | | | | |
| 12413176 | JEREMY SHANDY | ADDRESS ON FILE | | | | | | |
| 12413179 | JEREMY SMITH | ADDRESS ON FILE | | | | | | |
| 12411443 | JERI ENGLISH | ADDRESS ON FILE | | | | | | |
| 12414499 | JEROLYN VINCENTTE | ADDRESS ON FILE | | | | | | |
| 11541193 | JEROME GOODMAN | ADDRESS ON FILE | | | | | | |
| 12408669 | JEROME TRIO | ADDRESS ON FILE | | | | | | |
| 11556093 | JEROME HENRY LAFITORE JR DECEASED | ADDRESS ON FILE | | | | | | |
| 12407018 | JEROME HENRY LAFITORE JR DECEASED | ADDRESS ON FILE | | | | | | |
| 12415195 | JEROME JOSEPH BLACK FAMILY PTT | ADDRESS ON FILE | | | | | | |
| 12409947 | JEROME SAAATKMI MILAND | ADDRESS ON FILE | | | | | | |
| 11541123 | JEROME THOMAS NANCE | ADDRESS ON FILE | | | | | | |
| 11556050 | JERRILEE JACOBS | ADDRESS ON FILE | | | | | | |
| 12407735 | JERRY A B GOFF ABRAND | ADDRESS ON FILE | | | | | | |
| 12411479 | JERRY A JONES AND NANCY A JONES R/W | ADDRESS ON FILE | 35 S FREMONT RIDGE LOOP | | SPRING | TX | 77389-5126 | |
| 12413246 | JERRY A SMITH | ADDRESS ON FILE | | | | | | |
| 12414176 | JERRY KING, LLC | ADDRESS ON FILE | | | | | | |
| 11541199 | JERRY KING, LLC | ADDRESS ON FILE | | | | | | |
| 12413120 | JERRY DIXON | ADDRESS ON FILE | | | | | | |
| 12407979 | JERRY EUGENE & HELEN CETE | ADDRESS ON FILE | | | | | | |
| 12408925 | JERRY BRASHER | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12410627 | JERRY GARRETT | ADDRESS ON FILE | | | | | | | | |
| 11203208 | JERRY G JONES | ADDRESS ON FILE | | | | | | | | |
| 12410620 | JERRY J ANDREW | ADDRESS ON FILE | | | | | | | | |
| 11203373 | JERRY JENKINS | ADDRESS ON FILE | | | | | | | | |
| 12417936 | JERRY L LAPPENTER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | 7856 MAIN ST, SUITE 121 | | | | HOUMA | LA | 70360 | |
| 12417992 | JERRY L LAPPENTER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | 7856 MAIN ST, SUITE 121 | | | | HOUMA | LA | 70360 | |
| 12414575 | JERRY MARTIN KING | ADDRESS ON FILE | | | | | | | | |
| 12405148 | JERRY L MCDERMOTT | ADDRESS ON FILE | | | | | | | | |
| 11193984 | JERRY SMITH | ADDRESS ON FILE | | | | | | | | |
| 12480530 | JERRY VAN BUSBY | ADDRESS ON FILE | | | | | | | | |
| 12409740 | JERRY VINA PHILLIPS JR | ADDRESS ON FILE | | | | | | | | |
| 12408584 | JERRYNCE KRAVETT | ADDRESS ON FILE | | | | | | | | |
| 12415137 | JERRY NIXON | ADDRESS ON FILE | | | | | | | | |
| 12407317 | JERRY W. TRAXWELL | ADDRESS ON FILE | | | | | | | | |
| 12415925 | JESSE B MCCLARD AND | ADDRESS ON FILE | | | | | | | | |
| 12415005 | JESSE BOYER JR | ADDRESS ON FILE | | | | | | | | |
| 12403102 | JESSE DIVINE | ADDRESS ON FILE | | | | | | | | |
| 11563207 | JESSE FRUCKETT | ADDRESS ON FILE | | | | | | | | |
| 12412181 | JESSE LYONS | ADDRESS ON FILE | | | | | | | | |
| 11550553 | JESSE LYONS | ADDRESS ON FILE | | | | | | | | |
| 12413476 | JESSE MANAGER LAND | ADDRESS ON FILE | | | | | | | | |
| 12414301 | JESSE ROBERTS RANKS LAND | ADDRESS ON FILE | | | | | | | | |
| 12409548 | JESSE SHAW | ADDRESS ON FILE | | | | | | | | |
| 11539355 | JESSICA ESTHER JOHNSON | ADDRESS ON FILE | | | | | | | | |
| 11519337 | JESSICA JEAN ESTELLA MARIE | ADDRESS ON FILE | | | | | | | | |
| 11542378 | JESSICA LE SAVAGE | ADDRESS ON FILE | | | | | | | | |
| 11533156 | JESSUP, BENJAMIN | 15033 FROST STREET | SUITE 100 | | | | OMAHA | NE | 68144 | |
| 12407688 | JET LAHM AVALON LLC | ADDRESS ON FILE | | | | | | | | |
| 11538599 | JETTA RESOURCES | ADDRESS ON FILE | | | | | | | | |
| 12412212 | JEWEL L DUNN | ADDRESS ON FILE | | | | | | | | |
| 11541311 | JEWEL J WILSON | ADDRESS ON FILE | | | | | | | | |
| 11536557 | JFVELENK A KETTE GORDON CRAWFORD | ADDRESS ON FILE | | | | | | | | |
| 11539677 | JILL LENNON LU 010002 | ADDRESS ON FILE | | | | | | | | |
| 11541251 | JILL LEWISMAN TRUSTEE | ADDRESS ON FILE | | | | | | | | |
| 12414372 | JIM CAMEL SALES | PO BOX 85614 | | | | | LAFAYETTE | LA | 70598 | |
| 12413188 | JIM CHILDRESS | ADDRESS ON FILE | | | | | | | | |
| 11556009 | JIM CHURCHES | ADDRESS ON FILE | | | | | | | | |
| 12407726 | JIM DOBBIE STORES | ADDRESS ON FILE | | | | | | | | |
| 12402931 | JIM HARBOROUGH | ADDRESS ON FILE | | | | | | | | |
| 11541224 | JIM K MONTHEGISS | ADDRESS ON FILE | | | | | | | | |
| 12414249 | JIMMIE VAN ACKLAND | ADDRESS ON FILE | | | | | | | | |
| 11554960 | JIMMY J JONES | ADDRESS ON FILE | | | | | | | | |
| 12407406 | JIMMY L AND L BROKS FORTE | ADDRESS ON FILE | | | | | | | | |
| 12413787 | JIMMY PHILLIPS JR | ADDRESS ON FILE | | | | | | | | |
| 11556092 | JINO, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 11561414 | J-LBIS | ADDRESS ON FILE | | | | | | | | |
| 12414462 | J-LB LLC | C/O MATRIX RESOURCE MANAGEMENT | P.O. BOX 1410 | | | | BUSTON | LA | 71273-1410 | |
| 11541225 | J LO FAMILY TRUST | ADDRESS ON FILE | | | | | | | | |
| 11533705 | J.P. DRECP OPP SIM SERVIS INTERESTS OF THE SAIL MULTI-SERIES FUND LP | 420 LEXINGTON AVENUE SUITE 2840 | | | | | NEW YORK | NY | 10170 | |
| 11533709 | J.P. DRECP OPPORTUNITY COBEHALP OF THE SAIL MULTI-SERIES FD, L.P. | 420 LEXINGTON AVENUE SUITE 2840 | | | | | NEW YORK | NY | 10170 | |
| 11533495 | J-P CREDIT OPPORTUNITY MASTER FUND LTD | C/O PHENIXN INVESTMENT ADVISER LLC | | | | | NEW YORK | NY | 10170 | |
| 11533710 | J.P CREDIT OPPORTUNITY MASTER FUND LTD | ATTN: SUPPORT-LOAN SETTLEMENTS | | | | | SUGARLAND | TX | 77479-6054 | |
| 11534961 | J5 OIL & GAS INC | 6719 VALENCIA DR | | | | | SUGARLAND | TX | 77479-6054 | |
| 12415485 | J5 OIL & GAS INC | LYNNCE MHJL | 6719 VALENCIA DR | | | | SUGAR LAND | TX | 77479-6054 | |
| 11550003 | J5 TOPICAU TO INSURANCE SERVICES INC | 12421 MEREDITH DR | SUITE 133 (ACCOUNTING OFFICE) | | | | MIRRIMAC BAT | LA | 50398-0087 | |
| 11549828 | J5 TOPICAU TO INSURANCE SERVICES INC | 12421 MEREDITH DR | | | | | URBANDALE | LA | 50394-0002 | |
| 11541233 | JM A CARGO HOUSING | ADDRESS ON FILE | | | | | | | | |
| 11556564 | JMC CONSULTANTS LP | ATTN: JOHN SHAUGHNESS | | | | | | | | |
| 11533497 | JML BLACKROCK GLOBAL ALLOCATION FD VND | 225 W WACKER DR | SUITE 1000 | | | | COLDSPRING | TX | 77331 | |
| 11533298 | JML BLACKROCK GLOBAL ALLOCATION FUND | 225 W WACKER DR | SUITE 1000 | | | | CHICAGO | IL | 60606 | |
| 11555005 | JOANN HARRIS | 11 WHITESQUARE DR | | | | | PRINCETON | NJ | 08540 | |
| 12409176 | JOANN LEWAND B SIMPSON | ADDRESS ON FILE | | | | | | | | |
| 12413126 | JOANMARQUE LECLEUET | ADDRESS ON FILE | | | | | | | | |
| 12409744 | JOCARDN N CONMAN KIERTA | ADDRESS ON FILE | | | | | | | | |
| 12411584 | JOELLEN MAY FALLYN | ADDRESS ON FILE | | | | | | | | |
| 12413966 | JOAN A. CLAVBRY | ADDRESS ON FILE | | | | | | | | |
| 12413998 | JOAN HYDRATION | ADDRESS ON FILE | | | | | | | | |
| 12415110 | JOAN B MILLER | ADDRESS ON FILE | | | | | | | | |
| 12409357 | JOAN BOPAN MEONE | ADDRESS ON FILE | | | | | | | | |
| 11550296 | JOAN BRYAN OWENS | ADDRESS ON FILE | | | | | | | | |
| 11541223 | JOAN GAITT | ADDRESS ON FILE | | | | | | | | |
| 11541231 | JOAN GANTT | ADDRESS ON FILE | | | | | | | | |
| 12415640 | JOAN GRACE HAWES | ADDRESS ON FILE | | | | | | | | |
| 12408327 | JOAN H BEL-, NB EXEC OF ESTATE | ADDRESS ON FILE | | | | | | | | |
| 11541255 | JOAN LOPEZ TRUST NS | ADDRESS ON FILE | | | | | | | | |
| 12409613 | JOAN MARK R SMITH-JONES | ADDRESS ON FILE | | | | | | | | |
| 12409892 | JOAN RANDON COUCH | ADDRESS ON FILE | | | | | | | | |
| 12415206 | JOAN R SEDLER | ADDRESS ON FILE | | | | | | | | |
| 12408361 | JOAN SMITH PICKERING | ADDRESS ON FILE | | | | | | | | |
| 12407902 | JOAN WATTS MOONE THOMAS | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address1 | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| | JOANIE CORRELL | ADDRESS ON FILE | | | | | |
| | JOANN BUTLER | ADDRESS ON FILE | | | | | |
| | JOANN FRANKS BOHANNON | ADDRESS ON FILE | | | | | |
| | JOANN ROBERTSON RILEY | ADDRESS ON FILE | | | | | |
| | JOANNE ENGLISH REDICK | ADDRESS ON FILE | | | | | |
| | JOC VENTURE | ADDRESS ON FILE | | | | | |
| | JOC VENTURE | THE JOURNAL OF COMMERCE | 650 WEST 33RD ST, 5TH FL | NEW YORK | NY | 10001 | |
| | JOCELYN F. MCEVERS BROUSSARD | ADDRESS ON FILE | | | | | |
| | JODD STEPHENSON | ADDRESS ON FILE | | | | | |
| | JODD STEPHENSON | ADDRESS ON FILE | | | | | |
| | JOE LYNN WILLIAMS CARTER | ADDRESS ON FILE | | | | | |
| | JODI D. PUFFINBARGER | ADDRESS ON FILE | | | | | |
| | JODI S (JP) HILAND | ADDRESS ON FILE | | | | | |
| | JODI BRANAM | ADDRESS ON FILE | | | | | |
| | JODIE BRANAM | ADDRESS ON FILE | | | | | |
| | JODI FAITH WILLIAMS | ADDRESS ON FILE | | | | | |
| | JODI LYNN RANKIN | ADDRESS ON FILE | | | | | |
| | JOE AND BARRY PARKER INVESTMENTS LLC | 1024 HIGH POINTE DR | | KERRVILLE | TX | 78028-9225 | |
| | JOE BRUCE HANCOCK JR | ADDRESS ON FILE | | | | | |
| | JOE BRUCE HANCOCK JR. | ADDRESS ON FILE | | | | | |
| | JOE C MARK | ADDRESS ON FILE | | | | | |
| | JOE C MARK JR | ADDRESS ON FILE | | | | | |
| | Joe D. Price LLC | PO BOX 111 | | TULSA | OK | 74137 | |
| | Joe D. Price LLC | 110-15 HUDSON CT | | BARTLESVILLE | OK | 74005-1111 | |
| | JOE D. PRICE LLC | ADDRESS ON FILE | | | | | |
| | JOE DOHERTY (RICHLAND | ADDRESS ON FILE | | | | | |
| | JOE E ALLEN | ADDRESS ON FILE | | | | | |
| | JOE E DEATON JR | ADDRESS ON FILE | | | | | |
| | JOE G. CONNER | ADDRESS ON FILE | | | | | |
| | JOE HAMILTON KOONCE | ADDRESS ON FILE | | | | | |
| | JOE LEGG CARGAS | ADDRESS ON FILE | | | | | |
| | JOE LLC | ADDRESS ON FILE | | | | | |
| | JOE LLC | ADDRESS ON FILE | | | | | |
| | JOE LOCKETT | ADDRESS ON FILE | | | | | |
| | JOE MARR | ADDRESS ON FILE | | | | | |
| | JOE P PRITCHETT | ADDRESS ON FILE | | | | | |
| | JOE P PRITCHETT ESTATE | ADDRESS ON FILE | | | | | |
| | JOE CORR | ADDRESS ON FILE | | | | | |
| | JOE DAVENPORT | ADDRESS ON FILE | | | | | |
| | JOEL DAVENPORT | ADDRESS ON FILE | | | | | |
| | JOEL DAVENPORT | ADDRESS ON FILE | | | | | |
| | JOEL EDWARD BAXON | ADDRESS ON FILE | | | | | |
| | JOEL FRED BURKHOLDER | ADDRESS ON FILE | | | | | |
| | JOEL FRED BURKHOLDER | ADDRESS ON FILE | | | | | |
| | JOEL LAKE DALLAS | ADDRESS ON FILE | | | | | |
| | JOEL S CASTILLO | P O BOX 336 | | CUT OFF | LA | 70345 | |
| | JOEL TATUM | ADDRESS ON FILE | | | | | |
| | JOES OPTIC CONTRACTORS INC | ADDRESS ON FILE | | | | | |
| | JOETTA BARINEAU MILLER | ADDRESS ON FILE | | | | | |
| | JOG VENTURE | ADDRESS ON FILE | | | | | |
| | John & Margaret | 1629 X 55 NW D14 402 | | PARIS | | 75017 | FRANCE |
| | JOHN & WHUBER | 1629 X 55 NW STE 402 | | Washington | DC | 20006-1633 | |
| | JOHN & WHUBER | 1735 RHODE ISLAND AVENUE, N.W., SUITE 600 | | WASHINGTON | | 20006-1633 | |
| | JOHN A CHALMERS | ADDRESS ON FILE | | WASHINGTON | TX | 20006-1116 | |
| | JOHN A CLAPTON | ADDRESS ON FILE | | | | | |
| | JOHN A KELLY JR | ADDRESS ON FILE | | | | | |
| | JOHN A LELEUX | ADDRESS ON FILE | | | | | |
| | JOHN A PARKER | ADDRESS ON FILE | | | | | |
| | JOHN A SANSBURY JR | ADDRESS ON FILE | | | | | |
| | JOHN A WORKMAN | ADDRESS ON FILE | | | | | |
| | JOHN ALLEN MITCHELL JR | ADDRESS ON FILE | | | | | |
| | JOHN ANDREW COOMBS | ADDRESS ON FILE | | | | | |
| | JOHN BOLTON | ADDRESS ON FILE | | | | | |
| | JOHN BECKHAM | ADDRESS ON FILE | | | | | |
| | JOHN BEDFORD SWANSON | ADDRESS ON FILE | | | | | |
| | JOHN BLANKENSHIP SCHWING | ADDRESS ON FILE | | | | | |
| | JOHN BRADFORD | ADDRESS ON FILE | | | | | |
| | JOHN C ALEXANDER | ADDRESS ON FILE | | | | | |
| | JOHN C ELSOM | ADDRESS ON FILE | | | | | |
| | JOHN C BREEDLOVE JR | ADDRESS ON FILE | | | | | |
| | ATTN: JOHN C HEALY JR | P O BOX 270539 | | HOUSTON | TX | 77277 | |
| | JOHN C HEALY JR | P.O. Box 270539 | | HOUSTON | TX | 77277 | |
| | JOHN C MILLER | ADDRESS ON FILE | | | | | |
| | JOHN C AUBREY | ADDRESS ON FILE | | | | | |
| | JOHN CHON, TRUSTEE | ADDRESS ON FILE | | | | | |
| | John C. Hearty Jr Consulting LLC | C/O Dave Rothberg Mickey, P.C. | 17173 Park Row, Suite 160 | Houston | TX | 77084 | |
| | John C. Hearty Jr Consulting LLC | c/o Rothberg Mickey PC | P.O. Box 270539 | Houston | TX | 77277 | |
| | JOHN C. HUNDHAL | ADDRESS ON FILE | | | | | |
| | JOHN CHARLES LAND SURVEYS INC | PO BOX 551501 | | DALLAS | TX | 75355-1501 | |
| | JOHN CHARLES LAND SURVEYS INC | ADDRESS ON FILE | | | | | |
| | JOHN CHARLTON TRUSTEE | ADDRESS ON FILE | | | | | |
| | JOHN CHAUNCEY NEWSOME TRUST | ADDRESS ON FILE | | | | | |
| | JOHN CHRISTOPHER MICHAEL FELDMAN | ADDRESS ON FILE | | | | | |
| | JOHN CLANCEY | ADDRESS ON FILE | | | | | |
| | JOHN D MCCANN | ADDRESS ON FILE | | | | | |
| | JOHN D PHILP | ADDRESS ON FILE | | | | | |
| | JOHN D WARNER | ADDRESS ON FILE | | | | | |
| | JOHN D ZINK | ADDRESS ON FILE | | | | | |
| | JOHN DAVID COPE | ADDRESS ON FILE | | | | | |
| | JOHN DAVID ORR | ADDRESS ON FILE | | | | | |
| | JOHN DEAN | ADDRESS ON FILE | | | | | |
| | JOHN DICK | ADDRESS ON FILE | | | | | |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Exhibit C
Master Mailing List
Served via first class mail

| MMWID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11504362 | JOHN DOUGLAS DEROUEN | ADDRESS ON FILE | | | | | | | |
| 11504342 | JOHN DWYER | ADDRESS ON FILE | | | | | | | |
| 11543214 | JOHN E GAL DONNELLAN | ADDRESS ON FILE | | | | | | | |
| 12407200 | JOHN E WESTWATE | ADDRESS ON FILE | | | | | | | |
| 12410852 | JOHN E BREWSTER JR | ADDRESS ON FILE | | | | | | | |
| 12405138 | JOHN E CALAWAY | ADDRESS ON FILE | | | | | | | |
| 12407568 | JOHN E FOREMAN | ADDRESS ON FILE | | | | | | | |
| 12405789 | JOHN E GAAR | ADDRESS ON FILE | | | | | | | |
| 12411907 | JOHN E MATTHEWS AND | ADDRESS ON FILE | | | | | | | |
| 12405783 | JOHN E JENKINSON | ADDRESS ON FILE | | | | | | | |
| 12414487 | JOHN E WIMBERLY JR AND | ADDRESS ON FILE | | | | | | | |
| 12405726 | JOHN E EDWARD PEELER | ADDRESS ON FILE | | | | | | | |
| 11541237 | JOHN EDWARD WELLS | ADDRESS ON FILE | | | | | | | |
| 12411296 | JOHN EUGENE MACOR | ADDRESS ON FILE | | | | | | | |
| 11504248 | JOHN F AGOYA | ADDRESS ON FILE | | | | | | | |
| 11541139 | JOHN F DORN | ADDRESS ON FILE | | | | | | | |
| 11541134 | JOHN F HAAS | ADDRESS ON FILE | | | | | | | |
| 12409936 | JOHN FITZGERALD WILTZ | ADDRESS ON FILE | | | | | | | |
| 11554925 | JOHN FONATIPILOTS FAMILY PILOT | ADDRESS ON FILE | | | | | | | |
| 12414134 | JOHN FONATIPILOTS FAMILY PILOT | ADDRESS ON FILE | | | | | | | |
| 12414746 | JOHN FOSTER CRANE ESTATE | ADDRESS ON FILE | | | | | | | |
| 11504394 | JOHN G AMOS | ADDRESS ON FILE | | | | | | | |
| 12413924 | JOHN H AND JUDY SCOTT | ADDRESS ON FILE | | | | | | | |
| 11504086 | JOHN H CARTER CO. INC | 17439 PERKINS ROAD | | | | BATON ROUGE | LA | 70810 | |
| 12405132 | JOHN H DEBUSK | ADDRESS ON FILE | | | | | | | |
| 12414749 | JOHN H DONNELL JR | ADDRESS ON FILE | | | | | | | |
| 12414137 | JOHN H FISHER SR | ADDRESS ON FILE | | | | | | | |
| 11807771 | John H. Carter Co., Inc. | 17C. Attn: Missy Fisher | 170 010 Perkins Rd | | | Baton Rouge | LA | 70810 | |
| 12405132 | JOHN H FISHER | ADDRESS ON FILE | | | | | | | |
| 11533499 | JOHN H HOST | ADDRESS ON FILE | | | | | | | |
| 11523273 | JOHN H HOLDER | ADDRESS ON FILE | | | | | | | |
| 12407832 | JOHN HOLCOT | ADDRESS ON FILE | | | | | | | |
| 11507288 | JOHN HOLLINS | ADDRESS ON FILE | | | | | | | |
| 12408117 | JOHN HUEY BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12409142 | JOHN J CALLAHAN | ADDRESS ON FILE | | | | | | | |
| 12411102 | JOHN J FOSCUE OCHSEAT | ADDRESS ON FILE | | | | | | | |
| 11533492 | JOHN J LANGFORD AND | ADDRESS ON FILE | | | | | | | |
| 12414197 | JOHN J MACIARIE | ADDRESS ON FILE | | | | | | | |
| 11504088 | JOHN J. BROUSSARD III | ADDRESS ON FILE | | | | | | | |
| 11533490 | JOHN JAY LEVI | ADDRESS ON FILE | | | | | | | |
| 12407282 | JOHN LEE EDWARD | ADDRESS ON FILE | | | | | | | |
| 11541263 | JOHN LEROY HEBERT | ADDRESS ON FILE | | | | | | | |
| 12411410 | JOHN LOUIS BROUSSARD, III | ADDRESS ON FILE | | | | | | | |
| 12411212 | JOHN M JUDKIN | ADDRESS ON FILE | | | | | | | |
| 12414733 | JOHN M MARINELLI | ADDRESS ON FILE | | | | | | | |
| 11541764 | JOHN MARK FISHER TRUST | ADDRESS ON FILE | | | | | | | |
| 12408727 | JOHN MARK FISHER | ADDRESS ON FILE | | | | | | | |
| 11541205 | JOHN MARSHALL DIR MARTHA MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12409492 | JOHN MERTENS | ADDRESS ON FILE | | | | | | | |
| 12413267 | JOHN N WHEELOCK ESTATE | ADDRESS ON FILE | | | | | | | |
| 12413270 | JOHN NEWMAN LTD | ADDRESS ON FILE | | | | | | | |
| 12407565 | JOHN NORMAN GABAY | ADDRESS ON FILE | | | | | | | |
| 12407000 | JOHN P BLANCHARD | ADDRESS ON FILE | | | | | | | |
| 12411207 | JOHN P DEVELOPMENT TRUST MICHEL B DEAN | HELEN BROWN DEAN TRUSTEE | PO BOX 8384 | | | LAKE CHARLES | LA | 70605 | |
| 12412002 | JOHN P WINNER | ADDRESS ON FILE | | | | | | | |
| 12410905 | JOHN P. ALLEN | ADDRESS ON FILE | | | | | | | |
| 11533530 | JOHN P. ADELMER | ADDRESS ON FILE | | | | | | | |
| 11534921 | JOHN P. RINGLE | ADDRESS ON FILE | | | | | | | |
| 11533500 | JOHN P. RINGE | ADDRESS ON FILE | | | | | | | |
| 12413934 | JOHN PARKER | ADDRESS ON FILE | | | | | | | |
| 11533422 | JOHN PATRICK CLOFLOE | ADDRESS ON FILE | | | | | | | |
| 12413566 | JOHN PATRICK STULTESE | ADDRESS ON FILE | | | | | | | |
| 12414132 | JOHN PAUL BINDOT | ADDRESS ON FILE | | | | | | | |
| 12413205 | JOHN PAUL DIALLOW (ERAN PILOT NO 1 | ADDRESS ON FILE | | | | | | | |
| 12413635 | JOHN PAUL MCWILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12411200 | JOHN PENTON | ADDRESS ON FILE | | | | | | | |
| 11556050 | JOHN PETER | ADDRESS ON FILE | | | | | | | |
| 12405567 | JOHN POOLE | ADDRESS ON FILE | | | | | | | |
| 12411293 | JOHN POST | ADDRESS ON FILE | | | | | | | |
| 12411251 | JOHN PRESTON LEY | ADDRESS ON FILE | | | | | | | |
| 11556091 | JOHN PRICE | ADDRESS ON FILE | | | | | | | |
| 12411200 | JOHN PRITCHETT | ADDRESS ON FILE | | | | | | | |
| 11556096 | JOHN PRITCHETT | ADDRESS ON FILE | | | | | | | |
| 11541057 | JOHN R BROUSSARD ES | ADDRESS ON FILE | | | | | | | |
| 12407986 | JOHN R BRAIER SR | ADDRESS ON FILE | | | | | | | |
| 11519701 | JOHN R HOWARD | ADDRESS ON FILE | | | | | | | |
| 12407069 | JOHN R LAROCQUE | ADDRESS ON FILE | | | | | | | |
| 12408468 | JOHN R LEWIS | ADDRESS ON FILE | | | | | | | |
| 12413128 | JOHN SANFORD (JACK) | ADDRESS ON FILE | | | | | | | |
| 11556098 | JOHN SANFORD (JACK) | ADDRESS ON FILE | | | | | | | |
| 12405271 | JOHN RANDALL ROUSE | ADDRESS ON FILE | | | | | | | |
| 11550095 | JOHN RAYMOND MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12413824 | JOHN RAYMOND CONNER | ADDRESS ON FILE | | | | | | | |
| 12413220 | JOHN RICHARD RIDDELL | ADDRESS ON FILE | | | | | | | |
| 12409104 | JOHN RILEY | ADDRESS ON FILE | | | | | | | |
| 12411259 | JOHN ROBERT MILLER | ADDRESS ON FILE | | | | | | | |
| 11556101 | JOHN SEEGER | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMRID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | JOHN SMITH | ADDRESS ON FILE | | | | | | | | |
| | JOHN SPENCER KAY | ADDRESS ON FILE | | | | | | | | |
| | JOHN STERN | ADDRESS ON FILE | | | | | | | | |
| | JOHN SWINDOS | ADDRESS ON FILE | | | | | | | | |
| | JOHN SWITLICK | ADDRESS ON FILE | | | | | | | | |
| | JOHN T MC CLEVELAND | ADDRESS ON FILE | | | | | | | | |
| | JOHN TAUTANHAHN | ADDRESS ON FILE | | | | | | | | |
| | JOHN V LANDRY | ADDRESS ON FILE | | | | | | | | |
| | JOHN VATRT | ADDRESS ON FILE | | | | | | | | |
| | JOHN W MILLER JR | ADDRESS ON FILE | | | | | | | | |
| | JOHN W MURRAY | ADDRESS ON FILE | | | | | | | | |
| | JOHN W NORTH/WASHINGTON TRUST | ADDRESS ON FILE | | | | | | | | |
| | JOHN W PAYNE JR | ADDRESS ON FILE | | | | | | | | |
| | JOHN W SISSON JR | ADDRESS ON FILE | | | | | | | | |
| | JOHN WILTON BARTON II DISTRIBUTOR LLC | | | DEPT 322 | | | | HOUSTON | TX | 772101-4489 | |
| | JOHN WALTON/CK CON | ADDRESS ON FILE | | | | | | | | |
| | JOHN WALTON/BARTON III | ADDRESS ON FILE | | | | | | | | |
| | JOHN WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| | JOHN WILTON DIETRICH | ADDRESS ON FILE | | | | | | | | |
| | JOHN WINFIELD | ADDRESS ON FILE | | | | | | | | |
| | JOHNATHAN DANIEL MEZEAL | ADDRESS ON FILE | | | | | | | | |
| | JOHNDELL E LINE | ADDRESS ON FILE | | | | | | | | |
| | JOHNETTE B BRANTNER | ADDRESS ON FILE | | | | | | | | |
| | JOHNNIE FRANK | ADDRESS ON FILE | | | | | | | | |
| | JOHNNY COOK | ADDRESS ON FILE | | | | | | | | |
| | JONATHAN COOK | ADDRESS ON FILE | | | | | | | | |
| | JOHNATHAN DUBRETTE/STD CN | ADDRESS ON FILE | | | | | | | | |
| | JOHNNIE C KIRBY JR | ADDRESS ON FILE | | | | | | | | |
| | JOHNNIE H WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| | JOHNNIE CONDON MAUHIE | ADDRESS ON FILE | | | | | | | | |
| | JOHNNIE CONDON/MILNER TRUST | ADDRESS ON FILE | | | | | | | | |
| | JOHNNIE HERBERT BIG LINE | ADDRESS ON FILE | | | | | | | | |
| | JOHNNIE STEWART | ADDRESS ON FILE | | | | | | | | |
| | JOHNNIE MARCUS/BEASLEY JR | ADDRESS ON FILE | | | | | | | | |
| | JOHNNIE ARTHUR POHL | ADDRESS ON FILE | | | | | | | | |
| | JOHNNY GRAY | ADDRESS ON FILE | | 811 DALLAS ST | | | | | | | |
| | JOHN ISLAND/ENTERPRISES INC | ADDRESS ON FILE | | | | | | | | |
| | JOHNSON ARMSTEAD, MAGDALENE | ADDRESS ON FILE | | | | | | | | |
| | JOHNSON GOODEY/WILLIAM CLAIRE | ADDRESS ON FILE | | | | | | | | |
| | JOHNSON THOMAS, SANDY NADINE | | | | | | | HOUSTON | TX | 77003-5931 | |
| | Johnson, Denise | ADDRESS ON FILE | | | | | | | | |
| | JOHNSON, DWAIN MICHAEL | ADDRESS ON FILE | | | | | | | | |
| | JOHNSON, ELMER | ADDRESS ON FILE | | | | | | | | |
| | JOHNSON, ELMER | ADDRESS ON FILE | | | | | | | | |
| | JOHNSON, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| | JOLA, SLOVENIA | ADDRESS ON FILE | | | | | | | | |
| | JON PHILIP CHILDRESS | ADDRESS ON FILE | | | | | | | | |
| | JON S BROWN | ADDRESS ON FILE | | | | | | | | |
| | JONATHAN KELVIN | ADDRESS ON FILE | | | | | | | | |
| | JONATHAN LEE PEREZ | ADDRESS ON FILE | | | | | | | | |
| | JONCADE THOMAS CLEMONS | ADDRESS ON FILE | | | | | | | | |
| | JONES EDWARD KENNARD/EED | ADDRESS ON FILE | | | | | | | | |
| | JONES ROBO LTD LLP | | | 201 ST. CHARLES AVE., 50TH FLOOR | | | | NEW ORLEANS | LA | | |
| | JONES WALLACE LLP | ADDRESS ON FILE | | | | | | | | |
| | JONES, DAVID | ADDRESS ON FILE | | | | | | | | |
| | Jones, Zyesil | ADDRESS ON FILE | | | | | | | | |
| | JONES, E. | ADDRESS ON FILE | | | | | | | | |
| | JONES, JR., WALTER | ADDRESS ON FILE | | | | | | | | |
| | JONES, WALTER | ADDRESS ON FILE | | | | | | | | |
| | JONES, LAUREN | ADDRESS ON FILE | | | | | | | | |
| | JONES, TERIANNE | ADDRESS ON FILE | | | | | | | | |
| | JORDAN OIL COMPANY INC | ADDRESS ON FILE | | | | | | | | |
| | JORDAN CHALK/R | ADDRESS ON FILE | | | | | | | | |
| | JORDAN CHARLES | | | P O BOX 1802 | | | | LAKE CHARLES | LA | 70602 | |
| | JOSEPH ALPHONSE | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH-ALPHONSO MAUREAUX | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH AND LYNN TRAHAN TRUST | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH ANTHONY JEFFERSON | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH ANTHONY MOORE | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH BROUSSARD | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH C BHULMILLER | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH C LANGLINAIS | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH E | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH C BACCIGALOPI | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH DILLINGER | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH CRAIG SANDERS 1957 TRUST | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH E BAYLA | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH H BLANCHARD III | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH L HEBERT | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH J RUMAN | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH G LUM | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH GRANGER | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH J LABAUVE | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH K BENOIT | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH L MARIONEAUX ENTERPRISES LLC | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH M ELIAS | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH N RUEZ | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH P WHITE | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH PAUL WIESE | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | JOSEPH PORCHE | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH PUTNAM III & MARY ANN PUTNAM | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH QUATON | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH QUOLER | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH R CHRISTMAN | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH S DELAHOUSSAYE SR | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH S DELAHOUSSAYE SR | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH T DOKE | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH THREEFT JR M D | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH VITABILE & CYNTHIA VITABILE | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH WIEGAND | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH WILSON LACOMBE | ADDRESS ON FILE | | | | | | | | |
| | JOSEPH ZIKEL | ADDRESS ON FILE | | | | | | | | |
| | JOSEPHINE ELLEN KITCHENS | ADDRESS ON FILE | | | | | | | | |
| | JOSEPHINE MARSHALL & THOMAS F BROWN SR | ADDRESS ON FILE | | | | | | | | |
| | JOSEPHINE MIEYA | ADDRESS ON FILE | | | | | | | | |
| | JOSEPHINE PETERSON MONROE | ADDRESS ON FILE | | | | | | | | |
| | JOSEPHINE WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| | JOSHUA BARROT | ADDRESS ON FILE | | | | | | | | |
| | JOSHUA MUSICKER | ADDRESS ON FILE | | | | | | | | |
| | JOSHUA WEILER | ADDRESS ON FILE | | | | | | | | |
| | JOSHUA RYAN HANCOCK | ADDRESS ON FILE | | | | | | | | |
| | JOSIAH & CHRISTOPHER | ADDRESS ON FILE | | | | | | | | |
| | JOUBERT, A ET TREVION | ADDRESS ON FILE | | | | | | | | |
| | JOYCE | ADDRESS ON FILE | | | | | | | | |
| | JOY CONNIE | ADDRESS ON FILE | | | | | | | | |
| | JOY L WHO CLUER WILSON | ADDRESS ON FILE | | | | | | | | |
| | JOY PARTNERS LTD | PO BOX 576 | | | | | | | OK | 73401-0576 | |
| | JOYCE | ADDRESS ON FILE | | | | | | | | |
| | JOYCE ANN BACUGA SHAY HIATT | ADDRESS ON FILE | | | | | | | | |
| | JOYCE ELAINE CONNELL SLOAN | ADDRESS ON FILE | | | | | | | | |
| | JOYCE L PARKER | ADDRESS ON FILE | | | | | | | | |
| | JOYCE M HOBBY | ADDRESS ON FILE | | | | | | | | |
| | JOYCE REEVES CLEARY | ADDRESS ON FILE | | | | | | | | |
| | JOYCE SCHERRING FRANKLIN | ADDRESS ON FILE | | | | | | | | |
| | JOYCE SIMON | ADDRESS ON FILE | | | | | | | | |
| | JP COLEMAN MONEY PURCHASE | E SANDY HILL CRANE | | | | | | HILTON HEAD | SC | 29926 | |
| | JP MORGAN CHASE BANK NA | WS GLOBAL FEE BILLING | PO BOX 26660 | | | | | NEW YORK | NY | 10087-6660 | |
| | JP MORGAN CHASE BANK, N.A. | 131 SOUTH DEARBORN, 5TH FLOOR | MAIL CODE IL1-0216 | | | | | CHICAGO | IL | 60603-5506 | |
| | JP MORGAN CHASE BANK, N.A. | ATTN: THERESA MACIAS | 712 MAIN STREET | | | | | HOUSTON | TX | 77002 | |
| | JPD - JIL CRAIG CARROLL DAVIDSON | 14TH FLOOR NORTH | | | | | | | | | |
| | JRP FAMILY LLC | ADDRESS ON FILE | | | | | | | | |
| | JSC MANAGEMENT LLC | 863 WALKER ST | | | | | | NEW ORLEANS | LA | 70124 | |
| | JTM INVESTMENTS | 23 PRINCETON CT | | | | | | EVERGREEN | CO | 80439-9200 | |
| | JUAN CARLOS HOYA RIVERA | ADDRESS ON FILE | | | | | | | | |
| | JUANITA FOWLER | ADDRESS ON FILE | | | | | | | | |
| | JUANITA HOHON SMITH | ADDRESS ON FILE | | | | | | | | |
| | JUANITA JOBES | ADDRESS ON FILE | | | | | | | | |
| | JUANITA MERRITT | ADDRESS ON FILE | | | | | | | | |
| | JUANITA ROSS | ADDRESS ON FILE | | | | | | | | |
| | JUDD EDWARDS VALUES | ADDRESS ON FILE | | | | | | | | |
| | JUDITH ANN DELCAMBRE COLE | ADDRESS ON FILE | | | | | | | | |
| | JUDITH ANN COX COLE | ADDRESS ON FILE | | | | | | | | |
| | JUDITH ANN RICHARDSON | ADDRESS ON FILE | | | | | | | | |
| | JUDITH B JACKSON | ADDRESS ON FILE | | | | | | | | |
| | JUDITH B JUMONVILLE | ADDRESS ON FILE | | | | | | | | |
| | JUDITH BISHOP GRIMLEY | ADDRESS ON FILE | | | | | | | | |
| | JUDITH VELERA ROENTPETER | ADDRESS ON FILE | | | | | | | | |
| | JUDY A MONTGOMERY ROBICHEAUX | ADDRESS ON FILE | | | | | | | | |
| | JUDY ANN JOHNSON | ADDRESS ON FILE | | | | | | | | |
| | JUDY FORD DALY | ADDRESS ON FILE | | | | | | | | |
| | JUDY L WALTZ | ADDRESS ON FILE | | | | | | | | |
| | JUDY LYNN BERTRAND | ADDRESS ON FILE | | | | | | | | |
| | JUDY P BRANDES | ADDRESS ON FILE | | | | | | | | |
| | JUDY SATTERFIELD | ADDRESS ON FILE | | | | | | | | |
| | JUKAHN HOLDINGS LLC | ADDRESS ON FILE | | | | | | | | |
| | JUKAHN HOLDINGS LLC | PO BOX 715 | | | | | | EVERGREEN | CO | 80437 | |
| | JULIE E MEAUX | ADDRESS ON FILE | | | | | | | | |
| | JULIE M. ANCAR | ADDRESS ON FILE | | | | | | | | |
| | JULIA KELLY THOMAS, SR | ADDRESS ON FILE | | | | | | | | |
| | JULIE TRAHAN | ADDRESS ON FILE | | | | | | | | |
| | JULIA ANN THIGORE MCNABB | ADDRESS ON FILE | | | | | | | | |
| | JULIA ANN TOMKORE MCNABB | ADDRESS ON FILE | | | | | | | | |
| | JULIA H SCHWING LIFE ESTATE | ADDRESS ON FILE | | | | | | | | |
| | JULIA JOHN THOMAS | ADDRESS ON FILE | | | | | | | | |
| | JULIA L KRINER TRUSTEE OF PAUL | ADDRESS ON FILE | | | | | | | | |
| | JULIA MAP MONFRIGHAM | ADDRESS ON FILE | | | | | | | | |
| | JULIA PIKE | ADDRESS ON FILE | | | | | | | | |
| | JULIA SGONELL LYSNE | ADDRESS ON FILE | | | | | | | | |
| | JULIANNE DANGELO PATHE | ADDRESS ON FILE | | | | | | | | |
| | JULIANNE LATIN WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| | JULIANNE THOMAS | ADDRESS ON FILE | | | | | | | | |
| | JULIE E HALL | ADDRESS ON FILE | | | | | | | | |
| | JULIE L BERUBE | ADDRESS ON FILE | | | | | | | | |
| | JULIE LEBLANC DAUGHTER OF BRIDGES | ADDRESS ON FILE | | | | | | | | |
| | JULIE SANDERS HOWARD | ADDRESS ON FILE | | | | | | | | |

Page 75 of 152

Exhibit C
Master Mailing List
Served on first class mail

| MMRID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11539821 | JULIET RECAMBIE COMAN | ADDRESS ON FILE | | | | | | | | |
| 11539822 | JULIUS J MCILWAIN | ADDRESS ON FILE | | | | | | | | |
| 12410706 | JUNE BROUSSARD RICHARD | ADDRESS ON FILE | | | | | | | | |
| 12410824 | JUNE ELLEN LONCAR (CAUTREAU) | 1314 KENNISON | | | | | | | | |
| 11539892 | JUNE M CRAWFORD | 1314 KENNISON | | | | | BATON ROUGE | LA | 70817 | |
| 12411162 | JUNE HINAL | ADDRESS ON FILE | | | | | | | | |
| 12249204 | JUPITER OIL & GAS LLC | 1700 Buffalo Speedway | Suite 925 | | | | Houston | TX | 77098 | |
| 12247247 | JUPITER ENERGY XX | 1450 SMITH ST, #906 | | | | | HOUSTON | TX | 77002 | |
| 12411784 | JUNCTUM OIL FRIENDS AT LC | ADDRESS ON FILE | | | | | | | | |
| 12310023 | Juniper Exploration, LLC | 3721 Locke Ln | | | | | Houston | TX | 77027 | |
| 11156125 | JURU AN LEDOUA | ADDRESS ON FILE | | | | | | | | |
| 12409564 | JUSTIN RICHARD MACH | ADDRESS ON FILE | | | | | | | | |
| 12409516 | JUSTIN ROMERO | ADDRESS ON FILE | | | | | | | | |
| 12409595 | JUSTINE IRONS DAVIS | ADDRESS ON FILE | | | | | | | | |
| 11539927 | JUSTINE KATIOVNA | ADDRESS ON FILE | | | | | | | | |
| 12411039 | JUSTUS TURCK III | ADDRESS ON FILE | | | | | | | | |
| 12411152 | JWK MINERALS MANAGEMENT | ADDRESS ON FILE | | | | | | | | |
| 12413583 | JN Rappon Oil Exploration (USA) | ADDRESS ON FILE | | | | | | | | |
| 11539672 | JN RAPPON OIL EXPLORATION (USA) A LIMITED | 3040 POST OAK BLVD, STE 1600 | | | | | HOUSTON | TX | 77056 | |
| 11539723 | JN RAPPON OIL EXPLORATION (USA) LIMITED | 3040 POST OAK BOULEVARD, SUITE 1600 | | | | | HOUSTON | TX | 77056 | |
| 11539173 | JN RAPPON OIL EXPLORATION (USA) LTD | ADDRESS ON FILE | | | | | HOUSTON | TX | 77056 | |
| 11539456 | K CAMP & ASSOCIATES INC | ADDRESS ON FILE | | | | | HEMPSTEAD | TX | 77445 | |
| 12409991 | K F STEWART TRACT 15 UNLEASED | 3540 Pine Oak Blvd | | | | | | | | |
| 12407949 | K P PILOT | ADDRESS ON FILE | | | | | | | | |
| 12407989 | K&G INDUSTRIES | 209 RED OAK A POND ROAD | | | | | SCHRIEVER | LA | 70395 | |
| 12413320 | KAB ACQUISITION LLLP - VI | ADDRESS ON FILE | | | | | | | | |
| 11153490 | KAISER FOUNDATION HOSPITALS | C/O HHOLD COHEN SECURED MORTIME | 1164 AVE OF AMERICAS,36TH FL | | | | NEW YORK | NY | 10036 | |
| 11153481 | KAISER FOUNDATION HOSPITALS (US LEVERAGED LOANS) | ATTN: MATT CARSON | 550 S LAKE ST #700 | | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11153492 | KAISER PERMANENTE INVESTM.PROJ (US LEVERAGED LOANS) | C/O HHOLD COHEN SECURED MORTIME | 1164 AVE OF AMERICAS,36TH FL | | | | NEW YORK | NY | 10036 | |
| 11153491 | KAISER PERMANENTE INVESTM.PROJ (US LEVERAGED LOANS) | ATTN: MATT CARSON | 550 S LAKE ST #700 | | | | DOWNERS GROVE | IL | 60515-5456 | |
| 12409380 | KARA MARIE PALANDJIAN | ADDRESS ON FILE | | | | | | | | |
| 11156141 | KAISER, MARY | ADDRESS ON FILE | | | | | | | | |
| 11539681 | KAREN AGOST | ADDRESS ON FILE | | | | | | | | |
| 12411172 | KAREN ANN LEVITES | ADDRESS ON FILE | | | | | | | | |
| 12410079 | KAREN ELIZABETH BALL BRACKER | ADDRESS ON FILE | | | | | | | | |
| 11539192 | KAREN G HURD | ADDRESS ON FILE | | | | | | | | |
| 12410768 | KAREN J GILBERT PROPERTIES LTD | ADDRESS ON FILE | | | | | | | | |
| 12410782 | KAREN JEAN MANNING GILBERT | ADDRESS ON FILE | | | | | | | | |
| 11539183 | KAREN LANGTON WANHUCH | ADDRESS ON FILE | | | | | | | | |
| 11534846 | KAREN KAY MENDOZ | ADDRESS ON FILE | | | | | | | | |
| 12408465 | KAREN L BALLS | ADDRESS ON FILE | | | | | | | | |
| 12408645 | KAREN MARIE TRAHAN ABIURIE | 1711 TOWNHURST DRIVE | | | | | HOUSTON | TX | 77043 | |
| 12407377 | KAREN SUE MARIE BURCHFIELD | ADDRESS ON FILE | | | | | | | | |
| 12409726 | KAREN TROTTER ANANG MEY | ADDRESS ON FILE | | | | | | | | |
| 12408323 | KAY LUN ROUSE | P. O. BOX 51847 | | | | | LAFAYETTE | LA | 70505 | |
| 12409841 | KAREN ANN MONK | ADDRESS ON FILE | | | | | | | | |
| 11539145 | KATALINA A BOUGHTON JR | ADDRESS ON FILE | | | | | | | | |
| 12410736 | KATE CASTELLAR | ADDRESS ON FILE | | | | | | | | |
| 12410072 | KARL CASTELLAR | ADDRESS ON FILE | | | | | | | | |
| 12413650 | KARL DHILL | ADDRESS ON FILE | | | | | | | | |
| 12412075 | KARL JOHN ARMANY JR | ADDRESS ON FILE | | | | | | | | |
| 12407425 | KARL JUEL III | ADDRESS ON FILE | | | | | | | | |
| 11539536 | KARL JUDE HERIGERE | ADDRESS ON FILE | | | | | | | | |
| 12413123 | KARSTEN VENTURE SERVICES | ADDRESS ON FILE | | | | | | | | |
| 12411297 | KASEY OSZMAN | ADDRESS ON FILE | | | | | | | | |
| 12413138 | KASH OIL & GAS, INC. | ADDRESS ON FILE | | | | | | | | |
| 12409142 | KATHALEEN A BRAUN DAUGHTER | ADDRESS ON FILE | | | | | | | | |
| 11534938 | KATHERINE A GRELLI-SCHOERING TRUST | ADDRESS ON FILE | | | | | | | | |
| 11534477 | KATHERINE A MONTGOMERY AND | ADDRESS ON FILE | | | | | | | | |
| 11539128 | KATHERINE ADA ARMAT | ADDRESS ON FILE | | | | | | | | |
| 11539839 | KATHERINE ANN LEBOUF ELLIOTT | ADDRESS ON FILE | | | | | | | | |
| 12410709 | KATHERINE B HERRIN | ADDRESS ON FILE | | | | | | | | |
| 12408411 | KATHERINE BICKHAMBEAR | ADDRESS ON FILE | | | | | | | | |
| 11539840 | KATHERINE DOINA MORRIS | ADDRESS ON FILE | | | | | | | | |
| 12409153 | KATHERINE E BYRD | ADDRESS ON FILE | | | | | | | | |
| 12411959 | KATHERINE G SEEVER | ADDRESS ON FILE | | | | | | | | |
| 11539727 | KATHERINE G WEST | ADDRESS ON FILE | | | | | | | | |
| 11539841 | KATHERINE H LONG | ADDRESS ON FILE | | | | | | | | |
| 12407510 | KATHERINE HINKAMR NORRIS | ADDRESS ON FILE | | | | | | | | |
| 12409251 | KATHERINE HREDON BERNAL | ADDRESS ON FILE | | | | | | | | |
| 12410178 | KATHERINE K BLAKE TRUST | ADDRESS ON FILE | | | | | | | | |
| 12409956 | KATHERINE L NEWTON | ADDRESS ON FILE | | | | | | | | |
| 12408409 | KATHERINE L RIEGLER | ADDRESS ON FILE | | | | | | | | |
| 12408495 | KATHERINE LIFELD FOSTER | ADDRESS ON FILE | | | | | | | | |
| 11539870 | KATHERINE MCNEMARD HAMER | ADDRESS ON FILE | | | | | | | | |
| 11539869 | KATHERINE MCNEMARD BOURG | ADDRESS ON FILE | | | | | | | | |
| 11539844 | KATHERINE PIELTER JEPPERSON | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMRID | Name | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | KATHERINE POWELL | ADDRESS ON FILE | | | | | | | | |
| | KATHERINE S BECKHAM | ADDRESS ON FILE | | | | | | | | |
| | KATHERYN KUNTZ BERARDI | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN ANDERSON | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN K WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN LENHARD HASFORD | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN V PROCKETT | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN J SMILEY | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN IMBER SCHULLER | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN LEINWEBER MIGUEZ | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN L DROUGHT TEST TRUST | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN ESTELLE ANDERSON | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN WALKA JONES | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN F HENDERSON | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN GLEN MCNEIL CAREY | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN TAYLOR | ADDRESS ON FILE | | | | | | | | |
| | KATHLEEN PARKER | ADDRESS ON FILE | | | | | | | | |
| | KATHRYN ANN HALVORSON | ADDRESS ON FILE | | | | | | | | |
| | KATHRYN VAN KNAPEN LIFE ESTATE | ADDRESS ON FILE | | | | | | | | |
| | KATHRYN VAN KNAPEN LIFE ESTATE | ADDRESS ON FILE | | | | | | | | |
| | KATHRYN B MCNEIL | ADDRESS ON FILE | | | | | | | | |
| | KATHRYN G SCHULZE | ADDRESS ON FILE | | | | | | | | |
| | KATHRYN CHRISTINE PALANDURAIN | ADDRESS ON FILE | | | | | | | | |
| | KATHRYN LEIGH GALLAGHER | ADDRESS ON FILE | | | | | | | | |
| | KATHRYN HOLLAND | ADDRESS ON FILE | | | | | | | | |
| | KATHRYN MANGUM | ADDRESS ON FILE | | | | | | | | |
| | KATHRYN M SCHAUDER | ADDRESS ON FILE | | | | | | | | |
| | KATHY HUDSON WRIGHT | ADDRESS ON FILE | | | | | | | | |
| | KATHY MARIE SEROUGH KEY | ADDRESS ON FILE | | | | | | | | |
| | KATHY RAY HUDSON | ADDRESS ON FILE | | | | | | | | |
| | KATI HEATMEYER | ADDRESS ON FILE | | | | | | | | |
| | KATRINA | ADDRESS ON FILE | | | | | | | | |
| | KATTEN MUCHIN ROSENMAN LLP | ATTN: VALERIE SANCHEZ | 525 WEST MONROE STREET | SUITE #1900 | | | | CHICAGO | IL | 60661-3693 | |
| | KAY HAM | ADDRESS ON FILE | | | | | | | | |
| | KAY E DENISLER | ADDRESS ON FILE | | | | | | | | |
| | KAY E LAMBDIN CROCKER | ADDRESS ON FILE | | | | | | | | |
| | KAYLA VIEU | ADDRESS ON FILE | | | | | | | | |
| | KAYLA MARSHALL ESCHETE | ADDRESS ON FILE | | | | | | | | |
| | KAYLA MARSHALL ESCHETE | ADDRESS ON FILE | | | | | | | | |
| | KAY WARWICK JOHNSON | ADDRESS ON FILE | | | | | | | | |
| | KAYE AND PERALTA | ADDRESS ON FILE | | | | | | | | |
| | KAY W JONES | ADDRESS ON FILE | | | | | | | | |
| | KAYAK JONES | ADDRESS ON FILE | | | | | | | | |
| | KBC ADVANCED TECHNOLOGIES, INC | 15021 KATY FREEWAY, SUITE 600 | | | | | | HOUSTON | TX | 77094 | |
| | KBC Advanced Technologies, Inc | List of Hire Route# 026009593 | ACH Router# 111000025, ACCOUNT #: A88038514348 | PO Box 844192 | | | | Dallas | TX | 75238-8192 | |
| | KBR | Bank of America, NA | SUITE 1000 | | | | | DALLAS | TX | 75205 | |
| | KCS RESOURCES INC | 1160 POST OAK BLVD | STE 150 | | | | | HOUSTON | TX | 77056 | |
| | KCS SOUTH, INC | 7170 S UTAH AVE # 100 | | | | | | TULSA | OK | 74136-5488 | |
| | KEEGEL CARTER HENDERSON | ADDRESS ON FILE | | | | | | | | | |
| | KEITH LINDBLOM | ADDRESS ON FILE | | | | | | | | | |
| | KEITH EHRENBERG AND | ADDRESS ON FILE | | | | | | | | | |
| | KEITH J DORE | ADDRESS ON FILE | | | | | | | | | |
| | KEL6 LLC | ADDRESS ON FILE | | | | | | | | | |
| | KBC ADVANCED TECHNOLOGIES, INC | 1001 G STREET NW | | | | | | WASHINGTON | DC | 20001 | |
| | KELLER RISSELL FD SERVICES COMPANY INC | 228 St Charles Ave | | | | | | NEW ORLEANS | LA | 70130 | |
| | KELLER KARDELL | 901 WHITNEY BLDG | | | | | | | | | |
| | KELLEY CORPORATION | 601 JEFFERSON STREET | STE 500 WEST | | | | | HOUSTON | TX | 77002 | |
| | KELLIE LANCHE | ADDRESS ON FILE | | | | | | | | | |
| | KELLY ROBERT | SUITE 1100 | | | | | | | | | |
| | KELLY WINDROW | ADDRESS ON FILE | | | | | | | | | |
| | KELLY VINCENT MENDEZ | ADDRESS ON FILE | | | | | | | | | |
| | KELLY D BAXTER | ADDRESS ON FILE | | | | | | | | | |
| | KELLY MORRIS KELLY SR | ADDRESS ON FILE | | | | | | | | | |
| | KELLY SUE FADEL BOCKEL | ADDRESS ON FILE | | | | | | | | | |
| | KELSEY BALLARD | ADDRESS ON FILE | | | | | | | | | |
| | KEN BARNETT | ADDRESS ON FILE | | | | | | | | | |
| | KENNARD MCWILLIAMS | ADDRESS ON FILE | | | | | | | | | |
| | KENN MARTIN | ADDRESS ON FILE | | | | | | | | | |
| | KEN MCDONALD | ADDRESS ON FILE | | | | | | | | | |
| | KENNETH GRIFFIN | ADDRESS ON FILE | | | | | | | | | |
| | KENNA ROULSTON, LLC | 15954 OATMEAU ROAD | | | | | | KAPLAN | LA | 70548 | |
| | KENDALL KARLAN JOHNSON | ADDRESS ON FILE | | | | | | | | | |
| | KENDALL C SCHEINER | ADDRESS ON FILE | | | | | | | | | |
| | KENDALL J GUIDRY | ADDRESS ON FILE | | | | | | | | | |
| | KENNETH NYE CABLE TRUST | ADDRESS ON FILE | | | | | | | | | |
| | KENNETH A MADIGAN | ADDRESS ON FILE | | | | | | | | | |
| | KENNAWATT | ADDRESS ON FILE | | | | | | | | | |
| | KEN6 MARTIN | ADDRESS ON FILE | | | | | | | | | |
| | KENNETH D KUYKENDALL LIII | ADDRESS ON FILE | | | | | | | | | |
| | KENNETH MARTIN | ADDRESS ON FILE | | | | | | | | | |
| | KENNETH TRAHAN | ADDRESS ON FILE | | | | | | | | | |
| | KENNETH WHITESIDE | ADDRESS ON FILE | | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address1 | Address2 | Address3 | Address4 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11154537 | KENNETH DANAHER/ME | | | | | ADDRESS ON FILE | | | | |
| 11154460 | KENNETH HOFEK | | | | | ADDRESS ON FILE | | | | |
| 12411493 | KENNETH BANKART | | | | | ADDRESS ON FILE | | | | |
| 12407207 | KENNETH DUNN | | | | | ADDRESS ON FILE | | | | |
| 12407925 | KENNETH STUMP | | | | | ADDRESS ON FILE | | | | |
| 12407317 | KENNETH STEWART | | | | | ADDRESS ON FILE | | | | |
| 11159173 | KENNETH RUCK | | | | | ADDRESS ON FILE | | | | |
| 11154470 | KENNETH MCCANN | | | | | ADDRESS ON FILE | | | | |
| 11150725 | KENNETH KAY | | | | | ADDRESS ON FILE | | | | |
| 11154859 | KENNETH L. BIER | | | | | ADDRESS ON FILE | | | | |
| 11154800 | KENNETH HOFFMAN | | | | | ADDRESS ON FILE | | | | |
| 12407700 | KENNETH JAMES SABINE | | | | | ADDRESS ON FILE | | | | |
| 12410831 | KENNETH LEE THEROT | | | | | ADDRESS ON FILE | | | | |
| 12419681 | KENNETH RAY THICK/GRAHAM | | | | | ADDRESS ON FILE | | | | |
| 12414675 | KENNETH MCCARRY SWANSON | | | | | ADDRESS ON FILE | | | | |
| 11150095 | KENNETH MICHAEL JOHN SPILLER | | | | | ADDRESS ON FILE | | | | |
| 12415082 | KENNETH MOORE | | | | | ADDRESS ON FILE | | | | |
| 12419756 | KENNETH RAYMUK, JR | | | | | ADDRESS ON FILE | | | | |
| 12413704 | KENNETH MICHAEL KRIZNICKY | | | | | ADDRESS ON FILE | | | | |
| 12411381 | KENNETH HOMERO | | | | | ADDRESS ON FILE | | | | |
| 11159962 | KENNETH BOYD | | | | | ADDRESS ON FILE | | | | |
| 11153883 | KENNETH W. SMITH | | | | | ADDRESS ON FILE | | | | |
| 11154863 | KENNETH WAYNE TIPPS | | | | | ADDRESS ON FILE | | | | |
| 11159865 | KENNETH WILLIAMS | | | | | ADDRESS ON FILE | | | | |
| 11155681 | KENNETH YOUNG | | | | | ADDRESS ON FILE | | | | |
| 12407181 | KENNETH STONE | | | | | ADDRESS ON FILE | | | | |
| 12405195 | KENNETH JOSEPH BONIN | | | | | ADDRESS ON FILE | | | | |
| 12412112 | KENOON WALTHALL | | | | | ADDRESS ON FILE | | | | |
| 12407366 | KENT FABIAN DEMETRETTE | | | | | ADDRESS ON FILE | | | | |
| 11159068 | KENT K BRANNINGHAM | | | | | ADDRESS ON FILE | | | | |
| 11159179 | KENT MARSHALL DONALDIAKIR | | | | | ADDRESS ON FILE | | | | |
| 12416589 | KENT PRODUCTION LLC | | | | | ADDRESS ON FILE | | | | |
| 12407349 | KENTON G EVES | | | | | ADDRESS ON FILE | | | | |
| 12414440 | KENTON L VAIL | | | | | ADDRESS ON FILE | | | | |
| 11150971 | KENZLY A SMITH | | | | | ADDRESS ON FILE | | | | |
| 12406009 | KENLEY LIVING TRUST | | | | | ADDRESS ON FILE | | | | |
| 11156836 | KERALA ROBERT | | | | | ADDRESS ON FILE | | | | |
| 11155090 | KERRY HAMMOND JOHNSON | | | | | ADDRESS ON FILE | | | | |
| 11155181 | KERRBAGGE CORPORATION | 16464 NORTH CHASE | | | | | HOUSTON | TX | 77060 | |
| 12409244 | KERR MCGEE CORPORATION | C/O DYRN ENERGY COMPANY | | | | | DALLAS | TX | 75184-0638 | |
| 12410961 | KERRCO INC | 2200 WELLS FERRSON BUILDING | | | | | HOUSTON | TX | 77052 | |
| 11156581 | KERR MCGEE | KERR MCGEE OIL LLC | | | | | OKLAHOMA CITY | OK | 73102 | |
| 11156494 | KERR MCGEE OIL & GAS CORPORATION | 1201 LAKE ROBBINS DRIVE | | | | | THE WOODLANDS | TX | 77380 | |
| 12417235 | KERRY WAGONER | | | | | ADDRESS ON FILE | | | | |
| 11156457 | KERRY HILL | | | | | ADDRESS ON FILE | | | | |
| 11153855 | KERSY SPECIALTY LIMITED | 103 3RD ST | 341 LAKE STREET | | | | LONDON | | | UNITED KINGDOM |
| 11155724 | KEVIN LEE SMITH | | | | | ADDRESS ON FILE | | | | |
| 12403988 | KEVIN A SHARPE | | | | | ADDRESS ON FILE | | | | |
| 12410540 | KEVIN ASMALL | | | | | ADDRESS ON FILE | | | | |
| 12407390 | KEVIN DALE PARRIE | | | | | ADDRESS ON FILE | | | | |
| 11150179 | KEVIN DOUGHERTY | | | | | ADDRESS ON FILE | | | | |
| 11156336 | KEVIN C HICKENBOTTOM/KEMPT | | | | | ADDRESS ON FILE | | | | |
| 12414340 | KEVIN CONTENOT | | | | | ADDRESS ON FILE | | | | |
| 11150189 | KEVIN Greco | | | | | ADDRESS ON FILE | | | | |
| 11151195 | KEVIN Energy Consulting & Marine Services, Inc. | 13200 Veterans Memorial | | | | | Larose | LA | 70373 | |
| 11155191 | KEVIN GUS LOT | | | | | ADDRESS ON FILE | | | | |
| 12409069 | KEVIN HALE | | | | | ADDRESS ON FILE | | | | |
| 12419192 | KEVIN J HUNTER JOHNSON | | | | | ADDRESS ON FILE | | | | |
| 11153759 | KEVIN RACCA | | | | | ADDRESS ON FILE | | | | |
| 12413551 | KEVIN RACCA | | | | | ADDRESS ON FILE | | | | |
| 12419198 | KEVIN TALLEY | | | | | ADDRESS ON FILE | | | | |
| 11137755 | KEVIN TROY THOMPSON | | | | | ADDRESS ON FILE | | | | |
| 12409764 | KEYPRODUCTION & SPECIALISTS INC. | | | | | ADDRESS ON FILE | | | | |
| 11155088 | KEY DRILLING AND PRODUCTION COMPANY LLC | PO BOX 52963 | | | | | SAN LEON | TX | 77539 | |
| 12412472 | KEYPRODUCTION COMPANY | PO BOX 52963 | | | | | LAFAYETTE | LA | 70505 | |
| 11159959 | KEYPRODUCTION COMPANY INC | 201 S CHEYENNE STE 1000 | | | | | DENVER | CO | 80203-4516 | |
| 12408682 | KEYPRODUCTION COMPANY INC | 1700 N LINCOLN ST | | | | | TULSA | OK | 74103 | |
| 12401347 | KEYPRODUCTION COMPANY | STE 1800 | | | | | DENVER | CO | 80203-4516 | |
| 12401298 | KHADIJAH MUHAMMAD | | | | | ADDRESS ON FILE | | | | |
| 11159195 | KHACHHAT | | | | | ADDRESS ON FILE | | | | |
| 11155195 | KHADIJAH PORTER | | | | | ADDRESS ON FILE | | | | |
| 11155185 | KIESER, LEE | | | | | ADDRESS ON FILE | | | | |
| 12409470 | KIGORE EXPLORATION INC | 19 BRIAR HOLLOW LANE STE 150 | | | | | HOUSTON | TX | 77027 | |
| 12402566 | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | BLDG. 8 | | | | LAFAYETTE | LA | 70508 | |
| 11132797 | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE, BLDG. 8 | | | | | LAFAYETTE | LA | 70508 | |
| 11131755 | KILLBUCK PERA OIL CO LLC | PO BOX 472 | | | | | WOOSTER | OH | 44691 | |
| 11783555 | Kirner Crosby & Quadros PLLC | 711 Main Street | Suite 1100 | | | | Houston | TX | 77002 | |
| 12412830 | KIMBER CROSBY & QUADROS PLLC | 711 MAIN STREET | SUITE 1100 | | | | HOUSTON | TX | 77002 | |
| 12410159 | Kinley | 1550 BRITTMOORE | | | | | Houston | TX | 77043 | |
| 11155195 | KIM BENNARD | | | | | ADDRESS ON FILE | | | | |
| 12408464 | KIM BENNARD | | | | | ADDRESS ON FILE | | | | |
| 11130366 | KIMANI MACK | | | | | ADDRESS ON FILE | | | | |
| 13227337 | KIM AMELIA/ELINDER JOHNSON | | | | | ADDRESS ON FILE | | | | |
| 12409000 | KIM MITTS | | | | | ADDRESS ON FILE | | | | |
| 12413107 | KIM | | | | | ADDRESS ON FILE | | | | |
| 12409549 | KINDSCHER | | | | | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via first class mail

Page 79 of 352

as in Firebeard Energy LLC, et al
Case No. 20-37988 (MI)

| MMMID | Name | Address | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| | KIMBERLY COMELAW MARTINSON | ADDRESS ON FILE | | | | | | |
| | KIMBERLY MICHELLE VILLEREUGINE | ADDRESS ON FILE | | | | | | |
| | KIMBERLY A GRANTHAM | ADDRESS ON FILE | | | | | | |
| | KIMBERLY ALAN WILSON | ADDRESS ON FILE | | | | | | |
| | KIMBERLY BERNARD | ADDRESS ON FILE | | | | | | |
| | KIMBERLY BROWN | ADDRESS ON FILE | | | | | | |
| | KIMBERLY DENEE JOHNSON | ADDRESS ON FILE | | | | | | |
| | KIMBERLY JOYCE YOUNG | ADDRESS ON FILE | | | | | | |
| | KIMBERLY K MORTON | ADDRESS ON FILE | | | | | | |
| | KIMBERLY KATE GARMON | ADDRESS ON FILE | | | | | | |
| | KIMBELL JUSTIN | ADDRESS ON FILE | | | | | | |
| | KIMBRELL GLENN | ADDRESS ON FILE | | | | | | |
| | KINCS TOLD BUXTON | ADDRESS ON FILE | | | | | | |
| | KINDER MORGAN OPERATING LP "A" | DEPT. 10115 P.O. BOX 301607 | | | DALLAS | TX | 75320-1607 | |
| | KINETIC UNDERWATER EXPRESS, LLC | 4776 JOSE PARRA | SUITE # 900 | | HOUSTON | TX | 77002 | |
| | KINETICA ENERGY EXPRESS, LLC | 1001 MCKINNEY, SUITE 900 | | | HOUSTON | TX | 77002 | |
| | KINETICA ENERGY EXPRESS, LLC | 1001 MCKINNEY | SUITE 900 | | HOUSTON | TX | 77002 | |
| | KINETICA PARTNERS, LLC | ATTN: NICOLE BLOW | 1001 MCKINNEY | SUITE 900 | HOUSTON | TX | 77002 | |
| | KINETICA ENERGY LLC | 1001 MCKINNEY | | | HOUSTON | TX | 77002 | |
| | KINETICA ENERGY FIELD OPERATIONS LLC | ADDRESS ON FILE | | | | | | |
| | KINETICA PARTNERS LLC | 1001 McKinney, Suite 900 | | | Houston | TX | 77002 | |
| | KINETICA PARTNERS LLC | C/O KURT CHERAMIE | 224 AVIATION RD | | HOUMA | LA | 70363 | |
| | KINETICA PARTNERS LLC | Bill Prentice, General Counsel | 1001 McKinney, Suite 900 | | Houston | TX | 77002 | |
| | Kinetica Partners, LLC and its subsidiaries Kinetica Energy Express, LLC | 201 St Charles Avenue | 45th Floor | | New Orleans | LA | 70170 | |
| | KING MARSH & URKENS | 201 ST CHARLES AVENUE | | | NEW ORLEANS | LA | 70170 | |
| | KING MINERALS LLC | P.O. BOX | | | LAKE CHARLES | LA | 70602 | |
| | KING OIL AND GAS OF TEXAS LTD | ADDRESS ON FILE | | | | | | |
| | KING PRIVATE EQUITY FUND INC | 6142 CAMPBELL ROAD | | | DALLAS | TX | 75248 | |
| | KING RANCH PRODUCTION PROPERTY INC | 6142 CAMPBELL ROAD | | | DALLAS | TX | 75248 | |
| | KING RANCH TISTERLING PROPERTY INC | 6142 CAMPBELL RD | | | DALLAS | TX | 75248 | |
| | KING, MICHAEL | ADDRESS ON FILE | | | | | | |
| | KING, ROBBY | ADDRESS ON FILE | | | | | | |
| | KINEDI, MICHAEL | ADDRESS ON FILE | | | | | | |
| | KINGS, TOBIAS | ADDRESS ON FILE | | | | | | |
| | KINN DEBRA | ADDRESS ON FILE | | | | | | |
| | KINK CHARLES | ADDRESS ON FILE | | | | | | |
| | KINK MORRIS KIRBY | ADDRESS ON FILE | | | | | | |
| | KIRBY BENHAM | ADDRESS ON FILE | | | | | | |
| | KIRCHER'S STATE BAR EXEMPT TRUST FBO | ADDRESS ON FILE | | | | | | |
| | KITTRELL, STEVEN | ADDRESS ON FILE | | | | | | |
| | K-MAR INC. | P.O. BOX 19013 | | | LAKE CHARLES | LA | 70616-9013 | |
| | K-ON, INC | P.O. BOX 19013 | | | LAKE CHARLES | LA | 70616-9013 | |
| | K-LEN ISD | 7200 SPRING CYPRESS ROAD | | | KLEIN | TX | 77379 | |
| | KNEPPER DALE | ADDRESS ON FILE | | | | | | |
| | KNIGHTON, TODD S | 19500 STATE HIGHWAY 249 | | | HOUSTON | TX | 77070 | |
| | KNIGHTOIL TOOLS | SUITE 600 | 19500 STATE HIGHWAY 249 | | HOUSTON | TX | 77070 | |
| | Knight Oil Tools, LLC | Zachary McKay | 17177 Park Row, Suite 160 | | Houston | TX | 77084 | |
| | Knight Oil Tools, LLC | Dore Rehberg McKay, PC | Director of Credit and Collections | | Houston | TX | 77041 | |
| | Knight Resources, LLC | Michael Palce | 6003 Cunningham Rd. | | Houston | TX | | |
| | KNIGHT RESOURCES, LLC | 121 Continental | 24 WATERWAY AVENUE SUITE 1460 | | THE WOODLANDS | TX | 77380 | |
| | KNIGHT SECURITY SYSTEMS LLC | P.O. BOX 12067 | | | LAFAYETTE | LA | 70595-2688 | |
| | Knight Security Systems LLC | 10135 TECHNOLOGY BLVD W, SUITE 100 | | | DALLAS | TX | 75220 | |
| | KNIGHTEN INDUSTRIES | 500 Century Plaza Drive | Suite 120 | | Houston | TX | 77073 | |
| | KNIGHTEN INDUSTRIES | ATTN: BRIAN | | | ODESSA | TX | 79768 | |
| | KOA Energy LP | P.O. BOX 12067 | | | ODESSA | TX | 79768 | |
| | KOCH EXPLORATION COMPANY LLC | CORPORATION TRUST CENTER | 1209 ORANGE ST, WILMINGTON | | New Castle | DE | 19801 | |
| | KOLMAN MOORE LLC | PO BOX D1734 | | | HOUSTON | TX | 77219-1734 | |
| | KONA I/D | ADDRESS ON FILE | | | | | | |
| | KONA I/D | ADDRESS ON FILE | | | | | | |
| | Kosmos Energy GOM Op | 1301 WEST AVENUE | | | AUSTIN | TX | 78701 | |
| | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | B1 Fe Pers Lane | Suite 500 | | Dallas | TX | 75231 | |
| | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15511 KATY FREEWAY | SUITE 600 | | HOUSTON | TX | 77094 | |
| | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15511 KATY FREEWAY | SUITE 800 | | HOUSTON | TX | 77094-0011 | |
| | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 734 HIGHWAY 6 S, SUITE 800 | | | HOUSTON | TX | 77079 | |
| | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | KANDEE ROWLAND | Suite 590 | | Dallas | TX | 75231 | |
| | KOTA I PONKDS | ADDRESS ON FILE | | | | | | |
| | KOLMAN LEAH PHILIPPE | 15511 KATY FREEWAY | SUITE 800 | | HOUSTON | TX | 77094 | |
| | KPMG LLP | 11 HOWARD ROAD | | | MONTVALE | NJ | 07645 | |
| | KRAMER LOVELACE | ADDRESS ON FILE | | | | | | |
| | KRAMER-SHOWS OILFIELD SERVICES, LLC | 118 BOARD ROAD | | | LAFAYETTE | LA | 70508 | |
| | KRANTZ STEVEN | ADDRESS ON FILE | | | | | | |
| | KRASTEL CHRIS | ADDRESS ON FILE | | | | | | |
| | KNAUTERAL COMPANY LLC | 1100 AVENUE OF THE AMERICAS | 18TH FLOOR | | NEW YORK | NY | 10019 | |
| | KRENEK FAMILY LIVING TRUST | ADDRESS ON FILE | | | | | | |
| | KRENEK FAMILY TRUST | 4619 COUNTY ROAD 237 | | | WHARTON | TX | 77488-9563 | |
| | KRENEK REVOCABLE TRUST B | ADDRESS ON FILE | | | | | | |
| | KRESS GAIL CATHLENE | ADDRESS ON FILE | | | | | | |
| | KRISTEN MALASOMS | ADDRESS ON FILE | | | | | | |
| | KRISTEN HIGBIE MCFIGE | ADDRESS ON FILE | | | | | | |
| | KRISTIN LY KLABUNDE | ADDRESS ON FILE | | | | | | |
| | KRISTEN WALENDOM TRUST | ADDRESS ON FILE | | | | | | |
| | KRISTIN MARGARET JNELDSON | ADDRESS ON FILE | | | | | | |
| | KRISTIANKAMEE | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served on first-class mail

Page 95 of 162

| MMSID | Name | Address1 | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410560 | KRISTIN PARKER | ADDRESS ON FILE | | | | | | | |
| 12410547 | KRISTINE SARA KARNADY | ADDRESS ON FILE | | | | | | | |
| 12415318 | KRISTINE SARA KARNADY TEST TST | ADDRESS ON FILE | | | | | | | |
| 12391632 | KRONOS | P.O. BOX 845748 | | | | BOSTON | MA | 02284-5748 | |
| 12137952 | KRONOS SAASHR, INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 11156123 | KRONOS SASHR, INC. | ATTN: MARIAM PARDESHI | | | | LOWELL | MA | 01851 | |
| 11156996 | KRYSTAL BARNIER | ADDRESS ON FILE | | | | | | | |
| 11156124 | KUBRA, ENC | ADDRESS ON FILE | | | | | | | |
| 11156135 | KUHN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 11156136 | KULICK, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 11556161 | KULMOCN, CHARA | ADDRESS ON FILE | | | | | | | |
| 12244020 | KUMPTY KAR KARE | 12200 Highway 146 | | | | Bacliff | TX | 77518 | |
| 12405559 | KURT ANTHONY BOUESSA | ADDRESS ON FILE | | | | | | | |
| 11339937 | KURT E. DOMINIANI | ADDRESS ON FILE | | | | | | | |
| 12411627 | KURT J WESSMAN | ADDRESS ON FILE | | | | | | | |
| 11156133 | KURTIS MILLER | ADDRESS ON FILE | | | | | | | |
| 11156128 | KURTS MILCHER | ADDRESS ON FILE | | | | | | | |
| 12413304 | KYLE J SMITH LAFLEUR | ADDRESS ON FILE | | | | | | | |
| 11156159 | KYLE C SMITH LAFLEUR | ADDRESS ON FILE | | | | | | | |
| 12413331 | KYLE GRAY | ADDRESS ON FILE | | | | | | | |
| 11156131 | KYLE LONG | ADDRESS ON FILE | | | | | | | |
| 11156141 | KYLE MILLER | ADDRESS ON FILE | | | | | | | |
| 12413344 | KYLE TABARS | ADDRESS ON FILE | | | | | | | |
| 11156371 | KYLE WILLIAMS C | ADDRESS ON FILE | | | | | | | |
| 12335282 | KODAK-JAMES | ADDRESS ON FILE | | | | | | | |
| 12426263 | L & A INTERCONTINENTAL INC | 18657 24 MAIN STREET | | | | GALLIANO | LA | 70354-3908 | |
| 12413426 | L & A FAMILY HEALTH LLC | ADDRESS ON FILE | | | | | | | |
| 12413700 | L BRYANT WILLIAMS VINE | P.O. BOX 291366 | | | | KERRVILLE | TX | 78029-1366 | |
| 12413585 | L GERALD GRIMANI | ADDRESS ON FILE | | | | | | | |
| 11156433 | L GONZO PRODUCTION COMPANY | P.O. BOX 1195 | | | | DUNCAN | OK | 73534-1185 | |
| 11154285 | L SYLVIA HENERY ESTATE | ADDRESS ON FILE | | | | | | | |
| 12409966 | L I KEVEE | ADDRESS ON FILE | | | | | | | |
| 12409597 | L KEITH VINCENT | ADDRESS ON FILE | | | | | | | |
| 12406861 | L L ROBERTS JR A | ADDRESS ON FILE | | | | | | | |
| 12411288 | L L L FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11154584 | L M KNOWLE H | ADDRESS ON FILE | | | | | | | |
| 12410772 | L W TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12138633 | L&E TECHNOLOGIES DE/LOUISIANA AND LHRS | 5710 N. SAM HOUSTON PARKWAY | SUITE 708 | | | HOUSTON | TX | 77032 | |
| 12138634 | L&E TECHNOLOGIES DE/LOUISIANA AND LHRS | ATTN: JOHN BONIN | 5710 N. SAM HOUSTON PARKWAY STE 1 | | | HOUSTON | TX | 77032 | |
| 12147238 | L S. HOLDING COMPANY | 5155 DROMMOND BRIDGE | | | | ST THOMAS | VI | 00802-6563 | |
| 12413589 | LA TECH CO INC | ADDRESS ON FILE | | | | | | | |
| 12414194 | LA 1 CONLTON, INC | P.O. BOX 2048 (N/6) | | | | THIBODAUX | LA | 70310 | |
| 11156247 | LA DEPARTMENT OF MOTOR VEHICLES | P.O. BOX 64886 | | | | BATON ROUGE | LA | 70896 | |
| 11156248 | LAFANNY SERVICES OF IBERIA, LLC | ATTN: LAUREN BARTHELE | P.O. BOX 9897 | | | NEW IBERIA | LA | 70562 | |
| 12138628 | LAFANNY SERVICES OF IBERIA, LLC | P.O. BOX 9897 | | | P.O. BOX 9897 | NEW IBERIA | LA | 70562 | |
| 11156145 | LABICHE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 11156149 | LABLANC, SHAWANNON | ADDRESS ON FILE | | | | | | | |
| 11156146 | LABORDE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12139250 | LABUDDE, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12138620 | LaChance, James J | ADDRESS ON FILE | | | | | | | |
| 11156521 | LACHER, ROGER | ADDRESS ON FILE | | | | | | | |
| 11155147 | LACOMBE, JOBY | ADDRESS ON FILE | | | | | | | |
| 12409484 | LACY CLARK | ADDRESS ON FILE | | | | | | | |
| 12415637 | LACY ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12407988 | LADDIE JOHN CHLOR | ADDRESS ON FILE | | | | | | | |
| 12405107 | LAENNA LYNN | ADDRESS ON FILE | | | | | | | |
| 11159908 | LAFAYETTE ASPHALT INC | P.O. BOX 510 | | | | BROUSSARD | LA | 70518 | |
| 11156153 | LAFAYETTE DELIVERY SYSTEMS | 201 E SIMCOE ST | | | | LAFAYETTE | LA | 70501 | |
| 11156152 | LAFAYETTE PARISH A | P.O. BOX 4330 | | | | BATON ROUGE | LA | 70821 | |
| 11156154 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 103 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| 11156256 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 103 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| 11331841 | LAFAYETTE UTILITIES SYSTEM | 2721 MOSSST | | | | LAFAYETTE | LA | 70501 | |
| 12412451 | LAFAYETTE UTILITIES SYSTEM | BILLING | 2701 MOSSST | | | LAFAYETTE | LA | 70501 | |
| 12139253 | Lafayette Utilities System | Use 1 Division | 1875 W Pinhook Rd #B | | | Lafayette | LA | 70508 | |
| 12139910 | Lafayette Utilities System | PO Box 4024 G | | | | Lafayette | LA | 70502 | |
| 11156159 | LAFLEUR, JACK | ADDRESS ON FILE | | | | | | | |
| 11156529 | LAFLEUR, JOHN | ADDRESS ON FILE | | | | | | | |
| 11156160 | LAFLEUR, PAUL | ADDRESS ON FILE | | | | | | | |
| 12407553 | LAFOUR, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12405518 | LAGUSTS LORETT & GIFTS | 211 CHEMAN METERED RD | | | | YOUNGSVILLE | LA | 70592-51113 | |
| 11156157 | LAFLEUR, JOHN | ADDRESS ON FILE | | | | | | | |
| 11156263 | LAFOURCHE PARISH | 805 E 7TH STREET | | | | THIBODAUX | LA | 70301 | |
| 11156264 | LAFOURCHE PARISH CLERK | CLERK OF COURT | 303 WEST 3RD STREET | | | THIBODAUX | LA | 70301 | |
| 11156266 | LAFOURCHE PARISH SCHOOL BOARD | P.O. BOX 997 | | | | THIBODAUX | LA | 70310-9997 | |
| 11156267 | LAFOURCHE PARISH SHERIFF'S OFFICE | 200 CANAL BLVD | | | | THIBODAUX | LA | 70301 | |
| 11156268 | LAFOURCHE PARISH SHERIFF'S OFFICE | DET. HA CO-OP | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| 11156269 | LAFOURCHE PARISH SHERIFF'S OFFICE | P.O. BOX 979.38 | | | | DALLAS | TX | 75267-9538 | |
| 12412770 | LAGOUR | P.O. BOX 52637 | | | | Lafayette | LA | 70505 | |
| 11156273 | LAGRE DEBRA | ADDRESS ON FILE | | | | | | | |
| 11156318 | LAHELE ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 11153417 | LAIRD AL DAW MOORE | ADDRESS ON FILE | | | | | | | |
| 12409475 | LAKEETA ENERGY, INC | 2849 PACES FERRY ROAD | | | | ATLANTA | GA | 30339 | |
| 11156271 | LALANDE, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 11339273 | LAMAR MCINTOSH | SUITE 210 | | | | | | | |
| 12142504 | LAMMENOT TRUST ESTATE | 1601 ELM STREET SUITE 4300 | | | | DALLAS | TX | 75201 | |
| 12147244 | LAMMENOT TRUST ESTATE | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12467700 | Lampe Hunt Trust Estate | 1601 Elm Street Suite 4000 | | | | Dallas | TX | 75201 | |
| 11556274 | LAMBERT JOHNSON III | ADDRESS ON FILE | | | | | | | |
| 12414501 | LAMME, THOMAS | ADDRESS ON FILE | | | | | | | |
| 11550275 | LANA GRACE ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12414503 | LANA SABINE | ADDRESS ON FILE | | | | | | | |
| 12399132 | LANCASHIRE INSURANCE COMPANY BDLD AT LLOYDS | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 11534819 | Lancaster, Jr., R. John | ADDRESS ON FILE | | | | | | | |
| 12407691 | LANCE J JONES | ADDRESS ON FILE | | | | | | | |
| 11550276 | LANCE STEVEN PUCKETT | ADDRESS ON FILE | | | | | | | |
| 12408993 | LANCON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12413744 | LAND AMERICA SYSTEMS | 2199 SOUTHACKONAVE | | | | TULSA | OK | 74107 | |
| 12414294 | LANDCASTER RESOURCES LLC | P.O. BOX 907 | | | | CALDWELL | TX | 77836 | |
| 12413739 | LANDMARK EXPLORATION, INC. | PO BOX 218143 | | | | HOUSTON | TX | 77216-5143 | |
| 12421336 | LANDMARK GRAPHICS CORP | ADDRESS ON FILE | | | | | | | |
| 11550710 | LANDON "SAM" EPPIR | ADDRESS ON FILE | | | | | | | |
| 11550740 | LANDON "SAM" EPPIR | ADDRESS ON FILE | | | | | | | |
| 12459807 | LANDRY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 11534741 | LANDRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 11556275 | Landry, Duane | ADDRESS ON FILE | | | | | | | |
| 11555748 | LANDRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12408597 | LANDRY, PAUL | ADDRESS ON FILE | | | | | | | |
| 12459803 | LANDRY, RON | ADDRESS ON FILE | | | | | | | |
| 11550739 | LANDRY, STACEY | ADDRESS ON FILE | | | | | | | |
| 11553130 | LANE, SAM | ADDRESS ON FILE | | | | | | | |
| 11534746 | LANE, CASEY | ADDRESS ON FILE | | | | | | | |
| 11553132 | LANE, CASEY | ADDRESS ON FILE | | | | | | | |
| 11533708 | LANESTER SUZANNE ISENHOOD | ADDRESS ON FILE | | | | | | | |
| 11538747 | LANG, INC. | 3812 VETERANS MEMORIAL DRIVE | | | | ABBEVILLE | LA | 70510 | |
| 11538748 | LANGCHAO TRACTOR INC | ATTN: JJKANNADR | | | | HOUSTON | TX | 77042 | |
| 11538750 | LANGDALE DIRECT INC | ADDRESS ON FILE | | | | | | | |
| 11538749 | LANG, INC. | ADDRESS ON FILE | | | | | | | |
| 11538790 | LANONT, ANDY | 1601 WARWL BLVD | 10777 WESTHEIMER RD STE 1100 | | | GALVESTON | TX | 77550 | |
| 11527040 | LADUNTA HNTFF WYNONNA #06.87.5.5303 | 14022 SEAWALL BLVD | | | | GALVESTON | TX | 77550 | |
| 11538751 | LADUNTA HNTFF WYNONNA #06.87.5.5303 | ATTN: MARYMARTINEZ | | | | | | | |
| 11550953 | LARA CAPITAL CORP | 3410 VAGON DUARIO DRIVE | | | | SUGAR LAND | TX | 77479-5143 | |
| 11407700 | LAREDO CONSTRUCTION, INC. | 13345 MURPHY ROAD | | | | STAFFORD | TX | 77477 | |
| 11538734 | LAREDO OFFSHORE SERVICES, INC | 11331 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| 11538735 | LAREDO OFFSHORE SERVICES, INC | ATTN: LORAINE PERRIN | 13345 MURPHY RD | | | STAFFORD | TX | 77477 | |
| 11538736 | LARISSA BROWN | ADDRESS ON FILE | | | | | | | |
| 12410587 | LARRY ALGOODWIN | ADDRESS ON FILE | | | | | | | |
| 12411351 | LARRY ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 11515914 | LARRY LEDER | ADDRESS ON FILE | | | | | | | |
| 11515736 | LARRY C FRAER | ADDRESS ON FILE | | | | | | | |
| 11538737 | LARRY C TETER | ADDRESS ON FILE | | | | | | | |
| 11550953 | LARRY CAUSEY AND DENISE CAUSEY | ADDRESS ON FILE | | | | | | | |
| 11538738 | LARRY CLARK | ADDRESS ON FILE | | | | | | | |
| 12407209 | LARRY D CHRIN | ADDRESS ON FILE | | | | | | | |
| 11411391 | LARRY DARDGREE | ADDRESS ON FILE | | | | | | | |
| 11539917 | LARRY DAVID WILLIAMS | ATTN: LARRY DIXON | | | | | | | |
| 11539760 | LARRY DIXON DE, LLC | PO BOX 1140 | | | | MORGAN CITY | LA | 70381 | |
| 12197574 | LARRY DON SANDERS | PO BOX 1140 | | | | MORGAN CITY | LA | 70381 | |
| 12411635 | LARRY EARTON KEY | ADDRESS ON FILE | | | | | | | |
| 12403208 | LARRY HUBBARD | ADDRESS ON FILE | | | | | | | |
| 11538761 | LARRY JAMES LOWTINETTE SR | ADDRESS ON FILE | | | | | | | |
| 12414814 | LARRY JEBBETT AND | ADDRESS ON FILE | | | | | | | |
| 11538762 | LARRY JOASON | ADDRESS ON FILE | | | | | | | |
| 12410246 | LARRY M. FURR | ADDRESS ON FILE | | | | | | | |
| 12414707 | LARRY MEAULIER | ADDRESS ON FILE | | | | | | | |
| 12405222 | LARRY NICHOLS | ADDRESS ON FILE | | | | | | | |
| 12408880 | LARRY R BUCKON DECEASED | ADDRESS ON FILE | | | | | | | |
| 12413893 | LARRY R BAY C | ADDRESS ON FILE | | | | | | | |
| 12414205 | LARRY RUSK ALLEN CARD | ADDRESS ON FILE | | | | | | | |
| 11538765 | LARSON SOFTWARE TECHNOLOGY, INC | 1001 S. DAIRY ASHFORD | | | | HOUSTON | TX | 77077 | |
| 11538764 | LARSON, ZINC | ADDRESS ON FILE | | | | | | | |
| 11538833 | LARY FAMILY PROPERTIES BYAND | F13 BOX 469993 | SUITE 425 | | | SAN ANTONIO | TX | 78246-0993 | |
| 12410940 | LATANNA WOODMORE LLP | 555 11TH STREET NW | SUITE 1000 | | | WASHINGTON | DC | 20004 | |
| 12414516 | LATANYA, INC. | ADDRESS ON FILE | | | | | | | |
| 11538767 | LATONYA FALLS | ADDRESS ON FILE | | | | | | | |
| 12410557 | LATRICE ROSS MICHEL | ADDRESS ON FILE | | | | | | | |
| 12408413 | LAURA A CASH | ADDRESS ON FILE | | | | | | | |
| 12403131 | LAURA ANN DEROUEN | ADDRESS ON FILE | | | | | | | |
| 12407034 | LAURA ANN LATOUR | ADDRESS ON FILE | | | | | | | |
| 12404514 | LAURA E FYKE | ADDRESS ON FILE | | | | | | | |
| 12408219 | LAURA HABGOOD HEBERT | ADDRESS ON FILE | | | | | | | |
| 12406949 | LAURA JEAN ETHETTON | ADDRESS ON FILE | | | | | | | |
| 12408500 | LAURA L KRUSTFELGIT & STEVE | ADDRESS ON FILE | | | | | | | |
| 11538770 | LAURA LAWTENCE VILLA | ADDRESS ON FILE | | | | | | | |
| 11538772 | LAURA LONG LUBIN | ADDRESS ON FILE | | | | | | | |
| 12403924 | LAURA LONG LUBIN COMPANY LLC | C/O ARGENT TRUST COMPANY, N.A. | PO BOX 1410 | | | RUSTON | LA | 71273 | |
| 12405906 | LAURA MILLER | ADDRESS ON FILE | | | | | | | |
| 11534807 | LAURA ROMANO | ADDRESS ON FILE | | | | | | | |
| 12403933 | LAURA WOOD BLUES MORGAN | ADDRESS ON FILE | | | | | | | |
| 12413960 | LAURANCE H ARMOUR 3 &A TRUST | ADDRESS ON FILE | | | | | | | |
| 12401231 | LAURANCE H ARMOUR III 3 &A TRUST | ADDRESS ON FILE | | | | | | | |
| 12413345 | LAURENCE H ARMOUR III | ADDRESS ON FILE | | | | | | | |
| 12411065 | LAUREL PARKER BROS | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first-class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12407191 | LAUREN JONES | ADDRESS ON FILE | | | | | | | | |
| 12407191 | LAUREN JONES | ADDRESS ON FILE | | | | | | | | |
| 11159927 | LAURITA YVETTE BRAHAM | ADDRESS ON FILE | | | | | | | | |
| 12411715 | LAURIE WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| 11159928 | LAURENCE A MCNEILMARITAL TRUSTTOR | ADDRESS ON FILE | | | | | | | | |
| 11159988 | LAURENCE TAYLOR WAMMEN | ADDRESS ON FILE | | | | | | | | |
| 12411778 | LAURIE EMONELL TEST TRUST | ADDRESS ON FILE | | | | | | | | |
| 12406394 | LAUREY SHAW | ADDRESS ON FILE | | | | | | | | |
| 12411042 | LAURICA BRANNON JR | ADDRESS ON FILE | | | | | | | | |
| 11159771 | LAVACA COUNTY | DEBORAH A. KSOCK | TAX ASSESSOR-COLLECTOR | 404 N. TERANA | | | HALLETTSVILLE | TX | 77964 | |
| 11158773 | LAVACA COUNTY | DEBORAH A. KSOCK TAX ASSESSOR/COLLECTOR | P.O. BOX 293 | | | | HALLETTSVILLE | TX | 77964 | |
| 11767747 | LAVACA COUNTY | DIANA A. SANDERS | P.O. BOX 17428 | | | | AUSTIN | TX | 78760 | |
| 11156810 | LAVESTAHYNGLATT ARELUS | ADDRESS ON FILE | | | | | | | | |
| 12411874 | LAVERNE M ZIMMERT | ADDRESS ON FILE | | | | | | | | |
| 12409193 | LAVES ENTERPRISES | ADDRESS ON FILE | | | | | | | | |
| 11161251 | LAW 1110 | 115 WEST 39TH STREET 5TH FL | | | | | NEW YORK | NY | 10011 | |
| 12137847 | LAW OFFICE OF KEVIN M SWEENEY | 1615 K. STREET NW SUITE 1100 | | | | | WASHINGTON | DC | 20006 | |
| 11158776 | LAW OFFICE OF KEVIN M SWEENEY | ATTN: KEVIN M SWEENEY | 1615 K. STREET NW SUITE 1100 | | | | WASHINGTON | DC | 20006 | |
| 11159591 | LAW OFFICE OF W SYDOW | 1717 K Street, NW, Suite 900 | | | | | Washington | DC | 20006 | |
| 12414916 | LAWAMAMRE JOHNSON THREES | ADDRESS ON FILE | | | | | | | | |
| 11158877 | LAWAMAMRE JOHNSON ITCHES | ADDRESS ON FILE | | | | | | | | |
| 12413991 | LAWFORD FAMILY INC | P O BOX 670022 | | | | | HOUSTON | TX | 77069-0022 | |
| 11158778 | LAWRENCE EDWARD HUTCHIN | ADDRESS ON FILE | | | | | | | | |
| 11154880 | LAWRENCE F GUIDAMAN III TRUST | ADDRESS ON FILE | | | | | | | | |
| 11158881 | LAWRENCE FRANK GUIDAMAN IV | ADDRESS ON FILE | | | | | | | | |
| 12410184 | LAWRENCE J HELLER JR | ADDRESS ON FILE | | | | | | | | |
| 11159594 | LAWRENCE J GENGSIO | ADDRESS ON FILE | | | | | | | | |
| 11158685 | LAWRENCE J LEBLANC/LAFAYETTE ROAD LLC | 11 BLVD LAFAYETTE ROAD | | | | | JEANERETTE | LA | 70544 | |
| 12407855 | LAWING ORMAN DEAMARA | ADDRESS ON FILE | | | | | | | | |
| 11158801 | LAWMSTON MARK | ADDRESS ON FILE | | | | | | | | |
| 12406919 | LAWTON OIL COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12411279 | LAYMAN SALTZ AND PATRICIAK SALTZ | ADDRESS ON FILE | | | | | | | | |
| 11154881 | LAYMAN SALTZ AND PATRICIAK SALTZ | ADDRESS ON FILE | | | | | | | | |
| 11158791 | LDACK, WARREN | ADDRESS ON FILE | | | | | | | | |
| 11158882 | LEAH ANGELLE ARMSTRONG | ADDRESS ON FILE | | | | | | | | |
| 12414409 | LEAH LAWRENCE WATSON | ADDRESS ON FILE | | | | | | | | |
| 12407350 | LEAKOFRM FINCH | ADDRESS ON FILE | | | | | | | | |
| 12408187 | LEANNA MARIE BRONQUE | ADDRESS ON FILE | | | | | | | | |
| 12210611 | leiwckpro, LLC | 1 Ravinia Drive Ne | Suite P7 | | | | Atlanta | GA | 30346 | |
| 11158789 | leiwckpro, LLC | 1 RAVINIA DRIVE NE | SUITE P7 | | | | ATLANTA | GA | 30346 | |
| 12410055 | LEAFRIC MOOR | ADDRESS ON FILE | | | | | | | | |
| 12409256 | LEARS INVESTMENTS | 213 BOX 1543 | | | | | ADA | OK | 74820 | |
| 11158788 | LEBLANC GAMES | ADDRESS ON FILE | | | | | | | | |
| 11158785 | LEBLANC JAMES | ADDRESS ON FILE | | | | | | | | |
| 11158141 | LEBLANC MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 11158788 | LEBLANC, NEAL | ADDRESS ON FILE | | | | | | | | |
| 11158787 | LEBLANC, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 11158142 | LEBLANC, SHARE | ADDRESS ON FILE | | | | | | | | |
| 11158788 | LEBLANC, SHERI | ADDRESS ON FILE | | | | | | | | |
| 11158789 | LEBLANC, SONIA | ADDRESS ON FILE | | | | | | | | |
| 12411224 | LEBUS DF LAND & INVESTMENTS | 1800 POST OAK BLVD STE 6130 | | | | | HOUSTON | TX | 77056 | |
| 11158790 | LEBUS DEVELOPMENT CO | 5849 WESTVIEW DRIVE | | | | | HOUSTON | TX | 77055 | |
| 11159791 | LEDOUX JOHN | ADDRESS ON FILE | | | | | | | | |
| 11159791 | LEDRUFF, ICDOY | ADDRESS ON FILE | | | | | | | | |
| 12410132 | LEE, JOHN | ADDRESS ON FILE | | | | | | | | |
| 12413132 | LEDA BROUSSARD THERIOT | ADDRESS ON FILE | | | | | | | | |
| 11158790 | LEE, ALLEN | ADDRESS ON FILE | | | | | | | | |
| 11158793 | LEDUC, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | |
| 11159791 | LEE, MICHAEL THOMAS | ADDRESS ON FILE | | | | | | | | |
| 11158793 | LEE ANGELINE ROBINSON | ADDRESS ON FILE | | | | | | | | |
| 11159938 | LE EIGHTHAYOU CO | ADDRESS ON FILE | | | | | | | | |
| 11159939 | LEE C BURSON | ADDRESS ON FILE | | | | | | | | |
| 12411091 | LEE GRAPHICS | ADDRESS ON FILE | | | | | | | | |
| 12410492 | LEE H. TAYLOR | ADDRESS ON FILE | | | | | | | | |
| 12411127 | LE HAMEL TRUSTEE | ADDRESS ON FILE | | | | | | | | |
| 11158796 | LEELHCHT HARRISON LLC | 2161 LUCERNE WAY SUITE 325 | | | | | MAITLAND | FL | 32751 | |
| 12411773 | LEE CHANCONMY | ADDRESS ON FILE | | | | | | | | |
| 12410503 | LEE CHOONSARONA | ADDRESS ON FILE | | | | | | | | |
| 11158800 | LEGROS, BRANDON | ADDRESS ON FILE | | | | | | | | |
| 12444802 | LE FOYA TITLE INC | PO BOX 53732 | | | | | LAFAYETTE | LA | 70505 | |
| 12407621 | LEFT ILSRNTER IR | ADDRESS ON FILE | | | | | | | | |
| 12407734 | LEFT MADISON | ADDRESS ON FILE | | | | | | | | |
| 12465165 | LEFW, BOYER | ADDRESS ON FILE | | | | | | | | |
| 11157556 | LEGMA, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 11158794 | LEGNA, JACK | ADDRESS ON FILE | | | | | | | | |
| 13133133 | LEGAL MAE | ADDRESS ON FILE | | | | | | | | |
| 12407908 | LEGE, JOHN | ADDRESS ON FILE | | | | | | | | |
| 12411773 | LEGER, BRANDON | ADDRESS ON FILE | | | | | | | | |
| 12413565 | LEGROS, BRANDON | ADDRESS ON FILE | | | | | | | | |
| 11158800 | LEGROS, DARREN | ADDRESS ON FILE | | | | | | | | |
| 11158803 | LEGROS, JEREMY | ADDRESS ON FILE | | | | | | | | |
| 11158803 | LEGROS, PATRICK | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12218116 | LEE INC | PO BOX 553 | Payton Martin Quinn | | | | | | |
| 12241517 | LEE INC | | | 11443 Fontana Lane | | INDEPENDENCE | LA | 70443 | |
| 12410837 | LEFLER SILVA | ADDRESS ON FILE | | | | Independence | LA | 70443 | |
| 11338306 | LEFLER SILVA | ADDRESS ON FILE | | | | | | | |
| 11338310 | LEEUW BROTHERS LLC | 1409 HABERNILLIE RD | | | | GAMBETTA | LA | 70544 | |
| 11333134 | LEEUW, ALLIN | ADDRESS ON FILE | | | | | | | |
| 11338307 | LEEUW, BLANE | ADDRESS ON FILE | | | | | | | |
| 11338309 | LEEUW, BRINSON | ADDRESS ON FILE | | | | | | | |
| 11333135 | LEEUW, DANNY | ADDRESS ON FILE | | | | | | | |
| 11338308 | LEEUW, DANNY | ADDRESS ON FILE | | | | | | | |
| 11334796 | LEED TRUST | P O BOX 788 | | | | BATON ROUGE | LA | 70821 | |
| 11315443 | LELAND DALE EQUOY | ADDRESS ON FILE | | | | | | | |
| 11315445 | LELAND DALE ESTATE | ADDRESS ON FILE | | | | | | | |
| 11338311 | LELAND FALCON, SHERIFF & EX OFFICIO TAX COLLECTOR | SHERIFF & EX OFFICIO TAX COLLECTOR | PARISH OF ASSUMPTION | P.O. BOX 429 | | NAPOLEONVILLE | LA | 70390-0508 | |
| 12405025 | LELAND FALCON, SHERIFF & EX OFFICIO TAX COLLECTOR | P.O. BOX 429 | | | | NAPOLEONVILLE | LA | 70390-0508 | |
| 11315941 | LELAND KURTRUSCH | ADDRESS ON FILE | | | | | | | |
| 11338813 | LEMAIRE, LEE | ADDRESS ON FILE | | | | | | | |
| 11338814 | LEMELIN, WREN | ADDRESS ON FILE | | | | | | | |
| 12408092 | LENA HINNE | ADDRESS ON FILE | | | | | | | |
| 12411434 | LENARD DUBERRY | ADDRESS ON FILE | | | | | | | |
| 11338815 | LENNIT MARIE LOINDON QUARRY | ADDRESS ON FILE | | | | | | | |
| 11359598 | LENDRAK BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| 12405038 | LENDRAK BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| 12411315 | LEO CONNER DURHAM | ADDRESS ON FILE | | | | | | | |
| 11359592 | LEO GORDON | ADDRESS ON FILE | | | | | | | |
| 11315125 | LEO J. MINCK SPEDEE | ADDRESS ON FILE | | | | | | | |
| 12407572 | LEOLA G WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12408025 | LEON EDGAR ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 12405536 | LEON J. BOURGE | ADDRESS ON FILE | | | | | | | |
| 11315041 | LEON MAYINE SR TRUST | ADDRESS ON FILE | | | | | | | |
| 11334984 | LEON MAYINE JR TRUST | ADDRESS ON FILE | | | | | | | |
| 11315044 | LEON MAYINE TRUST | ADDRESS ON FILE | | | | | | | |
| 12409502 | LEONA LYNN JACOMBE | ADDRESS ON FILE | | | | | | | |
| 12412301 | LEONARD & GOOD TRUST | ADDRESS ON FILE | | | | | | | |
| 11315129 | LEONARD CALL LEXING JR | ADDRESS ON FILE | | | | | | | |
| 12411881 | LEONARD MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11315137 | LEON, SONNY | ADDRESS ON FILE | | | | | | | |
| 11315497 | LEONORA & INEZ SELPH TRUST | ADDRESS ON FILE | | | | | | | |
| 12411575 | LEONGUS SANDERS | ADDRESS ON FILE | | | | | | | |
| 12411277 | LEROLD DESCHENE | ADDRESS ON FILE | | | | | | | |
| 12411418 | LEROTAL TILLMAN | ADDRESS ON FILE | | | | | | | |
| 12411456 | LESLIE ANN ABERNATHY MAINTENANCE JR | ADDRESS ON FILE | | | | | | | |
| 12412106 | LESLIE ANN ABERNATHY A TRUST | ADDRESS ON FILE | | | | | | | |
| 12412125 | LESLIE D. GRIFFITH | ADDRESS ON FILE | | | | | | | |
| 12415734 | LESLIE E. YOUNG | ADDRESS ON FILE | | | | | | | |
| 11315790 | LESLIE HOWARD SMITH | ADDRESS ON FILE | | | | | | | |
| 11315745 | LESLIE LLEWELYN SWIFT | ADDRESS ON FILE | | | | | | | |
| 12411420 | LESLIE MAGGIO | ADDRESS ON FILE | | | | | | | |
| 11315949 | LESLIE MALTERER | ADDRESS ON FILE | | | | | | | |
| 12409059 | LESLIE MARGARET MALTERS | ADDRESS ON FILE | | | | | | | |
| 12409071 | LESLIE MARTI THOMSON | ADDRESS ON FILE | | | | | | | |
| 11315952 | LESLIE MCCAFFERTY | ADDRESS ON FILE | | | | | | | |
| 11315957 | LESLIE MCCARW GRCO | ADDRESS ON FILE | | | | | | | |
| 12411737 | LESLIE ROSE MEAUX | ADDRESS ON FILE | | | | | | | |
| 12412779 | LESLIE ROSENBERG | ADDRESS ON FILE | | | | | | | |
| 12413729 | LESLIE RUSSELL WELCH | ADDRESS ON FILE | | | | | | | |
| 11335959 | LESLIE S GIVEN | ADDRESS ON FILE | | | | | | | |
| 12415037 | LESLIE W DUNN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11315951 | LESLIE W DUNN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11315952 | LESLIE W DUNN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12410267 | LESTER A LIVIVA | ADDRESS ON FILE | | | | | | | |
| 12409035 | LESTER ALIVIYA | ADDRESS ON FILE | | | | | | | |
| 11315954 | LESTER C MAY DECEASED | ADDRESS ON FILE | | | | | | | |
| 12412271 | LESTER E CLARK JR | ADDRESS ON FILE | | | | | | | |
| 12413735 | LESTER FONTENOT | ADDRESS ON FILE | | | | | | | |
| 12410051 | LESTER BRANDO | ADDRESS ON FILE | | | | | | | |
| 11335784 | LESTER JOSEPH SR HIEBERT | ADDRESS ON FILE | | | | | | | |
| 12409149 | LESTER TEEL | ADDRESS ON FILE | | | | | | | |
| 12409355 | LET A MAE PORTER LEBLANC | ADDRESS ON FILE | | | | | | | |
| 11315821 | LETHA GRAY | ADDRESS ON FILE | | | | | | | |
| 11315816 | LETHA J WEEKS | ADDRESS ON FILE | | | | | | | |
| 11335835 | LEVEH, JARRETT | ADDRESS ON FILE | | | | | | | |
| 12408425 | LEVEH, LEO | ADDRESS ON FILE | | | | | | | |
| 11335825 | LEVEH, LEO | ADDRESS ON FILE | | | | | | | |
| 11335845 | LEVEH, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12408243 | LEXICO DATA SYSTEMS, LP | 66621 HEREFORD ROAD | | | | TOMBALL | TX | 77377 | |
| 12315517 | Lexin Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12870 Lebanon Road | | | | Mt. Juliet | TN | 37122 | |
| 12344556 | Lexin Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12870 Lebanon Road | | | | Mt. Juliet | TN | 37122 | |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Page 81 of 152

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address1 | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12153517 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc., Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | |
| 12413161 | LEVY SANFORD | ADDRESS ON FILE | | | | | | | |
| 12413452 | LEVY SANFORD | ADDRESS ON FILE | | | | | | | |
| 12414136 | LGA | ADDRESS ON FILE | | | | | | | |
| 12411736 | LGS | ADDRESS ON FILE | | | | | | | |
| 12412176 | LH | ADDRESS ON FILE | | | | | | | |
| 11558829 | LIBERTY COMMERCIAL FINANCE LLC | 4776 IRVINE BLVD | SUITE 100 | | | TUSTIN | CA | 92780 | |
| 12412438 | LIBERTY TRANSCO CORPORATION | ATTN: DANIEL ROUX | 171 BERKELEY STREET 8TH FLOOR | | | BOSTON | MA | 02117 | |
| 12417144 | LIBERTY MUTUAL INSURANCE CORPORATION | 175 BERKELEY ST | | | | BOSTON | MA | 02116 | |
| 12138632 | Liberty Mutual Insurance Company | 2200 Renaissance Blvd | Suite 400 | | | King of Prussia | PA | 19406 | |
| 12154126 | Liberty Mutual Insurance Company | Brandon K. Bains | PO Box 84075 | | | Southlake | TX | 76092 | |
| 11551716 | LIBERTY MUTUAL INSURANCE EUROPE | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3AW | UNITED KINGDOM |
| 11555269 | LIBERTY MUTUAL INSURANCE EUROPE SE 44/72 AT LLOYDS | 171 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 12406883 | LIDA LO FERGUSON | ADDRESS ON FILE | | | | | | | |
| 12414891 | LIGHT CAHILL ROYALTIES | 105 ROSEBRICK STREET | | | | MORGAN CITY | LA | 70380 | |
| 12410958 | LIL COFFIE | ADDRESS ON FILE | | | | | | | |
| 12410543 | LILA LLC | ADDRESS ON FILE | | | | | | | |
| 12154786 | LILA LLC | ADDRESS ON FILE | | | | | | | |
| 12413485 | LILA SCHULTZ | ADDRESS ON FILE | | | | | | | |
| 12409807 | LILA SCHONING BLACKBURN | ADDRESS ON FILE | | | | | | | |
| 12411124 | LILLIAN CHICHWAROFF | ADDRESS ON FILE | | | | | | | |
| 12408645 | LILLIAN LINDAVER | ADDRESS ON FILE | | | | | | | |
| 11548831 | LILLIAN L ARMOREAUX | ADDRESS ON FILE | | | | | | | |
| 12408508 | LILLIAN L KING HARRIST | ADDRESS ON FILE | | | | | | | |
| 12408782 | LILLIAN L KING HARRIST | ADDRESS ON FILE | | | | | | | |
| 12407169 | LILLIAN M TINSON | ADDRESS ON FILE | | | | | | | |
| 12409509 | LILLIANHOLD FUELIEMAN | ADDRESS ON FILE | | | | | | | |
| 11558832 | LILLIANPATOUT HOLLEMAN | ADDRESS ON FILE | | | | | | | |
| 11559563 | LILLIANVERA TEAUROE | ADDRESS ON FILE | | | | | | | |
| 12409756 | LILLIE BAKED | ADDRESS ON FILE | | | | | | | |
| 12410924 | LILLIE ROSE HILL | ADDRESS ON FILE | | | | | | | |
| 12409437 | LINE ENERGY OPERATIONS INC | 1001 LOUISIANA ST #500 | | | | HOUSTON | TX | 77002 | |
| 12411890 | LINDA CARPENTER | ADDRESS ON FILE | | | | | | | |
| 12411139 | LULA LLC | 414 W PHILLIPS STREET | SUITE 102 | | | CONROE | TX | 77301 | |
| 12408695 | LINDA CHAMBERS | ADDRESS ON FILE | | | | | | | |
| 12412544 | LINDA CHAMBERS KALLENBERGER | ADDRESS ON FILE | | | | | | | |
| 12408195 | LINDA DARDEN BUCHANAC | ADDRESS ON FILE | | | | | | | |
| 11412314 | LINDA HARDWICK | ADDRESS ON FILE | | | | | | | |
| 12408516 | LINDA JEAN DANIEL | ADDRESS ON FILE | | | | | | | |
| 12410966 | LINDA KAY GRAYS | ADDRESS ON FILE | | | | | | | |
| 12411205 | LINDA PERRY SPELLS | ADDRESS ON FILE | | | | | | | |
| 12411153 | LINDA KAY DILL CABBELL MCGRAW | ADDRESS ON FILE | | | | | | | |
| 12410791 | LINDA KELLY HERMAN | ADDRESS ON FILE | | | | | | | |
| 12410201 | LINDA KNAUTH HOWEN | ADDRESS ON FILE | | | | | | | |
| 12411205 | LINDA LROST | ADDRESS ON FILE | | | | | | | |
| 12409500 | LINDA LINDSETH | ADDRESS ON FILE | | | | | | | |
| 12407785 | LINDA MILLER | ADDRESS ON FILE | | | | | | | |
| 12408785 | LINDA SUE KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12408325 | LINDA S RIVER | ADDRESS ON FILE | | | | | | | |
| 12412131 | LINDA THOMPSON | ADDRESS ON FILE | | | | | | | |
| 11554774 | LINDA T GORDON | ADDRESS ON FILE | | | | | | | |
| 12409504 | LINDA THARPS CLARK | ADDRESS ON FILE | | | | | | | |
| 12409505 | LINDSAY SMYTH LAS MACGONAGLE | ADDRESS ON FILE | | | | | | | |
| 11245318 | LINDEV L DAHLEN | ADDRESS ON FILE | | | | | | | |
| 12407126 | LINDA PRESSWEYER BRY | ADDRESS ON FILE | | | | | | | |
| 11554772 | LINDA S STUTTS | ADDRESS ON FILE | | | | | | | |
| 12408110 | LINDA NANNEY | ADDRESS ON FILE | | | | | | | |
| 11555915 | LINE, ONERHULL | ADDRESS ON FILE | | | | | | | |
| 12408169 | LINDSEY ... | 10911 LA01 UNION ROAD | | | | | | | |
| 12407165 | LINDEN INTERESTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | | | | |
| 11135556 | LINDER CONTROLS CO A PARTNERSHIP | GAYNELL MILANO | | | SUITE 4 | GRETNA | LA | 70056 | |
| 12415032 | LINDER CONTROLS CO A PARTNERSHIP | 18501 CARIL SUE AVENUE | | | | | LA | 70544 | |
| 12407167 | LINDON HOPPER WELCH | ADDRESS ON FILE | | | | | | | |
| 12411711 | LINDSEY, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| 11538915 | LINE, ZORNEBILLE | ADDRESS ON FILE | | | | | | | |
| 11538915 | LINE, ZORNEBILLE | ADDRESS ON FILE | | | | | | | |
| 12139706 | LINEAR CONTROLS INC | 107 1/2 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| 11538106 | LINEAR CONTROLS INC | ADDRESS ON FILE | | | | LAFAYETTE | LA | 70508 | |
| 11533977 | UNDER, GLENN RAY | ADDRESS ON FILE | | | | | | | |
| 12276579 | UNDER, GLENN RAY | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served on first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11134705 | LUNDELL GILLIAM | ADDRESS ON FILE | | | | | | | |
| 11242706 | LISA & JEFF MICHAEL POPE | ADDRESS ON FILE | | | | | | | |
| 12242931 | LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | ADDRESS ON FILE | | | | | | | |
| 12408720 | LISA ANN ION | ADDRESS ON FILE | | | | | | | |
| 12413100 | LISA ANN GASPARD | ADDRESS ON FILE | | | | | | | |
| 12413508 | LISA ANN MURRAY | ADDRESS ON FILE | | | | | | | |
| 12413410 | LISA ANN PERARD AND | ADDRESS ON FILE | | | | | | | |
| 12413508 | LISA ELIZABETH GEAREN | ADDRESS ON FILE | | | | | | | |
| 11242934 | LISA BONIN | ADDRESS ON FILE | | | | | | | |
| 11240795 | LISA C KENNEL | ADDRESS ON FILE | | | | | | | |
| 11242521 | LISA KAY HARBROUGH | ADDRESS ON FILE | | | | | | | |
| 11134707 | LISA MARIE STEINBERG | ADDRESS ON FILE | | | | | | | |
| 11134708 | LISA MICHEL LINDOT TRUST | ADDRESS ON FILE | | | | | | | |
| 11134709 | LISA NANCOLAS ANDREWS | ADDRESS ON FILE | | | | | | | |
| 11240707 | LISA PATOUT MORRIS | ADDRESS ON FILE | | | | | | | |
| 11240790 | LISA PATRICIA WARE AUTHORITY | ADDRESS ON FILE | | | | | | | |
| 11134757 | LISA S. JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11133903 | Lisa Sanders | ADDRESS ON FILE | | | | | | | |
| 12413080 | Lisa Shotts | ADDRESS ON FILE | | | | | | | |
| 11765358 | Listone & Lewis | 701 Poydras St | Suite 5000 | | | New Orleans | LA | 70139 | |
| 13101191 | Listone & Lewis APLC | 701 POYDRAS ST SUITE 5000 | | | | NEW ORLEANS | LA | 70139 | |
| 12273564 | Listone & Lewis, APLC | Listone & Lewis - Accounting | 701 Poydras Street, Suite 5000 | | | New Orleans | LA | 70139 | |
| 12273565 | Listone & Lewis, APLC | Michael D. Rubenstein | 1001 Fannin Street, Suite 1800 | | | Houston | TX | 77002 | |
| 12408807 | LITTLE PRAIRIE PROPERTIES, LLC | 2110 WILLOW CIRCLE HWY 82 | | | | KAPLAN | LA | 70548 | |
| 11132125 | LITTLE, GARY | ADDRESS ON FILE | | | | | | | |
| 11133543 | LITTLE, ROLAND | ADDRESS ON FILE | | | | | | | |
| 11134746 | LITTLE, TED | ADDRESS ON FILE | | | | | | | |
| 11134746 | Live Oak CAD | Dine W. Sanders | P.O. Box 12428 | | | Austin | TX | 78760 | |
| 11134534 | LIVE OAK COUNTY APPRAISAL DISTRICT | 205 BOWIE STREET | P.O. BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| 11133888 | LIVE OAK COUNTY TX | COUNTY APPRAISAL DISTRICT | PO BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| 11134802 | LIVE WEST | 1001 OCHNER BLVD | Ste 100 | | | Covington | LA | 70433 | |
| 11241404 | LJG BLUEWATER HOLDINGS, LLC | 1001 OCHSNER BLVD SUITE 100 | | | | COVINGTON | LA | 70433 | |
| 11133617 | LJG ENROLL L.L.C. | 203 ROE IBERVILLE SUITE 410 | STE 100 | | | LAFAYETTE | LA | 70508 | |
| 11134709 | LJG EXPLORATION PRODUCTION COMPANY | 1001 OCHSNER BLVD | | | | COVINGTON | LA | 70433 | |
| 11242125 | LJG EXPLORATION COMPANY | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 | |
| 11133727 | LJG EXPLORATION COMPANY | 1001 OCHSNER BLVD | | | | COVINGTON | LA | 70433 | |
| 11133709 | LJG EXPLORATION COMPANY, L.L.C. | 202 ROE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA | 70508 | |
| 11242128 | LJG Exploration Offshore | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-9152 | |
| 11241231 | LJG EXPLORATION OFFSHORE INC | 1001 OCHSNER BLVD | Ste 100 | | | COVINGTON | LA | 70433-9152 | |
| 11133727 | LJG EXPLORATION OFFSHORE, L.L.C. | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 | |
| 11133712 | LJG EXPLORATION OFFSHORE, L.L.C. | 1170 OLD SPANISH TRAIL SUITE 205 | | | | HOUSTON | TX | 70059 | |
| 11133998 | LJG EXPLORATION OFFSHORE, L.L.C. | 841 W SAMPLECOTTON FRWTN | | | | HOUSTON | TX | 77024 | |
| 11133998 | LJG Exploration Offshore, L.L.C. | James Bass | 650 Poydras Street, Suite 2400 | Attn: Paul J. Goodwin | | New Orleans | LA | 70433 | |
| 11241919 | LJG Exploration Offshore, L.L.C. | Bobby Graham | Ste 100 | | | Covington | LA | 70130 | |
| 11240193 | LJG Exploration Offshore, LLC | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-9152 | |
| 11134708 | LJB, LLC | Ste A | SUITE A | | | Covington | LA | 70433-9152 | |
| 11241302 | LLOG ENERGY | ADDRESS ON FILE | | | | | | | |
| 12138605 | LLOYD EQUIPMENT | ADDRESS ON FILE | | | | | | | |
| 11133126 | LLOYD HARRISON | ADDRESS ON FILE | | | | | | | |
| 11241367 | LLOYD PATOUT | ADDRESS ON FILE | | | | | | | |
| 11133180 | LLOYD W WATER | ADDRESS ON FILE | | | | | | | |
| 11134706 | LLOYD WARWICK INTERNATIONAL (HOUSTON) INC. | 11451 KATY FREEWAY | SUITE 600 | | | HOUSTON | TX | 77079-2001 | |
| 11133843 | LLOYD'S UNLIMITED, LLC | ADDRESS ON FILE | | | | | | | |
| 11133893 | LLOYDS DIRECTIONAL DRILLING INTEGRITY SERVICE, | 1330 ENCLAVE PARKWAY SUITE 200 | | | | HOUSTON | TX | 77077 | |
| 11134169 | LLOYDS REGISTER DRILLING INTEGRITY SERVICE, | ATTN: MANDY SCHERER | | | | HOUSTON | TX | 77077 | |
| 11242059 | LLP PROPERTY MANAGEMENT INC | 20113 STONE GATE CT | | | | TOMBALL | TX | 77377 | |
| 11133706 | LLP PROPERTY MANAGEMENT INC | 915 Marine Drive #106 | | | | Galveston | TX | 77550 | |
| 11133135 | LLP PROPERTY MANAGEMENT INC | ATTN: INDY GOODWIN | | | | TOMBALL | TX | 77377 | |
| 11134505 | LLP Property Management, LLC | 921 Marine Drive #106 | | | | Galveston | TX | 77550 | |
| 11241305 | LMB Resources Inc | CUSTOM MANAGEMENT, LLC | 9011 North Course Drive Ste#100 | | | Houston | TX | 77065 | |
| 11133486 | LOADMEISTER INDUSTRIES | 1064 CRUSS AVE | | | | BROUSSARD | LA | 70518 | |
| 11241995 | LOADMEISTER INDUSTRIES | 67201 INDUSTRY LANE | | | | COVINGTON | LA | 70433 | |
| 12135140 | LOBO OPERATING INC | ATTN: KELLY PETITT | | | | LAFAYETTE | LA | 70508 | |
| 12412367 | LOBO FREE NETWORKS | CUSTOM CABINET | 202 RUE IBERVILLE, SUITE 101 | | | LAFAYETTE | LA | 70508 | |
| 11135568 | LocalPartners.Com | 1000 N Water St | Suite 1100 | | | Milwaukee | WI | 53202 | |
| 12412367 | LOBO CONSTRUCTION CAM | ATTN: TIFFANY SCHERER | | | | MILWAUKEE | WI | 53202 | |
| 12413881 | LOCKTON COMPANIES LLC | DEPT 7038 | | | | DALLAS | TX | 75312-7038 | |
| 11134881 | LOGISTREAT GROUP | ATTN: INDY DIXON | 2009 HILL VIEW PLNW | | | WASHINGTON | DC | 20009 | |
| 11134169 | LOFT PROPERTY SERVICES | P.O. BOX 30061 | | | | LAFAYETTE | LA | 70503-5081 | |
| 11241369 | LOGAN GARRY | ADDRESS ON FILE | | | | | | | |
| 12409596 | LOGAN OUTT | ADDRESS ON FILE | | | | | | | |
| 11240586 | LOGAN POTEAU PRITT | ADDRESS ON FILE | | | | | | | |
| 11131136 | LOGAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 11241144 | LOGE FIBER NETWORKS | 2950 N LOOP WEST 10th Floor | | | | Houston | TX | 77092 | |
| 11134346 | LOGE FIBER NETWORKS | 2950 N LOOP WEST | 10TH FLOOR | | | HOUSTON | TX | 77092 | |
| 12412823 | LOGE FIBER NETWORKS | CUSTOM CAM | | | | HOUSTON | TX | 77092 | |
| 11133988 | LOIKENMOR OAC POLY SERVICE | ATTN: DUGANS FOHMAN | | | | PHILADELPHIA | PA | 19016 | |
| 12414341 | LOIS ANAXAMY | ADDRESS ON FILE | | | | | | | |
| 11135568 | LOIS GIVAN | ADDRESS ON FILE | | | | | | | |
| 12411201 | LOIS TAYLOR CALHOUN | ADDRESS ON FILE | | | | | | | |
| 11241369 | LOISE MARIE GARCEN BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 11240890 | LOKI INC | P.O BOX 6007 | 8TH FLOOR | | | TYLER | TX | 75711-6007 | |
| 12413950 | LOMBOC INC | ADDRESS ON FILE | | | | | | | |

In re FieldWood Energy LLC, et al
Case No. 20-33948 (MI)

Exhibit C
Master Mailing List
Served via first class mail

| MMSIID | Name | Address | Address | Address | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533870 | LONE HENDE | ADDRESS ON FILE | | | | | | | |
| 11533870 | LONE STAR NGL, LLC | 8001 SONTERRA BLVD, | | SUITE 400 | | SAN ANTONIO | TX | 78218 | |
| 11559949 | LONG PROPERTIES LLC | PO BOX 443 | | | | ALEXANDRIA | VA | 22313 | |
| 11533857 | LONG POINT ENERGY CORP | 555 17TH STREET | | SUITE 1600 | | DENVER | CO | 80202 | |
| 11533872 | LONG VIEW SYSTEMS CORP | ATTN: KAYDA LAVERICK | | 555 17TH STREET SUITE 1600 | | DENVER | CO | 80202 | |
| 11381376 | Long View Systems Corporation (USA) | 555 17TH Street Suite 1600 | | | | Denver | CO | 80202 | |
| 11381376 | Long View Systems Corporation (USA) | 555 17th Street, Suite 600 | | | | Denver | CO | 80202 | |
| 11533873 | LONGO, CELTON | ADDRESS ON FILE | | | | | | | |
| 11533874 | LONNIE BANKS SMITH ASSOCIATES, INC | CONNIE SIMMONS | | 11011 JONES RD, SUITE 200 | | HOUSTON | TX | 77070 | |
| 11241567 | LONI JOHNSON JR | ADDRESS ON FILE | | | | | | | |
| 11241554 | LONN BRUCE DAVIS JR | ADDRESS ON FILE | | | | | | | |
| 11533876 | LONNIE GUENHARGER | ADDRESS ON FILE | | | | | | | |
| 11533875 | LONNIE L SMITH | ADDRESS ON FILE | | | | | | | |
| 11559377 | LOOPER GOODWIN M PC | ADDRESS ON FILE | | | | | | | |
| 11387561 | LOPER GOODWIN PC | 1500 POST OAK BLVD | | SUITE 2400 | | HOUSTON | TX | 77056 | |
| 11431508 | LORI JEAN JOUBERT | ADDRESS ON FILE | | | | | | | |
| 12411114 | LORAINE MORRIS KIRBY SEALES | ADDRESS ON FILE | | | | | | | |
| 11533878 | LORAINE MORRIS KIRBY SEALES | ADDRESS ON FILE | | | | | | | |
| 12409990 | LORDNE BARON | ADDRESS ON FILE | | | | | | | |
| 11533990 | LOPITT HALL LLC | ADDRESS ON FILE | | | | | | | |
| 12400162 | LORENE BARON | ADDRESS ON FILE | | | | | | | |
| 12400160 | LORI A PRICE | ADDRESS ON FILE | | | | | | | |
| 11533880 | LORI KALISY | ADDRESS ON FILE | | | | | | | |
| 12402127 | LORI E CELDEN | ADDRESS ON FILE | | | | | | | |
| 12405905 | LORIEL BRUNN | ADDRESS ON FILE | | | | | | | |
| 11401550 | LORNESTO HOUSE BALCOSALOPI | ADDRESS ON FILE | | | | | | | |
| 11533127 | LORMAND, DONALD | ADDRESS ON FILE | | | | | | | |
| 12400162 | LORNA ANDREAKLS | ADDRESS ON FILE | | | | | | | |
| 11533882 | LORNA ANDREAKOUKNIGHT | ADDRESS ON FILE | | | | | | | |
| 11535996 | LORANNE ANN JACKSON KNIGHT | ADDRESS ON FILE | | | | | | | |
| 11535997 | LORRAINE HEBERT | ADDRESS ON FILE | | | | | | | |
| 12409714 | LORRAINE MARIE CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| 11535995 | LORRAINE MARIE POLYNSKI | ADDRESS ON FILE | | | | | | | |
| 11541204 | LOS TRES PARCHES ENTERPRISES | ADDRESS ON FILE | | | | | | | |
| 12416161 | LOSTON J DOUGLAS SR | ADDRESS ON FILE | | | | | | | |
| 12407940 | LOTTIE LEE SMITHER | ADDRESS ON FILE | | | | | | | |
| 12406843 | LOUANNE HANCOCK KILLMAN | ADDRESS ON FILE | | | | | | | |
| 11535998 | LOUANGE, EMANUEL DECAINS | ADDRESS ON FILE | | | | | | | |
| 12402972 | LOUANGE J EMMANUEL, INC | ADDRESS ON FILE | | | | | | | |
| 12411592 | LOUIS LAHERBERT TOUCHET | ADDRESS ON FILE | | | | | | | |
| 11533892 | LOUISON, LARRY | ADDRESS ON FILE | | | | | | | |
| 11533883 | LOUISON, EFRICY | ADDRESS ON FILE | | | | | | | |
| 11534755 | LOUIS BELLYOW AND | ADDRESS ON FILE | | | | | | | |
| 12415158 | LOUIS BEAGLES | ADDRESS ON FILE | | | | | | | |
| 12415158 | LOUIS CLAUDE JR | ADDRESS ON FILE | | | | | | | |
| 12411591 | LOUIS DAVIS JR | ADDRESS ON FILE | | | | | | | |
| 12410878 | LOUIS D MUNOZ JR | ADTN: AMN GILBERT | | 3616 N CAUSEWAY BLVD SUITE 204 | | METAIRIE | LA | 70002 | |
| 12412575 | LOUIS FABELLA ANNEUSTINE | ADDRESS ON FILE | | | | | | | |
| 12413178 | LOUIS J MOLIA SR | ADDRESS ON FILE | | | | | | | |
| 11533885 | LOUIS R BERTE & ASSOCIATES INC | ADDRESS ON FILE | | | | | | | |
| 12410582 | LOUIS S BIENVENU JR | ADDRESS ON FILE | | | | | | | |
| 12407546 | LOUIS NAJ LASI | ADDRESS ON FILE | | | | | | | |
| 12416510 | LOUIS WILLIAM KALPHOLD | ADDRESS ON FILE | | | | | | | |
| 12400502 | LOUIS WILLIAM KALPHOLD | ADDRESS ON FILE | | | | | | | |
| 12411746 | LOUIS WILLIAM KALPHOLD | ADDRESS ON FILE | | | | | | | |
| 12400502 | LOUIS WILLIAM KALPHOLD | ADDRESS ON FILE | | | | | | | |
| 12411947 | LOUISA JANE JUDGE MODDOETTE | ADDRESS ON FILE | | | | | | | |
| 12402126 | LOUIE A. LABRUYERE | ADDRESS ON FILE | | | | | | | |
| 11533891 | LOUISE ASERCAIRMANCAMBLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12408237 | LOUISE LABRUYERE | ADDRESS ON FILE | | | | | | | |
| 12406250 | LOUISE HACKERSTON | ADDRESS ON FILE | | | | | | | |
| 12400002 | LOUISE MILLER MILLER | ADDRESS ON FILE | | | | | | | |
| 12400918 | LOUISE S LOUVRIGERIS | ADDRESS ON FILE | | | | | | | |
| 12408697 | LOUISE RESPAUD ROGERS OAK | ADDRESS ON FILE | | | | | | | |
| 12415888 | LOUISIANA BOATHOUSE JOB CREATORS, INC | 1799 N AIRLINE HIGHWAY | | | | RESERVE | LA | 70084 | |
| 11549888 | LOUISIANA CABLE TELEVISION ASSOCIATION INC | 143 HIGHWAY 73 ST | | | | LAFAYETTE | LA | 70503 | |
| 12409546 | LOUISIANA CITI FIELD & GAS COR | ADDRESS ON FILE | | SUITE 214 | | | | | |
| 11249066 | LOUISIANA | (101), Oscar Mager | P.O. Box 4303 | | | Baton Rouge | LA | 70821 | |
| 12408077 | Louisiana Department of Environmental Quality | Oscar Mager | | P.O. Box 4303 | | Baton Rouge | LA | 70821 | |
| 12412192 | Louisiana Department of Environmental Quality | | | | | Baton Rouge | LA | 70802 | |
| 11217381 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| 11248642 | LOUISIANA DEPARTMENT OF REVENUE | | | | | Baton Rouge | LA | 70896 | |
| 12205631 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896 | |
| 11241548 | LOUISIANA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| 11533892 | LOUISIANA DEPARTMENT OF REVENUE | 2000 DIVISION | | | | BATON ROUGE | LA | 70806 | |
| 11533893 | LOUISIANA DEPT MGMT DIVISION | COASTAL ZONE MGMT DIVISION | | | | BATON ROUGE | LA | 70802 | |
| 11247127 | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | P.O. BOX 98000 | | | | BATON ROUGE | LA | 70898 | |
| 11534895 | LOUISIANA DEPT. OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION 617 N 3RD ST. | STE 602-B | | | BATON ROUGE | LA | 70802 | |
| 11533897 | LOUISIANA DEPT OF NATURAL RESOURCES | 301 TURN ROW | | | | LAFAYETTE | LA | 70508 | |
| 11533898 | LOUISIANA ENVIRONMENTAL MONITORING, INC | HAWLER PARISH | | | | BROUSSARD | LA | 70518 | |
| 11535899 | LOUISIANA CRT LIFE SAFETY | P.O. BOX 1006 | | | | LAKE CHARLES | LA | 70602 | |
| 11533899 | LOUISIANA ORDANCOL COMPANY, INC | 660 N DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| 11533900 | LOUISIANA LAND AND EXPLORATION COMPANY | 600 N DAIRY ASHFORD RD | | P O BOX 1006 | | HOUSTON | TX | 77079-1100 | |
| 11247127 | Louisiana Lightwave | HEATHER LARIVID | | | | BATON ROUGE | LA | 70801 | |
| 12412074 | LOUISIANA MACHINERY COMPANY, LLC | 3799 West Airline Highway | | | | Reserve | LA | 70084 | |
| 11207808 | Louisiana Machinery Company, LLC | 3799 West Airline Hwy P O Drawer L56 | | | | Reserve | LA | 70084-0156 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12358327 | Louisiana Machinery Company, LLC | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12338727 | Louisiana Machinery Company, LLC | Jason Maurin | 3799 W. Airline Hwy. | | | Reserve | LA | 70084 | |
| 12411562 | LOUISIANA MID-CONTINENT OIL & GAS ASSOCIATION | 730 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 13153576 | LOUISIANA OFFICE OF CONSERVATION | 617 NORTH THIRD STREET | LASALLE BUILDING, 9TH FLOOR | | | BATON ROUGE | LA | 70802 | |
| 13193902 | LOUISIANA OFFICE OF MINERAL RESOURCES | 617 N. THIRD STREET 8TH FLOOR | | | | BATON ROUGE | LA | 70802 | |
| 12415438 | LOUISIANA OFFSHORE VENTURES | ADDRESS ON FILE | | | | | | | |
| 12414599 | LOUISIANA OIL & GAS ASSOCIATION | PO BOX 4069 | | | | BATON ROUGE | LA | 70821 | |
| 13153848 | LOUISIANA ONE CALL SYSTEM, INC | 2215 WOODDALE BLVD OR | | | | BATON ROUGE | LA | 70816 | |
| 12402660 | LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 4073 | | | | BATON ROUGE | LA | 70821-50715 | |
| 13193907 | LOUISIANA SAFETY SYSTEMS INC | PO BOX 53725 | | | | LAFAYETTE | LA | 70505 | |
| 13193908 | LOUISIANA SONAT PROCESSORS | ATTN: TAX DEPT | 22650 CAMERON STREET | | | LAFAYETTE | LA | 70506 | |
| 12413862 | LOUISIANA STATE LAND OFFICE | ADDRESS ON FILE | | | | | | | |
| 13153900 | LOUISIANA STATE LAND OFFICE | 1201 N. THIRD STE G-150 | | | | BATON ROUGE | LA | 70802 | |
| 13193909 | LOUISIANA STATE LAND OFFICE | ATTN: BOHMAN CORNEAUX | | | | BATON ROUGE | LA | 70802 | |
| 12415538 | LOUISIANA TANK 4014 | ADDRESS ON FILE | | | | | | | |
| 13193911 | LOUISIANA UNIVERSAL SOURCE, LLC | | | | | YOUNGSVILLE | LA | 70592 | |
| 12411058 | LOUMARK LLC | ADDRESS ON FILE | | | | | | | |
| 11539512 | LOUP, CURTIS | ADDRESS ON FILE | | | | | | | |
| 12413783 | LOUISIANA DEPT OF MINERAL RESOURCES | ADDRESS ON FILE | | | | | | | |
| 13154223 | LOVMAN, TERRI | ADDRESS ON FILE | | | | | | | |
| 11539528 | LOVMAN, TERRI | ADDRESS ON FILE | | | | | | | |
| 12409340 | LOVITRAX | ADDRESS ON FILE | | | | | | | |
| 12411511 | LOWE PARTNERS, LP | ADDRESS ON FILE | | | | | | | |
| 11539588 | LOWE, JEFF | ADDRESS ON FILE | | | | | | | |
| 12110005 | LOYENS & LOEFF | FRED: ROESKESTRAAT 100 | | | | 03 AMSTERDAM | | 1076 | NETHERLANDS |
| 13193915 | LOYENS & LOEFF | FRED: ROESKESTRAAT 100 | | | | 03 AMSTERDAM | | 1076 | NETHERLANDS |
| 12323346 | Loyens & Loeff N.V. | Parnassusweg 300 | | | | Amsterdam | | 1081 LC | Netherlands |
| 11533128 | LOZANO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 13193916 | LOZMAN MARINE LLC | ATTN: JESSICA SEAL KEY | 909 HIDDEN RIDGE SUITE 600 | | | IRVING | TX | 75038 | |
| 12197263 | LSF INDUSTRIES, LLC | 6133 HWY 182 E | | | | MORGAN CITY | LA | 70380 | |
| 13153961 | LSF INDUSTRIES, LLC | STEPHANIE FAULK | 6133 HWY 182 E | | | MORGAN CITY | LA | 70380 | |
| 12196439 | LSI CRANE AND TRANSPORTATION | PO BOX 266 | | | | SCOTT | LA | 70583 | |
| 13193920 | LSI CRANE AND TRANSPORTATION | ATTN: APRIL THOMPSON | PO BOX 266 | | | SCOTT | LA | 70583 | |
| 13193919 | LSI CRANE AND TRANSPORTATION | PO BOX 266 | | | | SCOTT | LA | 70583 | |
| 12412456 | LSI FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 13193921 | LSI FOUNDATION | 3796 NICHOLSON DRIVE | | | | BATON ROUGE | LA | 70802 | |
| 12412379 | LUBBERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12412366 | LUBRIOPT LABORATORIES, INC | DIVONNE NOBLET | 1610 AIRLINE DRIVE | | | KENNER | LA | 70062-52941 | |
| 12410072 | LUCAS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12403182 | LUCCI THADDEUS KINNON | ADDRESS ON FILE | | | | | | | |
| 12409468 | LUCE MASCHER | ADDRESS ON FILE | | | | | | | |
| 12413142 | LUCIA BELL MCLEMORE TRUSTS | ADDRESS ON FILE | | | | | | | |
| 12411449 | LUCA (LOH INDIANA) | ADDRESS ON FILE | | | | | | | |
| 13193917 | LUCA, LLC | ADDRESS ON FILE | | | | LAFAYETTE | LA | 70508 | |
| 12409895 | LUCILE C. LEVERT | ADDRESS ON FILE | | | | | | | |
| 12413215 | LUCILE C LEVERT | ADDRESS ON FILE | | | | | | | |
| 12411121 | LUCILE C GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12411137 | LUCILE C GUIDRY | ADDRESS ON FILE | | | | | | | |
| 13193918 | LUCINDA LYNN STANFORD | ADDRESS ON FILE | | | | | | | |
| 13540005 | LUCINDA LYNN STANFORD | ADDRESS ON FILE | | | | | | | |
| 12413003 | LUCY COBB TRUST | ADDRESS ON FILE | | | | | | | |
| 12408554 | LUCY OLDE WHITE | ADDRESS ON FILE | | | | | | | |
| 12409304 | LOW MOORE ESTATE | ADDRESS ON FILE | | | | | | | |
| 12411464 | LULA BELLE MCENERY | ADDRESS ON FILE | | | | | | | |
| 12411402 | LULA (SHUHINA) | ADDRESS ON FILE | | | | | | | |
| 13193924 | LUMPKIN, CARLO | ADDRESS ON FILE | | | | | | | |
| 12409555 | LUNA, STUART | ADDRESS ON FILE | | | | | | | |
| 13153926 | LUQUETTE, ROGER | ADDRESS ON FILE | | | | | | | |
| 12409675 | LURLINE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12421523 | LURLIE MAE BOUDOIN | ADDRESS ON FILE | | | | | | | |
| 12413398 | LUTHER E. COPELAND | ADDRESS ON FILE | | | | | | | |
| 13153937 | LUTHER A CHEVALIER | ADDRESS ON FILE | | | | | | | |
| 12410330 | LUTHER HAND | ADDRESS ON FILE | | | | | | | |
| 12410400 | LUTHER LAMAR GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12409142 | LUTHER W CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| 12411824 | LUTRICIA UNETTE DAVIS | ADDRESS ON FILE | | | | | | | |
| 13154185 | LVW BLACKROCK GLOBAL ... LOCK FUND C/O BLACKROCK ADVISORS LLC | 1 UNIVERSITY SQUARE | | | | PRINCETON | NJ | 08540 | |
| 13193931 | LYDIA JOSEPHINE & ARIANA BERRY | ADDRESS ON FILE | | | | | | | |
| 12413991 | LYDIA ALEXANDER MATTHEWS | ADDRESS ON FILE | | | | | | | |
| 13154507 | LYDIA BALLARD WARD | ADDRESS ON FILE | | | | | | | |
| 12411459 | LYDIA CARTER CHOPIN | ADDRESS ON FILE | | | | | | | |
| 11540008 | LYNDA PATRICK | ADDRESS ON FILE | | | | | | | |
| 13193930 | LYNDON MENSCH | ADDRESS ON FILE | | | | | | | |
| 12412500 | LYNDON ROMER NOM | ADDRESS ON FILE | | | | | | | |
| 12410582 | LYNELLE CAROL ALLEN | ADDRESS ON FILE | | | | | | | |
| 12408197 | LYNN C. CHAFFEE | ADDRESS ON FILE | | | | | | | |
| 12410077 | LYNN CUMMINGS BOUSQUET | ADDRESS ON FILE | | | | | | | |
| 12409183 | LYNN GARDNER COLLINS | ADDRESS ON FILE | | | | | | | |
| 12414544 | LYNN HILL MOLESWORTH | ADDRESS ON FILE | | | | | | | |
| 12408558 | LYNN M GOOCH | ADDRESS ON FILE | | | | | | | |
| 11540011 | LYNN S BELCHER | ADDRESS ON FILE | | | | | | | |
| 13193933 | LYNN VINCENT | ADDRESS ON FILE | | | | | | | |
| 12408966 | LYNN WADE | ADDRESS ON FILE | | | | | | | |
| 11539595 | LYONS, WADE | ADDRESS ON FILE | | | | | | | |
| 12248113 | M & A Safety Services, LLC | 1233 Import Drive | | | | New Iberia | LA | 70560 | |
| 13193935 | M & A Safety Services, LLC | 512 Marsiff Road | | | | YOUNGSVILLE | LA | 70592 | |
| 12417082 | M & A SAFETYSERVICES, LLC | 512 MARSIFF ROAD | | | | YOUNGSVILLE | LA | 70592 | |

Page 87 of 152

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 103 of 167

Exhibit C
Master Mailing List
Served via first class mail

Page 88 of 152

| MMSID | Name | Address | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 11338941 | M & H ENTERPRISES INC | 1945 DADSON WAY #249 | | | | | | |
| 11338941 | M & S VALVE SERVICES INC | PO BOX 3307 | SUITE 600 | | HOUSTON | TX | 77020 | |
| 11334742 | M B M BUFORD INC LTD | PO BOX 11300 | | | LAFAYETTE | LA | 70502 | |
| 11340052 | M-B-J LLC | ADDRESS ON FILE | | | KEMAH | TX | 77565-1130 | |
| 12414351 | M-D ADKERHA | ADDRESS ON FILE | | | | | | |
| 11334744 | M-I R&D FLORA I DUGGAN REV TRT TR G | ADDRESS ON FILE | | | | | | |
| 12414449 | M-I S INC ENTERPRISES LTD | ADDRESS ON FILE | | | | | | |
| 12411351 | M-U DAMEKA | ADDRESS ON FILE | | | | | | |
| 12408874 | M-U R INVESTMENTS LTD | ADDRESS ON FILE | | | | | | |
| 12411618 | M-U R SPAUGH | 1945 DADSON WAY #249 | SUITE 600 | | HOUSTON | TX | 77070 | |
| 12210791 | M&H Enterprises, Inc. | John H. Park | 1052 Augusta, Suite 300 | | Houston | TX | 77057 | |
| 12210795 | M&H Enterprises, Inc. | Lisa Costello | 8319 Picara Lane, Manager A2 | | Spring | TX | 77379 | |
| 12409135 | M.E. HARLAN, INC. | 154 E 6TH PARK DR | | | Lafayette | LA | 20167 | |
| 11333902 | M24 INVESTMENTS, LTD | PO BOX 39 | 154 E 6TH PARK DR | | EUNICE | LA | 70535 | |
| 11333903 | M24 LLC | 121 MAIN STREET P.O.BOX 2626 | | | EUNICE | LA | 70535 | |
| 12411253 | MABEL PHILLIPS | ADDRESS ON FILE | 121 S MAIN | | CHARLOTTE | TX | 78011 | |
| 11340643 | MABEL PHILLIPS | ADDRESS ON FILE | | | HOUSTON | TX | 77002 | |
| 12412171 | MABRY & MADDOX | ADDRESS ON FILE | | | HOUSTON | TX | 77098 | |
| 12408067 | MAC NETT ENVIRONMENTAL SERVICE | 2977 MONTEREY DRIVE | | | | | | |
| 11340155 | MACAFEE, DOUGLAS | ADDRESS ON FILE | | | BATON ROUGE | LA | 70814 | |
| 11334053 | MACDERMID OFFSHORE SOLUTIONS | P.O. BOX 101552 | | | | | | |
| 11333937 | MACK, BRYAN | ADDRESS ON FILE | | | DALLAS | TX | 75320-3552 | |
| 11333947 | MACNETT ENVIRONMENTAL SERVICES, LLC | 2977 MONTEREY DRIVE | | | | | | |
| 12401263 | MACQUARIE CORPORATE & ASSET FUNDING INC | SAVANNAH MASON | 125 WEST 55TH STREET | LEVEL 22 | BATON ROUGE | LA | 70814 | |
| 11340725 | Macquarie Corporate and Asset Funding Inc | c/o Krystal Aragones | 222 2nd Avenue South, Suite 1250 | | NEW YORK | NY | 10019 | |
| 11332718 | MACQUARIE CORPORATE AND ASSET FUNDING INC | John Kovacik | 125 E 71ST, Suite 150 | | Nashville | TN | 37201 | |
| 12409998 | MACQUARIE CORPORATE AND ASSET FUNDING INC | 3100 WEST END AVE, SUITE 325 | | | San Antonio | TN | 78205 | |
| 11342118 | MACQUARIE CORP FIN LTD | ADDRESS ON FILE | | | NASHVILLE | TN | 37203 | |
| 12401721 | MACO CORPORATION | 6817 HOLLINS FORT RD | | | | | | |
| 12402240 | MACOENE CABLE SERVIC INC | 144 CONSONANCE RD. (HOUMA ARBASE) | | | PEARL RIVER | LA | 70452 | |
| 12411221 | MACOENE GREY ENTERPRISES, INC. | ADDRESS ON FILE | | | HOUMA | LA | 70363 | |
| 12402131 | MADISON MACHINE | ADDRESS ON FILE | | | | | | |
| 12403723 | MADISON MANUFACTURING | ADDRESS ON FILE | | | | | | |
| 11331593 | MADISON TIGERS LLC | ADDRESS ON FILE | | | MADISON | WI | 57319 | |
| 12401737 | MACANTT ENVIRONMENTAL SERV | ADDRESS ON FILE | | | NEW IBERIA | LA | 70560 | |
| 12407969 | MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE SUITE 300 | | | | | | |
| 12402089 | MADISON TIGERS LLC | 100 SOUTH HILL STREET | SUITE 232 | | | | | |
| 12409649 | MAE HILL HARPIN ARLEME | ADDRESS ON FILE | | | | | | |
| 11339854 | MAE LAVE GUIFFORD | ADDRESS ON FILE | | | | | | |
| 12402245 | MAEKER TRAINING, INC | 15833 DIPLOMATIC PLAZA DR | | | HOUSTON | TX | 77032 | |
| 11336811 | Maero Corporation | 4hm 5xper hmrsteam | SUITE 100 | | Houston | TX | 77032 | |
| 12459360 | MAETA Training, Inc. | 15833 Diplomatic Plaza Drive | Suite #100 | | | | | |
| 12446123 | MAGAZINE JOHNSON AMSTEAD | ADDRESS ON FILE | | | | | | |
| 12402687 | MAGEE, DARRYL | ADDRESS ON FILE | | | METAIRIE | LA | 70002 | |
| 12404881 | MAGEE, DENNIS | ADDRESS ON FILE | | | | | | |
| 12239258 | MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | | | | |
| 12404890 | MAGELLAN MIDSTREAM CAMPBELL DEED | ADDRESS ON FILE | | | MIDLAND | TX | 79710-3355 | |
| 12401673 | MAGNETIC | ADDRESS ON FILE | | | SCOTT | TX | 79769-04206 | |
| 11333119 | MAGNOLIA SCHOOL | PO BOX 3355 | | | | | | |
| 11333908 | MAGNUM CONDUCTOR & TESTING INC | PO BOX 246 | | | | | | |
| 11340560 | MAGNUM LLC | ADDRESS ON FILE | | | | | | |
| 11340569 | MAGNOLIA TOBACCO & DISTRIBUTING | 213 S CHEYENNE AVE STE 1000 | | | TULSA | OK | 74103-3801 | |
| 11340561 | MAGNUM | 2101 CYPRESS BLVD, BUILDING 4, SUITE 800 | | | HOUMA | LA | 70364-8298 | |
| 11335080 | Magnum Hunter | PO Box 61818 | | | Houma | LA | 70364 | |
| 11335025 | MAGNUM MASTER PRODUCTION INC | ADDRESS ON FILE | | | OKLAHOMA CITY | OK | 73154 | |
| 12407011 | MAGNUM HUNTER PRODUCTION, LLC | 2101 CYPRESS BLVD STE 1000 | | | | | | |
| 12317842 | MAGNUM PRODUCTION SERVICES | PO BOX 416 | | | | | | |
| 12270093 | MAGNUM REMEDIATION & REMEDIATION SERVICES | CLO CON I CEMENTS | | | | | | |
| 12278002 | MAGNUM REMEDIATION REMEDIATION SERVICES, INC. | ADDRESS ON FILE | | | | | | |
| 12247140 | MAGUM WALLACE AGWANI TRUST | ADDRESS ON FILE | | | PAGOSA SPRINGS | CO | 81147 | |
| 12413119 | MAH SCHULER | ATTN: JENNIFER JACCUZ | 3209 E MARGINAL WAY SOUTH | | | | | |
| 11339887 | MAH OFFSHORE EXPLORATION INC | PO BOX 61819 | | | | | | |
| 11331357 | MAHONE, BERNARD | ADDRESS ON FILE | | | | | | |
| 12272057 | MAHONE, DARRELL | 993 Miksin, Ste 2100 | | | SEATTLE | WA | 98134 | |
| 12270502 | Mahana Ray Gathering Company, L.L.C. | 919 Milam, Ste 2100 | | | HOUMA | LA | 70361-2917 | |
| 12270102 | Mahana Ray Gathering Company, L.L.C. | Tom A. Hendry | | | | | | |
| 12278002 | Mahana Ray Gathering Company, L.L.C. | 711 Louisiana Street, Ste 1850 | | | Houston | TX | 77002 | |
| 12247140 | MAHANA RAY GATHERING COMPANY, LLC | 1150 LOUISIANA | SUITE 3300 | | Houston | TX | 77002 | |
| 11333978 | MAHANA RAY OPERATING COMPANY, LLC | 1100 LOUISIANA ST #3300 | | | HOUSTON | TX | 77002 | |
| 11333955 | MAHANA RAY OFFSHORE GATHERING | 1100 LOUISIANA #3300 | KIM TRAN | | HOUSTON | TX | 77002 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMAID | Name | Address | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 1218147 | Manta Ray Offshore Gathering Co, LLC | 1100 Louisiana | Suite 3300 | | Houston | TX | 77002 | |
| 1218547 | Manta Ray Offshore Gathering Company, L.L.C. | 5400 Westheimer Court | | | Houston | TX | 77056 | |
| 1333512 | Manta Ray Offshore Gathering Company, L.L.C. | 543 Westheimer Court | | | Houston | TX | 77056 | |
| 1333547 | Manta Ray Offshore Gathering Company, L.L.C. | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| 1333512 | Mara Sherrill, Evertrade Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| 1333878 | MARATHON OFFSHORE GATHERING COMPANY, LLC | 11001 LOUISIANA STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 1333979 | MANTI OFFSHORE GATHERING COMPANY LLC | ADDRESS ON FILE | | | | | | |
| 1241267 | MANTI EQUITY PARTNERS LP | ADDRESS ON FILE | | | | | | |
| 1241722 | MANTI EXPLORATION PRODUCTION & PRODUCTION INC | 800 N SHORELINE BLVD | STE 900S | | CORPUS CHRISTI | TX | 78401 | |
| 1240705 | MANUEL OPENLAND | ADDRESS ON FILE | | | | | | |
| 1319981 | MANUEL, ALLAN | ADDRESS ON FILE | | | | | | |
| 1319981 | MANUEL, BRENDON | ADDRESS ON FILE | | | | | | |
| 1153121 | MANUEL, DEAN | ADDRESS ON FILE | | | | | | |
| 1317674 | MANUELA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 1319729 | MAPP MARY | ADDRESS ON FILE | | | | | | |
| 1255476 | MAPPSANET, A Texas general partnership | C/O MINERAL ACQUISITIONS PARTNERS INC | PO BOX 268947 | | OKLAHOMA CITY | OK | 73126-8947 | |
| 1319982 | MAPP, TAMECCA | 101 N Robinson, Suite 1300 | | | Oklahoma City | OK | 73102 | |
| 1241250 | MARATHON OIL AND PIPELINE LLC | ADDRESS ON FILE | | | | | | |
| 1247123 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 | |
| 1315562 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 | |
| 1402686 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056-2701 | |
| 1218543 | MARATHON OIL COMPANY | BILLED THRU JIB | | | HOUSTON | TX | 77056-2701 | |
| 1247335 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 | |
| 1241710 | Marathon Petroleum Company LP | 539 S Main Street | | | Findlay | OH | 45840 | |
| 1218648 | Marathon Petroleum Company LP | ADDRESS ON FILE | | | | | | |
| 1240724 | MARC E CHALONA | ADDRESS ON FILE | | | | | | |
| 1319983 | MARCEL, BLESSINGS | ADDRESS ON FILE | | | | | | |
| 1153122 | MARCANTE, DAVID | ADDRESS ON FILE | | | | | | |
| 1241491 | MARCEL J SUROVIGT AND | ADDRESS ON FILE | | | | | | |
| 1319730 | MARC B BRADLEY | ADDRESS ON FILE | | | | | | |
| 1241556 | MARCHUSA MARTIN HUFFMAN | ADDRESS ON FILE | | | | | | |
| 1540529 | MARCHUSA MARTIN SPACEK | ADDRESS ON FILE | | | | | | |
| 1240716 | MARCOS LAND ELEANOR SPACEK | ADDRESS ON FILE | | | | | | |
| 1402167 | MARCUS SPACEK & ELEANOR SPACEK | ADDRESS ON FILE | | | | | | |
| 1319986 | MARCO HATHU III | ADDRESS ON FILE | | | | | | |
| 1319987 | MARGARET LITTLE COLE | ADDRESS ON FILE | | | | | | |
| 2400503 | MARGARET MICHAEL | ADDRESS ON FILE | | | | | | |
| 2400559 | MARGARET LACE GRACE CHSUMTER | ADDRESS ON FILE | | | | | | |
| 2400503 | MARGARET MICHAEL | ADDRESS ON FILE | | | | | | |
| 1240135 | MARGARET ANN OLIVE | ADDRESS ON FILE | | | | | | |
| 1319988 | MARGARET KANLOZ | ADDRESS ON FILE | | | | | | |
| 1153124 | MARGARET GAVOY | ADDRESS ON FILE | | | | | | |
| 1344011 | MARGARET COLLETTA DEGEASSO | ADDRESS ON FILE | | | | | | |
| 1540101 | MARGARET COLLETTA DEGEASSO | ADDRESS ON FILE | | | | | | |
| 1241856 | MARGARET ELOISE BOXAML | ADDRESS ON FILE | | | | | | |
| 1240590 | MARGARET FAITH CHCARTER MADDOX | ADDRESS ON FILE | | | | | | |
| 1241663 | MARGARET LITTLE | ADDRESS ON FILE | | | | | | |
| 1241323 | MARGARET LITTLE COLE | ADDRESS ON FILE | | | | | | |
| 1240730 | MARGARET MCDOWELL | ADDRESS ON FILE | | | | | | |
| 1240310 | MARGARET NAVIS | ADDRESS ON FILE | | | | | | |
| 1240559 | MARGARET RACHAEL | ADDRESS ON FILE | | | | | | |
| 1240592 | MARGARET FIRST BARTON | ADDRESS ON FILE | | | | | | |
| 1240004 | MARGARET EDMONDS | ADDRESS ON FILE | | | | | | |
| 1241165 | MARGARET PERSCHALL FETHERSTONE | ADDRESS ON FILE | | | | | | |
| 1240796 | MARGARET PHAIR ZAUMBRECHER | ADDRESS ON FILE | | | | | | |
| 1540153 | MARGARET REEVE BILEALNC | ADDRESS ON FILE | | | | | | |
| 1540153 | MARGARET REEVE BOUDREAUX | ADDRESS ON FILE | | | | | | |
| 1241455 | MARGARET WHIPPLE | ADDRESS ON FILE | | | | | | |
| 1240593 | MARIA DAIAS | ADDRESS ON FILE | | | | | | |
| 1241299 | MARIE DANIE MILLER, L.L.C. | P.O. BOX 9266 | | | METAIRIE | LA | 70055-9266 | |
| 1240948 | MARIE ELITE TAKAMUKEUOELE | ADDRESS ON FILE | | | | | | |
| 1240392 | MARIE RECORD | ADDRESS ON FILE | | | | | | |
| 1153726 | MARIE MILLS AND | ADDRESS ON FILE | | | | | | |
| 1411344 | MARIE MARSH JONCET | ADDRESS ON FILE | | | | | | |
| 1241131 | MARIE REEVESGILL | ADDRESS ON FILE | | | | | | |
| 1241818 | MARIE STINGTON | ADDRESS ON FILE | | | | | | |
| 1240780 | MARIE TAYLOR | ADDRESS ON FILE | | | | | | |
| 1241083 | MARIE WALSH SHARPF ART FOUNDATION | 721 N TEJON ST | | | COLORADO SPRINGS | CO | 80903 | |
| 1333800 | MARIE WALTZ-BASS WILFULD | ADDRESS ON FILE | | | | | | |
| 1240501 | MARIETTA WYNNE SCOTT | ADDRESS ON FILE | | | | | | |
| 1341244 | MARIGAM HILL | ADDRESS ON FILE | | | | | | |
| 1319733 | MARILOU OVERSTREET | ADDRESS ON FILE | | | | | | |
| 1240797 | MARILYN PARRACHMAN HOFFMAN | ADDRESS ON FILE | | | | | | |
| 1319734 | MARILYN STEVENS BURNS | ADDRESS ON FILE | | | | | | |
| 1153716 | MARILYN LIPTON REV TRUST DTD 12/5/1986 | ADDRESS ON FILE | | | | | | |
| 1319737 | MARILYN MACHITTAND | ADDRESS ON FILE | | | | | | |
| 1240777 | MARILYNN MCKANHAM | ADDRESS ON FILE | | | | | | |
| 2400059 | MARILYNN SACKITTAND | ADDRESS ON FILE | | | | | | |
| 1241655 | MARIO LAND MICHAEL | ADDRESS ON FILE | | | | | | |
| 1241419 | MARILYNN LAIKEN | ADDRESS ON FILE | | | | | | |
| 1247080 | MARINE CHRIST CHURCH OF LOUISIANA, LLC | ATTN: CHRISTOPHER SOLD | P O BOX 9264 | | BRIDGE CITY | LA | 70096 | |
| 1241075 | MARINE CORPS SCHOLARSHIP FOUNDATION | 909 NORTH WASHINGTON STREET, SUITE 400 | | | ALEXANDRIA | VA | 22314 | |
| 1241050 | MARINE PETROLEUM CORPORATION | PH 2786115 | SOUTHWEST BANK AGENT | PO BOX 674364 | DALLAS | TX | 75267-8264 | |
| 1241050 | MARINE PETROLEUM CORPORATION | PH 2786115 | SOUTHWEST BANK AGENT | PO BOX 674364 | DALLAS | TX | 75267-8264 | |
| 1540046 | MARINE PETROLEUM TRUST | ADDRESS ON FILE | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| NMMXID | Name | Address | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12417592 | MARINE PRESERVATION ASSOCIATION | BRITT GRISWY | | 54155 HIGH STREET, SUITE 151 | | PHOENIX | AZ | 85054 | |
| 12414722 | MARINER ENERGY RESOURCES INC | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 12147232 | MARINER ENERGY, INC | 2000 POST OAK BLVD | | SUITE 100 | | HOUSTON | TX | 77056 | |
| 12490467 | MARION CHOUEST | ADDRESS ON FILE | | | | | | | |
| 12408952 | MARION GODDEN | ADDRESS ON FILE | | | | | | | |
| 12412735 | MARION L. GOODIN REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12334731 | MARION, GOODIN REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12410780 | MARION J MONSON | ADDRESS ON FILE | | | | | | | |
| 12490778 | MARISEL OUANTZ | ADDRESS ON FILE | | | | | | | |
| 13146047 | MARIVIN MOMILLON DECEASED | ADDRESS ON FILE | | | | | | | |
| 12490984 | MARJORIE MUNGER | ADDRESS ON FILE | | | | | | | |
| 12406972 | MARISSA GAIL KUWELE | ADDRESS ON FILE | | | | | | | |
| 13154713 | MARITTA LYNNE HORNSBY, INDEPENDENT | ADDRESS ON FILE | | | | | | | |
| 12413171 | MARITECH RESOURCES INC | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 12147204 | MARITECH | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 13485005 | MARITECH RESOURCES INC | ATTN: LONNEY/WHITFIELD | | 23601 W FERNHURST DR STE 2105 | | KATY | TX | 77494-0906 | |
| 13189994 | MARITECH RESOURCES INC | ADDRESS ON FILE | | | | | | | |
| 13334724 | MARJOE CALLAHAN DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 12490736 | MARJORIE LELAND | ADDRESS ON FILE | | | | | | | |
| 12411819 | MARJORIE M BURRY | ADDRESS ON FILE | | | | | | | |
| 12411480 | MARJORIE M STATION | ADDRESS ON FILE | | | | | | | |
| 13340590 | MARJORIE V WALLACE | ADDRESS ON FILE | | | | | | | |
| 12411055 | MARJORIE NELON/DAVID WALLACA | ADDRESS ON FILE | | | | | | | |
| 13112777 | MARJORIE SANDERS/BARTHOLOMEW | ADDRESS ON FILE | | | | | | | |
| 12407603 | MARJORIE TAYLOR BUTTLER | ADDRESS ON FILE | | | | | | | |
| 12410735 | MARJORIE H. YEULIN | ADDRESS ON FILE | | | | | | | |
| 12414502 | MARJORIE W HELIN | ADDRESS ON FILE | | | | | | | |
| 13154705 | MARK A GANNAWAY | ADDRESS ON FILE | | | | | | | |
| 12410730 | MARK A KELLL | ADDRESS ON FILE | | | | | | | |
| 12414175 | MARK A STEPHENS | ADDRESS ON FILE | | | | | | | |
| 12414220 | MARK A TYACK | ADDRESS ON FILE | | | | | | | |
| 13154706 | MARK ALAN HOLLAND | ADDRESS ON FILE | | | | | | | |
| 12414485 | MARK ALLEN JOYSON | ADDRESS ON FILE | | | | | | | |
| 12411818 | MARK ANDREW INGRAM | ADDRESS ON FILE | | | | | | | |
| 12414023 | MARK ANTHONY KENDIK | ADDRESS ON FILE | | | | | | | |
| 12414926 | MARK ANTHONY RICH | ADDRESS ON FILE | | | | | | | |
| 13154708 | MARK APPLEBY | ADDRESS ON FILE | | | | | | | |
| 12411186 | MARK BLANC BOUDOIN | ADDRESS ON FILE | | | | | | | |
| 12407992 | MARK BONIGAMA | ADDRESS ON FILE | | | | | | | |
| 12407074 | MARK BRISEAK INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | |
| 12410687 | MARK BUZBEE | ADDRESS ON FILE | | | | | | | |
| 12407604 | MARK CASEY | ADDRESS ON FILE | | | | | | | |
| 12409326 | MARK DOUGLAS EPA | ADDRESS ON FILE | | | | | | | |
| 12414460 | MARK EUGE | ADDRESS ON FILE | | | | | | | |
| 12411221 | MARK GRACE | ADDRESS ON FILE | | | | | | | |
| 12413097 | MARK GRAY LEE | ADDRESS ON FILE | | | | | | | |
| 13154699 | MARK H GILLESPIE | ADDRESS ON FILE | | | | | | | |
| 12407977 | MARK H PARROT | ADDRESS ON FILE | | | | | | | |
| 13159998 | MARK J BEAUD | ADDRESS ON FILE | | | | | | | |
| 12407061 | MARK J RICHARD | ADDRESS ON FILE | | | | | | | |
| 12410405 | MARK K CASTELL | ADDRESS ON FILE | | | | | | | |
| 12409307 | MARK K STOVER | ADDRESS ON FILE | | | | | | | |
| 13154700 | MARK L & RITO SHOLER | 1313 CAMPBELL ROAD BLDG D | | | | HOUSTON | TX | 77055 | |
| 12411931 | MARK L BATA SHOLER | ADDRESS ON FILE | | | | | | | |
| 12407737 | MARK L SHOLER INC | ADDRESS ON FILE | | | | | | | |
| 13154711 | MARK LUKEN | ADDRESS ON FILE | | | | | | | |
| 13189999 | MARK MAGNER | ADDRESS ON FILE | | | | | | | |
| 12411393 | MARK MINTER | ADDRESS ON FILE | | | | | | | |
| 12413395 | MARK MODELL | ADDRESS ON FILE | | | | | | | |
| 12407045 | MARK PLEASANT | ADDRESS ON FILE | | | | | | | |
| 12410187 | MARK R WIDELL | ADDRESS ON FILE | | | | | | | |
| 12410038 | MARK TOD FJ DECD | ADDRESS ON FILE | | | | | | | |
| 13154701 | MARK WEST | PO BOX 4117 | | | | | | | |
| 12411728 | MARK WEST LLC | ADDRESS ON FILE | | | | | | | |
| 12410900 | MARK WILLSON | ADDRESS ON FILE | | | | | | | |
| 12411131 | MARK WILSON | ADDRESS ON FILE | | | | | | | |
| 12409008 | MARKETING GUILD LLC | ADDRESS ON FILE | | | | | | | |
| 13557272 | MARKEL INSURANCE AND SYNDICATE 3000 AT LLOYD'S | 49 LEADENHALL STREET | | | | LONDON | | EC3A 2EA | UNITED KINGDOM |
| 13159599 | MARKERSON, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12409149 | MARLA ARNEAULT | ADDRESS ON FILE | | | | | | | |
| 13159595 | MARLA ARNEAULT | ADDRESS ON FILE | | | | | | | |
| 12409095 | MARLA SMART STEWART | ADDRESS ON FILE | | | | | | | |
| 13340561 | MARLENE ROTH FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| 12413116 | MARLENE ROTH FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| 13159598 | MARLIE JOHNS TRUST | 603 POYDRAS ST #2315 | | | | NEW ORLEANS | LA | 70130-6020 | |
| 13353747 | MARLIN OIL CO | 2723 N HARWOOD AVENUE | | | | DALLAS | TX | 75234 | |
| 12414902 | MARLAND PRODUCTION CO | ADDRESS ON FILE | | | | | | | |

in re Fieldwood Energy, LLC, et al
Case No. 20-33948 (MI)

Page 105 of 152

Exhibit C
Master Mailing List
Served via First class mail

| MMRID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411555 | MARGIT LOA INC | YVONNE TURLEY | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 12411811 | MARGHAM BUDZ | ADDRESS ON FILE | | | | | | | |
| 12408129 | MARGHAU TURNER | ADDRESS ON FILE | | | | | | | |
| 12409787 | MARGHALL BRADLEY IV | ADDRESS ON FILE | | | | | | | |
| 12409556 | MARGHALL C GROSTHERS | ADDRESS ON FILE | | | | | | | |
| 12414549 | MARGHALL MC LAUCHERIE | ADDRESS ON FILE | | | | | | | |
| 12414583 | MARGHALL RAY DAVIS | ADDRESS ON FILE | | | | | | | |
| 12407206 | MARGHALL W GUIDRY | P O BOX 1028 | | | | FRANKLIN | LA | | |
| 12414721 | MARGHALL W GUIDRY III | P O BOX 1028 | | | | | | | |
| 13103511 | MARGHALL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 13490897 | MART EVE WIDSON | ADDRESS ON FILE | | | | | | | |
| 11540001 | MART JI BLAKE EDENDON | ADDRESS ON FILE | | | | | | | |
| 11540566 | MARTTA ENERGY CORPORATION | P O BOX 6332 | | | | CORPUS CHRISTI | TX | 78466-6332 | |
| 11546428 | MARTAA FOWLER | ADDRESS ON FILE | | | | | | | |
| 12403660 | MARTAA KEEFFE LABORDE | ADDRESS ON FILE | | | | | | | |
| 11540627 | MARTHA CHU | ADDRESS ON FILE | | | | | | | |
| 12409375 | MART HATLANDER DIMMER | Suite 400 | | | | Houston | TX | 77056 | |
| 12409397 | MARTHA KANGS OF | Suite 6000 | | | | GRAPEVINE | TX | 760999733 | |
| 12409987 | MARTHA KANGS OF | Robert P Franke | 901 Main Street | | | Dallas | TX | 75202 | |
| 11565087 | MARTHA KERDEY ILAS | Martin Energy Services LLC | | | | | | | |
| 12408808 | MARTHERSON | Martin Energy Services LLC | | | | | | | |
| 12409175 | MARTHANDRED LAURA | P D BOX 35363 | | | | CUT OFF | LA | 70345 | |
| 12193700 | MARTHACONOU, L.L.C. | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 12408316 | MARTHACONOU, L.L.C. | Mrs. Jim Bemthey LLC | | | | CUT OFF | LA | 70345 | |
| 13319938 | MARTHACONOU, L.L.C. | ATTN: MIKE CALLAS | | | | LA PLACE | LA | 70068 | |
| 11319359 | MARTHHONTINATIONAL INC OF LOUISIANA | 133 WOODLAND DR | | | | LA PLACE | LA | 70068 | |
| 12420021 | MARTHHONTINATIONAL INC OF LOUISIANA | GAIL BRAVERMAN | 133 Woodland Dr | | | LA PLACE | LA | 70068 | |
| 12198649 | Martin International, Inc. | ADDRESS ON FILE | | | | La Place | LA | 70068 | |
| 12424212 | MARTIN LEIGHAM | ADDRESS ON FILE | | | | | | | |
| 12421444 | MARTIN NOEL | ADDRESS ON FILE | | | | | | | |
| 13103471 | MARTIN NOEL | ADDRESS ON FILE | | | | | | | |
| 13103621 | MARTIN SCHAUER II LLC ETAL | 311 Metairie Rd | | | | Metairie | LA | 700054337 | |
| 12318650 | Martin G. Miller, L.L.C. | 311 Metairie Road, Suite 202 | | | | Metairie | LA | 70005 | |
| 11541434 | MARTIN W KEFFERS, L.L.C. | P O BOX 36 | | | | METAIRIE | LA | 700556206 | |
| 12414451 | MARTIN TRAMAN | ADDRESS ON FILE | | | | | | | |
| 11353014 | MARTIN, WESLEY | ADDRESS ON FILE | | | | | | | |
| 13322284 | MARTINE2 HUACUDE | ADDRESS ON FILE | | | | | | | |
| 13103925 | MARTING AIRBOAT PIPELINE PATROL, INC | 1600 IRISH BEND ROAD | | | | FRANKLIN | LA | 70538 | |
| 11319928 | MARTING AIRBOAT PIPELINE PATROL, INC | 1600 IRISH BEND ROAD | | | | FRANKLIN | LA | 70538 | |
| 11319927 | MARIBIN OIL & GAS (OG) INC | 945 BUNKER HILL RD., SUITE 700 | | | | HOUSTON | TX | 77024 | |
| 11540582 | MARIBIN OIL & GAS (OG) INC | ATTN: MARY NETTLES | | | | HOUSTON | TX | 77073 | |
| 12408316 | MARIBIN OIL & GAS (OG) INC | 777 N Eldridge Parkway | | | | Houston | TX | 77079 | |
| 12405058 | MARIBIN OIL & GAS (OG) LLC | 945 BUNKER HILL RD | | | | HOUSTON | TX | 77024 | |
| 11319366 | Marxben Oil & Gas (OG) LLC | Kirk Koelemans | Suite 700 | | | Houston | TX | 77024 | |
| 13319914 | Marxben Oil & Gas (OG) LLC | Attn: Kirk Koelemann and Mary Nettles | Suite 700 | | | Houston | TX | 77024 | |
| 12325915 | Marxben Oil & Gas USA LLC | Looper Goodwine P.C. | 650 Poydras Street, Suite 2400 | | | New Orleans | LA | 70130 | |
| 12409517 | MARHOSEN OIL & GAS USA INC | Mary Nettles | Address L. Demco | | | Houston | TX | 77024 | |
| 11343723 | MARHOSEN OIL AND GAS USA INC | 777 N ELDRIDGE PARKWAY | | | | Houston | TX | 77079 | |
| 13319352 | MARHOSEN OIL USA LLC | SUITE 270 | | | | Houston | TX | 77073 | |
| 11540503 | MARHON MCKARDEE TRUSTS | ADDRESS ON FILE | | | | | | | |
| 12407050 | MARHON RACQUAL | ADDRESS ON FILE | | | | | | | |
| 12414261 | MARHON BELL | ADDRESS ON FILE | | | | | | | |
| 12414620 | MARHON LINDERS TO/W | ADDRESS ON FILE | | | | | | | |
| 12414740 | MARHON JORDOSA | ADDRESS ON FILE | | | | | | | |
| 12408546 | MARKWELL PETROLEUM INC | 1770 ST JAMES PLACE | STE 406 | | | HOUSTON | TX | 77056 | |
| 11540577 | MARY A POWELL | ADDRESS ON FILE | | | | | | | |
| 12407819 | MARY A RAYMOND | ADDRESS ON FILE | | | | | | | |
| 13114688 | MARY ANN BURT | ADDRESS ON FILE | | | | | | | |
| 11303880 | MARY ANN DECADE | ADDRESS ON FILE | | | | | | | |
| 12411235 | MARY ANN GANT | ADDRESS ON FILE | | | | | | | |
| 12410586 | MARY ANN GORDON MAROSSE | ADDRESS ON FILE | | | | | | | |
| 11540570 | MARY ANN I GIERY | ADDRESS ON FILE | | | | | | | |
| 12407731 | MARY ANN LAMP GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12411766 | MARY ANN MOLLY TRAHAN | ADDRESS ON FILE | | | | | | | |
| 12408843 | MARY ANN R. CONQUES | ADDRESS ON FILE | | | | | | | |
| 12407686 | MARY ANN STAUT | ADDRESS ON FILE | | | | | | | |
| 13105789 | MARY ANN VINCENT | ADDRESS ON FILE | | | | | | | |
| 12403341 | MARY ANN WEIRHOMER VICKERS | ADDRESS ON FILE | | | | | | | |
| 12415030 | MARY ANN WILSON | ADDRESS ON FILE | | | | | | | |
| 12412933 | MARY ANNE DUNCAN 1979 TRUST | ADDRESS ON FILE | | | | | | | |
| 12411200 | MARY ANNELIES DALMER MARTINEZ ESTATE | ADDRESS ON FILE | | | | | | | |
| 12407280 | MARY ANNETTE JACKSON | ADDRESS ON FILE | | | | | | | |
| 12414195 | MARY ANNETTE JACKSON | ADDRESS ON FILE | | | | | | | |
| 12407483 | MARY B ARNOLD | ADDRESS ON FILE | | | | | | | |
| 12416096 | MARY B THORNTON | ADDRESS ON FILE | | | | | | | |
| 12412820 | MARY E COMER | ADDRESS ON FILE | | | | | | | |
| 12411460 | MARY E LAKE CHRISTIAN GLAZE | ADDRESS ON FILE | | | | | | | |
| 12408876 | MARY BETH DECAMBRE GRAMAY | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMMID | Name | Address | Address2 | Address3 | Address4 | Address5 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | MARY C SHADDOCK | ADDRESS ON FILE | | | | | | | | |
| | MARY C SHEARER PANQUERNE | ADDRESS ON FILE | | | | | | | | |
| | MARY CATHERINE BERGLUND | ADDRESS ON FILE | | | | | | | | |
| | MARY CHILDS | ADDRESS ON FILE | | | | | | | | |
| | MARY CLAIRE HUDGINS DISSANDIS FARM | ADDRESS ON FILE | | | | | | | | |
| | MARY COLLEEN STEWART | ADDRESS ON FILE | | | | | | | | |
| | MARY DAWN DIEBEL WILSON | ADDRESS ON FILE | | | | | | | | |
| | MARY DOLISS EYKHOLT ALFONSO | ADDRESS ON FILE | | | | | | | | |
| | MARY EDWARDS | ADDRESS ON FILE | | | | | | | | |
| | MARY EKSTRAND | ADDRESS ON FILE | | | | | | | | |
| | MARY EKSTRAND LAND | ADDRESS ON FILE | | | | | | | | |
| | MARY ELEANOR ROSELL | ADDRESS ON FILE | | | | | | | | |
| | MARY ELIZABETH CRANE | ADDRESS ON FILE | | | | | | | | |
| | MARY ELIZABETH EVANS | ADDRESS ON FILE | | | | | | | | |
| | MARY ELIZABETH HENDERSON HITZEL | ADDRESS ON FILE | | | | | | | | |
| | MARY ELIZABETH HINDLEY | ADDRESS ON FILE | | | | | | | | |
| | MARY ELIZABETH MCNEIL | ADDRESS ON FILE | | | | | | | | |
| | MARY ELIZABETH REEVES | ADDRESS ON FILE | | | | | | | | |
| | MARY ELLEN PELTIER | ADDRESS ON FILE | | | | | | | | |
| | MARY F CLARK LEWIS JOY'S TRUST | ADDRESS ON FILE | | | | | | | | |
| | MARY FAY GREENE KIHLIK | ADDRESS ON FILE | | | | | | | | |
| | MARY FLY CLARK | ADDRESS ON FILE | | | | | | | | |
| | MARY FORD STEPHENS TDT TRUST | ADDRESS ON FILE | | | | | | | | |
| | MARY FRAM COMER | ADDRESS ON FILE | | | | | | | | |
| | MARY FRANCES GILLILAND | ADDRESS ON FILE | | | | | | | | |
| | MARY FRANCES GILBERT KELLY | ADDRESS ON FILE | | | | | | | | |
| | MARY GLOVER BROUSSARD | ADDRESS ON FILE | | | | | | | | |
| | MARY H LATON ADAMS TRUST | ADDRESS ON FILE | | | | | | | | |
| | MARY H LATON ADAMS TRUST | ADDRESS ON FILE | | | | | | | | |
| | MARY HANCOCK PORT | ADDRESS ON FILE | | | | | | | | |
| | MARY HOLSAR CATON | ADDRESS ON FILE | | | | | | | | |
| | MARY INEZ TANNEHILL DOOM | ADDRESS ON FILE | | | | | | | | |
| | MARY J DEAN | ADDRESS ON FILE | | | | | | | | |
| | MARY JANE DRELLA | ADDRESS ON FILE | | | | | | | | |
| | MARY JANE CHELANEY | ADDRESS ON FILE | | | | | | | | |
| | MARY JANE W GAMBLE | ADDRESS ON FILE | | | | | | | | |
| | MARY JOAN SPILLER WILSON | ADDRESS ON FILE | | | | | | | | |
| | MARY KAN | ADDRESS ON FILE | | | | | | | | |
| | MARY KATHERINE BASCO | ADDRESS ON FILE | | | | | | | | |
| | MARY KENDEVILLE | ADDRESS ON FILE | | | | | | | | |
| | MARY KORCHEWITZ | ADDRESS ON FILE | | | | | | | | |
| | MARY L SAUTELEREN | ADDRESS ON FILE | | | | | | | | |
| | MARY L CHRISTOPHER JR | ADDRESS ON FILE | | | | | | | | |
| | MARY L KAISER | ADDRESS ON FILE | | | | | | | | |
| | MARY LOU DELKENE | ADDRESS ON FILE | | | | | | | | |
| | MARY LOU FOREMAN | ADDRESS ON FILE | | | | | | | | |
| | MARY LOU HILL | ADDRESS ON FILE | | | | | | | | |
| | MARY LOU PERRY | ADDRESS ON FILE | | | | | | | | |
| | MARY LOUISE KERNER | ADDRESS ON FILE | | | | | | | | |
| | MARY LUE MCLAUGHLIN GAISSARD | ADDRESS ON FILE | | | | | | | | |
| | MARY LYNN JASTER | ADDRESS ON FILE | | | | | | | | |
| | MARY M REED | ADDRESS ON FILE | | | | | | | | |
| | MARY M HERRING MAGDALENE DUFRENE | ADDRESS ON FILE | | | | | | | | |
| | MARY M WOLF | ADDRESS ON FILE | | | | | | | | |
| | MARY MARGARET SHORE TRUST | ADDRESS ON FILE | | | | | | | | |
| | MARY N WALKER | ADDRESS ON FILE | | | | | | | | |
| | MARY NADIA DUFRENE | ADDRESS ON FILE | | | | | | | | |
| | MARY NADA STODGARD | ADDRESS ON FILE | | | | | | | | |
| | MARY NELL EDWARDS | ADDRESS ON FILE | | | | | | | | |
| | MARY NELL FILIPSKI | ADDRESS ON FILE | | | | | | | | |
| | MARY ODESSA LIVANGOOD BUTLER | ADDRESS ON FILE | | | | | | | | |
| | MARY PAMELA RICHMOND | ADDRESS ON FILE | | | | | | | | |
| | MARY PAMELA NAUGHN PELTIER | ADDRESS ON FILE | | | | | | | | |
| | MARY PATRICIA DOUGHERTY 1999 TRUST | ADDRESS ON FILE | | | | | | | | |
| | MARY R ROLL | ADDRESS ON FILE | | | | | | | | |
| | MARY RENNAUD BOUDREAUX | ADDRESS ON FILE | | | | | | | | |
| | MARY ROBINSON LOSS | ADDRESS ON FILE | | | | | | | | |
| | MARY S WILKINSON 1986 TR | ADDRESS ON FILE | | | | | | | | |
| | MARY SILVA AST | ADDRESS ON FILE | | | | | | | | |
| | MARY TOLEY LUDENVILLE | ADDRESS ON FILE | | | | | | | | |
| | MARY VILLAFRANE ESTATE | ADDRESS ON FILE | | | | | | | | |
| | MARY UNDERWOOD | ADDRESS ON FILE | | | | | | | | |
| | MARY WEINERHEREF | ADDRESS ON FILE | | | | | | | | |
| | MARY WINGATE | ADDRESS ON FILE | | | | | | | | |
| | MARYANN M RICHARDSON | ADDRESS ON FILE | | | | | | | | |
| | MARYANN WILLIAMS CHISHOLM | ADDRESS ON FILE | | | | | | | | |
| | MASCO OPERATIONS INC | F3 BOX 3026 | | | | | FREEPORT | TX | 77542 | |
| | MASCOTOL | ADDRESS ON FILE | | | | | | | | |
| | MASOMA JAH | ADDRESS ON FILE | | | | | | | | |
| | Massachusetts Bay Insurance Company | 440 Lincoln Street | | | | | Worcester | MA | 01653 | |
| | Massachusetts Mutual Life Insurance Company | 1295 STATE STREET | | | | | SPRINGFIELD | MA | 01111 | |
| | MASSMUTUAL PREMIER HIGH YIELD FUND | 100 S TRYON STREET, SUITE 2500 | | | | | CHARLOTTE | NC | 28202 | |
| | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 100 S TRYON STREET, SUITE 2500 | | | | | CHARLOTTE | NC | 28202 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMNID | Name | Address | Address | Address | Address | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARISMARITIMA SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1 UNIVSQUARE DR | MAIL STOP: PR2-RN/C | | | | | PRINCETON | NJ | 08540 | |
| | MASTERS FOWLER LEGAL INC | 8726 FALLBROOK DRIVE | | | | | | HOUSTON | TX | 77064 | |
| | MASTER I O VALVE LEGAL INC | ATTN: JOHN HAVEY | 8726 FALLBROOK DRIVE | | | | | HOUSTON | TX | 77064 | |
| | Master Service & Wellhead Service, Inc. | Darrell F Cenac | 29 Weldon Road | | | | | Houma | | 70363 | |
| | Master Valve & Wellhead Service, Inc. | Attn: Darrell F Cenac | 5016 Spedale Ct #564 | | | | | Spring Intl | TN | 17174 | |
| | MASTER VALUE AND WELLHEAD SERVICE, INC. | 29 WELDON ROAD | | | | | | HOUMA | LA | 70363 | |
| | MATA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | |
| | MATAGORDA 86 1382 LIMITED PARTNERSHIP MP | ADDRESS ON FILE | | | | | | | | | |
| | Matagorda County | 1700 7th St, Rm 203 | | | | | | Bay City | TX | 77414-5091 | |
| | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | | | Houston | TX | 77713-3584 | |
| | MATAGORDA COUNTY CLERK | 1700 7TH ST | RM 202 | | | | | BAY CITY | TX | 77414 | |
| | MATAGORDA COUNTY TAX ASSESSOR- COLLECTOR | 1700 7TH STREET | ROOM #203 | | | | | BAY CITY | TX | 77414 | |
| | MATCH ENDS ROAD INC | 8161 | 1201 ELMWOOD PARK BLVD | | | | | NEW ORLEANS | LA | 70123 | |
| | MATHENA INSTRUMENTS/SPECIALISTS, INC. | 111 CAPITAL BLVD | | | | | | HOUMA | LA | 70360 | |
| | MATHENS, JAMES | ADDRESS ON FILE | | | | | | | | | |
| | MATILDA GILLET | ADDRESS ON FILE | | | | | | | | | |
| | MATT G CHASSON | ADDRESS ON FILE | | | | | | | | | |
| | MATT, TOBY | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW ALAN NEWPORT | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW ALLEN HERRING | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW EDWIN MCCRACKEN | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW FORD | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW KENT | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW GUSTIN | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW JOHN LEBLANC | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW MANN | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW MANN | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW WAYNE SOUTHALL | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEWS, AUBREY | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW MEDDOW | ADDRESS ON FILE | | | | | | | | | |
| | MATTHEW-DANIEL COMPANY | 4544 Post Oak Place, Suite 160 | | | | | | Houston | TX | 77027 | |
| | MATTHEW-DANIEL COMPANY | 4544 POST OAK PLACE | SUITE 160 | | | | | HOUSTON | TX | 77027 | |
| | MATTHEW-DANIEL COMPANY | ATTN: CHRIS BONHAM | 4544 POST OAK PLACE | | | | | HOUSTON | TX | 77027 | |
| | MATTIX, RICHARD | ADDRESS ON FILE | | | | | | | | | |
| | MATLOCH, HENRY | ADDRESS ON FILE | | | | | | | | | |
| | MAUREL DICK PELL | ADDRESS ON FILE | | | | | | | | | |
| | MAUREL LYNN HAAS | ADDRESS ON FILE | | | | | | | | | |
| | MAZE LOPE? | ADDRESS ON FILE | | | | | | | | | |
| | MAX-VAS ENERGY SOLUTIONS, LLC | 247 BRIGHTON LOOP | | | | | | HOUMA | LA | 70360 | |
| | MAX J BRIGHTON CORP | ADDRESS ON FILE | | | | | | | | | |
| | MAX J MARTIN | ADDRESS ON FILE | | | | | | | | | |
| | MAX J NORMAN | ADDRESS ON FILE | | | | | | | | | |
| | MAXIE BANSORAGE | ADDRESS ON FILE | | | | | | | | | |
| | MAXI P LARRY | ADDRESS ON FILE | | | | | | | | | |
| | MAXAR-KALWORTHIES INC | 854 N Eldridge Pkwy | | | | | | Houston | TX | 77041 | |
| | MAXWELL, TERRY | ADDRESS ON FILE | | | | | | | | | |
| | MAY LASZ ETTA TRUST | ADDRESS ON FILE | | | | | | | | | |
| | MAY-HELEN ADELVILLE DECEASED DHU | ADDRESS ON FILE | | | | | | | | | |
| | MAYSON, DAVID | ADDRESS ON FILE | | | | | | | | | |
| | MAYEROSSA DOYLE | ATTN: Nicholas G Linsmann | 311 W. Monroe | | | | | Chicago | IL | 60606 | |
| | MAYER BROWN, LLP | 230 SOUTH LASALLE STREET | | | | | | CHICAGO | IL | 60604-1404 | |
| | MAYER BROWN LLP | 71 South Wacker Drive | | | | | | Chicago | IL | 60606 | |
| | MAYNARD SMITH | ADDRESS ON FILE | | | | | | | | | |
| | MAYO, LOUISE | ADDRESS ON FILE | | | | | | | | | |
| | MAYOLA CHIEF BOARD WOOE | ADDRESS ON FILE | | | | | | | | | |
| | MAYRORME, BRIAN | ADDRESS ON FILE | | | | | | | | | |
| | MAYO DAVID | ADDRESS ON FILE | | | | | | | | | |
| | MAYDIS, CINDY | ADDRESS ON FILE | | | | | | | | | |
| | MAYD, KOLNEY | ADDRESS ON FILE | | | | | | | | | |
| | MAZAL | ADDRESS ON FILE | | | | | | | | | |
| | MCCARL, G | ADDRESS ON FILE | | | | | | | | | |
| | MCCARROLL, GEORGE | ADDRESS ON FILE | | | | | | | | | |
| | MCCASEY FAMILY MINERAL TRUST | ADDRESS ON FILE | | | | | | | | | |
| | MCCASEY MARY | ADDRESS ON FILE | | | | | | | | | |
| | MCCAW NATHAN | 5646 MILTON ST STE 716 | | | | | | DALLAS | TX | 75200-3935 | |
| | MCCLAREN STEWART M | ADDRESS ON FILE | | | | | | | | | |
| | MCCLELLAND, ANDREW | ADDRESS ON FILE | | | | | | | | | |
| | MCCLOSKEY, CHONTEL | 757 N ELDRIDGE PKWY | | | | | | HOUSTON | TX | 77079 | |
| | MCCLURE, CHRISTINE | ATTN: GABRIEL MEDINA | 757 N ELDRIDGE PKWY | | | | | HOUSTON | TX | 77079 | |
| | MCCOY, MARY | ADDRESS ON FILE | | | | | | | | | |
| | MCCOY, RICHARD | ADDRESS ON FILE | | | | | | | | | |
| | MCCRAX KIMBERLY | ADDRESS ON FILE | | | | | | | | | |
| | MCCULLOUGH, TOBY | ADDRESS ON FILE | | | | | | | | | |
| | MCCULHY, CURTIS | ADDRESS ON FILE | | | | | | | | | |
| | MCDARTON, & LAS INC | ADDRESS ON FILE | | | | | | | | | |
| | MCDERMOTT FAMILY TRUST LLLANC MCDERMOTT | ADDRESS ON FILE | | | | | | | | | |
| | MCDERMOTT FAMILY TRUST/SHARON MCDERMOTT JENEIN | ADDRESS ON FILE | | | | | | | | | |
| | MCDERMOTT INC | 757 N ELDRIDGE PKWY | | | | | | HOUSTON | TX | 77079 | |
| | MCDERMOTT INC | ATTN: DARRIN L MEEKA | 9405 GLENWOOD AVENUE, SUITE D5 | | | | | AUSTIN | TX | 78701 | |
| | MCDONALD, PATRICIA | ADDRESS ON FILE | | | | | | | | | |
| | MCDONNELL-DOUGLAS LLP | ADDRESS ON FILE | | | | | | | | | |
| | MCGONNAN, DK ANTHONY | ATTN: BEAU FONTENOT | 3605 GLENWOOD AVENUE, SUITE D5 | | | | | RALEIGH | NC | 27612 | |
| | MCGHIFF INSURANCE SERVICES | ATTN: MIKE FONTENOT | | | | | | HOUSTON | TX | 77054-3274 | |
| | MCGHIFF MOBILE & WILLIAMSON TEXAS, INC. | 1033 BAYOU PIERRE | Suite 7500 | | | | | Houston | TX | 77002-2906 | |
| | Medjunine Woods LLP | 600 Travis Street | | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11353356 | MCGILL JOHN, LITTLE | ADDRESS ON FILE | | | | | | | |
| 11353104 | MCEHLIP, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12407854 | MCKINSEY & COMPANY INC | 1401 FOUNTAIN PARKWAY NORTH | | | | ST. PETERSBURG | FL | 33716 | |
| 12277224 | McMoRan Oil & Gas | ADDRESS ON FILE | | | | HOUSTON | TX | 77002 | |
| 12277054 | McMoRan Oil & Gas | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 12277045 | McMoRan Oil & Gas | Locke Lord LLP | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 12277055 | McMoRan Oil & Gas | Locke Lord LLP | | | | New Orleans | LA | 77070 | |
| 12277031 | McMoRan Oil & Gas | Attn: Todd Control | 1145 Compaq Center West Drive | Building9, Suite 450 | | Houston | TX | | |
| 12241552 | McMoRan Oil & Gas LLC | ADDRESS ON FILE | | | | | | | |
| 12241542 | McMoRan Oil & Gas LLC | BILLED THRU LOB | 700 MILAM ST 1100 | | | HOUSTON | TX | 77002 | |
| 12277493 | McMoRan Oil & Gas LLC | ATTN: DENISA KHRISMAN | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 12277493 | McMoRan Oil & Gas LLC | Locke Lord LLP | Attn: Omer F. Kuebel, III | | | New Orleans | LA | 70130 | |
| 12277499 | McMoRan Oil & Gas LLC | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 12277490 | McMoRan Oil & Gas LLC, ET AL | Attn: Todd Control | | | | Houston | TX | 77070 | |
| 11353404 | McMoRan Oil & Gas LLC | 1615 POYDRAS ST | | | | New Orleans | LA | 70112 | |
| 12415961 | McMURREY COOK MINERALS LTD | ADDRESS ON FILE | | | | | | | |
| 11353105 | MCNEIL, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12414058 | MCNEW PENN LTD | ADDRESS ON FILE | | | | | | | |
| 11351745 | McNiel Johnston Jones | ADDRESS ON FILE | | | | | | | |
| 11353103 | MD ANDERSON CANCER CENTER | 1515 HOLCOMBE BOULEVARD | | | | HOUSTON | TX | 77030 | |
| 12403170 | MAGANY CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12405060 | MEADOW ENERGY COMPANY LLC | P O BOX 4782 | | | | ENGLEWOOD | CO | 80155-4782 | |
| 12223184 | MEASUREMENT TECHNOLOGIES INC | PO BOX 1431 | | | | HOUMA | LA | 70361 | |
| 12247867 | Measurement Technologies Inc | Attn: Ray & Rochie, Accounting Manager | | | | Houma | LA | 70360 | |
| 11353108 | MALALI, ASIF | ADDRESS ON FILE | | | | | | | |
| 11319083 | MALALI, MAHOOD | ADDRESS ON FILE | | | | | | | |
| 12408280 | MEDIA JAMES STEVE | ADDRESS ON FILE | | | | | | | |
| 12418357 | MECHANICAL & PERFORMANCE ANALYSIS | 14 EAGLE POINT | | | | LUMBERTON | MS | 39455 | |
| 11350035 | MECHANICAL & PERFORMANCE ANALYSIS | 21 CROSS KEY | | | | LUMBERTON | MS | 39455 | |
| 11353806 | MECCHI, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 11351095 | MECHE, SEDRICK | ADDRESS ON FILE | | | | | | | |
| 11353007 | MECH-TECH ENGINEERING, LLC | ATTN: BRANDY McKEMERCH | | | | BROUSSARD | LA | 70518 | |
| 11353783 | MEDCO ENERGI US LLC | ADDRESS ON FILE | | | | | | | |
| 11353088 | MEDRANO, ADA | ADDRESS ON FILE | | | | | | | |
| 12408011 | MEDIA OIL COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| 11353096 | MELANCON, CHASE | ADDRESS ON FILE | | | | | | | |
| 11353097 | MELANCON, JACQUELYN | 13312 RUE DE BROUSSARD | | | | BROUSSARD | LA | | |
| 11350808 | MELANCON SVELLING LENG & REPAIR LLC | 13312 RUE DE BROUSSARD | | | | | | | |
| 11350889 | MELANCON SVELLING & REPAIR, LLC | ATTN: JOHN MELANCON | | | | NEW IBERIA | LA | 70560 | |
| 12409174 | MELANI BANKS BURNETT | ATTN: JOHN MELANCON | | | | NEW IBERIA | LA | 70560 | |
| 12411582 | MELANI N MAYBERRY | ADDRESS ON FILE | | | | | | | |
| 11353595 | MELAN MELANI MAYBERRY | ADDRESS ON FILE | | | | | | | |
| 12409779 | MELBA MILANI DEBLE LEADE | ADDRESS ON FILE | | | | | | | |
| 11353115 | MELBA GORDON EDWARDS | ADDRESS ON FILE | | | | | | | |
| 12408879 | MELBA ECHION | ADDRESS ON FILE | | | | | | | |
| 11316650 | MELBA ROBERT D'ARAGMSSON | ADDRESS ON FILE | | | | | | | |
| 12402796 | MELBA M PARDUE BEVERS | ADDRESS ON FILE | | | | | | | |
| 11353094 | MELANI TRAMM | ADDRESS ON FILE | | | | | | | |
| 11353098 | MELCHER, KURTIS | ADDRESS ON FILE | | | | | | | |
| 11334551 | MELNDA'S YOUNGBLOOD | ADDRESS ON FILE | | | | | | | |
| 12417317 | MELISSA DOUGHERTY | 555 CALIFORNIA STREET, SUITE 3300 | | | | SAN FRANCISCO | CA | 94104 | |
| 11357897 | MELISSA CHAUVIN | ADDRESS ON FILE | | | | | | | |
| 11357298 | MELISSA DAVIS CREIGHTON RANK A VI EDHC TRUST | ADDRESS ON FILE | | | | | | | |
| 12417338 | MELISSA DOUGHERTY EXEMPT SUBSHARE TR | ADDRESS ON FILE | | | | | | | |
| 11330809 | MELISSA H JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12409336 | MELISSA GUORY | ADDRESS ON FILE | | | | | | | |
| 11353096 | MELISSA GUORY | ADDRESS ON FILE | | | | | | | |
| 12417316 | MELISSA HARPER | 527 MADISON AVENUE, 6TH FLOOR | | | | DALLAS | TX | 75373 | |
| 11353472 | MERCER EF FUND B.C | ATTN: JASON MCGRICK | | | | NEW YORK | NY | 10022 | |
| 11331476 | MERCER EF FUND IPC | ATTN: JASON MCGRICK | | | | NEW YORK | NY | 10022 | |
| 11313476 | MERCER FUND LATIN AMERICA - MERCER INVESTMENT FUND 1 | 633 FEDERATION AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 12413696 | MERCHANT MINERALS CORPORATION | P O BOX 16844 | | | | ALEXANDRIA | VA | 22300 | |
| 12418334 | MEREDITH, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12413009 | MERIDIAN COMPENSATION PARTNERS, LLC | KIMBERLY LILLY | | | | LAKE FOREST | IL | 60045 | |
| 12414339 | MERIDIAN RESOURCE & EXPLORATION LLC | ADDRESS ON FILE | | | | | | | |
| 11334543 | MERIDIAN RESOURCE & EXPLORATION LLC | ATTN: CRAIG HART | 15021 KATY FREEWAY STE 400 | | | HOUSTON | TX | 77094 | |
| 12347295 | MERIT ENERGY COMPANY | 13727 NOEL ROAD | SUITE 1200, TOWER 2 | | | DALLAS | TX | 75240 | |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (DRJ)

Exhibit C
Master Mailing List
Served via First-class Mail

| MMSID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12276838 | MERIT ENERGY COMPANY | F-3 RCM 343727 | | | 13727 Noel Road, Suite 12007 | | DALLAS | TX | 75384-3727 | |
| 12276810 | Merit Energy Company, LLC | Attn: Christopher's Hagge | | 13727 Noel Road, Suite 1200 | | Dallas | TX | 75240 | |
| 12276852 | Merit Energy Company, LLC | Attn: Christopher's Hagge | | 13727 Noel Road, Suite 12007 | | Dallas | TX | 75240 | |
| 12277511 | Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 12407812 | MERIT ENERGY PARTNERS D-III L.P | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 12407813 | MERIT ENERGY PARTNERS L.P | ADDRESS ON FILE | | | | | | | |
| 1245000 | MRBT MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 1242003 | MRBT PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 12345201 | Mermentau Mineral & Land Company | 228 SAINT CHARLES AVE | #1204 | | | NEW ORLEANS | LA | 70130 | |
| 11515309 | MERRILL CLAYTON | ADDRESS ON FILE | | | | | | | |
| 12411155 | MERRION OIL & GAS CORPORATION | 610 REILLY AVENUE | | | | FARMINGTON | NM | 87401 | |
| 11519104 | MERRITT, TOM | ADDRESS ON FILE | | | | | | | |
| 11540326 | MERRYLLA WEBER | ADDRESS ON FILE | | | | | | | |
| 12247238 | MESA PETROLEUM | 1845 L STREET, NW | | | | WASHINGTON | DC | 20240 | |
| 12407837 | METCALF MINERALS LP | ADDRESS ON FILE | | | | | | | |
| 11534645 | METCALF MINERALS LP | ADDRESS ON FILE | | | | | | | |
| 11564850 | METH & MARY HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 1140950 | METTLE USA | ADDRESS ON FILE | | | | | | | |
| 12413612 | MEXCO ENERGY CORPORATION | F-3 RCM 23922 | | | | MIDLAND | TX | 79702-2502 | |
| 11513375 | MIC PARTNERS, LP | 909 3RD AVE STE 13 | | | | NEW YORK | NY | 10022-4899 | |
| 12414536 | MHR RESOURCES LP | ADDRESS ON FILE | | | | | | | |
| 11519106 | Mi CORP | F-3 RCM 732135 | | | | DALLAS | TX | 75373-2135 | |
| 12409662 | MIAMI CORPORATION | 309 LASALLE FRANCE | SUITE 201 | | | LAFAYETTE | LA | 70508 | |
| 12166222 | Miami Corporation | 720 Anderson Ferry Rd. | | | | Cincinnati | OH | 45238 | |
| 11531107 | MIAM PIPELINE MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 12410935 | MICAH FELDMAN FIREOOGBLE LTD STD 6/11/07 | ADDRESS ON FILE | | | | | | | |
| 11560129 | MICHAEL A RAWN PM PANTLER | ADDRESS ON FILE | | | | | | | |
| 11408129 | MICHAEL A FAHNLO | ADDRESS ON FILE | | | | | | | |
| 12409508 | MICHAEL A FORDON | ADDRESS ON FILE | | | | | | | |
| 11561713 | MICHAEL A PANTLER | ADDRESS ON FILE | | | | | | | |
| 11540133 | MICHAEL A DICKSON | ADDRESS ON FILE | | | | | | | |
| 12409596 | MICHAEL ANTHONY SOUZA | ADDRESS ON FILE | | | | | | | |
| 11415706 | MICHAEL B BRYAN AND MARLENE B BRYAN JOINT TEN | ADDRESS ON FILE | | | | | | | |
| 11519108 | MICHAEL BARBEE | ADDRESS ON FILE | | | | | | | |
| 12411108 | MICHAEL BARR | ADDRESS ON FILE | | | | | | | |
| 12411513 | MICHAEL BLAIR KIRKPATRICK | ADDRESS ON FILE | | | | | | | |
| 12413468 | MICHAEL BLAIR KIRKPATRICK TRUST | ADDRESS ON FILE | | | | | | | |
| 11519109 | MICHAEL BREAUX | ADDRESS ON FILE | | | | | | | |
| 12411719 | MICHAEL BRIEN THIBODT | ADDRESS ON FILE | | | | | | | |
| 12409994 | MICHAEL BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 11560129 | MICHAEL C. HARRIS | ADDRESS ON FILE | | | | | | | |
| 11560137 | MICHAEL C. HARRIS | ADDRESS ON FILE | | | | | | | |
| 11519176 | MICHAEL CLARK | ADDRESS ON FILE | | | | | | | |
| 11411508 | MICHAEL CLARK | ADDRESS ON FILE | | | | | | | |
| 12411858 | MICHAEL D. RAY | ADDRESS ON FILE | | | | | | | |
| 11534642 | MICHAEL D FIELDS AND | ADDRESS ON FILE | | | | | | | |
| 11534645 | MICHAEL DANE | ADDRESS ON FILE | | | | | | | |
| 12409992 | MICHAEL DUBOIS | ADDRESS ON FILE | | | | | | | |
| 11534631 | MICHAEL E CORBIN | ADDRESS ON FILE | | | | | | | |
| 12411108 | MICHAEL E FRAZOIR | ADDRESS ON FILE | | | | | | | |
| 12409508 | MICHAEL E RACECADY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12410920 | MICHAEL E WALTE | ADDRESS ON FILE | | | | | | | |
| 12409992 | MICHAEL G DUNN SR | ADDRESS ON FILE | | | | | | | |
| 12409451 | MICHAEL G. REEVES | ADDRESS ON FILE | | | | | | | |
| 11534634 | MICHAEL G. WYATT | ADDRESS ON FILE | | | | | | | |
| 12408980 | MICHAEL GLENN GIBSON | ADDRESS ON FILE | | | | | | | |
| 11411586 | MICHAEL GRANT | ADDRESS ON FILE | | | | | | | |
| 12408285 | MICHAEL GRAY III | ADDRESS ON FILE | | | | | | | |
| 11534666 | MICHAEL HENDERSON | ADDRESS ON FILE | | | | | | | |
| 12411587 | MICHAEL H CLARK | ADDRESS ON FILE | | | | | | | |
| 11519114 | MICHAEL HART | ADDRESS ON FILE | | | | | | | |
| 12409568 | MICHAEL J CALLAHAN AND | ADDRESS ON FILE | | | | | | | |
| 12409371 | MICHAEL J FELTER | ADDRESS ON FILE | | | | | | | |
| 11560145 | MICHAEL J PELTIER | ADDRESS ON FILE | | | | | | | |
| 11534626 | MICHAEL J SMITH AND | ADDRESS ON FILE | | | | | | | |
| 12410782 | MICHAEL JAMES LEE | ADDRESS ON FILE | | | | | | | |
| 12410086 | MICHAEL KING | ADDRESS ON FILE | | | | | | | |
| 11519193 | MICHAEL KING | ADDRESS ON FILE | | | | | | | |
| 11519118 | MICHAEL KNEL | ADDRESS ON FILE | | | | | | | |
| 12411817 | MICHAEL L LANDRUM | ADDRESS ON FILE | | | | | | | |
| 12409608 | MICHAEL L PROVOST | ADDRESS ON FILE | | | | | | | |
| 12409171 | MICHAEL LOUIS CONLEY | ADDRESS ON FILE | | | | | | | |
| 12410065 | MICHAEL LOUIS CONLEY | ADDRESS ON FILE | | | | | | | |
| 12410782 | MICHAEL M PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12410086 | MICHAEL MCCANN CONNELLY | ADDRESS ON FILE | | | | | | | |
| 12410063 | MICHAEL MCCANN CONNELLY | ADDRESS ON FILE | | | | | | | |
| 11540128 | MICHAEL PATRICK CONNOLLY | ADDRESS ON FILE | | | | | | | |
| 11540147 | MICHAEL PHAM | ADDRESS ON FILE | | | | | | | |
| 11515324 | MICHAEL R FLECK | ADDRESS ON FILE | | | | | | | |
| 12413957 | MICHAEL R STEWART | ADDRESS ON FILE | | | | | | | |
| 12413957 | MICHAEL WHIDA | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12408151 | MICHAEL BREAS | ADDRESS ON FILE | | | | | | | | | |
| 12408151 | MICHAEL LITTLE | ADDRESS ON FILE | | | | | | | | | |
| 12408733 | MICHAEL NICHOLS TRUST | ADDRESS ON FILE | | | | | | | | | |
| 12408154 | MICHAEL PAGE | ADDRESS ON FILE | | | | | | | | | |
| 13104627 | MICHAEL SCANNELL | ADDRESS ON FILE | | | | | | | | | |
| 13104215 | MICHAEL SCAVO BUJANIC | ADDRESS ON FILE | | | | | | | | | |
| 12413476 | MICHAEL SEGHERS | ADDRESS ON FILE | | | | | | | | | |
| 12413476 | MICHAEL SEGHERS | ADDRESS ON FILE | | | | | | | | | |
| 13104124 | MICHAEL SEGHERS | ADDRESS ON FILE | | | | | | | | | |
| 12407976 | MICHAEL SHOCKPROOF | ADDRESS ON FILE | | | | | | | | | |
| 12402150 | MICHAEL STACY CONNELLY | ADDRESS ON FILE | | | | | | | | | |
| 13104136 | MICHAEL T GREGOR | ADDRESS ON FILE | | | | | | | | | |
| 13104629 | MICHAEL T MCCANN | ADDRESS ON FILE | | | | | | | | | |
| 12409005 | MICHAEL TROY DEWITT | ADDRESS ON FILE | | | | | | | | | |
| 12409109 | MICHAEL TROY ENGLAND | ADDRESS ON FILE | | | | | | | | | |
| 12407698 | MICHAEL W MINEATE | ADDRESS ON FILE | | | | | | | | | |
| 12410814 | MICHAEL W TROKSTER | ADDRESS ON FILE | | | | | | | | | |
| 13104620 | MICHAEL W. HALEY | ADDRESS ON FILE | | | | | | | | | |
| 12413194 | MICHAEL WAYNE ROMAN | ADDRESS ON FILE | | | | | | | | | |
| 12407103 | MICHAEL WILLIAMS LIMITED | ADDRESS ON FILE | | | | | | | | | |
| 12412041 | MICHAEL WILLIAMS | ADDRESS ON FILE | | | | | | | | | |
| 13101136 | MICHAEL WOHLGEMACHER | ADDRESS ON FILE | | | | | | | | | |
| 13109127 | MICHAEL YEARICK | ADDRESS ON FILE | | | | | | | | | |
| 13101104 | MICHAEL YOUNG GUIDELINE | ADDRESS ON FILE | | | | | | | | | |
| 12413622 | MICHAEL ZINKOFF | ADDRESS ON FILE | | | | | | | | | |
| 13102128 | MICHEL A PORTER | ADDRESS ON FILE | | | | | | | | | |
| 12408190 | MICHEL HAUTLER GUY | ADDRESS ON FILE | | | | | | | | | |
| 13104156 | MICHELE HENDERSON | ADDRESS ON FILE | | | | | | | | | |
| 13104623 | MICHELLE BUDDY KELLER | ADDRESS ON FILE | | | | | | | | | |
| 12403127 | MICHELLE CHRIS CLARKE | ADDRESS ON FILE | | | | | | | | | |
| 13104624 | MICHELLE COLE HAMILTON | ADDRESS ON FILE | | | | | | | | | |
| 12413159 | MICHELLE HELE BLAKE | ADDRESS ON FILE | | | | | | | | | |
| 12405989 | MICHELLE MARKS COLLINS | ADDRESS ON FILE | | | | | | | | | |
| 12410588 | MICHELLE PRIME | ADDRESS ON FILE | | | | | | | | | |
| 12410149 | MICRO REPLACED | ADDRESS ON FILE | | | | | | | | | |
| 12403819 | MICHOWSPRED SCHIWARODR BYRUM | ADDRESS ON FILE | | | | | | | | | |
| 12406312 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | RAY Bradley Benitta Gonzalez | One Microsoft Way | | | | | Redmond | WA | 98052 | |
| 12408052 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | Eve Nutku-Mid LLP | c/o Maria A. Milano | | | | | Seattle | WA | 98154 | |
| 13109245 | Microsoft Licensing, Sip | C/9 Raymond Connolly | 6100 Neil Rd. | | | | | Reno | NV | 89511 | |
| 13109246 | MICRO YOU NAME | ADDRESS ON FILE | | | | | | | | | |
| 12410072 | MICRO YOU NAME | ADDRESS ON FILE | | | | | | | | | |
| 12408147 | MIDCONTINENT INDEPENDENT SYSTEMC | C/O FOUSON FIN. PENTA LEAL CPA | 3605 SN VISITE EID | | | | | EDMOND | OR | 73013-54417 | |
| 13109091 | MIDDLEBROOK, ERIN | ADDRESS ON FILE | | | | | | | | | |
| 13109092 | MIDDLEBROOK, TRAVIS | ADDRESS ON FILE | | | | | | | | | |
| 13109093 | MID-SOUTH SHORELINE | 500 NORTH SHORELINE | SUITE 1122 | | | | | CORPUS CHRISTI | TX | 78471 | |
| 13109134 | MID SOUTH CONTROL LINE, LLC | ATTN: RYAN LOW | 5216 TARAVELLA ROAD | | | | | MARRERO | LA | 70072 | |
| 13104950 | MID STATES PETROLEUM CORP | 600 TRAVIS ST PARKWAY STE 1900 | | | | | | HOUSTON | TX | 77027 | |
| 12409096 | MIKE A HOWARD AND JACQUELIN B. | ADDRESS ON FILE | | | | | | | | | |
| 12407565 | MIKE AND MARIE JOHNSON | ADDRESS ON FILE | | | | | | | | | |
| 13104466 | MIKE AND MARY JOHNSTON | ADDRESS ON FILE | | | | | | | | | |
| 12407565 | MIKE FEWEL | ADDRESS ON FILE | | | | | | | | | |
| 13104614 | MIKE PUBLISHING AND GAS INC | F-1 BOX 1735 | | | | | | MIRAMAR BEACH | FL | 32550 | |
| 13109136 | MIKE SULLIVAN | ADDRESS ON FILE | | | | | | | | | |
| 12137905 | MIKE SULLIVAN, TAX ASSESSOR-COLLECTOR | TAX ASSESSOR-COLLECTOR 1001 PRESTON ST. | | | | | | HOUSTON | TX | 77002 | |
| 12415044 | MIKEL D WINDHAM | ADDRESS ON FILE | | | | | | | | | |
| 13109138 | MIKELL WINDHAM | ADDRESS ON FILE | | | | | | | | | |
| 12413075 | MILAIN PRODUCING LLC | ADDRESS ON FILE | | | | | | | | | |
| 12412300 | MILDRED B BANCROFT TEST TRUST | ADDRESS ON FILE | | | | | | | | | |
| 13104165 | MILDRED B HIGGETT | ADDRESS ON FILE | | | | | | | | | |
| 12407331 | MILDRED LITTLE | ADDRESS ON FILE | | | | | | | | | |
| 12409026 | MILDRED SANDERS BRADLEY | ADDRESS ON FILE | | | | | | | | | |
| 12410267 | MILDRED SANDERS-HALLE | ADDRESS ON FILE | | | | | | | | | |
| 12408460 | MILDRED T MARCELLO | ADDRESS ON FILE | | | | | | | | | |
| 12405165 | MILDRED WESTLAW | ADDRESS ON FILE | | | | | | | | | |
| 13104180 | MILES ALEXANDER | ADDRESS ON FILE | | | | | | | | | |
| 13104616 | MILES O INCOST TRUST | ADDRESS ON FILE | | | | | | | | | |
| 13101191 | MILEY HENDERSON | ADDRESS ON FILE | | | | | | | | | |
| 13101093 | MILEY WALTER | ADDRESS ON FILE | | | | | | | | | |
| 12414949 | MILLARD MCKENZIE | ADDRESS ON FILE | | | | | | | | | |
| 12404298 | MILLARDH GILLUM | ADDRESS ON FILE | | | | | | | | | |
| 12410159 | MILLARO SMILLER TRUST | ADDRESS ON FILE | | | | | | | | | |
| 12410199 | MILLAROH SMILLER | 1555 SAN FELIP ST STE E50 | | | | | | HOUSTON | TX | 77054-21733 | |
| 13101913 | MILLENIAL ENERGY MANAGEMENT, LLC | 1200 MEMORIAL DRIVE #10700 | | | | | | HOUSTON | TX | 77007 | |
| 12410353 | Miller & DeMarois C.O. Chartered | 900 16th Street NW | | | | | | WASHINGTON | DC | 20006 | |
| 13109143 | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW | | | | | | WASHINGTON, DC | DC | 20006 | |
| 12412101 | MILLER ADVERTISING AGENCY | 1000 WEST AVENUE | | | | | | NEW YORK | NY | 10020 | |
| 12406844 | MILLER CONSULTING INC | 1000 WEST AVENUE | | | | | | AUSTIN | TX | 78701-2019 | |
| 13101141 | MILLER, KYLE | ADDRESS ON FILE | | | | | | | | | |
| 13109094 | MILLER, LINDA | ADDRESS ON FILE | | | | | | | | | |
| 13101093 | MILLER, NOLAN | ADDRESS ON FILE | | | | | | | | | |
| 13101192 | MILLER, RYAN | ADDRESS ON FILE | | | | | | | | | |
| 12407087 | MILLER GREEN LIMITED PARTNERSHIP | 10516 S. KEELEY AVE | | | | | | CHICAGO | IL | 60643 | |
| 12411906 | MILLIE BEACH WHITE | ADDRESS ON FILE | | | | | | | | | |
| 13109105 | MILLIE ELECTRO BRINKMAN | ADDRESS ON FILE | | | | | | | | | |
| 12407548 | MILLIE MTHOMPSON | ADDRESS ON FILE | | | | | | | | | |

Page 110 of 352

Exhibit C
Master Mailing List
Served via first class mail

| MMEID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407301 | Natural Resources | ADDRESS ON FILE | | | | | | | |
| 12407301 | MALTON H PHARR | ADDRESS ON FILE | | | | | | | |
| 11560170 | MALTON, SOM | ADDRESS ON FILE | | | | | | | |
| 11145505 | MALTON, SOM | ADDRESS ON FILE | | | | | | | |
| 12407913 | MALTON SENASTA | ADDRESS ON FILE | | | | | | | |
| 11150146 | MALTON SUGAS | ADDRESS ON FILE | | | | | | | |
| 12415112 | MINERAL TECH LLC | REREAM ROCH304 | P.O. BOX 1027 | | | HIGHLANDS | TX | 77562 | |
| 12147218 | MINERAL TECH LLC | 18481 STREET, NW | | | | HIGHLANDS | TX | 77562 | |
| 11150148 | MINICK JOHN | ADDRESS ON FILE | | | | WASHINGTON | DC | 20240 | |
| 11103149 | MINUTEMAN PRESS NORTHWEST | 11484 NW PKWY | | | | HOUSTON | TX | 77040 | |
| 12410400 | MINUTEMAN PRESS WESTCHASE | 3711 BRIARPARK DRIVE | SUITE 595 | | | HOUSTON | TX | 77042 | |
| 11103151 | MIQUELA RHYMES | ADDRESS ON FILE | | | | | | | |
| 11103152 | MIRADA JAY/MONDRYK DESK | ADDRESS ON FILE | | | | | | | |
| 11414503 | MIRAIMA SYSTEMS LLC | ADDRESS ON FILE | | | | | | | |
| 11103161 | MIRANDA CECILE | ADDRESS ON FILE | | | | | | | |
| 11104609 | MIRANDA HALL | ADDRESS ON FILE | | | | | | | |
| 11103154 | MIRE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 11104504 | MIREY AQUATONE SOLUTIONS | 2105 SILBER ROAD | SUITE 101 | | | HOUSTON | TX | 77055 | |
| 12408935 | MIRIAM SPACE THOMAS COMPANY | ADDRESS ON FILE | | | | | | | |
| 11560172 | MIRIAM M CLEVELAND | ADDRESS ON FILE | | | | | | | |
| 11154510 | MIRIAM RUSH/HOLLAND & EXEC | ADDRESS ON FILE | | | | | | | |
| 11041891 | MISSION RESOURCES CORPORATION | DEPT 1 | Bankruptcy Section | | | HOUSTON | TX | 77210-4346 | |
| 11410582 | Mississippi Department of Revenue | DEPARTMENT OF REVENUE | P.O. Box 22808 | | | Jackson | MS | 39225-3308 | |
| 12421801 | Mississippi Department of Revenue | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| 11103156 | MISSISSIPPI STATE TAX | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | |
| 12409005 | MISS GLN PETROLEUM CORPORATION | 223 N COLUMBIA STREET | | | | COVINGTON | LA | 70433 | |
| 12411175 | MISSOURI FOX TROT MINERALS, LLC | 11511 KATY FWY, SUITE 600C | | | | HOUSTON | TX | 77079 | |
| 11150150 | MISSOURI FOX TROT MINERALS, LLC | 16420 BAKER SPRINGS DR STE 121 | | | | HOUSTON | TX | 77084-0540 | |
| 12413261 | MISTRALIS GROUP, INC | 195 CLARKSVILLE ROAD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| 11150135 | MISTRAS GROUP, INC | 195 Clarksville Rd | | | | Princeton Junction | NJ | 08550 | |
| 11150174 | MISS JAYS | ADDRESS ON FILE | | | | | | | |
| 11103162 | MIST MACH VIEWS | ADDRESS ON FILE | | | | | | | |
| 12407802 | MIT INTERNATIONAL OF LA, INC | 1017 E JEFF PARK DRIVE | | | | BROUSSARD | LA | 70518 | |
| 11409085 | MITCH AMMANN | ADDRESS ON FILE | | | | | | | |
| 12415514 | MITCHEL KELLEY | ADDRESS ON FILE | | | | | | | |
| 11559146 | MITCHEL KELLEY | ADDRESS ON FILE | | | | | | | |
| 12408529 | MITCHELL CLAY MARECEADA | ADDRESS ON FILE | | | | | | | |
| 12411801 | MITCHELL VINCA | ADDRESS ON FILE | | | | | | | |
| 11103158 | MITCHELL GARY | ADDRESS ON FILE | | | | | | | |
| 11559166 | MITCHELL RANDALL | ADDRESS ON FILE | | | | | | | |
| 11103160 | MITCHELL, LISA | ADDRESS ON FILE | | | | | | | |
| 12416081 | MITT BURKE/BORGHOLZ | ADDRESS ON FILE | | | | | | | |
| 12410421 | MIXED RESOURCES A TRUST | ADDRESS ON FILE | | | | | | | |
| 11559168 | MIXXTY RACE LLC | 502 W 38TH STREET | | | | LA PORTE | TX | 77571 | |
| 11103467 | MJ SYSTEMS LLC | 12 EAST 49TH STREET 18F | | | | NEW YORK | NY | 10017 | |
| 12406390 | MJX ASSET MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 12406052 | MKM PARTNERS LTD | 11727 NOEL RD | | | | DALLAS | TX | 75240 | |
| 11153468 | MMG SOUTH TEXAS, LLC | ATTN: KIMBERLY KATHON | 8055 S RYON STREET STE 1500 | | | DALLAS | TX | 28202 | |
| 11150146 | MMA SERIES INVESTMENT/UNIT I | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 12167230 | MMA SERIES INVESTMENT/UNIT II | 22777 SPRINGWOODS VILLAGE PKWY | | | | CHARLOTTE | NC | 28202 | |
| 12147231 | MOBIL EXPLORATION | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12147232 | MOBIL OIL EXPLORATION | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12147271 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST AT AL | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12150175 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12147275 | MOBIL OIL EXPLORATION | PO BOX 951027 | | | | DALLAS | TX | 75295-1027 | |
| 11559150 | MOBIL OIL EXPLORATION/PROD CONGO/SO | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1415 | |
| 12409021 | MOBIL PRODUCING TEXAS & NEW MEXICO INC | ADDRESS ON FILE | | | | SPRING | TX | 77389-1415 | |
| 11103176 | MOBIL ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12147219 | MOBILEATRON GROUP LLC | SUITE #1502 | | | | HOUSTON | TX | 77027 | |
| 11154017 | MODERN AMERICAN RECYCLING SERVICES INC | 584 HWY 3053 | | | | AMELIA | LA | 70340 | |
| 12410150 | MOEYKENS, SCOTT | PO BOX 1160 | | | | BERWIN | PA | 19312 | |
| 12415091 | MOHAMMAD MASAOMANI | ADDRESS ON FILE | | | | | | | |
| 12410317 | MOKE KANISTELLER | ADDRESS ON FILE | | | | | | | |
| 11559174 | MOKA JENNIFER | ADDRESS ON FILE | | | | | | | |
| 11103175 | MOKRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 11103174 | MOKUMAHANA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 11103176 | MOLINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 11413704 | MOLLY VICTORGON-WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12407502 | MOLLY WESTON | ADDRESS ON FILE | | | | | | | |
| 12411478 | MONA LEE MCKAY | ADDRESS ON FILE | | | | | | | |
| 11410710 | MONCLA MARKO & GROUP | ADDRESS ON FILE | | | | | | | |
| 12160843 | MONCLA WORKOVER & DRILLING OPERATIONS, LLC | 1217 CAMEL DRIVE | | | | LAFAYETTE | LA | 70507-0507 | |
| 12408920 | MONCLA WORKOVER & DRILLING OPPERATIONS LLC | 123 RENAUD DR | | | | LAFAYETTE | LA | 70505 | |
| 11559177 | MONCLA WORKOVER & DRILLING OPERATIONS, LLC | 1217 CAMEL DRIVE | | | | LAFAYETTE | LA | 70507-0507 | |
| 12409701 | MONDUFF EXPLORATION LLC | 1070 CREEKSIDE PKWY | | | | HOUSTON | TX | 77027 | |
| 12407610 | MONFORT EXPLORATION LLC | ADDRESS ON FILE | | | | | | | |
| 12410170 | MONCLA KAREN A | ADDRESS ON FILE | | | | | | | |
| 12409589 | MONCLA ALEX | ADDRESS ON FILE | | | | | | | |
| 11559181 | MONDOUR MATCHELL YOUNG | ADDRESS ON FILE | | | | | | | |
| 11407602 | MONIQUE & ROBIN | ADDRESS ON FILE | | | | | | | |
| 12410529 | MONTEGO STAFFING INC | PO BOX 832 | | | | GALLIANO | LA | 70354 | |
| 12410450 | MONTECITO CITIES, LLC | PO BOX 832 | | | | GALLIANO | LA | 70354 | |
| 12413403 | MONTEREY PETROLEUM | ADDRESS ON FILE | | | | | | | |
| 12408483 | MONTEREY CRUDE LTD | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMNID | Name | Address | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11154601 | MONTE DARLENE | ADDRESS ON FILE | | | | | | | |
| 11154601 | MONTY KUPER | ADDRESS ON FILE | | | | | | | |
| 12409580 | MONTY RYSTONE | ADDRESS ON FILE | | | | | | | |
| 12409580 | MONTY RYSTONE | ADDRESS ON FILE | | | | | | | |
| 11333941 | MOODY ENERGY LLC | Suite #100 | | | | HOUSTON | TX | 77044-0908 | |
| 11333186 | MOODYS INVESTORS SERVICE | PO BOX 102557 | | | | ATLANTA | GA | 30368-0597 | |
| 12298170 | Moody's Investors Service, Inc. | c/o Daniel Marino LLP | Attn: Christopher H. Bentivento / Pamela A. Bosswick | 3 World Trade Center @ 250 Greenwich Street | | New York | NY | 10103 | |
| 12298170 | Moody's Investors Service, Inc. | Sue McLenithan | 3 World Trade Center @ 250 Greenwich Street | | | New York | NY | 10007 | |
| 11563179 | MOODYS IDI CORPORATION | PO BOX 10600 | | | | SAN ANTONIO | TX | 78280-3869 | |
| 11333386 | MOON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 11334601 | MOORE & ASSOC LP | 2920 VIRGINIA | | | | HOUSTON | TX | 77098 | |
| 11333182 | MOORE CARL SANDRA LEAH | ADDRESS ON FILE | | | | | | | |
| 11333187 | MOORE, ERIC | ADDRESS ON FILE | | | | | | | |
| 11333188 | MOORE, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 11333189 | MOORE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 11784611 | Moores Pump & Services Inc | PO Box 746 | 1137 Hwy 90 E | | | Broussard | LA | 70518 | |
| 11856614 | MOORES PUMP & SERVICES, INC | 1137 Hwy 90 E | | | | Broussard | LA | 70518 | |
| 11319190 | MOORESPUMP & SERVICES, INC | PO BOX 746 | | | | BROUSSARD | LA | 70518 | |
| 11319190 | MORA, BERNY | ADDRESS ON FILE | | | | | | | |
| 11332497 | MORAN FAMILY TRUST 6/1/06 | ADDRESS ON FILE | | | | | | | |
| 11333191 | MORAINE, JULIA | ADDRESS ON FILE | | | | | | | |
| 11332104 | MORGAN HUNTER RESOURCES, L.L.C. | 400 POYDRAS STREET | SUITE 1600 | | | NEW ORLEANS | LA | 70130 | |
| 11333193 | MORGAN CYNTHIA S | 125 MCCARTY STREET | | | | HOUSTON | TX | 77029 | |
| 11333094 | MORGAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 11332195 | MORGAN, ROBIN | ADDRESS ON FILE | | | | | | | |
| 11332195 | MORO & MICKEY AVENUE | 601 LEXINGTON AVENUE | | | | NEW YORK | NY | 10174 | |
| 12414467 | MOTHE FUNERAL HOMES, INC. | PO BOX 6147 | | | | NEW ORLEANS | LA | 70174 | |
| 12081145 | Motiva Enterprises LLC | 1635 Hall Road | | | | Irondale | AL | 35210 | |
| 11319196 | MOTTY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 11333097 | MOUSSET, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 11493181 | MOUSTON MARINA LLC | ADDRESS ON FILE | | | | | | | |
| 11319197 | MOUTON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12411447 | MOYE WHITE LLP | 1400 16TH STREET, STE G-200 | SPADOLA TAS ASSISTANT US ATTORNEY | | 626 POYDRAS ST., STE 1600 | NEW ORLEANS | LA | 70130 | |
| 11319198 | MOZEL MARK CARTER | 9855 KATY FREEWAY, STE G-200 | | | | HOUSTON | TX | 77024 | |
| 11333199 | MOZEL I MARK | ATTN: JOHN KRULL | 9855 KATY FREEWAY | STE G-200 | | HOUSTON | TX | 77024 | |
| 11333199 | MOZELLE LEWANDAM | US ATTORNEY'S OFFICE | | | | HOUSTON | TX | 77024 | |
| 11333731 | MP 133 | 9855 KATY FREEWAY, STE G-200 | | | | HOUSTON | TX | 77024 | |
| 11333100 | MPGULF OF MEXICO LLC | ATTN: JOHN KRULL | 9855 KATY FREEWAY | STE G-200 | | HOUSTON | TX | 77024 | |
| 11319200 | MPGULF OF MEXICO, LLC | BLLE GHBRUGH | | | | HOUSTON | TX | 77024 | |
| 11414430 | MPH PRODUCTION COMPANY | ADDRESS ON FILE | | | | | | | |
| 11319201 | MPS GROUP, INC | 38715 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| 11319201 | MPS GROUP, INC | HARRISON | | | | FARMINGTON HILLS | MI | 48331 | |
| 12409041 | MR & MRS JAMES C MALONEY | ADDRESS ON FILE | | | | | | | |
| 12410292 | MR & MRS WILLIAM TRENT | ADDRESS ON FILE | | | | | | | |
| 11332199 | MRH BEALE | ADDRESS ON FILE | | | | | | | |
| 12413502 | MRS CHARLA TINDEIUT | ADDRESS ON FILE | | | | | | | |
| 11383137 | MS AMOCO ESAPE LIMITED 2002 AT LLOYD'S | ST. HELEN'S 1 UNDERSHAFT | | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 11319203 | MS DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| 11319204 | MS DEPARTMENT OF REVENUE | PO BOX 23075 | | | | JACKSON | MS | 39225 | |
| 11319205 | MSI, FORCE MAJEURE | ADDRESS ON FILE | | | | | | | |
| 11319206 | MSOKMLL | ADDRESS ON FILE | | | | | | | |
| 11319206 | MSOKMLL | ADDRESS ON FILE | | | | | | | |
| 11319207 | MSRJ INVESTMENTS PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 11319207 | MUERICK CAPITAL MANAGEMENT, LP | ATTN: CARTER MANN | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11333470 | MUERICK DISTRESSED OPPORTUNITY EMPLOYEES ENRO, LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11333449 | MUERICK DISTRESSED OPPORTUNITY INVESTMENT ENRO, LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11333440 | MUERICK DISTRESSED OPPORTUNITY FUND (INTL) USA, LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11333441 | MUERICK DISTRESSED OPPORTUNITY FUND (GLOBAL) LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11333442 | MUERICK DISTRESSED OPPORTUNITY SPECIALTY FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12407481 | MULL GUY P | ADDRESS ON FILE | | | | | | | |
| 11311330 | MULL JILL ANN | ADDRESS ON FILE | | | | | | | |
| 11319209 | MULLINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11332135 | MULNCHIE Emrex Holdings | 15375 Memorial Drive | | | | Houston | TX | 77079 | |
| 11311124 | MUNCHKE - SINDICATE #2 AT LLOYD'S | ST. HELEN'S | 1 UNDERSHAFT | | | LONDON | | EC3A 8EE | UNITED KINGDOM |
| 11333443 | MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | 221 NORTH LASALLE STREET, SUITE 100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11333446 | MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | 321 NORTH CLARK STREET, SUITE 900 | | | | CHICAGO | IL | 60654 | |
| 11319210 | MUNSEY, FRANK | ADDRESS ON FILE | | | | | | | |
| 11311100 | Murphy USA | 9801 Katy Fwy | SUITE G200 | | | Houston | TX | 77024 | |
| 12416125 | Murphy E&P USA | PO BOX 7000 | Rte G200 | | | EL DORADO | AR | 71731-7000 | |
| 12416126 | MURPHY EXPLORATION & | 9801 KATY FWY | SUITE G200 | | | HOUSTON | TX | 77024-4200 | |
| 11316126 | MURPHY EXPLORATION & PRODUCTION CO.- USA | 9801 KATY FREEWAY | SUITE G200 | | | HOUSTON | TX | 77024 | |
| 11316876 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9801 KATY FREEWAY | SUITE G200 | | | HOUSTON | TX | 77024 | |
| 12247205 | MURPHY EXPLORATION AND PRODUCTION COMPANY | 9801 KATY FREEWAY | 300 EAST PEACH STREET | | | HOUSTON | TX | 77024 | |
| 11319211 | MURPHY, CORPORATION | ATTN: SUSANNA BREWER | | | | EL DORADO | AR | 71730 | |
| 11319075 | MURPHY, SHERI | ADDRESS ON FILE | | | | | | | |
| 12407933 | MURRAY MCCLURE | ADDRESS ON FILE | | | | | | | |
| 11492614 | MURRAY KELLER | ADDRESS ON FILE | | | | | | | |
| 11319212 | MURRAY KEEL | ADDRESS ON FILE | | | | | | | |
| 11319213 | MURRAY, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 11407483 | MURRY KOLB | ADDRESS ON FILE | | | | | | | |
| 11311080 | MUSACCHIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 11333443 | MUSCULAR DYSTROPHY ASSOCIATION | 3300 EAST SUNRISE DRIVE | | | | TUCSON | AZ | 85718 | |
| 12409680 | MUSLOW OIL & GAS INC | 333 TEXAS STREET | #2222 | | | SHREVEPORT | LA | 71101 | |
| 12414203 | Muslow Oil and Gas | ADDRESS ON FILE | | | | | | | |
| 12416217 | Mustang Minerals, LLC | 130 Marshall St | Ste #1700 | | | Shreveport | LA | 71101 | |

Page 88 of 152

Exhibit C
Master Mailing List
Served via first class mail

| NMMID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11559105 | NABSTONE MINERALS LLC | UNA DOYON | 517 WEST COLLEGE STREET | | | HOUSTON | TX | 77002 | |
| 11559125 | MPERS MARIE, LLC | ADDRESS ON FILE | | | | LAKE CHARLES | LA | 70605 | |
| 11559326 | MYERS, KEITH | ADDRESS ON FILE | | | | | | | |
| 11409749 | MYLES ALFRED JOSEPH | ADDRESS ON FILE | | | | | | | |
| 11407197 | MYRA D. SAECK | ADDRESS ON FILE | | | | | | | |
| 12407197 | MYRA CONAWAY LEE | ADDRESS ON FILE | | | | | | | |
| 12411562 | MYRA ELSTON FAUCETTI | ADDRESS ON FILE | | | | | | | |
| 11559216 | MYRA MITCHELL ZENO | ADDRESS ON FILE | | | | | | | |
| 11540186 | MYRA NORONHA BLANCHARD | ADDRESS ON FILE | | | | | | | |
| 12407705 | MYRIAM HAYWARD | ADDRESS ON FILE | | | | | | | |
| 12409560 | MYRIAM SUE ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12414314 | MYRL B. DOUGLASS | ADDRESS ON FILE | | | | | | | |
| 11559128 | MYRNA DAR MITCHELL PENNINGTON | ADDRESS ON FILE | | | | | | | |
| 12410965 | MYRNA EMILE MITCHELL PENNINGTON | ADDRESS ON FILE | | | | | | | |
| 12414762 | MYRON ANTHONY MAYARD | ADDRESS ON FILE | | | | | | | |
| 12409600 | MYRRON WAYDE DUBOSE | ADDRESS ON FILE | | | | | | | |
| 12409360 | MYRTLE DELCOMBE BRAGG | ADDRESS ON FILE | | | | | | | |
| 11559219 | MYRTLE RUTH MITCHELL BATISTE | ADDRESS ON FILE | | | | | | | |
| 12409700 | N & H PRODUCTION COMPANY | 1111 BAGBY STREET BLVD #1210 | SUITE 200 | | | DALLAS | TX | 75219-5440 | |
| 12417928 | N OAKLINE WALKER & ASSOCIATES | 1415 BLACKJACK ROAD | 1415 BLACKJACK ROAD SUITE #250 | | | HOUSTON | TX | 77055 | |
| 11559220 | N OAKLINE WALKER & ASSOCIATES | ADDRESS ON FILE | | | | HOUSTON | TX | 77055 | |
| 11540187 | N EUGENE SHICK | ADDRESS ON FILE | | | | | | | |
| 12411035 | N EUGENE SHICK | 1155 GREENS ROAD | | | | HOUSTON | TX | 77067 | |
| 11540188 | NABORS CORPORATE CORPORATION | ADDRESS ON FILE | | | | | | | |
| 11559188 | NADINE KING | ADDRESS ON FILE | | | | | | | |
| 11243772 | NALCO COMPANY | REF 9199 2340 | | | | NAPERVILLE | IL | 60543-0130 | |
| 11559121 | NALCO COMPANY | PO BOX 710005 | | | | DALLAS | TX | 75372-0005 | |
| 11540189 | NALLE ROHLTY TRUST | ADDRESS ON FILE | | | | | | | |
| 12409342 | NAN GARRETT | ADDRESS ON FILE | | | | | | | |
| 12410440 | NANCY A FERRY | ADDRESS ON FILE | | | | | | | |
| 12416508 | NANCY ALTOM BEA & ROBBITTYSDALE | ADDRESS ON FILE | | | | | | | |
| 12407914 | NANCY BAKER BLAINE | ADDRESS ON FILE | | | | | | | |
| 12407386 | NANCY BIRTELONG | ADDRESS ON FILE | | | | | | | |
| 12411393 | NANCY BROUSSARD ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12416540 | NANCY BURKS FITZSIMMONS | ADDRESS ON FILE | | | | | | | |
| 12416104 | NANCY CATHERINE TAYLOR SCOTT | ADDRESS ON FILE | | | | | | | |
| 12408004 | NANCY CATHERINE VASSEK | ADDRESS ON FILE | | | | | | | |
| 12416530 | NANCY CLARE ABERNATHY TRUST | ADDRESS ON FILE | | | | | | | |
| 12411778 | NANCY CORNELSON IVOR | ADDRESS ON FILE | | | | | | | |
| 12411199 | NANCY COULACANT | ADDRESS ON FILE | | | | | | | |
| 11559106 | NANCY D KNOX | ADDRESS ON FILE | | | | | | | |
| 12415348 | NANCY SHADDOCK CLEMENTS | ADDRESS ON FILE | | | | | | | |
| 11559108 | NANCY ELIZABETH TUGA | ADDRESS ON FILE | | | | | | | |
| 11559189 | NANCY G BODY | ADDRESS ON FILE | | | | | | | |
| 12407472 | NANCY GRAHAM BYATT | ADDRESS ON FILE | | | | | | | |
| 12416506 | NANCY HANCOCK SAKLORS | ADDRESS ON FILE | | | | | | | |
| 11559125 | NANCY HANCOCK SANDERS | ADDRESS ON FILE | | | | | | | |
| 12407936 | NANCY JEAN PARKER MILLER | ADDRESS ON FILE | | | | | | | |
| 12411323 | NANCY JEAN CHARTIER | ADDRESS ON FILE | | | | | | | |
| 12415556 | NANCY JO CHAMBERS | ADDRESS ON FILE | | | | | | | |
| 11540190 | NANCY JOYCE READ | ADDRESS ON FILE | | | | | | | |
| 12415454 | NANCY MARIA SCHOMAKER | ADDRESS ON FILE | | | | | | | |
| 12410121 | NANCY MOORE BURLOCK | ADDRESS ON FILE | | | | | | | |
| 11559106 | NANCY N. QUINN | ADDRESS ON FILE | | | | | | | |
| 12408191 | NANCY ORELLANO WERNER | ADDRESS ON FILE | | | | | | | |
| 12407110 | NANCY R PERRY | ADDRESS ON FILE | | | | | | | |
| 12409164 | NANCY ROSE KIMMER | ADDRESS ON FILE | | | | | | | |
| 12414629 | NANETTE NOLAND | ADDRESS ON FILE | | | | | | | |
| 11559135 | NANETTE, BRYANT | ADDRESS ON FILE | | | | | | | |
| 11560040 | NANNIE A KURTZ | ADDRESS ON FILE | | | | | | | |
| 12409324 | NAPHTHENE INC | ADDRESS ON FILE | | | | | | | |
| 12407311 | NATALIE BARTON PERKIN | 39TH FLOOR | | | | LAFAYETTE | LA | 70508 | |
| 11559256 | NATASHA PROEST | ADDRESS ON FILE | | | | | | | |
| 12417254 | NATHAN DOUGLAS STREET COSS | 100 Federal Street | 20th Floor | | | Boston | MA | 02110 | |
| 12417211 | NATHANIAL PROEST | 100 Federal Street | 20th Floor | | | Boston | MA | 02110 | |
| 12411055 | NATHAN LACA CALCORSON | 1120 E ST NW SUITE 900 | | | | WASHINGTON | DC | 20005 | |
| 11559134 | NATHAN LYMAN | Attn: Brunck, Baker | 1010 Lamar Street, Suite 550 | | | Houston | TX | 77002 | |
| 11559128 | NATHAN KAY PRESTON | Attn: Brunck, Baker | 1010 Lamar Street, Suite 550 | | | Houston | TX | 77002 | |
| 12411400 | NATHAN KAY PRESTON | ADDRESS ON FILE | | | | Houston | TX | 77036 | |
| 11559138 | NATHAN MONROE | ADDRESS ON FILE | | | | | | | |
| 11559230 | NATHAN PRESTON | ADDRESS ON FILE | | | | | | | |
| 12408857 | NATHANIEL JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12415095 | NATIONAL ASSOC OF LEASE AND TITLE ANALYSTS | POST OFFICE BOX 2605 | | | | HOUSTON | TX | 77252 | |
| 11559193 | NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 721 SOUTH HIGH STREET 19TH FL | | | | LOS ANGELES | CA | 90017 | |
| 11559454 | NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH BROAD STREET | | | | LOS ANGELES | CA | 90017 | |
| 11559183 | NATIONAL GEOGRAPHIC SOCIETY | ADDRESS ON FILE | | | | | | | |
| 12414865 | National Indemnity Company | ADDRESS ON FILE | | | | Boston | MA | 02110 | |
| 12418666 | National Lockton & Fire Insurance Company | ADDRESS ON FILE | | | | Boston | MA | 02110 | |
| 11559258 | National Lockton & Fire Insurance Company | ADDRESS ON FILE | | | | WASHINGTON | DC | 20005 | |
| 12417353 | National Oilwell Varco L.P. d/b/a NOV Tuboscope | Steve & Baker, P.C. | | | | Houston | TX | 77002 | |
| 12407388 | National Oilwell Varco L.P. d/b/a NOV/Well Site Services | Steve & Baker, P.C. | | | | Houston | TX | 77002 | |
| 12411322 | NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | | | | HOUSTON | TX | 77036 | |
| 12415224 | NATIONAL RESPONSE CORPORATION | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | | GREAT RIVER | NY | 11939 | |
| 12407420 | NATIONGAS PRODUCTION CORP | 11811 NORTH FREEWAY #500 | | | | HOUSTON | TX | 77060 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMBID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408137 | NATURAL GAS FUTURES, INC. | 17 COLLETON RIVER DRIVE | ADDRESS ON FILE | | | BLUFFTON | SC | 29910 | |
| 12406138 | NAUM & MARGARITA TSELDIN OWERS | ADDRESS ON FILE | | | | | | | |
| 12336218 | Nautilus Pipeline Company | 5600 Westheimer Court | | | | Houston | TX | 77056 | |
| 13333588 | Nautilus Pipeline Company, L.L.C. | 5615 Westheimer Court | | | | Houston | TX | 77056 | |
| 12333589 | Nautilus Pipeline Company, L.L.C. | Marc Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| 13331328 | NAUTILUS PIPELINE COMPANY, LLC | 1150 LOUISIANA ST | SUITE #1000 | | | HOUSTON | TX | 77002 | |
| 12415482 | NAVIDAD PETROLEUM LLC | ADDRESS ON FILE | | | | | | | |
| 12346239 | Navidad Petroleum LLC | 109 Southampton Rd | | | | Natchez | MS | 39120-5254 | |
| 13334579 | NAVIGATORS INSURANCE at LLOYD'S | 1 MINSTER COURT | | | | LONDON | | ECR3 7BB | UNITED KINGDOM |
| 13584589 | NAZMUL CHOWDHURY | ADDRESS ON FILE | | | | | | | |
| 12414820 | NCAL Inc | 89 WCON 1104 | | | | Rayne | LA | 70578 | |
| 12414520 | NCK COMPANY INC | PO BOX 53850 | | | | METAIRIE | LA | 70055-5850 | |
| 15400287 | NEAL 2010 FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12405041 | NEAL FOGHTMANN | ADDRESS ON FILE | | | | | | | |
| 12405041 | NEAL ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12409361 | NEDENDER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12408001 | NEIDA BROUSSARD FAULK | ADDRESS ON FILE | | | | | | | |
| 12415104 | NEIDA PRINE | ADDRESS ON FILE | | | | | | | |
| 12405006 | NELL CARAWAY | ADDRESS ON FILE | | | | | | | |
| 12421291 | NELL M WEATHER TRUST | ADDRESS ON FILE | | | | | | | |
| 12408068 | NELLIE JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12405060 | NELLIE KUMMER | ADDRESS ON FILE | | | | | | | |
| 12405060 | NELLIE L OYER | ADDRESS ON FILE | | | | | | | |
| 12409095 | NELS DIAL SIMON ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 12408277 | NELSON MANN | ADDRESS ON FILE | | | | | | | |
| 12407591 | NELSON, JOEL | ADDRESS ON FILE | | | | | | | |
| 15599243 | NANO GATHERING COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 15597945 | NEO PRODUCTS | 1201 DEALER'S AVENUE | | | | HARAHAN | LA | 70123 | |
| 12405232 | NEONAX BAKKEN INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | |
| 15400232 | NEONAULD FAMILY PARTNERSHIP | PO BOX 197 | | | | DODGE | TX | 77334-0197 | |
| 12336007 | NEONARA PRODUCTION COMPANY | ADDRESS ON FILE | | | | | | | |
| 12138667 | NeuroLog Inc | 4805 Sugar Grove Blvd | Suite #200 | | | Stafford | TX | 77477 | |
| 15559245 | NEONA OIL LP | ATTN LORI PENN | 4800 SUGAR GROVE BLVD | SUITE #100 | | STAFFORD | TX | 77477 | |
| 12408100 | NEW CENTURY EXPLORATION INC | 4501 SAN FELIPE SUITE 1020 | | | | HOUSTON | TX | 77027 | |
| 15597246 | NEW CENTURY FABRICATORS INC | PO BOX 730480 | | | | DALLAS | TX | 75373-0480 | |
| 12313073 | NEW MEXICO CO | 500 NM CO 3 | | | | | | | |
| 12411437 | NEW MILLENNIUM ENERGY INC | 700 N MCDONALD | | | | MCKINNEY | TX | 75069 | |
| 12405247 | NEW ORLEANS AIRPORT LESSEE LLC | ATTN: BRANDIE JARAIN | 1600 TYSON BOULEVARD | | | MCLEAN | VA | 22102 | |
| 12413102 | NEW ORLEANS BAPTIST CHURCH INC | ADDRESS ON FILE | | | | | | | |
| 12413330 | NEW TECH GLOBAL VENTURES LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 12247208 | NEW HORIZON DRILLING & LAS | 38 Tarawara Road | | | | Te Awa | | 4001 | New Zealand |
| 12405072 | NEW FIELD | ADDRESS ON FILE | | | | | | | |
| 12247210 | NEWFIELD EXPLORATION CO ANID | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 12405066 | NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 12247218 | NEWFIELD EXPLORATION COMPANY | MAIL CODE H-27018 | PO BOX 1606 | | | AUSTIN | TX | 78767-1606 | |
| 12405060 | NEWFIELD EXPLORATION GULF USA INC | 22010 KATY FWY | | | | KATY | TX | 77450 | |
| 12405249 | NEWFIELD PETROLEUM USA INC | ATTN: RANDY NEWLIN | 22010 KATY FREEWAY | | | HOUSTON | TX | 77380 | |
| 12421443 | NON UN RENTAL REPAIR & SUPPLIES INC | MELISSA NORMAN | PO BOX 1071 | | | BELLE CHASSE | LA | 70037 | |
| 12318489 | NEWMAN CRANE SERVICE INC | ADDRESS ON FILE | | | | BELLE CHASSE | LA | 70037 | |
| 12313227 | NEWMAN DRILLING CO | P.O. BOX 971417 | | | | DALLAS | TX | 75397-1417 | |
| 12337318 | NEWPARK DRILLING FLUIDS LLC | c/o Dulin S. McKay, Dore Rothberg McKay | 17177 Preston Row, Suite 160 | | | Houston | TX | 77084 | |
| 12337318 | Newpark Drilling Fluids, LLC | Nena Kara Griffith | 93201 Interstate Blvd., Suite 100 | | | The Woodlands | TX | 77381 | |
| 12347200 | Newport Mineral LTD | 750 HALVERUA ROAD | | | | EVERGREEN | CO | 80439 | |
| 12405085 | NEWSTED EXPLORATION MARKETING U.S.A. INC | ADDRESS ON FILE | | | | | | | |
| 12336070 | NEXEN PETROLEUM MARKETING U.S.A. INC | 945 Bunker Hill Road | Suite 1000 | | | Houston | TX | 77024 | |
| 12336126 | NEXEN PETROLEUM OFFSHORE U.S.A. INC | 945 BUNKER HILL ROAD | SUITE 1600 | | | HOUSTON | TX | 77024 | |
| 12405106 | NEXEN PETROLEUM USA INC | 945 BUNKER HILL, SUITE 1600 | | | | HOUSTON | TX | 77024 | |
| 12405071 | NEXPOINT CREDIT STRATEGIES FUND | 300 CRESCENT COURT, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 12405071 | NEXPOINT REAL ESTATE STRATEGIES FUND | 300 CRESCENT CT | | | | DALLAS | TX | 75201 | |
| 12480535 | NEYLON, JERRY | ATTN RANDY NEWLIN | | | | | | | |
| 12405060 | NGUYEN, CRAZY | ADDRESS ON FILE | | | | | | | |
| 12405071 | NGUYEN, TU HITMAN | ADDRESS ON FILE | | | | | | | |
| 15535725 | NI WELDING SUPPLY LLC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 15533726 | NI WELDING SUPPLY LLC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 12409213 | NICHOLAS THIBODT | ADDRESS ON FILE | | | | | | | |
| 12405514 | NICHOLAS, HELEN | ADDRESS ON FILE | | | | | | | |
| 12315371 | NICHOLS, KERRY | ADDRESS ON FILE | | | | | | | |
| 15535071 | NICHOLS SON | ADDRESS ON FILE | | | | | | | |
| 15535071 | NICHOLSON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12480525 | NICHOLS, LARRY | ADDRESS ON FILE | | | | | | | |
| 12405510 | NICKLES JACKSON | ADDRESS ON FILE | | | | | | | |
| 12247202 | NICKNIGHT INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | |
| 12421275 | NICOL LEE DAVIER | ADDRESS ON FILE | | | | | | | |
| 12421156 | NICOLE SAUNDERS ORS LOY | ADDRESS ON FILE | | | | | | | |
| 12405514 | NICOLLE FONTOT | ADDRESS ON FILE | | | | | | | |
| 12247202 | NICOR EXPLORATION COMPANY | 1667 COLE BLVD | | | | GOLDEN | CO | 80401 | |
| 12408818 | NICOR EXPLORATION COMPANY | ADDRESS ON FILE | | | | | | | |
| 12421295 | NIK CARTER | ADDRESS ON FILE | | | | | | | |
| 12411390 | NIKKO ASSET MANAGEMENT EER 2011 TRUST | 5913 SALCON CLIFF DR | | | | AUSTIN | TX | 78749-6256 | |
| 12244420 | NIKOLAOS M HELER 2011 TRUST | ADDRESS ON FILE | | | | | | | |
| 12405014 | NINA AMBROSINO | ADDRESS ON FILE | | | | | | | |
| 12405514 | NINA DENISE STEWART | ADDRESS ON FILE | | | | | | | |
| 12408818 | NINE ENERGY SERVICE | HHM HOUSTON | | | | | | | |
| 12409314 | NINO J MARINI TESTITUDE | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 116 of 167

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address | Address | Address1 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12147199 | NIPPONCOL EXPLORATIONS.A. (UNITED) ET AL. | 1 KNIGHTBRIDGE GREEN | | 1 KNIGHTSWAY | STE 1600 | HOUSTON | TX | 77056 | |
| 12147200 | NIPPONCOL EXPLORATION U.S.A. LIMITED | | | 1 KNIGHTSWAY | STE 1600 | HOUSTON | TX | 77056 | |
| 11550215 | NOAH MENDEL HEILBRONER CO INC | | 7216 VARNA LANE | | | N HOLLYWOOD | CA | 91605 | |
| 11557210 | NOBLE DRILLING (U.S.) INC | | AMF INTRICATE PARKWAY | 30 FENCHURCH AVENUE | | LONDON | | EC3M 3AD | UNITED KINGDOM |
| 12147193 | NOBLE | | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 12165206 | NOBLE ENERGY INC | | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 11540216 | NOBLE ENERGY INC | | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 12147194 | NOBLE ENERGY INC | | 100 MILAM STE 3200 | | | HOUSTON | TX | 77002 | |
| 12165205 | NOBLE ENERGY WESTERN VAN | | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 12273230 | Noble Energy, Inc. | | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | |
| 12246958 | NOBLE ENERGY, P.C. | | ANDREWS MYERS P.C. | Attn: Edward L. Ripley, Lisa M. Norman | 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | |
| 12271274 | Noble Energy, Inc. | | Harpreet Kaur Thavra | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12275130 | Noble Energy, Inc. | | Harpreet K Thavra | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12247196 | Noble Energy, Inc. (AS PREDECESSOR IN INTEREST OF FIELDWOOD) | | Harpreet K Thavra | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12147195 | NOBLE ENERGY, INC. A SUBUMAR CORPORATION PREDECESSOR | | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 12147197 | NOBLE ROYALTIES ACCESS FUND 10 LP | | ADDRESS ON FILE | | | HOUSTON | TX | 77070 | |
| 12411698 | NOBLE ROYALTIES ACCESS FUND VI LP | | ADDRESS ON FILE | | | | | | |
| 12413419 | NOBLE ROYALTIES ACCESS FUND XIV LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 11540215 | NOBLE ROYALTIES ACCESS FUND XII LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 11540220 | NOBLE ROYALTIES ACCESS FUND XIII LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 12414006 | NOBLE ROYALTIES INC | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 12413997 | NOBLE ROYALTIES ACCESS FUND 13 LP | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 12406606 | NOE ASSET MANAGEMENT LLC | | ADDRESS ON FILE | | | | | | |
| 11551404 | NOE KOOL CLAIRE LEE | | ADDRESS ON FILE | | | | | | |
| 11531784 | NOE & COMPANY LLC | | ADDRESS ON FILE | | | | | | |
| 11533771 | NOEL JR, LOUIS | | ADDRESS ON FILE | | | | | | |
| 12409721 | NOEMI ELISABETH ECHEVERRIA | | ADDRESS ON FILE | | | | | | |
| 11530222 | NOEMONET LLC | | 963 AMPELCO INC | | | ATLANTA | GA | 30319 | |
| 12274224 | NOEMONET LLC | | 380 Interstate North Parkway, Inc. | 214 48 Marion Ln | | Mandeville | LA | 70471 | |
| 12408373 | NOLAN POWER GROUP LLC | | 214 48 MARION LANE | | | MANDEVILLE | LA | 70471 | |
| 12408485 | NOLTEST LC | | ADDRESS ON FILE | | | | | | |
| 12406460 | NOMA FAME MINGA MARKEZALK | | ADDRESS ON FILE | | | | | | |
| 11533720 | NONDESTRUCTIVE & VISUAL INSPECT | | PO BOX 1928 | 2449 WESTFAIR AVE | | GRAY | LA | 70359 | |
| 11531773 | NONHOSH OIL & MINERAL CO. | | ADDRESS ON FILE | | | | | | |
| 12147198 | NONCHX EP OWNER, INC. ET AL. | | 200 WESTLAKE PARK BLVD 800 | | | HOUSTON | TX | 77079 | |
| 12147187 | NONCHX EP OWNER, INC. | | 200 WESTLAKE PARK BLVD 800 | | | HOUSTON | TX | 77079 | |
| 12406587 | NONCHX OFFSHORE PROPERTIES, TD CO | | ADDRESS ON FILE | | | | | | |
| 12147188 | NONCHX EP OWNER, INC. | | 200 WESTLAKE PARK BLVD 800 | | | HOUSTON | TX | 77079 | |
| 12232907 | NORCHEM INDIA INC. | | ADDRESS ON FILE | | | | | | |
| 12233220 | NORD-SUD SHIPPING, INC. | | 1940 JEFFERSON HWY | | | LUTCHER | LA | 70071 | |
| 12150718 | NORD-SUD SHIPPING, INC. | | 1940 JEFFERSON HWY | | | LUTCHER | LA | 70071 | |
| 12244179 | Nord-Sud Shipping, Inc. | | Attn: Dustin Barthelot | | | Lutcher | LA | 70071 | |
| 12408366 | NORDIC INC | | ADDRESS ON FILE | | | | | | |
| 12403181 | NORDIAN OIL DEAL | | ADDRESS ON FILE | | | | | | |
| 12403181 | NORDIAN OIL DEAL | | ADDRESS ON FILE | | | | | | |
| 12461541 | NORMALE R BOURRAQUE | | ADDRESS ON FILE | | | | | | |
| 12410560 | NORMAN ANDERSON LANDEY | | ADDRESS ON FILE | | | | | | |
| 12409728 | NORMANI WRIGHT | | ADDRESS ON FILE | | | | | | |
| 11531776 | NORMANN + POIRIER | | 184 X 7th DRIVE - THIS IS LAND | | | | | | |
| 12406648 | NORMAN P.I PARTS | | ADDRESS ON FILE | | | | | | |
| 12402042 | NORMAN JOHN CHRISTENBACH, JR | | ADDRESS ON FILE | | | | | | |
| 12407974 | NORMAN MARIE | | ADDRESS ON FILE | | | | | | |
| 12402035 | NORMAN PARKER REYNOLDS | | ADDRESS ON FILE | | | | | | |
| 11534567 | NORMAUT PRODUCTION CO | | ADDRESS ON FILE | | | | | | |
| 11540223 | NORO'S BAKKE | | 100 N LaSalle St | | | GALVESTON | TX | 77554 | |
| 11557226 | NORSAR MARINE & OFFSHORE SERVICES LLC | | 668 DISTRIBUTORS ROW, SUITE D | | | JEFFERSON | LA | 70123 | |
| 12338671 | NORSAR MARINE AND OFFSHORE SERVICES LLC | | 668 DISTRIBUTORS ROW, SUITE D | | | JEFFERSON | LA | 70123 | |
| 12147180 | NORSK HYDRO USA INC. | | 200 RIVERA BLVD | | | ST. AUGUSTINE | FL | 32086 | |
| 12147189 | NORSK HYDROUS AMERICAS INC. | | 200 RIVERA BLVD | | | ST. AUGUSTINE | FL | 32086 | |
| 12407882 | NORTECOM CORPORATION | | 143 5 LA DULE STE 1100 | | | HOUSTON | TX | 77002 | |
| 11533775 | North American Specialty Ins. | | P.O. BOX 850 | | | LAKE CHARLES | LA | 70602 | |
| 12270458 | North American Specialty Insurance Company | | The Law Office of F. Scott Leo, P.C. | 100 N. LaSalle St, Ste 1414 | | Chicago | IL | 60602 | |
| 12274438 | North American Specialty Insurance Company | | The Law Office of F. Scott Leo, P.C. | 100 N. LaSalle St, Ste 1414 | | Chicago | IL | 60602 | |
| 12412157 | NORTH STAR ROYALTY | | ADDRESS ON FILE | | | | | | |
| 12413819 | NORTHERN NATURAL GAS COMPANY | | 1111 SOUTH 103 | | | OMAHA | NE | 68103-0313 | |
| 11537729 | NORTHERN NATURAL GAS COMPANY | | PO BOX 122 | | | EGYPT | TX | 77436 | |
| 12413747 | NORTHGLOMANCH CORPORATION | | P O BOX 122 | | | EGYPT | TX | 77436 | |
| 12403196 | NORTHSTAR GLA LP | | 11 GREENWAY PLAZA, STE 2800 | | | HOUSTON | TX | 77046 | |
| 12407633 | NORTHSTAR GOAR LLC | | ADDRESS ON FILE | | | | | | |
| 12147191 | NORTHSTAR GULFSANDS | | 16.5 5 VISS ROAD | | | MILWAUKEE | WI | 53238-6749 | |
| 11557236 | NORTHSTAR OFFSHORE GROUP, LLC | | 16.5 S. VOSS ROAD | 7203 WISCONSIN AVE | | MILWAUKEE | WI | 53202 | |
| 11533782 | NORTHSTAR INTERESTS LLC | | 11 GREENWAY PLAZA STE 2828 | | | HOUSTON | TX | 77046 | |
| 12147181 | NORTHSTAR INTERESTS LLC | | 11 GREENWAY PLAZA | STE 2800 | | HOUSTON | TX | 77046 | |
| 12407185 | NORTHSTAR OFFSHORE ENERGY | | ADDRESS ON FILE | | | | | | |
| 12247182 | NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC | | 11 GREENWAY PLAZA #2800 | | | HOUSTON | TX | 77046 | |
| 12407889 | NORTHSTAR OFFSHORE ENERGY PARTNERS LLC | | 11 GREENWAY PLAZA #2800 | | | HOUSTON | TX | 77046 | |
| 12338675 | NORTHSTAR Offshore Group, LLC | | 11 Greenway Plaza | | | Houston | TX | 77046 | |
| 11557239 | NORTHSTAR OFFSHORE VENTURES LLC | | 11 Greenway Plaza | | | Houston | TX | 77046 | |
| 12411720 | NORTHSTAR RESOURCES INC | | 800 GESSNER STE 1250 | | | HOUSTON | TX | 77024 | |
| 12412097 | NORTHWESTERN MUTUAL LIFE | | ADDRESS ON FILE | | | | | | |
| 11533770 | NORTHWESTERN MUTUAL LIFE | | PO BOX 8004 | | | MILWAUKEE | WI | 53201 | |
| 12413819 | NORTHWESTERN MUTUAL LIFE | | ATTN: REAL ESTATE OPERATIONS, N170W | 7203 WISCONSIN AVE | | MILWAUKEE | WI | 53202 | |
| 11533932 | NORTHWESTERN MUTUAL LIFE | | 720 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| 11557725 | NORTHWESTERN PIPELINE INC | | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 12413721 | NOR-PRESSURE FLOW TECHNOLOGIES INC | | 79059 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77338 | |
| 12147192 | NORTON, JR | | 79059 PARKWOOD CIRCLE | | | LAFAYETTE | LA | 70501 | |
| 12407956 | NOVATION, INC | | 1450 SURREY ST | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSNO | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12406596 | NPI | ADDRESS ON FILE | | | | | | | | |
| 12407587 | NLS FITNG AMERICA INC | 1214 ENCLAVE PKWY SUITE 625 | | | | | HOUSTON | TX | 77077 | |
| 12189222 | NRF AUSTIN OIL LLC | 333 STALE | | | | | TULSA | OK | 74136 | |
| 11557732 | NUECES COUNTY CLERK | NUECES COUNTY COURTHOUSE | 901 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78401 | |
| 11557733 | NUECES COUNTY CLERK | PO BOX 2627 | | | | | CORPUS CHRISTI | TX | 78403 | |
| 11310076 | NUGENT, CHARLES | ADDRESS ON FILE | | | | | | | | |
| 12406901 | NUNAK CHIEF LLC | ADDRESS ON FILE | | | | | | | | |
| 11565726 | NUNN, KEITH FRANK | ADDRESS ON FILE | | | | | | | | |
| 11557314 | NUTER, INC | 4800 HWY 90 E | | | | | LAKE CHARLES | LA | 70615 | |
| 11557316 | NUTEC, INC | BARROW LAMMS | | | | | LAKE CHARLES | LA | 70615 | |
| 11557736 | NUTTER, JEFFREY | ADDRESS ON FILE | | | | | | | | |
| 11333457 | NUVEEN CREDIT STRATEGIES INCOME FUND | 333 WEST WACKER DRIVE | | | | | CHICAGO | IL | 60606 | |
| 11333447 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 333 WEST WACKER DRIVE | | | | | CHICAGO | IL | 60606 | |
| 11333458 | NUVEEN ENHANCED FLOATING RATE INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | | SAN FRANCISCO | CA | 94104 | |
| 11333459 | NUVEEN FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | | | CHICAGO | IL | 60606 | |
| 11333440 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 333 WEST WACKER DRIVE | | | | | CHICAGO | IL | 60606 | |
| 11333450 | NUVEEN HIGH INCOME MUNICIPAL BOND FUND | ATTN JAMES KAM | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11333451 | NUVEEN MORTGAGE OPPORTUNITY TERM FUND | 333 WEST WACKER STREET, SUITE 3100 | | | | | CHICAGO | IL | 60606 | |
| 11333452 | NUVEEN NASDAQ 100 DYNAMIC OVERWRITE FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | | SAN FRANCISCO | CA | 94104 | |
| 11333453 | NUVEEN PREFERRED & INCOME OPPORTUNITIES FUND | 333 WEST WACKER STREET, SUITE 3100 | | | | | SAN FRANCISCO | CA | 94104 | |
| 11333442 | NUVEEN PREFERRED AND INCOME FUND | ATTN JAMES KAM | | | | | SAN FRANCISCO | CA | 94104 | |
| 11333443 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | | | CHICAGO | IL | 60606 | |
| 11333444 | NUVEEN SENIOR INCOME FUND | 333 WEST WACKER STREET, SUITE 3100 | | | | | SAN FRANCISCO | CA | 94104 | |
| 11333445 | NUVEEN SYMPHONY DYNAMIC CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | | | CHICAGO | IL | 60606 | |
| 11333446 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | | | CHICAGO | IL | 60606 | |
| 11333448 | NUVEEN SYMPHONY HIGH INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | | SAN FRANCISCO | CA | 94104 | |
| 11333441 | NUVEEN SYMPHONY INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | | SAN FRANCISCO | CA | 94104 | |
| 11333449 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | | | | | CHICAGO | IL | 60606 | |
| 11333460 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | Suite 135 | | | | SAN FRANCISCO | CA | 60606 | |
| 12411534 | NW PIPELINE, INC | 295 Chipeta Way | | | | | Salt Lake City | UT | 77042 | |
| 12406054 | NWP PARTNERS LLC | 7223 EAST WISCONSIN AVE | | | | | MILWAUKEE | WI | 53202 | |
| 11333759 | NYE MARKETING | 1347 EMPISTOWN BOULEVARD | | | | | NEW ORLEANS | LA | 70118 | |
| 12411335 | OAK TERRACE PLANTATION LLC | BOX 213691 | | | | | PITTSBURGH | PA | 15251-0595 | |
| 12406050 | OAKTREE CAPITAL MANAGEMENT | ADDRESS ON FILE | | | | | | | | |
| 12242243 | OAKVILLE PROPERTIES LLC | 1153 HANCOCK MOSS LANE | | | | | GRETNA | LA | 30056 | |
| 12242440 | OATES OIL COMPANY INC | PMB 222 #500 | 25 HIGHLAND PARK VIG | | | | DALLAS | TX | 75205 | |
| 12241131 | OBATA & KADANE BAPTIST CHURCH | PO BOX 114667 | | | | | ATLANTA | GA | 30353-5967 | |
| 12241730 | OCC-AREG OF LAFAYETTE | 629 WEST SCHOOL RD. | SUITE #7 | | | | LAFAYETTE | LA | 70508 | |
| 12241710 | OCC-AREG OF LAFAYETTE | 629 WEST SCHOOL RD. | | | | | LAFAYETTE | LA | 70508 | |
| 12407742 | OCEAN GOLD SERVICES INC | 6720 THEALL RD | | | | | HOUSTON | TX | 77066 | |
| 12406055 | OCEAN ENERGY, INC | 6720 THEALL RD | | | | | HOUSTON | TX | 77066 | |
| 12255716 | OCEAN BRIDGE, INC | ATTN. TRAVIS | 6720 THEALL RD | | | | HOUSTON | TX | 77066 | |
| 12408236 | OCEAN LOW INTERNATIONAL LLC | 1200 WEST LOOP S | STE 1600 | | | | HOUSTON | TX | 77027-9794 | |
| 12407738 | OCEAN LOW INTERNATIONAL, LLC | ATTN: LISA RIELAG | 1001 FANNIN ST | SUITE 500 | | | HOUSTON | TX | 77002 | |
| 12241734 | OCEAN PACIFICA LLC | ATTN: LISA RIELAG | 2100 WEST LOOP S | SUITE 1500 | | | HOUSTON | TX | 77027 | |
| 12241733 | OCEANA PETROLEUM, LLC | 2100 WEST LOOP S | | | | | HOUSTON | TX | 77027 | |
| 11405251 | ODEAN PRINTER, INC | ADDRESS ON FILE | | | | | | | | |
| 12411357 | OCEANEERING INTERNATIONAL, INC | 11911 FM 529 | NEW ADDINGTON | | | | LONDON | | SE19 2LP | UNITED KINGDOM |
| 12457230 | OCEANEERING INTERNATIONAL, INC | 11911 FM 529 | | | | | HOUSTON | TX | 77041 | |
| 12242191 | ODEGARD MANAGEMENT TRUST | ATTN: SCOTT A LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 350 Bedford Street, Suite 404 | | | | Stamford | CT | 06901 | |
| 12242193 | ODELIA ANN GUIDRY CROCHET | 350 Bedford Street, Suite 404 | | | | | STAMFORD | CT | 06901 | |
| 11401731 | ODELL EXPLORATION INC | ADDRESS ON FILE | | | | | | | | |
| 11800593 | ODYSSEY PIPELINE LLC | ATTN. DON HAMBS | 3601 BEDFORD STREET | | | | HOUSTON | TX | 77079 | |
| 12407746 | OELOFSOUR, INC | ADDRESS ON FILE | | | | | | | | |
| 11401739 | OELOFSOUR, INC | ATTN. CHERYL SARAN | 10150 RICHMOND AVE., SUITE 1400 | | | | HOUSTON | TX | 77002 | |
| 12411535 | OFFICE DEPOT | P.O. BOX 338 | | | | | CAMBRON | LA | 70631 | |
| 12290714 | OFFICE OF NATURAL RESOURCES REVENUE | 9161 OULOHAMA STREET | BLD 85, DENVER FEDERAL CNTR | | | | BOCA RATON | FL | 33496 | |
| 12210113 | OFFICE OF NATURAL RESOURCES REVENUE | REBECCA PRINCE | | | | | DENVER | CO | 80225-0165 | |
| 12313292 | OFFICE OF NATURAL RESOURCES REVENUE - ONRR | P.O. BOX 5640 | DENVER FEDERAL CNTR | | | | DENVER | CO | 80225-0165 | |
| 11332929 | OFFICE PAVILION- HOUSTON | ATTN. MENNEA PATEL | 10010 BENTCLIAK DR | | | | HOUSTON | TX | 77040 | |
| 11318905 | OFFSHORE AIR & REFRIGERATION, INC | 124 TRAVIS ST | | | | | LAFAYETTE | LA | 70506 | |
| 11136901 | OFFSHORE CLEANING SYSTEMS | DRAINAGE CANAL AGENCY | 12414 HIGHLAND AVENUE | | | | CUT OFF | LA | 70345 | |
| 12407750 | OFFSHORE ENERGY I, LLC | P.O. BOX 338 | | | | | CUT OFF | LA | 70345 | |
| 11801553 | OFFSHORE ENERGY I, LLC | VANESSA PIERCE | 16182 WEST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 11135728 | OFFSHORE ENERGY SERVICES, INC | P.O. BOX 5958 | 16182 WEST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 11232106 | OFFSHORE ENERGY SERVICES, INC | P.O. BOX 5958 | 2200 VETERANS BLVD, SUITE 214 | P.O. BOX 398 | | | KENNER | LA | 70062 | |
| 11136749 | OFFSHORE ENERGY SERVICES, LLC | ATTN CHRISTINE OF | 2200 VETERANS BLVD, SUITE214 | | | | KENNER | LA | 70062 | |
| 12411961 | OFFSHORE ENERGY TODAY | ATTN LAFAYETTE LAGNIAPPE | 19010 CALIFORNIA ST | SUITE 1700 | | | HOUSTON | TX | 77024 | |
| 12414165 | OFFSHORE EQUIPMENT SOLUTIONS | 214 BRYN MAWR CIRCLE | | | | | | | | |
| 11345341 | OFFSHORE EQUIPMENT SOLUTIONS | ONE LAKEWAY BUILDING | SUITE 700 | | | | HOUSTON | TX | | |
| 11610509 | OFFSHORE LIFTBOATS, LLC | WILLIAM F HOWELL | | | | | | | | |

Exhibit C
Master Mailing List
Served on first class mail

| MMNID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11157700 | OFFSHORE PROCESS SERVICES, CO. | 1209 PARK DR | | | | MANDEVILLE | LA | 70471 | |
| 11157705 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER KORCREEF | | | | LAFAYETTE | LA | 70506 | |
| 11157705 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER KORCREEF | 1555 N BERTRAND DRIVE | | | LAFAYETTE | LA | 70506-0000 | |
| 11242190 | OFFSHORE SHELF LLC | | 1555 N BERTRAND DRIVE | | | LAFAYETTE | LA | 70506-1165 | |
| 11241940 | OFFSHORE STAFFING SVCS OF ACADIANA | ADDRESS ON FILE | | | | | | | |
| 11157700 | OFFSHORE STAFFING SVCS OF ACADIANA | 225 ROUSSEAU RD | | | | YOUNGSVILLE | LA | 90592 | |
| 11157700 | OFFSHORE SHELF LLC | ATTN: NETTIE LEE | 16201 E4D MARKET | | | YOUNGSVILLE | LA | 90592 | |
| 11157700 | OFFSHORE SUPPORT SERVICES, LLC | ATTN: DUG LECLAIRE | ATTN: William Sheffield Ste. 100 | | | CUT OFF | LA | 70345 | |
| 11157700 | OFFSHORE TECHNICAL COMPLIANCE LLC | 1598 OCHSNER BLVD | SUITE 100 | | | COVINGTON | LA | 70433 | |
| 11159195 | OFFSHORE TECHNICAL COMPLIANCE, LLC | 1598 OCHSNER BLVD | SUITE 100 | | | COVINGTON | LA | 70433 | |
| 11159195 | OFFSHORE TECHNICAL COMPLIANCE, LLC | ATTN: LAURA HARRATT | | | | COVINGTON | LA | 70433 | |
| 11191000 | OFFSHORE TECHNICAL SOLUTIONS LLC | 6905 SOUTH HOLLYWOOD ROAD | 1598 OCHSNER BLVD | SUITE 100 | | HOUMA | LA | 70360 | |
| 11157700 | OFFSHORE TECHNOLOGY CONFERENCE, INC | 222 PALISADES CREEK DRIVE | | | | BROADRIDGE | TX | 75680 | |
| 11244355 | OGC | ADDRESS ON FILE | | | | | | | |
| 11157700 | OGOL, DEBRA L | 1438 CAMPBELL RD | | | | HOUSTON | TX | 77055 | |
| 11157700 | OGGS AMERICA, INC | 1438 CAMPBELL RD | STE 250 | | | HOUSTON | TX | 77055 | |
| 12188879 | OGLE CAMERON, LTD | 7312 LOUETTA ROAD | 1438 CAMPBELL RD | STE 250 | | SPRING | TX | 77379 | |
| 12188879 | OIL & GAS EVALUATIONS AND CONSULTING LLC | DREW HALL | 7312 LOUETTA ROAD | SUITE B118, #602 | | SPRING | TX | 77379 | |
| 11157700 | OIL & GAS EVALUATIONS AND CONSULTING LLC | 5801 Edwards Ranch Rd | SUITE 200 | | | Fort Worth | TX | 76109 | |
| 11157778 | OIL & GAS INFORMATIONS SYSTEMS, INC | ATTN: HARRIETT CRUISE | 5801 EDWARDS RANCH RD | SUITE 200 | | FORT WORTH | TX | 76109 | |
| 11157700 | OIL STATES INDUSTRIES, INC | P.O. BOX 842 731 | | | | HARRAIL | TX | 90502 | |
| 12464151 | OIL CENTER RESEARCH | P.O. BOX 91510 | | | | LAFAYETTE | LA | 70509-1530 | |
| 11264355 | OIL DISTRIBUTION SERVICES INC | PO BOX 7247 4206 | | | | PHILADELPHIA | PA | 19170-0206 | |
| 11305058 | OILFIELD INSTRUMENTATION USA | 3340 MANN | | | | AUSTIN | TX | 78746 | |
| 11157782 | OILFIELD INSTRUMENTATION USA | 10737 WASHINGTON BLVD, SUITE 200 | | | | GAITHERSBURG | MD | 20878 | |
| 11157782 | OILFIELD ENERGY SERVICES, LLC | PO BOX 201567 | | | | DALLAS | TX | 75220-5567 | |
| 11157782 | OIL STATES ENERGY SERVICES | ATTN: TOHONDA COFFLAN | PO BOX 201567 | | | DALLAS | TX | 75220-5567 | |
| 11157784 | Oil States Energy Services, LLC | 333 Clay Street, Suite 4620 | | | | Houston | TX | 77002 | |
| 11246204 | Oil States Energy Services, LLC | 143 Clay Street, ATTN: BANKRUPTCY INDUSTRIES, INC | 22 50 W. 43rd STREET- SUITE 100 | | | HOUSTON | TX | 77002 | |
| 11157786 | OIL STATES SKAGIT SMATCO | PO BOX 54983 | | | | NEW ORLEANS | LA | 70154-6983 | |
| 11241044 | OILFIELD DISTRIBUTION USA | ATTN: DENNIS | PO BOX 51902 | | | LAFAYETTE | LA | 70505-1902 | |
| 11191100 | OILFIELD INSTRUMENTATION USA | PO BOX 51902 | | | | LAFAYETTE | LA | 70505-1902 | |
| 11157780 | OILFIELD DIT-OP TEXAS LLC | ATTN: MATT STOMM | 343 7:00 AM | SUITE J | | HOUSTON | TX | 77002 | |
| 11247282 | OKEANOS GAS GATHERING CO LLC | 1209 PALLS LAMS | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 11157780 | OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 11241362 | OLA BRINKS & HUANG | ADDRESS ON FILE | | | | | | | |
| 12490006 | OLA FRANKSMITH | ADDRESS ON FILE | | | | | | | |
| 11155680 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60601 | |
| 11492290 | OLIVE, CHARLES R | ADDRESS ON FILE | | | | | | | |
| 12461204 | Olea Consulting Group, LLC | 4803 Mercer Pkwy | | | | Denver | CO | 80209 | |
| 11157790 | OLIVER EVERETT | ADDRESS ON FILE | | | | | | | |
| 12240102 | OLIVA MAREK EDLON | ADDRESS ON FILE | | | | | | | |
| 12188082 | OLLIVER INTERNATIONAL, LLC | 227 CLENDINNING RD | SUITE 100 | | | HOUMA | LA | 70363 | |
| 11240102 | OLLIVER INTERNATIONAL LLC | RHONDA OMELI | 227 CLENDINNING RD | SUITE 100 | | HOUMA | LA | 70363 | |
| 12490329 | OLLA BELLE DAN LITHOWER STATE | ADDRESS ON FILE | | | | | | | |
| 11240520 | OLLAJAM E SHELL | ADDRESS ON FILE | | | | | | | |
| 11157790 | OLLIE GRAY | ADDRESS ON FILE | | | | | | | |
| 11157797 | OLMSTED, DANIEL | ADDRESS ON FILE | | | | | | | |
| 11182011 | OMEL, TOR | ADDRESS ON FILE | | | | | | | |
| 11157790 | ONE LOYW & RIPPERLLP | ATTN: RANDY E DAVIS | 400 SOUTH HOPE STREET | 18TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 11157798 | OMEGA RESEARCH SOLUTIONS | 133 KEATING DR | | | | Benton Chase | LA | 70037 | |
| 11157801 | OMI ENVIRONMENTAL SOLUTIONS | ATTN: THERESA GOINS | 133 KEATING DR | | | BELLE CHASSE | LA | 70037 | |
| 11243396 | OMNIFIX DISTRIBUTION LLC | 7950 DON'T T WHITE RD | | | | FORT WORTH | TX | 76120-1608 | |
| 11243970 | OMNIFIX DISTRIBUTION LLC | ATTN: TL WHITE | 7950 DON'T T WHITE RD | | | FORT WORTH | TX | 76120-1608 | |
| 12245467 | Omnima Resources, Inc. | 4645 CONCUATE | 7950 Don T White Road | | | Fort Worth | TX | 76120 | |
| 11353006 | OMNI LAB | 665 CEREL AVENUE | | | | DAYTON | OH | 45414 | |
| 11157796 | OMNI, TOYS | ADDRESS ON FILE | | | | | | | |
| 12188017 | OPINTECH | ADDRESS ON FILE | | | | | | | |
| 12188088 | OPPENHEIMER LLP | 711 LOUISIANA STREET | SUITE B100 | | | HOUSTON | TX | 77002 | |
| 11353900 | OPYRI LARANET | ADDRESS ON FILE | | | | | | | |
| 11241393 | OPTIMIZED PROCESS UNMACHINE | PO BOX 706 | 8646 W. SAM HOUSTON PARKWAY N | | | CHANUTE | KS | 66720 | |
| 12187390 | OPTIMIZED PROCESS | 2163 E SAM BLVD STE 250 | | | | ARLINGTON | TX | 76006 | |
| 12412454 | OQEG | ANNETT JONES | | | | ARLINGTON | TX | 76006 | |
| 11242168 | ORB MINERAL PARTNERS LTD | ADDRESS ON FILE | 22011 LAMAR BLVD STE 250 | | | | | | |
| 12187461 | ORCAMANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 12275782 | Orgsc, S. de R.L. de C.V. | 790 1st Row Drive, Suite 300 | | | | Houston | TX | 77084 | |
| 12464207 | Orin Resources Group, LLC | 2345 STONECROP WAY | 155115 Park Row Drive, Suite 300 | | | Natural Bridge | LA | 24178 | |
| 12409096 | ORION RESOURCES INC | ADDRESS ON FILE | | | | GOLDEN | CO | 80401-8525 | |
| 11264974 | Orion SMITH LOL PROPERTIES LTD | ADDRESS ON FILE | | | | | | | |
| 11184383 | ORNA LLC | 200 Sad Dr | | | | SCOTT | LA | 70583 | |
| 12188888 | Orken Pest Control | ADDRESS ON FILE | 200 Sad Dr | | | Scott | LA | 70583 | |
| 11214188 | ORLINDO ROMERO | ADDRESS ON FILE | | | | | | | |
| 12247176 | ORPEO SPENCER | 1585 PERFEORIVE | | | | WATERFORD | MI | 48329 | |
| 11157813 | ORTEGO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 11157813 | ORTEGO, PETER | ADDRESS ON FILE | | | | | | | |
| 11157068 | ORTEGO, SPENCER | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11333424 | ORTHWEIN ENERGY LP | ADDRESS ON FILE | | | | | | | |
| 11333500 | ORTHWEIN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 11340233 | ORYL, R JONES | ADDRESS ON FILE | | | | | | | |
| 12461095 | ORYX OPERATION, LLC | 800 Peoples Dr | Ste 1300 | | | New Orleans | LA | 70130-2354 | |
| 12491990 | ORYX ENERGY COMPANY | PO BOX 840618 | | | | DALLAS | TX | 75284 | |
| 11341173 | OSCAR L LEUNG | ADDRESS ON FILE | | | | | | | |
| 11337834 | OSCAR VASQUEZ, RITA | P.O. BOX 3289 | | | | ROMA | TX | 78584 | |
| 11341231 | OSCAR WINTERS | ADDRESS ON FILE | | | | | | | |
| 11338132 | OSMA FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11337815 | OSOFT LLC | 1600 & VARGO STREET | | | | SAN LEANDRO | CA | 94577 | |
| 12212112 | OSOWSKI, BARBARA | 1600 Alvarado Street | | | | San Leandro | CA | 94577 | |
| 12461935 | OSPREY PETROLEUM COMPANY INC | 9575 KATY FREEWAY STE 490 | | | | HOUSTON | TX | 77024-1457 | |
| 12412100 | OSPREY PETROLEUM PARTNERS LP | 9575 KATY FREEWAY | STE 490 | | | HOUSTON | TX | 77024 | |
| 12412306 | OSPREY PETROLEUM PARTNERS LP | PO Box 189 | | | | Mt Joy | TX | 77514-0189 | |
| 12417928 | OSPREY RESOURCES LLC | P O BOX 56449 | | | | HOUSTON | TX | 77256-6449 | |
| 11341172 | OSSA, LLC | 255 Roscoe Rd | | | | Thornbrook | LA | 70592 | |
| 11371134 | OSSA, LLC | P.O. Box 601955 | | | | Charlotte | NC | 28260 | |
| 12406939 | O'SULLIVAN, OIL & GAS INC | ADDRESS ON FILE | | | | | | | |
| 11333298 | O'THALES VENTURE | ADDRESS ON FILE | | | | | | | |
| 11341490 | OTTER CREEK LLC | ADDRESS ON FILE | | | | | | | |
| 11336137 | OTTER CREEK OIL & GAS COMPANY LLC | Two Allen Center | Suite 1080 | | | Houston | TX | 77002 | |
| 11340136 | OTTO TIMMERMANN | ADDRESS ON FILE | | | | | | | |
| 12450082 | OUR LADY OF THE OAKS | ADDRESS ON FILE | | | | | | | |
| 11341337 | Overton Brothers Oil & Gas Corp | 14199 WESTFAIR EAST DRIVE | | | | Houston | TX | 77041 | |
| 12431969 | OVERTON OIL & GAS CORP INC | ADDRESS ON FILE | | | | Houston | TX | 77041 | |
| 12437930 | OVINTIV SERVICES, INC | KEYHOLD1 | | | | | | | |
| 11340182 | OVONTIL TOOLS LP | ADDRESS ON FILE | | | | | | | |
| 11337833 | OWEN OIL TOOLS LP | ATTN: BEVERLY BASSETT | P O BOX 842141 | | | DALLAS | TX | 75284 | |
| 11337830 | OWENTOIL TOOLS LP | DENVER F KOMI | 6316 WYNFIELD ROAD | | | HOUSTON | TX | 75040 | |
| 11337810 | OWEN TOOLS, LP | PO BOX 27172 | | | | DALLAS | TX | 75284 | |
| 12416354 | OXY USA INC | 5 GREENWAY PLAZA, SUITE 110 | | | | HOUSTON | TX | 77227 | |
| 11341177 | OXY USA INC | PO BOX 27570 | | | | HOUSTON | TX | 77046-0521 | |
| 11337810 | OZIN, EVANS | ADDRESS ON FILE | | | | | | | |
| 11337821 | P & M USA LLC | 17012 A-LONE WESTFIELD RD | | | | HOUSTON | TX | 77073 | |
| 11337822 | P & M USA LLC | ATTN: MARIA | | | | HOUSTON | TX | 77073 | |
| 11340229 | P. M. RENSLTFK INVESTMENTS LLC | PO BOX 2234 | | | | ARDMORE | OK | 73402 | |
| 12416357 | P J ECKERT CO | ADDRESS ON FILE | | | | | | | |
| 11340240 | P MARK LANKFORD | ADDRESS ON FILE | | | | | | | |
| 11341204 | P MARK LANKFORD | ADDRESS ON FILE | | | | | | | |
| 12465247 | P2 ENERGY SOLUTIONS | 1670 BROADWAY | SUITE 2800 | | | DENVER | CO | 80202 | |
| 12470189 | P2 ENERGY SOLUTIONS | Georgetown Northern | 1670 Broadway Suite 2800 | | | Denver | CO | 80202 | |
| 12397338 | p235 Holdings, LLC (dba P2 Energy Solutions) | P235 Holdings, LLC | PO Box 912692 | | | Denver | CO | 80291-2692 | |
| 12427912 | PAOICUM-STANG ZEHL & JONES | Attn: Michael D. Warner, Esq., Benjamin L. Wallen, Esq. | 440 Louisiana Street | Suite 900 | | Houston | TX | 77002 | |
| 12405999 | PACIFIC MINERALS LLC | ADDRESS ON FILE | | | | | | | |
| 11337826 | PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 11341136 | PAGE DRILLING SERVICES | ADDRESS ON FILE | | | | | | | |
| 12338659 | Painter, James H. | ADDRESS ON FILE | | | | | | | |
| 11337825 | PAINTWARE LLC | ATTN: GARY HICKLE | | | | HOUSTON | TX | 77027 | |
| 12410384 | PAINTWARE LLC | 1233 WEST LOOP SOUTH, SUITE 1800 | | | | Houston | TX | 77027 | |
| 12408412 | PALACE EXPLORATION COMPANY | 10 E 40 ST STE 2705 | | | | NEW YORK | NY | 10016 | |
| 12407401 | PALACE TECH GAS ASSOCSOR COLLECTOR | 1079 1ST FLOOR | | | | PALACIOS | TX | 77465 | |
| 12407017 | PALADIN ENERGY CORP | 1029 NOMINEE DRIVE SUITE 1821 | | | | DALLAS | TX | 75229-5718 | |
| 11341342 | PALEO MST A | 6619 IH 819 815 DRIVE | | | | NEW ORLEANS | LA | 70124 | |
| 11337830 | PALEONDERMAR-MARC | 912 HWY 90 EAST | | | | LEHIGH | LA | 70560 | |
| 11337830 | PALEONDERMARON USA INC | ATTN: DONAVAN DUVOR | | | | NEW IBERIA | LA | 70560 | |
| 11341136 | PALM ENERGY COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| 11337957 | PALM ENERGY OFFSHORE LLC | 1467 FAIRWAY DRIVE | | | | NEW ORLEANS | LA | 70124 | |
| 11341132 | PALMER OIL CO INC | P O BOX 919 | | | | PLACIDA | FL | 33946 | |
| 11333524 | PALMER-LONG MEG CARROLL | ADDRESS ON FILE | | | | | | | |
| 12414702 | PAMELA A LONG MEG CARROLL | ADDRESS ON FILE | | | | | | | |
| 11341340 | PAMELA BRANTLEY CONSULTANTS | UNKA LIMBERSON | 14403 BROWN ROAD | | | TOMBALL | TX | 77377 | |
| 11337843 | PAMELA FINK R GUSLLOYD | 601 Poydras Street, Suite 1775 | | | | New Orleans | LA | 70130 | |
| 12421619 | PALOMINO ENERGY LP | ADDRESS ON FILE | | | | | | | |
| 12407504 | PAMELA AWOODSON | ADDRESS ON FILE | | | | | | | |
| 12421336 | PAMELA BOMBACHER FITCH TRUST | ADDRESS ON FILE | | | | | | | |
| 12407833 | PAMELA BERNARD DAVIS | ADDRESS ON FILE | | | | | | | |
| 11337834 | PAMELA HTANS REVOCABLE | ADDRESS ON FILE | | | | | | | |
| 12415048 | PAMELA HIGGINS WINTON | ADDRESS ON FILE | | | | | | | |
| 11340224 | PAMELA LITTLES | ADDRESS ON FILE | | | | | | | |
| 12415033 | PAMELA M | ADDRESS ON FILE | | | | | | | |
| 11334556 | PAMELA R CARROLL | ADDRESS ON FILE | | | | | | | |
| 11333458 | PAMELA S DILLON | ADDRESS ON FILE | | | | | | | |
| 12414702 | PAMELA S LONG MEG CARDELL | ADDRESS ON FILE | | | | | | | |
| 11334558 | PAMELA R CARROLL | ADDRESS ON FILE | | | | | | | |
| 11334558 | PAMELA R FORCE | ADDRESS ON FILE | | | | | | | |
| 11331316 | PAMELA LOCKE | ADDRESS ON FILE | | | | | | | |
| 11337733 | PAMELA SCHLOTT ASSA | ADDRESS ON FILE | | | | | | | |
| 11340246 | PAMELA WOOD | ADDRESS ON FILE | | | | | | | |
| 11334547 | PAMELA VOSD | ADDRESS ON FILE | | | | | | | |
| 12403788 | PAN OCEAN MAR | ADDRESS ON FILE | | | | | | | |
| 12409191 | PANACONIC | 1601 NW EXPRESSWAY STE 1600 | | | | OKLAHOMA CITY | OK | 73118 | |
| 12419788 | PANDOM INC | SUITE 5100 | | | | HOUSTON | TX | 77002 | |
| 11337834 | PANDUCH INC | SUITE 288 | | | | HOUSTON | TX | 77002 | |
| 12218008 | PANDELL TECHNOLOGY USA CORPORATION | 1120 HAYS.RD | | | | HOUSTON | TX | 77082 | |
| 12218008 | PANDELL TECHNOLOGY USA CORPORATION | ATTN: CORP PRORDER | SUITE 288 | | | HOUSTON | TX | 77082 | |
| 11337834 | PANGOMICRO | SUITE 420 | | | | Spring | TX | 77379 | |
| 12338688 | Panther as Contract Operator for Venice Gathering System | 160000 Gunther Airline Rd | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMNID | Name | Address | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1133597 | PANTHER AS CONTRACT OPERATOR FOR VRKG GATHERING SYSTEM | 1609 Stumberg Ackline Rd | | | | Spring | TX | 77379 | |
| 12406045 | PANTHER BAYOU ENERGY LLC | C/O BDALK POOL ENERGY | | | | HOUSTON | TX | 77070 | |
| 11333937 | PANTHER BAYOU MARSH ISLAND INTERESTS, LLC | 20443 STATE HWY 249 #450 | Suite #20 | | | Spring | TX | 77379 | |
| 1132383 | PANTHER ENTERPRISE FIRE LINES METHERG LLC | ATTN: PAM LIST | 16500 STUBNER KLINE RE | | | HOUSTON | TX | 77379 | |
| 1133836 | PANTHER OPERATING COMPANY, LLC (HPP) | 2103 CITY WST BLVD, BUILDING4 | SUITE 800 | | | HOUSTON | TX | 77042 | |
| 1141180 | PANTHER OPERATING COMPANY, LLC (HPP) | IN APPEAL | 2103 CITY WST BLVD, BUILDING4 | SUITE 800 | | HOUSTON | TX | 77042 | |
| 12338588 | Panther Operating Company, LLC (Third Coast Midstream) | 1501 McKinney, Suite 800 | | | | Houston | TX | 77010 | |
| 1141258 | PANTHER PIPELINE LLC | JESSICA | | | | SPRING | TX | 77379 | |
| 1132372 | PANTHER PIPELINE, LLC | ADDRESS ON FILE | | | | | | | |
| 11333639 | Panther Pipeline, LLC | 1501 Loop 337 S | | | | Texas City | TX | 77590 | |
| 1133170 | PANYAMA | P.O. BOX 9123 | | | | WICHITA | KS | 67277 | |
| 1240394 | PARHAM, CHARLES | ADDRESS ON FILE | | | | | | | |
| 1241153 | PARK LANE ENTERPRISES INC | 6715 LOUISVILLE STREET | | | | NEW ORLEANS | LA | 70124 | |
| 1133183 | PARK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11337941 | PARK, CORRY | ADDRESS ON FILE | | | | | | | |
| 1132369 | PARKER HANNININ | 6035 PARKLAND BLVD | | | | Cleveland | OH | 44124-4141 | |
| 11337842 | PARKER HANNIFIN CORPORATION | ATTN: ANDY ROWE | 13501 QUIVIRA | SUITE 100 | | OVERLAND PARK | KS | 66211 | |
| 1131591 | PARKER, HAROLD WILLARD | ADDRESS ON FILE | | | | | | | |
| 1132338 | PARKMAN WHALING LLC | 800 TRAVIS, SUITE 1900 | | | | HOUSTON | TX | 77002 | |
| 1219195 | PARTCO INC | 11969 N HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 1241539 | PARTCO INC | PARTTEKONGON | 11969 N HARRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | |
| 1241117 | Partco, LLC | Tim Fox | 1615 Commercial Dr. | | | Port Allen | LA | 70762 | |
| 1241117 | Partco, LLC | William S. Robbins | 301 Main St., Suite 1640 | | | Baton Rouge | LA | 70801 | |
| 1240712 | PARTHENON CAPITAL PARTNERS | 3813 HINDDALE PLACE | | | | HOUSTON | TX | 77055-5027 | |
| 1241032 | Partners Capital Osprey Fund, L.P.—Halcyon Energy Low Series | Michael Leonardy | 299 Park Ave | | | New York | NY | 10171 | |
| 1241042 | Partners Capital Osprey Fund, L.P.—HACT MANAGED ACCOUNT, LOW SERIES | 617 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 1239400 | Partners Capital Phoenix Fund Ltd—Diversified Income Fund | Michael Leonardy | 299 Park Ave | | | New York | NY | 10171 | |
| 1133440 | PARTNERS CAPITAL PHOENIX FUND I LTD DIVERSIFIED INCOME FUND | 617 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 1137886 | PASCAGOULA | ATTN: LOUSTOK | | | | PASCAGOULA | MS | 39566 | |
| 1240842 | PASSED MARINE AIR | 14100 COTTEN RD APT 1102 | | | | LAFAYETTE | LA | 70506 | |
| 1240758 | PASCO/LANDRY FAMILY TRUST | 408 MAURICE STREET | | | | HOUSTON | TX | 77069 | |
| 1240342 | PAT GARET HAWKINS | ADDRESS ON FILE | | | | | | | |
| 1137848 | PAT MCDONALD | ADDRESS ON FILE | | | | | | | |
| 1241534 | PATS CHANGKALA | ADDRESS ON FILE | | | | | | | |
| 1241034 | PATRICIA A AUVINA | ADDRESS ON FILE | | | | | | | |
| 1241182 | PATRICIA A. DEAL | ADDRESS ON FILE | | | | | | | |
| 1241981 | PATRICIA C MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| 1241220 | PATRICIA GASPARD | ADDRESS ON FILE | | | | | | | |
| 1240692 | PATRICIA HEBES | ADDRESS ON FILE | | | | | | | |
| 1240484 | PATRICIA SANDERS | ADDRESS ON FILE | | | | | | | |
| 1165150 | PATRICIA SCHUMAN | ADDRESS ON FILE | | | | | | | |
| 2406434 | PATRICIA TEJA | ADDRESS ON FILE | | | | | | | |
| 1150250 | PATRICIA DAVIS | ADDRESS ON FILE | | | | | | | |
| 1241126 | PATRICIA-ANN GORDON | ADDRESS ON FILE | | | | | | | |
| 1241022 | PATRICIA-ANN KARA | ADDRESS ON FILE | | | | | | | |
| 1132161 | PATRICIA-ANNE J. DEAL | ADDRESS ON FILE | | | | | | | |
| 1134552 | PATRICIA COLE | ADDRESS ON FILE | | | | | | | |
| 1240251 | PATRICIA OLIVER | ADDRESS ON FILE | | | | | | | |
| 1240654 | PATRICIA PALUMA | ADDRESS ON FILE | | | | | | | |
| 1240907 | PATRICIA E DAILSTROM | ADDRESS ON FILE | | | | | | | |
| 1241265 | PATRICIA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 1240635 | PATRICIA DELL FLAGGHER | ADDRESS ON FILE | | | | | | | |
| 1134542 | PATRICIA DUCAN TRUST | ADDRESS ON FILE | | | | | | | |
| 1134543 | PATRICIA-CRUM | ADDRESS ON FILE | | | | | | | |
| 1240461 | PATRICIA HANNA | ADDRESS ON FILE | | | | | | | |
| 1241635 | PATRICIA HANNAN REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 1241023 | PATRICIA-ANN GAMBRILL INOVA | ADDRESS ON FILE | | | | | | | |
| 1240331 | PATRICIA SMITH | ADDRESS ON FILE | | | | | | | |
| 1240981 | PATRICIA-ANNE GOODWIN | ADDRESS ON FILE | | | | | | | |
| 1241148 | PATRICIA-CARLSON | ADDRESS ON FILE | | | | | | | |
| 1132155 | PATRICIA-ANN LAMBERT (A TRUST) | ADDRESS ON FILE | | | | | | | |
| 1241080 | PATRICIA-KING THERIOT DUHON | ADDRESS ON FILE | | | | | | | |
| 1241059 | PATRICIA-ANDREW JACKSON | ADDRESS ON FILE | | | | | | | |
| 1134543 | PATRICIA-CLOTHILDE BAKER | ADDRESS ON FILE | | | | | | | |
| 1241621 | PATRICK F DUKE | ADDRESS ON FILE | | | | | | | |
| 1241876 | PATRICK J DINGMAN | ADDRESS ON FILE | | | | | | | |
| 1137953 | PATRICK-MCFARLAND (J.C., ONACAM) | ADDRESS ON FILE | | | | | | | |
| 1137953 | PATRICK-POWER KOENCE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 1240378 | PATRICK-DUBOSTRE-THERHARDSW | ADDRESS ON FILE | | | | | | | |
| 1240898 | PATRICK ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 1240914 | PATRICK-TENNISON | ADDRESS ON FILE | | | | | | | |
| 1241556 | PATRICK-ANN HERITT | ADDRESS ON FILE | | | | | | | |
| 1241436 | PATRICK ELAND | ADDRESS ON FILE | | | | | | | |
| 1134546 | PATRICK-ELAND | ADDRESS ON FILE | | | | | | | |
| 1241916 | PATRICK FRIMAN | ADDRESS ON FILE | | | | | | | |
| 1241879 | PATRICK-J.TIMMONS | ADDRESS ON FILE | | | | | | | |
| 1240709 | PATRICK-JOSEPH NELSON | ADDRESS ON FILE | | | | | | | |
| 1240059 | PATRICK-LOMAKE | ADDRESS ON FILE | | | | | | | |
| 1241579 | PATRICK-EAMES | ADDRESS ON FILE | | | | | | | |
| 1240959 | PATRICK-MICHAEL VAUGHAN GST EXEMPT TRUST | ADDRESS ON FILE | | | | SAN ANTONIO | TX | 78259-0909 | |
| 1240394 | PATRICK TUCKER | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first-class mail

| MMIID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11537857 | PATRICK WADE LINZER | | | | | ADDRESS ON FILE | | | | |
| 12403222 | PATRICK WADE LINZER | | | | | ADDRESS ON FILE | | | | |
| 11539139 | PATTIC DILLON | | | | | ADDRESS ON FILE | | | | |
| 11534593 | PATTI LINCOLRREN | | | | | ADDRESS ON FILE | | | | |
| 12414113 | PATTI L BARRETT | | | | | ADDRESS ON FILE | | | | |
| 12407512 | PATTI MARIE BLASE | | | | | ADDRESS ON FILE | | | | |
| 12407512 | PATTIKAL KLEMANN | | | | | ADDRESS ON FILE | | | | |
| 12411745 | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | | | | | 8011 MAIN STREET (ADAM) | HOUMA | LA | 70360 | |
| 12411788 | PATTERSON RENTAL TOOLS LLC | | | | | ADDRESS ON FILE | | | | |
| 11333009 | PATTERSON, ASHLEY | | | | | ADDRESS ON FILE | | | | |
| 12407547 | PATTY DRAGO | | | | | ADDRESS ON FILE | | | | |
| 11334529 | PATTY DELLARD LICHTY | | | | | ADDRESS ON FILE | | | | |
| 11540254 | PATTY JANE DURIO | | | | | ADDRESS ON FILE | | | | |
| 12407551 | PATTY B WILEY | | | | | ADDRESS ON FILE | | | | |
| 11535306 | PAUL & BETTY JACOBS | | | | | ADDRESS ON FILE | | | | |
| 12400466 | PAUL B JEAN SCHNEIDER FAM TR | | | | | ADDRESS ON FILE | | | | |
| 12408112 | PAUL A KHALOO | | | | | ADDRESS ON FILE | | | | |
| 12411153 | PAUL ANTHONY MITCH FOWLEARD | | | | | ADDRESS ON FILE | | | | |
| 12410131 | PAUL B BRENTON INTERESTS LLC | | | | | ADDRESS ON FILE | | | | |
| 12410134 | PAUL C ANDRE | | | | | ADDRESS ON FILE | | | | |
| 11535133 | PAUL LEE BLUMMETT | | | | | ADDRESS ON FILE | | | | |
| 11540250 | PAUL DUBOIS | | | | | ADDRESS ON FILE | | | | |
| 12405188 | PAUL BURTON | | | | | ADDRESS ON FILE | | | | |
| 12410990 | PAUL WINKELMAN JR | | | | | ADDRESS ON FILE | | | | |
| 12409794 | PAUL F TINGLE TRUST | | | | | ADDRESS ON FILE | | | | |
| 12405495 | PAUL G MARSALA MEMORIAL SCHT NFP | | | | | ADDRESS ON FILE | | | | |
| 12409402 | PAUL G HENDERHOTT | | | | | ADDRESS ON FILE | | | | |
| 11537862 | PAUL GLUTH | | | | | ADDRESS ON FILE | | | | |
| 11540188 | PAUL GREGORY WARNER | | | | | ADDRESS ON FILE | | | | |
| 12414359 | PAUL H. OLIVON | | | | | ADDRESS ON FILE | | | | |
| 11535116 | PAUL HOLLINGSTON | | | | | ADDRESS ON FILE | | | | |
| 12411739 | PAUL J BROWN | | | | | ADDRESS ON FILE | | | | |
| 12409248 | PAUL J FAIX | | | | | ADDRESS ON FILE | | | | |
| 12408071 | PAUL J RENEKER | | | | | ADDRESS ON FILE | | | | |
| 11537883 | PAUL J FATOUT | | | | | ADDRESS ON FILE | | | | |
| 12414207 | PAUL JEAN KIMI | | | | | ADDRESS ON FILE | | | | |
| 12414207 | PAUL KRENGE FAMILY TRUST | | | | | ADDRESS ON FILE | | | | |
| 12414341 | PAUL LANDRY | | | | | ADDRESS ON FILE | | | | |
| 11537884 | PAUL LANDRY | | | | | ADDRESS ON FILE | | | | |
| 12409309 | PAUL LEE SWEARENGON | | | | | ADDRESS ON FILE | | | | |
| 12414348 | PAUL KEEBE | | | | | ADDRESS ON FILE | | | | |
| 12409961 | PAUL KOUPYPF | | | | | ADDRESS ON FILE | | | | |
| 12407576 | PAUL R MAUS JR | | | | | ADDRESS ON FILE | | | | |
| 12409592 | PAUL R MAUS JR | | | | | ADDRESS ON FILE | | | | |
| 12405082 | PAUL RAYMOND HEBERT | | | | | ADDRESS ON FILE | | | | |
| 12411335 | PAUL ROMA HEBERT | | | | | ADDRESS ON FILE | | | | |
| 12405125 | PAUL W BLEVINS | | | | | ADDRESS ON FILE | | | | |
| 11530271 | PAUL W MERRIMAN | | | | | ADDRESS ON FILE | | | | |
| 11535080 | PAUL WASHINGTON | | | | | ADDRESS ON FILE | | | | |
| 11533430 | PAUL WILEN | | | | | ADDRESS ON FILE | | | | |
| 11537861 | PAUL SHANON | | | | | ADDRESS ON FILE | | | | |
| 12411421 | PAULA GANCOLE | | | | | ADDRESS ON FILE | | | | |
| 12414533 | PAULA HELLER | | | | | ADDRESS ON FILE | | | | |
| 12413981 | PAULA'S INSURANCE SERVICES LLC | | | | | ADDRESS ON FILE | | | | |
| 11337389 | PAULDIN, NEIL | | | | | ADDRESS ON FILE | | | | |
| 12409843 | PAULA KONYOKOMANGOLD | | | | | ADDRESS ON FILE | | | | |
| 12414205 | PAULA LYNN PRESTON | | | | | ADDRESS ON FILE | | | | |
| 12407235 | PAULA SCHUMACHER STEIN | | | | | ADDRESS ON FILE | | | | |
| 12412439 | PAULI FARM RENTAL LTD | | | | | ADDRESS ON FILE | | | | |
| 12409351 | PAULINO ARCHULETA/HANA | | | | | ADDRESS ON FILE | | | | |
| 12409582 | PAULINE C MAINGOUNEY | | | | | ADDRESS ON FILE | | | | |
| 11541358 | PAULINE G. HIGE, TRUSTEE | | | | | ADDRESS ON FILE | | | | |
| 11540276 | PAULINE HERNANDOAIS | | | | | ADDRESS ON FILE | | | | |
| 11337867 | PAULMER, KELSEY | | | | | ADDRESS ON FILE | | | | |
| 12413602 | PAULS INSURANCE SERVICES LLC | | F V BOX 1599 | | | | | GRAY | LA | 70359-1599 | |
| 11337389 | PAULSON, NEIL | | | | | ADDRESS ON FILE | | | | |
| 12400801 | PAVIRONEGY SERVICES INC | | 11315 VETERANS MEMORIAL DRIVE | | | | | ABBEVILLE | LA | 70510 | |
| 12400843 | PABST ENERGY SERVICES INC | | 11315 VETERANS MEMORIAL DRIVE | | | | | ABBEVILLE | LA | 70510 | |
| 11337871 | PAYTON, CORKY | | | | | ADDRESS ON FILE | | | | |
| 12412560 | PBS, LLC | | | | | ADDRESS ON FILE | | | | |
| 12391197 | PDI SOLUTIONS, LLC | | 753 Magazine St | | | | | New Orleans | LA | 70130 | |
| 12391197 | PDI Solutions, LLC | | 1509 Highway 20 | Donis L. Holmes | | | | Schriever | LA | 70395 | |
| 11337875 | PDI SOLUTIONS, LLC | | 1509 Highway 20 | ATTN: Machal, Phillips | | | | Schriever | LA | 70395 | |
| 11337874 | PDI SOLUTIONS, LLC | | 1509 HIGHWAY 20 | | | | | SCHRIEVER | LA | 70395 | |
| 12410274 | PEACE_A_ROBERT | | 5533 DYER STREET | SUITE 104-812 | | | | DALLAS | TX | 75206 | |
| 12405073 | PEARL STATOON | | | | | ADDRESS ON FILE | | | | |
| 12403072 | PEARL VIOLA G. THOMPSON | | | | | ADDRESS ON FILE | | | | |
| 12414280 | PEDACOR AND GAS COMPANY | | P V BOX 601 | | | | | GRAND JUNCTION | CO | 81506-8758 | |
| 11337875 | PEDDMAN, JARED | | | | | ADDRESS ON FILE | | | | |
| 12405348 | PEGGY JANE LEONARD BOING | | | | | ADDRESS ON FILE | | | | |
| 12414389 | PEGGY GUIDRY MANTEAU KUMODE | | | | | ADDRESS ON FILE | | | | |
| 11540276 | PEGGY PETTERS | | | | | ADDRESS ON FILE | | | | |
| 12413766 | PEGGY STUART | | | | | ADDRESS ON FILE | | | | |
| 11534538 | PEGGY STUART | | | | | ADDRESS ON FILE | | | | |
| 12407494 | PEGGY TRAVAE | | | | | ADDRESS ON FILE | | | | |
| 12409245 | PEGGY TRAVON CHOENDER | | | | | ADDRESS ON FILE | | | | |
| 11537876 | PELICAN OILFIELD RENTALS LLC | | 1107 NEU WAY PARK RD | | | | | LAFAYETTE | LA | 70518 | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 122 of 167

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11849801 | Pelican Oilfield Rentals, LLC | ATTN: DIXON THREADGNA | 110 Thru-Way Park Rd | | | Broussard | LA | 70518 | |
| 12316009 | Pelican Oilfield Rentals, LLC | ATTN: DIXON THREADGNA | 110 Thru-Way Park Rd | | | Broussard | LA | 70518 | |
| 12421198 | Pelican Water and Debris LLC | KEVIN MARTIN | 172 N. LACAFFE CIRCLE | | | HOUMA | LA | 70360 | |
| 12319106 | Pelican Water and Debris LLC | TERESA FERNANDO | 172 N. LACAFFE CIRCLE | | | HOUMA | LA | 70360 | |
| 11317976 | Pelican Water and Debris LLC | ADDRESS ON FILE | | | | HOUMA | LA | 70360 | |
| 11317979 | Pellen Energy Rentals, LLC | ATTN: BENJAMIN POTTER | 3909 AMBASSADOR CAFFERY | SUITE G-2 | | LAFAYETTE | LA | 70503 | |
| 12412909 | Pelstar LLC | DIRK DAILEY | PO BOX 840739 | | | HOUSTON | TX | 77284-0587 | |
| 12319197 | Pelstar LLC | ADDRESS ON FILE | PO BOX 840739 | | | HOUSTON | TX | 77284-0587 | |
| 12210457 | Peltier Mechanical Services L.L.C. | PO Box 840759 | | | | Houston | TX | 77284 | |
| 11319112 | Peltier, Steve | ADDRESS ON FILE | | | | | | | |
| 11345080 | Peltier, Timothy J | ADDRESS ON FILE | | | | | | | |
| 11324179 | PELTON, COMPANY | ONE ALLEN CENTER, STE 1800/500 W. DALLAS STREET | | | | HOUSTON | TX | 77002 | |
| 11319380 | PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12416763 | PENINSULA MARINE INC | PO BOX 501 | | | | PORTERGUVAR | TX | 736509501 | |
| 12307216 | PENN CHERRY COMPANY | ADDRESS ON FILE | | | | | | | |
| 12407160 | PENN CORE D'AMICO | ADDRESS ON FILE | | | | | | | |
| 11343519 | PENNY LEIDY | ADDRESS ON FILE | | | | | | | |
| 12405588 | PENNY LEIDY | ADDRESS ON FILE | | | | | | | |
| 11345078 | PENNY FELT FATE | ADDRESS ON FILE | | | | | | | |
| 12451509 | PENNZOIL COMPANY, INC. | PENNZOIL PLACE | 711 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 12147180 | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 12147169 | PENNZOIL PRODUCING COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 11319380 | PENNZOIL OFFSHORE, INC. | ATTN: MICHAEL C BATY | P.O. BOX 2193 | | | HOBBS | NM | 88241 | |
| 12464162 | PENNZOIL CORPORATION | PO BOX 2788 | | | | HOBBS | NM | 88241 | |
| 11319360 | PENNY, PHILIP | ADDRESS ON FILE | | | | | | | |
| 11331432 | PENONGBANMAN PENSONGFORSIKRINGSAKTIESELSKAB | LANGELINIE ALLE 43 | | | | COPENHAGEN | | DK-2100 | DENMARK |
| 11331431 | PENONGBANMAN PENSONGFORSIKRINGSAKTIESELSKAB | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11421833 | PEOPLEMARK | ADDRESS ON FILE | | | | | | | |
| 12412433 | POPCORANN | CHRISTINA GOBERT | 1883 S DAIRY ASHFORD RD | SUITE #406 | | HOUSTON | TX | 77077 | |
| 12318604 | PHC ENGINEERING, LLC | ADDRESS ON FILE | 1883 S DAIRY ASHFORD RD | | | HOUSTON | TX | 77077 | |
| 12410174 | PHCY JONES | ADDRESS ON FILE | SUITE #406 | | | | | | |
| 12414481 | PEPSICO EMPLOYMENT | ADDRESS ON FILE | | | | | | | |
| 12407958 | PERCY COLSON | ADDRESS ON FILE | | | | | | | |
| 12451509 | PERCY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12410172 | PEREGRINE O&G | THREE RIVERWAY, SUITE 1750 | | | | HOUSTON | TX | 77056 | |
| 12416885 | Peregrine Oil & Gas II, LLC | 1 Riverway #1750 | | | | Houston | TX | 77056 | |
| 11421677 | Peregrine Oil & Gas II, LLC | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | | NEW ORLEANS | LA | 70130 | |
| 12391100 | Peregrine Oil & Gas II, LLC | LOOPER GOODWINE P.C. | 673 Bering Drive, Suite620 | | | Houston | TX | 77057 | |
| 12319393 | Peregrine Oil & Gas II, LLC | Timothy A. Austin | 673 Bering Drive, Suite620 | | | Houston | TX | 77057 | |
| 12411177 | Peregrine Oil & Gas, LP | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | | NEW ORLEANS | LA | 70112-3141 | |
| 12319271 | PEREGRINE OIL & GAS, LP | LOOPER GOODWINE P.C. | 673 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 | |
| 11332710 | Peregrine Oil & Gas, LP | Timothy A. Austin | 673 Bering Drive, Suite620 | | | Houston | TX | 77057 | |
| 11331775 | Peregrine Oil & Gas, LP et al Peregrine Oil & Gas II, LLC | PAUL J GOODWINE & TAYLOR P MOULEDOUX | 650 POYDRAS ST SUITE 2400 | | | NEW ORLEANS | LA | 70130 | |
| 12318610 | PEREGRINE OIL AND GAS II LLC | LOOPER GOODWINE PC | THREE RIVERWAY SUITE 1750 | | | HOUSTON | TX | 77056 | |
| 11331928 | PEREGRINE OIL AND GAS II LLC | LOOPER GOODWINE, SUITE 620 | | | | HOUSTON | TX | 77057-2141 | |
| 11337991 | PEREGRINE OIL AND GAS II, LLC | 673 BERING DRIVE | | | | HOUSTON | TX | 77057-2141 | |
| 11334552 | PEREGRINE OIL AND GAS LP | LOOPER GOODWINE PC | THREE RIVERWAY SUITE 1750 | | | HOUSTON | TX | 77056 | |
| 11319726 | PEREZ, JESS | ADDRESS ON FILE | | | | | | | |
| 11319305 | PEREZ, TOMAS AKA J. PEREZ | ADDRESS ON FILE | | | | | | | |
| 11319705 | PEREZ, TOMAS AKA E | ADDRESS ON FILE | | | | | | | |
| 12275266 | Performance Energy Services, LLC | c/o Sean Bruquet | 133 James Lagoon Crossing | | | Houma | LA | 70360 | |
| 12278424 | Performance Energy Services, LLC | Hall ES45 | 1255 Boston, Suite 200 | | | Tulsa | OK | 74103 | |
| 12399914 | PERINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12404486 | PERHILL WILLIAMSMOKIE | ADDRESS ON FILE | | | | | | | |
| 12408951 | PERK, DAVID | ADDRESS ON FILE | | | | | | | |
| 11319395 | PERKA COOLIE, THE | ADDRESS ON FILE | | | | | | | |
| 12401190 | PERRY AND PATRICIA SHAW TRUST | ADDRESS ON FILE | | | | | | | |
| 11319306 | PERY, LAKE | ADDRESS ON FILE | | | | | | | |
| 11337988 | PERZEZ, DAVE | ADDRESS ON FILE | | | | | | | |
| 12404508 | PESCA-REL LLC, LLC | ADDRESS ON FILE | | | | | | | |
| 12460508 | PESSCH-REL LLC, LLC | ADDRESS ON FILE | | | | | | | |
| 11319334 | PETE, B EL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 11319306 | PETE RIOS | ADDRESS ON FILE | | | | | | | |
| 12408199 | PETER CHILIDAH | ADDRESS ON FILE | | | | | | | |
| 12406524 | PETER CHILITZAK DERR | ADDRESS ON FILE | | | | | | | |
| 11319383 | PETER DEAN | ADDRESS ON FILE | | | | | | | |
| 11313383 | PETER HIT JR | ADDRESS ON FILE | | | | | | | |
| 12408425 | PETER CHILILONG DERR | ADDRESS ON FILE | | | | | | | |
| 12401306 | PETER GAY | ADDRESS ON FILE | | | | | | | |
| 12407299 | PETER M COOK | ADDRESS ON FILE | | | | | | | |
| 12404925 | PETER M PAYNE | ADDRESS ON FILE | 201 RUE IBERVILLE | SUITE 400 | | LAFAYETTE | LA | 70508 | |
| 12410513 | PETER OFFEGO | ADDRESS ON FILE | SUITE 313 | | | HOUSTON | TX | 77002 | |
| 12441307 | PETER SMITH | ADDRESS ON FILE | 403 MAIN STREET | SUITE 533 | | HOUSTON | TX | 77002 | |
| 12408606 | PETER SOPAYNE | ADDRESS ON FILE | TRIMBLUM ODT | ONE SHITRWAY PLAZA, SUITE 1038 | | HOUSTON | TX | 77056 | |
| 12415807 | PETHOMANTON SUPPLY INC | ADDRESS ON FILE | 777 MILDRED PKWY SUITE600 | | | HOUSTON | TX | 77079 | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 123 of 167

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12341189 | PETRO-AMIGOS SUPPLY INC | ATTN: TERESA CHERRY | 777 N ELDRIDGE PKWY, SUITE 400 | | | | HOUSTON | TX | 77079 | |
| 12341188 | Petro-Amigos Supply Incorporated | Miguel A. Alvarez | 777 N. Eldridge Parkway , Suite 400 | | | | Houston | TX | 77079 | |
| 12341186 | Petro-Amigos Supply Incorporated | Wayne Hitchens | 1201 Louisiana Street, 28th Floor | | | | Houston | TX | 77002 | |
| 12405180 | PETRO FACTS INTERNATIONAL LIMITED | | P.O. BOX 5498 | | | | ARLINGTON | TX | 76005-5098 | |
| 12412773 | PETRO PULL, LLC | | CHRIS BERNARD | P.O BOX 545 | | | BROUSSARD | LA | 70518 | |
| 11357005 | PETRO PULL, LLC | | P.O BOX 545 | | | | BROUSSARD | LA | 70518 | |
| 12409100 | PETRO VAL, INC | | 2311 DUNTON | | | | HOUSTON | TX | 77055 | |
| 12318700 | Petroleos Espanoles Delta 3, S.A. de C.V. | | Carrada Logica No. 549 | Torre 2 | Piso14 | | Mexico City | | 11150 | Mexico |
| 12318699 | PETRONAL S. A. DE CV | | Carrada Logica No. 549 | Torre 2 | Piso14 | | Mexico City | | 11150 | Mexico |
| 11363361 | PETROMA AMERICA INC | | 200 WESTLAKE PARK BLVD STE 1000 | | | | HOUSTON | TX | 77079-2622 | |
| 11354158 | PETROMA AMERICA INC | | 200 WESTLAKE PARK BLVD STE 1000 | | | | HOUSTON | TX | 77079-2612 | |
| 11359564 | PETROBRAS AMERICA INC | | 200 WESTLAKE PARK BLVD STE 1000 | | | | HOUSTON | TX | 77079 | |
| 12410338 | PETROCHEM INTERNATIONAL, INC | | 4250 WILLIAMS FOREST DR | | | | THE WOODLANDS | TX | 77381-0000 | |
| 12410331 | Petrochem, Inc | | GREG DEGEER | 4559 Paretto Street | | | BELLAIRE | TX | 77401 | |
| 12218701 | Petroflow, Inc. | | 4559 Paretto Street | | | | Bellaire | TX | 77401 | |
| 12414006 | PETROLATINA ENERGY CORPORATION | | ADDRESS ON FILE | | | | | | | |
| 12406840 | PETROMARK PROPERTIES LP | | P.O. BOX 1502 | | | | TULSA | OK | 74101 | |
| 11357910 | PETROLEUM AID/OKLAHOMA SOCIETY OF ONC/TULSA CH | | 1301 SOUTHWEST | 15TH FLOOR | | | HOUSTON | TX | 77002 | |
| 11357911 | PETROLEUM COMMUNICATIONS | | ADDRESS ON FILE | | | | | | | |
| 12421431 | PETROLEUM COMMUNICATIONS | | 216 RUE LOUISIANA | | | | LAFAYETTE | LA | 70508 | |
| 12408363 | PETROLEUM COORDINATORS | | 210 RUE LOUISIANA | | | | LAFAYETTE | LA | 70508 | |
| 12409230 | PETROLEUM EQUIPMENT & SERVICES ASSOCIATION | | 2500 CITYWEST BLVD STE 1110 | | | | HOUSTON | TX | 77042 | |
| 12410801 | PETROLEUM EXPERTS, INC. | | 757 N ELDRIDGE PARKWAY, SUITE 510 | | | | HOUSTON | TX | 77079-4526 | |
| 12410802 | PETROLEUM EXPERTS, INC. | | 757 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079-4526 | |
| 11357906 | PETROLEUM GEO SERVICES INC | | ATTN: CATHLEEN STERN | | | | HOUSTON | TX | 77079 | |
| 11357915 | PETROLEUM GEO SERVICES INC | | 15150 MEMORIAL DR | | | | HOUSTON | TX | 77079-0908 | |
| 12411591 | PETROLEUM HELICOPTERS INC | | TOMMY BIGNAUD | P.O BOX 90808 | | | LAFAYETTE | LA | 70509-0808 | |
| 12415181 | PETROLEUM HELICOPTERS INC | | TOMMY BIGNAUD | | | | LAFAYETTE | LA | 70509-0808 | |
| 11359181 | PETROLEUM LABORATORIES INC | | 109 CLEVELAND STREET | | | | HOUMA | LA | 70363 | |
| 11357920 | PETROLEUM SOLUTIONS INTERNATIONAL INC | | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A | | | | LAFAYETTE | LA | 70503 | |
| 11357921 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A | | | | LAFAYETTE | LA | 70503 | |
| 11357923 | Petroleum Solutions International LLC | | ATTN: JIM HICKS | | | | LAFAYETTE | LA | 70508 | |
| 11358364 | PETRO-LUBRICANT TESTING LABORATORIES, INC | | PO BOX 300 | | | | TULSA | OK | 74152 | |
| 11354505 | PETROMODS LLC | | PO BOX 512042 | | | | | | | |
| 12210181 | PETROLINK DATA SERVICE, INC. | | 5556 MITCHELLDALE ST. | | | | HOUSTON | TX | 77092 | |
| 11352378 | PETROLINK SERVICES, INC. | | Lars Steffensen | | | | Houston | TX | 77092 | |
| 11352379 | PETROLINK SERVICES, INC. | | PO Box 674886 | | | | HOUSTON | TX | 77292 | |
| 11357921 | PETROLOID SERVICES INC | | 5556 MITCHELLDALE ST | | | | HOUSTON | TX | 77092 | |
| 12411150 | PETROPHYSICAL APPLICATION INTERNATIONAL, INC. | | ROBERT KOEPIC | 615 E.SANTA FE AVE STE 110 | | | HOUSTON | TX | 77382 | |
| 11357902 | Petrophysical Applications International, Inc. | | 615, Gary Glen Circle | | | | The Woodlands | TX | 77382 | |
| 12408362 | PETROQUEST ENERGY INC | | 400 E.KALISTE SALOOM | | | | HOUSTON | TX | 77042 | |
| 12275577 | Petrophysica Solutions, Inc. | | ADDRESS ON FILE | | | | | | | |
| 12405155 | PETROPLAN USA LLC | | 11555 BRIARPARK DRIVE | SUITE 1250 | | | Houston | TX | 77042 | |
| 12415205 | PETROPLAN USA LLC | | | 11555 BRIARPARK DRIVE | | | HOUSTON | TX | 77042 | |
| 12411281 | PETROPRO INDUSTRY PARTNERS | | ADDRESS ON FILE | | | | | | | |
| 12411282 | PETROPRO ENERGY PARTNERS | | 113 CYPRESS TRACE | | | | CYPRESS | TX | 77429 | |
| 12413201 | PetroQuest Energy, L.L.C | | Attn: Angelle Perret | 400 East Kaliste Saloom Road | | | Lafayette | LA | 70508 | |
| 11350580 | PETROQUEST ENERGY LLC | | 400 E KALISTE SALOOM | Suite 6000 | | | LAFAYETTE | LA | 70508-3188 | |
| 12417173 | PETROQUEST ENERGY ONE, L.L.C | | 400 E KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| 12417174 | PETROQUEST OIL & GAS, L.L.C. | | 1373 FAIRVIEW STREET | | | | LAFAYETTE | LA | 70508 | |
| 12405539 | PetroQuest Oil & Gas, L.L.C. | | 1373 FAIRVIEW STREET | | | | HARVEY | LA | 70058 | |
| 11357630 | PETROQUIP | | 1556 MAC ARTHUR AVENUE | | | | HARVEY | LA | 70058 | |
| 11357631 | PETROQUIP | | 2878 ENGINEER'S ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 11357632 | PETROQUIP | | ATTN: JASON CARDON | | | | HARVEY | LA | 70058 | |
| 12411635 | PETROQUIP | | JASON CARDON | | | | BELLE CHASSE | LA | 70037 | |
| 11357634 | PETROQUIP ENERGY SERVICES LLC | | 2012 OSTRACA ROAD | | | | WALLER | TX | 77484 | |
| 11357632 | PETROQUIP ENERGY SERVICES LLC | | ATTN: WANDA TEMPLETON | | | | WALLER | TX | 77484 | |
| 12415365 | PETROCHEM SOFTWARE | | 301 Vine Court | | | | Mesa | AZ | 55165 | |
| 12419897 | PETROSEIS SOFTWARE | | 4655 RIVERVIEW ROAD | | | | BLOOMFIELD TWP | MI | 48301 | |
| 11357933 | PETROSTAN SERVICES, LLC | | 4350 LOCKHILL SELMA RD | | | | SAN ANTONIO | TX | 78249-2163 | |
| 11357934 | PETROSTAN SERVICES, LLC | | 4350 LOCKHILL SELMA RD STE 190 | | | | SAN ANTONIO | TX | 78249-2163 | |
| 11357936 | PETROSTAN SERVICES, LLC | | GABE L BENITEZ | | | | SAN ANTONIO | TX | 78232 | |
| 12415096 | PETROSTAN SERVICES, LLC | | ATTN: GABE, BENITEZ | | | | SAN ANTONIO | TX | 78249-2163 | |
| 12210175 | PETROSTRATA LP | | 1035 DAIRY ASHFORD RD STE 140 | | | | HOUSTON | TX | 77079 | |
| 11357937 | PETROSTRATA LP | | ATTN: JANET VICKEY | | | | HOUSTON | TX | 77079 | |
| 12414730 | PETROSTRATA LP | | ADDRESS ON FILE | | | | | | | |
| 12241564 | PETSEC ENERGY INC | | PO BOX 52671 | | | | LAFAYETTE | LA | 70505-2671 | |
| 12410347 | PEYSEC OIL | | 143 PINHOOK | | | | | | | |
| 12410347 | PFEFFER INVESTMENTS, INC. | | P.O BOX 52118 | | | | LAFAYETTE | LA | 70505 | |
| 11357940 | PFEFFER, BRIAN | | ADDRESS ON FILE | | | | | | | |
| 11357941 | PFEFFER, KEVIN | | ADDRESS ON FILE | | | | | | | |
| 12407050 | PGP HOLDINGS LLC | | ADDRESS ON FILE | | | | | | | |
| 11357942 | PHAM, MY MAI | | ADDRESS ON FILE | | | | | | | |
| 11357943 | PHARMASAFE INDUSTRIAL SERVICES, INC | | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | | LAFAYETTE | LA | 70503 | |
| 12218706 | Pharmasafe Industrial Services, Inc. | | 3639 AMBASSADOR CAFFERY PARKWAY | | | | LAFAYETTE | LA | 70503 | |
| 12410337 | PHEASANT OIL & GAS, INC. | | SUITE 500 | | | | | | | |
| 12409070 | PHEASANT OIL & GAS, INC. | | 35 E N TOMPKINS | | | | HEMPSTEAD | TX | 77445 | |
| 11357945 | PHI HELIPASS, LLC | | 2001 SE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| 11357944 | PHI HELIPASS, LLC | | ATTN: DAVID TRUCKSAW | | | | LAFAYETTE | LA | 70508 | |
| 12414772 | PHIL D MEYERS JR | | ADDRESS ON FILE | | | | | | | |
| 12418171 | Philadelphia Indemnity Insurance Company | | ATTN: Robert Oprey - Vice President | P.O. Box 3656 | | | Bala Cynwyd | PA | 19004 | |
| 12418170 | Philadelphia Indemnity Insurance Company | | One Bala Plaza | Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| 11353004 | Philadelphia Indemnity Insurance Company | | 1201 Demonbreun Street, Suite 900 | | | | Nashville | TN | 37203 | |
| 11352950 | PHILBECK, SHAWN | | ADDRESS ON FILE | | | | | | | |
| 11353702 | PHILBECK, SHAWN | | ADDRESS ON FILE | | | | | | | |
| 11351478 | PHILIP DANE CRABBS | | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via First-class Mail

| MMLID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12409820 | PHILIP B.G.M HART JOHNSON | ADDRESS ON FILE | | | | | | | | |
| 12409809 | PHILIP J JAUNET | ADDRESS ON FILE | | | | | | | | |
| 11406905 | PHILIP T ROUSE III | ADDRESS ON FILE | | | | | | | | |
| 11340108 | PHILLIP PETER MEYER BEAM | ADDRESS ON FILE | | | | | | | | |
| 12409640 | PHILIP SHANE KOONCE | ADDRESS ON FILE | | | | | | | | |
| 11337245 | PHILIP SHANE KOONCE | ADDRESS ON FILE | | | | | | | | |
| 12409370 | PHILIP ELAM LEOBEL | ADDRESS ON FILE | | | | | | | | |
| 12409269 | PHILIP DUNCAN TAYT | ADDRESS ON FILE | | | | | | | | |
| 11337306 | PHILIP M STEVENSON | ADDRESS ON FILE | | | | | | | | |
| 12407214 | PHILIP M STEVENSON JR | ADDRESS ON FILE | | | | | | | | |
| 11339746 | PHILIP PHARR | ADDRESS ON FILE | | | | | | | | |
| 11333500 | PHILLIP56 COMPANY | 315 S JOHNSTONE | | | | | BARTLESVILLE | OK | 74004 | |
| 12318709 | Phillips 66 Company | Commercial Contract & North | 1280-12 PDB | | | | Houston | TX | 77210-2959 | |
| 12247196 | PHILLIPS PETROLEUM COMPANY | 2311 CITY WEST BLVD | P.O. Box 421959 | | | | HOUSTON | TX | 77042 | |
| 12247195 | PHILLIPS PETROLEUM LTD | 2331 CITY WEST BLVD | | | | | HOUSTON | TX | 77042 | |
| 12241946 | PHILLIPS SAM BAKER | ADDRESS ON FILE | | | | | | | | |
| 11337946 | PHILLIPS DAVID | ADDRESS ON FILE | | | | | | | | |
| 11337947 | PHILOMENA ROBERTA-JOHNSON | ADDRESS ON FILE | | | | | | | | |
| 12409872 | PHOENIX EXPLORATION COMPANY LP | 2000 POST OAK BLVD, SUITE 100 | | | | | HOUSTON | TX | 77056-4400 | |
| 12247196 | PHOENIX EXPLORATION HOLDINGS, INC | 6509 PL 2113 241 | | | | | CHANTILLY | VA | 20151 | |
| 12414156 | PHOENIX INTERNATIONAL HOLDING, INC | F-9 BOX 2113 241 | | | | | | | | |
| 12410109 | PHYLLIS JEAN BYRD TOLEDANO | ADDRESS ON FILE | | | | | | | | |
| 12410970 | PHYLLIS D HYATT CHENOT | ADDRESS ON FILE | | | | | | | | |
| 12408982 | PHYLLIS D HYATT PONCHO | ADDRESS ON FILE | | | | | | | | |
| 11337956 | PICCOLO FRANK | ADDRESS ON FILE | | | | | | | | |
| 11341798 | PICK TD | ADDRESS ON FILE | | | | | | | | |
| 12411870 | PICKENS FINANCIAL GROUP LTD | ADDRESS ON FILE | | | | | | | | |
| 11337951 | PICKETT WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 11335933 | PIDGE GRAHAM | ADDRESS ON FILE | | | | | | | | |
| 11337952 | PIERCE JARROD | ADDRESS ON FILE | | | | | | | | |
| 11337953 | PIERRE BLACK VOLUE III | ADDRESS ON FILE | | | | | | | | |
| 11341290 | PIERRE CONNER III | ADDRESS ON FILE | | | | | | | | |
| 12412436 | PIERRE E CONNER, III, PROPERTIES, LLC | 609 Main Street | | | | | NEW ORLEANS | LA | 70118 | |
| 11340691 | PIERRE E CONNER, III, PROPERTIES, LLC | ADDRESS ON FILE | | | | | | | | |
| 12411321 | PIERRE HELOUSREAM | ADDRESS ON FILE | | | | | | | | |
| 11337954 | PILOT'S JOSEPH | ADDRESS ON FILE | | | | | | | | |
| 12414407 | PINKINGS PARTNERS LP | Dominion Energy Corporation | Suite 3200 | | | | Houston | TX | 77002 | |
| 11337955 | PINAR TD | ADDRESS ON FILE | | | | | | | | |
| 12265438 | PINHOOK WHITE (CUSTOM-HOMES) | DBA-MONIKA WHITE (CUSTOM-HOMES) | 2014 W PINHOOK RD | | | | LAFAYETTE | LA | 70508 | |
| 11337957 | Pinkney, Adrell Lawrence | ADDRESS ON FILE | | | | | | | | |
| 12416449 | PINNACLE ENGINEERING INC | ADDRESS ON FILE | STE 150 | | | | HOUSTON | TX | 77063 | |
| 11337958 | PINNACLE PROJECT SERVICES LLC | 7640 WOODWAY | STE 150 | | | | HOUSTON | TX | 77063 | |
| 11340292 | PIONEER ASSOCIATED OIL COMPANY | POST OFFICE BOX 15166 | | | | | NEW ORLEANS | LA | 70175-5166 | |
| 12412455 | PIONEER OILFIELD SERVICES LLC | QB77A2 | 11250 NE LOOP 410, SUITE 1000 | | | | SAN ANTONIO | TX | 78209 | |
| 12412896 | PIONEER CONTRACT SERVICES INC | DEPT 24 | P O BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 12414138 | PIONEER NATURAL RESOURCES USA, INC | 17375 STATE 35 | | | | | IRVING | TX | 75038-4695 | |
| 12247167 | PIONEER NATURAL RESOURCES USA, INC | 777 HIDDEN RIDGE | | | | | IRVING | TX | 75038 | |
| 12247163 | PIONEER PRODUCTION CORPORATION, ET AL | 777 HIDDEN RIDGE | | | | | IRVING | TX | 75038 | |
| 12247168 | PIONEER PRODUCTION CORPORATION, ET AL | F-9 BOX 31230 | | | | | IRVING | TX | 75320-2567 | |
| 12243790 | PIPE OIL & GAS LTD PARTNERSHIP | ADDRESS ON FILE | | | | | | | | |
| 12265052 | PIPES BURIED | ADDRESS ON FILE | | | | | | | | |
| 11337964 | PIPER CONTROL HAZARDOUS MATERIALS SAFETY ADMIN | DOT/PHMSA/PHMSA ACCOUNTING | AMA 326/HQ MAIL181 | | | | DALLAS | OK | 75284-0180 | |
| 11337963 | PIPER CONTROL HAZARDOUS MATERIALS SAFETY ADMIN | MMS MONROWY DIST | AERONAUTICAL CENTER | 6500 S MACARTHUR BOULEVARD | | | OKLAHOMA CITY | OK | 73169 | |
| 11337961 | PIPELINE AND HAZARDOUS MATERIALS | MMS MONROWY | | 6500 SOUTH MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73169 | |
| 12319830 | PIPELINE INC | DESOTO PARISH Ste 1500 | 16563 NorthChase, Ste 1500 | | | | HOUSTON | TX | 77060-2133 | |
| 11337960 | PIPESHOP INC | BILLEDTHRU1IB | 16563 NorthChase, Ste 1500 | | | | HOUSTON | TX | 77060-2153 | |
| 12291351 | PIPESTEM INC | 14901 SOUTH POST OAK | | | | | SALT LAKE CITY | UT | 84411 | |
| 11341292 | PIPESTEM INC | 18450 N. CAJUNWAY BLVD | STE 1770 | | | | METAIRIE | LA | 70002 | |
| 12412796 | PIXES ENERGY LLC | 18450 N. Causeway Blvd, Suite 1770 | | | | | METAIRIE | LA | 70002 | |
| 11338731 | Pisces Energy LLC | ADDRESS ON FILE | | | | | | | | |
| 12407563 | PISES SERVICES, LTD | SERVICES LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| 11337967 | PITNEY BOWES GLOBAL FINANCIAL | P.O. Box 371887 | | | | | PITTSBURGH | PA | 15250 | |
| 11338719 | PITNEY BOWES GLOBAL FINANCIAL Services LLC | 1245 E BROOKLAND RD, STE 250 | | | | | SALT LAKE CITY | UT | 84100-6378 | |
| 12407540 | PITNEY BOWES POSTAGE BY PHONE | PO BOX 371874 | | | | | HOUSTON | TX | 77270 | |
| 12414930 | PITTSBURGH CORP | ATTN: DEPARTMENT | | | | | NEW YORK | NY | 10017 | |
| 11337969 | Placid Refining Company LLC | 2901 Wilcrest Drive, Suite 250 | 280 PARK AVENUE 18TH FLOOR | | | | Houston | TX | 77042 | |
| 11337970 | PLACID REFINING COMPANY, LP | 700 MILAM ST | | | | | HOUSTON | TX | 77002 | |
| 12409875 | PLAN GAS SOLUTIONS | 133 C-AH STREET, STE 1600 | | | | | HOUSTON | TX | 77002 | |
| 12238711 | Plains Gas Solutions | Lee 4A Patricia Williams Prewit | 10953 VICI La site E | | | | HOUSTON | TX | 77002 | |
| 12238712 | Plains Gas Solutions, LLC | 333 Clay St. Suite 1600 | | | | | Nevada | | | |
| 11343716 | PLANS ALL NATURAL RESOURCE INC | PO BOX 4346 | | | | | Houston | TX | | |
| 12241726 | PLAINS MARKETING LP | ADDRESS ON FILE | | | | | | | | |
| 11337968 | PLANTS MARKETING/EATING CO | 133 Clay St. Suite 1600 | | | | | HOUSTON | TX | 77210-8346 | |
| 11338046 | PLANNING THRU COMPLETION LLC | 1117 Mayes ST STE 139A | DEPT 522 | | | | LAFAYETTE | LA | 70506 | |
| 11338046 | PLANNING THRU COMPLETION LLC | DEPT 522-1 | PO BOX 120121 | | | | DALLAS | TX | 75312-0121 | |
| 11337935 | PLANNING THRU COMPLETION, LLC | Dept-521-1 | | | | | DALLAS | TX | 75312 | |
| 11337972 | PLANNING THRU COMPLETION, LLC | 323 MARIA ROAD, A-1 | 32323 MARIA ROAD, A-1 | | | | MAGNOLIA | TX | 77354 | |
| 11339000 | PLANNING THRU COMPLETION, LLC | ATTN: MARIJ SIBON | 32323 MARIA ROAD, A-1 | | | | MAGNOLIA | TX | 77354 | |
| 12407570 | PLANT MACHINERY, INC | CATH/V1 | 13041 INGRAM CREEK DR, SUIT 614 | | | | HOUSTON | TX | 77084 | |
| 11341702 | PLANTERS CANAL ROAD, LLC | ADDRESS ON FILE | | | | | | | | |
| 12416692 | PLAQUEMINES PARISH CLERK OF COURT | 133 Burdin Prather Blvd | Belle Chasse | | | | New Orleans | LA | 70037 | |
| 12413138 | PLAQUEMINES PARISH CLERK OF COURT | 1531 IRIN ST | | | | | New Orleans | LA | 70130 | |
| 12416593 | PLAQUEMINES PARISH GOVERNMENT | JR PARISH OF - SHERIFF 332 MAIN STREET | | | | | BELLE CHASSE | LA | 70037 | |
| 11337976 | PLAQUEMINES PARISH CLERK OF COURT | 25TH JUDICIAL DISTRICT COURT | PO BOX 40 | | | | BELLE CHASSE | LA | 70037 | |
| 12416592 | PLAQUEMINES PARISH GOVERNMENT | ADDRESS ON FILE | SUITE 602 | | | | | | | |
| 11337977 | PLAQUEMINES PARISH GOVERNMENT | 25TH JUDICIAL DISTRICT COURT | P.O. BOX 40 | | | | BELLE CHASSE | LA | 70037 | |
| 11340935 | PLAQUEMINES PARISH SHERIFF OFFICE | | | | | | | | | |

Page 109 of 112

Exhibit C
Master Mailing List
Served on first class mail

| MMSID | Name | Address | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11157654 | PLEASANT, ORR | ADDRESS ON FILE | | | | | | | |
| 11157982 | PLEASANT, MARK | ADDRESS ON FILE | | | | | | | |
| 11157983 | PLITMAN, INC | PO BOX 6747 | | | | HOUSTON | TX | 77210-6747 | |
| 11237132 | PLUMBER OF HOME, INC | 1200 SMITH, STE. 1800 | | | | HOUSTON | TX | 77002 | |
| 11157984 | PLUS SIGNS INC | PO BOX 767 | | | | BERWICK | LA | 70342 | |
| 11158715 | PMB SAFETY & REGULATORY, INC | 2701 CHARITY ST | | | | ABBEVILLE | LA | 70510 | |
| 12415037 | PMB SAFETY AND REGULATORY, INC. | GRANT BROUSSARD | 2701 CHARITY ST | | | ABBEVILLE | LA | 70510 | |
| 12410176 | PMI (LAKE CHARLES), LLC | 3980 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 11242835 | POCO MARINE, LLC | ADDRESS ON FILE | | | | | | | |
| 11467708 | POCO OIL CO | ADDRESS ON FILE | | | | | | | |
| 12401192 | PODAR ANALYST/FLUID | ROUTE 4 BOX 201A | | | | DUNCAN | OK | 73533 | |
| 12347158 | POGO PRODUCING COMPANY | 700 MILAM, SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| 12411433 | POGO PRODUCING COMPANY LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 11242134 | POGUE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 11240198 | POINT EIGHT POWER INC | 1510 ENGINEERS RD | | | | BELLE CHASSE | LA | 70037 | |
| 12375108 | Point Eight Power, Inc | PRESTON BRISTOW | | 1510 Engineers Road | | BELLE CHASSE | LA | 70037 | |
| 12239833 | Point Eight Power, Inc. | Angie Mague | PO Box 1850 | | | Gretna | LA | 70054 | |
| 12239739 | Point Eight Power, Inc. | Kyla Withington | 1510 Engineers Road | | | Belle Chasse | LA | 70037 | |
| 12412176 | POINT PINE INC | 8104 FM 359 | | | | RICHMOND | TX | 77469-9717 | |
| 12406846 | POLY TO LLC | 1000 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| 11467831 | POLY TO LLC | 1000 WILSON BLVD, 8TH FLOOR | | | | ARLINGTON | VA | 22209 | |
| 12411962 | POLUK FAMILY MINERAL TRUST | ADDRESS ON FILE | | | | | | | |
| 11160294 | POLLY KAY KRINK ONSTINE | ADDRESS ON FILE | | | | | | | |
| 12410233 | POLLY KAY KRINK ONSTINE | ADDRESS ON FILE | | | | | | | |
| 11157991 | PONCH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 11157941 | PONTHIEUX, JARRES | ADDRESS ON FILE | | | | | | | |
| 11159006 | POOLE, JOHN | ADDRESS ON FILE | | | | | | | |
| 11157992 | POOR, KARDE | ADDRESS ON FILE | | | | | | | |
| 11160207 | POPE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 11240194 | Pore Pressure Consultants, LLC | 1733 S Westheimer Road | | | | Houston | TX | 77027 | |
| 12414168 | PORTA ICEKIN | ADDRESS ON FILE | | | | | | | |
| 11157994 | POSEIDON OIL PIPELINE CO LLC | 919 MILAM | | | | HOUSTON | TX | 77002 | |
| 12224719 | POSEIDON OIL PIPELINE COMPANY LLC | 919 MILAM, STE. 2100 | | | | HOUSTON | TX | 77002 | |
| 12347200 | POSEIDON OIL PIPELINE COMPANY LLC | 919 MILAM STE 2100 | | | | HOUSTON | TX | 77002 | |
| 12347161 | POSEIDON OIL PIPELINE COMPANY LLC | 921 MILAM, STE. 2100 | | | | HOUSTON | TX | 77002 | |
| 12347163 | POSEIDON OIL PIPELINE COMPANY LLC | 919 MILAM ST, STE 2100 | | | | HOUSTON | TX | 77002 | |
| 12278250 | Poseidon Oil Pipeline Company, L.L.C. | Anthony Shih | 919 Milam, Ste 2100 | Ste. 1850 | | Houston | TX | 77002 | |
| 12278251 | Poseidon Oil Pipeline Company, L.L.C. | Howby Law PLLC | 711 Louisiana St | Ste. 1850 | | Houston | TX | 77002 | |
| 12272071 | Poseidon Oil Pipeline Company, L.L.C. | Danielle Krom, Attorney | 711 Louisiana St. Ste. 1850 | | | Houston | TX | 77002 | |
| 12233500 | Poseidon Oil Pipeline Company, L.L.C. | Karen Pope | 919 Milam, Ste. 2100 | Attorney | | Houston | TX | 77002 | |
| 11157995 | POSITANO ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 11154503 | POSO ENERGY LTD | 9805 KATY FWY, STE 300 | | | | HOUSTON | TX | 77024-1271 | |
| 12408252 | POST & SCHELL PC | 1600 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | |
| 12409301 | POST & SCHELL, PC | ADDRESS ON FILE | | | | | | | |
| 12415483 | POTTER GARCIA AMMAGHAR GROUP | ADDRESS ON FILE | | | | | | | |
| 11161031 | POVADL, WILL HIRE | ADDRESS ON FILE | | | | | | | |
| 11157796 | POWELL ELECTRICAL SYSTEMS, INC | 8550 MOSLEY RD | | | | HOUSTON | TX | 77075 | |
| 11157997 | POWELL ELECTRICAL SYSTEMS, INC | ATTN: MATTHEW RICHARD | 8550 MOSLEY RD | | | HOUSTON | TX | 77075 | |
| 12215333 | Powell Electrical Systems, Inc. | Kirt Margaret (Corporate Counsel) | 8550 Mosley Road | | | Houston | TX | 77075 | |
| 12215543 | Powell Electrical Systems, Inc. | Powell Electrical Systems, Inc. Service Division | 7232 Airport Blvd - Dock C | | | Houston | TX | 77061 | |
| 12412487 | POWELL GROUP | 8550 MOSLEY RD | | | | HOUSTON | TX | 77075 | |
| 11158104 | POWELL LOGIQ INC | PO BOX 788 | | | | BATON ROUGE | LA | 70821 | |
| 11157998 | POWER PERFORMANCE INC | 1115 HUGH HOLLIS RD S | | | | LAFAYETTE | LA | 70508 | |
| 11162213 | Power Plus Systems Inc. | 1115 Hugh Hollis Rd South | | | | Lafayette | LA | 70508 | |
| 11158001 | POWERDAY TEXAS | P.O BOX 1459 | | | | ONSENBURG | TX | 78540 | |
| 11154548 | Powerplus Texas, LLC | Box Box 1459 | | | | Edinburg | TX | 78540 | |
| 11158002 | Powerplus Texas, LLC | Marina Bird Marina A | 23941 N TIMBE1 | | | Edinburg | TX | 78541 | |
| 11158009 | PPI QUALITY & ENGINEERING, LLC | 510 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | |
| 11158010 | PPAN, ZHAN | SUITE 900 | | | | HOUSTON | TX | 77024 | |
| 11158047 | PRAFT, DOUG | ADDRESS ON FILE | | | | | | | |
| 11154504 | PRECISION DRILLING SERVICES, INC | 2500 CITY WEST PLACE | | | | HOUSTON | TX | 77056 | |
| 12414261 | PRECISION PUMP & VALVE II, INC | P.O. BOX 1067 | | | | LAKE CHARLES | LA | 70606-1067 | |
| 11337770 | PRECISION PUMP & VALVE, INC | 1115 E. MCNEESE ST | | | | LAKE CHARLES | LA | 70607 | |
| 12399977 | PRECISION RENTAL SERVICES, LLC | 2103 COTTAGE RD | | | | HOUMA | LA | 70363 | |
| 12415414 | PRECISION RENTAL SERVICES, LLC | TROY GUILLOT | | | | HOUMA | LA | 70364 | |
| 11158103 | PRECISION VALVE LLC | ADDRESS ON FILE | | | | | | | |
| 12414140 | PREMIER OIL & GAS TRUST | ADDRESS ON FILE | | | | | | | |
| 11241490 | PREMIERE, INC | BILL LAVASSY | P.O. BOX 4385 | | | HOUSTON | TX | 77210-4385 | |
| 11158717 | PREMIERE, INC. | P.O. BOX 4385 | | | | HOUSTON | TX | 77210-4385 | |
| 11155498 | Premium Oilfield Services, LLC | Attn: Neetu Hernandez | 4819 HWY 90 W | | | New Iberia | LA | 70560 | |
| 11154606 | Premium Oilfield Services, LLC | 4819 Hwy 90 W | | | | New Iberia | LA | 70560 | |
| 11338011 | PREMIUM OILFIELD SERVICES, PREMIUM FISHING WIRELINE | | | | | NEW IBERIA | LA | 70560 | |
| 12421543 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | BRENT LANHER | | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | | | | |
| 12218718 | Premium Oilfield Svcs, PREMIUM FISHING SERVICES | 4819 HWY 90 WEST | PREMIUM TOOLS,PREMIUM FISHING SERVICES | | | | | | |
| 12415510 | Premium Oilfield Svcs, Premium Wireline | ATTN: YOLANDE | PREMIUM WHIPSTOCKS | SUITE 1111 | | | | | |
| 11154493 | PRENT H ALLENBERGER | ADDRESS ON FILE | | | | | | | |
| 12414916 | PRESTON A PINE | ADDRESS ON FILE | | | | | | | |
| 11160731 | PRESTON CREPLER | ADDRESS ON FILE | | | | | | | |
| 11159546 | PRESTON/PATRICK, BELINDA JOYCE | ADDRESS ON FILE | | | | | | | |
| 11158232 | PRESTON CHILES ENERGY | ADDRESS ON FILE | | | | | | | |
| 11338805 | PRESTON, PAUL-LIAND | ADDRESS ON FILE | | | | | | | |
| 11160202 | PRESTON, PAUL-LY | ADDRESS ON FILE | | | | | | | |
| 11337804 | PRESTON, VAN | ADDRESS ON FILE | | | | | | | |
| 12414200 | PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKERS | | MINCING LANE | | LONDON | | IEC3R 7PD | UNITED KINGDOM |

In re National Energy LLC, et al
Case No. 20-33948 (DRJ)

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 126 of 167

Exhibit C
Master Mailing List
Served via first-class mail

Page 111 of 112

| MMLID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11331048 | PRICE, AMY | ADDRESS ON FILE | | | | | | | |
| 11331049 | PRICE, JOHN | ADDRESS ON FILE | | | | | | | |
| 11558017 | PRICE, REDERICK | ADDRESS ON FILE | | | | | | | |
| 11558018 | PRICE, TOM | ADDRESS ON FILE | | | | | | | |
| 12218739 | Pricewaterhousecoopers LLP | 1000 Louisiana Street | Suite 5800 | | | Houston | TX | 77002 | |
| 11306058 | PRICEWATERHOUSECOOPERS LLP | 1035B VESTAVIA BLVD | | | | TAMPA | FL | 33607 | |
| 12434245 | PRIDE OIL & GAS PROPERTIES | P.O. BOX 51777 | | | | LAFAYETTE | LA | 70505 | |
| 12461212 | PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD, SUITE 700 | | | | OVERLAND PARK | KS | 66211 | |
| 12406569 | PRIME NATURAL RESOURCES INC | 9 GREENWAY PLAZA | STE 1400 | | | HOUSTON | TX | 77046 | |
| 12468607 | PRIME NATURAL RESOURCES, INC | 2103 CITYWEST BLVD., STE 1400 | | | | HOUSTON | TX | 77042 | |
| 12421136 | PRIME OFFSHORE L.L.C. | ADDRESS ON FILE | | | | | | | |
| 12210174 | PRIME TANK LLC | 1253 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 11552591 | PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1253 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |
| 12273585 | Prime Tank, L.L.C. | Main Building | 1253 Petroleum Pkwy | | | Broussard | LA | 70518 | |
| 12273585 | Prime Tank, L.L.C. | Phelps Dunbar LLP | 365 Canal Street, Suite 2000 | | | New Orleans | LA | 70130 | |
| 12091046 | PRIMO WATER NORTH AMERICA | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| 11314236 | PRIMOS COMPANY | ADDRESS ON FILE | | | | | | | |
| 11553437 | PRINCE, RODNEY | ADDRESS ON FILE | | | | | | | |
| 11335438 | PRINCIPAL DIVERSIFIED REAL ASSET CIT | C/O PRINCIPAL GLOBAL INVESTORS EN LO | 1300 SW FIFTH AVE, STE 1300 | | | PORTLAND | OR | 97201 | |
| 11313421 | PRINCIPAL FUNDS INC - DIVERSIFIED REAL ASSET FUND | 555 CALIFORNIA STREET, SUITE 1100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11313423 | PRINCIPAL FUNDS INC - DIVERSIFIED REAL ASSET FUND | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 11558025 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | | HOUSTON | TX | 77041 | |
| 11331527 | PRIORITY INTEGRATION, INC | ADDRESS ON FILE | | | | HOUSTON | TX | 77041 | |
| 12487968 | PRISCILLA HAYS GRAVELY | ADDRESS ON FILE | | | | | | | |
| 11302320 | PRIVETT, JOHN | ADDRESS ON FILE | | | | | | | |
| 12409958 | PRIZE OPERATING CORP | 3500 WILLIAM D TATE STE 200 | | | | GRAPEVINE | TX | 76051 | |
| 11455324 | PRL HOLDINGS, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 11321339 | PRN HOLDINGS, LLC | ADDRESS ON FILE | | | | | | | |
| 11334598 | PRO INDUSTRIES, INC | 1800 CITY FARM DR, BUILDING 6 | | | | BATON ROUGE | LA | 70806 | |
| 12311671 | PRO UNLIMITED INC | 7777 GLADES RD STE 208 | | | | BOCA RATON | FL | 33434 | |
| 11558029 | PRO-MAX SERVICES, INC | 205 Bay Street | | | | Mobile | AL | 36632 | |
| 12345039 | PROBATE COURT OF MOBILE COUNTY | PO BOX 7 | | | | MOBILE | AL | 36601 | |
| 11331295 | PROBE RESOURCES US LTD | ADDRESS ON FILE | | | | | | | |
| 12463265 | PROBE RESOURCES US LTD | 1824 N PARK TERRACE SUITE 120 | | | | HOUSTON | TX | 77084 | |
| 12417925 | PRODUCED WATER TECHNOLOGY, LTD | 8841 CLAIRE DREW AVE | | | | LEAGUE CITY | TX | 77573 | |
| 11558033 | PROCESS PIPING MATERIALS INC | 1177 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 11558033 | PROCESS PIPING MATERIALS INC | ATTN: AUTUMN POMMIER | 1177 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |
| 11867706 | PROCESS PIPING MATERIALS, INC. | JOHN A. MOUNTON, III | PO BOX 82428 | | | Lafayette | LA | 70598 | |
| 12415738 | PROCESSOLUTIONS & PRODUCTS LLC | CLARKE CONYEAUX | PO BOX 11107 | | | NEW IBERIA | LA | 70562-2107 | |
| 12195165 | PROCESSOLUTIONS & PRODUCTS LLC | PO BOX 11107 | | | | NEW IBERIA | LA | 70562-2107 | |
| 11401367 | PROCOM CHEMICAL INC | P.O. BOX 82008 | | | | LAFAYETTE | LA | 70598-2008 | |
| 11401367 | PROCOM CHEMICAL INC | P.O. BOX 61356 | | | | LAFAYETTE | LA | 70596-1356 | |
| 12210171 | PRODUCED WATER SOLUTIONS, LLC | 200 Bon Court Ave | | | | BROUSSARD | LA | 70518 | |
| 12273619 | Produced Water Solutions, LLC | Benjamin Martin Cashe | 200 Bon Court Ave | | | Broussard | LA | 70518 | |
| 12273619 | Produced Water Solutions, LLC | Lauren Bergeron | P. O. Box 81565 | | | Lafayette | LA | 70598 | |
| 12210171 | PRODUCED WATER SOLUTIONS, LLC | PO BOX 81565 | | | | LAFAYETTE | LA | 70598 | |
| 11558039 | PRODUCTION MANAGEMENT INDUSTRIES LLC | 120 X YOUNG RD | | | | MORGAN CITY | LA | 70380 | |
| 12335720 | PRODUCTION MANAGEMENT INDUSTRIES LLC | PO Box 974071 | | | | Dallas | TX | 75373 | |
| 11558039 | PRODUCTION MANAGEMENT INDUSTRIES LLC | DEPT 2208 | PO Box 974071 | | | Dallas | TX | 75380 | |
| 11374800 | Production Management Industries, LLC. | PO Box 2363 | | | | Morgan City | LA | 70381 | |
| 12341898 | PRODUCTION MANAGEMENT INDUSTRIES, LLC | 1234 YOUNGS RD | | | | MORGAN CITY | LA | 70380 | |
| 12210172 | PRODUCTION TECHNOLOGY & SERVICES INC | 1463 HWY 6 SOUTH | | | | HOUSTON | TX | 77077 | |
| 11558041 | PRODUCTION TECHNOLOGY & SERVICES, INC | ATTN: JEFFERSON DRAKE | 1463 HWY 6 SOUTH | | | HOUSTON | TX | 77077 | |
| 12210172 | PRODUCTION TECHNOLOGY & SERVICES INC | 302 PID 640 AND AVENUE | | | | LAFAYETTE | LA | 70508 | |
| 12210172 | PRODUCTION TECHNOLOGY & SERVICES INC | 5 DECK 13123 | | | | NEW ORLEANS | LA | 70113-5123 | |
| 11558044 | PROFESSIONAL RENTAL TOOLS LLC | 1111 NORTH LOOP WEST | SUITE 140 | | | HOUSTON | TX | 77008 | |
| 12335719 | PROFESSIONAL RENTAL TOOLS LLC | NO K XPDHBH | | | | HOUSTON | TX | 77002 | |
| 12333436 | PROFESSIONAL RENTAL TOOLS, LLC | 708 Main Street | | | | Houston | TX | 77002 | |
| 12462800 | PROFRAC SERVICES | DILLON LEDEOUX | | | | DALLAS | TX | 75261-9041 | |
| 12411694 | PROMETHEAN ENERGY CORPORATION | 333 CLAY STREET | SUITE 4150 | | | HOUSTON | TX | 77002 | |
| 12410366 | PROMPT INC | ATTN: THERESA BRETT | PO BOX 4749 | | | LISBURN | NH | 03766 | |
| 11558050 | PRODUS OPERATIONS INC | 5110 CLARA RD | | | | HOUSTON | TX | 77041 | |
| 11558050 | PRODUS OPERATIONS INC | ATTN: THERESA BRETT | 5110 CLARA RD | | | HOUSTON | TX | 77041 | |
| 11335708 | Prosero Inc | 871 Waring Dr., Ste 150 | | | | Houston | TX | 77057 | |
| 12277206 | Proserv Operations LLC | PO BOX 4749 | | | | SCOTTSDALE | AZ | 85261 | |
| 11334510 | PROSPECTIVE INVESTMENT & TRADING CO | 2020 WEST PINHOOK ROAD | SUITE 203 | | | LAFAYETTE | LA | 70508 | |
| 11331529 | PROSPER OPERATORS, INC | JOEY HUJUNK | SUITE 203 | | | LAFAYETTE | LA | 70508 | |
| 11314214 | PROTEUS OIL & GAS COMPANY LLC | ATTN: KIM BRAGG | 150 NORTH DAIRY ASHFORD RD | | | HOUSTON | TX | 77079 | |
| 11558052 | PROTEUS OIL, PIPELINE COMPANY LLC | ATTN: KIM BRAGG | 150 NORTH DAIRY ASHFORD RD | | | HOUSTON | TX | 77079 | |
| 12247152 | PROTEUS OIL, PIPELINE COMPANY LLC | PO BOX 21531 | | | | HOUSTON | TX | 77226 | |
| 12241708 | PROVIDENCE RESOURCES (US DOM) LLC | 204 JARED DR | | | | BROUSSARD | LA | 70518 | |
| 12247187 | PROVIDENCE MARINE MARINE | ATTN: 14451 P-1 | 627 EAST ADMIRAL DOYLE DR | | | NEW IBERIA | LA | 70560 | |
| 11302319 | PROVIDENCE ENERGY & MARINE SUPPORT | ADDRESS ON FILE | | | | | | | |
| 12401313 | PROVIDENT, INC | 3820 NORTHDALE BLVD | STE 111-A | | | TAMPA | FL | 33624 | |
| 11550047 | PROVOST, GARY | ADDRESS ON FILE | | | | | | | |
| 12406960 | PRUITT OFFSHORE COMPANY | 217 W CAPITOL STREET STE 201 | | | | JACKSON | MS | 39201 | |
| 12406960 | Pruitt Offshore Company | 217 W Capitol St | | | | Jackson | MS | 39201 | |
| 12407864 | PRUITT COMPANY LLC | 217 W CAPITOL STREET | | | | JACKSON | MS | 39201 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11503720 | PWC INDUSTRIAL OUTSOURCING L P | 543 RENAUD RD | | | | LAFAYETTE | LA | 70507 | |
| 12403371 | P UFFER WINTER L P | 4210 GREENBRIAR | | | | STAFFORD | TX | 77477 | |
| 12167153 | PURE RESOURCES, L P | 500 WEST ILLINOIS | | | | MIDLAND | TX | 79701 | |
| 11450204 | PWR TIMBERLANDS LLC | 1401 RYAN STREET SUITE B | | | | LAKE CHARLES | LA | 70601 | |
| 11503688 | PWR TIMBERLAND LLC | 1401 RYAN STREET | | | | LAKE CHARLES | LA | 70601 | |
| 11503662 | PYRAMID TUBULAR PRODUCTS LP | P O BOX 974828 | | | | DALLAS | TX | 75397-4828 | |
| 11503717 | QBE (LON AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 3BD | UNITED KINGDOM |
| 12194187 | Quadrangle, L L C | 165 Seventh Avenue | Suite 1900 | | | New York | NY | 10001 | |
| 11453216 | Quala, LLC | JOHNSON | PO BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| 12193513 | Quala, TOOLS LP | PO BOX 10739 | | | | NEW IBERIA | LA | 70562-0739 | |
| 11450100 | QUALA, TOOLS, LLC | ATTN: MARTY LEMAIRE | P O BOX 10739 | | | LAFAYETTE | LA | 70502 | |
| 11318595 | QUALA, JOHN | ADDRESS ON FILE | | | | | | | |
| 11503066 | QUALITY CONSTRUCTION & PRODUCTION | ATTN: DEBBIE ONEILLO | P O BOX 3107 | | | LAFAYETTE | LA | 70502 | |
| 12193715 | QUALITY CONSTRUCTION & PRODUCTION S | P O BOX 3107 | | | | LAFAYETTE | LA | 70502 | |
| 11503067 | QUALITY ENERGY SERVICES, INC | P O BOX 1199 | | | | HOUMA | LA | 70361 | |
| 11503368 | QUALITY PRODUCTION MANAGEMENT INC | 565 DUHON RANCH ROAD | | | | SULPHUR | LA | 70665 | |
| 12193727 | QUALITY PRODUCTION SERVICES LLC | 587 SOUTH HOLLYWOOD ROAD | | | | HOUMA | LA | 70360 | |
| 12193729 | QUALITY PRODUCTION SERVICES LLC | WENDY AUCH LARD | | | | HOUMA | LA | 70360 | |
| 12145467 | QUALITY PRODUCTION SERVICES LLC | ATTN: DEBBIE ONEILLO | P O BOX 3107 | | | LAFAYETTE | LA | 70502 | |
| 11503072 | QUALITY PRODUCTION MGMT LLC | P O BOX 1597 | | | | LAFAYETTE | LA | 70502 | |
| 12193728 | QUALITY PRODUCTION MGMT LLC | P O BOX 1218 | | | | HOUMA | LA | 70361 | |
| 12063360 | Quality Rental Tools, Inc | Jamie Womack, Corporate Secretary | | | | Houma | LA | 70363 | |
| 12193145 | QUALITYMERLINE & CABLE INC | Box 21, 7503 - 35 St SE | | | | CALGARY | AB | T2C 1V8 | Canada |
| 12193146 | QUAN & PARTNERS PHARMA | ADDRESS ON FILE | | | | | | | |
| 11503075 | QUANTUM RESOURCES MGMT LLC | 2800 POST OAKS BLVD | | | | HOUSTON | TX | 77056 | |
| 11503068 | QUANTA MARINE SERVICE, LLC | 2000 W. SAM HOUSTON PKWY SOUTH | SUITE 600 | | | HOUSTON | TX | 77042 | |
| 11503077 | QUARY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12403114 | QUENTIN COTT NOBLE | ADDRESS ON FILE | | | | | | | |
| 11318670 | QUEST INTEGRITY USA LLC | 19823 58TH PLACE SOUTH, SUITE 100 | | | | KENT | WA | 98032 | |
| 11503078 | QUEST INTEGRITY USA LLC | ATTN: AR DEPT | | | | STAFFORD | TX | 77478 | |
| 11503080 | QUICKSILVER RESOURCES, INC | P O BOX 1779 | | | | KINGSLAND | TX | 78639 | |
| 12193650 | QUINN BROTHERS PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 11503090 | QUINN, REGINALD | ADDRESS ON FILE | | | | | | | |
| 11503091 | QUINN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12382872 | Quorum Business Solutions (U.S.A.), Inc | 811 Main Street | Suite 2200 | | | Houston | TX | 77002 | |
| 12193586 | Quorum Business Solutions (U.S.A.), Inc | STE 2000 | STE 2000 | | | HOUSTON | TX | 77002 | |
| 11503081 | QUORUMBUSINESS SOLUTIONS USA INC | ATTN: INGRID SCHULTZ | 811 MAIN ST | | | HOUSTON | TX | 77002 | |
| 12193595 | QUORUMBUSINESS SOLUTIONS USA INC | OSCAR MABRY | 811 MAIN ST | | | HOUSTON | TX | 77002 | |
| 12403149 | Quorum Business Solutions (U.S.A.), Inc | Quorum Business Solutions (U.S.A.), Inc | 811 Main Street | Suite 2200 | | Houston | TX | 77002 | |
| 12408437 | R & R INSURANCE, INC | 1841 ENTERPRISE DRIVE | | | | HARVEY | LA | 70058 | |
| 12193147 | R A KRUPICKA | ADDRESS ON FILE | | | | | | | |
| 12404295 | R ASTONE | ADDRESS ON FILE | | | | | | | |
| 11503085 | R ALAN HARWELL | ADDRESS ON FILE | | | | | | | |
| 12403709 | R ALLEN MERCIER | ADDRESS ON FILE | | | | | | | |
| 12403988 | R BRENT PEKARCIK | ADDRESS ON FILE | | | | | | | |
| 11561007 | R C BLAKE | ADDRESS ON FILE | | | | | | | |
| 12403971 | R DON STUART | ADDRESS ON FILE | | | | | | | |
| 12411100 | R H BAILLIO JR | ADDRESS ON FILE | | | | | | | |
| 12405033 | R H VENABLE PROPERTIES, LTD | ADDRESS ON FILE | | | | | | | |
| 12193588 | R J CAMARGO | ADDRESS ON FILE | | | | | | | |
| 11503085 | R K BATES | ADDRESS ON FILE | | | | | | | |
| 12414245 | R KELLER | ADDRESS ON FILE | | | | | | | |
| 12409910 | R LOWREY ALL TD | ADDRESS ON FILE | | | | | | | |
| 12411621 | R M DOW | ADDRESS ON FILE | | | | | | | |
| 12403215 | R MANNENBACH | ADDRESS ON FILE | | | | | | | |
| 12414448 | R MICHAEL PETERSON TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12414449 | R MICHAEL PETERSON TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 11410313 | R PATRICK MURPHY HAND | ADDRESS ON FILE | | | | | | | |
| 11503389 | R R LONDOT | ADDRESS ON FILE | | | | | | | |
| 11503355 | R R SHAW | ADDRESS ON FILE | | | | | | | |
| 12409185 | R SCOTT KELLUM | ADDRESS ON FILE | | | | | | | |
| 12103109 | R & S ENVIRONMENTAL SERVICES LLC | 11434 WOBBLE BLVD | SUITE 650 | | | HOUMA | LA | 70360 | |
| 12407101 | R, ALAN JACOBS | ADDRESS ON FILE | | | | | | | |
| 12412752 | R. H. FOLEY, JR. | ADDRESS ON FILE | | | | | | | |
| 12411782 | R. H. PICKENS | ADDRESS ON FILE | | | | | | | |
| 11503086 | R&D ENVIRONMENTAL SOLUTIONS LLC | P O BOX 1467 | | | | JENNINGS | LA | 70546 | |
| 12193586 | R&D ENVIRONMENTAL, SOLUTIONS LLC | Marion Bulaing | | | | JENNINGS | LA | 70546 | |
| 11503445 | R&D Environmental Solutions, LLC | 3 Waterway Square Place, Suite 550 | | | | The Woodlands | TX | 77380 | |
| 11503052 | RABALAIS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 11503448 | RABAIH, GORDERY TRUST | ADDRESS ON FILE | | | | | | | |
| 11503449 | RABAIH, GORDERY TRUST | ADDRESS ON FILE | | | | | | | |
| 11503088 | RAGCA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 11503086 | RAGCA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 11503090 | RAGCA, TROY | ADDRESS ON FILE | | | | | | | |
| 12409355 | RACHAL DIANA INERTA FRANEK | ADDRESS ON FILE | | | | | | | |
| 11503091 | RACHAL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12411503 | RACHEL CATHERINE VAUGHAN CESTERY TTST | ADDRESS ON FILE | | | | | | | |
| 12406441 | RACHEL DASSAGE | ADDRESS ON FILE | | | | | | | |
| 12406287 | RACHEL DESGRAND MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11503136 | RACHEL L NEEL | ADDRESS ON FILE | | | | | | | |
| 12411710 | RACHEL KEMP WHITE BRIAN | ADDRESS ON FILE | | | | | | | |
| 12408157 | RAE GORCICIA SCHRANTER MAYS STOELIN | ADDRESS ON FILE | | | | | | | |
| 12411288 | RAENA MANTRUM MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 12411862 | RAENETTE RACHELLE LYONS | ADDRESS ON FILE | | | | | | | |
| 12403762 | RAFFERTY ROYALTY PARTNERS | ADDRESS ON FILE | | | | | | | |
| 11503086 | RAILROAD COMMISSION OF TEXAS | 1701 N. CONGRESS | | | | AUSTIN | TX | 78701 | |
| 12414040 | RALPH ACOTHRAN | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| | RALPH A LOMASTRO FOUNDATION | ADDRESS ON FILE | | | | | | | |
| | RALPH A. HIEBERT | ADDRESS ON FILE | | | | | | | |
| | RALPH A. HIEBERT | ADDRESS ON FILE | | | | | | | |
| | RALPH H. ALBERT HOOD | ADDRESS ON FILE | | | | | | | |
| | RALPH H. BARTSMAN | ADDRESS ON FILE | | | | | | | |
| | RALPH K. BORTEMAIER | ADDRESS ON FILE | | | | | | | |
| | RALPH HINKELDEIN, AND JANET EBERDING | ADDRESS ON FILE | | | | | | | |
| | RALPH J DOMBEKIG | ADDRESS ON FILE | | | | | | | |
| | RALPH V ST JOHN | ADDRESS ON FILE | | | | | | | |
| | RALPH WELLER | ADDRESS ON FILE | | | | | | | |
| | RAMIREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| | RAMON DAMIAN AND AMAND BROS. AMAND | ADDRESS ON FILE | | | | | | | |
| | RAMONA J INVO AND TAYLOR | ADDRESS ON FILE | | | | | | | |
| | RAMONA MARIE BONNI TRAHAN | ADDRESS ON FILE | | | | | | | |
| | RAMSAY, JAMES | ADDRESS ON FILE | | | | | | | |
| | RANBIR H - DDS | ADDRESS ON FILE | | | | | | | |
| | RANCAUSA BROS. LTD | ADDRESS ON FILE | | | | | | | |
| | RANDAL GRANGER | ADDRESS ON FILE | | | | | | | |
| | RANDALL BENSON | ADDRESS ON FILE | | | | | | | |
| | RANDALL FLEMING | ADDRESS ON FILE | | | | | | | |
| | RANDALL JAMES BROUSSARD | ADDRESS ON FILE | | | | | | | |
| | RANDALL LAVIGNE | ADDRESS ON FILE | | | | | | | |
| | RANDALL LEMAN J BOUSTEM | ADDRESS ON FILE | | | | | | | |
| | RANDALL NICHOLAS MITCHELL | ADDRESS ON FILE | | | | | | | |
| | RANDALL R CRENSHAW | ADDRESS ON FILE | | | | | | | |
| | RANDALL RICHARDSON | ADDRESS ON FILE | | | | | | | |
| | RANDALL S REFF | ADDRESS ON FILE | | | | | | | |
| | RANDALL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| | RANDAZZO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| | RANDOLPH & WORTHINGTON PETROLEUM TITLE LLC | ADDRESS ON FILE | | | | | | | |
| | RANDY FUJII | ADDRESS ON FILE | | | | | | | |
| | RANDY HUGHES GASPARD | ADDRESS ON FILE | | | | | | | |
| | RANGE ENERGY FINANCE CORP | P.O. BOX 4585 | | | | HOUSTON | TX | 77210-4585 | |
| | RANGE RESOURCES CORPORATION | 100 THROCKMORTON STREET SUITE 1200 | | | | FORT WORTH | TX | 76102 | |
| | RANGELER | 800 GESSNER, SUITE 1000 | | | | HOUSTON | TX | 77024 | |
| | RANGOLD INC | ADDRESS ON FILE | | | | | | | |
| | RANKIN JR., WILLIE | ADDRESS ON FILE | | | | | | | |
| | RAPID DRILLING LLC | ATTN: ARALDI DOGS | | | | LAFAYETTE | LA | 70598 | |
| | RAPID DRILLING LLC | PO BOX 81277 | | | | LAFAYETTE | LA | 70598 | |
| | PAUL ARAGDH AND | PO BOX 81277 | | | | | | | |
| | RAY A MCVICKER | ADDRESS ON FILE | | | | | | | |
| | RAY ALLEN HURST | ADDRESS ON FILE | | | | | | | |
| | RAY FISH FOUNDATION | ADDRESS ON FILE | | | | | | | |
| | RAY DONALSON | ADDRESS ON FILE | | | | | | | |
| | RAYMOND G CORNELSON | ADDRESS ON FILE | | | | | | | |
| | RAY OIL TOOL CO. INC | 601 HWY 96 | | | | BROUSSARD | LA | 70518 | |
| | RAY OIL TOOL CO. INC | ATTN: ALAN RICHARD | | | | BROUSSARD | LA | 70518 | |
| | Ray Lam | ADDRESS ON FILE | | | | | | | |
| | RAYE MOORE SAULTER | ADDRESS ON FILE | | | | | | | |
| | RAYFORD WYNN SHUSTER | ADDRESS ON FILE | | | | | | | |
| | RAYFORD WYNN SHUSTER/JOHNSON | ADDRESS ON FILE | | | | | | | |
| | Raylin Boudreaux | ADDRESS ON FILE | | | | | | | |
| | Raylin Boudreaux | ADDRESS ON FILE | | | | | | | |
| | RAYMOND ALBERT MUNOZ | ADDRESS ON FILE | | | | | | | |
| | RAYMOND B MCBRIDE ESTATE | ADDRESS ON FILE | | | | | | | |
| | RAYMOND J DARE SR | ADDRESS ON FILE | | | | | | | |
| | RAYMOND J LAFRANCE | ADDRESS ON FILE | | | | | | | |
| | RAYMOND J MONROE | ADDRESS ON FILE | | | | | | | |
| | RAYMOND CROFF JR | ADDRESS ON FILE | | | | | | | |
| | RAYMOND DURAND | ADDRESS ON FILE | | | | | | | |
| | RAYMOND MITCHELL | ADDRESS ON FILE | | | | | | | |
| | RAYMOND P ARABANDIA S HAAS TR | ADDRESS ON FILE | | | | | | | |
| | RAYMOND RENE RITCHEY UNLEASED | ADDRESS ON FILE | | | | | | | |
| | RAYMOND S MAUCH | ADDRESS ON FILE | | | | | | | |
| | RAYMOND S. RUSSELL | ADDRESS ON FILE | | | | | | | |
| | RAYMOND SABAH JR | ADDRESS ON FILE | | | | | | | |
| | RAYMOND SOJERRY | ADDRESS ON FILE | | | | | | | |
| | RBC DAIN RAUCHER (Renamed RBC Wealth Management) | ADDRESS ON FILE | | | | | | | |
| | RCS CONSULTANTS INC | 1714 HWY 24 | | | | HOUSTON | TX | 77064 | |
| | RCPTA LTD | 777 TAYLOR ST | SUITE EL0 | | | FORT WORTH | TX | 76102 | |
| | REALARC WILSON | ADDRESS ON FILE | | | | | | | |
| | REAGAN L WILSON | ADDRESS ON FILE | | | | | | | |
| | REAGAN POWER & COMPRESSION LLC | 2150 BELLECHASE HWY | | | | GRETNA | LA | 70053 | |
| | REAGAN POWER & COMPRESSION LLC | 2150 BELLECHASE HWY | | | | GRETNA | LA | 70053 | |
| | REBECCA A MOSES | ADDRESS ON FILE | | | | | | | |
| | REBECCA GUIDS | ADDRESS ON FILE | | | | | | | |
| | REBECCA GUIDS | ADDRESS ON FILE | | | | | | | |
| | REBECCA RENEE SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| | REBECCA T DEEN | ADDRESS ON FILE | | | | | | | |
| | REBECCA THERIOT TRAHAN | ADDRESS ON FILE | | | | | | | |
| | REBECCA BOSCHWEAUCEREAUX | ADDRESS ON FILE | | | | | | | |
| | REBECCA JILL TRAHAN | ADDRESS ON FILE | | | | | | | |
| | REBECCA ROYAL | ADDRESS ON FILE | | | | | | | |
| | REBECCA PINCARD ESTATE | ADDRESS ON FILE | | | | | | | |
| | REBECCA PINCARD ESTATE | ADDRESS ON FILE | | | | | | | |
| | RED DOG SYSTEMS INC | ATTN: SUSAN WELLS | | | | CALGARY | AB | T2P 0M8 | CANADA |
| | RED FISH ENVIRONMENTAL SERVICE INC | 1311 SOUTH HENDERSON ROAD | SUITE 1100, 8393 5TH AVENUE SW | | | PICAYOUVILLE | LA | 70592 | |
| | REDHIS LLC | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 129 of 167

Exhibit C
Master Mailing List
Served on first-class mail

Page 114 of 152

| MMSID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12147156 | RED PAW TECHNOLOGIES, INC. | ATTN: JAY | | | | | ALBUQUERQUE | NM | 87113 | |
| 12147156 | RED WILLOW | 1415 LOUISIANA STREET | | | | | HOUSTON | TX | 77002 | |
| 12187345 | RED WILLOW OFFSHORE | 1415 LOUISIANA STREET | | | | | HOUSTON | TX | 77002 | |
| 11118734 | RED WILLOW OFFSHORE LLC | 1415 Louisiana Street | | | | | Houston | TX | 77002 | |
| 11338120 | RED WILLOW OFFSHORE LLC | ATTN: LYNN ROCHE | | | | | SONADO | CO | 81137 | |
| 11466031 | RED WILLOW OFFSHORE LLC | PO BOX 369 | | | | | SONADO | CO | 81137 | |
| 11337362 | RED WILLOW OFFSHORE, LLC | 1415 LOUISIANA, STE 4000 | | | | | HOUSTON | TX | 77002 | |
| 12339500 | Red Willow Offshore, LLC | c/o Burnet B. Shelton, Jr. | | | | | Houston | TX | 77002 | |
| 12339500 | RedWillow Offshore, LLC | ATTN: Michael J. Smith | | | | | Houston | TX | 77002 | |
| 11337146 | RED WILLOW OFFSHORE, LLC, ET AL | 1415 LOUISIANA STREET | | | | | HOUSTON | TX | 77002 | |
| 12197426 | REDFISH RENTAL TOOLS LLC | | | | | | | | | |
| 12159150 | REDFISH RENTAL OF ORANGE | ALL TEXAS LOCATIONS | | | | | | | | |
| 11338122 | REED, MICHAEL | 1720 SOUTH HIGHWAY 87 | | | | | ORANGE | TX | 77630 | |
| 11466162 | REEF PARTNERS HOLDINGS LLC | ADDRESS ON FILE | | | | | | | | |
| 12405007 | REEVES WESTMORELAND | ADDRESS ON FILE | | | | | | | | |
| 11338123 | REEVES, ERIC | ADDRESS ON FILE | | | | | | | | |
| 11148123 | REEVES, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 11158118 | REFINITIV US LLC | PO BOX 415983 | | | | | BOSTON | MA | 02141-5983 | |
| 12153783 | REFUGIO COUNTY TAX ASSESSOR-COLLECTOR | 808 COMMERCE ST, RM 100 | | | | | REFUGIO | TX | 78377 | |
| 11338045 | REGAL GARRETT | ADDRESS ON FILE | | | | | | | | |
| 12405198 | REGAN & LE MAHIEU B BINOT | ADDRESS ON FILE | | | | | | | | |
| 11146947 | REGINA RELAN | ADDRESS ON FILE | | | | | | | | |
| 11158117 | REGINALD KEITH BRAND | ADDRESS ON FILE | | | | | | | | |
| 11338124 | REGINALD PAUL CARNEAU | ADDRESS ON FILE | | | | | | | | |
| 11338125 | REGINALD QUINN | ADDRESS ON FILE | | | | | | | | |
| 12174036 | REGIONAL BORING SERVICES, INC | 4011 GENERAL BULL ST | | | | | NEW IBERIA | LA | 70560 | |
| 11337207 | REGIS SOUTHERN | ERROL L CORMIER, APLC | | | | | LAFAYETTE | LA | 70503 | |
| 11337960 | Regis Southern v. Eaton Oil Tools, Inc., Fleetwood Offshore, LLC, Fleetwood Energy, LLC, Fleetwood Offshore, LLC, Fleetwood Energy, LLC and Renee W. Baker | ERROL L CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | | | | | LAFAYETTE | LA | 70503 | |
| 11337960 | Regis Southern, Baker & Associates, Attn: Renee W. Baker | ERROL L CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | | | | | LAFAYETTE | LA | 70503 | |
| 11897705 | Regis Southern, Baker & Associates, LLC | 950 John Lane, Suite 300 | | | | | Houston | TX | 77024 | |
| 11338118 | REGS MANAGEMENT GROUP LLC | SUITE #250 | | | | | SAN FRANCISCO | CA | 94105 | |
| 11847755 | Regulatory Economics Group, LLC | ADDRESS ON FILE | | | | | | | | |
| 12146948 | REGUS MANAGEMENT GROUP | PO BOX 842456 | | | | | HOUSTON | TX | 77216 | |
| 11338046 | REID J WALKER AND | ADDRESS ON FILE | | | | | | | | |
| 11338047 | REIL L PATRICK | ADDRESS ON FILE | | | | | | | | |
| 11538119 | REILABLE MACHINE PARTNERSHIP LP | ATTN: PETER HAGHOLDA 25 | 712 5TH AVENUE, 13TH FLOOR | | | | | NEW YORK | NY | 10019 | |
| 11338123 | RELI LP PARTNERSHIP LLC | ATTN: PETER HAGHOLDA 25 | 712 5TH AVENUE, 13TH FLOOR | | | | | NEW YORK | NY | 10019 | |
| 11314425 | RELIABLE INDUSTRIAL INC | SUITE 190 | | | | | HOUSTON | TX | 77084 | |
| 11338133 | RELEXANT INDUSTRIAL, LLC | 9750 Richmond Avenue Pkwy N Ste 350 | | | | | Houston | TX | 77042 | |
| 12188480 | Relevant Industrial LLC | P.O. Box 95605 | | | | | Grapevine | TX | 76099 | |
| 11466196 | Relevant Solutions, LLC | 9750 WEST SAM HOUSTON PARKWAY NORTH | | | | | Houston | TX | 77064 | |
| 12239735 | RELEVANT SOLUTIONS | 9750 WEST SAM HOUSTON PARKWAY NORTH, SUITE 19 | | | | | HOUSTON | TX | 77060 | |
| 11338136 | RELIABLE MACHINE SERVICES INC | ATTN: SHANNON BLVD | 809 CAUVINOMM BLVD | | | | | LAFAYETTE | LA | 70506 | |
| 11338136 | Reliable Machine Services, Inc. | 809 Cauvin Drive | | | | | Lafayette | LA | 70506 | |
| 12218736 | RELIABLE PACER SALES & SERVICES TOOLS LLC | 207 NARROW WAY DR | | | | | LAFAYETTE | LA | 70508-8165 | |
| 12146412 | RELIABLE PACER SALES & SERVICES TOOLS LLC | ATTN: PHILIP | | | | | SCOTT | LA | 70583 | |
| 12145412 | RELIABLE PACER SALES & SERVICES TOOLS LLC | 207 NARROW WAY DR | | | | | LAFAYETTE | LA | 70508-8165 | |
| 12178875 | RELIANT CHEMICAL COMPANY LLC | 211 CARNEGIE CENTER | | | | | PRINCETON | NJ | 08540 | |
| 11338139 | RELIANTHEATING & COOLING | 209 S WYNN ROAD | | | | | ODESSA | TX | 79763 | |
| 12411818 | REMINGTON OIL AND GAS CORP | 8201 PRESTON ROAD STE 600 | | | | | DALLAS | TX | 75225 | |
| 11147259 | Remony Operating, LLC | Building 800 | | | | | Austin | TX | 78746 | |
| 12411819 | Remini Level Services, Inc. | George Patton | 801 Congress Ave STE 315 | | | | | Austin | TX | 78701 | |
| 12411039 | RENASSANT COPYSTORE, LLC | ADDRESS ON FILE | | | | | | | | |
| 12411039 | RENAISSANCE COPYSTORE, LLC | 920 Memorial City Way | | | | | HOUSTON | TX | 77024 | |
| 12411172 | Renaissance Offshore, LLC | 920 Memorial City Way, Suite 880 | | | | | Houston | TX | 77024 | |
| 11338190 | RENAISSANCE OFFSHORE, LLC | 11766 Katy Freeway | | | | | Houston | TX | 77079 | |
| 12411043 | RENAISSANCE OFFSHORE, LLC | ATTN: JEFF FINGERHUT | 920 MEMORIAL CITY WAY | | | | | HOUSTON | TX | 77024 | |
| 11338191 | Renaissance Offshore, LLC | Stacy & Baker, P.C. | | | | | Houston | TX | 77002 | |
| 12411042 | RENAISSANCE PROCESS DUNCO, LLC | ADDRESS ON FILE | | | | | | | | |
| 12408595 | RENARDIGRAF | ADDRESS ON FILE | | | | | | | | |
| 11148123 | RENE CHAVEZ | CHRIS LLANE | | | | | PHOENIX | AZ | 85054 | |
| 11540149 | RENE HANS HAAS | ADDRESS ON FILE | | | | | | | | |
| 11540149 | RENE MARIE HAAS | ADDRESS ON FILE | | | | | | | | |
| 11338047 | RENE ROBIN | 4211 30TH ST #442 | | | | | HOUSTON | TX | 77087 | |
| 12411172 | RENE SCHWING-PRICE | 17424 HE GRAND PARKWAY SOUTH | | | | | SUGAR LAND | TX | 77479 | |
| 12403513 | RENE SONNIER HEBERT | ATTN: SCOTT LUGAR | | | | | RAAHEIM | | | NORWAY |
| 12403531 | RENEG LE RICH CROWETTE | STRINGE (OREGON), N-7053 | | | | | RAAHEIM | | | NORWAY |
| 11148107 | RENMAAX | P.O. BOX 10047 | | | | | NEW IBERIA | LA | 70562 | |
| 12413520 | RESOLUTE ENERGY TRUST | ADDRESS ON FILE | | | | | | | | |
| 11338151 | RESOURCE DEVELOPMENT INC | STACEY OLIFF | | | | | SULLIVAN | LA | 70460-2229 | |
| 12401592 | RESOURCE RENTAL TOOLS LLC | MICHAEL FUHRMANN | | | | | NEW IBERIA | LA | 70563 | |
| 12415297 | RESOURCE RENTAL TOOLS LLC | STACEY OLIFF | | | | | NEW IBERIA | LA | 70563 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMPADD | Name | Address1 | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12411508 | PATH OIL & FUEL | 1849 JITLAND DRIVE | | | | HUMBLE | LA | 70058 | |
| 12411506 | INTL AIR OIL & GAS INC | 7128 VAN GOGH DRIVE | | | | PLANO | TX | 75093 | |
| 11338154 | REVENEW INTERNATIONAL LLC | 15000 MEMORIAL DR, SUITE 1350 | | | | HOUSTON | TX | 77046 | |
| 11331841 | REVOLUTIONARY SECURITY LLC | 350 MEMORIAL CITY BLVD 276, SUITE 201 | | | | BELLWELL | PA | 19422 | |
| 12246519 | Revolutionary Security LLC | Accenture LLP | Will A. Frankie | 616 N. Clark Street | | Chicago | IL | 60601 | |
| 12247391 | Revolutionary Security LLC | Accenture LLP | Will Allen Frankie | 616 N. Clark Street | | Chicago | IL | 60601 | |
| 11338155 | REVOLUTIONARY SECURITY LLC | Attn: Gerold Bradley Mathis | 8645 Kings Ln | | | Republic | MO | 55738 | |
| 12248159 | Revolutionary Security LLC | Attn: Rick Cline | 350 Sentry Parkway | Bldg 670 Ste 201 | | Blue Bell | PA | 19422 | |
| 12408294 | REV ENMOTH STEVENSON ESTATE | ADDRESS ON FILE | | | | | | | |
| 12413764 | REX M - HUDGINS | ADDRESS ON FILE | | | | | | | |
| 12407134 | RHETT & KATHERINE MEAUX | ADDRESS ON FILE | | | | | | | |
| 11338156 | RHETT & KATHERINE MEAUX | ADDRESS ON FILE | | | | | | | |
| 11333555 | REYNOLDS FRIZZELL LLP | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 12415887 | PAZNE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12410827 | RHETA HAAS PAIZ | ADDRESS ON FILE | | | | | | | |
| 11340551 | RHETT DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 11338157 | RHODON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12408591 | RHODOLA ENTITY RADSGROUP | ADDRESS ON FILE | | | | | | | |
| 11338188 | RHODOLIA, GALE LTD | ADDRESS ON FILE | | | | | | | |
| 11334445 | RICE FOUNDATION | 8600 GROSS POINT ROAD | | | | SKOKIE | IL | 60077-3155 | |
| 11334445 | RICE 1 GO | ADDRESS ON FILE | | | | | | | |
| 12410553 | RICHARD AND NANCY J LEE | ADDRESS ON FILE | | | | | | | |
| 12410154 | RICHARD A LEE & NANCY J LEE | ADDRESS ON FILE | | | | | | | |
| 12414312 | RICHARD J PRESSWRITE | ADDRESS ON FILE | | | | | | | |
| 12414318 | RICHARD PRESSWRITER | ADDRESS ON FILE | | | | | | | |
| 12404348 | RICHARD A RHODES | ADDRESS ON FILE | | | | | | | |
| 12411554 | RICHARD ADAM DOMION | ADDRESS ON FILE | | | | | | | |
| 12411564 | RICHARD ALLEN MEYER | ADDRESS ON FILE | | | | | | | |
| 12405090 | RICHARD BEARD | ADDRESS ON FILE | | | | | | | |
| 12407830 | RICHARD BELL | ADDRESS ON FILE | | | | | | | |
| 12408581 | RICHARD BOWN | ADDRESS ON FILE | | | | | | | |
| 12406927 | RICHARD FILTER | ADDRESS ON FILE | | | | | | | |
| 12407393 | RICHARD FILTER | ADDRESS ON FILE | | | | | | | |
| 12407329 | RICHARD BARLOW WILKEN IV | ADDRESS ON FILE | | | | | | | |
| 12414449 | RICHARD BARRY ISSUE, DECEASED | ADDRESS ON FILE | | | | | | | |
| 12407033 | RICHARD CONROY | ADDRESS ON FILE | | | | | | | |
| 12410505 | RICHARD C MERCHANT | ADDRESS ON FILE | | | | | | | |
| 12409108 | RICHARD COOK | ADDRESS ON FILE | | | | | | | |
| 11338162 | RICHARD CRAN | ADDRESS ON FILE | | | | | | | |
| 11338159 | RICHARD CRAN | ADDRESS ON FILE | | | | | | | |
| 12415335 | RICHARD LONG | ADDRESS ON FILE | | | | | | | |
| 12415180 | RICHARD ORIG | ADDRESS ON FILE | | | | | | | |
| 12415385 | RICHARD D GRIFFITH | ADDRESS ON FILE | | | | | | | |
| 12415125 | RICHARD DAHLEN | ADDRESS ON FILE | | | | | | | |
| 12402070 | RICHARD DUCOTE | ADDRESS ON FILE | | | | | | | |
| 12402709 | RICHARD DUCOTE | ADDRESS ON FILE | | | | | | | |
| 12409440 | RICHARD R & CAROLYN WILLETT | ADDRESS ON FILE | | | | | | | |
| 12409143 | RICHARD WEAVER | ADDRESS ON FILE | | | | | | | |
| 12407120 | RICHARD WERKER | ADDRESS ON FILE | | | | | | | |
| 12407090 | RICHARD GOLLA | ADDRESS ON FILE | | | | | | | |
| 12407090 | RICHARD GAITHER | ADDRESS ON FILE | | | | | | | |
| 11333426 | RICHARD - GARTNER | ADDRESS ON FILE | | | | | | | |
| 11333427 | RICHARD HAMILLON | ADDRESS ON FILE | | | | | | | |
| 12409400 | RICHARD HAUGHTON TANREHIL, JR | ADDRESS ON FILE | | | | | | | |
| 12409960 | RICHARD HESTER | ADDRESS ON FILE | | | | | | | |
| 12409230 | RICHARD HANKASANE | ADDRESS ON FILE | | | | | | | |
| 12413442 | RICHARD GARDNER | ADDRESS ON FILE | | | | | | | |
| 12409246 | RICHARD SHAFT VAN | ADDRESS ON FILE | | | | | | | |
| 12410155 | RICHARD JAMES HEBERT | ADDRESS ON FILE | | | | | | | |
| 12409033 | RICHARD JAMES LEBOUEF | ADDRESS ON FILE | | | | | | | |
| 12413120 | RICHARD HENLER | ADDRESS ON FILE | | | | | | | |
| 12411406 | RICHARD KANOA | ADDRESS ON FILE | | | | | | | |
| 12411244 | RICHARD J HATT | ADDRESS ON FILE | | | | | | | |
| 12137931 | RICHARD JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12409746 | RICHARD JOSEPH BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12410900 | RICHARD JOSEPH MACOR | ADDRESS ON FILE | | | | | | | |
| 12411708 | RICHARD K RODGELL | ADDRESS ON FILE | | | | | | | |
| 12407808 | RICHARD K STEVENS | ADDRESS ON FILE | | | | | | | |
| 11140168 | RICHARD R DYSON | ADDRESS ON FILE | | | | | | | |
| 12411377 | RICHARD L BEAN | ADDRESS ON FILE | | | | | | | |
| 12409330 | RICHARD L SWEE | ADDRESS ON FILE | | | | | | | |
| 12415333 | RICHARD L JACKSON | ADDRESS ON FILE | | | | | | | |
| 11540509 | RICHARD LE DOBBS V | ADDRESS ON FILE | | | | | | | |
| 11540370 | RICHARD LEE GOERMAN JR | ADDRESS ON FILE | | | | | | | |
| 12409164 | RICHARD LEE GOERMAN JR | ADDRESS ON FILE | | | | | | | |
| 12409039 | RICHARD LOUIS GAINT | ADDRESS ON FILE | | | | | | | |
| 12411406 | RICHARD MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 12411245 | RICHARD MILLER | ADDRESS ON FILE | | | | | | | |
| 12137931 | RICHARD LUCAS | ADDRESS ON FILE | | | | | | | |
| 12137951 | Richard B Agalett | ADDRESS ON FILE | | | | | | | |
| 12409746 | RICHARD CARD WEISS | ADDRESS ON FILE | | | | | | | |
| 12410900 | RICHARD MAHER | ADDRESS ON FILE | | | | | | | |
| 12411708 | RICHARD MAMY | ADDRESS ON FILE | | | | | | | |
| 12407808 | RICHARD MARCH | ADDRESS ON FILE | | | | | | | |
| 12408406 | RICHARD RUDOLPH PHYSCHLEE | ADDRESS ON FILE | | | | | | | |
| 12409566 | RICHARD RYDELL DROSCHE | ADDRESS ON FILE | | | | | | | |
| 12408406 | RICHARD CESARE | ADDRESS ON FILE | | | | | | | |
| 12411440 | RICHARD SCANLIN | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served on the date shown

| MMSID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12407891 | Richard Schmidt - Blunt Litigation Trust and the Blunt Litigation Trust | 615 Leopard Street, Suite 655 | | | | | Corpus Christi | TX | 78401 | |
| 12407891 | RICHARDO V. REINOLDS | ADDRESS ON FILE | | | | | | | | |
| 12409949 | RICHARD W. ROUSE | ADDRESS ON FILE | | | | | | | | |
| 12372744 | RICHARDSON THOMAS | ADDRESS ON FILE | | | | | | | | |
| 11316429 | RICHARDSON, SCHELIN | ADDRESS ON FILE | | | | | | | | |
| 11315418 | RICHARDWAYNE | ADDRESS ON FILE | | | | | | | | |
| 11340380 | RICHARDWAYNE MANN | ADDRESS ON FILE | | | | | | | | |
| 11315206 | RICHARD_BOB | ADDRESS ON FILE | | | | | | | | |
| 11316318 | RICHARD_BRYANT | ADDRESS ON FILE | | | | | | | | |
| 12310596 | Richard, Henrietta Bae | ADDRESS ON FILE | | | | | | | | |
| 12318127 | Richard, James Donald | ADDRESS ON FILE | | | | | | | | |
| 22318622 | Richard, Jone Breaux and | ADDRESS ON FILE | | | | | | | | |
| 12318645 | Richard, Marvin | ADDRESS ON FILE | | | | | | | | |
| 11318130 | RICHARD, RALE, TRUST | ADDRESS ON FILE | | | | | | | | |
| 12413593 | RICHARDS LAYTON & FINGER | 920 NORTH KING STREET | | | | | WILMINGTON | DE | 19801 | |
| 11316140 | RICHARDS LANDING INC. | ONE RODNEY SQUARE | | | | | HOUMA | LA | 70361 | |
| 11316168 | RICHARDS, CAROL ANN | ADDRESS ON FILE | | | | | | | | |
| 12247548 | RICHFIELD | 4 CENTERPOINT DRIVE | | | | | LA PALMA | CA | 90623 | |
| 11316431 | RICHIE, BLAINE | CO RICHARDSON DRILLING | 14 OFFICE PARK DR, STE 114 | | | | BIRMINGHAM | AL | 35223 | |
| 12346172 | Richmond Corporation | 5330 Schumacher Ln | | | | | Houston | TX | 77056 | |
| 11316432 | RICHTER, BRIAN | ADDRESS ON FILE | | | | | | | | |
| 11340382 | RICK D CLARK | ADDRESS ON FILE | | | | | | | | |
| 11316433 | RICK CLARK | ADDRESS ON FILE | | | | | | | | |
| 12408455 | RICKY CHAPMAN | ADDRESS ON FILE | | | | | | | | |
| 11317283 | RICKEY BOUDREAUX DECEASED | ADDRESS ON FILE | | | | | | | | |
| 11340372 | RICKY DEVILLE | ADDRESS ON FILE | | | | | | | | |
| 11316319 | RICKY DONAHUE | ADDRESS ON FILE | | | | | | | | |
| 12409525 | RICKY J CARROLL | ADDRESS ON FILE | | | | | | | | |
| 11407879 | RICKY T MCDERMOTT | ADDRESS ON FILE | | | | | | | | |
| 12408180 | RICOCHET ENERGY, INC. | 1811 S 1ST BROWNARD | | | | | SAN ANTONIO | TX | 78249 | |
| 11318437 | RIDGE EXPLORATION INC | PO BOX 1810 | | | | | BERTRAM | TX | 78605 | |
| 11402455 | RIDGE EXPLORATION CO | 3616 N. CHADENAR RIV LN STE 100 | | | | | METAIRE | LA | 70002-18470 | |
| 11316173 | RIDGE LAKE ENERGY, INC. | ATTN: UNO FOCHE | | | | | METAIRE | LA | 70002-7216 | |
| 12246173 | Ridgewood | 1214 Enclave Pkwy #600 | | | | | Houston | TX | 77077 | |
| 12247150 | Ridgewood | 1214 Enclave Parkway | | | | | Houston | TX | 77077 | |
| 12407574 | RIDGEWOOD A&J ALFA SOUTH, LLC | ADDRESS ON FILE | | | | | | | | |
| 12247128 | RIDGEWOOD CASTLE ROCK, LLC | 1214 Enclave Parkway | | | | | Houston | TX | 77077 | |
| 12247139 | RIDGEWOOD DANTZLER | 1214 ENCLAVE PKWY | | | | | HOUSTON | TX | 77077 | |
| 12407586 | RIDGEWOOD DANTZLER INC. | ADDRESS ON FILE | | | | | | | | |
| 12407597 | RIDGEWOOD DANTZLER LLC | ADDRESS ON FILE | | | | | | | | |
| 12407845 | RIDGEWOOD ENERGY | ADDRESS ON FILE | | | | | | | | |
| 12407845 | RIDGEWOOD ENERGY 1990 I | ADDRESS ON FILE | | | | | | | | |
| 12247155 | RIDGEWOOD ENERGY 1990 II | 14 PHILIPS PARKWAY | | | | | MONTVALE | NJ | 07645 | |
| 11314425 | RIDGEWOOD ENERGY 1990 III | 14 PHILIPS PARKWAY | | | | | MONTVALE | NJ | 07645-1811 | |
| 12247150 | Ridgewood Energy Corporation | 1214 Enclave Pkwy #600 | | | | | Houston | TX | 77077 | |
| 12407873 | RIDGEWOOD ENERGY CORPORATION | 14 PHILIPS PKWY | Suite 600 | | | | MONTVALE | NJ | 07645 | |
| 12247141 | RIDGEWOOD ENERGY CORPORATION | 79 TUPELO PANE | | | | | TUXEDO PARK | NY | 10987 | |
| 12247148 | RIDGEWOOD ENERGY CORPORATION | BILLISTON | | | | | MONTVALE | NJ | 07450 | |
| 12407852 | RIDGEWOOD ENERGY EQUITY INCOME LP | 14 PHILIPS PKWY | Suite 5900 | | | | MONTVALE | NJ | 07645-1811 | |
| 12407808 | RIDGEWOOD ENERGY O&K | ADDRESS ON FILE | | | | | | | | |
| 12407867 | RIDGEWOOD ENERGY O&K LLC | ADDRESS ON FILE | | | | | | | | |
| 12407859 | RIDGEWOOD ENERGY OCEAN ENERGY | 271 L Centerville Rd | | | | | HOUSTON | TX | 77077 | |
| 12407580 | RIDGEWOOD ENERGY OLDS LLC | 14 PHILIPS PARKWAY | | | | | Wilmington | DE | 19808 | |
| 12407885 | RIDGEWOOD ENERGY PARTNERSHIPS | C/O RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | | | MONTVALE | NJ | 07645 | |
| 12406026 | RIDGEWOOD KAYINA LLC | C/O RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | | | MONTVALE | NJ | 07645 | |
| 12318741 | RIDGEWOOD KAYINA LLC | C/O Ricochet Holdings | 1214 Enclave Parkway | Suite 600 | | | Houston | TX | 77077 | |
| 12247151 | Ridgewood Kartina | 1214 Enclave Parkway | | | | | Houston | TX | 77077 | |
| 12398804 | Ridgewood Kartina, LLC | 94'2 Linwood Avenue | | | | | Ridgewood | NJ | 07450 | |
| 12398804 | Ridgewood Katrina, LLC | 94'2 Linwood Avenue | | | | | Ridgewood | NJ | 07450 | |
| 12398604 | Ridgewood Kartina, L.L.C. | 1001 Louisiana Street | Suite 5900 | | | | Houston | TX | 77002 | |
| 12407851 | RIDGEWOOD OIL AND GAS LLC | ADDRESS ON FILE | | | | | | | | |
| 11316732 | RIDGEWOOD OIL AND GAS LLC | C/O RIDGEWOOD ENERGY | 1214 ENCLAVE PKWY, SUITE 600 | | | | HOUSTON | TX | 77077 | |
| 12416176 | Ridgewood Rockefeller, LLC | 271 L Centerville Rd | Ste 400 | | | | Wilmington | DE | 19808 | |
| 12416177 | Ridgewood Sunrise LLC | 35 N Broad Street | | | | | Ridgewood | NJ | 07450 | |
| 12406027 | RIDGEWOOD SOUTH SANTA CRUZ | 125 WORTH AVE | | | | | PALM CITY | FL | 33480 | |
| 11316588 | RIFFE RIVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | | | | | |
| 11340382 | RIFFE GEORGE LIVINGSTRUST | ADDRESS ON FILE | | | | | | | | |
| 12405066 | Rigg | 500 Smith | Suite 8 | | | | | | | |
| 11316588 | Rigid Engineers Consultants, LLC | ADDRESS ON FILE | | | | | | | | |
| 11316136 | Rig Engineering Consultants LLC | ADDRESS ON FILE | | | | | | | | |
| 12318742 | RIG QA INTERNATIONAL, INC. | 12725 CODE CEMETERY ROAD | | | | | Pittsburgh | PA | 15205 | |
| 11340382 | RIG QA INTERNATIONAL, INC. | ATTN: TAMMY RUSSELL | 12725 CODE CEMETERY ROAD | | | | WILLIS | TX | 77318 | |
| 11316440 | RIGHT HAND OIL FIELD ASSOCIATES, LLC | 11516 MILLIAM ROAD | | | | | LOCKPORT | LA | 70374-2417 | |
| 12408064 | RIGNET INC. | 15115 PARK ROW Drive, Suite 300 | | | | | HOUSTON | TX | 77084 | |
| 11316179 | RIGNET, INC. | STE 300 | 15315 Park Row Drive, Suite 300 | | | | Houston | TX | 77084 | |
| 11316179 | RILEY, JOHN | ADDRESS ON FILE | | | | | | | | |
| 12412305 | RIM OPTIMIZING INC | AGENT FOR RIM OFFSHORE INC | 5 INVERNESS DRIVE EAST | | | | ENGLEWOOD | CO | 80112 | |
| 12409874 | RIM ROYALTY PRODUCTION COMPANY INC | 5 INVERNESS DRIVE E | | | | | HOUSTON | TX | 77040 | |
| 12414902 | RINCO ROYALTY PARTNERS LP | ADDRESS ON FILE | | | | | | | | |
| 11340380 | RING OIL AND GAS OPERATING INC | 11191 BUENA RD STE 200 | | | | | CARPINTERIA | CA | 93013-3565 | |
| 11314415 | RINO A&K COMPRESSION, INC | 11614 W. HWY 80 EAST | | | | | ODESSA | TX | 79765 | |
| 11316415 | RINO RESOURCES, INC. | PO BOX 2317 | | | | | GRAHAM | TX | 76450 | |
| 11316138 | RINGWARE, INC. | 2712 Richland | | | | | MORGAN CITY | LA | 70381 | |
| 12408042 | RIO GRANDE CITY CSD TAX OFFICE | Diane W. Sanders | P.O. Box 17428 | | | | Austin | TX | 78760 | |
| 11316388 | RIO GRANDE CITY CSD TAX OFFICE | P.O. BOX 51 | | | | | RIO GRANDE CITY | TX | 78582 | |
| 11318598 | RIO GRANDE CITY CSD TAX OFFICE | P.O. BOX 51 | | | | | RIO GRANDE CITY | TX | 78582 | |
| 12414325 | RISER LAND SERVICES INC | PAULBOX | | | | | LAFAYETTE | LA | 70506 | |
| 12319188 | RIVER HANAGEMENT & ENGINEERING, LTD | 243 RUE DE LEON | | | | | ROBERT | LA | 70455 | |
| 12413321 | RIVERS KATHERINE LONE | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

Page 132 of 152

| MMSID | Name | Address | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12408420 | RITA DODGERS LEWIS | ADDRESS ON FILE | | | | | | | | | |
| 12408420 | RITA TAYLOR BROWN | ADDRESS ON FILE | | | | | | | | | |
| 12415190 | RITA VAGANI | ADDRESS ON FILE | | | | | | | | | |
| 12413153 | RITA WARD | ADDRESS ON FILE | | | | | | | | | |
| 11337107 | RITCHEY SCOTT | ADDRESS ON FILE | | | | | | | | | |
| 11347190 | RITCHIE MARGARET | ADDRESS ON FILE | | | | | | | | | |
| 12219134 | RITTER FOREST PRODUCTS | PO BOX 1265 | | | | | | NEEDLAND | TX | 77627 | |
| 12414441 | RITIRIOL L ROYALTYCORP | PO BOX 2610 | | | | | | EDMOND | OK | 73083-2610 | |
| 12400602 | RIVER RENTAL TOOLS INC | 2501 SOUTH FALLMER ROAD | | | | | | AVONDALE | LA | 70094 | |
| 11540392 | RIVER RENTAL TOOLS INC | 4618 BANOWKS STREET | | | | | | NEW ORLEANS | LA | 70115 | |
| 11335180 | RIVER RENTAL TOOLS INC | 109 DERRICK RD | | | | | | BELLE CHASSE | LA | 70037 | |
| 11338100 | RIVER RENTAL TOOLS INC | ATTN: MARIE MARDIEE | | | | | | BELLE CHASSE | LA | 70037 | |
| 12202100 | River Rental Tools, Inc. | 17 S Major Hc Oak Drive | | | | | | Belle Chasse | LA | 70037 | |
| 12202779 | River Rental Tools, Inc. | Attn: Amendea | | | | | | Belle Chasse | LA | 70037 | |
| 12502779 | River Rental Tools, Inc. | Joseph P. Boggett | | | | | | New Orleans | LA | 70130 | |
| 12411535 | RIVERIA MARY | ADDRESS ON FILE | | | | | | | | | |
| 12411827 | RIVERON CONSULTING LLC | DAMONKADE | | | | | | | | | |
| 12400001 | RIVERS LEEJR ALLEN & AR FORDNER'S LEIH | ADDRESS ON FILE | | | | | | | | | |
| 12409004 | RIVERS LEEJR ALLEN AR FATHERS LEIH | ADDRESS ON FILE | | | | | | | | | |
| 12411499 | RIVERSTONE CAPITAL SERVICES LLC | 712 FIFTH AVE, 19TH FLOOR | | | | | | NEW YORK | NY | 10019 | |
| 11434137 | RIVERSTONE ENERGY | 712 FIFTH AVE, 19TH FLOOR WANKLP | | | | | | NEW YORK | NY | 10019 | |
| 11333417 | RIVERSTONE ENERGY I FW HOLDINGS LP | 712 FIFTH AVE, 19TH FLOOR | | | | | | NEW YORK | NY | 10019 | |
| 11333418 | RIVERSTONE ENERGY II HOLDINVESTMENT PARTNERSHIP LP | 712 5TH AVENUE, 19TH FLOOR | | | | | | NEW YORK | NY | 10019 | |
| 11333419 | RIVERSTONE ENERGY FW HOLDINGS GL | ATTN: PETER KADOLOS | | | | | | NEW YORK | NY | 10019 | |
| 11333420 | RIVERSTONE ENERGY PARTNERS II, L.P. | ATTN: PETER KADOLOS 405 | | | | | | NEW YORK | NY | 10019 | |
| 11333421 | RIVERSTONE FW HOLDINGS HOLDINGS LP | 712 5TH AVENUE, 19TH FLOOR | | | | | | NEW YORK | NY | 10019 | |
| 11333422 | RIVERSTONE GLOBAL ENERGY AND POWER FUNDSV (FT) LP | 712 5TH AVENUE, 19TH FLOOR | | | | | | NEW YORK | NY | 10019 | |
| 11333411 | RIVERSTONE GLOBAL ENERGY AND POWER FUND VI AIVA LP | 712 5TH AVENUE, 19TH FLOOR | | | | | | NEW YORK | NY | 10019 | |
| 11333412 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIVA III LP | 712 5TH AVENUE, 19TH FLOOR | | | | | | NEW YORK | NY | 10019 | |
| 12411500 | RIVERSTONE HOLDINGS LLC | 712 FIFTH AVENUE 19TH FLOOR | | | | | | NEW YORK | NY | 10019 | |
| 11407485 | RIVERSTONE MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | | | |
| 11333413 | RIVERSTONE VFW CONVEST HOLDINGS LP | 712 FIFTH AVE, 19TH FLOOR | | | | | | NEW YORK | NY | 10019 | |
| 11333414 | RIVERSTONE VFW HOLDINGS SUB LLC | ATTN: PETER KADOLOS 405 | | | | | | NEW YORK | NY | 10019 | |
| 12411700 | R.B., LLC CO COMPANY PTHO LTD | 65 S6 MILLSTONE AVE | | | | | | BATON ROUGE | LA | 70808 | |
| 11334417 | RHL HOLDINGS LLC | 6455 L 201 VINTAGE | | | | | | BROUSSARD | LA | 70518 | |
| 11338196 | RJLC LLC | c/o Third Coast Commercial Capital | P.O. Box 14910 | | | | | Humble | TX | 77347-4910 | |
| 12412744 | RJ MAM LTD | 455 S CHT OAK VT | Dept 181 | | | | | BELLAIRE | TX | 77401 | |
| 11342502 | RL Jones | 302 S N. UNDERSON DRIVE | | | | | | PEORIA | IL | 61615 | |
| 12218743 | RLJ Insolvency Company | 2925 Richmond Avenue | Suite 1500 | | | | | Houston | TX | 77098 | |
| 12211035 | RLJ Insurance Company | DEPT 181 | Suite 1500 | | | | | KANSAS CITY | MO | 64184-4122 | |
| 12218744 | RLJ Insurance Company | 2925 Richmond Avenue | Suite 1500 | | | | | Houston | TX | 77098 | |
| 12204276 | RLJ Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | | | Peoria | IL | 61615 | |
| 12411702 | RLJ Insurance Company | Attn: Claims Dept | 9025 N. Lindbergh Drive | | | | | Peoria | IL | 61615 | |
| 12341276 | RLJ Insurance Company | Kmhr, Farms & Elm | 400 Poydras St, Ste 2500 | | | | | New Orleans | LA | 70130 | |
| 11335141 | RMA LAND MANAGEMENT | 11551 LIME RUBBING DRIVE | Blsol Scharftanburg | | | | | THE WOODLANDS | TX | 77380 | |
| 11400196 | RMAMBRA LLC | P O BOX 1866 | | | | | | LAKE CHARLES | LA | 70602 | |
| 12414243 | RNP PRODUCTION, LANDS & CATTLE CO., INC. | ADDRESS ON FILE | | | | | | | | | |
| 11334430 | RNP PRODUCTION, LANDS & CATTLE CO., INC. | 14311 HWY 27 SS S | | | | | | FORT WORTH | TX | 76126 | |
| 11335193 | ROACH, JAMES | ADDRESS ON FILE | | | | | | | | | |
| 11340738 | ROB FORD | 71 MAIN ST | SUITE 1200 | | | | | HOUSTON | TX | 77002-3290 | |
| 12415142 | ROB FORCE | ADDRESS ON FILE | | | | | | | | | |
| 12400538 | ROBBAY BARCAL ESTHOUSE | ADDRESS ON FILE | | | | | | | | | |
| 11335201 | ROBBINS, PATRICK | ADDRESS ON FILE | | | | | | | | | |
| 11335207 | ROBBINS, TRACKS EMERSON | ADDRESS ON FILE | | | | | | | | | |
| 12409229 | ROBERT & JOHN WILLIAM DURKEE | ADDRESS ON FILE | | | | | | | | | |
| 12401650 | ROBERT A AINSWORTH III | ADDRESS ON FILE | | | | | | | | | |
| 12413145 | ROBERT A CARTER | ADDRESS ON FILE | | | | | | | | | |
| 12414386 | ROBERT ALLANEWKER | ADDRESS ON FILE | | | | | | | | | |
| 12411708 | ROBERT ANDREW | ADDRESS ON FILE | | | | | | | | | |
| 12407001 | ROBERT APOTOKAY | ADDRESS ON FILE | | | | | | | | | |
| 12414908 | ROBERT ASCHNEIDER INC | PO BOX 681 | | | | | | MANSONVILLE | LA | 70451-0681 | |
| 12414032 | ROBERT ATLS | ADDRESS ON FILE | | | | | | | | | |
| 12411443 | ROBERT AUGUST EMERSON CREMERY | ADDRESS ON FILE | | | | | | | | | |
| 12414337 | ROBERT B LEVINSON | ADDRESS ON FILE | | | | | | | | | |
| 12341652 | ROBERT B SIDRON | ADDRESS ON FILE | | | | | | | | | |
| 11340405 | ROBERT AUGUST EMEGNE | ADDRESS ON FILE | | | | | | | | | |
| 12414455 | ROBERT B REYNOLDS TRUST | ADDRESS ON FILE | | | | | | | | | |
| 11339614 | ROBERT B RAPNE JR | ADDRESS ON FILE | | | | | | | | | |
| 12413186 | ROBERT BELLOW | ADDRESS ON FILE | | | | | | | | | |
| 12409040 | ROBERT BROUSSARD | ADDRESS ON FILE | | | | | | | | | |
| 11341107 | ROBERT C BELL | ADDRESS ON FILE | | | | | | | | | |
| 12413101 | ROBERT C STANLEY JR TRUST | ADDRESS ON FILE | | | | | | | | | |
| 12411731 | ROBERT C STRAUS | ADDRESS ON FILE | | | | | | | | | |
| 12409508 | ROBERT C CATES | ADDRESS ON FILE | | | | | | | | | |
| 12405942 | ROBERT C VIEN | ADDRESS ON FILE | | | | | | | | | |
| 12413462 | ROBERT COLLY | ADDRESS ON FILE | | | | | | | | | |
| 12410503 | ROBERT D EISTR | ADDRESS ON FILE | | | | | | | | | |
| 12407921 | ROBERT DALE EISSE | ADDRESS ON FILE | | | | | | | | | |
| 11336204 | ROBERT DALE EISSE JR | ADDRESS ON FILE | | | | | | | | | |
| 11341204 | ROBERT DAVIDAULD REYNOLDS TRUST | ADDRESS ON FILE | | | | | | | | | |
| 12414325 | ROBERT DONALD CUMMINGS MATERIAL | ADDRESS ON FILE | | | | | | | | | |
| 12410343 | ROBERT E BOKOLEST | ADDRESS ON FILE | | | | | | | | | |
| 11334608 | ROBERT E CANDLER | ADDRESS ON FILE | | | | | | | | | |
| 12409338 | ROBERT ER BUILEY | ADDRESS ON FILE | | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| NMMID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11404342 | ROBERT E FARMER | ADDRESS ON FILE | | | | | | | |
| 11404342 | ROBERT E STACLIP JR | ADDRESS ON FILE | | | | | | | |
| 12407806 | ROBERT E CONNER | ADDRESS ON FILE | | | | | | | |
| 11404313 | ROBERT E HENDERSON GST EXEMPT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12401481 | ROBERT E HENDERSON GST EXEMPT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12419255 | ROBERT ESEGER & CAROLYN L HODSON W/W | ADDRESS ON FILE | | | | | | | |
| 12407719 | ROBERT EMILE ARCEGAGOY | ADDRESS ON FILE | | | | | | | |
| 12410534 | ROBERT F EFTHLEYLAND | ADDRESS ON FILE | | | | | | | |
| 11408340 | ROBERT F WOODS | ADDRESS ON FILE | | | | | | | |
| 11404415 | ROBERT G FUGH | ADDRESS ON FILE | | | | | | | |
| 12407827 | ROBERT G HUGERS | ADDRESS ON FILE | | | | | | | |
| 11404416 | ROBERT GRAHSON-LEVOCK JR | ADDRESS ON FILE | | | | | | | |
| 12405067 | ROBERT H ALLEN | ADDRESS ON FILE | | | | | | | |
| 11404330 | ROBERT HETZNER | ADDRESS ON FILE | | | | | | | |
| 12414330 | ROBERT HALE TECHNOLOGY | P.O. BOX 743235 | | | | LOS ANGELES | CA | 90074-3295 | |
| 11410340 | ROBERT HAMILCK | ADDRESS ON FILE | | | | | | | |
| 12414769 | ROBERT HJAYNKA | ADDRESS ON FILE | | | | | | | |
| 12407825 | ROBERT HEINDIGER | ADDRESS ON FILE | | | | | | | |
| 12413365 | ROBERT J BESTON | ADDRESS ON FILE | | | | | | | |
| 12414327 | ROBERT J CARTER ESG | ADDRESS ON FILE | | | | | | | |
| 11534191 | ROBERT J HUDBAGOGG | ADDRESS ON FILE | | | | | | | |
| 12408255 | ROBERT J MDEANSON | ADDRESS ON FILE | | | | | | | |
| 12414301 | ROBERT J FELTER | ADDRESS ON FILE | | | | | | | |
| 12407289 | ROBERT J CARGILL | ADDRESS ON FILE | | | | | | | |
| 12407597 | ROBERT J JAMES MEALH | ADDRESS ON FILE | | | | | | | |
| 12407563 | ROBERT KARNER TRUST | ADDRESS ON FILE | | | | | | | |
| 12413815 | ROBERT KARL GOUDEAU | ADDRESS ON FILE | | | | | | | |
| 12408736 | ROBERT KENT VINCENT | ADDRESS ON FILE | | | | | | | |
| 12414363 | ROBERT L DON JR | ADDRESS ON FILE | | | | | | | |
| 12409533 | ROBERT L HUDSON | ADDRESS ON FILE | | | | | | | |
| 11534142 | ROBERT L LALH | ADDRESS ON FILE | | | | | | | |
| 12411452 | ROBERT L MOODY SR | ADDRESS ON FILE | | | | | | | |
| 12407941 | ROBERT L WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11534022 | ROBERT L VAN TROESTE | ADDRESS ON FILE | | | | | | | |
| 12415006 | ROBERT L BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 11534147 | ROBERT L BATCHELOR | ADDRESS ON FILE | | | | | | | |
| 11538208 | ROBERT LANCE MOLOG | ADDRESS ON FILE | | | | | | | |
| 12415096 | ROBERT LEE KIRKPATAD | ADDRESS ON FILE | | | | | | | |
| 12408197 | ROBERT LINDSEY DUNCAN | ADDRESS ON FILE | | | | | | | |
| 12410877 | ROBERT LOUIS STEVENSON | ADDRESS ON FILE | | | | | | | |
| 12408735 | ROBERT M JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11534195 | ROBERT M GOLDSMITH | ADDRESS ON FILE | | | | | | | |
| 11534306 | ROBERT M LUCAHEUR | ADDRESS ON FILE | | | | | | | |
| 12408371 | ROBERT M KINCARE | ADDRESS ON FILE | | | | | | | |
| 12409304 | ROBERT M CUMPTER | ADDRESS ON FILE | | | | | | | |
| 12407489 | ROBERT MADONE | ADDRESS ON FILE | | | | | | | |
| 12413766 | ROBERT MONNGAN JR | ADDRESS ON FILE | | | | | | | |
| 11538211 | ROBERT NORMAN CABALLERO | ADDRESS ON FILE | | | | | | | |
| 12406498 | ROBERT OROUSKI-ANKALA | ADDRESS ON FILE | | | | | | | |
| 12413204 | ROBERT P KANE | ADDRESS ON FILE | | | | | | | |
| 12407542 | ROBERT P KENT | ADDRESS ON FILE | | | | | | | |
| 12408426 | ROBERT R BUKAG | ADDRESS ON FILE | | | | | | | |
| 12409560 | ROBERT R LOWE EI | ADDRESS ON FILE | | | | | | | |
| 12408099 | ROBERT RAY REYES | ADDRESS ON FILE | | | | | | | |
| 11538212 | ROBERT RAY YOUNG | ADDRESS ON FILE | | | | | | | |
| 12407359 | ROBERT S GREENFELD ESTATE | ADDRESS ON FILE | | | | | | | |
| 12411863 | ROBERT SHUFRANN | ADDRESS ON FILE | | | | | | | |
| 12407675 | ROBERT S DEACGH | ADDRESS ON FILE | | | | | | | |
| 12409175 | ROBERT S CARTER III | ADDRESS ON FILE | | | | | | | |
| 12415157 | ROBERT SCAMNELL | ADDRESS ON FILE | | | | | | | |
| 12412138 | ROBERT SCOTT DAVIS | ADDRESS ON FILE | | | | | | | |
| 12410051 | ROBERT SCOTT TRULL | ADDRESS ON FILE | | | | | | | |
| 12412148 | ROBERT SYLER FII | ADDRESS ON FILE | | | | | | | |
| 12413243 | ROBERT SPRIDGETTER | ADDRESS ON FILE | | | | | | | |
| 11534168 | ROBERT SPHOBETTER | ADDRESS ON FILE | | | | | | | |
| 12413224 | ROBERT SPAUGHEUTER | ADDRESS ON FILE | | | | | | | |
| 12407311 | ROBERT SINCLAIR | ADDRESS ON FILE | | | | | | | |
| 12411855 | ROBERT STERLING VINEYARD | ADDRESS ON FILE | | | | | | | |
| 12413971 | ROBERT T KENTHOT | ADDRESS ON FILE | | | | | | | |
| 12411465 | ROBERT TRAVIS TAYCOR | ADDRESS ON FILE | | | | | | | |
| 11538127 | ROBERT VICENZO SCHULER | ADDRESS ON FILE | | | | | | | |
| 11540430 | ROBERT W BICKHAM | ADDRESS ON FILE | | | | | | | |
| 12410509 | ROBERT W KELLEY | ADDRESS ON FILE | | | | | | | |
| 12411401 | ROBERT W KENT | ADDRESS ON FILE | | | | | | | |
| 11538138 | ROBERT W KRYKE | ADDRESS ON FILE | | | | | | | |
| 12411433 | ROBERT WARREN LAND GILLIKWIRE | ADDRESS ON FILE | | | | | | | |
| 12411833 | ROBERT WAYNE MITCHELL SR | ADDRESS ON FILE | | | | | | | |
| 11538121 | ROBERTA THOMAS BERVENU | ADDRESS ON FILE | | | | | | | |
| 12414095 | ROBIN E MYERS | ADDRESS ON FILE | | | | | | | |
| 12407542 | ROBIN ELAINE GLIDEVELL | ADDRESS ON FILE | | | | | | | |
| 12415108 | ROBIN ELIE POOL | ADDRESS ON FILE | | | | | | | |
| 12414509 | ROBIN GUAGEAND | ADDRESS ON FILE | | | | | | | |
| 12408140 | ROBIN GUAEDAG | ADDRESS ON FILE | | | | | | | |
| 12110117 | ROBIN M NORTH & SPECIALTY INC | ADDRESS ON FILE | | | | | | | |
| 12141214 | ROBIN INSTRUMENT & SPECIALTY LLC | 203 NORTH JESSIE STREET | | | | LAFAYETTE | LA | 70506 | |
| 11606965 | | 203 N Lake | | | | Lafayette | LA | 70506 | |

Page 133 of 152

Exhibit C
Master Mailing List
Served via first class mail

| MMHID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | Roden Instrument & Specialty, LLC | 205 N Lisle St | | | | | Lafayette | LA | 70506 | |
| | ROBIN J FEARNALL | ADDRESS ON FILE | | | | | | | | |
| | ROBIN LYNN BALDWIN | ADDRESS ON FILE | | | | | | | | |
| | ROBIN MARIE JOHNSON | ADDRESS ON FILE | | | | | | | | |
| | ROBIN MARIE JOHNSON | ADDRESS ON FILE | | | | | | | | |
| | ROBIN TAYLOR | ADDRESS ON FILE | | | | | | | | |
| | ROBIN WEBSTER FRANKLIN | ADDRESS ON FILE | | | | | | | | |
| | ROBINSON C RAMSEY | ADDRESS ON FILE | | | | | | | | |
| | ROBINSON INTERESTS COMPANY | ADDRESS ON FILE | | | | | | | | |
| | ROBINSON LUMBER COMPANY | 4600 TCHOUPITOULAS STREET | | | | | NEW ORLEANS | LA | 70115 | |
| | ROBINSON, BRILL | ADDRESS ON FILE | | | | | | | | |
| | ROBINSON, TYRONE | ADDRESS ON FILE | | | | | | | | |
| | ROBLIT EDWARD DUFFER LTD | ADDRESS ON FILE | | | | | | | | |
| | ROBINCRONALTY PARTNERS LTD | ADDRESS ON FILE | | | | | | | | |
| | ROC OIL PTY LTD | PO Box Q1496 | | Queen Victoria Building | | | Sydney NSW | | 1230 | Australia |
| | ROCK HOLDINGS COMPANY INC | F-I BOX 186 | | | | | MIDLAND | TX | 79709 | |
| | ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 1205 S TRYON STREET, SUITE 2500 | | | | | CHARLOTTE | NC | 28202 | |
| | ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 1205 S TRYON STREET, SUITE 2500 | | | | | CHARLOTTE | NC | 28202 | |
| | ROCK GLEN | ADDRESS ON FILE | | | | | | | | |
| | ROCK BLUFF STRATEGIC FIXED INCOME PARTNERSHIP LP | 477 MADISON AVENUE, 9TH FLOOR | | | | | NEW YORK | NY | 10022 | |
| | Rock Bluff Strategic Fixed Income Partnership, LP | ADDRESS ON FILE | | | | | | | | |
| | ROCK RESERVES LTD | ADDRESS ON FILE | | | | | | | | |
| | ROCK SOLID IMAGES, INC | GARTH TAYLOR | | | | | HOUSTON | TX | 77063 | |
| | Rock Solid Images, Inc | 2005 Cullen Suite 650 | | | | | Houston | TX | 77063 | |
| | ROCK VENTURES, INC | ADDRESS ON FILE | | | | | | | | |
| | ROCKING M LAND & CATTLE TRUST | ADDRESS ON FILE | | | | | | | | |
| | ROCKY BOLERJACK | ADDRESS ON FILE | | | | | | | | |
| | ROCKY ROBBINS | 17301 E VILLIEN AVE | | | | | ABBEVILLE | LA | 70510 | |
| | ROCKY ROBBINS | ADDRESS ON FILE | | | | | | | | |
| | ROCKY ROBBINS | ADDRESS ON FILE | | | | | | | | |
| | RODERICK FRANCIS FREDERICK | ADDRESS ON FILE | | | | | | | | |
| | RODDY & BATTLE | PLAINTIFFS COUNSEL HARRYE MORSE | | | | | | | | |
| | RODERICK FRANCIS FREDERICK | Bertman J Morse LLC | 650 POYDRAS STREET | SUITE 2720 | | | NEW ORLEANS | LA | 70130 | |
| | Rodd Marine Management, LLC | HARRYE MORSE | | 600 Poydras St. Suite 2050 | | | New Orleans | LA | 70130 | |
| | RODO MARINE, LLC | HARRYE MORSE | 650 POYDRAS STREET | SUITE 2720 | | | NEW ORLEANS | LA | 70130 | |
| | RODNEY & SUZANNE J FLOYD | ADDRESS ON FILE | | | | | | | | |
| | RODNEY D LINDSEY/DAN | ADDRESS ON FILE | | | | | | | | |
| | RODNEY THORNTON | ADDRESS ON FILE | | | | | | | | |
| | RODOLFO A COMRAND | ADDRESS ON FILE | | | | | | | | |
| | RODOLPH H HIBERT JR | ADDRESS ON FILE | | | | | | | | |
| | RODON, DONALD O | ADDRESS ON FILE | | | | | | | | |
| | RODRIGUE J AUGIO | ADDRESS ON FILE | | | | | | | | |
| | RODRIGUE, ALISON | ADDRESS ON FILE | | | | | | | | |
| | RODRIGUEZ-WILSON | ADDRESS ON FILE | | | | | | | | |
| | ROEMER INTERESTS LTD | ADDRESS ON FILE | | | | | | | | |
| | ROEMER INTERESTS LTD | ADDRESS ON FILE | | | | | | | | |
| | ROGER BARISH | ADDRESS ON FILE | | | | | | | | |
| | ROGER D HY | ADDRESS ON FILE | | | | | | | | |
| | ROGER DALE HEBERT | ADDRESS ON FILE | | | | | | | | |
| | ROGER LYNN FONTENOT/DR | ADDRESS ON FILE | | | | | | | | |
| | ROGER LYNN FONTENOT/DR | ADDRESS ON FILE | | | | | | | | |
| | ROGERS FAMILY PROPERTIES, LLC | P.O. BOX 53150 | | | | | LAFAYETTE | LA | 70505 | |
| | ROGERS FAMILY PROPERTIES, LLC | ADDRESS ON FILE | | | | | | | | |
| | ROGERS GREEN | ADDRESS ON FILE | | | | | | | | |
| | ROGERS, STEVE | ADDRESS ON FILE | | | | | | | | |
| | ROGUE INDUSTRIAL GROUP LLC | P.O. BOX 1796 | | | | | MONTGOMERY | TX | 77356 | |
| | ROJAS, GILBERTO GOMEZ | ADDRESS ON FILE | | | | | | | | |
| | ROJAS, GILBERTO GOMEZ | ADDRESS ON FILE | | | | | | | | |
| | ROJAS, GILBERTO GOMEZ | ADDRESS ON FILE | | | | | | | | |
| | ROLAND A. GEORGIA MCCABE | ADDRESS ON FILE | | | | | | | | |
| | ROLAND HOLDING LLC | ADDRESS ON FILE | | | | | | | | |
| | ROLAND MATTHEW COWASON | ADDRESS ON FILE | | | | | | | | |
| | ROLAND R ROSE | ADDRESS ON FILE | | | | | | | | |
| | ROLEY CICP RED AAA BUDDY RED | ADDRESS ON FILE | | | | | | | | |
| | ROLF LA VELLE | ADDRESS ON FILE | | | | | | | | |
| | ROLF N. HAFFMAS REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | |
| | ROMA MELCIA WAYNE ESTATE | ADDRESS ON FILE | | | | | | | | |
| | ROMA INDEPENDENT SCHOOL DISTRICT | OSCAR | PO BOX 187 | | | | ROMA | TX | 78584 | |
| | ROMA INDEPENDENT SCHOOL DISTRICT | PO BOX 187 | | | | | ROMA | TX | 78584 | |
| | ROMAN, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | | | |
| | ROMANO, JAMEY | ADDRESS ON FILE | | | | | | | | |
| | ROMERO, DRIGAN | ADDRESS ON FILE | | | | | | | | |
| | ROMERO, JUSTIN | ADDRESS ON FILE | | | | | | | | |
| | ROMERO, JUSTIN | ADDRESS ON FILE | | | | | | | | |
| | ROMERO, RICHARD/CHRIS | ADDRESS ON FILE | | | | | | | | |
| | ROMERO, TIFFANY | ADDRESS ON FILE | | | | | | | | |
| | RON A. NELSON | ADDRESS ON FILE | | | | | | | | |
| | RON CONWAY/ROMAK | ADDRESS ON FILE | | | | | | | | |
| | RON ERIK BERARD | ADDRESS ON FILE | | | | | | | | |
| | RON LANDRY | ADDRESS ON FILE | | | | | | | | |
| | RON Y DARLEE AKA RON POTTER STANLEY | ADDRESS ON FILE | | | | | | | | |
| | RONALDA DALE AND DONNA RICALLE | ADDRESS ON FILE | | | | | | | | |
| | RONALD D PATTON & LUANN PAPILOTTE | ADDRESS ON FILE | | | | | | | | |
| | RONALD D ROHN | ADDRESS ON FILE | | | | | | | | |
| | RONALD DIBSON | ADDRESS ON FILE | | | | | | | | |
| | RONALD J WARD | ADDRESS ON FILE | | | | | | | | |
| | RONALD K MYERS | ADDRESS ON FILE | | | | | | | | |
| | RONALD L TIFFANY | ADDRESS ON FILE | | | | | | | | |
| | RONALD S LOCK | ADDRESS ON FILE | | | | | | | | |
| | RONALD SOLITURE | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 13151370 | RONALD E MARTIN | ADDRESS ON FILE | | | | | | | | |
| 11534370 | RONALD E OLIVER | ADDRESS ON FILE | | | | | | | | |
| 12414811 | RONALD EDDIE STEWART | ADDRESS ON FILE | | | | | | | | |
| 12405108 | RONALD GLOVERS MD CLAROS | ADDRESS ON FILE | | | | | | | | |
| 12410487 | RONALD KAN | ADDRESS ON FILE | | | | | | | | |
| 12403134 | RONALD GLEN | ADDRESS ON FILE | | | | | | | | |
| 12409965 | RONALD GREEN | ADDRESS ON FILE | | | | | | | | |
| 12405093 | RONALD J FORT | ADDRESS ON FILE | | | | | | | | |
| 12411372 | RONALD J LEDDON | ADDRESS ON FILE | | | | | | | | |
| 13150734 | RONALD LAMAR PERRY | ADDRESS ON FILE | | | | | | | | |
| 12414818 | RONALD LYNN HINNANT | ADDRESS ON FILE | | | | | | | | |
| 12413763 | RONALD MARAK TAYLOR | ADDRESS ON FILE | | | | | | | | |
| 12400750 | RONALD MARTIN HEAUX | ADDRESS ON FILE | | | | | | | | |
| 11504540 | RONALD MICHAEL CASEY | ADDRESS ON FILE | | | | | | | | |
| 12415209 | RONALD P GUIDRY SR | ADDRESS ON FILE | | | | | | | | |
| 11534598 | RONALD RAVELL | ADDRESS ON FILE | | | | | | | | |
| 12410232 | RONALD REEVES | ADDRESS ON FILE | | | | | | | | |
| 12407911 | RONALD T MONCRIEF | ADDRESS ON FILE | | | | | | | | |
| 11504456 | RONALD V BRIDGES | ADDRESS ON FILE | | | | | | | | |
| 12410842 | RONALD WASHINGTON | ADDRESS ON FILE | | | | | | | | |
| 11534536 | RONALD WAYNE YOUNG | ADDRESS ON FILE | | | | | | | | |
| 12408828 | RONALD WAYNE YOUNG | ADDRESS ON FILE | | | | | | | | |
| 13154363 | RONDI LEE WORTHINGTON | ADDRESS ON FILE | | | | | | | | |
| 12403168 | RONNIE CHANDLER | ADDRESS ON FILE | | | | | | | | |
| 11534488 | RONNIE CLIMER | ADDRESS ON FILE | | | | | | | | |
| 11534355 | RONNIE DEMONT | ADDRESS ON FILE | | | | | | | | |
| 12409060 | RONNIE LEMAIRE | ADDRESS ON FILE | | | | | | | | |
| 13150029 | RODY, ROBERT | ADDRESS ON FILE | 1521 PARK TEN PLACE STE 120 | | | | HOUSTON | TX | 77084 | |
| 11534330 | ROOTERTECH, & GLSA LLC | 16519 PARK TEN PLACE | | | | | HOUSTON | TX | 77084 | |
| 13150737 | ROOTER HYDRO EXCAVATION CORP | 2043 Vandergrift Drive | | | | | KATY | TX | 77450 | |
| 13150738 | ROOTER SHIRLEY WELLS, JR | 20421 VERDE CANYON DRIVE | | | | | KATY | TX | 77450 | |
| 12413726 | ROP VENTURES LP | ADDRESS ON FILE | | | | | | | | |
| 12411713 | ROSA J SEPTOB | ADDRESS ON FILE | | | | | | | | |
| 12411197 | ROSA LEE MORGAN | ADDRESS ON FILE | | | | | | | | |
| 11534720 | ROSA THOMPSON GRAY | ADDRESS ON FILE | | | | | | | | |
| 12401163 | ROSALIE MARTIN JOHN | ADDRESS ON FILE | | | | | | | | |
| 12406799 | ROSALIE SCHWARZ | ADDRESS ON FILE | | | | | | | | |
| 12408721 | ROSALIE SCHWARZ | ADDRESS ON FILE | | | | | | | | |
| 11534721 | ROSALIND ANSWESTER | ADDRESS ON FILE | | | | | | | | |
| 13156351 | ROSANNE WOODRUSSELL | ADDRESS ON FILE | | | | | | | | |
| 13154364 | ROSAMAN LITTLE | ADDRESS ON FILE | | | | | | | | |
| 13150025 | ROSECROFT INDUSTRIAL CORP | 11230 INDUSTRIPLEX BLVD | | | | | SAINT ROSE | LA | 70087-9024 | |
| 13134537 | ROSCOE SHIRLEY WELLS, JR | ADDRESS ON FILE | | | | | | | | |
| 13150026 | ROSE & ASSOCIATES LP | LEIGH CORNSHAW | PO BOX 3465 | | | | PFLUGERVILLE | TX | 78691 | |
| 12411332 | ROSE ILLENE OGBEGMOL | ADDRESS ON FILE | | | | | | | | |
| 12410742 | ROSE MARIE JOHNSON OBRIEN | ADDRESS ON FILE | | | | | | | | |
| 13151309 | ROSE WEBB | ADDRESS ON FILE | | | | | | | | |
| 11534599 | ROSE, LEE BOB | ADDRESS ON FILE | | | | | | | | |
| 12408828 | ROSE, LEE BOB | ADDRESS ON FILE | | | | | | | | |
| 11533700 | ROSE, LEE BOB | ADDRESS ON FILE | | | | | | | | |
| 13150027 | ROSEFIELD PIPELINE COMPANY LLC | 4200 RELIANT CENTER DR, STE 100 | | | | | THE WOODLANDS | TX | 77381 | |
| 12407144 | ROSEFIELD PIPELINE COMPANY LLC | 4200 RELIANT POINTS DRIVE #300 | | | | | THE WOODLANDS | TX | 77381 | |
| 11504506 | ROSEMARY B SMALLS | ADDRESS ON FILE | | | | | | | | |
| 13151508 | ROSEMARY RODERICK SKOOR | LIGHT CREEK WAY | | | | | | | | |
| 13150938 | ROSEN, JASON | ADDRESS ON FILE | | | | | | | | |
| 12406870 | ROSETTA WATSON MS OFFSHORE, LLC | 1001 NOBLE ENERGY WAY | | | | | HOUSTON | TX | 77070 | |
| 13151596 | ROSITA RHIMES ETACGIRL JUDY COM | ADDRESS ON FILE | | | | | | | | |
| 12410035 | ROSITA RHIMES STAND2K | ADDRESS ON FILE | | | | | | | | |
| 12407247 | RUSS JL BURNS | ADDRESS ON FILE | | | | | | | | |
| 13151387 | ROSS LEWAR BROUSSARD | GHOSTON SCHOOL | 14TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 12412772 | ROTHSCHILD & CO US INC | 1251 AVENUE OF THE AMERICAS | | | | | NEW YORK | NY | 10020 | |
| 13151168 | ROTHSCHILD LENDING SOLUTIONS LLC | 650 Poydras Street | | | | | Broussard | LA | 70518 | |
| 12412576 | ROTORCRAFT LEASING CO LLC | 430 NORTH EOLA ROAD | | | | | BROUSSARD | LA | 70518 | |
| 13153919 | ROUSEAU LEASING CO LLC | ATTN BURTON LEMAIRE | | | | | | | | |
| 13150932 | ROULA, LEFF | ADDRESS ON FILE | | | | | | | | |
| 12412770 | ROUNDHILL ROYALTY LTD PARTSHIP | ADDRESS ON FILE | | | | | | | | |
| 13150286 | RONAN DIAMONDS INC | SUITE 5450 | | | | | HOUSTON | TX | 77056 | |
| 12401528 | RONAN DIAMONDS LLC | 2800 Post Oak Blvd | | | | | Houston | TX | 77056 | |
| 12146163 | RONAN DRILLING (AMERICAS) LIMITED | Cannon Place | 78 Cannon Street | | | | London | | EC4N 6AF | United Kingdom |
| 12146164 | RONAN DRILLING US LIMITED | Suite 5450 | | | | | | | | |
| 13151160 | ROWAN DENTAL SUPPLIES, | ADDRESS ON FILE | | | | | | | | |
| 11534558 | ROXANN AUGUSTINE | ADDRESS ON FILE | | | | | | | | |
| 11534868 | ROY E ANNE MCGREW | ADDRESS ON FILE | | | | | | | | |
| 13150489 | ROY CHARLES | ADDRESS ON FILE | | | | | | | | |
| 13151129 | ROY CONLEY JOHNSON JR | ADDRESS ON FILE | | | | | | | | |
| 12405581 | ROY D MATION ETUX | ADDRESS ON FILE | | | | | | | | |
| 11504506 | ROY H LANGLEY | ADDRESS ON FILE | | | | | | | | |
| 13151730 | ROY I MARTIN | ADDRESS ON FILE | | | | | | | | |
| 12409147 | ROY JARDOT | ADDRESS ON FILE | | | | | | | | |
| 12409477 | ROY JOHN | ADDRESS ON FILE | | | | | | | | |
| 11534561 | ROY DUBITDOY | ADDRESS ON FILE | | | | | | | | |
| 12408581 | ROY H DUBITOY | ADDRESS ON FILE | | | | | | | | |
| 13150730 | ROY J AUGUSTE REVOCABLE | ADDRESS ON FILE | | | | | | | | |
| 13151400 | ROY J WHATLEY | ADDRESS ON FILE | | | | | | | | |
| 13156101 | ROY JOSEPH PARTIOT | ADDRESS ON FILE | | | | | | | | |
| 12408917 | ROY L LAY JR | ADDRESS ON FILE | | | | | | | | |
| 11504562 | ROY LEE LILLY | ADDRESS ON FILE | | | | | | | | |
| 12403240 | ROY LOUIS BARBIER JR | ADDRESS ON FILE | | | | | | | | |
| 12409377 | ROY W RAE | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMMID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410726 | ROYAL CONTINENTAL | ADDRESS ON FILE | | | | | | | |
| 12410726 | ROYAL CONTINENTAL | ADDRESS ON FILE | | | | | | | |
| 12411195 | ROYAL FI PETERSON TRUST | ADDRESS ON FILE | | | | | | | |
| 12426455 | ROYAL INDOCO CONCENT INC | 500 N SHORELINE BLVD STE 807 N | | | CORPUS CHRISTI | TX | 78471-1008 | |
| 12413769 | ROYAL SERVICE AND RENTAL INC | BANK OF AMERICA | 6251 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 | |
| 12413137 | ROYAL SERVICE AND RENTAL INC | 6251 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 | |
| 11549443 | ROYALTIES BUYERS USA LLC | PO BOX 1256 | | | | BOERNE | TX | 78006 | |
| 12410310 | ROYALTY CLEARINGHOUSE PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 12410350 | ROYALTY DISPOSITION LLC | DEPT 1210 | PO BOX 17300 | | | DENVER | CO | 80217-0180 | |
| 12413198 | ROYCE ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12413198 | ROYCE ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12414779 | ROZEL ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 12412190 | RPA AUDIOSHUG LLC | PAM ALFONSO | | | | PARAMUS | NJ | 07652 | |
| 12400228 | RPA INTERNATIONAL LLC | C/O MAR FULLER | 45 EISENHOWER DR STE 560 | | | NEW ORLEANS | LA | 70130-6534 | |
| 11550735 | RPS | 20455 TOMBALL PARKWAY | SUITE 1200 | | | HOUSTON | TX | 77070 | |
| 11550735 | RPS | 20455 TOMBALL PARKWAY | SUITE 200 | | | HOUSTON | TX | 77070 | |
| 12413750 | RPS ENERGY | 20455 TOMBALL PARKWAY | SUITE 1200 | | | HOUSTON | TX | 77070 | |
| 11763760 | RPS Group, Inc | 20455 Tomball Parkway, Ste. 200 | | | | Houston | TX | 77070 | |
| 11763760 | RPS Group, Inc | PO Box 733121 | | | | Dallas | TX | 75373 | |
| 12396165 | RPW INVESTMENTS | 500 Via Palacio | | | | Palm Beach Gardens | FL | 33418-6212 | |
| 12413936 | RTI Group, Inc. (Ryde Scott) | 1355 Louisiana, Suite 4600 | | | | Houston | TX | 77002 | |
| 12410752 | RTR Lord, L.P. | 1416 South Voss, Suite 845 | | | | Houston | TX | 77057 | |
| 11550445 | RUBEN GUERRA BENITO | ADDRESS ON FILE | | | | | | | |
| 12412957 | RUBY MILL CONTINENTI | ADDRESS ON FILE | | | | | | | |
| 12410660 | RUBY MINE HADAM ESTATE | ADDRESS ON FILE | | | | | | | |
| 12413087 | RUBY MINE OWNERS | ADDRESS ON FILE | | | | | | | |
| 12410466 | RUBY MILL MINERAL | ADDRESS ON FILE | | | | | | | |
| 12413413 | RUBY MILL CONTINENTI GREEN | ADDRESS ON FILE | | | | | | | |
| 11550737 | RUBY MILL CONTINENTI GREEN | ADDRESS ON FILE | | | | | | | |
| 12412273 | RUCHINSKA PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 12408092 | RUDOLPH H KOSAR | ADDRESS ON FILE | | | | | | | |
| 12410459 | RUDOLPH A KOSAR JR | ADDRESS ON FILE | | | | | | | |
| 12411842 | RUDOLPH J GOODE | ADDRESS ON FILE | | | | | | | |
| 12411327 | RUDOLPH GUERRERO | ADDRESS ON FILE | | | | | | | |
| 12411327 | RUDOLPH GUERRERO | PO BOX 641 | | | | KAPLAN | LA | 70548 | |
| 12414381 | RUDOLPH INC | ADDRESS ON FILE | | | | | | | |
| 12413844 | RUDY BERNARD ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12413004 | RUFUS D MYERS | ADDRESS ON FILE | | | | | | | |
| 12414609 | RUFUS GEICKERS | ADDRESS ON FILE | | | | | | | |
| 12407204 | RUSCO OPERATING, LLC | 111 CONGRESS AVE | STE 900 | | | AUSTIN | TX | 78701 | |
| 12407911 | RUSCO Operating, LLC | 5247 PB Box 680267 | | | | Dallas | TX | 75266-0367 | |
| 12407911 | RUSCO Operating, LLC | 98 San Jacinto Blvd | Suite 550 | | | Austin | TX | 78701 | |
| 13150790 | RUSHTON, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12408094 | RUSSELL LANGE HODGE | ADDRESS ON FILE | | | | | | | |
| 12408748 | RUSSELL A ZAIMBACHER | ADDRESS ON FILE | | | | | | | |
| 12408963 | RUSSELL L BARTLETT | ADDRESS ON FILE | | | | | | | |
| 12410569 | RUSSELL LANDERSON | ADDRESS ON FILE | | | | | | | |
| 12411831 | RUSSELL O AYLOR | ADDRESS ON FILE | | | | | | | |
| 12413492 | RUSSELL LEDLUM RELTD | ADDRESS ON FILE | | | | | | | |
| 12410984 | RUSSELL J RUDY ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 11550742 | RUSSO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12413705 | RUSSO, JOHN | 1836 POLK STREET | | | | HOUSTON | TX | 77003 | |
| 12409748 | RUTH E MARTIN | ADDRESS ON FILE | | | | | | | |
| 12408975 | RUTH E MARTIN | ADDRESS ON FILE | | | | | | | |
| 12406975 | RUTH G POOLE | ADDRESS ON FILE | | | | | | | |
| 12411035 | RUTH HOPF LANDRY | ADDRESS ON FILE | | | | | | | |
| 12413133 | RUTH IRVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12407651 | RUTH TOLPO RUSSELL MONOGUE | ADDRESS ON FILE | | | | | | | |
| 11551026 | RUTHER KAREN ONG | ADDRESS ON FILE | | | | | | | |
| 12412426 | RVC KAREN LLC CZIO MINA B. | 3 THREE GALLERIA TOWER | 13355 NOEL RD, STE 100 | | | DALLAS | TX | 75240 | |
| 12412428 | RVC KAREN LLC CZIO MINA B. | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| 12407383 | RWE PORTFOLIO INVESTMENT TRUST | 13355 LUSIANA TOWER | 13355 NOEL RD, STE 100 | | | DALLAS | TX | 75240 | |
| 12407293 | RYAN ADAM BROOKS EXEMPT TRUST | THREE GALLERIA TOWER | 11350 LUSIANA SUITE 4600 | | | HOUSTON | TX | 77002 | |
| 12404902 | RYAN ADAM BROOKS NON-EXEMPT TRUST | 11350 Louisiana Street | | | | Houston | TX | 77002 | |
| 12404124 | RYAN BUSH | SCOTT FAILS | | | | DALLAS | TX | 75240 | |
| 12410800 | RYAN BUSH | 800 BREARTON | | | | HOUSTON | TX | | |
| 12403060 | RYAN C. CROWTHER | ADDRESS ON FILE | | | | | | | |
| 12411211 | RYAN MILLER | ADDRESS ON FILE | | | | | | | |
| 12404551 | S MCANNIN LIVING TRUST 6-23-86 | ADDRESS ON FILE | | | | | | | |
| 11554674 | S MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12411593 | S DERBEN MONUMENTI MANDOR | 2 PENNSYLVANIA 25TH FLOOR | | | | NEW YORK | NY | 10121 | |
| 12406042 | S&P GLOBAL INC | 55 WATER ST FL 37 | | | | NEW YORK | NY | 10041-0205 | |
| 12411554 | S&S Consulting Group, LLC | 321 Hwy 83 | | | | Barbera | LA | 70514 | |
| 12404137 | S.G.S. ORPTHOPEDIC SURW SERVI | PO BOX 1011 | | | | SLIDELL | LA | 70469-5031 | |
| 12403978 | SABCOL AND GAS CORPORATION | 34 WHITNEY ST | | | | HOUSTON | TX | 77056 | |
| 12347134 | SABCOIL AND GAS CORPORATION | 34 WHITNEY ST | | | | HOUSTON | TX | 77079 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12244510 | SABINE ENVIRONMENTAL SERVICES, LLC | 16705 N. CENTRAL EXPRESSWAY | | | Suite 750 | | DALLAS | TX | 75231 | |
| 12244720 | Sabine Environmental Services, LLC | Frost Bank | | PO Box 610451 | | | Dallas | TX | 75261 | |
| 12244730 | Sabine Environmental Services, LLC | PO Box 146 | | | | | Broussard | LA | 70518 | |
| 12417842 | SABINE RIVER AUTHORITY | DAMON HOUSER | | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583-2324 | |
| 12415288 | SABINE LOUISIANA ROYALTY TRUST | ADDRESS ON FILE | | | | | | | | |
| 12407695 | SABINE OIL & GAS CORPORATION | ADDRESS ON FILE | | | | | | | | |
| 12414321 | SABINE OIL AND GAS CORPORATION | PAUL GRISWOLD | | 1415 LOUISIANA STREET, SUITE 1600 | | | HOUSTON | TX | 77002 | |
| 13150759 | SABOSTO, AGER | ADDRESS ON FILE | | | | | | | | |
| 12451476 | SACRED CRANKING CONSULTANTS, LLC | BECHY HEBERT | | 219 VENTURE BLVD. | | | HOUMA | LA | 70360 | |
| 12243461 | Safety Management Systems | Katherine Roy | | Director of Finance | 2916 North University Avenue | | Lafayette | LA | 70507 | |
| 12243862 | Safety Management Systems | Katherine Roy | | P.O. Box 92881 | | | Lafayette | LA | 70509 | |
| 13150762 | Safety Management Systems | ATTN: JUSTIN ABSHIRE | | PO BOX 92881 | | | LAFAYETTE | LA | 70509 | |
| 13143459 | SAFETY MANAGEMENT SYSTEM LLC | P.O. BOX 92881 | | | | | LAFAYETTE | LA | 70509 | |
| 12419397 | SAFETY MANAGEMENT SYSTEMS LLC | 6415 WEST MAIN STREET | | | | | GRAY | LA | 70359 | |
| 13158533 | SAFEZONE SAFETY SYSTEMS, LLC | P.O. BOX 1923 | | | | | GRAY | LA | 70359 | |
| 12242668 | SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TAUB | | P.O. BOX 1923 | | | GRAY | LA | 70359 | |
| 12413056 | SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TAUB | | P.O. BOX 1923 | | | GRAY | LA | 70359 | |
| 13145479 | SAFEZONE SAFETY SYSTEMS, LLC | 6415 WEST MAIN STREET | | | | | GRAY | LA | 70359 | |
| 12406344 | SAA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | | | DALLAS | TX | 75373-0532 | |
| 12426834 | SAINT LANDRY EPISCOPAL CHURCH | ADDRESS ON FILE | | | | | | | | |
| 12245255 | SAINT JOSEPH'S ORPHANAGE AGACY | ADDRESS ON FILE | | | | | | | | |
| 13150770 | SAINT LANDRY EPISCOPAL CHURCH | ADDRESS ON FILE | | | | | | | | |
| 13150777 | SAINTS, JAMES | ADDRESS ON FILE | | | | | | | | |
| 12414355 | SALAZAR EXPRESS | 11018 WARWICK OAK CT | | | | | HOUSTON | TX | 77065 | |
| 12415235 | SALLY C BOWLING | ADDRESS ON FILE | | | | | | | | |
| 13141691 | SALLY ELIZABETH SWANSON | ADDRESS ON FILE | | | | | | | | |
| 13141771 | SALLYNEILSON HAGLIS | ADDRESS ON FILE | | | | | | | | |
| 12406896 | SALLY NEILSHAW HIGLIS | ADDRESS ON FILE | | | | | | | | |
| 13135699 | SALLYE GLENN MCCARTY | ADDRESS ON FILE | | | | | | | | |
| 12407411 | SALT DOME OPERATING | ADDRESS ON FILE | | | | | | | | |
| 12412965 | SALTTOWN, BRIAN | ADDRESS ON FILE | | | | | | | | |
| 13150772 | SALVATION ARMY | ADDRESS ON FILE | | | | | | | | |
| 13150773 | SAM MARCUS | ADDRESS ON FILE | | | | | | | | |
| 13150774 | SAM MARCUS | ADDRESS ON FILE | | | | | | | | |
| 12414500 | SAMANTHAM | ADDRESS ON FILE | | | | | | | | |
| 12241604 | SAMANTHAM | ADDRESS ON FILE | | | | | | | | |
| 12241047 | SAM J BROWN | ADDRESS ON FILE | | | | | | | | |
| 12441488 | SAM TALBOT | ADDRESS ON FILE | | | | | | | | |
| 12413725 | SAM L BANKS | ADDRESS ON FILE | | | | | | | | |
| 13150731 | SAM SALANDRA (SOFTLAND) | 5912 SALCON CLIFF DR. | | | | | Austin | TX | 78749-0256 | |
| 12413726 | SAMERICAH | ADDRESS ON FILE | | | | | | | | |
| 12413727 | SAM YOUNG | 1021 NORLI ENERGY WAY | | | | | HOUSTON | TX | 77070 | |
| 12413137 | SAM RAY | 1021 NORLI ENERGY WAY | | | | | HOUSTON | TX | 77070 | |
| 13153747 | SAM RAY | PO BOX 10083 | | | | | DALLAS | TX | 75701-0083 | |
| 12215046 | SAMMY LUKES (SOFTLAND) | 1021 NORLI ENERGY WAY | | | | | HOUSTON | TX | 77070 | |
| 12197338 | SAMMYS LTD | ADDRESS ON FILE | | | | | | | | |
| 13100189 | SAMANTHA M/HUDBY 2011 TRUST | ADDRESS ON FILE | | | | | | | | |
| 12411055 | SAMANTHA M/HUDBY 2011 TRUST | ADDRESS ON FILE | | | | | | | | |
| 12415101 | SAMANTHA MANNING, LLC | ADDRESS ON FILE | | | | | | | | |
| 12407302 | SAMDONCHTOCK BNERGY E&C | 15 EAST 5TH STREET SUITE 1000 | | | | | Tulsa | OK | 74103 | |
| 13101859 | SAMDONCHTOCK ENERGY E&C, LLC | Attn Chase Dumont | | 15 East 5th Street | Suite 1000 | | Tulsa | OK | 74103 | |
| 13151938 | SAMDON OFFSHORE COMPANY | 110 WEST 7TH STREET, SUITE 2000 | | | | | TULSA | OK | 74119 | |
| 12410203 | Samson Offshore Mapletesf | CORPORATION TRUST CENTER | | 1209 ORANGE ST | | | Wilmington | DE | 19801 | |
| 13101881 | SAMDON OIL & GAS GROUP | 110 W 7TH STREET | | | | | TULSA | OK | 74119 | |
| 13153770 | SAMDON OFFSHORE MAPLEFLM, LLC | 110 W 7TH., SUITE 100 | | | | | TULSA | OK | 74119-1076 | |
| 12271818 | Samson Offshore Mapletesf, LLC | Elizabeth W. Carroll | | 110 West Seventh Street | Suite 2000 | | Tulsa | OK | 74119 | |
| 12247128 | Samson Offshore Mapletesf, LLC | Elizabeth W. Carroll | | 110 W 7TH STREET | SUITE 2000 | | Tulsa | OK | 74119 | |
| 13146505 | SAMDON OIL & GAS GROUP | SAMDON PLAZA | | | | | Tulsa | OK | 74119 | |
| 12403099 | Samson Offshore Mapletesf, LLC | 110 West 7th Street | Suite 2000 | | | | Tulsa | OK | 74119 | |
| 12245680 | SAMDAK GAS CORP | 1615 POYDRAS STREET STE 1100 | | | | | NEW ORLEANS | LA | 70112 | |
| 12243966 | SAMDELL 1 ROMAN III | ADDRESS ON FILE | | | | | | | | |
| 12241595 | SAMUEL F HELMINGER GOLDMAN | ADDRESS ON FILE | | | | | | | | |
| 13133280 | SAMUEL LEE DONOHOO | ADDRESS ON FILE | | | | | | | | |
| 13153438 | SAMUEL LANNY SCHONROCIV | ADDRESS ON FILE | | | | | | | | |
| 12416970 | SAMUEL ROBERT MANLIK | ADDRESS ON FILE | | | | | | | | |
| 12248401 | SAMUEL HARBOUGUH FRUITT | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | | | LOS ANGELES | CA | 90017 | |
| 13160740 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 725 SOUTH FIGUEROA STREET, 39TH FL | | | | | LOS ANGELES | CA | 90014 | |
| 12431102 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | HITCHINS & INGS BY CAPITAL MGMT LLC | | | | | SAN LEON | TX | 77539 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| 11334534 | Sandel Energy, Inc | 1200 11th St | ADDRESS ON FILE | Huntsville | TX | 77340-5900 | |
| 11336779 | SANDERS, DANIEL | ADDRESS ON FILE | | | | | |
| 12405378 | SANDOGAR ENERGY INC | 2424 EDINBURN AVE SUITE 654 | ADDRESS ON FILE | METAIRIE | LA | 70001 | |
| 11336740 | SANDQU, GOLBERT | ADDRESS ON FILE | | | | | |
| 11540408 | SANDRAANN POHL ESCHART | ADDRESS ON FILE | | | | | |
| 12405596 | SANDRA ANN | ADDRESS ON FILE | | | | | |
| 12411721 | SANDRAC ESPRIOTES BRAUX | ADDRESS ON FILE | | | | | |
| 11334590 | SANDRA CLAIRE BROKS WOLF TRUST | ADDRESS ON FILE | | | | | |
| 12411342 | SANDRA G STEWART | ADDRESS ON FILE | | | | | |
| 12409593 | SANDRA J ENNIS | ADDRESS ON FILE | | | | | |
| 11334561 | SANDRA STEWART | ADDRESS ON FILE | | | | | |
| 11334542 | SANDRA LEM LEE DUFLEER | ADDRESS ON FILE | | | | | |
| 11334524 | SANDRA KANROONE CARR | ADDRESS ON FILE | | | | | |
| 11334500 | SANDRA COTE L | ADDRESS ON FILE | | | | | |
| 12411930 | SANDRA L KATHERINEN KOINTNER | ADDRESS ON FILE | | | | | |
| 12407282 | SANDRA L SANTELLI | ADDRESS ON FILE | | | | | |
| 12409580 | SANDRA LRAMIE | ADDRESS ON FILE | | | | | |
| 12407127 | SANDRAM SANCHO | ADDRESS ON FILE | | | | | |
| 12409586 | SANDRAM QUACHIO | ADDRESS ON FILE | | | | | |
| 11307887 | SANDRA M KOINE | ADDRESS ON FILE | | | | | |
| 12415246 | SANDRIDGE ENERGY OFFSHORE, LLC | SANDRIDGE ENERGY OFFSHORE, LLC | 123 ROBERT S KERR AVENUE | OKLAHOMA CITY | OK | 73102 | |
| 12407246 | SANDRIDGE ENERGY OFFSHORE, LLC | ADDRESS ON FILE | | | | | |
| 12416159 | Sandridge Energy Inc | 123 ROBERTS S. KERR AVENUE | | Oklahoma City | OK | 73102-6406 | |
| 12416159 | SANDRIDGE OFFSHORE LLC | ADDRESS ON FILE | 9tt 1600 | | | | |
| 12411201 | Sandridge Offshore, LLC | 123 ROBERTS S. KERR AVENUE | | OKLAHOMA City | OK | 73118-1420 | |
| 12417240 | SandRidge Onshore, LLC | 1601 NW Express way | | Oklahoma City | OK | 73118-1420 | |
| 12411743 | Sandridge Onshore LLC | 123 ROBERTS S. KERR AVENUE | | Oklahoma City | OK | 73102 | |
| 12416149 | SandRidge Onshore, LLC | 123 ROBERTS S. KERR AVENUE | | Oklahoma City | OK | 73102 | |
| 12407151 | SANDY HOOK PARTNERS LP | ADDRESS ON FILE | | | | | |
| 11334551 | SANDY PARCE MCCRISSON THOMAS | ADDRESS ON FILE | | | | | |
| 11336787 | SANFORD, JOHN | ADDRESS ON FILE | | | | | |
| 12407863 | SANFORD, LEO | ADDRESS ON FILE | | | | | |
| 11334560 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | LOS ANGELES | CA | 90017 | |
| 11333399 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | LLC 725 SOUTH FIGUEROA ST, 39TH FL | | LOS ANGELES | CA | 90017 | |
| 12410556 | SANTA FE ENERGY COMPANY | PO BOX 013761 | | LOS ANGELES | CA | 79343-3761 | |
| 12410541 | SANTA RAMA CALIFORNIA | ADDRESS ON FILE | | | | | |
| 11336541 | SAPH, ROY | ADDRESS ON FILE | | | | | |
| 11336495 | SARA RUTH PETERSEN | ADDRESS ON FILE | | | | | |
| 12415231 | SARAH BARTH SMITH | ADDRESS ON FILE | | | | | |
| 12411155 | SARAH ECONOMOU | ADDRESS ON FILE | | | | | |
| 12411298 | SARAH HARANG NAQUIN | ADDRESS ON FILE | | | | | |
| 12412083 | SARAH HARRIS | ADDRESS ON FILE | | | | | |
| 12410999 | SARAH JANE CONTINENTE LEBLANC | ADDRESS ON FILE | | | | | |
| 12412493 | SARAH N LEVERING NATHAN | ADDRESS ON FILE | | | | | |
| 12411531 | SARAH R EUGENE ANGELLE MANAGEMENT TRUST | ADDRESS ON FILE | | | | | |
| 12413512 | SARA T ALVES RICHARD | ADDRESS ON FILE | | | | | |
| 12407180 | SARNITA JACOBSON RICHARD | ADDRESS ON FILE | | | | | |
| 12410569 | SANTA LEE CURATOR | ADDRESS ON FILE | | | | | |
| 12409483 | SARPY GROUP INC | 2870 KENTOR | | NEW ORLEANS | LA | 70131 | |
| 12407425 | SATURNOG & GAS LLC | ADDRESS ON FILE | | | | | |
| 11336715 | SAUNDERS, DAVID | ADDRESS ON FILE | | | | | |
| 12414368 | SAUK MINERALS LLC | ADDRESS ON FILE | | | | | |
| 11333338 | SAVER, LOUIS | ADDRESS ON FILE | | | | | |
| 11336791 | SAVOY, JOHN | ADDRESS ON FILE | | | | | |
| 11333513 | SAVOY, SHANNON | ADDRESS ON FILE | | | | | |
| 12415913 | SBL-GC PRODUCTION | 1235 ENCLAVE PKWY STE 600 | | HOUSTON | TX | 77007-1848 | |
| 12407590 | SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PKWY | | HOUSTON | TX | 77077 | |
| 11333551 | SBM GULF PRODUCTION, LLC | STE 400 | 1255 ENCLAVE PARKWAY | HOUSTON | TX | 77077 | |
| 12310735 | SBM Gulf Production, LLC | BILLED THRU LIB | | Houston | TX | 77077 | |
| 12338687 | SBM Gulf Production, LLC | P.O. BOX 549 | | Rockley | | | |
| 12338689 | SBM Gulf Production, LLC | Marine Corporate Services | 1255 ENCLAVE PARKWAY | Houston | TX | 77077 | |
| 12347152 | SBM THUNDER HAWK S. A. A SWISS COMPANY | 1255 ENCLAVE PARKWAY | | HOUSTON | TX | 77077 | |
| 12367056 | SB THOMSON SERVICES, LLC | 143 LA FAYE AVE | | GRAY | LA | 70359 | |
| 12410262 | SBY ENERGY SERVICES, LLC | BOBBY BRAY | | GRAY | LA | 70359 | |
| 12311090 | SCHAANDO, AMANDA | ADDRESS ON FILE | | | | | |
| 11335799 | SCHANBERNY, KRISTOPHER | 101 LEMEECH ROAD | | CAREHERD | LA | 70520 | |
| 11334507 | SCHEERMAN, KLARMAN | ADDRESS ON FILE | | | | | |
| 11336785 | SCHAPTER HELDS JOHNSON | 700 Louisiana | SUITE 2650 | HOUSTON | TX | 77002 | |
| 11333554 | Schlumberger Technology Corporation | 700 Louisiana Street | Suite 2650 | Houston | TX | 77002 | |
| 12310324 | SCHLENER, VIROG | ADDRESS ON FILE | | | | | |
| 11336799 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY | | HOUSTON | TX | 77077 | |
| 12317983 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: INGENIUM | | Carrollton | TX | 75007 | |
| 11333700 | SCHLUMBERGER TECHNOLOGY CORPORATION | 14 BELTWAY PARKWAY, MD 730 | | Houston | TX | 77077 | |
| 11333783 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER I L PHUCH, CEO | | Houston | TX | 77077 | |
| 11333305 | SCHMIDT, EVAN | ADDRESS ON FILE | | | | | |
| 11336801 | SCHMIDT, SCOTT | ADDRESS ON FILE | | | | | |
| 11335026 | SCHOENWOOE, AMANDA | ADDRESS ON FILE | | | | | |
| 11336502 | SCHODAGDR, MARK | ADDRESS ON FILE | | | | | |
| 11333027 | SCHUEBERT, CHESTER | ADDRESS ON FILE | | | | | |
| 11334558 | SCHULTE, MICHAEL | ADDRESS ON FILE | | | | | |
| 12411123 | SCHVIERINO FAMILY PARTNERSHIP LTD | ADDRESS ON FILE | | | | | |
| 11336804 | SCHWARTZ, GEORGE | ADDRESS ON FILE | | | | | |
| 12410775 | SCIENCE CARTER | ADDRESS ON FILE | | | | | |
| 12336805 | SCIENTIFIC DRILLING CONTROLS, INC | 16701 GREENSPOINT PARK DR. | SUITE 200 | HOUSTON | TX | 77060 | |
| 11310575 | Scientific Drilling International, Inc | ATTN: INGENIUM | | HOUSTON | TX | 75007 | |
| 11336808 | SCIDEK INTERIOR | 3655 N ORACLE #14223 | | IRVINE | CA | 92620 | |
| 12347121 | SCL RESOURCES, LLC | 1845 RODOCKE L T21 | | | | | |
| 11334547 | SCOP 2 LTD | ATTN: JAMES KAM | | SAN FRANCISCO | CA | 94104 | |
| 11333402 | SCOP ZAK SUBSIDIARY, LTD. | 555 CALIFORNIA STREET, SUITE 1100 | | SAN FRANCISCO | CA | 971-1 | |
| 12401919 | SCOTT ADAM MEADE | GUIDEGATE HOUSE, SOUTH CHURCH STREET | GEORGETOWN | GRAND CAYMAN | | CAYMAN ISLANDS | |
| | | ADDRESS ON FILE | | | | | |

Page 163 of 152

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11534711 | SCOTT ANTHONY TRAHAN | ADDRESS ON FILE | | | | | | | |
| 11504908 | SCOTT ARMATURE SALES & STORAGE LLC | ATTN: NICOLE LOOP | 2855 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 12407758 | SCOTT BAC GUILLORY | ADDRESS ON FILE | | | | | | | |
| 12405437 | SCOTT CLAYTON CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12407559 | SCOTT D COX | ADDRESS ON FILE | | | | | | | |
| 11733456 | Scott Family Living Trust FBO John Ballinger | ADDRESS ON FILE | | | | | | | |
| 11733561 | Scott Family Living Trust FBO Scott Darcy | ADDRESS ON FILE | | | | | | | |
| 12408990 | SCOTT FAMILY LTD (JOHN BALLINGER/JR/ATD) | ADDRESS ON FILE | | | | | | | |
| 12409006 | SCOTT FAMILY LTD (SCOTT DARCY/STD) | ADDRESS ON FILE | | | | | | | |
| 12408461 | SCOTT LEE ARCHER | ADDRESS ON FILE | | | | | | | |
| 12403910 | SCOTT MCPHERSON | ADDRESS ON FILE | | | | | | | |
| 12403316 | SCOTT PAUL CALLAHAN | ADDRESS ON FILE | | | | | | | |
| 12407431 | SCOTT PHIL HOWARD | ADDRESS ON FILE | | | | | | | |
| 12403198 | SCOTT RICHARDSON GRAND | ADDRESS ON FILE | | | | | | | |
| 12415261 | SCOTT SANDERS | ADDRESS ON FILE | | | | | | | |
| 11558504 | SCOTT SAUNDERS | ADDRESS ON FILE | | | | | | | |
| 11504810 | SCOTT SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 11534811 | SCOTT STINGER | ADDRESS ON FILE | | | | | | | |
| 11534810 | SCOTT TRAHAN | ADDRESS ON FILE | | | | | | | |
| 11534807 | SCOTT, CHARLES | ADDRESS ON FILE | | | | | | | |
| 11504687 | SCOTT, PAUL J | ADDRESS ON FILE | | | | | | | |
| 12415667 | SCOUT ROYALTY CORP | P O BOX 1348 | | | | EDMOND | OK | 73083-1348 | |
| 12409404 | SCULLION & GAS COMPANY | 1811 BERING DRIVE SUITE 230 | | | | HOUSTON | TX | 77057 | |
| 11532938 | SEA ARROW LEASING SYSTEMS | 1320 Main Street | | | | HOUSTON | TX | 77002 | |
| 11532955 | SEA ARROW LEASING SYSTEMS | 1300 Main Street | | | | Houston | TX | 77002 | |
| 12415153 | Sea Robin Petroleum Company | 1005 Main Street | | | | Houston | TX | 75225 | |
| 12411787 | SEA ROBIN PIPELINE COMPANY LLC | 811 WESTCHESTER DRIVE, SUITE 600 | | | | DALLAS | TX | 75225 | |
| 11510816 | SEA ROBIN PIPELINE COMPANY, LLC | ATTN: LEXI EVERETT | 1300 Main Street | | | Houston | TX | 77002 | |
| 12415152 | SEA ROBIN PIPELINE COMPANY, LLC | ATTN: JOHN E. Mitchell | 2121 North Pearl Street, Suite 1100 | | | Dallas | TX | 75201 | |
| 12381201 | Sea Robin Pipeline Company, LLC | Katherine Ann Rose/manus LLP | 2nd Floor | | | Dallas | TX | 75201 | |
| 11561826 | SEA SEA ENTERPRISES | DEPT 3288 | | | | DALLAS | TX | 75312-3288 | |
| 12387116 | SEACOR MARINE LLC | PO BOX 123288 | | | | DALLAS | TX | 75312-3288 | |
| 12218755 | SEAHORSE ENERGY | 22613 ALVENDON RD | | | | SPRING | TX | 77389 | |
| 12218757 | SEAHORSE ENERGY | SUITE E | | | | HOUSTON | TX | 77389 | |
| 12388121 | SEAHORSE ENERGY | 691 N NICHOLSON | | | | HOUSTON | TX | 77056-3107 | |
| 11504821 | SEAHORSE ENERGY | ATTN: NANE MANAGAN | 22613 ALVENDON RD | | | SPRING | TX | 77389 | |
| 12407208 | SEAL COAST FOUNDATION | 2525 WALLINGWOOD | BUILDING 1, SUITE 214 | | | AUSTIN | TX | 78746 | |
| 11508422 | SEAL, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12218758 | SEAL EXPLORATION | 700 DEER CROSS DR | | | | MANDEVILLE | LA | 70447 | |
| 12218825 | SEAL ET AL INTERNATIONAL | ATTN: JANINE GUIDRY | 500 DEER CROSS DR | | | MANDEVILLE | LA | 70447 | |
| 12411404 | SEAMAN ARTHUR KNAPP | ADDRESS ON FILE | | | | | | | |
| 12411405 | SEAMAN KNAPP | ADDRESS ON FILE | | | | | | | |
| 12415710 | SEAN LEE | ADDRESS ON FILE | | | | | | | |
| 12412411 | SEAN MICHAEL FRASER HIGGS | ADDRESS ON FILE | | | | | | | |
| 11504815 | SEAN PATRICK MALONE | ADDRESS ON FILE | | | | | | | |
| 12415826 | SEATRAX INC | 216 GUNTHER LANE | | | | BELLE CHASSE | LA | 70508 | |
| 12404611 | SEATRAX INC | 13223 FM 529 ROAD | | | | HOUSTON | TX | 77041 | |
| 12412499 | SEATRAX, INC | BLUE LINE | | | | HOUSTON | TX | 77041 | |
| 11508438 | SEATRAX, INC | 13223 FM 529 ROAD | | | | HOUSTON | TX | 77041 | |
| 12221536 | Seatrax, Inc | 190 Newport Center Drive | | | | Newport Beach | CA | 92660 | |
| 12415828 | SEATRAX, INC. | ADDRESS ON FILE | | | | | | | |
| 12404140 | SEAWARD JAMES | ADDRESS ON FILE | | | | | | | |
| 11504831 | SEAWEST, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12415763 | SECOFINE | ADDRESS ON FILE | | | | | | | |
| 12411832 | SECONDEL | 811 KALISTEI SLOUGH RD | STE 100, B646 | | | LAFAYETTE | LA | 70508 | |
| 11511830 | SECRET OIL STATE | LINCOLN COMMUNICATION CODE 1019 BRADOS | | | | AUSTIN | TX | 78750 | |
| 11409064 | SECURED CORPORATION AGENCY | 1100 SOUTHLODGER RD | | | | Houston | TX | 77062 | |
| 12415125 | SEDCO FOREX/SCHLUMBERGER | BUILDING C | | | | AUSTIN | TX | 78701 | |
| 12403120 | SEDRIMARE/GULF MARKANTEL | ADDRESS ON FILE | | | | | | | |
| 12415125 | SEDRIK, JOHN | ADDRESS ON FILE | | | | | | | |
| 11505835 | SEDRIK, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 11530836 | SEISMIC EXCHANGE INC | ATTN: JANICE LASTIC | 4835 WESTWAY PARK BLVD | | | HOUSTON | TX | 77041 | |
| 12415141 | SEITEL DATA, LTD | 10811 S. Westview Circle Drive | Suite 200, Building C | | | HOUSTON | TX | 77043 | |
| 12218739 | Seitel Data, Ltd. | 10811 S. Westview Circle Drive | Suite D 50 | | | Houston | TX | 77043 | |
| 12218788 | SEITEL DATA, LTD | 10811 S WESTVIEW CIRCLE DRIVE | | | | AUSTIN, TX | TX | 78701 | |
| 11505837 | SEITER, KEITH | ADDRESS ON FILE | | | | | | | |
| 11504618 | SELF, JR, LLOYD | ADDRESS ON FILE | | | | | | | |
| 12413740 | SELECT OIL FIELD SERVICES LLC | 2013 PAULETTE | | | | HARVEY | LA | 70056 | |
| 12413025 | SELECT OIL FIELD SERVICES LLC | GARTH MILO | | | | HARVEY | MA | 70056 | |
| 11533142 | SEND OIL PARTNERS LLC | 5017 NEW ERA DR | | | | BELLAIRE | TX | 77401 | |
| 12259091 | Send West Row | 789 W Granada Blvd | | | | Ormond Beach | FL | 32174 | |
| 11533407 | SENECA RESOURCES CORP | 1201 LOUISIANA STREET SUITE 600 | | | | HOUSTON | TX | 77002 | |
| 12247122 | SENECA RESOURCES CORPORATION | 1201 LOUISIANA STREET, SUITE 1600 | | | | HOUSTON | TX | 77002 | |
| 11533017 | SENETTE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 11533401 | SENIOR DEBT PORTFOLIO | C/O BOSTON MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533408 | SENIOR DEBT PORTFOLIO LLC | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12415096 | SENTINEL OIL AND GAS | 871 JACKSON AVE | | | | HOUSTON | FL | 77055 | |
| 11533193 | SENTRY INSURANCE A MUTUAL COMPANY | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS/36TH FL | | | NEW YORK | NY | 10036 | |
| 11533394 | SENTRY INSURANCE A MUTUAL COMPANY | ATTN: MATT CARLSON | 3500 LAKE FRONT/STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11534682 | SENTRY INSURANCE COMPANY | ADDRESS ON FILE | | | | | | | |
| 12408688 | SERENA MANSOUR | ADDRESS ON FILE | | | | | | | |
| 12404589 | SERGIO DEL MORAL | ADDRESS ON FILE | | | | | | | |
| 12415257 | SERMAN JOSEPH NOWICKI | ADDRESS ON FILE | | | | | | | |
| 12415271 | SERVANT, ROBERT | KATHY FADMAE | | | | | | | |
| 11506844 | SERVCO HOLDINGS | P O. BOX 701 | | | | SLIDELL | LA | 70459 | |
| 12415173 | SERVICE RIGGING | ADDRESS ON FILE | | | | | | | |
| 11506844 | SEP ROOFING/RIETTE A BAIBLE FORCE WILSON | 1048 FORSUMANE | | | | BRIDGEGARD | LA | 70518 | |
| 12222093 | SERPENT INTEGRATED SOLUTIONS INC | | | | | | | | |

Page 164 of 153
Page 139 of 152

Exhibit C
Master Mailing List
Served via first-class mail

| MMSID | Name | Address | Address | Address2 | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134847 | SETPOINT INTEGRATED SOLUTIONS INC | ATTN: MINDY ZELUND | | 1044 FORUM DRIVE | | | | | BROUSSARD | LA | 70518 | |
| 1155684 | SETTOON TOWING LLC | PO BOX 11407 | | DEPT 2088 | | | | | BIRMINGHAM | AL | 35246-2088 | |
| 1156848 | SEVEN C'S PROPERTIES, L.L.C. | 7632 MAPLE STREET | | SUITE B | | | | | NEW ORLEANS | LA | 70118 | |
| 1151359 | SEWARD JASON | ADDRESS ON FILE | | | | | | | | | | |
| 1134327 | SEYMOUR WEISS TR IRR | ADDRESS ON FILE | | | | | | | | | | |
| 1154128 | SEYMOUR WEISS TRUST IRR | ADDRESS ON FILE | | | | | | | | | | |
| 1134509 | SEYMOUR WEISS TRUST FBO | ADDRESS ON FILE | | | | | | | | | | |
| 1134508 | SEYMOUR WEISS TR FBO WILLIAM/ANN WEISS | ADDRESS ON FILE | | | | | | | | | | |
| 1241574 | SGS NORTH AMERICA, INC. | 201 ROUTE 17 NORTH | | | | | | | RUTHERFORD | NJ | 07070 | |
| 1241551 | SGS, LLC | ADDRESS ON FILE | | | | | | | | | | |
| 1241530 | SHAFER HARRISON ISDELL | ADDRESS ON FILE | | | | | | | | | | |
| 1219594 | SHAMROCK ENERGY SOLUTIONS | PO BOX 4232 | | | | | | | HOUMA | LA | 70361 | |
| 1241389 | SHAMROCK OIL & GAS INC | 417 SOUTH BOSTON AVE SUITE 618 | | | | | | | TULSA | OK | 74103 | |
| 1242888 | SHANDAH ANDRAE CORPORATION | P O BOX 600 | | | | | | | PIERCE | TX | 77467 | |
| 1240709 | SHANNON CHAVEZ | ADDRESS ON FILE | | | | | | | | | | |
| 1240848 | SHANNON DEVOS ADAMS | ADDRESS ON FILE | | | | | | | | | | |
| 1142559 | SHANNON HOUSTON | ADDRESS ON FILE | | | | | | | | | | |
| 1241634 | SHANNON SOLOMON | ADDRESS ON FILE | | | | | | | | | | |
| 1135300 | SHANNON TERRELLE THOMPSON ROBINSON | ADDRESS ON FILE | | | | | | | | | | |
| 1240562 | SHANNON W. GUIDRY | ADDRESS ON FILE | | | | | | | | | | |
| 1135830 | SHANNON, ALBERT JR | ADDRESS ON FILE | | | | | | | | | | |
| 1240561 | SHARELL EMAITA PERKIN | ADDRESS ON FILE | | | | | | | | | | |
| 1135830 | SHARKA GRAY | ADDRESS ON FILE | | | | | | | | | | |
| 1240725 | SHARON ANN WILSON WHITEHEAD | ADDRESS ON FILE | | | | | | | | | | |
| 1240796 | SHARON C OLIVIER | ADDRESS ON FILE | | | | | | | | | | |
| 1240168 | SHARON CAMPBELL | ADDRESS ON FILE | | | | | | | | | | |
| 1240900 | SHARON CARNEY | ADDRESS ON FILE | | | | | | | | | | |
| 1241494 | SHARON CHAMBERS | ADDRESS ON FILE | | | | | | | | | | |
| 1240931 | SHARON FRICKER & RONALD V PLEDGER | ADDRESS ON FILE | | | | | | | | | | |
| 1241494 | SHARON J GILL | ADDRESS ON FILE | | | | | | | | | | |
| 1240194 | SHARON LA GRANGE | ADDRESS ON FILE | | | | | | | | | | |
| 1241273 | SHARON J MEGER LIVING TRUST | ADDRESS ON FILE | | | | | | | | | | |
| 1240943 | SHARON LIVINGSTON | ADDRESS ON FILE | | | | | | | | | | |
| 1240796 | SHARON LYNNE MASSER | ADDRESS ON FILE | | | | | | | | | | |
| 1241481 | SHARON WELCH (OFFERS CONNER AND | ADDRESS ON FILE | | | | | | | | | | |
| 1242056 | SHARON WELCH (OFFERS CONNER AND WARREN/CONNER | ADDRESS ON FILE | | | | | | | | | | |
| 1241658 | SHARON WELCH (OFFERS CONNER AND WARREN/CONNER | ADDRESS ON FILE | | | | | | | | | | |
| 1241680 | SHARON WELCH (OFFERS CONNER AND WARREN/CONNER | ADDRESS ON FILE | | | | | | | | | | |
| 1242457 | SHARON WHITE | ADDRESS ON FILE | | | | | | | | | | |
| 1240995 | SHAW ENVIRONMENTAL | P.O. BOX 95022 | | | | | | | SAN ANTONIO | TX | 78229 | |
| 1240736 | SHANTIBHAI ROBINSON | ADDRESS ON FILE | | | | | | | | | | |
| 1241481 | SHAWN CLAYTON | ADDRESS ON FILE | | | | | | | | | | |
| 1241566 | SHAWN HUBERT LINE | ADDRESS ON FILE | | | | | | | | | | |
| 1241450 | SHAWN O'BRIEN | ADDRESS ON FILE | | | | | | | | | | |
| 1241455 | SHAW, QLINDA | ADDRESS ON FILE | | | | | | | | | | |
| 1134324 | SHAW, JESSE | ADDRESS ON FILE | | | | | | | | | | |
| 1241678 | SHAW, PATRICK | ADDRESS ON FILE | | | | | | | | | | |
| 1241728 | SHAWN PONTENOT | ADDRESS ON FILE | | | | | | | | | | |
| 1240767 | SHAWN PONTENOT | ADDRESS ON FILE | | | | | | | | | | |
| 1241566 | SHAWN LEE DIVISION | ADDRESS ON FILE | | | | | | | | | | |
| 1240718 | SHAWN NIXS CLARK | ADDRESS ON FILE | | | | | | | | | | |
| 1133102 | SHAWN RUSTON | ADDRESS ON FILE | | | | | | | | | | |
| 1133021 | SHAWN RUSTON | ADDRESS ON FILE | | | | | | | | | | |
| 1135461 | SHAYE TRAHAN TESTAMENTARY TRUST | ADDRESS ON FILE | | | | | | | | | | |
| 1133882 | SHAYNE AVANT | ADDRESS ON FILE | | | | | | | | | | |
| 1241376 | SHEA ESTELL E FAULKNER/DAN | ADDRESS ON FILE | | | | | | | | | | |
| 1241460 | SHEDWIN HARRISON & SON | 11411 C-E KING PARKWAY #A | | | | | | | Houston | TX | 77044 | |
| 1241684 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C-E KING PARKWAY, SUITE A | | | | | | | HOUSTON | TX | 77044-2100 | |
| 1240986 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C-E KING PARKWAY | | | | | | | HOUSTON | TX | 77044 | |
| 1241277 | SHELL EXPLORATION | 1235 North Loop West Suite 600 | | | | | | | Houston | TX | 77008 | |
| 1241586 | SHELLAYE WASHINGTON-CONNOR | ADDRESS ON FILE | | | | | | | | | | |
| 1242473 | SHELIA LEE MARIE WILLIAMS | ADDRESS ON FILE | | | | | | | | | | |
| 1241278 | SHELL | 150 N. Dairy Ashford Rd., Building J | | | | | | | HOUSTON | TX | 77002 | |
| 1240729 | SHELL | 1000 Main ST | | | | | | | HOUSTON | TX | 77002 | |
| 1240729 | SHELL DEEPWATER DEVELOPMENT | ADDRESS ON FILE | | | | | | | | | | |
| 1241726 | SHELL EXPLORATION & PRODUCTION | P.O. BOX 4749 | | | | | | | ROBERT | LA | 70455 | |
| 1241255 | SHELL EXPLORATION AND PRODUCTION COMPANY | 23250 SHELL LANE | | | | | | | ROBERT | LA | 70455 | |
| 1241656 | SHELL EXPLORATION AND PRODUCTION COMPANY | ATTN: LYNN STATE | | | | | | | Philadelphia | PA | 19170-0020 | |
| 1242668 | Shell G&M Pipeline CO LLC | P.O Box 2543 | | 150 N. Dairy Ashford Rd., Building J | | | | | HOUSTON | TX | 77252 | |
| 1241566 | Shell G&M Pipeline Company LLC | ATTN: Shell's Credit | | | | | | | Philadelphia | PA | 19170 | |
| 1240781 | Shell G&M Pipeline Company LP | Shell Oil Company | | | | | | | | | | |
| 1241526 | SHELL OFFSHORE | ADDRESS ON FILE | | | | | | | | | | |
| 1241678 | SHELL OFFSHORE | 701 POYDRAS STREET | | | | | | | NEW ORLEANS | LA | 70161 | |
| 1242512 | SHELL OFFSHORE INC | 701 Poydras St | | | | | | | New Orleans | LA | 70161 | |
| 1241729 | SHELL OFFSHORE INC | P.O. BOX 4749 | | | | | | | HOUSTON | TX | 77210 | |
| 1242521 | SHELL OFFSHORE INC | 701 POYDRAS ST STE 2700 | | Attn: Bankruptcy & Credit | | | | | NEW ORLEANS | LA | 70139-1724 | |
| 1242737 | Shell Offshore Inc. and other related affiliates | Shell Oil Company | | Attn: Bankruptcy & Credit | | | | | Houston | TX | 77079 | |
| 1242726 | SHELL OFFSHORE INC. ETAL | 701 POYDRAS STREET | | | | | | | NEW ORLEANS | LA | 70161 | |
| 1241736 | SHELL OFFSHORE INC | OIL OFFSHORE INC | | 150 N DAIRY ASHFORD | | | | | HOUSTON | TX | 77079 | |
| 1241735 | SHELL OFFSHORE INC | 701 POYDRAS STREET | | ATTN: LUANDISTREAM/CONTRACT ADMIN | | | | | NEW ORLEANS | LA | 70161 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12431116 | SHELL OIL COMPANY | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 12406022 | SHELL OIL COMPANY | PO BOX 576 | | | | HOUSTON | TX | 77001-0576 | |
| 11349521 | SHELL OIL COMPANY FOUNDATION | PO BOX 2474-509 | | | | PHILADELPHIA | PA | 19170-0509 | |
| 12431403 | SHELL PIPELINE COMPANY LP | 777 WALKER ST | | | | HOUSTON | TX | 77002 | |
| 11316479 | SHELL PIPELINE COMPANY LP | PO BOX 4749 | | | | HOUSTON | TX | 77210-4749 | |
| 11318705 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | | Houston | TX | 77002 | |
| 12318706 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | | Houston | TX | 77002 | |
| 12318767 | Shell Trading (US) Company | 1000 Main Street, Level 15 | | | | Houston | TX | 77002 | |
| 11356156 | SHELL TRADING RISK MANAGEMENT LLC | ATTN: CREDIT RISK | | | | HOUSTON | TX | 77002 | |
| 12413302 | SHELL TRADING RISK MANAGEMENT LLC | KEYPATH/DLP | 1000 MAIN STREET | | | HOUSTON | TX | 77210-4749 | |
| 11355489 | SHELLEY L LOCK | ADDRESS ON FILE | | | | | | | |
| 12407243 | SHELL-Y FIGHTS/DELL | ADDRESS ON FILE | | | | | | | |
| 12413881 | SHELLY MARGOLIS | ADDRESS ON FILE | | | | | | | |
| 11355512 | SHELTON JR DONNELL R | ADDRESS ON FILE | | | | | | | |
| 12414580 | SHELTON SMITH | ADDRESS ON FILE | | | | | | | |
| 12415101 | SHELVINE SCHEXNAYDRE INC | 860 MARTEEL DRIVE | | | | HOUMA | TX | 77518 | |
| 11356843 | SHEPPARD, WILBERT | ADDRESS ON FILE | | | | | | | |
| 12458118 | SHERATON NORTH HOUSTON | 15700 JFK BLVD | | | | HOUSTON | TX | 77032 | |
| 11334926 | SHERI ANN WILLIAMS KURTZ | ADDRESS ON FILE | | | | | | | |
| 12408372 | SHERIDAN HARTT | P.O. BOX 863 | | | | DENNINGS | LA | 70546-0863 | |
| 12407750 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | | HOUMA | LA | 70361 | |
| 12418486 | SHERIFF & EX-OFFICIO TAX COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 12407729 | SHERMAN LAWRENCE SR | ADDRESS ON FILE | | | | | | | |
| 12407729 | SHERRY ANN FONTENOT | ADDRESS ON FILE | | | | | | | |
| 11340325 | SHERWOOD PETTIBONE | ADDRESS ON FILE | | | | | | | |
| 11340568 | SHERYL LYNN HUTCHISON FADUCK TRUST | ADDRESS ON FILE | | | | | | | |
| 11340526 | SHERYL ANN FORKMAN | ADDRESS ON FILE | | | | | | | |
| 12409522 | SHERRY WHITE/SHERRYS BROWN | ADDRESS ON FILE | | | | | | | |
| 12405737 | SHERRY WHITE/SHERRYS BROWN | ADDRESS ON FILE | | | | | | | |
| 12416141 | Ship Shoal 252 Marketing Election Letter dated March 10, 2010 (Helis Oil & Gas Company, L.L.C.) | 228 Saint Charles Avenue | | | | New Orleans | LA | 70130 | |
| 11316890 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| 12409226 | SHIRLEY EVANS DIXON | ADDRESS ON FILE | | | | | | | |
| 12408895 | SHIRLEY EVANS DIXON | ADDRESS ON FILE | | | | | | | |
| 12409060 | SHIRLEY LONGSWORTH | ADDRESS ON FILE | | | | | | | |
| 12409737 | SHIRLEY MAE HARKY DODEAUD | ADDRESS ON FILE | | | | | | | |
| 12408854 | SHIRLEY FAKIER | ADDRESS ON FILE | | | | | | | |
| 12408854 | SHIRLEY FIRSTENBERG | ADDRESS ON FILE | | | | | | | |
| 12407444 | SHIRLEY DYSON AUTHEMENT | ADDRESS ON FILE | | | | | | | |
| 12407453 | SHIRLEY DYSON AUTHEMENT | ADDRESS ON FILE | | | | | | | |
| 12318708 | SHORE OFFSHORE SERVICE LLC | 2013 337 HWY 249 | | | | HOUSTON | TX | 77070 | |
| 12421738 | SHORE OFFSHORE SERVICE LLC | 2013 337 HWY 249 | SUITE 1200 | | | HOUSTON | TX | 77070 | |
| 12426728 | SHORELINE OFFSHORE LLC | CODY MARSHALL | | | | | | | |
| 12338893 | SHORELINE SOUTHEAST, LLC | 400 E. KALISTE SALOOM ROAD | SUITE 1200 | | | LAFAYETTE | LA | 70508 | |
| 12414219 | SHRED-IT USA LLC | 23155 SHAUKBUNGA STE 100 | | | | | | | |
| 12409457 | SHRED-IT USA LLC | 23155 SHAUKBUNGA STE 100 | | | | BANNOCKBURN | IL | 60015-5501 | |
| 12409475 | SHRED-IT USA LLC | 23 S WAUKEGAN RD STE 300 | | | | BANNOCKBURN | IL | 60015-5501 | |
| 12402533 | Shrier Petroleum Investments, LLC | 7309 Highway 190 East Service Road | Suite A | | | Covington | LA | 70433 | |
| 12414107 | SIDNEY A SCHOLL | ADDRESS ON FILE | | | | | | | |
| 12334307 | SIDNEY A SCHOLL | ADDRESS ON FILE | | | | | | | |
| 12414220 | SIDNEY BENOIT | ADDRESS ON FILE | | | | | | | |
| 12409746 | SIDNEY CHARLES SIMS III | ADDRESS ON FILE | | | | | | | |
| 12409153 | SIDNEY DAVIS TRUST | ADDRESS ON FILE | | | | | | | |
| 12408353 | SIDNEY DAVIS TRUST | ADDRESS ON FILE | | | | | | | |
| 12410150 | SIDNEY ORDONNE JR | ADDRESS ON FILE | | | | | | | |
| 12410260 | SIDNEY JOSEPH FORET | ADDRESS ON FILE | | | | | | | |
| 12411791 | SIDNEY ROGER KLEIN | ADDRESS ON FILE | | | | | | | |
| 12406029 | SIEGERT, RUDOLF R | ADDRESS ON FILE | | | | | | | |
| 12443096 | SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL | DEPT 1057 | | | ORLANDO | FL | 32826 | |
| 12411106 | SIEMENS ENERGY INC | JACK MADELLA | DEPT 1057 | | | ORLANDO | FL | 32826 | |
| 11333608 | SIERRA J. SUMBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| 11333086 | SIERRA J. SUMBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| 12413900 | SIGLER, BYRON | ADDRESS ON FILE | | | | | | | |
| 12413930 | SIGNAL SCHLUMBERGER AND | 16945 NORTH CHASE DR | SUITE 2200 | | | HOUSTON | TX | 77060 | |
| 11336901 | SIGNAL ENGINEERING CORP | 16945 NORTHCHASE DR | SUITE 2200 | | | HOUSTON | TX | 77060 | |
| 12413316 | SIGNAL METSYS | ADDRESS ON FILE | | | | | | | |
| 12410903 | SILICA SYSTEMS | ADDRESS ON FILE | | | | | | | |
| 12410923 | SILICA SYSTEMS | ADDRESS ON FILE | | | | | | | |
| 12443899 | SILVERADO OIL & GAS LLP | 421 Lexington Ave | | | | New York | NY | 10017 | |
| 12413206 | SILVA HOLDIS | ADDRESS ON FILE | | | | | | | |
| 11335596 | SIMAR, JOHN | ADDRESS ON FILE | | | | | | | |
| 11345336 | SIMON BORAK | ADDRESS ON FILE | | | | | | | |
| 11333197 | SIMON CHARITABLE FFM/ATE LLC | 5000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 11333396 | SIMON CHARITABLE FFM/ATE LLC | ATTN JOE CARY | | | | CLEVELAND | OH | 44114 | |
| 11333197 | SIMON MARK/CHASE LLC | 5000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 11533110 | SIMON WEISS PROPERTIES LLC | 1959 COPPER LILY LN | | | | SHREVEPORT | LA | 71106 | |
| 12451127 | SIMON, RONALD | ADDRESS ON FILE | | | | | | | |
| 12407121 | SIMON/HATUST PALMER | ADDRESS ON FILE | | | | | | | |
| 11765145 | Simpson Thacher & Bartlett LLP | 425 Lexington Ave | | | | New York | NY | 10017 | |
| 12456202 | SIMPSON THACHER & BARTLETT LLP | PO BOX 85098 | | | | Houston | TX | 10015-7008 | |
| 12318769 | SIMS Interests, Inc. dba SES Consulting | 46 E Whitestone | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11333021 | SIMS JR, JEANNARD | ADDRESS ON FILE | | | | | | | | |
| 11333022 | SIMS, DENNIS | ADDRESS ON FILE | | | | | | | | |
| 11333050 | SIMS, KEVIN | ADDRESS ON FILE | | | | | | | | |
| 11333092 | SINCLAIR, DARREN | ADDRESS ON FILE | | | | | | | | |
| 11333053 | SINCLAIR, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 11334131 | SINGER OIL CO LLC | PO BOX 307 | | | | | HENNESSEY | OK | 73742 | |
| 11334193 | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | | | | | DEER PARK | TX | 77536 | |
| 11333916 | SIPHANDONE, NATHAN | ADDRESS ON FILE | | | | | | | | |
| 12217138 | Sirius America Insurance Company | Catherine Basilious | 180 Glastonbury Boulevard | | | | Glastonbury | CT | 06033 | |
| 12218770 | Sirius America Insurance Company | Catherine Basilious | 180 Glastonbury Blvd | PARK TOWER NORTH | | | Glastonbury | CT | 06033 | |
| 12217139 | SJV WOMAN STUDIOS | 5 JENNIFER LN | | | | | HOUSTON | TX | 77027 | |
| 12411417 | SISCO & GASLING | 7 GROGANS PARK DRIVE STE 7 | | | | | THE WOODLANDS | TX | 77380 | |
| 12411639 | SK RESOURCES INC | 7700 SAN FELIPE SUITE 500 | | | | | HOUSTON | TX | 77063 | |
| 12413439 | SKANSKA USA INC | 600 Jefferson Street | Suite 516 | | | | Lafayette | LA | 70503-8916 | |
| 12413591 | SKANSKA USA CIVIL | 600 JEFFERSON STREET STE 516 | | | | | LAFAYETTE | LA | 70503-8916 | |
| 12415593 | SKDI PROPERTIES, INC | MIKE SKINNER | 14241 NE 200TH ST | | | | WOODINVILLE | WA | 98072 | |
| 12415115 | SKF USA INC | | CLINTON KOONTZ | | | | WOODINVILLE | WA | 98072 | |
| 11339293 | SKDI PROPERTIES INC | 14241 NE 200TH ST | | | | | WOODINVILLE | WA | 98072 | |
| 12412799 | SKDI PROPERTIES, INC. | PO BOX 728 | | | | | WOODINVILLE | WA | 98072 | |
| 11339521 | SKHIGH | 9800 RICHMOND AVE | SUITE 135 | | | | HOUSTON | TX | 77042 | |
| 12401108 | SKF USA INC | ADDRESS ON FILE | | | | | | | | |
| 11340529 | SKF PROPERTIES | ADDRESS ON FILE | | | | | | | | |
| 12401108 | SKF PROPERTIES, INC. | ADDRESS ON FILE | | | | | | | | |
| 12218771 | SKINNER OIL & GAS SERVICES, INC. | 2935 WESTHOLLOW DR | | | | | HOUSTON | TX | 77082 | |
| 11339532 | SKYMAGING OIL & GAS SERVICES, INC. | ADDRESS ON FILE | | | | | HOUSTON | TX | 77082 | |
| 12414051 | SLADT-HARVEY | ADDRESS ON FILE | | | | | | | | |
| 12414075 | SLEEPY HOLLOW LP | ADDRESS ON FILE | | | | | | | | |
| 12416145 | SLI LP | ONE TERRY BUILDING | SUITE 215 | | | | San Francisco | CA | 94111 | |
| 12405746 | SLOCUM INTERESTS, LP | 3214 HEMPHILL DR | | | | | AMARILLO | TX | 79109 | |
| 12219059 | SM Energy Company | 1775 Sherman Street, Suite 1200 | | | | | Denver | CO | 80203 | |
| 12218898 | SM Energy Company | CIO Wintrust Wealth PC | 6001 Savoy Street, Suite 5200 | | | | Houston | TX | 77002 | |
| 12218598 | SM Energy Company | PO BOX 650766 | Attn: Search B. Davis | | | | Denver | CO | 80239-0766 | |
| 12218098 | SM Energy Company | Search B. Davis | 6001 Savoy Street | Suite 5200 | | | Houston | TX | 77002 | |
| 11339253 | SMART DOT DECISION TOOLS, LLC | ATTN: MICHAEL WALLS | Counsel | 15955 WEST 77TH PLACE | | | ARVADA | CO | 80007 | |
| 12405593 | SMC HYDRAULICS INC | ADDRESS ON FILE | | | | | | | | |
| 12219087 | SMITH INTERNATIONAL INC | 1200 ENCLAVE PARKWAY | | | | | HOUSTON | TX | 77077 | |
| 12412139 | SMITH INTERNATIONAL, INC. | ATTN: MEL LARROWE | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 12412398 | SMITH MADDOX & COMPANY LLC | ANDREA TRAHAN | 228 EDRANAGE BOULEVARD | SUITE 312 | | | LAFAYETTE | LA | 70503 | |
| 11333824 | SMITH, ALAN | ADDRESS ON FILE | | | | | | | | |
| 11333021 | SMITH, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 11333702 | SMITH, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 11333015 | SMITH, BRANDON | ADDRESS ON FILE | | | | | | | | |
| 11333053 | SMITH, DARRIN | ADDRESS ON FILE | | | | | | | | |
| 11333024 | SMITH, GARY | ADDRESS ON FILE | | | | | | | | |
| 11333052 | SMITH, GEORGE | ADDRESS ON FILE | | | | | | | | |
| 11333105 | SMITH, JACOB | ADDRESS ON FILE | | | | | | | | |
| 11333155 | SMITH, JAMES | ADDRESS ON FILE | | | | | | | | |
| 11333106 | SMITH, JASON | ADDRESS ON FILE | | | | | | | | |
| 11333106 | SMITH, JOHN | ADDRESS ON FILE | | | | | | | | |
| 11333027 | SMITH, JOHNNY | ADDRESS ON FILE | | | | | | | | |
| 11333192 | SMITH, JOSEPH | ADDRESS ON FILE | | | | | | | | |
| 11333105 | SMITH, KAITLYN | ADDRESS ON FILE | | | | | | | | |
| 11333006 | SMITH, NATHAN | ADDRESS ON FILE | | | | | | | | |
| 11333029 | SMITH, TRUITT | ADDRESS ON FILE | | | | | | | | |
| 11333007 | SMITH, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 12412127 | SNYDER OIL CORPORATION, ET AL. | 777 MAIN STREET | 1004 E. Adams | | | | FORT WORTH | TX | 76102 | |
| 11333051 | SNYDER, JONITA | ADDRESS ON FILE | | | | | | | | |
| 12412118 | SO-LA | 3813 ROY FREEWAY, SUITE 700 | | | | | HOUSTON | TX | 77024 | |
| 11333108 | SOILEAU GREGORY | ADDRESS ON FILE | | | | | | | | |
| 11333019 | SOILEAU, JOHN | ADDRESS ON FILE | | | | | | | | |
| 12401434 | SOFT ENERGY VENTURES INC. | 2000 W SAM HOUSTON PKWY S STE L410 | | | | | HOUSTON | TX | 77042 | |
| 11333936 | SOLAR TURBINES INCORPORATED | 13135 SW FREEWAY | | | | | Peoria | IL | 77040 | |
| 12248143 | SOLAR TURBINES INCORPORATED | LIA Caterpillar Inc. | Attn: R. Keller | 13135 SW FREEWAY | | | Peoria | IL | 61629 | |
| 11333856 | SOLAR TURBINES INCORPORATED | 13135 SW FREEWAY | | | | | HOUSTON | TX | 77040 | |
| 12317844 | SOLEX | 210 INTERSTATE NORTH PKWY SE | 210 INTERSTATE NORTH HWY | | | | ATLANTA | GA | 30339 | |
| 12315721 | SOLEX | LifecElane Center-Suite 340 | 4 HEDAMONT CENTER SUITE 340 | | | | Atlanta | GA | 30335 | |
| 12411617 | SOLEX | GIOIA BLIND | 210 INTERSTATE NORTH HWY | | | | ATLANTA | GA | 30339 | |
| 11333720 | SOLEX | 422 Hampton Dr | | | | | Temescula | CA | 30305 | |
| 12317721 | SOLOCO | NICK STUGART | 303 WEST MADISON | | | | Sugar Land | TX | 77496 | |
| 12415344 | SOLSTICE CONSULTING ENGINEERS LLC | US COMMERCIAL MANAGEMENT LIABILITY | | | | | | | | |
| 12413140 | SOMMER PORTABLE LEVING TRUST | 1001 LOUISIANA ST., SUITE 1000 | SUITE 1800 | | | | CHICAGO | IL | 60606 | |
| 12247121 | SONAPO INTERNATIONAL | ADDRESS ON FILE | | | | | HOUSTON | TX | 77002 | |
| 11338951 | SONAT | ADDRESS ON FILE | | | | | | | | |
| 12405955 | SONIA LIBLANC | ADDRESS ON FILE | | | | | | | | |
| 12410884 | SONNENBERG & PHIL | ADDRESS ON FILE | | | | | | | | |
| 11333043 | SONNIER, DOUGLAS | ADDRESS ON FILE | | | | | | | | |
| 11333091 | SONNIER, RUSTY | ADDRESS ON FILE | | | | | | | | |
| 11338994 | SONNIER, JUDY | P.O. BOX 615 | | | | | HOUMA | LA | 70360-8319 | |
| 12414730 | SONOCO | 5459 Ives Street | Baylor/L Attorneys, CFA | 1503 Saint Mary St | | | Houma | LA | 70360 | |
| 12077962 | Sonnheimer Offshore/Catering Co. | Baylor/L Attorneys CPA LLC | Ryan Joseph Aleman, CPA | 1503 Saint Mary St | Agent | | Thibodaux | LA | 70301 | |
| 12077941 | Sonnheimer Offshore/Catering Co. | Ryan/L Attorneys CPA LLC | 401 S BOSTON AVE, STE 1000 | | | | Thibodaux | LA | 70301 | |
| 11333941 | Sonnheimer Offshore/Catering Co. | Baylor/L Attorneys CPA LLC | | | | | Tulsa | OK | 74103 | |
| 12418243 | SOONER RESOURCES, INC. | P.O. BOX 51555 | | | | | LAFAYETTE | LA | 70505 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMNKID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12467706 | SOPHIE MERFARLAND | ADDRESS ON FILE | | | | | | | | |
| 12414099 | SOPHIE ROUDETTE TECHNIK | ADDRESS ON FILE | | | | | | | | |
| 11336949 | SORCAF LLC | 1233 KINGSIDE LN, #235 | | | | | HOUSTON | TX | 77024 | |
| 11336991 | SORCAF LLC | ATTN: SEEMA KOBAYASHI | | | | | HOUSTON | TX | 77024 | |
| 11333009 | SOTEL RAMONA | ADDRESS ON FILE | | | | | | | | |
| 11336951 | SOTBALTER, SHARNON | ADDRESS ON FILE | | | | | | | | |
| 12445146 | South Bay Resources, L.L.C. | PO BOX 172518 | | | | | SAN ANTONIO | TX | 78217 0218 | |
| 11333187 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | 301 S. TRYON STREET, SUITE 2500 | | | | | CHARLOTTE | NC | 28202 | |
| 11333188 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | ATTN: K ANTUANI | | | | | CHARLOTTE | NC | 28202 | |
| 11333704 | SOUTH PASS 87 | 88DL | | | | | | LA | 70133 | |
| 12395547 | SOUTH PASS, L.L.C. | 3689 AMBASSADOR B | | | | | | LA | 70884 | |
| 12410530 | SOUTH RIVER EXPLORATION LLC | ADDRESS ON FILE | | | | | | | | |
| 12413150 | SOUTH RIVER TRUST | ADDRESS ON FILE | | | | | | | | |
| 12414142 | SOUTH RIVER TRUST | 121 13 STREET NW | | | | | WASHINGTON | DC | 20007 | |
| 11333693 | SOUTH TIMBALIER B57 | 88DL | | | | | NEW ORLEANS | LA | 70112 | |
| 11414371 | SOUTH WEST ELECTRICAL DISPOSAL CORP | PO BOX 12760 | | | | | MIDLAND | TX | 79702 | |
| 12449276 | SOUTHCROSS ENERGY | 1700 PACIFIC AVENUE, STE. 2900 | | | | | DALLAS | TX | 75201 | |
| 12415068 | SOUTHERN COLTURE WEDDINGS | HANNAH TINNAN | | | | | WOODINGVILLE | LA | 70592 | |
| 12451392 | SOUTHERN GAS RESOURCES ONE | THOMPSON LAURA DIVISION | | | | | BROSSARD | LA | 70518 | |
| 12420304 | Southern Laboratories Petroleum, LLC | 101 Rex Lane | | | | | Broussard | LA | 70518 | |
| 11334728 | SOUTHERN NATURAL GAS COMPANY | ATTN: SCOTT SHELTON | SUITE 1000 | | | | HOUSTON | TX | 77002 | |
| 12412923 | SOUTHERN NATURAL GAS COMPANY LLC | DOMESTIC | SUITE 1000 | | | | HOUSTON | TX | 77002 | |
| 12414128 | SOUTHFIELD LLC | ADDRESS ON FILE | | | | | | | | |
| 12397289 | SOUTHWEST ROYALTY COMPANY | 201 WEST 7TH STREET | | | | | FORT WORTH | TX | 76102 | |
| 11336058 | SOUTHWEST ENERGY, L.P. | 1100 TANKING | | | | | HOUSTON | TX | 77027 | |
| 11333394 | SOUTHWEST LOUISIANA ELECTRIC MEMBERSHIP CORP | 3418 NORTHWESTEVANGELINE THRUWAY | | | | | LAFAYETTE | LA | 70507 | |
| 11333810 | SOUTHWEST LOUISIANA ELECTMEMBERSHP CORP | PO BOX 90866 | | | | | LAFAYETTE | LA | 70509 9055 | |
| 12395517 | Southwest Louisiana Electric Membership Corporation | Christopher J Francis | PO Box 2908 | | | | Lafayette | LA | 70502 2908 | |
| 12449207 | Southwest Louisiana Electric Membership Corporation | Attn Office of the CFO | | | | | Lafayette | LA | 70509 | |
| 11333003 | SOUTHWIST PETROLEUM COMPANY LP | PO BOX 703377 | | | | | DALLAS | TX | 75370 3377 | |
| 12413124 | SOUTHWOOD UNIVERSITY | ADDRESS ON FILE | | | | | | | | |
| 12415204 | SOVEREIGN ROYALTIES LC | ADDRESS ON FILE | | | | | | | | |
| 12417934 | SP Eel Pipeline LLC | 2000 W Sam Houston Pkwy #200 | | | | | Houston | TX | 77042 | |
| 12417987 | SP R13 ORION MANAGEMENT | P.O. BOX 780052 | | | | | ST. LOUIS | MO | 631 79 0402 | |
| 12414383 | SPACE FAMILY TRUST | ADDRESS ON FILE | | | | | | | | |
| 11337002 | SPANOS, GEORGE | ADDRESS ON FILE | | | | | | | | |
| 11336982 | SPARKS, STEVON | ADDRESS ON FILE | | | | | | | | |
| 12419066 | SPARROWS OFFSHORE LLC | 6718 NORTHWINDS DRIVE | | | | | HOUSTON | TX | 77041 | |
| 12419069 | SPARROWS OFFSHORE LLC | ATTN: KENN ABRAHAM | | | | | HOUSTON | TX | 77041 | |
| 11347772 | Sparrows Offshore, LLC | Attn William Williams | 6737 Northwinds Dr. | | | | Houston | TX | 77041 | |
| 12442156 | SPART HOLDINGS, LLC | 510 THROCKMOR PIKE | | | | | SLIDELL | LA | 70460 | |
| 12414772 | SPECIALTY EQUIPMENT SALES | PO BOX 53365 | | | | | LAFAYETTE | LA | 70505 3365 | |
| 11935115 | Specialty Equipment Sales, Inc. | 503 Mecca Drive | | | | | Lafayette | LA | 70508 | |
| 12410755 | Specialty Equipment Sales, Inc. | PO Box 53365 | | | | | Lafayette | LA | 70505 | |
| 12412989 | SPECIALTY OFFSHORE INC | DEBORAH WALLACE | | | | | LORANGER | LA | 70455 | |
| 12417933 | SPECIALTY RPT LLC | 12 3 SOUTHWEST ROYAL ROAD | | | | | MAUREPAS | PA | 19355 | |
| 11336958 | SPECIALTY RPT LLC | ATTN: JOHN WRIGHT | | | | | MALKERN | PA | 19355 | |
| 12412989 | SPECTROSCIENTIFIC, INC. | ONE EXECUTIVE DRIVE | | | | | CHELMSFORD | MA | 01824 2563 | |
| 12417993 | SPECTRUM PAINTS | 3297 LOUISIANA ST | | | | | HOUMA | LA | 70363 | |
| 12408425 | SPENCER KELM | ADDRESS ON FILE | | | | | | | | |
| 11336978 | SPINDLER, JOHN | ADDRESS ON FILE | | | | | | | | |
| 12403721 | SPILLER COATES & COMPANY LLC | 505 CONTITSTREET | | | | | NEVADA CITY | CA | 95959 | |
| 12417110 | SPINNAKER EXPLORATION COMPANY | DRAWMENSHEAD 264 | | | | | OSLO | | 283 | NORWAY |
| 12417130 | SPINNAKER EXPLORATION COMPANY | DRAWMENSHEAD 264 | | | | | OSLO | | 283 | NORWAY |
| 12416504 | SPINNAKER ROYALTY COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12407698 | SPIRIT ENERGY PARTNERS, LP | 305 SOUTH PINEROT | | | | | LAFAYETTE | LA | 70508 | |
| 12413952 | SPIRIT ENERGY PARTNERS LP | PO BOX 84213 | | | | | DALLAS | TX | 75284 2013 | |
| 11336972 | SPR - SOUTHWEST PETROLEUM LABS, INC | 101 LOUISIANA STREET, SUITE 2900 | | | | | HOUSTON | TX | 77002 | |
| 12417102 | SPRINGBORD LLC | 1301 MCKINNEY 3900 | | | | | Houston | | 77010 3096 | |
| 12407614 | SPRINGHILL LLC | ADDRESS ON FILE | | | | | | | | |
| 12407644 | SPYNMM LLC | ADDRESS ON FILE | | | | | | | | |
| 11336970 | SPANGLE, STEPHEN | ADDRESS ON FILE | | | | | | | | |
| 11336975 | SPRANO, DANNY | ADDRESS ON FILE | | | | | | | | |
| 11336976 | SPRING BRANCH I SD | TAX ASSESSOR - COLLECTOR BRED WESTVIEW DRIVE | | | | | HOUSTON | TX | 77055 | |
| 12416797 | SPRING BRANCH ISD | TAX ASSESSOR - COLLECTOR | P.O. BOX 19037 | | | | HOUSTON | TX | 771 24 9037 | |
| 11336978 | SPRINGFIELD, VICTORIA | ADDRESS ON FILE | | | | | | | | |
| 12413168 | SQUARE PEGON BUGG LOG1LP | LEMOS D. SMITH | P.O. BOX 641551 | | | | CINCINNATI | OH | 45264 | |
| 12413647 | St Martin Parish Catholic | ROYCE ROBERT | | | | | RICHARDSON | TX | 75081 | |
| 12415547 | STI COUTH ROMAN CATHOLIC | ADDRESS ON FILE | | | | | | | | |
| 12413166 | STAAR RANCH, L.P. | 17 76 LINCOLN STREET SUITE 720 | SUITE 134 | | | | DENVER | CO | 80201 | |
| 12408331 | STAARFORP RATING COMPANY | PO BOX 168 | | | | | DENVER | CO | 70204 0168 | |
| 11336982 | ST BERNARD PARISH | 1103 WEST ST. BERNARD HWY | | | | | CHALMETTE | LA | 70043 | |
| 12414145 | ST BERNARD PARISH ASSESSOR | P.O. BOX 168 | | | | | CHALMETTE | LA | 70044 | |
| 12414140 | ST BERNARD PARISH SHERIFF DEPARTMENT | P.O. BOX 168 | | | | | CHALMETTE | LA | 70044 | |
| 12413652 | ST LANDRY PARISH | P.O. BOX 1029 | | | | | OPELOUSAS | LA | 70571 1029 | |
| 12414164 | ST LANDRY PARISH SHERIFF | P.O. BOX 1029 | | | | | OPELOUSAS | LA | 70571 1029 | |
| 12413206 | ST MARTIN PARISH SHERIFF'S OFFICE | 400 ST MARTIN ST | | | | | ST. MARTINVILLE | LA | 70582 | |
| 12413693 | ST MARY PARISH | P.O. BOX 2417 | | | | | FRANKLIN | LA | 70538 | |
| 12417905 | ST MARY PARISH CLERK OF COURT | MARIE A. HEBERT, SHERIFF | 500 MAIN STREET, 6TH FLOOR | | | | FRANKLIN | LA | 70538 | |
| 12413095 | ST MARY PARISH GOVERNMENT | MARIE A. HEBERT, SHERIFF | 500 MAIN STREET FIFTH FLOOR COURTHOUSE BLDG. | | | | PATTERSON | LA | 70538 | |
| 12414676 | St. Mary Parish American Insurance Company | James Barrymore | For Purchase of Insurance | P.O. Box 510 | | | Franklin | LA | 70510 00 231 | |
| 11336999 | ST. PAUL FIRE & MARINE | Enterprise Specialty Insurance | 767 Fifth Avenue | General Motors Building | | | New York | NY | 10022 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13355806 | STABIL DRILL | PO BOX 61540 | | | | LAFAYETTE | LA | 70596 | |
| 12410557 | STABILITY INVESTMENTS INC | 4614 BALDWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 | |
| 12409135 | STACEY VICTOR LEE | ADDRESS ON FILE | | | | | | | |
| 13358087 | STACEY WILSON | ADDRESS ON FILE | | | | | | | |
| 12410164 | STACEY KELVIN | ADDRESS ON FILE | | | | | | | |
| 13405644 | STACEY WILLIAM BARBER | ADDRESS ON FILE | | | | | | | |
| 13358598 | STACKPOLE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12409208 | STACY FONTENOT | ADDRESS ON FILE | | | | | | | |
| 12404442 | STACY LINDNER | ADDRESS ON FILE | | | | | | | |
| 12407302 | STACY MANUEL | ADDRESS ON FILE | | | | | | | |
| 12223529 | Staff Holdings Investment LLC | 303 East 4th Street, Suite 800 | | | | Cincinnati | OH | 45202 | |
| 13357003 | STAGG, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 13357004 | STAILAND INC | ADDRESS ON FILE | | | | | | | |
| 12411771 | STALEY ENTERPRISES | ADDRESS ON FILE | | | | | | | |
| 13357006 | STALLION OILFIELD SERVICES LTD | 950 CORPORATE DR | SUITE 4100 | | | HOUSTON | TX | 77024 | |
| 13405645 | STALLION OILFIELD SERVICES LTD | 950 CARBONDALE | SUITE 400 | | | HOUSTON | TX | 77024 | |
| 13357008 | STANBERRY, JAMES | ADDRESS ON FILE | | | | | | | |
| 13357009 | Stancil & Co | 4005 J. Les Colinas Blvd | Suite 700 | | | Irving | TX | 75039 | |
| 13357010 | STANCIL PROPERTYTAX LLC | 4005 J. LES COLINAS BLVD | STE 700 | | | IRVING | TX | 75039 | |
| 13357009 | STANCIL PROPERTYTAX LLC | ATTN: MIGUN HAMMONS | 4005 LAS COLINAS BLVD | SUITE 700 | | IRVING | TX | 75039 | |
| 13358616 | STANDARD AUTOMATION & CONTROLS LP | 601 TRAVIS STREET SOUTH 1850 | | | | Houston | TX | 77002 | |
| 13331010 | STANFIELD DEETON, LINDA | ADDRESS ON FILE | | | | | | | |
| 13405646 | STANLEY, PHILIP | ADDRESS ON FILE | | | | | | | |
| 13357011 | STANLEY PHILIP EDWARD, RUTHRDS | ADDRESS ON FILE | | | | | | | |
| 13405647 | STANLEY PHILIP | ADDRESS ON FILE | | | | | | | |
| 12410219 | STANLEY MULLIS | ADDRESS ON FILE | | | | | | | |
| 13357013 | STANLEY, MACK | ADDRESS ON FILE | | | | | | | |
| 12410165 | STANLEY RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 13357014 | STANLEY LEE | 18937 MILLER | | | | | | | |
| 12413124 | STAR MANAGEMENT | PO BOX 53704 | | | | LAFAYETTE | LA | 70505-3704 | |
| 13357015 | STAR MANAGEMENT | PO BOX 53704 | | | | LAFAYETTE | LA | 70505-3704 | |
| 12416080 | STAR-A-WELL | ADDRESS ON FILE | | | | | | | |
| 12410167 | STARKS AARON PERKINS | ADDRESS ON FILE | | | | | | | |
| 13357016 | STARR COUNTY | 100 N. FM 3167 - SUITE 201 | | | | RIO GRANDE CITY | TX | 78582 | |
| 12416080 | Starr County Tax Office | P.O. Box 1763 | | | | Rio Grande City | TX | 78582 | |
| 13357016 | STARR COUNTY TAX OFFICE | DORA M. SANDERS | P.O. BOX 1763 | | | RIO GRANDE CITY | TX | 78582 | |
| 13357017 | START MARITIME & LIABILITY COMPANY | CARMEN A. PENA, ATA | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 12409217 | START MARITIME INSURANCE AGENTS LIMITED 2019 at LLOYD'S | 149 LEADENHALL STREET | | | | LONDON | | EC3V 4QT | UNITED KINGDOM |
| 12407767 | STARR, ANN HANEY | ADDRESS ON FILE | | | | | | | |
| 12247143 | STAT ENERGY & CONSULTING, INC | 7612 CAMPBELL RD | SUITE 440 | | | RICHARDSON | TX | 75081 | |
| 12410366 | STATE BAR OF TEXAS | PO BOX 12487 | | | | AUSTIN | TX | 78711 | |
| 13357016 | STATE BAR OF TEXAS | TEXAS LAW CENTER 1414 COLORADO STREET | | | | AUSTIN | TX | 78701 | |
| 12409219 | STATE LAND OFFICE | 333 WILLOUGHBY AVE | | | | JUNEAU | AK | 99801 | |
| 13357019 | STATE OF ALABAMA | 50 N. RIPLEY STREET | | | | MONTGOMERY | AL | 36130 | |
| 13357018 | STATE OF ALABAMA | 64 NORTH UNION STREET | | | | MONTGOMERY | AL | 36130 | |
| 12411274 | STATE OF ALABAMA DEPARTMENT | OF REVENUE | | | | | | | |
| | State of Alabama, Department of Conservation and Natural Resources, Division of State Lands, | 64 N. Union Street, Suite 448 | | | | Montgomery | AL | 36130 | |
| | acting by and through its Commissioner | ADDRESS ON FILE | | | | | | | |
| 13349551 | STATE OF LOUISIANA | ADDRESS ON FILE | | | | | | | |
| 13357022 | STATE OF LOUISIANA | 617 N. THIRD ST | | | | BATON ROUGE | LA | 70802 | |
| 13357023 | STATE OF LOUISIANA | 1885 N. 3RD ST. | | | | BATON ROUGE | LA | 70804 | |
| 12414362 | STATE OF LOUISIANA | P.O. BOX 66801 | | | | NEW ORLEANS | LA | 70160-0581 | |
| 13349562 | STATE OF LOUISIANA | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | | Baton Rouge | LA | 70802 | |
| 13357025 | STATE OF LOUISIANA DEPARTMENT | P.O. BOX 4311 | | | | BATON ROUGE | LA | 70821-4311 | |
| 13357026 | STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA | OFFICE OF CONSERVATION | P.O BOX 4313 | | | BATON ROUGE | LA | 70804-4277 | |
| 13357027 | STATE OF LOUISIANA DEPT MINERAL RESOURCES | 617 N 3RD STREET | | | | BATON ROUGE | LA | 70802 | |
| 13357028 | STATE OF LOUISIANA DEPT NATURAL RESOURCES | | | | | BATON ROUGE | LA | 70804-9396 | |
| 13357029 | STATE OF LOUISIANA STATE LAND OFFICE | SUITE 200 | | | | BATON ROUGE | LA | 70804 | |
| 12407140 | STATE OF LOUISIANA | James Caldwell | | | | BATON ROUGE | LA | 70802 | |
| 12213789 | STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | RYAN M. SEIDEMANN | 617 North Third Street | | | BATON ROUGE | LA | 70802 | |
| 12165992 | State of Louisiana, Department of Justice | Ryan M. Seidemann | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| 12165991 | State of Louisiana, Office of Conservation | John Adams | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| 12165975 | State of Louisiana, Department of Natural Resources, Office of Conservation | Ryan M. Seidemann | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| 12165974 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Ryan M. Seidemann | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| 12165185 | State of Louisiana, Department of Justice | Rachel B. Newman | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| 12165184 | State of Louisiana, Office of Conservation | John Adams | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| 12165968 | State of Louisiana, Dept. of Natural Resources, Office of Mineral Resources | John Adams | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| 12165990 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan B. Seidemann | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| 12412804 | STATE OF TEXAS | ADDRESS ON FILE | | | | | | | |
| 12410366 | STATE OF TEXAS | ADDRESS ON FILE | | | | | | | |
| 13357006 | STATE OF TEXAS | 1519 N LOOP W, #510 | | | | HOUSTON | TX | 77008 | |
| 12213790 | State of Texas | Office of Comptroller | | | | Austin | TX | 78774-0100 | |
| 12213791 | STATE OF TEXAS HWY CONDEMNATION | Texas Department of Transportation | 125 East 11th St. | | | Austin | TX | 78701 | |
| 13357004 | STATE OF TEXAS, RAILROAD COMMISSION | 1701 N. CONGRESS | | | | AUSTIN | TX | 78701 | |
| 12411617 | STATE OF TEXAS | SAM HOUSTON BLD | | | | BATON ROUGE | LA | | |
| 12408115 | STATE VENTURE INC | ADDRESS ON FILE | | | | | | | |
| 13357030 | STATOIL | FORUSBEEN 50 | | | | STAVANGER | | 4035 | NORWAY |
| 12214713 | Statoil Gulf of Mexico | 2103 CityWest Blvd | | | | Houston | TX | 77042 | |
| 12214712 | STATOIL GULF OF MEXICO LLC | 2107 CITY WEST BLVD | | | | HOUSTON | TX | 77042 | |
| 12407439 | STATOIL USA E&P INC | 1200 DISCOVERY ROAD | | | | STAMFORD | CT | 06902 | |
| 12408421 | STATOIL USA E&P INC | ADDRESS ON FILE | | | | | | | |
| 13357034 | STATOILHYDRO USA E&P | 2107 CITY WEST BLVD | | | | HOUSTON | TX | 77042 | |
| 13357035 | STATUS MEDICAL TUBULAR INC | 1905 MONTGOMERY ROAD | | | | TULSA | OK | 74110 | |
| 13352999 | STEADMAN, MARK | ADDRESS ON FILE | | | | | | | |
| 13357036 | STEALMON INC | ADDRESS ON FILE | | | | | | | |
| 13331035 | STELLA WATT MITCHELL JOHNSON | 11114 LEOPARD ST | | | | AMARILLO | TX | 79114-5787 | |
| 13331000 | STELLA MARIE | ADDRESS ON FILE | | | | | | | |
| 13337004 | STELLA MARIS | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

Page 143 of 152

| MMWID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12407443 | STELLA STEWART | ADDRESS ON FILE | | | | | | | |
| 12407441 | STENNING MURPHY | ADDRESS ON FILE | | | | | | | |
| 12408095 | STEPHANE MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12407733 | STEPHANIE BAILES RALPH | ADDRESS ON FILE | | | | | | | |
| 12411107 | STEPHANIE CROSS-MOSELY-NPI | ADDRESS ON FILE | | | | | | | |
| 12409121 | STEPHANIE HANKS ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12409703 | STEPHANIE MCNEAUX ALLEN | ADDRESS ON FILE | | | | | | | |
| 12409287 | STEPHANIE STEWART | ADDRESS ON FILE | | | | | | | |
| 12409924 | STEPHANIE WILLIAMS DUNNING | ADDRESS ON FILE | | | | | | | |
| 12411901 | STEPHANY L. BIGGERS | ADDRESS ON FILE | | | | | | | |
| 12406347 | STEPHEN A STEFIANKI | ADDRESS ON FILE | | | | | | | |
| 12407520 | STEPHEN C HAWES | ADDRESS ON FILE | | | | | | | |
| 12410810 | STEPHEN DALLAS DRAGER | ADDRESS ON FILE | | | | | | | |
| 12408188 | STEPHEN DOUGLAS BILLITTON | ADDRESS ON FILE | | | | | | | |
| 11410556 | STEPHEN E JACKSON | ADDRESS ON FILE | | | | | | | |
| 12405349 | STEPHEN F SMITH | ADDRESS ON FILE | | | | | | | |
| 11405817 | STEPHEN J FOSTERAND | ADDRESS ON FILE | | | | | | | |
| 12406820 | STEPHEN J FILTER | ADDRESS ON FILE | | | | | | | |
| 12410559 | STEPHEN J SHADDOCK | ADDRESS ON FILE | | | | | | | |
| 12407033 | STEPHEN ROHRBACH | ADDRESS ON FILE | | | | | | | |
| 11102101 | STEPHEN ROHRBACH | ADDRESS ON FILE | | | | | | | |
| 12406891 | STEPHEN V ALLEN | ADDRESS ON FILE | | | | | | | |
| 12410374 | STEPHEN SIDE | ADDRESS ON FILE | | | | | | | |
| 12408152 | STEPHEN YATTEA | ADDRESS ON FILE | | | | | | | |
| 12405933 | STEPHEN J CRONIN | ADDRESS ON FILE | | | | | | | |
| 12409841 | STEPHEN J BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| 11105563 | STEPHEN L GODSON | ADDRESS ON FILE | | | | | | | |
| 12412039 | STEPHEN LEE CONNER | ADDRESS ON FILE | | | | | | | |
| 11154284 | STEPHEN LEIGH CHILD FAMILY POT TRUST | ADDRESS ON FILE | | | | | | | |
| 11154233 | STEPHEN LEIGH CHILD FAMILY POT TRUST | ADDRESS ON FILE | | | | | | | |
| 12409526 | STEPHEN T. SAUCIER | ADDRESS ON FILE | | | | | | | |
| 12408113 | STEPHEN WOODARD | ADDRESS ON FILE | | | | | | | |
| 12409007 | STEPHEN X AGRANT | ADDRESS ON FILE | | | | | | | |
| 12415305 | STEPHEN SPRAGUE | ADDRESS ON FILE | | | | | | | |
| 11155305 | STEPHEN WATTON DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| 12411372 | STEPHEN WATTON DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| 12411126 | STEPHEN VODS | ADDRESS ON FILE | | | | | | | |
| 11405567 | STEPHIN VANCE MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12412331 | STEPHEN W CURRY | ADDRESS ON FILE | | | | | | | |
| 12413746 | STEPHEN W SMART | ADDRESS ON FILE | | | | | | | |
| 12408689 | STEPHEN WALTER SMITH | ADDRESS ON FILE | | | | | | | |
| 12414186 | STEPHEN WOJNER (JOHNSON OPERATING) | ADDRESS ON FILE | | | | | | | |
| 12247106 | STEPHENE PRODUCTION COMPANY, LLC | 100 RIVER BLUFF DRIVE | SUITE 500 | | | LITTLE ROCK | AR | 72202 | |
| 12414385 | STEPHENE PRODUCTION COMPANY | PO BOX 2427 | | | | FORT SMITH | AR | 72902 | |
| 11133002 | STEPHENE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 11133002 | STEPHENS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12414727 | STERLING DIRECTIONAL INC | PO BOX 6394 100 MR6400 | | | | HOUSTON | TX | 77210 | |
| 12414550 | STERLING HIGHEST AID & SAFETY | PO BOX 2156 | | | | PEARLAND | TX | 77588 | |
| 11337045 | STIRLING LINDA H. | ADDRESS ON FILE | | | | | | | |
| 12412978 | STIRLING RESOURCES | 534 EBERGULISO | | | | | | | |
| 12413605 | STIRLING STEWART JR | ADDRESS ON FILE | | | | | | | |
| 12414163 | STIRLING STEWART SR | ADDRESS ON FILE | | | | | | | |
| 12441244 | STIR DELUXE LLC | 611 15TH NW FRANKING | | | | Franklin | LA | 70538 | |
| 11334288 | STIRLING ZELLER | ADDRESS ON FILE | | | | | | | |
| 12410031 | STEVE ARMELIN | ADDRESS ON FILE | | | | | | | |
| 12407717 | STEVE BEHRMAN | ADDRESS ON FILE | | | | | | | |
| 11337068 | STEVE COMETNETT JR | ADDRESS ON FILE | | | | | | | |
| 12414114 | STEVE FULLER | ADDRESS ON FILE | | | | | | | |
| 12407946 | STEVE HORNE | ADDRESS ON FILE | | | | | | | |
| 11154570 | STEVE JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12414332 | STEVE MILLHORN | ADDRESS ON FILE | | | | | | | |
| 11337050 | STEVE PEUGSAN | ADDRESS ON FILE | | | | | | | |
| 11154378 | STEVE SMITH | ADDRESS ON FILE | | | | | | | |
| 12415313 | STEVE ROGERS | ADDRESS ON FILE | | | | | | | |
| 12415314 | STEVE STAGG | ADDRESS ON FILE | | | | | | | |
| 11337032 | STEVE STAGG | ADDRESS ON FILE | | | | | | | |
| 12409595 | STEVE VINCENT | ADDRESS ON FILE | | | | | | | |
| 12410826 | STEVEN BUNNAME | ADDRESS ON FILE | | | | | | | |
| 11340573 | STEVEN C DANIEL | ADDRESS ON FILE | | | | | | | |
| 12408172 | STEVEN C HUDGINS | ADDRESS ON FILE | | | | | | | |
| 12415310 | STEVEN E GOODE | ADDRESS ON FILE | | | | | | | |
| 12415257 | STEVEN GRAFF | ADDRESS ON FILE | | | | | | | |
| 12415173 | STEVEN GRAY | ADDRESS ON FILE | | | | | | | |
| 12411978 | STEVEN J FOWLER JR | ADDRESS ON FILE | | | | | | | |
| 12408877 | STEVEN L SIMMONSAND | ADDRESS ON FILE | | | | | | | |
| 12408129 | STEVEN MACCARS | ADDRESS ON FILE | | | | | | | |
| 11410523 | STEVEN M SCHUTAN | ADDRESS ON FILE | | | | | | | |
| 12411508 | STEVEN MOOSE | ADDRESS ON FILE | | | | | | | |
| 12408383 | STEVEN NEANAY | ADDRESS ON FILE | | | | | | | |
| 12411643 | STEVEN PATRICK RANCH | ADDRESS ON FILE | | | | | | | |
| 12407462 | STEVEN PAUL ROBERTS | ADDRESS ON FILE | | | | | | | |
| 11154271 | STEVEN SCHETTLER | ADDRESS ON FILE | | | | | | | |
| 11154272 | STEVEN VOSS | ADDRESS ON FILE | | | | | | | |
| 11337018 | STEVEN W BLOMS & LORI LYNN NICHOLSON | ADDRESS ON FILE | | | | | | | |
| 12411388 | STEVEN WALTER NICHOLSON AND | ADDRESS ON FILE | | | | | | | |
| 11340577 | STEWART L SAMPSON | ADDRESS ON FILE | | | | | | | |
| 12415051 | STEWART J SWANSON | ADDRESS ON FILE | | | | | | | |
| 12414004 | STEWART LEE ADAMS | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via First-class Mail

| NMMGID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11107004 | STEWART & MCLAREN | ADDRESS ON FILE | | | | | | | | |
| 11406640 | STEWART ROBBINS & BROWN LLC | 301 MAIN STREET SUITE 1640 | | | | | BATON ROUGE | LA | 70801 | |
| 11107554 | STEWART TUBULAR PRODUCTS INC | 1810 AFTON | | | | | HOUSTON | TX | 77055 | |
| 11113757 | STINGRAY PIPELINE LLC | 4329 PROSPERITY CIRCLE | | | | | CHICAGO | IL | 60674 | |
| 12118771 | Stingray Pipeline Company LLC (MGP Operating) | 1221 Lamar Street, Suite 1525 | | | | | Houston | TX | 77010 | |
| 12460891 | Stingray Pipeline Company, L.L.C. | Attn: John E. Mitchell | | | | | Houston | TX | 77002-04693 | |
| 12341361 | Stingray Pipeline Company, L.L.C. | Kenton Machin Rousseau LLP | 2121 North Pearl Street, Suite 1100 | | | | Dallas | TX | 75201 | |
| 11157058 | STINGRAY PIPELINE COMPANY, LLC | 8010 PARK LANE | | | | | DALLAS | TX | 75231 | |
| 12417055 | STINGRAY PIPELINE COMPANY, LLC | ELI MILLER DIRECTOR | | | | | DALLAS | TX | 75231 | |
| 11240950 | STOEBNER ENTERPRISES, L.L.C. | 5555 COLUMBINE LANE | | | | | SAN ANGELO | TX | 76904 | |
| 11135921 | STOKES & SPINULLL | PO BOX 52006 | | | | | LAFAYETTE | LA | 70505 | |
| 12416146 | STOKES & SPINULLL REGULATORY SERVICES, INC | JENNIFER DUGAS | P.O. BOX 52006 | | | | LAFAYETTE | LA | 70505 | |
| 11218776 | STOKES & SPINULLL REGULATORY SERVICES, INC | P.O. BOX 52006 | | | | | LAFAYETTE | LA | 70505 | |
| 12431063 | STONE ENERGY OFFSHORE, L.L.C. | THIEDA LEE LE | 333 Clay St, Suite 3300 | | | | HOUSTON | TX | 77002 | |
| 12146324 | Stone Energy Offshore, L.L.C. | 333 Clay St., Suite 3300 | | | | | Houston | TX | 77002 | |
| 12453406 | STONE PARTNERS, LLC | 221 RUE DE JEAN STE 127 | | | | | LAFAYETTE | LA | 70508-3283 | |
| 12412422 | STONEBRIDGE CONSULTING, LLC | ASHLEY CARTER | 4200 S KELLI DRIVE, STE 1000 | | | | TULSA | OK | 74135 | |
| 11157066 | STOLTZ, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 11157068 | STONE, JAMES | ADDRESS ON FILE | | | | | | | | |
| 11155276 | STRACHAN, GARY A | ADDRESS ON FILE | | | | | | | | |
| 11153476 | STRAIT ENERGY & CONSULTING, INC | JA LOUISIANA CORP () | 22 COUNTRY CLUB PARK | | | | COVINGTON | LA | 70433-8402 | |
| 11153478 | STRATEGIC COMMUNICATIONS | 1379 MARDIS RUE AVENUE SUITE 210 | | | | | LAKE CHARLES | LA | 11042-1032 | |
| 11113758 | STRATEGIC ENGINEERING & CONSULTING LLC | 1400 BROADFIELD BLVD | SUITE 500 | | | | HOUSTON | TX | 77084 | |
| 11133500 | Strategic Engineering & Consulting LLC | 1400 Broadfield Blvd | Suite 500 | | | | Houston | TX | 77084 | |
| 11153571 | STRATEGIC MATERIALS HOLDING CORP | 300 ... | | | | | PARSIPPANY | NJ | 00054 | |
| 12407470 | STRATEGIC OFFSHORE SVCS | ADDRESS ON FILE | | | | | | | | |
| 11240735 | STRATOS OFFSHORE SERVICES CO | ATTN: ... | | | | | CHAMPAIGN | IL | | |
| 11113760 | STRATUM RESERVOIR, LLC | 13069 PARKLAND COURT | | | | | HOUSTON | TX | 77056 | |
| 11157071 | STRATUM RESERVOIR, LLC | 2000 ST. JAMES PLACE | | | | | HOUSTON | TX | 77056 | |
| 12334571 | STRATUM RESERVOIR, LLC | ATTN: CHELSA CASSEL | | | | | HOUSTON | TX | 77056 | |
| 11113762 | STRESS ENGINEERING SERVICES, INC | 13800 WESTFAIR EAST DRIVE | | | | | HOUSTON | TX | 77041 | |
| 11157073 | STRICKLAND, CRAIG | ADDRESS ON FILE | | | | | | | | |
| 12408918 | STROUD ENERGY CORPORATION | 18100 PRESTON RD #D2149 | | | | | DALLAS | TX | 75252 | |
| 12247101 | STUART DOUGLAS QUINN | ADDRESS ON FILE | | | | | | | | |
| 11133570 | STUART HEATH MULLER | ADDRESS ON FILE | | | | | | | | |
| 11153571 | STUCKER, BRET | ADDRESS ON FILE | | | | | | | | |
| 11133570 | STUCKY, JASON | ADDRESS ON FILE | | | | | | | | |
| 12349011 | STURTEVANT/DEPT.OF S/CO | 1555 POYDRAS ST #1720 | | | | | NEW ORLEANS | LA | 70112 | |
| 11113765 | STX OFFSHORE LSP SUBSEA MANAGEMENT | ADDRESS ON FILE | | | | | | | | |
| 11157080 | STX OFFSHORE LSP OFFSHORE PGMT LLC | ADDRESS ON FILE | | | | | | | | |
| 11133570 | SUBSEA 7 US LLC | 17220 KATY FREEWAY | SUITE 100 | | | | HOUSTON | TX | 77094 | |
| 11153580 | SUBSEA 7 US LLC | 17220 KATY FREEWAY | | | | | HOUSTON | TX | 77094 | |
| 11513556 | SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO | 17220 KATY FREEWAY SUITE 100 | | | | HOUSTON | TX | 77094 | |
| 11240820 | SUBSEA DEVELOPMENT SOLUTIONS, INC. | 26 GUANNOCH ESTATES DR | | | | | SPRING | TX | 77379 | |
| 11240826 | SUBSEA DEVELOPMENT SOLUTIONS, INC. | 26 Guannoch Estates Dr. | | | | | Spring | TX | 77379 | |
| 11240835 | SUBSEA ENGINEERING Solutions, Inc. | 1616 HINTON PLACE | | | | | HOUSTON | TX | 77084 | |
| 11240840 | SUBSEA SOLUTIONS, LLC | ATTN: SCOTTIE DAVIS | 16285 PARK TEN PLACE | SUITE 200 | | | HOUSTON | TX | 77084 | |
| 11240846 | SUBSEA-7 TECH US INC | 2210 BRANDKANTS WAY | STE 100 | | | | KATY | TX | 77449 | |
| 11133580 | SUBSEA-7 TECH US INC | 2210 BRANDKANTS WAY | STE 100 | | | | KATY | TX | 77449 | |
| 11133582 | SUCCESSION OF MARION L GONDRY | ADDRESS ON FILE | | | | | | | | |
| 12244126 | SUCCESSION OF NORRIS WADE GARY | ADDRESS ON FILE | | | | | | | | |
| 11231875 | SUE ELLA AFAELDER/REVOCABLE LTR | ADDRESS ON FILE | | | | | | | | |
| 11113767 | SUE TERMINAL, LLC | ADDRESS ON FILE | | | | | | | | |
| 11133574 | SUE WEBB | ADDRESS ON FILE | | | | | | | | |
| 12417335 | SUE-KANO | ADDRESS ON FILE | | | | | | | | |
| 11132324 | SUE-KANO OPERATING LLC | ADDRESS ON FILE | | | | | | | | |
| 11133575 | SUE-LIGHT OIL & GAS LLC | 1100 LOUISIANA STREET | SUITE 3150 | | | | HOUSTON | TX | 77002 | |
| 12341307 | SUN ENERGY | ADDRESS ON FILE | | | | | | | | |
| 11131735 | SUN LIGHT OIL & GAS LP | ADDRESS ON FILE | | | | | | | | |
| 12341332 | SUN OPERATING LIMITED PARTNERSHIP | 1901 SAM HOUSTON PARKWAY | | | | | BROUSSARD | LA | 70518 | |
| 11157085 | SUNDANCE SOFTWARE INC | P.O. Box 55325 | | | | | BRCHARD | LA | 70501 | |
| 11133577 | SUNDOWN ENERGY LP | Dufont Law Firm | 11a Hood | | | | LAFAYETTE | LA | 70505 | |
| 12414056 | Sunset Energy of Louisiana, L.L.C. | Dufont Law Firm | P.O. Box 52566 | | | | LAFAYETTE | LA | 70505 | |
| 12461370 | SUPERIOR ENERGY SERVICES LLC | COMPUTION SERVICES | P.O. BOX 122203 | | | | DALLAS | TX | 75312-2203 | |
| 12341372 | SUPERIOR ENERGY SERVICES LLC | COMPUTION SERVICES | DEPT 2203 PO BOX 122203 | | | | DALLAS | TX | 75312-2203 | |
| 12349551 | SUPERIOR ENERGY SERVICES, LLC | PAM NEUVILLE | DEPT 2196 | | | | HOUSTON | TX | 77573 | |
| 11131150 | Superior Energy Services, Inc. | 1001 Louisiana Street, Suite 2900 | DEPT 2191 | | | | Houston | TX | 77002 | |
| 11133579 | Superior Energy Services, L.L.C. | 601 Poydras Street, Suite 2775 | | | | | New Orleans | LA | 70130 | |
| 12245533 | Superior Energy Services, L.L.C. | 201 Commercial Blvd | | | | | Lafayette | LA | 70508 | |
| 12341205 | SUPERIOR INSPECTION SERVICES LLC | 1100 LOUISIANA STREET | SUITE 3150 | | | | HOUSTON | TX | 77095 | |
| 12341235 | SUPERIOR NATURAL GAS CORPORATION | PO BOX 9 | | | | | BROUSSARD | LA | 70518 | |
| 12341225 | SUPERIOR PERFORMANCE, INC | 1113 Johnnston Street | | | | | Lafayette | LA | 70501 | |
| 12341135 | Superior Performance, Inc. | Ba Head | | | | | Lafayette | LA | 70508 | |
| 12341125 | Superior Performance, Inc. | P.O. Box 52566 | | | | | Broussard | LA | 70518 | |
| 12409628 | SUPERIOR RACK & SHELVING, INC | 305 INDUSTRIAL PARKWAY | | | | | LAFAYETTE | LA | 70508 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408771 | SUPERIOR SUPPLY & STEEL | PO BOX 2388 | | | | SULPHUR | LA | 70664 | |
| 12406171 | SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE C | | | | HOUMA | LA | 70363 | |
| 11655325 | Supreme Service & Specialty Co., Inc. | Accounts Receivable | | | | Houma | LA | 70363 | |
| 11337077 | SUPRCO SYSTEMS CAMERON | PO BOX 1212 | | | | HOUSTON | TX | 77251-1212 | |
| 12414684 | SUREFLOW LLC | ADDRESS ON FILE | | | | | | | |
| 11651188 | SURETEC INSURANCE COMPANY | PO BOX 5031 | | | | SLIDELL | LA | 70469 | |
| 12401386 | SUSAN CALLAWAY | ADDRESS ON FILE | | | | | | | |
| 12407111 | SUSAN CHAUVIN | ADDRESS ON FILE | | | | | | | |
| 12407133 | SUSAN D LEE CUSHMAN GONZALES | ADDRESS ON FILE | | | | | | | |
| 12419931 | SUSAN DOHERTY | ADDRESS ON FILE | | | | | | | |
| 12411566 | SUSAN DUNN CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| 12409066 | SUSAN FLUID MOORE | ADDRESS ON FILE | | | | | | | |
| 12410584 | SUSAN G LOWREY | ADDRESS ON FILE | | | | | | | |
| 12408841 | SUSAN G OWSBY | ADDRESS ON FILE | | | | | | | |
| 12417042 | SUSAN M WHEELOCK DUNN | ADDRESS ON FILE | | | | | | | |
| 12419390 | SUSAN L POCHE | ADDRESS ON FILE | | | | | | | |
| 12413828 | SUSAN M THOMAS | ADDRESS ON FILE | | | | | | | |
| 12408139 | SUSAN PERSONAL GUARRO | ADDRESS ON FILE | | | | | | | |
| 12411235 | SUSAN SCHUH WOMAN CHEEKS TRUST | ADDRESS ON FILE | | | | | | | |
| 12415597 | SUSIE BEATRICE JORDAN BATTLE ESTATE | ADDRESS ON FILE | | | | | | | |
| 12412417 | SUSAN WAGGONER | ADDRESS ON FILE | | | | | | | |
| 12410453 | SUSIE MAE C ALBERTUS | ADDRESS ON FILE | | | | | | | |
| 12413335 | SueAnn Godfrey LP | 1000 Louisiana Street | Suite 5100 | | | Houston | TX | 77002-5096 | |
| 12417207 | SUZANNE DIERS LP | 3370 GORMAN SUITE 100 | 1000 LOUISIANA, SUITE 5100 | | | HOUSTON | TX | 77002 | |
| 12414259 | SUZANNAMARIE PEPLOW | ADDRESS ON FILE | | | | | | | |
| 12412633 | SUZANNE CAROLINE ANTONELLI | ADDRESS ON FILE | | | | | | | |
| 12407296 | SUZANNE DAVIS LP | 1101 BUTTERNUT | | | | ABILENE | TX | 79602 | |
| 12415097 | SUZANNE E BILLIS SURVIVOR'S TRUST/SHARE ONE | ADDRESS ON FILE | | | | | | | |
| 12411700 | SUZANNE E ERICSON | ADDRESS ON FILE | | | | | | | |
| 11655565 | SUZANNE J ANDON | 801 S A LANE | | | | WHARTON | TX | 77488 | |
| 12409054 | SUZANNE MONK DANA TOUCHET | 924 E INTERLINE AVE | | | | BATON ROUGE | LA | 70809 | |
| 12413543 | SUZANNE THOMAS | DAVID DIXSON | | | | BATON ROUGE | LA | 70809 | |
| 12412447 | SUZANNE WRIGHT VOLUMER/JEFFERSON BANK TRUST | ADDRESS ON FILE | | | | | | | |
| 11337102 | SUZETTE MICHELLE MON | DOE W. WERNER | | | | | | | |
| 12414313 | SVANGIGA FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12416120 | SWAGELOK LOUISIANA | ADDRESS ON FILE | | | | | | | |
| 12414317 | SWANCY, JERRY | ADDRESS ON FILE | | | | | | | |
| 12410203 | SWEET LAKE LAND & OIL CO, LLC | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602-0997 | |
| 12414585 | SWEET LAKE LAND & OIL COMPANY | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602 | |
| 12414261 | Sweet Lake Land and Oil Company, LLC | 737 Ryan Road | | | | Lake Charles | LA | 70605 | |
| 12407280 | Sweet Lake Land and Oil Company | 444 Pujo St | | | | Lake Charles | LA | 70602-4255 | |
| 12415228 | SWIFTWATER CONSULTANTS LC | 63 1 S NEWPORT AVE | | | | TAMPA | FL | 33606 | |
| 12406347 | SWINDELL WILLIAM | ADDRESS ON FILE | | | | | | | |
| 11337106 | SWIRE OIL FIELD SERVICES LLC | ATTN: JESSICA GONZALE | SPRING | | | SPRING | TX | 77373 | |
| 11337108 | Swiss International | 3RD FLOOR, 25 FARRING | | | | LONDON | | EC1A 4DD | UNITED KINGDOM |
| 11337100 | SWIVEL RENTAL & SUPPLY LLC | 101 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| 12410556 | SWIVEL RENTAL & SUPPLY LLC | PAIGE SANDS | 101 COMMISSION VD | | | LAFAYETTE | LA | 70508 | |
| 12414964 | Swivel Rental & Supply, LLC | Jennifer Paige Romero | | | | Lafayette | LA | 70508 | |
| 12413549 | Swivel Rental & Supply, LLC | P.O. Box 82329 | | | | Lafayette | LA | 70598 | |
| 12410557 | SYBIL P WALKER | P.O. BOX 82329 | | | | LAFAYETTE | LA | 70598 | |
| 11334154 | SYDNEY CLOWDUS AND AIMEE | ADDRESS ON FILE | | | | | | | |
| 11334334 | SYDNEY CLOWDUS AND AIMEE | ADDRESS ON FILE | | | | | | | |
| 11334724 | SYDNEY JOANNE LEGENDRE | ADDRESS ON FILE | | | | | | | |
| 12409888 | SYLVESTER MARIE | ADDRESS ON FILE | | | | | | | |
| 12415712 | SYLVESTER, KIM | ADDRESS ON FILE | | | | | | | |
| 12409893 | SYLVIA A HAMMEL | ADDRESS ON FILE | | | | | | | |
| 12408853 | SYLVIA J HARTNETT | ADDRESS ON FILE | | | | | | | |
| 12401999 | SYLVIA MARIE ROSE | ADDRESS ON FILE | | | | | | | |
| 12406957 | SYLVIA WILLIAMS GARDEN | ADDRESS ON FILE | | | | | | | |
| 11337110 | SYMETRA LIFE INSURANCE COMPANY | 777 108 TH AVE NE | SUITE 1200 | | | BELLEVUE | WA | 98004-5135 | |
| 11337191 | SYMPHONY CLO XII LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11337041 | SYMPHONY CLO XIV FX SUBSIDIARY LTD | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11337152 | SYMPHONY CLO XV LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11337182 | SYMPHONY CLO XVI LTD | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGETOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11337185 | SYMPHONY CLO XVII LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11337128 | SYMPHONY CLO XVIII LTD | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGETOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11337134 | SYMPHONY CLO XIX (SUBSIDIARY) LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11337113 | SYMPHONY CLO XXI LTD | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGETOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11337186 | SYMPHONY CLO XXI FX SUBSIDIARY LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11337177 | SYMPHONY CLO XXII LTD | 181 BAY STREET, SUITE 2930 | | | | TORONTO | ON | M5J 2T3 | CANADA |
| 11337118 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | | TORONTO | ON | M5J 2T3 | CANADA |
| 11337187 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11337085 | T EP OFFSHORE COMPANY | P.O BOX 6283 | | | | ARDMORE | OK | 73402-0576 | |
| 11337117 | T.D. WILLIAMSON INC | P O BOX 3428 | | | | LONGVIEW | TX | 75608-5427 | |
| 11337107 | T D W INVESTMENTS INC | P.O BOX 6283 | | | | LAFAYETTE | LA | 70598 | |
| 11337125 | T Baker Smith, LLC | Crane Liner | | | | Lafayette | LA | 70503 | |
| 12416399 | T. Baker Smith, LLC | P.O. BOX 2266 | | | | Houma | LA | 70361 | |
| 12415916 | T. Baker Smith, LLC | Brandon Waldo Latulier | | | | Houma | LA | 70363 | |
| 12417684 | T.T. & ASSOCIATES INC | Neuner Pate | 412 South Van Avenue | | | LAFAYETTE | LA | T2A 2V7 | CANADA |
| 12417388 | THOMAS TAN | 1032 W. Pinhook Rd, Ste. 200 | | | | Calgary | AB | | CANADA |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Exhibit C
Master Mailing List
Served via first-class mail

| NMBRID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11357118 | TAB PRODUCTS CO LLC | CHRISTINE MILBIR | 605 FOURTH ST | | | | MAYVILLE | WI | 53050 | |
| 11357119 | TABOR, HENRY | ADDRESS ON FILE | | | | | | | | |
| 12244576 | TAC RESOURCES INC | PO BOX 3430 | | | | | VICTORIA | TX | 77903-3430 | |
| 11319366 | TAD STEEL LLC | ADDRESS ON FILE | | | | | | | | |
| 11357191 | TALBOT - SYNDICATE 1183 AT LLOYDS | 60 THREADNEEDLE STREET | | | | | LONDON | | EC3R 8HP | UNITED KINGDOM |
| 11341194 | TALBOT AVENUE CHICAGO | ADDRESS ON FILE | | | | | | | | |
| 12408221 | TALEH AISOSSI | ADDRESS ON FILE | | | | | | | | |
| 12411666 | TALLEINE, JESSICA CA 1985 TR | ADDRESS ON FILE | | | | | | | | |
| 12411667 | TALLEINE, MELISSA 1985 TR | ADDRESS ON FILE | | | | | | | | |
| 12411668 | TALLEINE, REBECCANN 1985 TR | ADDRESS ON FILE | | | | | | | | |
| 12218782 | Talos | Bill this I/B | | | | | Houston | TX | 77002 | |
| 12218787 | Talos Energy | OP-EFFPDS(UNIT PARTNERSHIP) | | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 11536238 | TALOS ENERGY INC | 333 CLAY STREET SUITE 3300 | | | | | HOUSTON | TX | 77002 | |
| 11357121 | Talos Energy LLC | BILL EDT THRU I/B | | 333 Clay St | SUITE 3300 | | Houston | TX | 77002 | |
| 12410190 | TALOS ENERGY SELLER | ATTN JOHNNY MILLER | | 333 CLAY STREET SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12247091 | TALOS ENERGY OFFSHOR | 333 CLAY STREET | | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 12360077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Production Inc | Deborah Huston | | 333 Clay Street, Suite 3300 | | | Houston | TX | 77002 | |
| 12360632 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Production Inc | Deborah Huston | | Vice President and Deputy General Counsel | 333 Clay Street, Suite 3300 | | Houston | TX | 77002 | |
| 12360077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Production Inc | Porter Hedges LLP | | Eric English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | |
| 12360632 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Production Inc | Porter Hedges LLP | | Eric M. English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | |
| 12406006 | TALOS ENERGY OFFSHORE LLC | 333 CLAY ST | | STE 3300 | | | Houston | TX | 77002 | |
| 11357125 | TALOS ENERGY OFFSHORE, LLC | ADDRESS ON FILE | | | | | | | | |
| 11357124 | TALOS ENERGY OFFSHORE, LLC | 500 DALLAS STE 2000 | | | | | Houston | TX | 77002 | |
| 12246129 | Talos ERT | 333 Clay St., Suite 3300 | | | | | Houston | TX | 77002 | |
| 12246126 | Talos ERT | 333 Clay St., Suite 3300 | | | | | Houston | TX | 77002 | |
| 11357122 | TALOS ERT LLC | 333 CLAY STREET SUITE 3300 | | | | | HOUSTON | TX | 77002 | |
| 12247123 | TALOS ERT LLC | JOHNNY MARLER | | 333 CLAY STREET, STE 3300 | (FKA ENERGY RESOURCE TECHNOLOGY GOM, LLC) | | HOUSTON | TX | 77002 | |
| 12411221 | TALOS ERT LLC | 333 CLAY STREET SUITE 3300 | | | | | HOUSTON | TX | 77002 | |
| 11319360 | TALOS PETROLEUM LLC | 333 CLAY STREET STE 3300 | | | | | HOUSTON | TX | 77002 | |
| 11533890 | TALOS PETROLEUM LLC | PO BOX 51807 | | | | | LAFAYETTE | LA | 70505 | |
| 12411224 | TALOS PETROLEUM LLC | 333 CLAY STREET STE 3300 | | | | | HOUSTON | TX | 77002 | |
| 12412405 | TALOS PRODUCTION INC | ANGELLE GUILBEA | | | | | HOUSTON | TX | 77210-61 47 | |
| 12246129 | Talos Production Inc. | 333 Clay St., Suite 3300 | | | | | Houston | TX | 77002 | |
| 12246118 | Talos Production Inc. | 333 Clay St., Suite 3300 | | | | | Houston | TX | 77002 | |
| 12246121 | Talos Production Inc. | 333 Clay St., Suite 3300 | | | | | Houston | TX | 77002 | |
| 12411221 | Talos Production Inc. | 333 Clay St., Suite 3300 | | | | | Houston | TX | 77002 | |
| 11357126 | TALOS RESOURCES LLC | 333 CLAY STREET SUITE 3300 | | | | | Houston | TX | 77002 | |
| 12247093 | TALOS/ZONE | 333 CLAY ST | | | | | HOUSTON | TX | 77002 | |
| 11165202 | Talus Technologies Inc | 1230-19 3 Ave SW | | | | | Calgary | AB | T2P 0J9 | Canada |
| 11345058 | TALUS TECHNOLOGIES INC | 335-8TH AVE SW | | SUITE 1230 | | | CALGARY | AB | T2P 1C9 | CANADA |
| 11357137 | TALUS TECHNOLOGIES INC | ATTN: ADAM HOUGH | | 335-8TH AVE SW | SUITE 1230 | | CALGARY, ALBERTA | AB | T2P 1C9 | CANADA |
| 11385137 | TALUS TECHNOLOGIES INC | P O BOX 91949 | | 335-8TH AVE SW | SUITE 12 30 | | CALGARY | CA | T2P 1C9 | CANADA |
| 11357128 | TAM INTERNATIONAL | P O BOX 973915 | | | | | DALLAS | TX | 75397 | |
| 11514600 | TAMKO INC | ADDRESS ON FILE | | | | | | | | |
| 11140118 | TAMI B K A, MILLIE TRUST | ADDRESS ON FILE | | | | | | | | |
| 11524328 | TAMEKA L MILLER | ADDRESS ON FILE | | | | | | | | |
| 11514292 | TAMILAANN DAMON | ADDRESS ON FILE | | | | | | | | |
| 12408737 | TAMMANY ENERGY VENTURES LLC | 20445 SH 249 STE1200 | | | | | HOUSTON | TX | 77070 | |
| 12408736 | TAMMANY OIL & GAS LLC | 20445 SH 249 STE1200 | | | | | HOUSTON | TX | 77070 | |
| 11357135 | TAMMANY OIL & GAS, LLC | 20445 SH 249 STE 2 | | | | | Houston | TX | 77070 | |
| 12408718 | TAMMANY OIL & GAS, LLC | 20445 SH 249 STE 1200 | | | | | Houston | TX | 77070 | |
| 12166322 | Tammany Oil and Gas | 20445 Scenic Highway 249 Suite 200 | | STE 200 | | | Houston | TX | 77070 | |
| 11357131 | TAMMIE BLACKMAN AND FRED W. SCHENK | ADDRESS ON FILE | | | | | | | | |
| 11357133 | TAMMY BERNARD | ADDRESS ON FILE | | | | | | | | |
| 12410386 | TAMMY MORELAND | ADDRESS ON FILE | | | | | | | | |
| 11513954 | TAMMY R SMITH | ADDRESS ON FILE | | | | | | | | |
| 12407235 | TAMMY ZELLER-HAAN | ADDRESS ON FILE | | | | | | | | |
| 11357136 | TAMONY WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| 12218792 | TAMPNET | 100 Agrihle Road | | SUITE 420 | | | Scott | LA | 70583 | |
| 12247098 | TAMPNET | ADDRESS ON FILE | | | | | | | | |
| 12405642 | TAMPNET INC | 100 ATM HN RW | | | | | Scott | LA | 70583 | |
| 11533714 | TAMPNET INC | ATTN: CARLA DUMONT | | 309 APOLLO ROAD | | | SCOTT | LA | 70583 | |
| 12247101 | TAMPNET INC | ADDRESS ON FILE | | | | | | | | |
| 11357139 | TANA EXPLORATION COMPANY LLC | 4021 MAPLE AVE SUITE 300 | | | | | Spring | TX | 77380 | |
| 11357130 | Tana Exploration Company LLC | 25021-45 | | | | | DALLAS | TX | 75219 | |
| 11357134 | Tana Exploration Company, LLC | ATTN: C. FONTENT | | 4021 MAPLE AVE SUITE 300 | | | Dallas | TX | 75219 | |
| 11357138 | Tana Exploration Company, LLC a+/tTC Oil Louisiana, LLC | ATTN: C. FONTENT | | Suite 300 | | | Dallas | TX | 75219 | |
| 12217924 | Tanana Exploration Company, LLC a+/tTC Oil Louisiana, LLC | ATTN: C. FONTENT | | | | | CORPUS CHRISTI | TX | 78440-0037 | |
| 11357135 | TANANA GLASS CO | 1150 CARANCANA PLAZA | | | | | CORPUS CHRISTI | TX | 78475 | |
| 12404436 | TANNINA BALDWIN | ADDRESS ON FILE | | | | | | | | |
| 11357132 | TANYA HOUGH | ADDRESS ON FILE | | | | | | | | |
| 12412116 | TANY VANROBINSON | ADDRESS ON FILE | | | | | | | | |
| 11385453 | TANNERRY DAVIDSON | ADDRESS ON FILE | | | | | | | | |
| 11556017 | TARIS LEMAIRE FLOYD | ADDRESS ON FILE | | | | | | | | |
| 12404152 | TARA LAINE LINNENBURG | ADDRESS ON FILE | | | | | | | | |
| 12244123 | Targa | 811 Louisiana, Suite 2100 | | | | | Houston | TX | 77002 | |
| 12406836 | TARGA GAS MARKETING LLC | 1000 LOUISIANA | | | | | | TX | | |
| 11340984 | TARGA MIDSTREAM SERVICES LP | 1000 LOUISIANA ST | | SUITE 4300 | | | HOUSTON | TX | 77002 | |
| 12218798 | TARGA MIDSTREAM SERVICES LP | 811 Louisiana, Suite 2100 | | | | | Houston | TX | 77002 | |
| 12406538 | TARGA MIDSTREAM SERVICES LP | 1000 LOUISIANA | | | | | | TX | | |
| 12410233 | TARPON/SPORTSVENTURE LLP | ADDRESS ON FILE | | | | | | | | |
| 12409588 | TARPON OFFSHORE VENTURES LLP | ADDRESS ON FILE | | | | | | | | |
| 11243363 | TARPON SPORTSMAN & DEVELOPMENT LLC | ADDRESS ON FILE | | | | | | | | |
| 11357140 | TARVER, JASON | ADDRESS ON FILE | | | | | | | | |
| 12271353 | Tate, Penny Porter | ADDRESS ON FILE | | | | | | | | |
| 12247106 | TATRO ANTHONY & | ADDRESS ON FILE | | | | | | | | |
| 12415345 | TATE FERUZZI | ADDRESS ON FILE | | | | | | | | |
| 11357141 | TAT FERUZZI | ADDRESS ON FILE | | | | | | | | |
| 12405321 | TAWANDA LAKILA BENEFIT PLAN | ADDRESS ON FILE | | | | | | | | |
| 11342111 | TAYLOR FLINT FURNITURE & | ADDRESS ON FILE | | | | | | | | |
| 11357142 | Taylor-Seidenbach, Inc | 8026 STONINGTON ARCHEN CONDO | | | | | | | | |
| 12404853 | TEAKWER PLAN FUN BENEFIT PLAN | PO BOX 820002 | | | | | DALLAS | TX | 75360 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMSID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12408148 | TAYLOR INC | 724 N AVENUE H | | | | CROWLEY | LA | 70526 | |
| 12408731 | TAYLOR AIRDOWN | ADDRESS ON FILE | | | | | | | |
| 12408590 | TAYLOR ENERGY CO | ADDRESS ON FILE | | | | | | | |
| 12435390 | TAYLOR, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 13157144 | TAYLOR, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 13158994 | TAYLOR, GINGER | ADDRESS ON FILE | | | | | | | |
| 13135995 | TAYLOR, JOHN | ADDRESS ON FILE | | | | | | | |
| 13157145 | TAYLOR, STANLEY | ADDRESS ON FILE | | | | | | | |
| 12128007 | TDK CONTINENTAL SERVICES INC | 1202 S. COLLEGE EXT | | | | LAFAYETTE | LA | 70508 | |
| 12441423 | TDK/DIN INTERNATIONAL SERVICES INC | 4846 FP ERTECO | | | | LAFAYETTE | LA | 70508 | |
| 12318694 | Taylor International Services, Inc. | 2301 S. College Road | | | | Lafayette | LA | 70508 | |
| 13157148 | TCOFFSHORE LLC | 717 TEXAS STREET SUITE 2400 | | | | HOUSTON | TX | 77002 | |
| 12410210 | TCOIL LOUISIANA LLC | ADDRESS ON FILE | | | | | | | |
| 12410759 | TCB FABRICATION, INC | 214 SHIELD ROAD | | | | RAYNE | LA | 70578 | |
| 12421563 | TCB FABRICATION, INC | ADDRESS ON FILE | | | | | | | |
| 12409496 | TCB TELECOMM | ADDRESS ON FILE | | | | RAYNE | LA | 70578 | |
| 12443245 | TCB FAB OF TEXAS | ADDRESS ON FILE | | | | | | | |
| 12413121 | TD FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12435790 | TDC ENERGY LLC | 400 E AUG 08 SAGODAM ROAD | | | | | | | |
| 12409599 | TD FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 13153378 | TEACHERS' RETIREMENT ALLOWANCES FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 13135379 | TEACHERS' RETIREMENT ALLOWANCES FUND | ATTN: ROBERT ATKINSON | | | | CHARLOTTE | NC | 28202 | |
| 13157351 | TEAGUE, TERRY | ADDRESS ON FILE | | | | | | | |
| 12135113 | TEAM Management & Consulting LLC | 507 E Johnson Street | | | | Lafayette | LA | 70503 | |
| 12246837 | TECHNICAL PRODUCTS TOOLS | 14005 ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 13155243 | Technical & Quality Solutions Inc | 6700 Woodlands Pkwy, Suite 230 | | | | The Woodlands | TX | 77382 | |
| 12413124 | Technical & Quality Solutions, Inc | 313 SPRING HILL DR STE B100 | | | | SPRING | TX | 77386 | |
| 12415134 | TECHNICAL AND QUALITY SOLUTIONS INC | REGINA LYONS | | | | SPRING | TX | 77386 | |
| 13156804 | Technical Engineering Consultants, LLC | 401 Whitney Ave | | | | Gretna | LA | 70056 | |
| 13157155 | Technical And Engineering Consultants, LLC | 401 Whitney Ave | | | | Gretna | LA | 70056 | |
| 12410858 | TECH SPICE | ADDRESS ON FILE | | | | | | | |
| 12412147 | TECH SPACE | ADDRESS ON FILE | | | | | | | |
| 12454049 | TECO CHALK AND KATHY CHALK | ADDRESS ON FILE | | | | | | | |
| 12414807 | TECO GAUGH | ADDRESS ON FILE | | | | | | | |
| 12441500 | TECO MURPHY WOOD | ADDRESS ON FILE | | | | | | | |
| 12411880 | TECO, PHAM | ADDRESS ON FILE | | | | | | | |
| 13156730 | TECO/Charles Herman Deceased | ADDRESS ON FILE | | | | | | | |
| 12410904 | TECOFAB PHG COMPANY | P.O. BOX 51394 | | | | LAFAYETTE | LA | 70505 | |
| 13157156 | TEER, JOHN | ADDRESS ON FILE | | | | | | | |
| 13157158 | TEIKO OIL PRODUCTS, INC | 1123 W 20TH STREET | | | | HOUSTON | TX | 77008 | |
| 12421555 | TEIAS OFFICE PRODUCTS, INC | ACCOUNT RECEIVA | | | | HOUSTON | TX | 77008 | |
| 12435590 | TEL OFFICE SUPPLY/PIP | 8435 HOSTER | | | | AUSTIN | TX | 78701 | |
| 13157158 | TELASIDE INC | 14 TEXPRESTON ROAD, STE 720 | 9310 CHARLES AVE, STE 500 | | | DALLAS | TX | 75252 | |
| 13157350 | TELASOC, INC | 147 MALL STREET | | | | LAFAYETTE | LA | 70506 | |
| 12136010 | TELE/GEOPHYSICAL SERVICES LLC | ADDRESS ON FILE | | | | | | | |
| 12131901 | TEMP-CODEMS KOONS, III | ADDRESS ON FILE | | | | | | | |
| 12409442 | TEMP-CODEMS KOONS, III | ADDRESS ON FILE | | | | | | | |
| 13157361 | TEMPLE AND TEMPLE INTERVENTION TRUST | ADDRESS ON FILE | | | | | | | |
| 13157161 | TENARIS GLOBAL SERVICES USACORP | 2200 WEST LOOP SOUTH | SUITE 800 | | | HOUSTON | TX | 77027 | |
| 12409372 | TENARIS GLOBAL SERVICES USACORP | 24 WATER WAY AVE SUITE 700 | | | | THE WOODLANDS | TX | 77380 | |
| 12336155 | Tennessee Gas Pipeline | 50 No Park Avenue | | | | Lake Forest | IL | 60045 | |
| 12414509 | TENNECO GAS PRODUCTION CORP | P.O. BOX 1511 | 13 MILE ROAD | | | HOUSTON | TX | 77252-2511 | |
| 13167100 | TENNECO GAS PIPELINE | 2700 N. LEIGHTON | | | | SOUTHFIELD | MI | 48034 | |
| 12416595 | TENNESSEE GAS PIPELINE | ADDRESS ON FILE | | | | | | | |
| 12414542 | TENNESSEE GAS PIPELINE | PO BOX 204208 | | | | DALLAS | TX | 75320-4208 | |
| 12458051 | Tennessee Gas Pipeline Company | Attn: Jean Marie Chauvet, 234 Aviation Road | | | | Houma | LA | 70363 | |
| 12414551 | TERRY THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12407155 | TERRY INC | ADDRESS ON FILE | | | | | | | |
| 13157160 | TEROOXY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12407056 | TERRA FOUR CREEK LEAKER | ADDRESS ON FILE | | | | | | | |
| 12139207 | TERRA LAND ENERGY, LLC | ADDRESS ON FILE | | | | | | | |
| 12129247 | TERRA POINT FAMILY LLC | P.O. BOX 395 | | | | FULSHEAR | TX | 77441-0395 | |
| 13167164 | TERREBONNE PARISH CLERK OF COURT | 7816 MAIN ST | | | | HOUMA | LA | 70360 | |
| 12142140 | TERREBONNE PARISH CLERK OF COURT | P.O. BOX 1569 | | | | HOUMA | LA | 70361-1569 | |
| 12414642 | TERRELL WHORLEY | ADDRESS ON FILE | | | | | | | |
| 12408650 | TENNESSEE GAS PIPELINE | PO BOX 204208 | | | | DALLAS | TX | 75320-4208 | |
| 12403951 | TERRI BENTAMES ALEXIS | ADDRESS ON FILE | | | | | | | |
| 13157196 | TERRY COLLINS | ADDRESS ON FILE | | | | | | | |
| 12414006 | TERRY SHELTON STIRLING | ADDRESS ON FILE | | | | | | | |
| 12407190 | TERRI LOS TYON | ADDRESS ON FILE | | | | | | | |
| 12413752 | TERRY H. GARDNER | ADDRESS ON FILE | | | | | | | |
| 12407056 | TERRY AND CHERI LEAKER | ADDRESS ON FILE | | | | | | | |
| 13156622 | TERRI KNOPES AND DUMAS MORRIS (TARDS | ADDRESS ON FILE | | | | | | | |
| 12403405 | TERRI/INC LLC | ADDRESS ON FILE | | | | | | | |
| 12406062 | TERRY GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12414561 | TERRI LEBLANC | ADDRESS ON FILE | | | | | | | |
| 13157168 | TERRY MAXWELL | ADDRESS ON FILE | | | | | | | |
| 12410942 | TERRY LYONS | ADDRESS ON FILE | | | | | | | |
| 13157169 | TERRY THIBODEAUX | ADDRESS ON FILE | | | | | | | |
| 13157170 | TERRY WAYNE | ADDRESS ON FILE | | | | | | | |
| 12407102 | TESSA TECHNOLOGIES, INC | 24915 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 13157171 | TETRA APPLIED TECHNOLOGIES, INC | ATTN: TRICIA STRAUGHN | | | | THE WOODLANDS | TX | 77380 | |
| 13157172 | TETRA APPLIED TECHNOLOGIES, INC | ATTN: BRIAN MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER | | | | THE WOODLANDS | TX | 77380 | |
| 13157170 | TETRA TECHNOLOGIES, INC | 24915 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 13157190 | TETRA Technologies, Inc. | 17371 Parkk Row, Suite 160 | | | | Houston | TX | 77084 | |
| 12270614 | TETRA Technologies, Inc | c/o Zachary D. McKay | | | | The Woodlands | TX | 77380 | |
| 12410109 | TETRA Technologies, Inc | 24955 Interstate 45 North | | | | The Woodlands | TX | 77380 | |
| 12276614 | TETRA Technologies, Inc | Kristy Woolsey | | | | The Woodlands | TX | 77380 | |

Exhibit C
Master Mailing List
Served on first data mail

| MMSIG | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1214596 | TEXACO AVIATION, INC. | B1 EN Rd 359 RD | | | | RICHMOND | TX | 77469-9317 | |
| 1214614 | TEXACO E&P INC. | P.O. 730436 | | | | DALLAS | TX | 75373-0436 | |
| 1214705 | TEXACO EXPLORATION | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1214706 | TEXACO EXPLORATION AND PRODUCTION | P.O. BOX 3519 | | | | | TX | | |
| 1214707 | TEXACO EXPLORATION AND PRODUCTION | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1214708 | TEXACO EXPLORATION AND PRODUCTION, INC., INDUSTRIES | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1214709 | TEXACO EXPLORATION AND PRODUCTION, INC | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1214708 | TEXACO EXPLORATION, AND PRODUCTION, INC | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1214626 | TEXACO INC. | PO BOX 2100 PB | | | | HOUSTON | TX | 77252-2100 | |
| 1272528 | TEXACO INC | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1272529 | TEXACO INC | 6001 BOLLINGER CANYON ROAD | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 | |
| 1272530 | Texaco Inc. | Andrew Myers, P.C. | | | | San Ramon | CA | 94583 | |
| 1272927 | Texaco Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 1272528 | Texaco Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | Assistant Secretary | | San Ramon | CA | 94583 | |
| 1272186 | Texaco Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | Assistant Secretary | | San Ramon | CA | 94583 | |
| 1272187 | Texaco Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | Assistant Secretary | | San Ramon | CA | 94583 | |
| 1247070 | TEXACO PRODUCING INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 1247080 | TEXAS TRADING AND TRANSPORTATION INC (NOW POSEIDON OIL PIPELINE COMPANY LLC) | 920 MILAM STE. 2100 | | | | HOUSTON | TX | 77003 | |
| 1133175 | TEXAS A&M RESEARCH FOUNDATION | 400 HARVEY MITCHELL PKWY SOUTH | STE. 300 | | | COLLEGE STATION | TX | 77845 | |
| 1139175 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | MC 214 | 12100 PARK 35 CIRCLE | | | AUSTIN | TX | 78753 | |
| 1247146 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | P.O. BOX 13528 | | | AUSTIN | TX | 78711-13528 | |
| 1133180 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET | 39TH FL | | | LOS ANGELES | CA | 90017 | |
| 1133169 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90017 | |
| 1241422 | TEXAS EASTERN TRANSMISSION | ADDRESS ON FILE | | | | | | | |
| 1188803 | TEXAS EASTERN TRANSMISSION | 5300 N HWY 188 | | | | Goden | AL | 36513 | |
| 1185011 | ATTN: NARIN RAMDHANSON | 5400 WESTHEIMER CT | | | | CODEN | AL | 36513 | |
| 1137180 | TEXAS EASTERN TRANSMISSION, LP | ADDRESS ON FILE | | | | HOUSTON | TX | 77056-5310 | |
| 1248186 | Texas Eastern Transmission, LP | | | | | | | | |
| 1247424 | TEXAS EXCAVATION SAFETY SYSTEM, INC. | 11880 GREENVILLE AVE | | | | DALLAS | TX | 75243 | |
| 1247285 | TEXAS GAS EXPLORATION CORPORATION | 1115 HEIGHTS BLVD | | | | HOUSTON | TX | 77008 | |
| 1137182 | TEXAS GAS TRANSMISSION, LLC | 9 GREENWAY PLAZA, SUITE 2800 | | | | HOUSTON | TX | 77046 | |
| 1133158 | TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | | | AUSTIN | TX | 78701 | |
| 1247082 | TEXAS GENERAL LAND OFFICE | 1700 N. CONGRESS AVENUE | | | | AUSTIN | TX | 78701-1495 | |
| 1133185 | TEXAS LEHIGH CEMENT COMPANY LP | 2000 JACK C HAYS TRAIL | | | | BUDA | TX | 78610 | |
| 1133186 | TEXAS LEHIGH CEMENT COMPANY LP | ATTN: ANGELA SANES | | | | BUDA | TX | 78610 | |
| 1121011 | Texas Lehigh Cement Company LP | P.O. Box 510 | | | | Buda | TX | 78610 | |
| 1137180 | TEXAS MARINE SHIPYARD LLC | ATTN: GORDON | | | | DICKENSON | TX | 77539 | |
| 1139803 | TEXAS MARINE SHIPYARD LLC | PO BOX 483 | PO BOX 489 | | | DICKENSON | TX | 77539 | |
| 1133910 | TEXAS MERIDIAN RESOURCE CORPORATION | 1 LAKEWAY CENTER | 4200 SMITH SCHOOL RD | | | DICKINSON | TX | 77539 | |
| 1133180 | TEXAS OIL & GAS CORP. | P.O. BOX 30060 | | | | SAN ANTONIO | TX | 78265-99939 | |
| 1246106 | TEXAS PETROLEUM INVESTMENT CO | ATTN: OIL REFIT PROGRAM | | | | AUSTIN | TX | 78744 | |
| 1241036 | TEXAS PETROLEUM INVESTMENT CO | ADDRESS ON FILE | | | | | | | |
| 1247081 | TEXAS STANDARD OIL COMPANY | ADDRESS ON FILE | | | | | | | |
| 1246707 | TEXAS STANDARD OIL COMPANY | 26210 OAK RIDGE DRIVE | | | | THE WOODLANDS | TX | 77384 | |
| 1214702 | TEXAS STANDARD OIL COMPANY | ONE STROUD PARK CENTER, BUILDING ONE | | | | MIDLAND | TX | 79705 | |
| 1214701 | TEXAS STANDARD OIL | ATTN: DAN DAWSON, STE 157 | 1500 BROADWAY STREET | | | HOUSTON | TX | 77019-4944 | |
| 1133191 | TEXAS-OIL-FUELS (SPECIALTY, INC) | 397 CR 142 | | | | ALVIN | TX | 77511 | |
| 1241108 | TEXAS PRODUCTION CORPORATION | ONE ALLEN CENTER | 500 DALLAS, STE 1150 | | | HOUSTON | TX | 77002-4800 | |
| 1133792 | TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR, SUITE 600 | | | | HOUSTON | TX | 77024 | |
| 1133955 | Tex-Isle Supply, Inc. | 10000 Memorial Dr, Ste. 600 | | | | Houston | TX | 77024 | |
| 1239955 | TEXON L.P. | Attn: Accounts Receivable | | | | Dallas | TX | 75373-1508 | |
| 1133915 | TEXON LP | PO BOX 841803 | | | | DALLAS | TX | 75373-1508 | |
| 1240715 | THALE ENERGY MANAGEMENT | 1110 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 1133180 | THELMANN PETROLEUM COMPANY | PO BOX 131 | | | | HOUSTON | TX | 77001 | |
| 1244632 | THE API GROUP INC | 1045 I CLAYTED | | | | HOUSTON | TX | 77041 | |
| 1246117 | THE BANK OF NEW YORK MELLON | 525 William Street | | | | Houston | TX | 77041 | |
| 1241168 | THE BANK OF NEW YORK MELLON | 101 BARCLAY STREET, 8TH FLOOR | | | | NEW YORK | NY | 10286 | |
| 1133171 | THE BARTHELEMY TRUST, NA 45 CUSTODIAN HLAF 2012-2 BLOCKER SUBSIDIARY V LTD | 427 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 1133171 | THE BARTHELEMY TRUST, NA 45 CUSTODIAN HLAF 2012-2 BLOCKER SUBSIDIARY V LTD | 427 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 1241579 | THE BRINKLEY CORP | 55 MARIETTA STREET | BLDG A, SUITE 100 | | | ATLANTA | GA | 30303 | |
| 1241579 | THE CAMPBELL SMITH TRUST | ADDRESS ON FILE | | | | | | | |
| 1248733 | THE CAPITAL CORPORATION | SUITE 815 | | | | HOUSTON | TX | 77057 | |
| 1246117 | THE CHARLES M. RAGAN | 1800 BERING DRIVE | SUITE 815 | | | HOUSTON | TX | 77058 | |
| 1137175 | THE CHILDREN'S HOSPITAL | Attn: Rehabilitation Center at the Fontana Center | 1015 W PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | |
| 1137201 | THE CHATEAU HOTEL | 1015 W PINHOOK RD | | | | LAFAYETTE | LA | 70503 | |
| 1133205 | THE CHATEAU HOTEL | ATTN: MARIHELEN DE | | | | LONDON | | EC1R 4HD | UNITED KINGDOM |
| 1133230 | THE CLAYTON L. ORN FAMILY | 1837 WOODSIDE DRIVE | | | | BEAUMONT | TX | 81344-7440 | |
| 1241582 | THE DALEY | ADDRESS ON FILE | | | | | | | |
| 1133166 | THE DEALER COMPANY | 1801 7TH AVENUE NORTH | | | | TEXASCITY | TX | 77592 | |
| 1244695 | THE DELOACHE OPERATING | ADDRESS ON FILE | | | | | | | |
| 1241430 | THE DETRING INVESTMENTS | 2701 FREDWAY, 15TH FLOOR | | | | COLUMBUS | OH | 43271-0634 | |
| 1247088 | THE EUGENE B. BROWN PARTNERSHIP LP | 1001 FANNIN ST | | | | HOUSTON | TX | 77002 | |
| 1247087 | THE GEORGE E. BROWN PARTNERSHIP LP | 1001 FANNIN ST | | | | HOUSTON | TX | 77002 | |
| 1240805 | THE GUARDIAN LIFE INSURANCE COMPANY | 10 HANOVER SQUARE | | | | NEW YORK | NY | 10003-2159 | |
| 1241148 | THE HARTWELL | 7 HANOVER SQUARE | | | | NEW YORK | NY | 10004-2616 | |
| 1133805 | THE HILCORP | Brandon K. Bains | P.O. Box 84075 | | | Wester | TX | 76453 | |
| 1240907 | THE Insurance Company | ADDRESS ON FILE | | | | | | | |
| 1240907 | THE HUNTLEY | 1007 MONTROSE BLVD | SUITE 1500 | | | HOUSTON | TX | 77002 | |
| 1240909 | THE INTERSTATE | 1007 MONTROSE BLVD | | | | LAFAYETTE | LA | | |

Exhibit C
Master Mailing List
Served via first-class mail

| MMMID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11155197 | THE LOROP INC | 6009 W PARKER ROAD | | | | | PLANO | TX | 75093 | |
| 11546438 | THE LAVES PARTNERSHIP | 244 WESTWOOD DRIVE | | | | | MANDEVILLE | LA | 70471 | |
| 12411077 | THE LOUISIANA LAND & EXPL CO LLC | ADDRESS ON FILE | | | | | | | | |
| 12415749 | THE LOUISIANA LAND & EXPLORATION CO LLC | 600 N DAIRY ASHFORD | | | | | HOUSTON | TX | 77079 | |
| 12277136 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 12277157 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 12277924 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 12167687 | THE LOUISIANA LAND AND EXPLORATION COMPANY LLC | 600 N DAIRY ASHFORD RD | | | | | HOUSTON | TX | 77079-5100 | |
| 12411186 | The Louisiana Land and Exploration Co LLC | 600 N Dairy Ashford Rd | | | | | Houston | TX | 77079-5100 | |
| 11527205 | The Lubrizol Corporation | 29400 Lakeland Boulevard | | | | | Wickliffe | OH | 44092 | |
| 11537205 | The Lubrizol Corporation | 154 Broadway | | | | | Wickliffe | OH | 44092 | |
| 12412450 | THE MBM CO | ADDRESS ON FILE | | | | | | | | |
| 12164177 | THE MCCLOSKING COMPANY/GAS LP | 6741 Sofisime Dr | | | | | Houston | TX | 77041 | |
| 12118987 | THE MENTOR CORPORATION | P.O. BOX 409 | | | | | YOUNGSVILLE | LA | 70592-0409 | |
| 12413892 | THE MENTORS COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12417656 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | | | | | MILWAUKEE | WI | 53202 | |
| 12147069 | THE OHIO OIL COMPANY | 5555 SAN FELIPE STREET | | | | | HOUSTON | TX | 77056 | |
| 11556278 | THE OUTER CONTINENTAL SHELF ADVISORY BOARD | P.O. BOX 61540 ENERGY WAY | | | | | HOUSTON | TX | 77070 | |
| 11593005 | The Parcel Alliance, Inc, Paralegal Liaison Services | P.O. BOX 47377 | | | | | Wichita | KS | 67277 | |
| 11553594 | THE PARISH OF CAMERON | Roi ROT, CARROLLCHE & MARCELLO | DONALD CARROLLCHE & LEAH POOLE | | | | BATON ROUGE | LA | 70810 | |
| 11538300 | THE PELTON FOUNDATION | ADDRESS ON FILE | | | | | | | | |
| 12411700 | THE PLINE OIL COMPANY | 2141 RODEOMAX AVENUE | | | | | EL SEGUNDO | CA | 90245 | |
| 11534123 | THE QUARNAJ UNITED PARTNERSHIP | P.O. BOX 71810 | | | | | BATON ROUGE | LA | 70874-7816 | |
| 12137610 | THE REFINING GROUP LLC | 1359 FISHUE RD | | | | | Cypress | TX | 77429 | |
| 11555279 | THE RESPOND GROUP LLC | ATTN: KAREN UGARLL | | | | | Cypress | TX | 77429 | |
| 11438303 | THE SELBERT AND JOSEPH FAMILY | ADDRESS ON FILE | | | | | | | | |
| 12411263 | THE SELDS LODGE & FARM LLC | ADDRESS ON FILE | | | | | | | | |
| 12118591 | THE STATE OF LOUISIANA | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | | | Baton Rouge | LA | 70802 | |
| 12277672 | THE SWEPI LAND GP LLC | 1401 NORTH CAPITOL AVENUE | | | | | INDIANAPOLIS | IN | 46202 | |
| 12138910 | The Sweet Lake Land & Oil Company, Limited Liability Company | 777 Nezpin Road | | | | | Lake Charles | LA | 70605 | |
| 11553722 | THE TAYLORS-BELLS LLOYD INSURANCE COMPANY | 19 ST MARK LANE | | | | | LONDON | | EC3 8AE | UNITED KINGDOM |
| 11349540 | THE TRIAD | ADDRESS ON FILE | | | | | | | | |
| 12137925 | THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR STOP K5300 | | | | | AUSTIN | TX | 78713-7508 | |
| 12138780 | THE UNIVERSITY OF TEXAS AT AUSTIN | ATTN: HOUSTON TM | 110 INNER CAMPUS DR STOP K5300 | | | | AUSTIN | TX | 78713-7508 | |
| 12413375 | THE UNIVERSITY OF THE SOUTH | ADDRESS ON FILE | | | | | | | | |
| 12212461 | THE WILLMETILL LIVING REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | |
| 11537396 | THEAL L MARK | ADDRESS ON FILE | | | | | | | | |
| 12407325 | THELMA K SIMON | ADDRESS ON FILE | | | | | | | | |
| 12408140 | THELMA CATER | ADDRESS ON FILE | | | | | | | | |
| 12411124 | THELMA HORTON | ADDRESS ON FILE | | | | | | | | |
| 12408191 | THELMA L DALLAS | ADDRESS ON FILE | | | | | | | | |
| 12408020 | THEODORE FIERCE | ADDRESS ON FILE | | | | | | | | |
| 12410041 | THEOFOS BACKWIN JR | ADDRESS ON FILE | | | | | | | | |
| 12408001 | THERESA DANIELS RADIOSTRIMAN | ADDRESS ON FILE | | | | | | | | |
| 12411910 | THERESA MASSOOD | ADDRESS ON FILE | | | | | | | | |
| 12408137 | THERESA BEAM DOUCET RIO | ADDRESS ON FILE | | | | | | | | |
| 12408963 | THERESAL BEAM DOUCET AND ROLAND DOUCET III | ADDRESS ON FILE | | | | | | | | |
| 11547341 | THERESA MARI WAGNER | ADDRESS ON FILE | | | | | | | | |
| 12407599 | THERESA REDMAN | ADDRESS ON FILE | | | | | | | | |
| 12407583 | THERESA JOHNSON | ADDRESS ON FILE | | | | | | | | |
| 12403663 | THERESA QUICK HAYLES AND THORNTON | ADDRESS ON FILE | | | | | | | | |
| 12407156 | THERESA LINEAR | ADDRESS ON FILE | | | | | | | | |
| 12408340 | Theresa L Silver | ADDRESS ON FILE | | | | | | | | |
| 12411944 | THERON AND EDITH MARTIRE FAMILY TRUST | ADDRESS ON FILE | | | | | | | | |
| 12408073 | THETA INVESTMENT PROPERTIES, LLC | 2514 OAK ALLEY BLVD. | | | | | MONROE | LA | 71201 | |
| 12404643 | THEXO INVESTMENT PROPERTIES, LLC | 800 Town And Country Blvd | Suite 300 | | | | Houston | TX | 77024 | |
| 12138811 | THI LLC | ADDRESS ON FILE | | | | | | | | |
| 12139306 | THIRDGRIACE, TERRY | ADDRESS ON FILE | | | | | | | | |
| 12415689 | THIEFEN & OIL HOFFMAN | ADDRESS ON FILE | | | | | | | | |
| 12138819 | THIRD Coast Midstream LLC (formerly Panther Operating Company, LLC) | 1101 McKinney, Suite 800 | | | | | Houston | TX | 77010 | |
| 12147072 | THIRD COAST MIDSTREAM LLC (FORMERLY PANTHER OPERATING COMPANY, LLC) | 1501 MCKINNEY ST. SUITE 800 | | | | | HOUSTON | TX | 77010 | |
| 12138813 | Third Coast Midstream, LLC | P. O. Box 1227 | | | | | Houston | TX | 77251 | |
| 12408331 | THOMAS CARRIER | ADDRESS ON FILE | | | | | | | | |
| 12409231 | THOMAS R TAYLOR | ADDRESS ON FILE | | | | | | | | |
| 12411549 | THOMAS BONNER | ADDRESS ON FILE | | | | | | | | |
| 11534208 | THOMAS B WOODEN HEIBY TRUST | 513 WOODDALE AVE | | | | | LAFAYETTE | LA | 70503 | |
| 12410275 | THOMAS BURNS | ADDRESS ON FILE | | | | | | | | |
| 12407896 | THOMAS HARANG | ADDRESS ON FILE | | | | | | | | |
| 12410006 | THOMAS BUFFMAN | ADDRESS ON FILE | | | | | | | | |
| 12407625 | THOMAS AND CARD | ADDRESS ON FILE | | | | | | | | |
| 12407203 | THOMAS BEGARD | ADDRESS ON FILE | | | | | | | | |
| 12407202 | THOMAS C STEWART | ADDRESS ON FILE | | | | | | | | |
| 11534209 | THOMAS C. BLOCK | ADDRESS ON FILE | | | | | | | | |
| 11533286 | THOMAS CHOICE WANDSWORTH III | ADDRESS ON FILE | | | | | | | | |
| 12414831 | THOMAS CINEITA DUNCAN | ADDRESS ON FILE | | | | | | | | |
| 11531351 | THOMAS D ROACH | ADDRESS ON FILE | | | | | | | | |
| 12408712 | THOMAS DAVID HAYES | ADDRESS ON FILE | | | | | | | | |
| 12410790 | THOMAS DEVELOPMENT CORPORATION | BLDG 18 | | | | | | | | |
| 12411932 | THOMAS DENT | ADDRESS ON FILE | | | | | | | | |
| 12408806 | THOMAS DRIVER | ADDRESS ON FILE | | | | | | | | |
| 11406052 | THOMAS YOUNG | ADDRESS ON FILE | | | | | | | | |
| 11541930 | THOMAS ENERGY SERVICES LLC | 1315 FANNIN RD | | | | | HOUSTON | TX | 77074 | |
| 12409225 | THOMAS GAUTHCHE | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMWID | Name | Address | Address1 | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | THOMAS LATIGO AND | ADDRESS ON FILE | | | | | | | | |
| | THOMAS GARY BYHOT | ADDRESS ON FILE | | | | | | | | |
| | THOMAS H ALDINGER | ADDRESS ON FILE | | | | | | | | |
| | THOMAS H OGLESA & EVE HUGHES | ADDRESS ON FILE | | | | | | | | |
| | THOMAS MILLER III | ADDRESS ON FILE | | | | | | | | |
| | THOMAS M CANTU, JR | ADDRESS ON FILE | | | | | | | | |
| | THOMAS MORRIS | ADDRESS ON FILE | | | | | | | | |
| | THOMAS H OGLESBY GROUP | ADDRESS ON FILE | | | | | | | | |
| | THOMAS J KIMMEL | ADDRESS ON FILE | | | | | | | | |
| | THOMAS HOWARD MITCHELL | ADDRESS ON FILE | | | | | | | | |
| | THOMAS J BOUDREAUX | ADDRESS ON FILE | | | | | | | | |
| | THOMAS J STEELE | ADDRESS ON FILE | | | | | | | | |
| | THOMAS J FERKINS | ADDRESS ON FILE | | | | | | | | |
| | THOMAS J LONG | ADDRESS ON FILE | | | | | | | | |
| | THOMAS L WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| | THOMAS P COHN TIMMER | ADDRESS ON FILE | | | | | | | | |
| | THOMAS K DERNHEIMER | ADDRESS ON FILE | | | | | | | | |
| | THOMAS K NORTHINGTON | ADDRESS ON FILE | | | | | | | | |
| | THOMAS J REEVES | ADDRESS ON FILE | | | | | | | | |
| | THOMAS J LABAME | ADDRESS ON FILE | | | | | | | | |
| | THOMAS J ELT III PITH | ADDRESS ON FILE | | | | | | | | |
| | THOMAS LOUIS COLLET SUR | ADDRESS ON FILE | | | | | | | | |
| | THOMAS R CAMPBELL JR | ADDRESS ON FILE | | | | | | | | |
| | THOMAS M DERRICE AND | ADDRESS ON FILE | | | | | | | | |
| | THOMAS M RUST | ADDRESS ON FILE | | | | | | | | |
| | THOMAS WIN NELSON | ADDRESS ON FILE | | | | | | | | |
| | THOMAS NANOM | ADDRESS ON FILE | | | | | | | | |
| | THOMAS MICHAEL GOAD, JR | ADDRESS ON FILE | | | | | | | | |
| | THOMAS MOSS JR. | ADDRESS ON FILE | | | | | | | | |
| | THOMAS P SCOTS CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | | |
| | THOMAS P DIXON | ADDRESS ON FILE | | | | | | | | |
| | THOMAS PINCO | ADDRESS ON FILE | | | | | | | | |
| | THOMAS RESTON HAETY | ADDRESS ON FILE | | | | | | | | |
| | THOMAS R LAKINE | ADDRESS ON FILE | | | | | | | | |
| | THOMAS R LAMME | ADDRESS ON FILE | | | | | | | | |
| | THOMAS RAY SUGG | ADDRESS ON FILE | | | | | | | | |
| | THOMAS ROLLINS BROUSSARD | ADDRESS ON FILE | | | | | | | | |
| | THOMAS S PEREAU | ADDRESS ON FILE | | | | | | | | |
| | THOMAS TERRY HOUGHLAND | ADDRESS ON FILE | | | | | | | | |
| | THOMAS ROBERTS | | P.O. BOX 320868 | | | | DALLAS | TX | 75373 2868 | |
| | THOMAS TOOLS | ADDRESS ON FILE | | | | | | | | |
| | THOMAS MAXWELL | ADDRESS ON FILE | | | | | | | | |
| | THOMAS SUMNER POPE | ADDRESS ON FILE | | | | | | | | |
| | THOMAS ROBERT BRIDGE AND | ADDRESS ON FILE | | | | | | | | |
| | THOMAS W CHRISTAL AND | ADDRESS ON FILE | | | | | | | | |
| | THOMAS W INGRAFES | ADDRESS ON FILE | | | | | | | | |
| | THOMAS W KREBS | ADDRESS ON FILE | | | | | | | | |
| | THOMAS W RIVERS | ADDRESS ON FILE | | | | | | | | |
| | THOMAS C INTERNAL DISEASED | ADDRESS ON FILE | | | | | | | | |
| | THOMAS CLARENCE | ADDRESS ON FILE | | | | | | | | |
| | Thompson & Knight LLP | | 811 Main Street | Suite 2500 | | | Houston | TX | 77002 | |
| | Thompson & Knight LLP | | PO Box 660684 | | | | Dallas | TX | 75266-0684 | |
| | THOMPSON ACQUISITION LLC | ADDRESS ON FILE | | | | | | | | |
| | THOMPSON COBURN LLP | | ONE US BANK PLAZA | | | | ST LOUIS | MO | 63101 | |
| | THOMPSON COBURN LLP | | ONE US BANK PLAZA | | | | ST LOUIS | MO | 63101 | |
| | THOMPSON COBURN LLP | | ATTN, ERICA ARNOLD | SUITE 2600 | | | St Louis | MO | 63101 | |
| | Thompson Coburn LLP | | One US Bank Plaza | | | | St Louis | MO | 63101 | |
| | THOMPSON PETRO CORP | | 315 W 7TH Ave #200 | | | | Dallas | TX | 75201 | |
| | THOMSON REUTERS TAX & ACCOUNTING INC | | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| | THOMAS A PETERS AND | ADDRESS ON FILE | | | | | | | | |
| | Threshneston Energy, LLC, Tera Exploration Company LLC, and TC Oil Louisiana LLC | | Paul A. Jorge | 4001 Maple Ave, Suite 600 | | | Dallas | TX | 75219 | |
| | Threshneston Energy, LLC, Tera Exploration Company LLC, and TC Oil Louisiana LLC | | | 3131 McKinney Ave., Suite 100 | | | Dallas | TX | 75204 | |
| | Thru Tubing Internal, LLC | | 18068 HWY 90 EAST | | | | New Iberia | LA | 70560 | |
| | Thru Tubing Solutions | | Attn: Jason Budd | | | | NEW IBERIA | LA | 70560 | |
| | THU DOR RESOURCES, L.L.C. | ADDRESS ON FILE | | | | | | | | |
| | THURMAN PETER, WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| | TIAA Software | | 1301 Intrview Blvd | | | | Palo Alto | CA | 94304 | |
| | TIBCO SOFTWARE, INC | | ATTN, RICH DOWNING | | | | PALO ALTO | CA | 94304 | |
| | TIDELANDS DATA | ADDRESS ON FILE | | | | | | | | |
| | TIDELANDS GROUP PARTNERSHIP | ADDRESS ON FILE | | | | | | | | |
| | TIERRA LEASE SERVICE, LLC | | SOUTHWEST BANK AS AGENT | PO BOX 92164 | | | DALLAS | TX | 75263 82164 | |
| | TIERRA LEASE SERVICE, LLC | | P.O. BOX 2272 | | | | DALLAS | TX | 75221-2272 | |
| | TIERRA LEASE SERVICE, LLC | | O1LMAX KAZER | | | | KENEDY | TX | 78119 | |
| | TIERRA LEASE SERVICE, LLC | | P.O. BOX 166 | | | | KENEDY | TX | 78119 | |
| | TIFFANY NICOLE HUGHES | ADDRESS ON FILE | | | | | | | | |
| | TIFFANY SMITH AND | ADDRESS ON FILE | | | | | | | | |
| | TIFFANY WILLIAM JONES | ADDRESS ON FILE | | | | | | | | |
| | TIFFANY WILLIAM JONES | ADDRESS ON FILE | | | | | | | | |
| | TIFFANY BROOKS | ADDRESS ON FILE | | | | | | | | |
| | TIGER SAFETY, LLC | | PO BOX 127 | | | | BEAUMONT | TX | 77704-0795 | |
| | Tiger Safety, LLC | | Bob Lake | | | | Broussard | LA | 70518 | |
| | Tiger Safety, LLC | | PO Box 131224 | | | | Dallas | TX | 75373 | |
| | TIGER TANKS | | 1655 LOUISIANA ST | | | | BEAUMONT | TX | 77701 | |
| | TIGER TANKS | | MARTIN LAKE | | | | BEAUMONT | TX | 77701 | |
| | TILLTT MARK AL FORD | | 1655 LOUISIANA ST | | | | BEAUMONT | TX | 77701 | |
| | TILLOTSON OIL AND GAS LLC | ADDRESS ON FILE | | | | | | | | |
| | TIM FORD | ADDRESS ON FILE | | | | | | | | |
| | TIMNDOJ | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served via first-class mail

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 153 of 167

| MMWID | Name | Address | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11156311 | TIMA WETONA & DONGSA WETON | ADDRESS ON FILE | | | | | | | | | |
| 11158315 | THRALKER SALES & RENTAL INC | ATTN: MELINDA BILLIOT | 2220 GRAND GALLIOU RD | | | | | HOUMA | LA | 70361 | |
| 11158315 | THRALKER SALES & RENTAL INC | P.O. BOX 29 | | | | | | HOUMA | LA | 70361 | |
| 11154475 | TIMBERLY COMPANY | DEPT 0313 R | 2220 GRAND GALLIOU RD | | | | | DENVER | CO | 80256-0313 | |
| 11123816 | TIMKEN GEARED & DRIVES INC | 901 E 41ST 8TH AVENUE | | | | | | KING OF PRUSSIA | PA | 19406 | |
| 11156312 | TIMKEN GEARED & DRIVES INC | SUITE 100 | | | | | | KING OF PRUSSIA | PA | 19406 | |
| 12410201 | TIMOTHYC - CORNER | 901 E 41ST 8TH AVENUE | SUITE 100 | | | | | | | | |
| 11154477 | TIMOTHYG - OSBORNE | ADDRESS ON FILE | | | | | | | | | |
| 11149718 | TIMOTHY H SUPER LL | ADDRESS ON FILE | | | | | | | | | |
| 11140679 | TIMOTHY J O'BRIEN | ADDRESS ON FILE | | | | | | | | | |
| 12406334 | TIMOTHY JOHN OSBORNE | ADDRESS ON FILE | | | | | | | | | |
| 12409536 | TIMOTHY J FELTER | ADDRESS ON FILE | | | | | | | | | |
| 12406024 | TIMOTHY JOHN BYRNES | ADDRESS ON FILE | | | | | | | | | |
| 12407392 | TIMOTHY JOHN BYRNES | ADDRESS ON FILE | | | | | | | | | |
| 12409299 | TIMOTHY L DORN | ADDRESS ON FILE | | | | | | | | | |
| 11158372 | TIMOTHY LIN | ADDRESS ON FILE | | | | | | | | | |
| 12415277 | TIMOTHYMORGAN | ADDRESS ON FILE | | | | | | | | | |
| 11158324 | TIMOTHYMORGAN | ADDRESS ON FILE | | | | | | | | | |
| 12409982 | TIMOTHY RODRIGAUX | ADDRESS ON FILE | | | | | | | | | |
| 12410995 | TIMOTHYRANNS | ADDRESS ON FILE | | | | | | | | | |
| 12410922 | TIMOTHY THEE WEBER | ADDRESS ON FILE | | | | | | | | | |
| 12411960 | TIMOTHYHIEPE | ADDRESS ON FILE | | | | | | | | | |
| 12407096 | TIMOTHYSMITH | ADDRESS ON FILE | | | | | | | | | |
| 11158381 | Timothy Hynes | ADDRESS ON FILE | | | | | | | | | |
| 12409259 | TINA BACCIGALOPI | ADDRESS ON FILE | | | | | | | | | |
| 12403845 | TINEG.C, L.C. | ADDRESS ON FILE | | | | | | | | | |
| 11241137 | TINEG.C, L.C. | ADDRESS ON FILE | | | | | | | | | |
| 11158337 | TIORAANTRAXECO INC | 27 HANNAHS WAY CT | | | | | | SUGAR LAND | TX | 77479 | |
| 11241402 | TIORAANTRAXECO INC | 27 HANNAHS WAY CT | | | | | | SUGAR LAND | TX | 77479 | |
| 12408426 | TISH COLEMAN | ADDRESS ON FILE | | | | | | | | | |
| 11148425 | TMR Exploration Inc. | P.O. BOX 5421 | | | | | | BOSSIER | LA | 71171-5425 | |
| 12406146 | TMR Exploration, Inc. | 8224 Garrett Dr | | | | | | Bossier City | LA | 71112-2550 | |
| 12414195 | TOBE D. LEONARD | ADDRESS ON FILE | | | | | | | | | |
| 12414128 | TOBY MCCULLOUGH | ADDRESS ON FILE | | | | | | | | | |
| 11158251 | TOBY MCCULLOUGH | ADDRESS ON FILE | | | | | | | | | |
| 12414120 | TODD ABBY LAND | ADDRESS ON FILE | | | | | | | | | |
| 11158242 | TODD AVERY LITTLE | ADDRESS ON FILE | | | | | | | | | |
| 12403333 | TODD D NAU | ADDRESS ON FILE | | | | | | | | | |
| 12411586 | TODD DEMAGGIO | ADDRESS ON FILE | | | | | | | | | |
| 12409323 | TODD DMAGGIO | ADDRESS ON FILE | | | | | | | | | |
| 11158204 | TODD DUET | ADDRESS ON FILE | | | | | | | | | |
| 11158373 | TODD E HUNT | ADDRESS ON FILE | | | | | | | | | |
| 12409893 | TODD HINGY FARMS | ADDRESS ON FILE | | | | | | | | | |
| 12408477 | TODD LUCAS SCOTT | ADDRESS ON FILE | | | | | | | | | |
| 11241377 | TODD MAYHUGEN | ADDRESS ON FILE | | | | | | | | | |
| 12408178 | TODD MONTGOMERY | ADDRESS ON FILE | | | | | | | | | |
| 12411602 | TODD'S CAR WASH LLC | 2440 LA FEMME | | | | | | LAFAYETTE | LA | 70503 | |
| 12413455 | TOKYAMOON | DEPT 1241 | | | | | | DENVER | CO | 80291 | |
| 11134170 | TOM LAMSON | ADDRESS ON FILE | | | | | | | | | |
| 12411139 | TOM PEYTON MONTELL III | ADDRESS ON FILE | | | | | | | | | |
| 12409140 | TOM YOUNGS | ADDRESS ON FILE | | | | | | | | | |
| 12415383 | TOM YOUNG JR | ADDRESS ON FILE | | | | | | | | | |
| 12415389 | TOM YOUNG JR | ADDRESS ON FILE | | | | | | | | | |
| 12410768 | TOMEKA RENAE WILSON | ADDRESS ON FILE | | | | | | | | | |
| 12407629 | TOMMY COMBS | ADDRESS ON FILE | | | | | | | | | |
| 12411622 | TOMMY SWEET | ADDRESS ON FILE | | | | | | | | | |
| 11158371 | TOMANO DE GREEN & TERESA LYNN GREEN | ADDRESS ON FILE | | | | | | | | | |
| 11241135 | TOMMYS WHITE HUT | ADDRESS ON FILE | | | | | | | | | |
| 12410332 | TONI & DORAH LEMES | ADDRESS ON FILE | | | | | | | | | |
| 12403662 | TONI GRAVES | ADDRESS ON FILE | | | | | | | | | |
| 12408084 | TONI OBRIEN | ADDRESS ON FILE | | | | | | | | | |
| 12414219 | TONI LYNN THIBEAUT | ADDRESS ON FILE | | | | | | | | | |
| 12411305 | TONY M JOHNSON | ADDRESS ON FILE | | | | | | | | | |
| 12409266 | TONY SHANK JAMES | ADDRESS ON FILE | | | | | | | | | |
| 12412149 | TOPCO OFFSHORE LLC | 1853 COTTONWOOD CT | | | | | | SUGAR LAND | TX | 77498-2213 | |
| 11158385 | TOPCO OFFSHORE LLC | ADDRESS ON FILE | | | | | | | | | |
| 12412457 | TORCH ENERGY ADVISORIAL ETAL | 1315 LAMAR STREET SUITE 1075 | | | | | | HOUSTON | TX | 77010 | |
| 12407562 | TORCH ENERGY ADVISORS INCORPORATED, TORC | 1315 LAMAR STREET SUITE 1075 | | | | | | HOUSTON | TX | 77010 | |
| 12411562 | TOREL TOAKSTHY | SUITE # 300 | | | | | | | | | |
| 11153695 | TOSHIBA FINANCIAL SERVICES | 201 MERRITT 7 | 201 MERRITT 7 | | | | | NORWALK | CT | 06851 | |
| 11153386 | TOTAL E&P QUA INC | P.O. BOX 4327 | Suite 3300 | | | | | DALLAS | TX | 772104197 | |
| 12405123 | TOTAL E&P QUA INC | 1201 Louisiana Street | | | | | | Houston | TX | 77002 | |
| 11149731 | TOTAL PETROCHEMICAL CORPORATION | 1600 NORTH SAM HOUSTON PARKWAY EAST 40 | | | | | | Houston | TX | 77060 | |
| 12077904 | Total Production Supply LLC | 121 Windfall Dr. | 2644 S. Redriguez Rd. | | | | | Lafayette | LA | 70518 | |
| 11158334 | Total Production Supply, LLC | Lee's Boats | 4 10 Windfall Dr. | | | | | Guayan | LA | 70529 | |
| 11236392 | TOTAL PRODUCTION SUPPLY, LLC | ATTN: GARY WAY | P.O. Box 915 | | | | | BROUSSARD | LA | 70518 | |
| 11787186 | Total Production Supply LLC | P.O. Box 915 | | | | | | Broussard | LA | 70518 | |
| 11158332 | TOTAL PRODUCTION SUPPLY, LLC | 3115 BREAKER DRIVE | SUITE 500 | | | | | HOUSTON | TX | 77042 | |
| 12415357 | TOTAL SAFETY U.S. INC | TERM RODRIGUEZ | 3115 BREAKER DRIVE | | | | | HOUSTON | TX | 77042 | |
| 12415327 | TOTAL SAFETY U.S., Inc. | Anthony Wash | 3115 Breaker Drive, Suite 500 | SUITE 500 | | | | Houston | TX | 77042 | |
| 12393385 | Total Safety U.S., Inc. | Benjamin W. Lambert | 601 Poydras Street, Suite 2775 | | | | | New Orleans | LA | 70130 | |
| 11158335 | TOTAL SYSTEM INTEGRATORS | 2540 SEVERN AVE | SUITE # 300 | | | | | METAIRIE | LA | 70002 | |
| 11134720 | Total System Integrators (Bbay, Lengby, Beholt, Controller, Cohen and Friedolsk) | 2540 Severn Ave | Suite # 300 | | | | | Metairie | LA | 70002 | |
| 12388998 | TOTAL WASTE SOLUTIONS, LLC | 16101 EAST MAIN STREET | | | | | | Cut Off | LA | 70345 | |
| 11158351 | Total Waste Solutions, LLC | Attn: Jane Barrilleaux | 16101 Main St. | | | | | Cut Off | LA | 70345 | |
| 11158350 | SAMUEL SHOTWELL | 16101 EAST MAIN STREET | | | | | | Cut Off | LA | 70345 | |
| 11158398 | TOUCHECK, LENNIE | ADDRESS ON FILE | | | | | | | | | |

in re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Page 153 of 153

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11533988 | TOUCHET CONTRACTORS | 11619 TOUCHET ROAD | | | | JENNINGS | LA | 70546 | |
| 11533988 | TOUCHET, DAVID | ADDRESS ON FILE | | | | | | | |
| 11533989 | TOUVELLE, ERIC | ADDRESS ON FILE | | | | | | | |
| 11533369 | TOWER GENERATION DELAWARE INC | 801 NORTH LED RIVER ROAD | | | | ARLINGTON | TX | 22203 | |
| 11533136 | TOWN OF GRAND ISLE | 2717 LA HIGHWAY 1 | | | | GRAND ISLE | LA | 70358 | |
| 11414532 | TOWN OF GRAND ISLE | PO BOX 200 | | | | GRAND ISLE | LA | 703580200 | |
| 12411133 | TOWN-RIVER PROPERTIES, LLC | ADDRESS ON FILE | | | | | | | |
| 12160998 | Toye O'Neill | BROUSSARD & DAVID, LLC | Blake R. David, Bob Bishan | 557 Jefferson Street | | Lafayette | LA | 70502 | |
| 12338362 | TP INTERFACE 1, LLC | 201 E. Main Street, Suite 213 | | | | Edmond | OK | 73003 | |
| 11559341 | TR OFFSHORE LLC | ATTN: LISA MANN | 5601 SOUTH PADRE ISLAND | | | HOUSTON | TX | 78412 | |
| 11559700 | TR TRADING, LLC | ADDRESS ON FILE | | | | | | | |
| 11560691 | TRACETMCCANN KELLER | ADDRESS ON FILE | DAVE SUITE D277 | | | | | | |
| 12414442 | TRACI, ORFF | ADDRESS ON FILE | | | | | | | |
| 12414501 | TRACL CHERITE EN TRUST DTD 8/10/1994 | ADDRESS ON FILE | | | | | | | |
| 12411328 | TRACE RAY WHITTEMORE | ADDRESS ON FILE | | | | | | | |
| 12411329 | TRACI ANN TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12411566 | TRACY HICKAME | ADDRESS ON FILE | | | | | | | |
| 12409404 | TRACY, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12407430 | TRACY DESONATRAMAA THORNTON | ADDRESS ON FILE | | | | | | | |
| 12411620 | TRACY LYNN BOURQUE | ADDRESS ON FILE | | | | | | | |
| 12412101 | TRACY LEE BOURQUE | ADDRESS ON FILE | | | | | | | |
| 12409253 | TRACY LYNN CALLAHAN | ADDRESS ON FILE | | | | | | | |
| 11530243 | TRACY MARION | ADDRESS ON FILE | | | | | | | |
| 12408096 | TRACY MEADS | ADDRESS ON FILE | | | | | | | |
| 12410193 | TRADE & DEVELOPMENT OFFSHORE | ADDRESS ON FILE | | | | | | | |
| 11560691 | TRADITIONS 2000 INVESTMENTS LLC | 1217 VAN HWY 9 FFS 1700 | | | | | | | |
| 11532991 | TRAHAN R, MARION | ADDRESS ON FILE | | | | HOUSTON | TX | 77010-2046 | |
| 11538084 | TRAHAN, CLINTON | ADDRESS ON FILE | | | | | | | |
| 11530784 | TRAHAN, MARK | ADDRESS ON FILE | | | | | | | |
| 12409852 | TRANS GAMMON PIPELINE, LLC | 1001 19TH ST N STE 1500 | | | | ARLINGTON | VA | 22209 | |
| 12405852 | TRANSAMERICA BLACK ROCK GLOBAL | BLOC VP OF TRANSAMERICA VI STE FR | 11 UNIVERSITY SQUARE DR | | | PRINCETON | NJ | 08540 | |
| 11333374 | TRANSAMERICA BLACK ROCK GLOBAL ALLOCATION VIP | 11 UNIVERSITY SQUARE DRIVE, 5TH FLOOR | MAIL STOP PB2-UNI-C | | | PRINCETON | NJ | 08540 | |
| 12247496 | TRANSCO EXPLORATION COMPANY | 2800 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 | |
| 11533887 | TRANSCONTINENTAL GAS PIPELINE CO LLC | ATTN: DAVID LANGSTON | 2200 AVE A | | | BAY CITY | TX | 77414 | |
| 11533346 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | PO BOX 1209 | | | | DALLAS | TX | 75303-1209 | |
| 11538018 | TransContinental Gas Pipe Line Corporation | PO Box 1396 | | | | Houston | TX | 77251 | |
| 12412096 | TRANSITION ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 12247066 | TRANSTEXAS | 1300 EAST NORTH BELT | SUITE 310 | | | HOUSTON | TX | 77032 | |
| 11532993 | TRANSWAVE CORPORATION | 1300 EAST NORTH BELT | SUITE 310 | | | HOUSTON | TX | 77032 | |
| 12407560 | TRANSTEXAS GAS CORPORATION | 1300 N SAM HOUSTON PKWY EAST | SUITE 310 | | | HOUSTON | TX | 77032-2949 | |
| 11558642 | TRANSWESTERN EXPLORATION AND | ADDRESS ON FILE | | | | | | | |
| 12271612 | Travelers Casualty and Surety Company of America | Kara X. Simon | P.O. Box 2989 | | | Hartford | CT | 06104-2989 | |
| 12133006 | Travelers Casualty and Surety Company of America | PLAINTIFF'S COUNSEL, LOOPER GOODWINE P.C. | PAUL J. GOODWINE & LINDSEY M. JOHNSON | 650 POYDRAS ST, SUITE 2400 | | NEW ORLEANS | LA | 70130 | |
| 12133008 | Travelers Casualty and Surety Company of America | Travelers Bond & Specialty Insurance | One Tower Square | | | Hartford | CT | 06183 | |
| 12415482 | TRAVIS CANTRELL | ADDRESS ON FILE | | | | | | | |
| 12315101 | TRAVIS SMITH | ADDRESS ON FILE | | | | | | | |
| 11560604 | TRAVIS COMPANY (V) LTD | PO BOX 1546 | | | | SAN ANTONIO | TX | 78296-1546 | |
| 12409435 | TRAVIS HOUGH | ADDRESS ON FILE | | | | | | | |
| 12415403 | TRAVIS MIRE | ADDRESS ON FILE | | | | | | | |
| 12412103 | TRAVIS, MIRE | ADDRESS ON FILE | | | | | | | |
| 12407138 | TRENCH HILL, HURST | ADDRESS ON FILE | | | | | | | |
| 12407538 | TREBEC SERVICES INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 | |
| 12160928 | TRID SCOTT ENGINEERING INC | 1124 DOIRON RD | | | | HOUSTON | TX | 77070 | |
| 12138821 | TRID SCOTT ENGINEERING INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 | |
| 11534132 | TRID SCOTT ENGINEERING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | HOUSTON | TX | 77070 | |
| 12415179 | TRENY GLIDERY | ADDRESS ON FILE | | | | | | | |
| 12415805 | TRES RIOS MINERALS LLC | PO BOX 3456 | | | | GRAY | LA | 70359 | |
| 12412983 | TRES PAUL | ADDRESS ON FILE | | | | EDMOND | OK | 73011 | |
| 12415408 | TRIANGLE DEVELOPMENT COMPANY | PO BOX 14212 | DEPT 381 | | | HOUSTON | TX | 772104346 | |
| 12409957 | TRICON, INC | 2155 DELMAR AVE | | | | HUMBLE | TX | 77347 | |
| 12415162 | TRIDECT, EMANN | ADDRESS ON FILE | | | | BUFFALO | NY | 14207 | |
| 11534164 | TRIDENT ENERGY, INC | ONE GALLERIA BLVD., SUITE 1830 | | | | METAIRIE | LA | 70001 | |
| 11538156 | TRI-STAR CONTROL INC | WOODY BOULEVARD | | | | METAIRIE | LA | 70001 | |
| 12409127 | TRINA FAYE REED | P.O. Box 999 | | | | La rose | LA | 70373 | |
| 12410924 | TRINITY BAY AND OIL AND GAS INC | ADDRESS ON FILE | | | | | | | |
| 12411728 | TRINITY CONSULTANTS INC | 12700 PARK CENTRAL DR | SUITE 2100 | | | DALLAS | TX | 75251 | |
| 12413239 | TRINITY PETROLEUM CONTROL TRUST | ADDRESS ON FILE | | | | | | | |
| 12408057 | TRINITY MINERALS, LLC | 3441 WEST PARK AVENUE | | | | GRAY | LA | 70359 | |
| 12408136 | TRIO PRODUCTION COMPANY LLC | 1601 E 19TH STREET | | | | EDMOND | OK | 73013 | |
| 11530592 | TRIPOINT | PO BOX 4346 | | | | HOUSTON | TX | 772104346 | |
| 11530362 | TRISHA HAZLETT | ADDRESS ON FILE | | | | | | | |
| 12411567 | TRI-STAR PROTECTOR SVC CO | PO BOX 14212 | | | | HUMBLE | TX | 77347 | |
| 11534164 | TRITON DIVING SERVICES INC | 2155 DELMAR AVE | | | | BUFFALO | NY | 14207 | |
| 11533405 | TRITON DIVING SERVICES INC | ONE GALLERIA BLVD., SUITE 1830 | | | | METAIRIE | LA | 70001 | |
| 12415156 | TRITON DIVING SERVICES INC | WOODY BOULEVARD | | | | METAIRIE | LA | 70001 | |
| 12408190 | TRIUMPH ENERGY LLC | P.O. Box 999 | | | | La rose | LA | 70373 | |
| 12408197 | TRIUMPH MINERALS LLC | ADDRESS ON FILE | | | | | | | |
| 12410194 | TRIUMPHISAFOODSTONE INC/INC | 5177 GRAIN STREET, SUITE | | | | HARRISON | OH | 45030 | |
| 12410137 | TRI-UNION DEVELOPMENT | 3883 SHERIDA STREET | | | | BURAS | LA | 70041-5605 | |
| 11531607 | TROUT, MARK | ADDRESS ON FILE | | | | | | | |
| 11533367 | TROXCLAIR, AARON | ADDRESS ON FILE | | | | MANDEVILLE | LA | 70448 | |

Case 20-33948 Document 1155-3 Filed in TXSB on 03/25/21 Page 155 of 167

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12415413 | TROY A KRUUND | ADDRESS ON FILE | | | | | | | |
| 12415443 | TROY ALLEN | ADDRESS ON FILE | | | | | | | |
| 11558508 | TROY ALLEN | ADDRESS ON FILE | | | | | | | |
| 12415141 | TROY CLARK | ADDRESS ON FILE | | | | | | | |
| 11559300 | TROY CLARK | ADDRESS ON FILE | | | | | | | |
| 12411726 | TROY COELHO | ADDRESS ON FILE | | | | | | | |
| 12411756 | TROY COELHO CLINDER | ADDRESS ON FILE | | | | | | | |
| 11559371 | TROY GANT | ADDRESS ON FILE | | | | | | | |
| 11558573 | TROY LEE MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12408451 | TROY LUSK | ADDRESS ON FILE | | | | | | | |
| 11553135 | TROY LUSSO NAMISTAUCA | ADDRESS ON FILE | | | | | | | |
| 11559374 | TROY WAYNE BRASHEAR | ADDRESS ON FILE | | | | | | | |
| 12415418 | TROYLOND MALINOSKIE | ADDRESS ON FILE | | | | | | | |
| 11558175 | TROYLOND MALINOSKIE | ADDRESS ON FILE | | | | | | | |
| 12414364 | TRULY LAVEL MILLER SR | ADDRESS ON FILE | | | | | | | |
| 12407045 | TRULY LAVEL MILLER SR | ADDRESS ON FILE | | | | | | | |
| 12415422 | TRUITT SMITH | ADDRESS ON FILE | | | | | | | |
| 11559370 | TRUITT SMITH | ADDRESS ON FILE | | | | | | | |
| 12407399 | TRULA M ROUSER ORCXXND | ADDRESS ON FILE | | | | | | | |
| 11558605 | TRULA QUNNDKHAM | BOO E. SONTERRA BLVD | | | | SAN ANTONIO | TX | 78258 | |
| 12411728 | TRUNKLINE FIELD SERVICES LLC | Attn: John S Mitchell | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12341150 | Trunkline Field Services LLC | Katherine Morales Mckeness LLP | 2121 North Pearl Street, Suite 1100 | | | Dallas | TX | 75201 | |
| 12412290 | TRUNKLINE GAS CO LLC | ADDRESS ON FILE | | | | | | | |
| 11553388 | TRUNKLINE GAS CO LLC | ATTN: WENDOLAND | | | | | | | |
| 12338823 | Trunkline Gas Company | 1300 Main Street | | | | Houston | TX | 77002 | |
| 12338824 | Trunkline Gas Company LLC | 1550 Lillis on Wells | | | | Erath | LA | 70533-55553 | |
| 12337272 | TRUNKLINE GAS COMPANY LLC | 811 S WESTCHESTER DRIVE SUITE 600 | | | | DALLAS | TX | 75225 | |
| 12412704 | TRUNKLINE GAS COMPANY LLC | ELLEN PUENTE | 811 WESTCHESTER DRIVE SUITE 600 | | | DALLAS | TX | 75225 | |
| 12414543 | Trunkline Gas Company LLC | 5901 Hwy 34 Road | | | | Houston | TX | 77056 | |
| 12341100 | Trunkline Gas Company LLC | Attn: Jacie Castrajana | | | | Houston | TX | 77002-6803 | |
| 12341109 | Trunkline Gas Company LLC | Katherine Morales Mckeness LLP | 2121 North Pearl Street, Suite 1100 | | | Dallas | TX | 75201 | |
| 11558701 | TRUSSELL INC | 4500 NE Evangeline Thruway | | | | Carencro | LA | 70520 | |
| 12412860 | TRUSSELL INC | DBA CARDEN ENVIRONMENTAL SERVICES | 4500 NE EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| 12338069 | TRUSTEO COMPLIANCE, LLC | 104 INNISBROOK DRIVE | | | | BROUSSARD | LA | 70518 | |
| 12412803 | TRUSTEO COMPLIANCE, LLC | COLLIS ROCHE | 104 INNISBROOK DRIVE | | | BROUSSARD | LA | 70518 | |
| 12410507 | TRUSTEE FOR PETRILEANU-BRADY TRUST | 455 NORTHMAIN STREET | | | | DECATUR | IL | 62523-1000 | |
| 12414287 | TRYIAN MEDICAL INC | 1420 AMBASSADOR CAFFERY BLVD #152 | | | | LAFAYETTE | LA | 70506 | |
| 12411822 | TSM FABRIC LLC | ADDRESS ON FILE | | | | | | | |
| 11556798 | TSM FABRIC LLC | TRUCASTRAUGHN | | | | | | | |
| 12415423 | TSOFISOPHERINC | ADDRESS ON FILE | | | | | | | |
| 12409318 | T-SQUARE INVESTMENT PARTNERS | ADDRESS ON FILE | | | | | | | |
| 12407393 | TTC ESPHAER | ADDRESS ON FILE | | | | | | | |
| 12338990 | TTL SIERRA, INC | 12400 EXCHANGE DR STE 202 | | | | STAFFORD | TX | 77477-3609 | |
| 12412805 | TTL SIERRA, INC | ATTN: DUVUE MAHART | 12400 EXCHANGE DR STE 202 | | | STAFFORD | TX | 77477-3609 | |
| 12411686 | TUBOSCOPE | 7509 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 12338829 | TUBULAR SOLUTIONS, INC. | 12333 KINGSRIDE # 250 | | | | HOUSTON | TX | 77024 | |
| 12412807 | TUBULAR SOLUTIONS, INC. | LAIRD GUILLORY | 12333 KINGSRIDE # 250 | | | HOUSTON | TX | 77024 | |
| 12415459 | TUCKER B ROMALL | ADDRESS ON FILE | | | | | | | |
| 12416394 | TUCKER LAND HOLDINGS LTD | ADDRESS ON FILE | | | | | | | |
| 12414360 | TUCKER LAND HOLDINGS LTD | ADDRESS ON FILE | | | | | | | |
| 12414140 | TUK NAB | ADDRESS ON FILE | | | | | | | |
| 11558811 | TULLOS AUBRE | ADDRESS ON FILE | | | | | | | |
| 12408384 | TUMOR AUBREY | ADDRESS ON FILE | | | | | | | |
| 12338391 | TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | | | | BEAUMONT | TX | 77707 | |
| 12415455 | TURBO POWER SYSTEM INC | TAMMY OLIVERRO | 1860 INTERSTATE 10 SOUTH | | | BEAUMONT | TX | 77707 | |
| 12411748 | TURBOMEMINC | 2233 CROSSROADS | | | | HOUSTON | TX | 77032-0442 | |
| 12415554 | TURBOSONIC | P O BOX 1246 | | | | GRAHAM | TX | 76450 | |
| 11556530 | TURBO-ONICLOGY | ADDRESS ON FILE | | | | | | | |
| 12338394 | TURKEY ENVIRONMENT MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 | |
| 12412492 | TURKEY ENVIRONMENT MANAGEMENT SERVICES LLC | BILL WALKINGDON | 3003 SANDSTONE CREEK LANE | | | ROSENBERG | TX | 77471 | |
| 12338392 | TURKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 | |
| 11555581 | Turkey Environmental Management Services Ltd | Bill Walkingdrow | 3003 Sandstone Creek Lane | | | Rosenberg | TX | 77471 | |
| 12408410 | Turkey Environmental Management Services Ltd | Attn: Uriah Parks | Union Point, 15th Floor | | | Aberdeen | | AB11 5PW | United Kingdom |
| 12407362 | TUITLIR, ALEXA | ADDRESS ON FILE | | | | | | | |
| 11557982 | TUTTLE, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12407008 | TWELVE SEAS HOLDINGS LLC | 1031 G CONNSTICITUT | Office of the Governor | | | BROOMFIELD | CO | 80021 | |
| 12416318 | TX | 1031 G CONNSTICITUT | Office of the Governor | | | | | | |
| 12334104 | TX | DIVIL PENALTIES | State Insurance Building | 1100 San Jacinto | | Austin | TX | 78701 | |
| 12415541 | TYLER MARIN LEWIS | ADDRESS ON FILE | | | | | | | |
| 12407087 | TYLOR FONTENOT | ADDRESS ON FILE | | | | | | | |
| 12415339 | TYLOR FONTENOT | ADDRESS ON FILE | | | | | | | |
| 11556898 | TYNAN SAGA | ADDRESS ON FILE | | | | | | | |
| 12411341 | TYRONE C MORGARFFE | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11554692 | TYRONE POWELL | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12404066 | TYRONE POWELL | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12411201 | TYTEX PROPERTIES LTD | DIVIL PENALTIES | | | | WASHINGTON | DC | 20591 | |
| 11560012 | U.S COAST GUARD | CIVIL PENALTIES | | | | ATLANTA | GA | 30353-1112 | |
| 12407308 | U.S COAST GUARD | 2703 MARTIN LUTHER KING JR AVE SE | | | | NEW ORLEANS | LA | 70118 | |
| 12417892 | US COAST GUARD ENGINEERS | PO BOX 53112 (5709) | | | | | | | |
| 12416458 | US BANK NA AS CUST FOR W 2010-1 BLOCKER SUBSIDIARY IV LTD | 7400 LAKE AVENUE | | | | | | | |
| 11553360 | U.S. BANK NA AS CUST FOR W 2010-2 BLOCKER SUBSIDIARY IV LTD | 477 MADISON AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11553363 | U.S. BANK NA AS CUST FOR W 2010-2 BLOCKER SUBSIDIARY IV LTD | 477 MADISON AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11553364 | U.S. BANK NA AS CUST FOR W 2011 BLOCKER SUBSIDIARY IV LTD | 477 MADISON AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11553365 | U.S. BANK NA AS CUST FOR W 2014 BLOCKER SUBSIDIARY IV LTD | 477 MADISON AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11553366 | U.S. BANK NA AS CUST FOR W 2014 BLOCKER SUBSIDIARY IV LTD | 477 MADISON AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11531696 | U.S. BANK NATIONAL ASSOCIATION | ATTN: DAVID A. JASON | 1 CALIFORNIA STREET | SUITE 1000 | | | SAN FRANCISCO | CA | 94111 | |
| 11556406 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGBRAKE INVESTIGATOR | | | | CATHARPIN | VA | 20143 | |
| 11556406 | U.S. ENVIRONMENTAL PROTECTION AGENCY | EPA ENFORCEMENT COORDINATION SECTION (6SDP-PC) | 1445 ROSS AVENUE | | | | DALLAS | TX | 75202-2733 | |
| 12270241 | U.S. Specialty Insurance Company | Frank M. Lanak | 801 S. Figueroa Street, Suite 700 | U.S. Specialty Insurance Company | | | Los Angeles | CA | 90017 | |
| 12270236 | U.S. Specialty Insurance Company | Frank M. Lanak | 801 S. Figueroa Street, Suite 700 | Vice President | | | Los Angeles | CA | 90017 | |
| 12270316 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Phillip G. Eisenberg | 600 Travis, Suite 2800 | | | Houston | TX | 77002 | |
| 12270316 | U.S. Specialty Insurance Company | Attn: Phillip G. Eisenberg | Locke Lord LLP | 600 Travis, Suite 2800 | | | Houston | TX | 77002 | |
| 11556408 | U.S. TRUSTEE | ADDRESS ON FILE | | | | | | | | |
| 11556408 | U.S. TRUSTEE | U.S. TRUSTEE CHAPTER 11 | | | | | | | | |
| 12455442 | U.S. TRUSTEE | U.S. TRUSTEE PAYMENT CENTER | P.O BOX 100819 | | | | PORTLAND | OR | 37218-0299 | |
| 12406835 | UBI FINANCIAL SERVICES, INC | 1000 HARBOR BOULEVARD | P.O BOX 530202 | | | | ATLANTA | GA | 30353 | |
| 12405066 | UCITS ANNUITY ADMIN MORGAN | ADDRESS ON FILE | | | | | | | | |
| 11556404 | ULANG-GLODEP LR | ADDRESS ON FILE | | | | | | | | |
| 12407984 | ULINE INC | 12575 ULINE DRIVE | | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 12412365 | ULTRA SALES ASSOCIATION, INC. | GRANT MYERS | P.O. BOX 12318 | | | | NEW IBERIA | LA | 70562 | |
| 12410504 | ULTRA SALES ASSOCIATION, INC. | P.O. BOX 12318 | | | | | NEW IBERIA | LA | 70562 | |
| 11556413 | ULTRA SALES ASSOCIATION, INC. | 602 ENTERPRISE DRIVE | | | | | NEW IBERIA | LA | 70560 | |
| 11333697 | UNION OIL COMPANY OF CALIFORNIA | STAINES & IRVINE | ATTN: CRAIG W. BRAYNE | 3500 N. CAUSEWAY BLVD | SUITE 820 | | METAIRIE | LA | 70002 | |
| 11332991 | UNION OIL COMPANY OF CALIFORNIA | 5532 W CENTURY BOULEVARD | | | | | LOS ANGELES | CA | 90045-5914 | |
| 11332991 | UNION OIL COMPANY OF CALIFORNIA | 5532 W CENTURY BOULEVARD | | | | | LOS ANGELES | CA | 90045-5914 | |
| 12247040 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730637 | | | | | DALLAS | TX | 75373-0637 | |
| 12247049 | UNION OIL COMPANY OF CALIFORNIA | 800 Bellingham Canyon Road | | | | | San Ramon | CA | 94583 | |
| 12275218 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 | |
| 12275218 | Union Oil Company of California | Harpoon Kaur Thiara | 800 Bellingham Canyon Road | | | | San Ramon | CA | 94583 | |
| 12414940 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730637 | | | | | DALLAS | TX | 75373-0637 | |
| 12406002 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730637 | | | | | DALLAS | TX | 75373-0637 | |
| 11556410 | UNIQUE PRODUCTS & SERVICE CORP | 230 DUSTY LANE | | | | | BOSSIER CITY | LA | 71111 | |
| 12414094 | UNIT PETROLEUM COMPANY | PO BOX 702500 | | | | | TULSA | OK | 74170-2500 | |
| 11421842 | UNITE PRIVATE NETWORKS, LLC | Hayden LeBlanc | PO BOX 734340 | | | | DALLAS | TX | 75373-4340 | |
| 12218831 | UNITED FIRE & SAFETY LLC | 2618 WEST ADMIRAL DOYLE DR | | | | | NEW IBERIA | LA | 70560 | |
| 12218831 | UNITED FIRE & SAFETY LLC | 2804 WEST ADMIRAL DOYLE DR | | | | | NEW IBERIA | LA | 70560 | |
| 12405447 | UNITED FIRE & SAFETY LLC | Attn: Spiros Lotzes | 2804 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70130 | |
| 12408044 | UNITED MARITIME SERVICES LLC | 1223 ELDRIDGE PARKWAY | | | | | HOUSTON | TX | 77046 | |
| 12418318 | United States Department of the Interior | Division of Mineral Resources | Office of the Solicitor | | | | Washington | DC | 20240 | |
| 12155370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | | New Orleans | LA | 70123 | |
| 12155364 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 | |
| 12155370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Ryan Lamb | 1849 C Street, NW, MS 5438 | | | | Washington | DC | 20240 | |
| 12155370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Ryan Lamb | P.O. Box 875, Benjamin Franklin Station | | | | Washington | DC | 20044 | |
| 12155436 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Serajul Ali | P.O. Box 875, Benjamin Franklin Station | | | | Washington | DC | 20004 | |
| 12155444 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | | New Orleans | LA | 70123 | |
| 12155417 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 | |
| 12155418 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St., NW, MS 5438 | | | | Washington | DC | 20240 | |
| 12155444 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | P.O. Box 875, Benjamin Franklin Station | | | | Washington | DC | 20044 | |
| 12155396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Lars Thomas Herbst | 1849 C St., NW, MS 5438 | | | | New Orleans | LA | 70123 | |
| 12155396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | | Washington | DC | 20240 | |
| 12155396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Serajul Ali | P.O. Box 875, Benjamin Franklin Station | | | | Washington | DC | 20044 | |
| 11338402 | UNITED STATES 9 GUN METALS, LLC | 8803 MELINE AVE | | | | | ABBEVILLE | LA | 70510 | |
| 11333612 | UNITED STATES 9 GUN METALS, LLC | 715 SOUTH HIGHWAY 59 | | | | | ABBEVILLE | LA | 70510 | |
| 11556424 | UNITED STATES TREASURY | 1500 Pennsylvania Ave | NW | | | | WASHINGTON | DC | 20220 | |
| 12138831 | UNITED STATES SPECIALTIES LLC | 208 JARED DR | | | | | BROUSSARD | LA | 70518 | |
| 11333120 | UNITED STATES SPECIALTIES LLC | JOHNNY LANDRIE | 208 JARED DR | | | | BROUSSARD | LA | 70518 | |
| 11556408 | UNIVERSAL EQUIPMENT INC. | ATTN: OLIVER CARMONA | P.O. BOX 2225 | | | | LAFAYETTE | LA | 70509-2225 | |
| 11556408 | UNIVERSAL EQUIPMENT INC. | P.O. BOX 2225 | | | | | LAFAYETTE | LA | 70509-2225 | |
| 12308444 | Universal Equipment, Inc. | Christopher J. Piasecki | PO Box 53206 | | | | Lafayette | LA | 70505-2908 | |
| 12208444 | Universal Equipment, Inc. | 214 E. Bourns Avenue | | | | | Youngsville | LA | 70505 | |
| 11556024 | UNIVERSAL PLASTICS | 14922 HEMMETT THROUGH | | | | | TOMBALL | TX | 77377 | |
| 11340791 | UNIVERSITY CHURCH OF CHRIST | 733 SOUTH HIGHWAY 59 | | | | | ABBEVILLE | LA | 70510 | |
| 11333537 | UNIVERSITY OF CORPUS CHRISTI | 721 RESEARCH PARKWAY 17TH FLOOR | | | | | CORPUS CHRISTI | TX | 78412 | |
| 11333168 | UNIVERSITY OF DAYTON | 601 STRAUGHBOAST ST E 2050 | C/O HOLMES & WILEY CAPITAL, MGMT LLC | | | | LOS ANGELES | CA | 90210 | |
| 11342736 | UNIVERSITY OF HOUSTON LAW FOUNDATION | CHEFK DREW | 4604 CALHOUN ROAD | | | | HOUSTON | TX | 77204-6060 | |
| 12405076 | UNIVERSITY OF HOUSTON LAW FOUNDATION | PO BOX 541 | | | | | HOUSTON | TX | 77253 | |
| 11343736 | UNOCAL CORPORATION | 214 E BOURGE AVENUE SUITE 4000 | | | | | EL SEGUNDO | CA | 90245-4746 | |
| 12247045 | UNOCAL DOMESTIC OPERATIONS | 6001 BOLLINGER CANYON RD | | | | | SAN RAMON | CA | 94583-2324 | |
| 12247049 | UNOCAL PIPELINE CO | | | | | | El Segundo | CA | 90245 | |
| 12246091 | Unocal Pipeline Company | Andrews Myers | 1885 Saint James Place, 15th Floor | | | | Houston | TX | 77056 | |
| 12275264 | Unocal Pipeline Company | Harpreet Kaur Thiara | 6001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12188959 | UPI AND ENERGY INC | P O BOX 3935 | | | | VICTORIA | TX | 77902 | |
| 12188959 | UPSHOTSTREAM SERVICE INC | 4460 HIGHWAY 225 | | | | DEER PARK | TX | 77536 | |
| 12188959 | UPSHOTSTREAM SERVICE INC | 800 SIMCO CT | | | | DEER PARK | TX | 77536 | |
| 12191316 | UPSTREAM SERVICE INC | TERRY JACKSON | 800 SIMCO CT | | | DEER PARK | TX | 77536 | |
| 12184493 | UPS Safety Services, Inc | Lynca Williams | | | | Deer Park | TX | 77056 | |
| 12141786 | UPSTREAM | 5515 SAN FELIPE | | | | HOUSTON | TX | 77056 | |
| 11540520 | UPSTREAM ENERGY INC | 1100 GRAND BOULEVARD | | | | BREAUX BRIDGE | LA | 70517 | |
| 12141479 | UPSTREAM EXPLORATION LLC | ADDRESS ON FILE | | | | | | | |
| 11540206 | UPSTREAM EXPLORATION LLC | 3838 N. CAUSEWAY BLVD, SUITE 2800 | | | | METAIRIE | LA | 70002 | |
| 12138834 | Upstream Exploration LLC | Attend thru d/b | 3838 North Causeway Blvd, Suite 2800 | | | Metairie | LA | 70002 | |
| 12138832 | URSA, JOHN | ADDRESS ON FILE | | | | | | | |
| 11553160 | US ARMY CORPS OF ENGINEERS | 441 G STREET NW | | | | WASHINGTON | DC | 20314-1000 | |
| 12188285 | US ARMY CORPS OF ENGINEERS | 1100 Commerce St Ste 831 | EP-MN-WML | | | Dallas | TX | 75242-1317 | |
| 12184006 | USAA CORPORATE TRUST SERVICES | DAVID LINDSEY | ONE CALIFORNIA STREET | | | St. Paul | MN | 55107 | |
| 11553436 | US BANK NATIONAL ASSOCIATION | ATTN: DAVID KOON | SUITE 1100 | | | SAN FRANCISCO | CA | 94111 | |
| 12189003 | US BUREAU OF OCEAN ENERGY MANAGEMENT | 1849 C STREET NW | | | | WASHINGTON | DC | 20240 | |
| 12189005 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET SUITE 3000 | | | HERNDON | VA | 20170 | |
| 12189003 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT RICHARD J. LARRABEE | 1849 C STREET NW | MAIL STOP 4428 | | WASHINGTON | DC | 20240 | |
| 12192492 | US Department of the Interior/Office of Natural Resource Revenue | PO Box 25165 MS 64200B | | | | Denver | CO | 80225 | |
| 12141322 | US Department of the Interior/Office of Natural Resources Revenue | Enforcement Specialist | PO Box 25165 MS 642008 | | | Denver | CO | 80225 | |
| 12184438 | US Department of the Interior/Office of Natural Resources Revenue | MS 642008 | | | | Denver | CO | 80225 | |
| 12141054 | US DEPT OF COMMERCE - NOAA | 12 MISSOURI RESEARCH PARK DRIVE ST. | | | | CHARLES | MD | 83604 | |
| 12188183 | US DEPT OF COMMERCE - NOAA | 4700 AVE U | | | | GALVESTON | TX | 77551 | |
| 12188186 | US DEPT OF COMMERCE - NOAA | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 12188834 | US Dept of Interior | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 12188833 | US Dept of Interior | 1203 Elmwood park Blvd | | | | New Orleans | LA | 70124 | |
| 12188834 | US Dept of Interior | 1204 Elmwood park Blvd | | | | New Orleans | LA | 70135 | |
| 12188581 | US Dept of Interior | 1205 Elmwood park Blvd | | | | New Orleans | LA | 70126 | |
| 12188581 | US Dept of Interior | 1206 Elmwood park Blvd | | | | New Orleans | LA | 70127 | |
| 12188934 | US Dept of Interior | 1207 Elmwood park Blvd | | | | New Orleans | LA | 70129 | |
| 12188581 | US Dept of Interior | 1208 Elmwood park Blvd | | | | New Orleans | LA | 70130 | |
| 12188934 | US Dept of Interior | 1209 Elmwood park Blvd | | | | New Orleans | LA | 70131 | |
| 12188934 | US Dept of Interior | 1210 Elmwood park Blvd | | | | New Orleans | LA | 70132 | |
| 12141588 | US Dept of Interior | 1211 Elmwood park Blvd | | | | New Orleans | LA | 70133 | |
| 12188934 | US Dept of Interior | 1212 Elmwood park Blvd | | | | New Orleans | LA | 70134 | |
| 12188934 | US Dept of Interior | 1213 Elmwood park Blvd | | | | New Orleans | LA | 70135 | |
| 12189595 | US Dept of Interior | 1214 Elmwood park Blvd | | | | New Orleans | LA | 70136 | |
| 11531995 | US Dept of Interior | 1215 Elmwood park Blvd | | | | New Orleans | LA | 70137 | |
| 12141698 | US Dept of Interior | 1216 Elmwood park Blvd | | | | New Orleans | LA | 70138 | |
| 11553108 | US Dept of Interior | 1217 Elmwood park Blvd | | | | New Orleans | LA | 70139 | |
| 11553375 | US Dept of Interior | 1220 Elmwood park Blvd | | | | New Orleans | LA | 70140 | |
| 11540159 | US Dept of Interior | 1221 Elmwood park Blvd | | | | New Orleans | LA | 70141 | |
| 12140740 | US Dept of Interior | 1222 Elmwood park Blvd | | | | New Orleans | LA | 70142 | |
| 12141571 | US Dept of Interior | 1223 Elmwood park Blvd | | | | New Orleans | LA | 70143 | |
| 12140729 | US Dept of Interior | 1224 Elmwood park Blvd | | | | New Orleans | LA | 70144 | |
| 12141580 | US Dept of Interior | 1225 Elmwood park Blvd | | | | New Orleans | LA | 70145 | |
| 12188577 | US Dept of Interior | 1226 Elmwood park Blvd | | | | New Orleans | LA | 70146 | |
| 12189407 | US OFFICE OF NATURAL RESOURCES REVENUE | 1849 C STREET NW, MAIL STOP 5134 | | | | WASHINGTON | DC | 20240 | |
| 11553275 | USDI MINERALS MANAGEMENT SERVICE | CHARLES B. HENDRICKS | 1340 WEST EVANGELINE THRUWAY | | | | DC | 77080 | |
| 12141457 | USTR | C/O CHAD EN HENDRICKS FOREST, P.C. | OFFICE OF THE UNITED STATES TRUSTEE | FOUNDERS SQUARE, SUITE 570 | | DALLAS | TX | 75201-4425 | |
| 12188582 | US TRUSTEE | STEPHEN P. MCKITT | 1100 COMMERCE STREET, ROOM 976 | | | DALLAS | TX | 75242 | |
| 12199180 | US-SOUTHWEST | 4655 COLUMBUS STREET | | | | HOUSTON | TX | 77020 | |
| 12188575 | US Southwest, Inc | 9811 LAKEWAY | SUITE 500 | | | VIRGINIA BEACH | VA | 23462 | |
| 12188679 | US Southwest Inc. | Barton T. Wax, Insulated | 9811 Katy Freeway, Suite 500 | | | Houston | TX | 77024 | |
| 11540705 | V C SMITH | Seaman Cole & Lehr LLP | 1201 North Main Street, Suite 2180 | | | Houston | TX | 77024 | |
| 11540595 | V C SMITH | ADDRESS ON FILE | | | | | | | |
| 12184072 | VACEK, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12141349 | VADA SUE BOURELLE | ADDRESS ON FILE | | | | | | | |
| 11553037 | VADA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12140715 | VALCO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12140770 | VALCOUR PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 11553372 | VALCO PETROLEUM (CANT PARTNERS MASTER FUND LTD) | 9811 7TH AVENUE 24TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11553041 | VALCON CREDIT INCOME (CANT PARTNERS MASTER FUND LTD) | 9811 SEVENTH AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11540705 | VALDA KAY WESTMORELAND | ADDRESS ON FILE | | | | | | | |
| 12141399 | VALENTINE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12140597 | VALERO MARKETING UNION | ADDRESS ON FILE | | | | | | | |
| 12188357 | VALFRE MARKETING UNION | ADDRESS ON FILE | | | | | | | |
| 12141457 | VALFRE WALKER | ADDRESS ON FILE | | | | | | | |
| 12199180 | Valero | Valero Marketing and Supply Company | One Valero Way | | | San Antonio | TX | 78249 | |
| 12188575 | Valero Marketing & Supply Company | Dwayne Brewer, VP | 112 E. Pecan, Ste. 1800 | | | San Antonio | TX | 78205 | |
| 12188679 | Valero Marketing and Supply Company | Nathan L. Mechler | 2107 CITYWEST BLVD, STE 1300 | | | San Antonio | TX | 78245 | |
| 12140740 | VALLOUREC TUBE ALLOY, LLC | ATTN: DESHIRA ARDEAUX | 2107 CITYWEST BLVD, STE 1300 | | | HOUSTON | TX | 77042 | |
| 12140597 | VAM SALE COST | | | | | HOUSTON | TX | 77042 | |
| 12141399 | VAM RAMSEY | ADDRESS ON FILE | | | | | | | |
| 12189397 | VADA LP | ADDRESS ON FILE | | | | | | | |
| 12787562 | VAN BUREN PRODUCTION | ADDRESS ON FILE | | | | | | | |
| 12140960 | VAN BUREN, PRESTON | ADDRESS ON FILE | | | | | | | |
| 11553515 | VANCE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 11553113 | VANDELL, WESTON | ADDRESS ON FILE | | | | | | | |
| 11540447 | VANESSA ANN SUMERALL BIT | ADDRESS ON FILE | | | | | | | |
| 12140440 | VANESSA ANN SUMERALL BIT | ADDRESS ON FILE | | | | | | | |
| 12141589 | VANESSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 11554048 | VANESSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 12403799 | VANESSA SAN JOYNER MACGHEE | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

Page 154 of 152

| MMLID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12410000 | VANGUARD OPERATING LLC | ADDRESS ON FILE | | | | | | | |
| 12410000 | VANSTAELTON VIXATON | ADDRESS ON FILE | | | | | | | |
| 12407142 | VARIABLE BORE RAMS INC | 1096 AILLET ROAD | | | | BROUSSARD | LA | 70518 | |
| 12385492 | VARIOUS | ADDRESS ON FILE | | | | | | | |
| 12247054 | VASTAR | 1640 BROADWAY | SUITE 2392 | | | DENVER | CO | 80202 | |
| 12414152 | VASTAR OFFSHORE | ADDRESS ON FILE | | | | | | | |
| 12247043 | VASTAR OFFSHORE, INC | 515 S FLOWER ST | | | | LOS ANGELES | CA | 90071 | |
| 12414153 | VASTAR RESOURCES INC | PO BOX 11866 | | | | TULSA | OK | 74121 | |
| 12247044 | VASTAR RESOURCES, INC | 11111 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12247045 | VASTAR RESOURCES, INC., ET AL. | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 12402143 | VAUGHN FAMILY PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 12336451 | VAUGHN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 11352976 | VAUGHNS, CORITA | ADDRESS ON FILE | | | | | | | |
| 12336452 | VAZQUEZ GAAL KAMEDA | ADDRESS ON FILE | | | | | | | |
| 12241496 | VECTOR AVIATION, LLC | 5441 MCLTON | P.O. BOX 61930 | | | LAFAYETTE | LA | 70596 | |
| 11336454 | VEGETATION AND SPECIALISTS INC | PO BOX 2.1 | | | | DUSON | LA | 70529 | |
| 11332977 | VEH JR, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11336455 | VELCON, LISON | ADDRESS ON FILE | | | | | | | |
| 11336456 | VELAZQUEZ, DALI | ADDRESS ON FILE | | | | | | | |
| 12409157 | VELMA RANKIN FRANKIN | ADDRESS ON FILE | | | | | | | |
| 12402683 | VELMA RANKIN | ADDRESS ON FILE | | | | | | | |
| 12363877 | Velocity Data Bank Inc | 1104 Langham Creek | Suite 498 | | | Houston | TX | 77084 | |
| 12467120 | VELTA BROUSSARD LEE | ADDRESS ON FILE | | | | | | | |
| 12407120 | VELTA MARIE HEBERT MEAUX | ADDRESS ON FILE | | | | | | | |
| 12281111 | VENABLE PETRUTIS LTD | ADDRESS ON FILE | | | | | | | |
| 12411700 | VENABLE OFFSHORE | ADDRESS ON FILE | | | | | | | |
| 12414444 | VENDETTA ROYALTY PARTNERS LTD | 1000 LOUISIANA | SUITE 4700 | | | HOUSTON | TX | 77002 | |
| 11336457 | VENICE ENERGY SERVICES COMPANY LLC | ATTN: RENEE FIELD | 1000 LOUISIANA | | | HOUSTON | TX | 77002 | |
| 12336453 | VENICE ENERGY SERVICES COMPANY, LLC | 811 Louisiana Street | | | | Houston | TX | 77002 | |
| 12336454 | Venice Energy Services Company LLC (Targa Resources) | ADDRESS ON FILE | | | | | | | |
| 12218862 | VENICE ENERGY SERVICES COMPANY, LLC | ADDRESS ON FILE | | | | | | | |
| 12336455 | Venice Gathering | 1000 LOUISIANA | SUITE 4300 | | | HOUSTON | TX | 77002 | |
| 11336458 | VENICE GATHERING SYSTEM LLC | ATTN: RENEE FIELD | 1000 LOUISIANA | | | HOUSTON | TX | 77002 | |
| 12336456 | VENICE GATHERING SYSTEM LLC | ADDRESS ON FILE | | | | | | | |
| 12246097 | VENICE GATHERING SYSTEMS | ADDRESS ON FILE | | | | | | | |
| 11336461 | VENKATESH BHAT | ADDRESS ON FILE | | | | | | | |
| 12336457 | VENKATESH BHAT | ADDRESS ON FILE | | | | | | | |
| 12336458 | VENTURE PARTNERS LTD | ADDRESS ON FILE | | | | | | | |
| 12246472 | VENTUREX HOLDINGS LIMITED | 12 EAST 49TH STREET 29TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 12336459 | VENTUREX CG LIMITED | ATTN: DEBT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11336463 | VENTUREX CG LIMITED | ATTN: DEBT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12336460 | VENTUREX CG LIMITED | ATTN: DEBT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12336461 | VENTUREX CG LIMITED | ATTN: DEBT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12336462 | VENTUREX CG LIMITED | ATTN: DEBT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11336462 | VERA ELIZABETH INDIVIDUALL | ADDRESS ON FILE | | | | | | | |
| 12402735 | VERA, PAULAL | ADDRESS ON FILE | | | | | | | |
| 12336463 | VERDA HUDSON PERSONAL | ADDRESS ON FILE | | | | | | | |
| 12336464 | VERDIN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12336465 | VERDIN, SHELL | ADDRESS ON FILE | | | | | | | |
| 12336466 | Verified Controls LLC | 44617 Airport Rd Suite J | | | | Hammond | LA | 70454 | |
| 11336466 | Verified Controls LLC | John Michael Holder | P.O. Box 247 | | | Ponchatoula | LA | 70454 | |
| 12336467 | VERIFORCE, LLC | JOHN HOLDER | P.O. BOX 247 | | | Ponchatoula | LA | 70454 | |
| 12336468 | VERIFORCE LLC | ATTN: BILLING | | | | THE WOODLANDS | TX | 77380 | |
| 12247056 | VERN GLOBAL, LLC | ADDRESS ON FILE | | | | | | | |
| 11336470 | VERIZON WIRELESS | 201 ENERGY PARKWAY | SUITE 600 | | | LAFAYETTE | LA | 70508 | |
| 12336469 | VERMILION ABSTRACT CO | 201 ENERGY PARKWAY | SUITE 410 | | | LAFAYETTE | LA | 70508 | |
| 12336470 | VERMILION BAY EXPLORATION, INC | 116 HACKER STREET | | | | NEW IBERIA | LA | 70560 | |
| 12336471 | VERMILION BAY LAND COMPANY | C/O CADENT ENERGY PARTNERS | 12211 LAMAR STREET, SUITE 1001 | | | HOUSTON | TX | 77010 | |
| 12336472 | VERMILION CORPORATION | PO BOX 1410 | | | | SHREVEPORT | LA | 71120 | |
| 12407095 | VERMILION PARISH | 115 TIVOLI STREET | | | | ABBEVILLE | LA | 70510 | |
| 12402684 | VERMILION PARISH | 115 TIVOLI STREET | | | | ABBEVILLE | LA | 70510 | |
| 12336473 | VERMILION PARISH POLICE JURY | CRYSTAL L HOWARD | PO BOX 307 | | | ABBEVILLE | LA | 70511 | |
| 12247057 | VERMILION PARISH SALES USE TAX DEPARTMENT | 100 N STATE STREET SUITE 109 | | | | ABBEVILLE | LA | 70510 | |
| 12336474 | VERMILION PARISH CLERK OF COURT | 100 N STATE STREET SUITE 101 | | | | ABBEVILLE | LA | 70510 | |
| 11336472 | VERMILLION PARISH SCHOOL BOARD | 220 SOUTH | | | | ABBEVILLE | LA | 70510 | |
| 12218863 | VERA HOMER WORLD LLC | ADDRESS ON FILE | | | | | | | |
| 12247058 | VERNA J CARDEROULA | ADDRESS ON FILE | | | | | | | |
| 12336475 | VERNA LEE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11336474 | VERNA FRANK HANG HOLCOMB COLLINS | ADDRESS ON FILE | | | | | | | |
| 12336476 | VERNAL GAUTREAUX | ADDRESS ON FILE | | | | | | | |
| 12242538 | VERNEAL KIRVIN | ADDRESS ON FILE | | | | | | | |
| 12402685 | VERNON HOMER | ADDRESS ON FILE | | | | | | | |
| 12424590 | VERONICA COMBS | ADDRESS ON FILE | | | | | | | |
| 11336477 | VERSA INTEGRITY GROUP INC | 671 WHITNEY AVE, BLDG B | | | | GRETNA | LA | 70056 | |
| 12425705 | VERSA INTEGRITY GROUP PNC | SCOTT BARBIER | 671 WHITNEY AVE, BLDG B | 1776 Yorktown St, Suite 600A | | GRETNA | LA | 70056 | |
| 12219790 | VERSABAR INC | PO Box 841455 | | | | Dallas | TX | 75284 | |
| 12217900 | VERSABAR INC | 11349 FM 529 RD | | | | Houston | TX | 77041 | |
| 12247980 | Versabar Inc | Versabar c/o Phil Bundle | 11349 FM529 RD | | | Houston | TX | 77041 | |
| 11355582 | VERSABAR INC | 1200 SMITH | SUITE 1700 | | | Houston | TX | 77091 | |
| 12411811 | VERSABAR, INC | 1200 SMITH | | | | Houston | TX | 77091 | |
| 12218863 | VERSABAR INC | WALTER ANNETTE | 1200 SMITH | SUITE 1700 | | HOUSTON | TX | 77002 | |
| 12415480 | VERSACLAMMER CASINC | ADDRESS ON FILE | | | | | | | |
| 12416860 | VERSACLAMMER CASINC | ADDRESS ON FILE | | | | | | | |
| 12402686 | VERSAMARINE LLC | ATTN: CONNIE LEBLANC | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 11358483 | VERSAMARINE LLC | ADDRESS ON FILE | | | | | | | |

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 22138865 | VERSATECH AUTOMATION SERVICES, LLC | 11149 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 22138865 | VERSATECH AUTOMATION SERVICES, LLC | 11149 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 12138956 | VESCO RENTAL & PRESSURE CONTROL LLC | 7514 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| 12412937 | VESCO RENTAL & PRESSURE CONTROL LLC | DHL OUTLET | | | NEW IBERIA | LA | 70560 | |
| 13156161 | VESTA, KURTZ | ADDRESS ON FILE | | | | | | |
| 13414356 | VETA URBANOSKI/SEAWAY | ADDRESS ON FILE | | | | | | |
| 12138957 | VETCO GRAY INC | 12221 NORTH HOUSTON ROSSLYN ROAD | | | HOUSTON | TX | 77086 | |
| 12401534 | VIDA SMITH | ADDRESS ON FILE | | | | | | |
| 12241492 | VIDEO WOOD DOOK | ADDRESS ON FILE | | | | | | |
| 12411813 | VICKMAN OIL COMPANY INC | 82 DRIFTOAK CIRCLE | | | THE WOODLANDS | TX | 77381-6631 | |
| 13160723 | VICTOR FRIHAMA | ADDRESS ON FILE | | | | | | |
| 12401596 | VICTOR EROWN | ADDRESS ON FILE | | | | | | |
| 13154154 | VICTOR J LOCEZ TESTAMENTARY FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| 12407303 | VICTOR MACHETTA | ADDRESS ON FILE | | | | | | |
| 12247046 | VICTOR J LOCEZ | ADDRESS ON FILE | | | | | | |
| 12411962 | VICTOR KAILA | ADDRESS ON FILE | | | | | | |
| 13140717 | VICTOR KENT SCHROEDER | ADDRESS ON FILE | | | | | | |
| 12408999 | VICTOR MARX | ADDRESS ON FILE | | | | | | |
| 13154145 | VICTOR MIDDERMAND | ADDRESS ON FILE | | | | | | |
| 13154146 | VICTOR R ILACE & LOYAL78 | ADDRESS ON FILE | | | | | | |
| 12413929 | VICTOR RAC CORMAN JR | ADDRESS ON FILE | | | | | | |
| 12414134 | VICTOR VECERA | ADDRESS ON FILE | | | | | | |
| 12405186 | VICTOR W STEWART JR | ADDRESS ON FILE | | | | | | |
| 13154152 | VICTORIA GLASS CORPORATION | 8616 N CENTRAL EXPY #1000 | | | DALLAS | TX | 75206-1904 | |
| 12160722 | VICTORIA M CHRISTENBERRY | ADDRESS ON FILE | | | | | | |
| 12412962 | VICTORIA OMAR ASHEETS | ADDRESS ON FILE | | | | | | |
| 12407950 | VICTORIA RATTAYCOR | ADDRESS ON FILE | | | | | | |
| 12414378 | VICTORIA TRADING CO LTD | ADDRESS ON FILE | | | | | | |
| 13154779 | VICTORY OIL CORP/CARRIER DECEASED | ADDRESS ON FILE | | | | | | |
| 13154491 | VIDHNC, AMIR | ADDRESS ON FILE | | | | | | |
| 13154400 | VIEHDORFER, THOMAS M | ADDRESS ON FILE | | | | | | |
| 13154459 | VIKING ENGINEERING LC | 16360 PARK TEN PLACE, STE 101 | | | HOUSTON | TX | 77084 | |
| 13154494 | VIKING ENGINEERING LC | ATTN: SARAH JOHNSON | | | HOUSTON | TX | 77084 | |
| 13154495 | VIKING FABRICATORS LLC | 1117 IN BARN ROAD | | | BREAUX BRIDGE | LA | 70517 | |
| 13154496 | VIKING FABRICATORS LLC | ATTN: CARL GAITLUR | | | BREAUX BRIDGE | LA | 70517 | |
| 13413362 | VIKING FABRICATORS LLC | Carl Gaitlur | | | Henderson | LA | 70517 | |
| 22138867 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 1115 NW 159 STREET, SUITE 1 | | | MIAMI | FL | 33178 | |
| 13154407 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 1115 NW 159TH STREET, SUITE 1 | | | MIAMI | FL | 33178 | |
| 22138868 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | ATTN: DIANG UTHA | | | MIAMI | FL | 33178 | |
| 12412836 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11215 NW 159TH STREET, SUITE 1 | | | MIAMI | FL | 33178 | |
| 13154406 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | DANG UTHA | | | MIAMI | FL | 33178 | |
| 13154498 | VIKING LIFE SAVING EQUIPMENT (America) Inc. | Glo-tel (Gas Detecting) P.A. | | | | | | |
| 13153689 | VILANO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 13153690 | VILANO, GABRIEL | 10611 Ocean Highway, #E05-514 | | | | | | |
| 13153690 | VILANO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 13153980 | VILLAGRAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 13153901 | VILLARREAL, HILDA MAE JAN | ADDRESS ON FILE | | | | | | |
| 13153920 | VILLAREMARTIN, HILDA MAE | ADDRESS ON FILE | | | | | | |
| 12412506 | VINCENT O ANTON/TRUST | 3100 POYDRAS STE 2620 | | | HOUSTON | TX | 77002-6760 | |
| 12412901 | VINCENT P SHORE DEA INC | ATTN: TSONNER FEAT JADE | | | TULSA | OK | 74102 | |
| 13154194 | VINCENT MAMARAVI | 3100 POYDRAS STE 2620 | | | NEW ORLEANS | LA | 70163 | |
| 12411502 | VINCENT, ANTON/TRUST | ADDRESS ON FILE | | | | | | |
| 12401905 | VINCENT NOAH | ADDRESS ON FILE | | | | | | |
| 12405948 | VIRGINIA WILLIAMS | ADDRESS ON FILE | | | | | | |
| 13154725 | VIRGINIA WILLIAMS | ADDRESS ON FILE | | | | | | |
| 12408775 | VIRGINIA LAMBERT | ADDRESS ON FILE | | | | | | |
| 12413393 | VIRGINIA BARNHILL/TRUST | ADDRESS ON FILE | | | | | | |
| 13154168 | VIRGINIA O DRESSLEY | ADDRESS ON FILE | | | | | | |
| 12411207 | VIRGINIA E ROSSLAND | ADDRESS ON FILE | | | | | | |
| 12412901 | VIRGINIAHOME SMITH REVOCABLE | ADDRESS ON FILE | | | | | | |
| 13154140 | VIRGINIA AYERS SLA TIDWELL REVOC | ADDRESS ON FILE | | | | | | |
| 12412431 | VIRGINIA AYERS SLA TIDWELL/TRUST-VDRES 6 | ADDRESS ON FILE | | | | | | |
| 12411384 | VIRGINIA E KING AYRES | ADDRESS ON FILE | | | | | | |
| 12401984 | VIRGINIA SMITH | ADDRESS ON FILE | | | | | | |
| 13154731 | VIRGINIA WYNNE CAMPBELL | ADDRESS ON FILE | | | | | | |
| 13153355 | VIPD AMERICAS LLC/ONE LIBERTY PLAZA | 165 BROADWAY 57TH FL | | | NEW YORK | NY | 10006 | |
| 13153350 | VIRTA SERVICE PLAN INSURANCE COMPANY | 3333 QUALITY DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| 13155504 | VISTRA MANAGEMENT SERVICES | ATTN: YVONNE HEAT JADE | | | AMSTERDAM | | | NETHERLANDS |
| 13413362 | VISTRA MANAGEMENT SERVICES | STRAWINSKYLAAN 3127 1077 ZX | | | AMSTERDAM | | | NETHERLANDS |
| 12407077 | VITA COLLETTA/DOMROUF | ADDRESS ON FILE | | | | | | |
| 12415178 | VITA F ROSS | ADDRESS ON FILE | | | | | | |
| 12407094 | VIVIAN M STAMERBARARD | ADDRESS ON FILE | | | | | | |
| 12411049 | VIVIAN W PAGELHARDT | ADDRESS ON FILE | | | | | | |
| 12401984 | VIVIAN AYLVANAGH | ADDRESS ON FILE | | | | | | |
| 12405990 | VIVIANO, DAVID | ADDRESS ON FILE | | | | | | |
| 13154144 | VIXTRINE H MCCULLOUGH | ADDRESS ON FILE | | | | | | |
| 12401507 | VMB INTERESTS LTD | 1213 SHILOH ROAD | | | TYLER | TX | 75707 | |
| 22138868 | VMB PROCESS, INC | | | | | | | |

Exhibit C
Master Mailing List
Served on first-class mail

| MMNID | Name | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 22415472 | VAE PROCESS, INC. | VANUREX LAPERINI | | 37535 WILSON ROAD | | | TYLER | TX | 75707 | |
| 22415472 | VON KAAGE | ADDRESS ON FILE | | | | | | | | |
| 11556507 | VON KAAGE | ADDRESS ON FILE | | | | | | | | |
| 13161758 | VOORHES SUPPLY CO. | 1601 ALTON ROAD | | | | | BIRMINGHAM | AL | 35210 | |
| 12413274 | VOORHES SUPPLY CO. | KATHY MARTIN | | 1601 ALTON ROAD | | | BIRMINGHAM | AL | 35210 | |
| 11440735 | VOYAGEUR GAS CORPORATION | ADDRESS ON FILE | | | | | | | | |
| 12407551 | W & J ENERGY OFFSHORE | 12941 NORTH FWY SUITE 550 | | | | | HOUSTON | TX | 77060 | |
| 11353391 | VR5 LLC | BILE | | | | | NEW ORLEANS | LA | 70113 | |
| 12409071 | VULCAN ENERGY FUND I LLC | ADDRESS ON FILE | | MICHAEL WILSON/REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | | | |
| 12409072 | VULCANENERGY LP, LLC | ADDRESS ON FILE | | | | | | | | |
| 11556210 | VULCAN ENERGY PARTNERS LLC | ADDRESS ON FILE | | | | | | | | |
| 12410102 | VULCANOFFSHOREPARTNERS, LLC | ADDRESS ON FILE | | | | | BIRMINGHAM | AL | 35213 | |
| 11556510 | VWP M INC | PO BOX 858 | | | | | HOLDENVILLE | OK | 74848 | |
| 12272780 | Vynix Medidjan Inc. (N/a Lloyd's Register Drilling Services, Inc.) | Johnie Benoit - Vynix Medidjan Inc. | | 1330 Enclave Parkway, Suite 450 | | | Houston | TX | 77077 | |
| 12272780 | Vynix Medidjan Inc. (N/a Lloyd's Register Drilling Services, Inc.) | Locke Lord LLP | | Simon R. Mayer | | | Houston | TX | 77002 | |
| 12213100 | W & A Energy Offshore | NINE ENERGY OFFSHORE PLAZA, SUITE 300 | | | | | Houston | TX | 77042 | |
| 11353749 | W & B ENERGY | Nine Greenway Plaza, Suite 300 | | 600 Travis St., Suite 2800 | | | HOUSTON | TX | 77046 | |
| 11240901 | W & B ENERGY III | Nine Greenway Plaza, Suite 300 | | | | | Houston | TX | 77042 | |
| 11242385 | W & T ENERGY VI LLC | ADDRESS ON FILE | | | | | | | | |
| 12402305 | W & T ENERGY VI LLC | 5718 WESTHEIMER RD | | | | | HOUSTON | TX | 77057 | |
| 11334137 | W & T ENERGY VI LLC | 9 GREENWAY PLAZA STE 200 | | | | | Houston | TX | 77046 | |
| 12218893 | W & T Energy VI, LLC | Nine Greenway Plaza, Suite 300 | | | | | Houston | TX | 77042 | |
| 12287284 | W & T ENERGY VI, FF-AL | NINE GREENWAY PLAZA, SUITE 300 | | | | | Houston | TX | 77042 | |
| 11334138 | W & T OFFSHORE INC | 9 GREENWAY PLAZA, STE 300 | | | | | Houston | TX | 77046 | |
| 12218911 | W & T OFFSHORE LLC | ADDRESS ON FILE | | | | | | | | |
| 12218897 | W & T Offshore, Inc. | Bill Friel, FB | | 9 Greenway Plaza | | | Houston | TX | 77046 | |
| 12405551 | W BLAIR SCOTT JR | ADDRESS ON FILE | | | | | | | | |
| 12411193 | W DONALD MARKERT | ADDRESS ON FILE | | STE 700 | | | | | | |
| 11405205 | W DAVID WELLS JR | ADDRESS ON FILE | | | | | | | | |
| 12405305 | W HARRINGTON JR | ADDRESS ON FILE | | | | | | | | |
| 11334139 | W HUNTHODGE | ADDRESS ON FILE | | | | | | | | |
| 12407786 | W KEITH DOOM | ADDRESS ON FILE | | | | | | | | |
| 11241418 | W L UNE | PO BOX 1840 | | | | | NEW INDIA | LA | 70563-3840 | |
| 11334131 | W L HUSKA | ADDRESS ON FILE | | | | | | | | |
| 12405510 | W L LAFITTE JR | ADDRESS ON FILE | | | | | | | | |
| 12414327 | W L MCCOY IV | ADDRESS ON FILE | | | | | | | | |
| 11560785 | W L MCCOY IV | ADDRESS ON FILE | | | | | | | | |
| 12413832 | W N SMITH TR RED JUDITH MENDOZA | ADDRESS ON FILE | | | | | CODY | WY | 82414 | |
| 11247825 | W N SMITH JR | ADDRESS ON FILE | | | | | | | | |
| 12414558 | W P PROPERTIES CORPORATION | PO BOX 2221 | | | | | | | | |
| 12412138 | W PAUL MERRIMANA LINDA MERRIMAN | ADDRESS ON FILE | | | | | | | | |
| 12408270 | W RON BROWN | ADDRESS ON FILE | | | | | | | | |
| 12408562 | W MANES LUNNER JR | ADDRESS ON FILE | | | | | | | | |
| 12411363 | W ROBERT LOGAN | ADDRESS ON FILE | | | | | | | | |
| 11334122 | W STAHL | ADDRESS ON FILE | | | | | | | | |
| 12401562 | W THOMAS CHALMERS | ADDRESS ON FILE | | | | | | | | |
| 11241395 | W W BANKS ESTATE | ADDRESS ON FILE | | | | | | | | |
| 12408085 | W W MCOUITT DICED | ADDRESS ON FILE | | | | | | | | |
| 11248508 | W&T Offshore | 5 th Greenway Plaza | | 91 Greenway Plaza | | Suite 200 | Houston | TX | 77002 | |
| 12218889 | W&T Energy Energy VI, LLC | W&T Energy VI, LLC | | 91 Greenway Plaza | | | Houston | TX | 77046 | |
| 12218889 | W&T Energy Energy VI, LLC | W&T Energy VI, LLC | | 91 Greenway Plaza | | | Houston | TX | 77046 | |
| 12277888 | W&T Energy VI, LLC | Locke Lord, LLP | | Suite 464 | | | Houston | TX | 77057-5541 | |
| 12277701 | W&T Energy VI, LLC | Locke Lord, LLP | | Attn: Phillip Eisenberg | | 600 Travis Street, Suite 2800 | Houston | TX | 77002 | |
| 12277538 | W&T Energy VI, LLC | Locke Lord, LLP | | Attn: Phillip Eisenberg | | 600 Travis Street, Suite 2800 | Houston | TX | 77002 | |
| 12277718 | W&T Energy VI, LLC | Sharod Chauri | | 5718 Westheimer Road | | Suite 700 | Houston | TX | 77057 | |
| 12277769 | W&T Energy VI, LLC | Sharod Chauri | | 5718 Westheimer Road, Suite 700 | | 600 Travis Street, Suite 2800 | Houston | TX | 77057-5745 | |
| 12277627 | W&T Offshore | ADDRESS ON FILE | | | | | | | | |
| 11556513 | W&T OFFSHORE INC | 9 GREENWAY PLAZA | | SUITE 300 | | | HOUSTON | TX | 77046 | |
| 12218889 | W&T OFFSHORE INC | Locke Lord, LLP | | Attn: Phillip Eisenberg | | 600 Travis Street, Suite 2800 | Houston | TX | 77002 | |
| 11556514 | W&T OFFSHORE INC | PO BOX 4346 | | DEPT 513 | | | Houston | TX | 77210-4346 | |
| 12277174 | W&T OFFSHORE INC | Sharod Chauri | | Vice President, General Counsel | | 5718 Westheimer Road, Suite 700 | Houston | TX | 77057 | |
| 11352903 | W&T OFFSHORE INC | ATTN: TRACY W. KREHN, CEO | | NINE GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77046 | |
| 12277057 | W&T Offshore, Inc. | Suite 700 | | 5718 Westheimer Road, Suite 700 | | | Houston | TX | 77057 | |
| 12218889 | W&T Offshore, Inc. | Bill Friel | | 9 Greenway Plaza | | | Houston | TX | 77046 | |
| 12277837 | W&T Offshore, Inc. | Locke Lord, LLP | | Attn: Phillip Eisenberg | | 600 Travis Street, Suite 2800 | Houston | TX | 77002 | |
| 12218899 | W&T Offshore, Inc. | Nine Greenway Plaza, Suite 300 | | | | | Houston | TX | 77042 | |
| 12218899 | W&T Offshore, Inc. | Nine Greenway Plaza, Suite 300 | | | | | Houston | TX | 77042 | |
| 11355741 | W&T OFFSHORE INC | 9 GREENWAY PLAZA | | | | | HOUSTON | TX | 77046 | |
| 12277190 | W&T OFFSHORE INC | Sharod Chauri | | General Counsel & Corporate Secretary | | 5718 Westheimer Rd., Suite 700 | Houston | TX | 77046 | |
| 12277639 | W&T OFFSHORE INC | 9 GREENWAY PLAZA | | SUITE 300 | | | HOUSTON | TX | 77057 | |
| 12273560 | W&T OFFSHORE, LLC | ADDRESS ON FILE | | | | | HOUSTON | TX | 77046 | |
| 12411783 | W. C. PICKENS | ADDRESS ON FILE | | | | | | | | |
| 12412124 | W. A. RANSLEY, JR | 267 CEDARWOOD DRIVE | | | | | METAIRIE | LA | 70005 | |
| 11354124 | W.W. Granger, Inc. | 401 South Wright Road 847 | | 401 South Wright Road 847 | | | Janesville | WI | 53546 | |
| 12249479 | W.W. Granger, Inc. | 401 South Wright Road 847 | | 401 South Wright Road 847 | | | Janesville | WI | 53546 | |
| 12411483 | W8 J SUBERRYTRUST | ADDRESS ON FILE | | | | | | | | |
| 12415477 | W8 J SUBERRYTRUST | ADDRESS ON FILE | | | | | | | | |

Exhibit C
Master Mailing List
Served on first class mail

| MMLID | Name | Address | Address | Address | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11355157 | WACKOSMITH, BRADLEY | ADDRESS ON FILE | | | | | | | | | | |
| 11355157 | WADE BRUCE CORNELSON | ADDRESS ON FILE | | | | | | | | | | |
| 12404442 | WADE HARRY BIAS | ADDRESS ON FILE | | | | | | | | | | |
| 12414542 | WADE MELISSA LARSON | ADDRESS ON FILE | | | | | | | | | | |
| 11355158 | WADE WILLIS LARUE JR | ADDRESS ON FILE | | | | | | | | | | |
| 12410434 | WAGO PETROLEUM INC | 4155 WILLIAMFIELD, STE 200 | | | | | | | HOUSTON | TX | 77014 | |
| 12414047 | WAGNER WSK INC | P O BOX 8363 | | | | | | | PASADENA | CA | 91109-8363 | |
| 12410662 | WAGNER OIL COMPANY | 500 COMMERCE STREET SUITE 600 | | | | | | | FORT WORTH | TX | 76102 | |
| 12404611 | WAGNER OIL COMPANY | 500 COMMERCE STREET | SUITE 600 | | | | | | FT. WORTH | TX | 76102 | |
| 11332970 | WAGNER, CHARLES | ADDRESS ON FILE | | | | | | | | | | |
| 11355121 | WAHL, JOHN | ADDRESS ON FILE | | | | | | | | | | |
| 12407643 | WAHLMAN, JAMES F. & SUZANNE | ADDRESS ON FILE | | | | | | | | | | |
| 11355122 | WALBERT D. LEVY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | | | |
| 12410998 | WALDOM PRODUCTION LTD | ADDRESS ON FILE | | | | | | | Aberdeen | | AB15 6FE | United Kingdom |
| 12408838 | WALKER MAKO, L JR | ADDRESS ON FILE | | | | | | | | | | |
| 12413793 | WALKER LOUISIANA PROPERTIES | ADDRESS ON FILE | | | | | | | | | | |
| 11332971 | WALKER, JAMES | ADDRESS ON FILE | | | | | | | | | | |
| 11332972 | WALKER, VALERIE | ADDRESS ON FILE | | | | | | | | | | |
| 11355123 | WALL, GRAND FRANCIS | ADDRESS ON FILE | | | | | | | | | | |
| 12408643 | WALLACE JOHN FRANCIS | ADDRESS ON FILE | | | | | | | | | | |
| 12414168 | WALLACE JOHN FRANCIS | ADDRESS ON FILE | | | | | | | | | | |
| 12414168 | WALLACE NONE | ADDRESS ON FILE | | | | | | | | | | |
| 11355124 | WALLACE, BRADLEY | ADDRESS ON FILE | | | | | | | | | | |
| 11332973 | WALLACE, JOHN LR | ADDRESS ON FILE | | | | | | | | | | |
| 12417772 | WALL/LOU VAN MCMULLEN LR | ADDRESS ON FILE | | | | | | | | | | |
| 12413048 | WALTER | 1100 LOUISIANA ST #200 | | | | | | | HOUSTON | TX | 77002 | |
| 12413793 | WALTER ENGLISH ESTATE | ADDRESS ON FILE | | | | | | | | | | |
| 12414198 | WALTER C ENGLISH III ESTATE | P.O. BOX 2558 | | | | | | | HOUSTON | TX | 77217-2580 | |
| 11355126 | WALTER KATHRYN | ADDRESS ON FILE | | | | | | | | | | |
| 12410590 | WALTER JAMES | ADDRESS ON FILE | | | | | | | | | | |
| 12410590 | WALTER VALERIE | ADDRESS ON FILE | | | | | | | | | | |
| 12408643 | WALTER STEWARD SCHWING | ADDRESS ON FILE | | | | | | | | | | |
| 11355127 | WALTER LANCE O JR | ADDRESS ON FILE | | | | | | | | | | |
| 11340735 | WALTER FRANKLIN HUBER | ADDRESS ON FILE | | | | | | | | | | |
| 12407227 | WALTER HILL GAS INC | ADDRESS ON FILE | | | | | | | | | | |
| 12413130 | WALTER HUMMING BIRD ESTATE | ADDRESS ON FILE | | | | | | | | | | |
| 12410120 | WALTER J LANDRY DECEASED | ADDRESS ON FILE | | | | | | | | | | |
| 11341139 | WALTER J TRAHAN | ADDRESS ON FILE | | | | | | | | | | |
| 12414125 | WALTER JONES JR | ADDRESS ON FILE | | | | | | | | | | |
| 11355128 | WALTER JONES, JR | ADDRESS ON FILE | | | | | | | | | | |
| 12407109 | WALTER M DUTTON | ADDRESS ON FILE | | | | | | | | | | |
| 12407109 | WALTER M DUTTON | ADDRESS ON FILE | | | | | | | | | | |
| 12407109 | WALTER RANK DUTTON | ADDRESS ON FILE | | | | | | | | | | |
| 11353743 | WALTER OIL & GAS CORPORATION | ATTENTION CAND BLDG | | | | | | | HOUSTON | TX | 77002 | |
| 11353748 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | | | | | | | HOUSTON | TX | 77002 | |
| 11353787 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | | | | | | | HOUSTON | TX | 77002-3299 | |
| 11333872 | WALTER OIL & Gas Corporation | 1100 Louisiana Street | | | | | | | Houston | TX | 77002 | |
| 12333871 | Walter Oil & Gas Corporation | 1100 Louisiana Street | | | | | | | Houston | TX | 77002 | |
| 12333874 | Walter Oil & Gas Corporation | BELLED THRU UB | | | | | | | Houston | TX | 77002 | |
| 12333875 | Walter Oil & Gas Corporation | 333 Clay St | Suite 2900 | | | | | | Houston | TX | 77002 | |
| 12333875 | Walter Oil & Gas Corporation | 333 Clay St | Suite 2900 | | | | | | Houston | TX | 77002 | |
| 11353551 | WALTER OIL & GAS CORPORATION | PO BOX 301007 | | | | | | | DALLAS | TX | 75303-1007 | |
| 12414167 | WALTER OIL & GAS CORPORATION, ETAL | 1100 LOUISIANA ST #200 | | | | | | | Houston | TX | 77002 | |
| 12338872 | Walter Oil and Gas Corporation | 1100 Louisiana St #200 | | | | | | | Houston | TX | 77002 | |
| 11355152 | WALTER PROVOST | ADDRESS ON FILE | | | | | | | | | | |
| 11407090 | WALTER R DUTTON | ADDRESS ON FILE | | | | | | | | | | |
| 11355179 | WALTER WILLIAMS | ADDRESS ON FILE | | | | | | | | | | |
| 12408458 | WALTER/LESTER M | ADDRESS ON FILE | | | | | | | | | | |
| 12407500 | WANDA ARROWOOD | ADDRESS ON FILE | | | | | | | | | | |
| 12407500 | WANDA MAYHEAD | ADDRESS ON FILE | | | | | | | | | | |
| 11340761 | WANDA BROWN | ADDRESS ON FILE | | | | | | | | | | |
| 11355139 | WANDA WILLETT | ADDRESS ON FILE | | | | | | | | | | |
| 12413192 | WARD ERNEST AMISH | ADDRESS ON FILE | | | | | | | | | | |
| 11355152 | WARD KENNETH | ADDRESS ON FILE | | | | | | | | | | |
| 11355157 | WARD LEONARD | ADDRESS ON FILE | | | | | | | | | | |
| 12412779 | WARD LENARD | 2514 CUMMINS ROAD | | | | | | | HOUMA | LA | 70363 | |
| 11355151 | WARD LEONARD | ADDRESS ON FILE | | | | | | | | | | |
| 11340730 | WARD NASHVILLE JR | CHRISTINE ARNOLD | | | | | | | | | | |
| 11355152 | WARE, BRANDY | ADDRESS ON FILE | | | | | | | | | | |
| 11352973 | WARD REYNE | ADDRESS ON FILE | | | | | | | | | | |
| 12407279 | WARRINGS AND ASSOCIATES CORPORATION | 1131 ENGLISH BR #200 | | | | | | | NEW ORLEANS | LA | 70123 | |
| 12407779 | WARRIN J HANNIG III | ADDRESS ON FILE | | | | | | | | | | |
| 12407622 | WARREN J HANNIG IJI | ADDRESS ON FILE | | | | | | | | | | |
| 11342319 | WARREN J HANNIG JR | ADDRESS ON FILE | | | | | | | | | | |
| 12407824 | WARREN J SIMMONS | ADDRESS ON FILE | | | | | | | | | | |
| 12412406 | WARRIOR ENERGY SERVICES CORPORATION | P. O. BOX 122114 | | | | | | | DALLAS | TX | 75312-2114 | |
| 12271244 | Warrior Energy Services Corporation | Benjamin W. Bolton | 601 Poydras Street, Suite 2775 | | | | | | New Orleans | LA | 70130 | |
| 12271243 | Warrior Energy Services Corporation | Jean Paul Overton | 2214 Department, PO Box 122114 | | | | | | Dallas | TX | 75312 | |
| 12412504 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: MARK POCHE, VP GULF COAST REGION | 5803 HIGHWAY 90 E | | | | | | BROUSSARD | LA | 70518 | |
| 12412405 | WARRIOR ENERGY SERVICES CORPORATION | P. O. BOX 122114 | | | | | | | DALLAS | TX | 75312-2114 | |
| 11355137 | WASHINGTON TARP | ADDRESS ON FILE | DEPT 2114 | | | | | | | | | |
| 11332974 | WASHINGTON, VANESSA | ADDRESS ON FILE | | | | | | | | | | |
| 12412406 | WASTE AUDITORS LNE | PO BOX 53391 | | | | | | | LAFAYETTE | LA | 70505-3391 | |
| 12412206 | WASTE AUDITORS LNC | P.O. BOX 53391 | | | | | | | LAFAYETTE | LA | 70505-3391 | |
| 11355138 | WASTE CONNECTIONS BAYOU, INC | DISTRICT NO3 187 | 1101 LEXINGTON DR | | | | | | RAYNE | LA | 70578-7540 | |
| 11355140 | WASTE CONNECTIONS BAYOU, INC | DISTRICT NO3 187 | | | | | | | RAYNE | LA | 70578-7540 | |
| 12407069 | WASTE CORPORATION OF TEXAS | 831 FANNIN | | | | | | | HOUSTON | TX | 77002 | |
| 12406454 | WASTE MANAGEMENT INC | 1001 FANNIN | SUITE 4000 | | | | | | HOUSTON | TX | 77002 | |

Exhibit C
Master Mailing List
Served via first-class mail

| MMLID | Name | Address | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1315191 | W.HELAND SERVICES, INC. | IRMA TORRES | PO BOX 91473 | | | CHICAGO | IL | 60693 | |
| 12218877 | W.HELAND SERVICES, INC. | PO BOX 91473 | | | | CHICAGO | IL | 60693 | |
| 12407590 | W.KYNE ABUARKEN/HP JR | ADDRESS ON FILE | | | | | | | |
| 1315112 | W.KYNE BOWEN | ADDRESS ON FILE | | | | | | | |
| 13134113 | W.KYNE C.ETTER & MARY ALETER | ADDRESS ON FILE | | | | | | | |
| 12407498 | W.KYNE CORLAN FAMILY PARTNERSHIP LTD | ADDRESS ON FILE | | | | | | | |
| 12410865 | W.KYNE G.ZORRIES | ADDRESS ON FILE | | | | | | | |
| 12407593 | W.KYNE JOSEPH H.ANT JR | ADDRESS ON FILE | | | | | | | |
| 12419111 | W.KYNE JOSEPH H.ELERE | ADDRESS ON FILE | | | | | | | |
| 12140767 | W.KYNE JUDE LERAMEE | ADDRESS ON FILE | | | | | | | |
| 12401934 | W.KYNE MR.LAWRENCE AND | ADDRESS ON FILE | | | | | | | |
| 12411672 | W.KYNE PR.ELAMERE | ADDRESS ON FILE | | | | | | | |
| 12407599 | W.KYNE REYES | ADDRESS ON FILE | | | | | | | |
| 1315692 | W.KYNE RHODES | ADDRESS ON FILE | | | | | | | |
| 13133692 | W.C.T.I. | U.S.ATTORNEY'S OFFICE | DAVID JOSEPH | 800 LAFAYETTE ST. SUITE 2200 | | SHREVEPORT | LA | 71101 | |
| 13133691 | W.C.T.I. | U.S.ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | ANDRE V FOR LEGAL ASSISTANT TO DAVID JOSEPH | 800 LAFAYETTE ST. SUITE 2200 | | LAFAYETTE | LA | 70501 | |
| 13133682 | W.C.T.I. | U.S.ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | THOMAS J FORREST / PHILLIPS | ASSISTANT UNITED STATES ATTORNEY | | LAFAYETTE | LA | 70501 | |
| 13133683 | W.C.T.I. | U.S.DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | RICHARD J. LARRABEE SPECIAL AGENT | 1849 C STREET NW MAIL STOP 4428 | | WASHINGTON | DC | 20240 | |
| 12408504 | W.EATHERFORD ARTIFICIAL LIFT SYSTEMS | 2000 ST JAMES PLACE | | | ENERGY INVESTIGATIONS UNIT | HOUSTON | TX | 77056 | |
| 12408503 | W.EATHERFORD ARTIFICIAL LIFT SYSTEMS L.L.C. | 2000 St James Place | | | | Houston | TX | 77056 | |
| 12139941 | W.EATHERFORD G.EMCCO | 2000 ST JAMES PLACE | 20010 James Place | | | HOUSTON | TX | 77056 | |
| 12408505 | W.EATHERFORD INTERNATIONAL | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12140878 | W.EATHERFORD LABORATORIES INC | 2000 St. James Place | | | | Houston | TX | 77056 | |
| 12146059 | W.EATHERFORD U.S. L.P. | 2000 St James Place | | | | Houston | TX | 77056 | |
| 12218502 | W.EATHERFORD U.S. L.P. | 2000 St. James Place | SUITE 1500 | | | Houston | TX | 77056 | |
| 1315550 | W.EAVER | 2811 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 13134541 | W.EBBER W BILL JR | ADDRESS ON FILE | | | | | | | |
| 13133513 | W.EBB & DAVIDSON SMITH | ADDRESS ON FILE | | | | | | | |
| 13147014 | W.EBB'S FAMILY LLC | PO BOX 15089 | | | | PATTERSON | LA | 70392 | |
| 13135569 | W.EBB'S MINERALS | PO BOX 15089 | | | | PATTERSON | LA | 77243 | |
| 12414742 | W.EISER BROWN OIL COMPANY | PO BOX 500 | | | | HOUSTON | AR | 71753 | |
| 12407397 | W.EISER BROWN OPERATING COMPANY | 107 F CHURCH ST | | | | MAGNOLIA | AR | 71753 | |
| 1215521 | W.EISS BEAVER DAM | ADDRESS ON FILE | | | | | | | |
| 13133515 | W.ELCH, PHILLIP | 115 EAST TRAVIS SUITE500 | | | | SAN ANTONIO | TX | 78205 | |
| 12406953 | W.ELDON EXPLORATION & | ADDRESS ON FILE | | | | | | | |
| 12406953 | W.ELDON KNAPE | ADDRESS ON FILE | | | | | | | |
| 12133895 | W.ELL CONTROL SCHOOL | 8812 MAIN STREET | 8812 MAIN STREET | | | HOUMA | LA | 70360 | |
| 12133896 | W.ELL CONTROL SCHOOL | 8822 MAIN St | | | | HOUMA | LA | 70360 | |
| 13135538 | W.ELLBORE FISHING & RENTAL TOOLS LLC | PO BOX 3168 | | | | HOUMA | LA | 70361 | |
| 13132002 | W.ELLBORE INTEGRITY SOLUTIONS, LLC | 1310 RANKIN RD BLDG LB | 1310 RANKIN RD BLDG LB | | | HOUSTON | TX | 77073 | |
| 12451905 | W.ELLBORE INTEGRITY SOLUTIONS, LLC | HALLIBURTON ENERGY SERVICES INC. | | | | HOUSTON | TX | 77073 | |
| 12138873 | W.ELLS Fargo Vendor Financial Services, LLC | 1270 Woodland Park Drive Suite 410 | 1250 WOODBRANCH PARK DRIVE SUITE410 | | | Houston | TX | 77079 | |
| 12146051 | W.ELLS INFORMATION MANAGEMENT, LLC | ATTN: TODD HOWELL | ATTN: JOSEPH BERGERON | | | HOUSTON | TX | 77079 | |
| 13135562 | W.ELLS INFORMATION MANAGEMENT, LLC | ATTN: JOSEPH BERGERON | | | | BROUSSARD | LA | 70518 | |
| 12139337 | W.ELLS MARINE SERVICES, LLC | PO Box 310 | PO Box 310 | | | Broussard | LA | 70518 | |
| 1315556 | W.ELTEX | ADDRESS ON FILE | | | | | | | |
| 1315553 | W.ELTON REMOVER | 1945 BRISTOW | | | | MOBERLY | | 65270 | |
| 13133692 | W.ELTRONICS LLC | PO BOX 2417 | | | | KATY | TX | 77449 | |
| 12138946 | W.ELTEC INC | 224403 MERCHANTS WAY | | | | KATY | TX | 77449 | |
| 12140155 | W.ENGER MANAGEMENT JR | ADDRESS ON FILE | | | | | | | |
| 12408595 | W.ENDELL W. HORNER | ADDRESS ON FILE | | | | | | | |
| 12423010 | W.ENDELL W.MORE | One City Centre | | | | | | | |
| 12411210 | W.ENDELL NAIVE AND | 1021 Main Street, Suite 1960 | 1021 Main Street, Suite 1960 | | | Houston | TX | 77002 | |
| 13132782 | W.ESLEY M.KNMER | ADDRESS ON FILE | | | | | | | |
| 12408694 | W.ESLEY M HORNER | ADDRESS ON FILE | | | | | | | |
| 1215873 | W.EST CAMERON | 4555 RESEARCH FOREST DR | SUITE 1200 | | | THE WOODLANDS | TX | 77381 | |
| 13134170 | W.EST CAMERON DEHYDRATION CO LLC | 6110 PINEBROOK DRIVE | 1300 Main Street | | | CHICAGO | IL | 60674 | |
| 12408393 | W.est Cameron Dehydration Company, L.L.C. | Attn: Jose Cantu juana | Attn: Jose Cantu Espana | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 72502-04303 | |
| 12418916 | W.est Cameron Dehydration Company L.L.C. | Vinson & Elkins LLP/Delaney Bigham LLP | 2121 North Pearl Street, Suite 1100 | | | Dallas | TX | 75201 | |
| 13135565 | W.EST CAMERON HYDRATION COMPANY LLC | 8010 PARK LANE | | | | DALLAS | TX | 75231 | |
| 12408398 | W.EST CAMERON HYDRATION COMPANY LLC | 8010 PARK LANE | | | | | TX | 75231 | |
| 12408395 | W.EST CAMERON HYDRATION COMPANY LLC | ELLEN S PEREZ | 381 ELDEN STREET, STE. 3000 | | | DALLAS | TX | 20170 | |
| 13133585 | W.EST DEPT OF INTERIOR OFFICE OF INSPECTOR GENERAL | SPECIAL AGENT DANIEL NICHOLAS | | | | HOUSTON | TX | 77273 23100 | |
| 1315585 | W.EST HARRIS COUNTY M.UD #1 | P.O. BOX 73109 | | | | HOUSTON | TX | 77002 | |
| 1215550 | W.EST HARRIS COUNTY M.UD #1 | 1001 PRESTON | | | | HOUSTON | TX | 77002 | |
| 12411666 | W.EST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | 6935 BARNEY RD., SUITE 110 | | | | HOUSTON | TX | 77092 | |
| 12201693 | W.EST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | YOUNG & BROOKS | | | ATTORNEY | | TX | 77024 | |
| 12405997 | W.EST INDIES INDEX LLC | 1317 N HULLEN STE 300 | | | | METAIRIE | LA | 70002-2455 | |
| 1315550 | W.EST JEFFERSON INDUSTRIAL MEDICINE LLC | 1317 Hullen Blvd., STE A | | | | GRETNA | LA | 70056 | |
| 12408190 | W.EST LAND AND MINERALS LLC | PO BOX 157525 | | | | | | | |
| 12144248 | W.ESTBANK | 2000 W SAM HOUSTON PKWY SOUTH #1100 | | | | CARROLLTON | TX | 75011 | |
| 12408635 | W.ESTBANK COMPANY | ADDRESS ON FILE | | | | | | | |
| 1315573 | W.ESTBROOK, GREGORY | ADDRESS ON FILE | | | | | | | |

Page 187 of 235

Page 162 of 167

Exhibit C
Master Mailing List
Served via first-class mail

| MMSID | Name | Address | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12147038 | WESTCHASE FAIRFIELD INN & SUITES | JEREMY MATNEY | 14150 SOUTHWEST S | | | | FARGO | ND | 58104 | |
| 12147038 | WESTERN GECO | 10011 RICHMOND AVE | | | | | HOUSTON | TX | 77042-4205 | |
| 12406849 | WESTERN GECO LLC | ADDRESS ON FILE | | | | | | | | |
| 12405081 | WESTRINGO LLC | BETH | 1200 ENCLAVE PARKWAY MD123 | | | | HOUSTON | TX | 77077 | |
| 12415056 | WESTMONT RESOURCES INC | 5 J VANCORY LANE | LUFERSDON NN | | | | LONDON | | WC2A5LG | UNITED KINGDOM |
| 12153815 | WESTOVER OIL COMPANY | 201 SANTE CHARLES AVE STE 5100 | | | | | NEW ORLEANS | LA | 701705101 | |
| 12409029 | WESTOVER OIL COMPANY | 228 ST CHARLES STREET | SUITE 1300 | | | | NEW ORLEANS | LA | 70130 | |
| 12416943 | WESTPORT OIL AND GAS COMPANY LP | ADDRESS ON FILE | | | | | | | | |
| 12167038 | WESTPORT OIL AND GAS COMPANY, INC. | 410 - 17TH STREET, STE 2300 | | | | | DENVER | CO | 80202 | |
| 12167040 | WESTPORT RESOURCES COMPANY | 1670 BROADWAY STREET | | | | | DENVER | CO | 80202 | |
| 12147040 | WESTPORT RESOURCES CORPORATION | 1670 BROADWAY STREET | | | | | DENVER | CO | 80202 | |
| 12147042 | WESTPORT RESOURCES CORPORATION MARINER ENERGY | 520 MILAM STE, 2100 | | | | | HOUSTON | TX | 77001 | |
| 12154470 | Wet Tech Energy | PO Box 310 | | | | | Milton | LA | 70555 | |
| 12406928 | WET TECH ENERGY INC. | PO BOX 310 | | | | | MILTON | LA | 705580310 | |
| 11152004 | WETZEL, GARY | ADDRESS ON FILE | | | | | | | | |
| 12406095 | WHARTON COUNTY CLERK | 309 E MILAM STREET, STE 700 | | | | | WHARTON | TX | 77488 | |
| 12404337 | WHARTON COUNTY TAX A/C | PATRICK J. KUBALA, PCC | | | | | WHARTON | TX | 77488 | |
| 11155581 | WHARTON COUNTY TAX ASSESSOR-COLLECTOR | PATRICK J. KUBALA | SUITE 100 | | | | WHARTON | TX | 77488 | |
| 11155585 | WHARTON, KATHLEEN | P.O. BOX 189 | | | | | | | | |
| 12405951 | WHARTON, KATHLEEN | PCC 309 E. MILAM ST. | | | | | | | | |
| 12403393 | WHARTON, KATHLEEN | ADDRESS ON FILE | | | | | | | | |
| 12410393 | WHARTON, KATHLEEN | ADDRESS ON FILE | | | | | | | | |
| 12188040 | WHITCO PUMP & EQUIPMENT LLC | 121 N. BERNARD ROAD | | | | | BROUSSARD | LA | 70518 | |
| 11155584 | WHITCO PUMP & EQUIPMENT LLC | 121 N. BERNARD RD | | | | | BROUSSARD | LA | 705183124 | |
| 11155584 | WHITCO PUMP & EQUIPMENT LLC | CHARLES DELAHOUSSAYE | | | | | LAFAYETTE | LA | 70598 | |
| 12405679 | WHITCO SUPPLY LLC | 200 MARONGE AVE | | | | | BROUSSARD | LA | 70518 | |
| 12405679 | WHITCO SUPPLY, LLC | BARRY J. SALTHOR | | | | | LAFAYETTE | LA | 70503 | |
| 11155588 | WHITCOAK OPERATING CO., LLC | 12343 N. FREEWAY | | | | | HOUSTON | TX | 77060 | |
| 12417789 | WHITCOAK REALTY LLC | ADDRESS ON FILE | | | | | | | | |
| 12415385 | WHITE OAK RESOURCES VI, LLC | 12343 N. FREEWAY | | | | | HOUSTON | TX | 77060 | |
| 12407659 | WHITE OAK RESOURCES VI, LLC | 1180 N. Lake Cook Drive Suite 1700 | | | | | HOUSTON | TX | 77060 | |
| 11153154 | WHITE ROCK OIL & GAS LLC | ROBERT WILLIAMS | | | | | DALLAS | TX | 75244 | |
| 12188881 | White Shoal Pipeline Corporation / c/o of W/B/Offshore | New Orleans Plaza, Suite 300 | | | | | Houston | TX | 77066 | |
| 11155097 | WHITE, RICH | ADDRESS ON FILE | | | | | | | | |
| 12409002 | WHITE CAP PIPE LINE COMPANY LLC | 4600 DOWNMAN PLACE | | | | | BELLAIRE | TX | 77401 | |
| 12405668 | WHITEHALL PIPE LINE COMPANY LLC | ADDRESS ON FILE | | | | | | | | |
| 12404432 | WHITETAIL OIL PROPERTIES INC | PO BOX 127 | | | | | RAYNE | LA | 70578 | |
| 12410015 | WHITFIELD FAMILY TRUST | ADDRESS ON FILE | | | | | | | | |
| 12406921 | WHITFIELD FAMILY TRUST | P.O. BOX 2939 | | | | | | | | |
| 11155350 | WHITNEY NATIONAL BANK LYNN | ATTN: THOMAS LONG | | | | | DALLAS | TX | 75393 35393 | |
| 11155355 | WHITNEY OIL & GAS CORPORATION | ATTN: THOMAS LONG | | | | | FORT WORTH | TX | 76102 | |
| 11155357 | WHITNEY OIL & GAS | ADDRESS ON FILE | | | | | | | | |
| 12410511 | WHITNEY BACCIGALOPI | ADDRESS ON FILE | | | | | | | | |
| 12410511 | WHITNEY BACCIGALOPI | ADDRESS ON FILE | | | | | | | | |
| 11155505 | WHITNEY CONTINENTE | ADDRESS ON FILE | | | | | | | | |
| 12410998 | WHITNEY NATIONAL BANK | 228 ST CHARLES AVE | | | | | | | | |
| 12412897 | WHITNEYS BAR-NEW ORLEANS | ADDRESS ON FILE | | | | | | | | |
| 12188840 | WHITNEYS BAR-NEW ORLEANS, LLC | 4033 Lexington Street, Suite 1440 | | | | | New Orleans | LA | 70130 | |
| 12406108 | WHITNEYS OIL & GAS, LLC | 920 MEMORIAL CITY WAY | SUITE 200 | | | | HOUSTON | TX | 77024 | |
| 11155596 | WHITNEYS OIL & GAS, LLC | 920 MEMORIAL CITY WAY | SUITE 200 | | | | HOUSTON | TX | 77024 | |
| 12408420 | WHITNEYS OIL & GAS, LLC | BEVERLEY BANN | | | | | | | | |
| 12414108 | WHITNEY PETROLEUM PARTNERS TRUST | ADDRESS ON FILE | | | | | | | | |
| 11155598 | WHITRACK, GERALD | ADDRESS ON FILE | | | | | | | | |
| 11155599 | WHITRACK, KIMBERLY | ADDRESS ON FILE | | | | | | | | |
| 12406907 | WHLT | 10111 RICHMOND AVE SUITE 5100 | | | | | HOUSTON | TX | 77041 | |
| 12414236 | WICHITA PARTNERSHIP, LTD | ADDRESS ON FILE | | | | | | | | |
| 12165090 | Wichita Partnership, Ltd. | 2000 Shield Court | | | | | Burnham | TX | 77833 | |
| 11152966 | WIGGINS, WINFRTTA | ADDRESS ON FILE | | | | | | | | |
| 11155370 | WILBERT AND JOLENE MARCELLE | ADDRESS ON FILE | | | | | | | | |
| 12415342 | WILBERT DALE GRANT | ADDRESS ON FILE | | | | | | | | |
| 11154590 | WILBERT FUMBRAL HOMETAC | FU BOX 4759 | | | | | PLAQUEMINE | LA | 70765-04699 | |
| 11155198 | WILCOX ENERGY HOLDINGS LTD | PO BOX 1881 | | | | | WAXAHOM | TX | 75092 | |
| 11154776 | WILCOX OPERATING COMPANY INC | 201 ST CHARLES STREET | | | | | NEW ORLEANS | LA | 70073 | |
| 12406337 | WILCOX OPERATING LLC | PO BOX 381 | | | | | NEW ORLEANS | LA | 70130-2500 | |
| 12418937 | WILD CONTROL INC | Benjamin W. Kadden | | | | | New Orleans | LA | 70130 | |
| 12203400 | Wild Well Control, Inc | Lisa Poter-Grenier | | | | | Houston | TX | 77073 | |
| 12297660 | Wild, Aubrey | ADDRESS ON FILE | | | | | | | | |
| 12297661 | Wild, Aubrey | ADDRESS ON FILE | | | | | | | | |
| 12415132 | WILDA HALL ESTATE | ADDRESS ON FILE | | | | | | | | |
| 12410669 | WILDCARD FAMILY LP | PO BOX 1584 | | | | | | | | |
| 11155379 | WILEN, PAUL | PO BOX 18007 | | | | | | | | |
| 11152967 | WILEN, PAUL | PO BOX 18007 | | | | | | | | |
| 11152968 | WILES, BRIAN | ADDRESS ON FILE | | | | | | | | |
| 12415493 | WILFRED BROUSSARD & ETHELAND BROUSSARD | ADDRESS ON FILE | | | | | | | | |
| 12189558 | WILKEN RESOURCE TECHNOLOGIES INC | 201 ROUSSEAU ROAD | | | | | HOUSTON | TX | 77242-2584 | |
| 12415133 | WILKENSON TECHNOLOGIES, INC | 201 ROUSSEAU ROAD | | | | | LAKE CHARLES | LA | 70615 | |
| 12201722 | WILKENSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD | | | | | YOUNGSVILLE | LA | 70592 | |
| 12415132 | WILKENSON TECHNOLOGIES, LTD | CHARLES WILLIAMS | | | | | YOUNGSVILLE | LA | 70592 | |
| 12412396 | WILKINSON STATE CHILDREN TRUST | ADDRESS ON FILE | | | | | | | | |
| 12414768 | WILKINSON STATE CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | | |
| 12414713 | WILKINSON STATE CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | | |
| 12414733 | WILKINSON STATE CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | | |
| 12414731 | WILKINSON STATE CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | | |
| 12411391 | WILL FAULDEN | ADDRESS ON FILE | | | | | | | | |
| 12412115 | WILL WARREN | ADDRESS ON FILE | | | | | | | | |
| 11155560 | WILLARD F. LOUQUE, JR. | ADDRESS ON FILE | | | | | | | | |
| 11156009 | WILLARD JAMES THOMPSON | ADDRESS ON FILE | | | | | | | | |

Page 168 of 152

Exhibit C
Master Mailing List
Served via first class mail

| MMWID | Name | Address | Address2 | Address3 | Address4 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12409727 | WILLELEN WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| 12409236 | WILLIAMA CHUDKE | ADDRESS ON FILE | | | | | | | | |
| 12415682 | WILLIAMA ROSENRRANDAND | ADDRESS ON FILE | | | | | | | | |
| 12145505 | WILLIAMA DANIE JR AND | ADDRESS ON FILE | | | | | | | | |
| 11113877 | WILLIAMA THUNHACKTER | ADDRESS ON FILE | | | | | | | | |
| 12142150 | WILLIAMA THOMPHACKTER | ADDRESS ON FILE | | | | | | | | |
| 11334088 | WILLIAM B & MARJORIE S FENNER | ADDRESS ON FILE | | | | | | | | |
| 12411208 | WILLIAMA LAWTON | ADDRESS ON FILE | | | | | | | | |
| 11333356 | WILLIAMA SWINGLE | ADDRESS ON FILE | | | | | | | | |
| 11341004 | WILLIAMVURV I MODLE(TOKI) | ADDRESS ON FILE | | | | | | | | |
| 12414155 | WILLIAMRRANN RESOURCES | ADDRESS ON FILE | | | | | | | | |
| 12407146 | WILLIAMBURTON MCSHANE | ADDRESS ON FILE | | | | | | | | |
| 11408371 | WILLIAMC HARMON AND LYNKANN | ADDRESS ON FILE | | | | | | | | |
| 11333998 | WILLIAMC CONE JR | ADDRESS ON FILE | | | | | | | | |
| 12416066 | WILLIAMC ROSS ESTATE | ADDRESS ON FILE | | | | | | | | |
| 11341781 | WILLIAMC PONCER | ADDRESS ON FILE | | | | | | | | |
| 11341782 | WILLIAMD PONNOR REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | |
| 12411202 | WILLIAMD BISHOP III | ADDRESS ON FILE | | | | | | | | |
| 11113455 | WILLIAMD NELLER ESTATE | ADDRESS ON FILE | | | | | | | | |
| 12411236 | WILLIAMD HALL ALLEN | ADDRESS ON FILE | | | | | | | | |
| 12408104 | WILLIAMD STAYVANE | ADDRESS ON FILE | | | | | | | | |
| 11341784 | WILLIAMC KING | ADDRESS ON FILE | | | | | | | | |
| 12413004 | WILLIAMC KING TRUSTEE OF THE | ADDRESS ON FILE | | | | 2014 COMMONWEALTH | HOUSTON | TX | 77006 | |
| 12408086 | WILLIAMC SCHIFFNER III | ADDRESS ON FILE | | | | | | | | |
| 12406884 | WILLIAMC CHILDRESS FAMILY TRUST | ADDRESS ON FILE | | | | | | | | |
| 12409564 | WILLIAMC SCHHERN LR | ADDRESS ON FILE | | | | | | | | |
| 12406537 | WILLIAMDA NELSON & MARRIE S NELSON | ADDRESS ON FILE | | | | | | | | |
| 12413247 | WILLIAMD DONCOMB | ADDRESS ON FILE | | | | | | | | |
| 12414076 | WILLIAMD CULLIPS | ADDRESS ON FILE | | | | | | | | |
| 12411427 | WILLIAMD BRITT | ADDRESS ON FILE | | | | | | | | |
| 12413860 | WILLIAMF HARTNETT JR | ADDRESS ON FILE | | | | | | | | |
| 12409280 | WILLIAMF HOWELL | ADDRESS ON FILE | | | | | | | | |
| 12411788 | WILLIAMF MARIA | ADDRESS ON FILE | | | | | | | | |
| 12409557 | WILLIAMF HIGE, TRUSTEE | ADDRESS ON FILE | | | | | | | | |
| 12407106 | WILLIAMF AMGAMENT | ADDRESS ON FILE | | | | | | | | |
| 12413230 | WILLIAMH ARRINGTON, JR. TRUST | ADDRESS ON FILE | | | | | | | | |
| 12413258 | WILLIAMH FARRELL | ADDRESS ON FILE | | | | | | | | |
| 12408876 | WILLIAMH MAXWELL III | ADDRESS ON FILE | | | | | | | | |
| 12413289 | WILLIAMH SMITH AND | ADDRESS ON FILE | | | | | | | | |
| 12408359 | WILLIAMH LEGGETT | ADDRESS ON FILE | | | | | | | | |
| 12406844 | WILLIAMJACKSON GRANBERRY | ADDRESS ON FILE | | | | | | | | |
| 12414950 | WILLIAMJAMES EMERSON | ADDRESS ON FILE | | | | | | | | |
| 12408131 | WILLIAMJ MARTIN | ADDRESS ON FILE | | | | | | | | |
| 12408532 | WILLIAMJ STEWART | ADDRESS ON FILE | | | | | | | | |
| 12413331 | WILLIAMJ WELCH AND PATRICIA COLUTH WELCH | ADDRESS ON FILE | | | | | | | | |
| 12413725 | WILLIAMJ ORD HOUSAHLAND | ADDRESS ON FILE | | | | | | | | |
| 12414137 | WILLIAMJMODME | ADDRESS ON FILE | | | | | | | | |
| 12412873 | WILLIAMS SMITH (R 1984 TRUST) | ADDRESS ON FILE | | | | | | | | |
| 12409508 | WILLIAMMVILLE | ADDRESS ON FILE | | | | | | | | |
| 11342158 | WILLIAMP GRANT | ADDRESS ON FILE | | | | | | | | |
| 12407427 | WILLIAMP FARRINGTON | ADDRESS ON FILE | | | | | | | | |
| 12407418 | WILLIAMP IFANMEZ | ADDRESS ON FILE | | | | | | | | |
| 11341755 | WILLIAMP MCKANN | ADDRESS ON FILE | | | | | | | | |
| 12410441 | WILLIAMP PERRY | ADDRESS ON FILE | | | | | | | | |
| 12406957 | WILLIAMP KAYE | ADDRESS ON FILE | | | | | | | | |
| 11156613 | WILLIAMPOGUE | ADDRESS ON FILE | | | | | | | | |
| 11156563 | WILLIAMS ARTHUR | PO BOX 2400 | | | | | TULSA | OK | 74102-2400 | |
| 11557397 | WILLIAMS DIANA RAB ELIZBETH EDAN/VW | OKC WILL LAND CENTER | | | | | | | | |
| 11556514 | WILLIAM SUGGS JR | ADDRESS ON FILE | | | | | Houston | TX | 77056 | |
| 11155498 | WILLIAMS STRICKAND | 2800 POST OAK BLVD | | | | | Theodore | AL | 36582 | |
| 12415523 | WILLIAMRANDOLPH BLAIR | 8106 Daughtin Island Parkway | | | | | | | | |
| 12415061 | WILLIAMRAYMOND TOMPKINS | P O Box 645 | | | | | | | | |
| 12409433 | WILLIAMDEPHRAME DUNCAN | ADDRESS ON FILE | | | | | Tulsa | OK | 74101 | |
| 11156090 | WILLIAMPH | 7517 E 61ST | | | | | | | | |
| 11156997 | WILLIAMHOLDEN | ADDRESS ON FILE | | | | | | | | |
| 12407930 | WILLIAMHADDOCK JR | ADDRESS ON FILE | | | | | | | | |
| 12412501 | WILLIAMSTEPHEN CHILDRESS | ADDRESS ON FILE | | | | | | | | |
| 12415090 | WILLIAMSGS DISCRIMINATE TRST | ADDRESS ON FILE | | | | | | | | |
| 12412013 | WILLIAMT PAITER | ADDRESS ON FILE | | | | | | | | |
| 12414581 | WILLIAMSE KING | ADDRESS ON FILE | | | | | | | | |
| 12411753 | WILLIAMCROXELL 1993 TRUST | ADDRESS ON FILE | | | | | | | | |
| 12407299 | WILLIAMSTHANE DUNCAN | ADDRESS ON FILE | | | | | | | | |
| 11157402 | WILLIAMW HOLDEN | ADDRESS ON FILE | | | | | | | | |
| 11155006 | WILLIAMC IN | ADDRESS ON FILE | | | | | | | | |
| 12414475 | WILLIAMWESLEY KERKPATRICK | ADDRESS ON FILE | | | | | | | | |
| 11156501 | WILLIAMWESLEY KERKPATRICK TRUST | ADDRESS ON FILE | | | | | | | | |
| 11155352 | WILLIAMS COMMANICATIONS | ADDRESS ON FILE | | | | | | | | |
| 12421452 | WILLIAMS FIELD SERVICES | ADDRESS ON FILE | | | | | | | | |
| 12418834 | WILLIAMS FIELD SERVICES | ADDRESS ON FILE | | | | | | | | |
| 12118885 | WILLIAMS FIELD SERVICES | ADDRESS ON FILE | | | | | | | | |
| | Williams Field Services | ADDRESS ON FILE | | | | | | | | |
| | WILLIAMS FIELD DEVICES COMPANY | ADDRESS ON FILE | | | | | | | | |
| 12147031 | WILLIAMS FIELD SERVICES GULF COST COMPANY L.P. | 2800 POST OAK BLVD | | | | | HOUSTON | TX | 77056 | |

In re Fieldwood Energy LLC, et al
Case No. 20-33948 (MI)

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address | Address | Address | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11504570 | WILLIAMS FIELD SERVICES GULF COAST COMPANY, L.P. | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULE | 320 SOUTH BOSTON AVENUE, SUITE 200 | | TULSA | OK | 74103-3708 | |
| 11334639 | WILLIAMS MOORE, PENNEL | ADDRESS ON FILE | | | | | | | |
| 12413322 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74102-2400 | |
| 11504330 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | | PO BOX 2400 | | TULSA | OK | 74102-2400 | |
| 11504451 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | | PO BOX 2400 | | TULSA | OK | 74102-2400 | |
| 11335685 | WILLIAMS, CLAY | ADDRESS ON FILE | | | | | | | |
| 12413616 | WILLIAMS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12413616 | Williams, Ronald | ADDRESS ON FILE | | | | | | | |
| 11335686 | WILLIAMS, RONALD | ADDRESS ON FILE | | | | | | | |
| 11335689 | WILLIAMS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12413176 | WILLIE CONNER | ADDRESS ON FILE | | | | | | | |
| 12412911 | WILLIE MITCHELL AND GARFODA JOLSDONT | ADDRESS ON FILE | | | | | | | |
| 12411307 | WILLIE MITCHELL III | ADDRESS ON FILE | | | | | | | |
| 12414272 | WILLIE PATRICK NUNEZ | ADDRESS ON FILE | | | | | | | |
| 12409575 | WILLIS LLOYD JR JR | ADDRESS ON FILE | | | | | | | |
| 12411157 | WILLIFORD ENERGY COMPANY | 6100 STALEGHT EST 2000 | | | | TULSA | OK | 74135 | |
| 11335134 | WILLIS ZURICH | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11335735 | WILLIS ZURICH | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 12409513 | WILLS J LEE | ADDRESS ON FILE | | | | | | | |
| 11403282 | WILLS ROGER ERTRAND | ADDRESS ON FILE | | | | | | | |
| 12409353 | WILLS OF TENNIESIE, INC | 261 BROOKVIEW CENTRE WAY | SUITE 505 | | | KNOXVILLE | TN | 37919 | |
| 11335235 | WILLS TOWER WATSON | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11761341 | Willis Towers Watson US LLC | 800 N Glebe Road | Floor 10 | | | Arlington | VA | 22203 | |
| 12412488 | WILLIS TOWERS WATSON US, LLC | 800 N. GLEBE ROAD | FLOOR 10 | | | ARLINGTON | VA | 22203 | |
| 11504314 | WILLIS TOWERS WATSON NORTHEAST, INC | 787 7TH AVENUE | SECOND FLOOR | | | NEW YORK | NY | 10019 | |
| 11335624 | WILSON, BRETT | ADDRESS ON FILE | | | | | | | |
| 12409608 | WILSON, RANDY | ADDRESS ON FILE | | | | | | | |
| 12407118 | WILL HEYTERESTS LLC | ADDRESS ON FILE | | | | | | | |
| 12415726 | WILMINGTON AND GULLUM HELMS | ADDRESS ON FILE | | | | | | | |
| 12411232 | WILMER RANDOLPH LEE | ADDRESS ON FILE | | | | | | | |
| 12414845 | WILMER E BAUDOIN JR | ADDRESS ON FILE | | | | | | | |
| 12414538 | WILMER E BAUDOIN JR | ADDRESS ON FILE | | | | | | | |
| 12407736 | WILSON CONNER | ADDRESS ON FILE | | | | | | | |
| 12407505 | WILSON EXPLORATION COMPANY | 1212 W EL PASO ST | | | | FORT WORTH | TX | 76110-0000 | |
| 12407503 | WILSON MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 11335629 | WILSON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 11335666 | WILSON SON STEVE | ADDRESS ON FILE | | | | | | | |
| 11335627 | WILSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 11335628 | WILSON, MARK | ADDRESS ON FILE | | | | | | | |
| 11335631 | WINDHAM, MRYELL | ADDRESS ON FILE | | | | | | | |
| 11335634 | WINDHAM, MRYELL | ADDRESS ON FILE | | | | | | | |
| 12407278 | WINDSOR MINERALS CORPORATION | P O BOX 6555 | | | | MIDLAND | TX | 79702 | |
| 12407278 | WINDSOR TRUST | ADDRESS ON FILE | | | | | | | |
| 12118887 | WINBU OPER ENC, TEXAS | 11500 CHARLES RD | 11500 CHARLES RD | | | HOUSTON | TX | 77041 | |
| 11504332 | WINBU OPER ENC, TEXAS | ATTN: JEANNE CORY | 11500 CHARLES RD | | | HOUSTON | TX | 77041 | |
| 12734645 | Winboutner of Louisiana LLC | Attn: Jeffrey A. Downing | 11500 Charles Road | | | Houston | TX | 77041 | |
| 12405430 | WINDSOR RED SERVICES INC | 7613 WHITNEY STREET | 7613 WHITNEY STREET | | | MAURICE | LA | 70555 | |
| 12407630 | WINFIED AND MULTIAULT FERRY | ADDRESS ON FILE | | | | | | | |
| 11504115 | WINK REPAIR SERVICES, INC | 727 27TH STREET SUITE 1500 | 727 27TH STREET SUITE 1500 | | | DENVER | CO | 80202 | |
| 12411779 | WINN OIL BUDGER | ADDRESS ON FILE | | | | | | | |
| 11504338 | WINN PETROLEUM CONCORDO DUPREE | ADDRESS ON FILE | | | | | | | |
| 12411232 | WINNE REVERS EMPS | ADDRESS ON FILE | | | | | | | |
| 12409608 | WINSTON ENTERPRISE ICOLE | ADDRESS ON FILE | | | | | | | |
| 12413132 | WINSTON FRENCH CROWELL TRUST | ADDRESS ON FILE | | | | | | | |
| 11504056 | WINSTON PARKER LEWIS | 9601 WILSHIRE BLVD., 3RD FLOOR | | | | BEVERLY HALLS | CA | 90210 | |
| 11504082 | WINTON REVENTS & PATTERDD PS | ADDRESS ON FILE | | | | | | | |
| 12416065 | WIRE AND MERGING SYSTEMS | 4200 East County Rd 72 | | | | Midland | TX | 79705 | |
| 11335590 | WOEDE, WILLIAM | ENGLEYNE OFFICE | 50313 US HWY 501 | | | BRIDGELAND | TX | 77515 | |
| 12218990 | WIKFIRE REPAIR SERVICES, LLC | 102 EXPOSITION DR | | | | LAFAYETTE | LA | 70508 | |
| 12716063 | WIRVIRUM Repair Services, Inc | 102 Exposition Dr | | | | Lafayette | LA | 70508 | |
| 11504149 | WINDMILL CSBE | 1232 27TH STREET SUITE 1500 | | | | DENVER | CO | 80202 | |
| 11335640 | WISENDER, EUGENE | ADDRESS ON FILE | | | | | | | |
| 12408434 | WISE MICHAEL HUNTER | ADDRESS ON FILE | | | | | | | |
| 11335642 | WISH LEAHY, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12414136 | WOLF RESOURCES LP | ADDRESS ON FILE | | | | | | | |
| 12414136 | WOLF, BERT | ADDRESS ON FILE | | | | | | | |
| 12405565 | WOLFE RICHARD | ADDRESS ON FILE | | | | | | | |
| 12405566 | WOLFE RICHARD | ADDRESS ON FILE | | | | | | | |
| 11335591 | WOLKFINA Software, LLC | 2901 S. FIRST ST | | | | Abilene | TX | 79605 | |
| 12180033 | WOLKFINA SOFTWARE, LLC | 2901 S. FIRST ST | | | | ABILENE | TX | 79605 | |
| 12413194 | WOLKFINA SOFTWARE, LLC | LOIRVINGSWORTH | 600 TRAVIS STREET, SUITE 5300 | | | ABILENE | TX | 79605 | |
| 11335540 | WONDERLAND WAY | WONDERLAND WAY | | | | HOUSTON | TX | 77002 | |
| 11335646 | WOOD GROUP KENNY INC | PO BOX 203340 | 17213 PARK ROW | | | HOUSTON | TX | 77216 | |
| 12412188 | WOOD GROUP PSN INC | 17213 PARK ROW | 17213 PARK ROW | | | HOUSTON | TX | 77084 | |
| 11335705 | WOOD GROUP PSN INC | AMY NJVAL | ATTN: ROBIN McPSON, CEO | 17213 PARK ROW | | HOUSTON | TX | 77084 | |
| 11504334 | WOOD GROUP PSN INC | Main Chris | Chief Financial Officer | Houston | 17213 Park Row | Houston | TX | 77084 | |
| 12278487 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 12295404 | Wood Group PSN, Inc. | 17213 Park Row | 17213 Park Row | | | Houston | TX | 77084 | |
| 12408118 | WOOD GROUP USA INC | 17213 PARK ROW | 17213 PARK ROW | | | HOUSTON | TX | 77084 | |
| 11335645 | WOOD GROUP USA INC | 5847 SAN FELIPE | SUITE 3300 | | | Houston | TX | 77057 | |
| 12180245 | WOOD GROUP USA INC | 5847 San Felipe 10th Floor | | | | Houston | TX | 77056 | |
| 11335670 | Wood Group USA, Inc. | 5847 San Felipe Suite 3000 | | | | Houston | TX | 77057 | |
| 11504979 | Wood Mackenzie Inc. | 5847 San Felipe Suite 3200 | | | | Houston | TX | 77057 | |
| 11335452 | WOODSHOLE GROUP INC | ATTN: MATTCADWALLAKE | 107 WATERHOUSE ROAD | | | BOURNE | MA | 02532 | |
| 11504552 | WOODSHOLE GROUP INC | ADDRESS ON FILE | | | | BOURNE | MA | 02532 | |
| 12411568 | WOODSY HUNT | ADDRESS ON FILE | | | | | | | |
| 11335646 | WOODY HUNT | 302 UNKLTER ROAD | 107 WATERHOUSE ROAD | | | EUNICE | LA | 70535 | |
| 12108454 | WORK DESIGNS LLC | 302 UNKLTER ROAD | | | | | | | |

Case 20-33948   Document 1155-3   Filed in TXSB on 03/25/21   Page 166 of 167

Exhibit C
Master Mailing List
Served via first-class mail

| MMSIID | Name | Address | Address2 | Address3 | Address4 | Address5 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12221256 | WORK DESIGNS LLC | ATTN: CRYSTAL DIVER | PO Box 728 | | | | EUNICE | LA | 70535 | |
| 12221256 | Work Designs, LLC | | Welts & Cuellar PC | 440 Louisiana, Ste 718 | | | Houston | TX | 77002 | |
| 12221256 | Work Designs, LLC | | P O Box 1805 | | | | LAFAYETTE | LA | 70505-1805 | |
| 12166086 | Workshare Technology Inc | | 625 Market St Ste 1500 | | | | San Francisco | CA | 94105-1316 | |
| 12277000 | Workstrings International, L.L.C. | | Benjamin Ortego | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12277000 | Workstrings International, L.L.C. | | Jean Paul Overton | 1313 North Loop West, Suite 140 | | | Houston | TX | 77008 | |
| 11330924 | WORKSTRINGS INTERNATIONAL, LLC | | 11550 SMDX HWY | | | | BROUSSARD | LA | 70518 | |
| 11335906 | WORKSTRINGS INTERNATIONAL, LLC | | ATTN: THOMAS M FOR GENERAL COUNSEL | 11550 SMDX HWY | | | | BROUSSARD | LA | 70518 | |
| 11356457 | WORKSTRINGS INTERNATIONAL, LLC | | ATTN: RONALD COMEAUX | 11550 SMDX HWY | | | BROUSSARD | LA | 70518 | |
| 11356458 | WORLD AFFAIRS COUNCIL OF GREATER HOUSTON | | 2505 E.T. C. JESTER BLVD #150 | | | | HOUSTON | TX | 77008 | |
| 12411469 | WORLD DIVERSIFIED SERVICES INC | | 35624 LAKEVIEW HAVEN DR | | | | HOUSTON | TX | 77095 | |
| 12330093 | Worldwide Express Franchise Holding, LLC | | SUITE 1233 | | | | Dallas | TX | 75219 | |
| 12330093 | Worldwide Express Franchise Holding, LLC | | 2323 Victory Avenue | | | | Dallas | TX | 75219 | |
| 12409090 | WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC | | 2323 VICTORY AVE, SUITE 1600 | | | | DALLAS | TX | 75219 | |
| 11355191 | WSP Software Group Consultants, LLC | | 2901 S. Vosi Ct. | | | | Abilene | TX | 79605 | |
| 12415505 | WREN LEMMON | | ADDRESS ON FILE | | | | | | | |
| 11356462 | WREN LEMMON | | ADDRESS ON FILE | | | | | | | |
| 12429801 | WRIGHT WILLIAMSON | | ADDRESS ON FILE | | | | | | | |
| 12411150 | WRIGHTWARD ADAMS III | | ADDRESS ON FILE | | | | | | | |
| 11331702 | WRIGHT, FRANK | | 49 Brunswick Beach Road | | | | Lions Bay | BC | V0N 2E0 | Canada |
| 12199925 | Wrs Well Test Solution Inc | | 9758 Whittson Dr | | | | Houston | TX | 77095 | |
| 12166473 | WW INTERNATIONAL INC | | ADDRESS ON FILE | | | | | | | |
| 11332203 | WW Express, Inc. | | Suite 100 | | | | Exton | PA | 19341 | |
| 12189825 | WYATT STEEL | | 505 Edgemore Boulevard | | | | Bristol | PA | 19007 | |
| 11356504 | WYATT STEEL | | 100 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| 12189825 | WYATT STEEL | | Suite 100 | | | | Exton | PA | 19341 | |
| 11356505 | WYCKMAN INC | | 505 Edgemore Boulevard | | | | Brandon Jan | FL | 76262 | |
| 11331350 | WYJEL, JOREY | | ADDRESS ON FILE | | | | | | | |
| 12408354 | WYNN CROSBY PARTNERS LTD | | PO BOX 130586 | | | | DALLAS | TX | 75313-0586 | |
| 11331351 | WYLLC LLC | | 201 Keating Way | | | | Houma | LA | 70360 | |
| 11331700 | XL CATLIN 2003 AT LLOYDS | | 20 GRACECHURCH STREET | | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| 11331700 | XL Specialty Insurance Company | | 505 Eagleview Boulevard | | | | Exton | PA | 19341 | |
| 11331694 | XL SPECIALTY INSURANCE COMPANY | | 175 H LOOR | | | | HARTFORD | CT | 06103 | |
| 11331695 | XL Specialty Insurance Company | | 505 Eagleview Boulevard | | | | Exton | PA | 19341 | |
| 12280399 | XL Specialty Insurance Company | | P.O. Box 84075 | | | | Brandon Jan | FL | 76262 | |
| 11335965 | XL SYSTEMS LP | | PO BOX 203629 | | | | DALLAS | TX | 75320-2629 | |
| 11335935 | XL Systems, Inc. | | Stacy Baker P.C., Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | | | Houston | TX | 77002 | |
| 12411006 | XYLEM DEWATERING SPV, INC | | SUITE 600 | | | | HOUSTON | TX | 77079 | |
| 11356468 | XPRESS, LLC | | ATTN: BRIAN GRIMES | | | | | HOUSTON | TX | 77070 | |
| 11331727 | X-PRO LLC | | P.O. BOX 2583 | | | | HOUMA | LA | 70361 | |
| 11330938 | X-Pro, LLC | | Attn: Jeff/Darrius Mike | | | | Houma | LA | 70360 | |
| 11355874 | X-Pro, LLC | | 101 Capital Blvd | | | | Houma | LA | 70361 | |
| 12409522 | XTO ENERGY INC | | ADDRESS ON FILE | | | | | | | |
| 12414308 | XTO ENERGY INC/DEVON/01/08 | | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 11333097 | XTO/OFFSHORE INC | | ADDRESS ON FILE | | | | | | | |
| 12412774 | XTO/OFFSHORE INC | | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102 | |
| 12413908 | XTO/OFFSHORE INC | | PO BOX DIVAL | | | | DALLAS | TX | 75373-0586 | |
| 11355685 | XTO/OFFSHORE INC | | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 12414205 | XTO/OFFSHORE INC | | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12228037 | XTO/OFFSHORE, INC. | | Attn: Chris Hedges, Sr. Counsel | N1, SB 175,22777 Springwoods Vill. Pkwy | | | Spring | TX | 77389 | |
| 11335973 | XTO/Offshore Inc., and Energy Company and XHI LLC | | Forchee & Penrod, LLP, c/o J. Robert Forchee | 777 Main Street, Suite 1550 | | | Fort Worth | TX | 76102 | |
| 12414581 | XTO/OFFSHORE, INC. & XHI LLC | | ADDRESS ON FILE | | | | | | | |
| 12218902 | YAMAMA Chateau LLC | | 2356 Bastrop St. | | | | Houston | TX | 77004 | |
| 12218902 | YAMAMA Chateau LLC | | MICHAEL VELTER | | | | Houston | TX | 77004 | |
| 12414378 | YAMAH QUITMAN LLC | | SUITE 120 | | | | HOUSTON | TX | | |
| 11356471 | YANTI, JOHN | | ADDRESS ON FILE | | | | | | | |
| 12414352 | YANG, ZHAN JUN | | ADDRESS ON FILE | | | | | | | |
| 12414139 | YARBOROUGH PRUITT, SAMUEL | | ADDRESS ON FILE | | | | | | | |
| 12414359 | YAREL, ROSA | | ADDRESS ON FILE | | | | | | | |
| 11356459 | YARBOROUGH, KHIM | | ADDRESS ON FILE | | | | | | | |
| 11356471 | YATES, DAVID | | ADDRESS ON FILE | | | | | | | |
| 11356476 | YEL ENERGY COMPLEX | | ATTN: THOMAS LLP | | | | | YOUNGSVILLE | LA | 70592 | |
| 12407412 | YGNACIO HONDA PRODUCTION | | ADDRESS ON FILE | | | | | | | |
| 12407413 | YGNACIO HONDA PRODUCTION | | ADDRESS ON FILE | | | | | | | |
| 12408098 | YVETTE MOTTRE | | ADDRESS ON FILE | | | | | | | |
| 12407520 | YGNICIO INNOVENE RANDOLPH | | ADDRESS ON FILE | | | | | | | |
| 11356469 | YVONNE RAFFLAN | | ADDRESS ON FILE | | | | | | | |
| 11356471 | YVONNE KRAMER | | ADDRESS ON FILE | | | | | | | |
| 11331506 | ZACHRY OIL WAR SAN ANTONIO | | 300 CONVENT STREET | | | | SAN ANTONIO | TX | 78205-3759 | |
| 11331060 | ZACHRY FOR PLATION LLC | | ZACHRY FOR PLATION LLC | | | | | | | |
| 12407920 | ZACHRY, FOR PLATION LTD | | ADDRESS ON FILE | | | | | | | |
| 11331961 | ZADAR, JANE | | ADDRESS ON FILE | | | | | | | |
| 12408068 | ZADE, NOORIK. R | | ADDRESS ON FILE | | | | | | | |
| 12246670 | ZEE MEDICAL SERVICE CO | | AFH/LH HED AID's SAFETY | PO BOX 35099 | | | SHREVEPORT | LA | 71149-9099 | |
| 12264623 | ZEE MEDICAL, INC | | PO Box 35099 | | | | SHREVEPORT | LA | 71149-9099 | |
| 11356475 | ZELEA WATER POINT ONCO | | ADDRESS ON FILE | | | | | | | |
| 12409657 | ZEGA McCARTER | | ADDRESS ON FILE | | | | | | | |

Page 165 of 152

Exhibit C
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11556683 | ZELMA THOMPSON (GABRIEL) | ADDRESS ON FILE | | | | | | | |
| 11556684 | ZENERGY OFFSHORE OPERATING CO, LLC | 6100 S. YALE AVENUE | SUITE #1700 | | | TULSA | OK | 74136 | |
| 12411156 | ZENERGY PROPERTIES LLC | ADDRESS ON FILE | | | | | | | |
| 11556685 | ZENET KATKING LTD | ADDRESS ON FILE | | | | | | | |
| 12412386 | ZENO DIGITAL SOLUTIONS, LLC | ADDRESS ON FILE | | | | | | | |
| 11553962 | ZENNGLE, JAMES | ADDRESS ON FILE | | | | | | | |
| 11556687 | ZETAWARE INC. | 2239 LONE STAR DRIVE | UNIT 403 | | | SUGAR LAND | TX | 77479 | |
| 11556704 | 2015 PETROLEUM | ADDRESS ON FILE | | | | | | | |
| 12457706 | ZILKHA ENERGY COMPANY | 1001 MCKINNEY AVENUE | SUITE 1925 | | | HOUSTON | TX | 77002 | |
| 12409469 | ZINC CONSULTANTS LTD | 28-30 HIGH STREET | | | | GUILDFORD | SR | GU3 BL | UKRAINE |
| 11556046 | ZINA B KNIGHT DECEASED | ADDRESS ON FILE | | | | | | | |
| 11541818 | ZINA BROWN MORGAN | ADDRESS ON FILE | | | | | | | |
| 12413913 | ZONA KYLE BARTON | ADDRESS ON FILE | | | | | | | |
| 11553796 | ZORN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 11831384 | Zurich American Insurance | PO Box 68149 | | | | Schaumburg | IL | 60196 | |
| 11831384 | Zurich American Insurance | Bell Jan (spt Company) | Wendy Meissner | PO Box 10253 | | Minneapolis | MN | 55419 | |
| 12407657 | ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196 | |
| 12341097 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 12341084 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 12341097 | Zurich American Insurance Company | Thomas Finley | P.O. Box 968318 | | | Schaumburg | IL | 60196 | |
| 12138904 | Zurich American Insurance Company and its subsidiaries, affiliates and associated companies | Red Brook Corporate Center | 600 Red Brook Blvd. | | 4th Floor | Owings Mills | MD | 21117 | |
| 11553670 | ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | 2000 WEST SAM HOUSTON PARKWAY SOUTH | SUITE900 | | | HOUSTON | TX | 77042 | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Muhammad Azeem, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order Approving Application for Approval of the Employment of Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Effective as of January 20, 2021 [Docket No. 1044]

[*Remainder of page intentionally left blank*]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: March 22, 2021

<div align="right">

*/s/ Muhammad Azeem*
Muhammad Azeem

</div>

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on March 22, 2021, by Muhammad Azeem, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ KELSEY LYNNE GORDON*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 52026

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RACEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE 1844 HARVARD STREET HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR. 2000 KALISTE SALOOM ROAD, SUITE 400 P.O. BOX 81129 LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST GASLIGHT SQUARE 1001 THIRD STREET, STE 1 CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C. | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY 1885 SAINT JAMES PLACE 15TH FLOOR HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO 30 ROCKEFELLER PLAZA NEW YORK NY 10112-4498 | EMANUEL.GRILLO@BAKERBOTTS.COM | Email |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) L.L.C., AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE 2001 ROSS AVENUE SUITE 900 DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU 2001 ROSS AVENUE SUITE 900 DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN 201 ST. CHARLES AVENUE SUITE 3600 NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO TTC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA 811 LOUISIANA STREET SUITE 1010 HOUSTON TX 77002 | LLIM@BALCH.COM RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR. 815 WALKER, SUITE 1502 HOUSTON TX 77002 | BARNETB@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA PO BOX 3001 MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH 420 THROCKMORTON STREET, SUITE 1000 FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM ROBBIE.CLARKE@BONDSELLIS.COM JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM US LLC, ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER 185 ASYLUM STREET CITYPLACE I, 34TH FLOOR HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM US LLC & ENI US OPERATING CO., INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN 711 LOUISIANA STREET SUITE 2300 HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN 2229 SAN FELIPE, SUITE 1000 HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE, CHELSEA L. SCHELL 1100 POYDRAS STREET SUITE 3100 NEW ORLEANS LA 70163 | RCHAPPLE@CSTRIAL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST | MOSES@CARVERDARDEN.COM SEGRIST@CARVERDARDEN.COM | Email |
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER 635 BRAKE RIDGE COURT SEYMOUR TN 37865 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 1 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER ONE BOLAND DRIVE WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM TFREEDMAN@CSGLAW.COM SZUBER@CSGLAW.COM | Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA 720 BRAZOS SUITE 700 AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER 301 COMMERCE STREET SUITE 1700 FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA 2727 ALLEN PARKWAY SUITE 1700 HOUSTON TX 77019 | SMARMON@CJMHLAW.COM WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI 810 SOUTH BUCHANAN STREET PO BOX 2908 LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM DAMIAN.SCHAIBLE@DAVISPOLK.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | NATASHA.TSIOURIS@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD 141 S. 6TH STREET EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY 17171 PARK ROW SUITE 160 HOUSTON TX 77084 | MBARTLETT@DORELAW.COM ZMCKAY@DORELAW.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK 230 PARK AVENUE, SUITE 1130 NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLLETTE I. ZULLI 1330 POST OAK BOULEVARD, SUITE 800 HOUSTON TX 77056-3166 | NIZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL 101 WILSON AVENUE (70364) PO BOX 3017 HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT ATLANTA FEDERAL CENTER, 61 FORSYTH STREET ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT 1445 ROSS AVENUE SUITE 1200 DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO 130 E. TRAVIS ST SUITE 350 SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL 2925 RICHMOND AVE. SUITE 1200 HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER 1000 LOUISIANA STREET, SUITE 2000 HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN 777 MAIN STREET SUITE 1550 FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM LLANKFORD@FORSHEYPROSTOK.COM SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN 1990 POST OAK BLVD SUITE 2400 HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT 900 ROSEWOOD COURT 2101 CEDAR SPRINGS ROAD DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE 5151 SAN FELIPE SUITE 750 HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK 2200 ROSS AVENUE SUITE 5200 DALLAS TX 75201 | STARKB@GTLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURRER, KATIE TIPPER-MCWHORTER, KRISTEN M. JACOBSEN 1000 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | HEYENS@GTLAW.COM BURRERK@GTLAW.COM TIPPERK@GTLAW.COM JACOBSENK@GTLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS-LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD 333 W. WASHINGTON STREET, SUITE 200 SYRACUSE NY 13202 | BKEMALI@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK 1221 MCKINNEY STREET, SUITE 4000 HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SUTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOULOUS, ESQ. 150 N. RIVERSIDE PLAZA CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY PENNZOIL PLACE – SOUTH TOWER 711 LOUISIANA ST, SUITE 1850 HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ TOTAL PLAZA 1201 LOUISIANA, 28TH FLOOR HOUSTON TX 77002 | WKITCHENS@HWA.COM APEREZ@HWA.COM | Email |

In re Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN 600 TRAVIS STREET SUITE 4200 HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM TADDAVIDSON@HUNTONAK.COM CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO ZM OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN 1900 N. PEARL, SUITE 1800 DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO ZM OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS 600 TRAVIS STREET SUITE 2350 HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST. PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 | BRUZINSKY@JW.COM VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO 5051 WESTHEIMER RD., 10TH FLOOR HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD 400 POYDRAS STREET SUITE 250 NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY 909 18TH STREET PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRIL T. LANDWEHR 935 GRAVIER STREET SUITE 835 NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS P.O. BOX 94075 SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III P.O. BOX 82438 LAFAYETTE LA 70598 | JOHN@MOUTONLAW.COM | Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON 4001 NORTH SHEPHERD DRIVE SUITE 109 HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM 200 VESEY STREET NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EP, OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG 111 HUNTINGTON AVE. BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EP, OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND 111 SOUTH WACKER DRIVE CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP 601 POYDRAS ST SUITE 2660 NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN 600 TRAVIS STREET SUITE 2800 HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM EGUFFY@LOCKELORD.COM SIMON.MAYER@LOCKELORD.COM ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EP, OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JULTON DEMENJUK 600 CONGRESS AVE. SUITE 2200 AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM PGODWINE@LOOPERGOODWINE.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 | TMOULEDOUX@LOOPERGOODWINE.COM LJOHNSON@LOOPERGOODWINE.COM TGAY@LOOPERGOODWINE.COM ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN CIVIL DIVISION/LANDS & NATURAL RESOURCES P.O. BOX 94005 BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK 601 POYDRAS ST., SUITE 2775 NEW ORLEANS LA 70130 | SPECK@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO 3100 WEST END AVE SUITE 325 NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR 600 JEFFERSON ST., 10TH FLOOR LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER 1201 DEMONBREUN ST SUITE 900 NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL 11 NORTH WATER STREET (36602), SUITE 13290 P.O. BOX 350 MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILORAD RACEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD 3701 KIRBY DRIVE SUITE 1000 HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM 515 RUSK AVE. STE. 3516 HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV HECTOR.DURAN.JR@USDOJ.GOV USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS 2520 W.W. THORNE DRIVE HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM<br>OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH<br>1000 MAIN STREET , 36TH FLOOR<br>HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM<br>JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET , 36TH FLOOR<br>HOUSTON TX 77002 |  | Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ<br>2850 N. HARWOOD STREET<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO PRECISION RENTAL SERVICES | ROBERT L. MARRERO, LLC | ATTN: ROBERT L. MARRERO<br>401 WHITNEY AVENUE<br>SUITE 126<br>GRETNA LA 70056 | OFFICE@BOBMARRERO.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER<br>7700 SAN FELIPE<br>SUITE 550<br>HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES & EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - FORT WORTH OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 |  | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - NY OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET , SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PIOTKIN, ESQ. 445 PARK AVE, 9TH FLOOR NEW YORK NY 10022 | NP.LOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P.O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE, HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III 901 MOPAC EXPRESSWAY SOUTH BUILDING 1, SUITE 300 AUSTIN TX 78746 | MSPROUSE@SPROUSEPLL.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM CYNTHIA.CASTANON@STACYBAKERLAW.COM | First Class Mail |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPT P.O. BOX 2261 JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 P.O. BOX 2348 BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE 180 MAIDEN LANE NEW YORK NY 10038 | KHANSEN@STROOCK.COM FMEROLA@STROOCK.COM JCANFIELD@STROOCK.COM SMILLMAN@STROOCK.COM KPASQUALE@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAFULT T. ALI, ZACHARY BALASKO<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | SERAULI.ALI@USDOJ.GOV<br>JOHN.Z.BALASKO@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLIFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ, WILLIAM L. WALLANDER, ESQ, BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLIFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell<br>600 Travis Street<br>Suite 5200<br>HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM<br>SSOWELL@WINSTEAD.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Noa A. Marcus, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Stipulation and Order Granting Limited Relief from the Automatic Stay on Toys O'Neil Personal Injury Litigation [Docket No. 1042] (*the* "***Order Granting Limited Relief***")

- Supplemental Declaration of John Castellano of AlixPartners, LLP [Docket No. 1043]

- Debtors' Motion for Entry of an Order (I) Authorizing and Approving Settlement Agreement Between Debtors and Sanare Energy Partners LLC and (II) Granting Related Relief [Docket No. 1046] (*the* "***Motion for Entry***")

- Debtors' Motion for Entry of and Order (I) Authorizing and Approving Settlement Between Debtors and Renaissance Offshore LLC and (II) Granting Related Relief [Docket No. 1047] (*the* "***Order Approving Settlement***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Granting Limited Relief to be served by the method set forth on Notice Parties Service List attached hereto as **Exhibit B**.

On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Motion for Entry to be served by the method set forth on the Sanare Energy Service List attached hereto as **Exhibit C**.

On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Approving Settlement to be served by the method set forth on the Renaissance Offshore Service List attached hereto as **Exhibit D**.

Dated: March 23, 2021

<div align="right">

*/s/ Noa A. Marcus*
Noa A. Marcus

</div>

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on March 23, 2021, by Noa A. Marcus, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.


*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 52028

**Exhibit A**

Case 20-33948   Document 1155-5   Filed in TXSB on 03/25/21   Page 4 of 18

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE & JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM<br>KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C. | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-4498 | EMANUEL.GRILLO@BAKERBOTTS.COM | Email |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) L.L.C., AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MARPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | ATTN: BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH<br>420 THROCKMORTON STREET, SUITE 1000<br>FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM<br>ROBBIE.CLARKE@BONDSELLIS.COM<br>JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN<br>2229 SAN FELIPE, SUITE 1000<br>HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE, CHELSEA L. SCHELL | RCHAPPLE@CSTRIAL.COM | Email |

In re: Fieldwood Energy LLC, et al.<br>Case No. 20-33948 (MI)

Page 1 of 9

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST 1100 POYDRAS STREET SUITE 3100 NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM SEGRIST@CARVERDARDEN.COM | Email |
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER 635 BRAKE RIDGE COURT SEYMOUR TN 37865 | | First Class Mail |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER ONE BOLAND DRIVE WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM TFREEDMAN@CSGLAW.COM SZUBER@CSGLAW.COM | Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA 720 BRAZOS SUITE 700 AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER 301 COMMERCE STREET SUITE 1700 FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA 2727 ALLEN PARKWAY SUITE 1700 HOUSTON TX 77019 | SMARMON@CJMHLAW.COM WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI 810 SOUTH BUCHANAN STREET PO BOX 2908 LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD 1415 6TH STREET EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY 17171 PARK ROW SUITE 160 HOUSTON TX 77084 | MBARTLETT@DORELAW.COM ZMCKAY@DORELAW.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK 230 PARK AVENUE, SUITE 1130 NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI 1330 POST OAK BOULEVARD, SUITE 800 HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL 101 WILSON AVENUE (70364) PO BOX 3017 HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY- REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT ATLANTA FEDERAL CENTER, 61 FORSYTH STREET ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY- REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT 1445 ROSS AVENUE SUITE 1200 DALLAS TX 75202-2733 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND  MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C. | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO 130 E. TRAVIS ST SUITE 350 SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL 2925 RICHMOND AVE. SUITE 1200 HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER 1000 LOUISIANA STREET, SUITE 2000 HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN 777 MAIN STREET SUITE 1550 FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM LLANKFORD@FORSHEYPROSTOK.COM SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN 1990 POST OAK BLVD SUITE 2400 HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT 900 ROSEWOOD COURT 2101 CEDAR SPRINGS ROAD DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE 5151 SAN FELIPE SUITE 750 HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK 2200 ROSS AVENUE SUITE 5200 DALLAS TX 75201 | STARKB@GTLAW.COM HEYENS@GTLAW.COM BURRERK@GTLAW.COM TIPPERR@GTLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURRER, KATIE TIPPER-MCWHORTER, KRISTEN M. JACOBSEN 1000 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | JACOBSENM@GTLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD 333 W. WASHINGTON STREET, SUITE 200 SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK 1221 MCKINNEY STREET, SUITE 4000 HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOULOS, ESQ. 150 N. RIVERSIDE PLAZA CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY PENNZOIL PLACE – SOUTH TOWER 711 LOUISIANA ST., SUITE 1850 HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ TOTAL PLAZA 1201 LOUISANA, 28TH FLOOR HOUSTON TX 77002 | WKITCHENS@HWA.COM APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN 600 TRAVIS STREET SUITE 4200 HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM TADDAVIDSON@HUNTONAK.COM CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN 1900 N. PEARL, SUITE 1800 DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS 600 TRAVIS STREET SUITE 2350 HOUSTON TX 78701 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST. PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 | BRUZINSKY@JW.COM VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER 5051 WESTHEIMER RD., 10TH FLOOR HOUSTON TX 77056 | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO 5051 WESTHEIMER RD., 10TH FLOOR HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD 400 POYDRAS STREET SUITE 2500 NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY 909 18TH STREET PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR 935 GRAVIER STREET SUITE 835 NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 9

Case 20-33948   Document 1155-5   Filed in TXSB on 03/25/21   Page 8 of 18

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS P.O. BOX 94075 SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III P.O. BOX 82438 LAFAYETTE LA 70598 | JOHN@MOUTONLAW.COM | Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON 4001 NORTH SHEPHERD DRIVE SUITE 109 HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM 200 VESEY STREET NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG 111 HUNTINGTON AVE. BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND 111 SOUTH WACKER DRIVE CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP 601 POYDRAS ST SUITE 2660 NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN 600 TRAVIS STREET SUITE 2800 HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM EGUFFY@LOCKELORD.COM SIMON.MAYER@LOCKELORD.COM ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK 600 CONGRESS AVE SUITE 2200 AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM PGOODWINE@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 | TMOULEDOUX@LOOPERGOODWINE.COM LJOHNSON@LOOPERGOODWINE.COM TGAY@LOOPERGOODWINE.COM ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN CIVIL DIVISION/LANDS & NATURAL RESOURCES P.O. BOX 94005 BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK 601 POYDRAS ST., SUITE 2775 NEW ORLEANS LA 70130 | SPECK@LAWLA.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO 3100 WEST END AVE SUITE 325 NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR 600 JEFFERSON ST., 10TH FLOOR LAFAYETTE LA 70501 | WLAFLEUR@MANDLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER 1201 DEMONBREUN ST SUITE 900 NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL 11 NORTH WATER STREET (36602), SUITE 13290 P.O. BOX 350 MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD 3701 KIRBY DRIVE SUITE 1000 HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM 515 RUSK AVE. STE. 3516 HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV HECTOR.DURAN.JR@USDOJ.GOV USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS 2520 W.W. THORNE DRIVE HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO PENNZOIL PLACE 700 MILAM STREET, SUITE 1300 HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY 365 CANAL STREET SUITE 2000 NEW ORLEANS LA 70130-6534 | RICK_SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LLC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON 1776 YORKTOWN, SUITE 300 HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM APOWER@PORTERHEDGES.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO PRECISION RENTAL SERVICES | ROBERT L. MARRERO, LLC | ATTN: ROBERT L. MARRERO 401 WHITNEY AVENUE SUITE 126 GRETNA LA 70056 | OFFICE@BOBMARRERO.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER 7700 SAN FELIPE SUITE 550 HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH 202 MAGNATE DRIVE LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION – HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION – REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION – FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST., STE. 1900 UNIT 18 FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION – REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION – NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL – GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH 919 MILAM STE. 2100 HOUSTON TX 77002 | TONY_SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH 400 POYDRAS STREET SUITE 2550 NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES 1001 MCKINNEY STREET, SUITE 1100 HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. 445 PARK AVE, 9TH FLOOR NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P.O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III 901 MOPAC EXPRESSWAY SOUTH BUILDING 1, SUITE 300 AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70802 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 2261 JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 P. O. BOX 2348 BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE 180 MAIDEN LANE NEW YORK NY 10038 | KHANSEN@STROOCK.COM FMEROLA@STROOCK.COM JCANFIELD@STROOCK.COM SMILLMAN@STROOCK.COM KPASQUALE@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER 204 INDUSTRIAL AVE C HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ 3800 E. 42ND STREET, SUITE 409 ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI, J. ZACHARY BALASKO P.O. BOX 875-BEN FRANKLIN STATION WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV JOHN.Z.BALASKO@USDOJ.GOV | Email |
| US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC. | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT P.O. BOX 1740 ABBEVILLE LA 70511 | THERIOT@ACADIANCONTRACTORS.COM TORIET@BROUSSARDBROTHERS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ, WILLIAM L. WALLANDER, ESQ, BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell<br>600 Travis Street<br>Suite 5200<br>HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM<br>SSOWELL@WINSTEAD.COM | Email |

**Exhibit B**

Case 20-33948   Document 1155-5   Filed in TXSB on 03/25/21   Page 14 of 18

Exhibit B
Notice Parties Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-----|-------|-------------------|
| Toys O'Neil | BROUSSARD & DAVID, LLC | Blake R. David, Bob Brahan | 557 Jefferson Street | Lafayette | LA | 70502 | Alfredo.Perez@weil.com; Clifford.Carlson@weil.com; Blake@broussard-david.com; Robert@broussard-david.com | First Class Mail and Email |
| Toys O'Neil | BROUSSARD & DAVID, LLC | P.O. BOX 3524 | | Lafayette | LA | 70502 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 1 of 1

## **Exhibit C**

Case 20-33948   Document 1155-5   Filed in TXSB on 03/25/21   Page 16 of 18

Exhibit C
Sanare Energy Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|------|-------|-----|-------|-------------------|
| Sanare Energy Partners, LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | HOUSTON | TX | 77042 | | First Class Mail |
| SANARE ENERGY PARTNERS, LLC | 777 NORTH ELDRIDGE PARKWAY | STE 300 | HOUSTON | TX | 77079 | | First Class Mail |
| Sanare Energy Partners, LLC | 11 GREENWAY PLAZA | STE 2800 | HOUSTON | TX | 77046 | | First Class Mail |
| Sanare Energy Partners, LLC | 11 E Greenway Plaza | | Houston | TX | 77046 | | First Class Mail |
| SANARE ENERGY PARTNERS, LLC | ATTN: MARI CASTILLO | 11 GREENWAY PLAZA SUITE 2800 | HOUSTON | TX | 77046 | MCASTILLO@SANAREPARTNERS.COM | First Class Mail and Email |

Page 1 of 1

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

# **Exhibit D**

Exhibit D
Renaissance Offshore Service List
Served as set form below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | | HOUSTON | TX | 77024 | bromere@renaissanceoffshore.com | First Class Mail and Email |
| RENAISSANCE OFFSHORE, LLC | BIT FINGERHUT | 920 MEMORIAL CITY WAY | SUITE # 800 | | HOUSTON | TX | 77024 | BFINGERHUT@BRENDASSANCEOFFSHORE.COM | First Class Mail and Email |
| Renaissance Offshore, LLC | Stacy & Baker, P.C. | 1010 Lamar St., #550 | | | Houston | TX | 77002 | | First Class Mail |
| RENAISSANCE OFFSHORE, LLC | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN | 1010 LAMAR STREET | SUITE 550 | HOUSTON | TX | 77002 | doug.friedman@stacybakerlaw.com | First Class Mail and Email |
| Renaissance Offshore, LLC | 920 Memorial City Way | | | | Houston | TX | 77024 | | First Class Mail |
| Renaissance Offshore, LLC | Stacy & Baker, P.C. | Attn: Brian A. Baker, Cynthia Castanon | 1010 Lamar Street, Suite 550 | | Houston | TX | 77002 | brian.baker@stacybakerlaw.com; Cynthia.castanon@stacybakerlaw.com | First Class Mail and Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Seth Botos, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On March 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as <u>**Exhibit A**</u>:

- Stipulation and Order Granting Limited Relief from the Automatic Stay on Toys O'Neil Personal Injury Litigation [Docket No. 1070] (the "***Toys O'Neil Stipulation***")

- Stipulation and Agreed Order By and Among the Debtors, the Prepetition Agents and the Official Committee of Unsecured Creditors Extending the Challenge Period as to Preserved Claims [Docket No. 1071]

On March 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Toys O'Neil Stipulation to be served via first class mail and email on Toys O'Neil (MMLID: 12560998), Broussard & David, LLC, Bob Brahan, 557 Jefferson Street, Lafayette, LA 70502, robert@broussard-david.com.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: March 23, 2021

/s/ Seth Botos
Seth Botos

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on March 23, 2021, by Seth Botos, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.


/s/ KELSEY LYNNE GORDON
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

2

# Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAJCEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C. | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-4498 | EMANUEL.GRILLO@BAKERBOTTS.COM | Email |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) L.L.C., AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH<br>420 THROCKMORTON STREET, SUITE 1000<br>FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM<br>ROBBIE.CLARKE@BONDSELLIS.COM<br>JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM US LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ENI PETROLEUM UK LLC & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN 711 LOUISIANA STREET SUITE 2300 HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN 2229 SAN FELIPE, SUITE 1000 HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE, CHELSEA L. SCHELL 400 W. 15TH STREET, SUITE 900 AUSTIN TX 78701 | RCHAPPLE@CSTRIAL.COM CSCHELL@CSTRIAL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST 1100 POYDRAS STREET SUITE 3100 NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM SEGRIST@CARVERDARDEN.COM | Email |
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER 635 BRAKE RIDGE COURT SEYMOUR TN 37865 | | First Class Mail |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER ONE BOLAND DRIVE WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM TFREEDMAN@CSGLAW.COM SZUBER@CSGLAW.COM | Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA 720 BRAZOS SUITE 700 AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER 301 COMMERCE STREET SUITE 1700 FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA 2727 ALLEN PARKWAY SUITE 1700 HOUSTON TX 77019 | SMARMON@CJMHLAW.COM WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI 810 SOUTH BUCHANAN STREET PO BOX 2908 LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD 141 S. 6TH STREET EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY 17171 PARK ROW SUITE 160 HOUSTON TX 77084 | MBARTLETT@DORELAW.COM ZMCKAY@DORELAW.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 11

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK 230 PARK AVENUE, SUITE 1130 NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI 1330 POST OAK BOULEVARD, SUITE 800 HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL 101 WILSON AVENUE (70364) PO BOX 3017 HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT ATLANTA FEDERAL CENTER, 61 FORSYTH STREET ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT 1445 ROSS AVENUE SUITE 1200 DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO 130 E. TRAVIS ST SUITE 350 SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL 2925 RICHMOND AVE. SUITE 1200 HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL, INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER 1000 LOUISIANA STREET, SUITE 2000 HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN 777 MAIN STREET SUITE 1550 FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM LLANKFORD@FORSHEYPROSTOK.COM SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN 1990 POST OAK BLVD SUITE 2400 HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT 900 ROSEWOOD COURT 2101 CEDAR SPRINGS ROAD DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 11

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET, SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK<br>2200 ROSS AVENUE<br>SUITE 5200<br>DALLAS TX 75201 | STARKB@GTLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURRER, KATIE TIPPER-MCWHORTER, KRISTEN M. JACOBSEN<br>1000 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | HEYENS@GTLAW.COM<br>BURRERK@GTLAW.COM<br>TIPPERK@GTLAW.COM<br>JACOBSENK@GTLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOULOS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |

In re: Fieldwood Energy LLC, et al.<br>Case No. 20-33948 (MI)

Page 4 of 11

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY K. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@HCJ.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR<br>935 GRAVIER STREET<br>SUITE 835<br>NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON<br>4001 NORTH SHEPHERD DRIVE<br>SUITE 109<br>HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPI OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM<br>200 VESEY STREET<br>NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPI OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>111 HUNTINGTON AVE.<br>BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPI OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND<br>111 SOUTH WACKER DRIVE<br>CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPI OIL & GAS, INC. | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK<br>600 CONGRESS AVE<br>SUITE 2200<br>AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK<br>601 POYDRAS ST., SUITE 2775<br>NEW ORLEANS LA 70130 | SPECK@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.<br>Case No. 20-33948 (MI)

Page 6 of 11

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR, 600 JEFFERSON ST., 10TH FLOOR, LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER, 1201 DEMONBREUN ST, SUITE 900, NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL, 11 NORTH WATER STREET (36602), SUITE 13290, P.O. BOX 350, MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD, 3701 KIRBY DRIVE, SUITE 1000, HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO SHELL OFFSHORE, INC., SHELL OIL COMPANY, SHELL PIPELINE COMPANY, LLC AND SHELL PIPELINE, LLC | NORTON ROSE FULBRIGHT US, LLP | ATTN: RYAN E. MANNS, EMMA L. PERSSON, 2200 ROSS AVENUE, SUITE 3600, DALLAS TX 75201 | RYAN.MANNS@NORTONROSEFULBRIGHT.COM EMMA.PERSSON@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY, P. O. BOX 12548 MC008, AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM, 515 RUSK AVE, STE. 3516, HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV HECTOR.DURAN.JR@USDOJ.GOV USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS, 2520 W.W. THORNE DRIVE, HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO, PENNZOIL PLACE, 700 MILAM STREET, SUITE 1300, HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS, 3301 NORTHLAND DRIVE, SUITE 505, AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008 | MVALDEZ@PBFCM.COM OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY, 365 CANAL STREET, SUITE 2000, NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON, 1776 YORKTOWN SUITE 300, HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 7 of 11

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO PRECISION RENTAL SERVICES | ROBERT L. MARRERO, LLC | ATTN: ROBERT L. MARRERO 401 WHITNEY AVENUE SUITE 126 GRETNA LA 70056 | OFFICE@BQBMARRERO.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER 7700 SAN FELIPE SUITE 550 HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH 202 MAGNATE DRIVE LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE FORT WORTH OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST., STE. 1900 UNIT 18 FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH 919 MILAM STE. 2100 HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH 400 POYDRAS STREET SUITE 2550 NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES 1001 MCKINNEY STREET, SUITE 1100 HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FILL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. 445 PARK AVE, 9TH FLOOR NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P. O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III 901 MOPAC EXPRESSWAY SOUTH BUILDING 1, SUITE 300 AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 2261 JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTECO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 P. O. BOX 2348 BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE 180 MAIDEN LANE NEW YORK NY 10038 | KHANSEN@STROOCK.COM FMEROLA@STROOCK.COM JCANFIELD@STROOCK.COM SMILLMAN@STROOCK.COM KPASQUALE@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER 204 INDUSTRIAL AVE C HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ 3800 E. 42ND STREET, SUITE 409 ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | First Class Mail |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAUL F. ALI, J. ZACHARY BALASKO P.O. BOX 875-BEN FRANKLIN STATION WASHINGTON DC 20044 | SERAUL.ALI@USDOJ.GOV JOHN.Z.BALASKO@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT P.O. BOX 1740 ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 DALLAS TX 75201 | CDEWAR@VELAW.COM BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT TRAMMELL CROW CENTER 2001 ROSS AVENUE, SUITE 3900 DALLAS TX 75201 | BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ 700 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM BRENDA.FUNK@WEIL.COM CLIFFORD.CARLSON@WEIL.COM JUSTIN.PITCHER@WEIL.COM RENE.OLVERA@WEIL.COM CHRISTOPHER.JALOMO@WEIL.COM ERIN.CHOI@WEIL.COM JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU 767 FIFTH AVENUE NEW YORK NY 10153 | MATT.BARR@WEIL.COM JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH 11 GREENWAY PLAZA SUITE 1400 HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE 3131 MCKINNEY AVENUE, SUITE 100 DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |

Page 10 of 11

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Case 20-33948   Document 1155-6   Filed in TXSB on 03/25/21   Page 14 of 14

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell<br>600 Travis Street<br>Suite 5200<br>HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM<br>SSOWELL@WINSTEAD.COM | Email |

Page 11 of 11

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)