**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Seth Botos, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On April 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtor-In-Possession Monthly Operating Report for February 2021 [Docket No. 1194]

- Stipulation and Order Granting Limited Relief from the Automatic Stay on Duane Landry Personal Injury Litigation [Docket No. 1195] (the ***"Duane Landry Stipulation"***)

- Stipulation and Order Granting Limited Relief from the Automatic Stay on Clayboryan Lewis Personal Injury Litigation [Docket No. 1196] (the ***"Clayboryan Lewis Stipulation"***)

On April 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Affected Landlords Service List attached here to as **Exhibit B**; and (2) via first class mail on the Supplementary Landlords Service List attached hereto as **Exhibit C**:

- Second Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 1190]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

On April 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Duane Landry Stipulation and Clayboryan Lewis Stipulation to be served via first class mail and email on Broussard & David, LLC, Blake R. David, P.O. Box 3524, 557 Jefferson Street, Lafayette, LA 70502, robert@broussard-david.com.

Dated: April 6, 2021

/s/ Seth Botos
Seth Botos

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on April 6, 2021, by Seth Botos, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 52485

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-4498 | EMANUEL.GRILLO@BAKERBOTTS.COM | Email |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) L.L.C., AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH<br>420 THROCKMORTON STREET, SUITE 1000<br>FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM<br>ROBBIE.CLARKE@BONDSELLIS.COM<br>JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN<br>2229 SAN FELIPE, SUITE 1000<br>HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | 400 W. 15TH STREET, SUITE 900 | CSCHELL@CSTRIAL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER<br>635 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL<br>101 WILSON AVENUE (70364)<br>PO BOX 3017<br>HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND  MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM<br>SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN<br>1990 POST OAK BLVD<br>SUITE 2400<br>HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT<br>900 ROSEWOOD COURT<br>2101 CEDAR SPRINGS ROAD<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET, SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK<br>2200 ROSS AVENUE<br>SUITE 5200<br>DALLAS TX 75201 | STARKB@GTLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURNER, KATIE TIPPER-MCWHORTER, KRISTEN M. JACOBSEN<br>1000 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | HEYENS@GTLAW.COM<br>BURRERK@GTLAW.COM<br>TIPPERK@GTLAW.COM<br>JACOBSENK@GTLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY, IRONSHORE INDEMNITY INC., IRONSHORE SPECIALTY INSURANCE COMPANY, AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO SLTL AD  HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: CONSTANTINE Z. PAMPHILIS<br>1415 LOUISIANA<br>SUITE 2100<br>HOUSTON TX 77002 | DPAMPHILIS@KASOWITZ.COM | Email |
| COUNSEL TO SLTL AD HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: DAVID S. ROSNER, MATTHEW B. STEIN<br>1633 BROADWAY<br>NEW YORK NY 10019 | DROSNER@KASOWITZ.COM<br>MSTEIN@KASOWITZ.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR<br>935 GRAVIER STREET<br>SUITE 835<br>NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON<br>4001  NORTH SHEPHERD DRIVE<br>SUITE 109<br>HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM<br>200 VESEY STREET<br>NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>111 HUNTINGTON AVE.<br>BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND<br>111 SOUTH WACKER DRIVE<br>CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK<br>600 CONGRESS AVE<br>SUITE 2200<br>AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC,<br>ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX,<br>LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br><br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br><br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK<br>601 POYDRAS ST., SUITE 2775<br>NEW ORLEANS LA 70130 | SPECK@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL<br>11 NORTH WATER STREET (36602), SUITE 13290<br>P.O. BOX 350<br>MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO SHELL OFFSHORE, INC., SHELL OIL COMPANY, SHELL GOM PIPELINE COMPANY, LLC AND SHELL PIPELINE, LLC | NORTON ROSE FULBRIGHT US, LLP | ATTN: RYAN E. MANNS, EMMA L. PERSSON<br>2200 ROSS AVENUE<br>SUITE 3600<br>DALLAS TX 75201 | RYAN.MANNS@NORTONROSEFULBRIGHT.COM<br>EMMA.PERSSON@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS | O'MELVENY & MYERS LLP | ATTN: DANIEL S. SHAMAH, ADAM P. HABERKORN, KAI ZHU<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE<br>NEW YORK NY 10036 | DSHAMAH@OMM.COM<br>AHABERKORN@OMM.COM<br>KAIZHU@OMM.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO  CALLON PETROLEUM COMPANY | ONEBANE LAW FIRM | ATTN: ROGER E. ISHEE, CRAIG A. RYAN<br>1200 CAMELLIA BOULEVARD<br>SUITE 300, POST OFFICE BOX 2507<br>LAFAYETTE LA 70502-3607 | ISHEER@ONEBANE.COM<br>RYANC@ONEBANE.COM | Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM<br>OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ<br>2850 N. HARWOOD STREET<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER<br>7700 SAN FELIPE<br>SUITE 550<br>HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN:  NATHAN PLOTKIN, ESQ.<br>445 PARK AVE, 9TH FLOOR<br>NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT<br>1770 SAINT JAMES PLACE | ROSS@SDLLAW.COM<br>HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III<br>901 MOPAC EXPRESSWAY SOUTH<br>BUILDING 1, SUITE 300<br>AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P.,  AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM<br>CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM<br>KPASQUALE@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI, J. ZACHARY BALASKO<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV<br>JOHN.Z.BALASKO@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ, WILLIAM L. WALLANDER, ESQ, BRADLEY R. FOXMAN, ESQ,<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 8 of 9

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT TRAMMELL CROW CENTER 2001 ROSS AVENUE, SUITE 3900 DALLAS TX 75201 | BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ 700 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM BRENDA.FUNK@WEIL.COM CLIFFORD.CARLSON@WEIL.COM JUSTIN.PITCHER@WEIL.COM RENE.OLVERA@WEIL.COM CHRISTOPHER.JALOMO@WEIL.COM ERIN.CHOI@WEIL.COM JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU 767 FIFTH AVENUE NEW YORK NY 10153 | MATT.BARR@WEIL.COM JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH 11 GREENWAY PLAZA SUITE 1400 HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE 3131 MCKINNEY AVENUE, SUITE 100 DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell 600 Travis Street Suite 5200 HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM SSOWELL@WINSTEAD.COM | Email |

## **Exhibit B**

Exhibit B
Affected Landlords Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12147025 | AE INVESTMENTS, INC. | 182 CASCADE LAKE STREET | | | | LAS VEGAS | NV | 89148-2798 | | | First Class Mail |
| 12138355 | All Aboard Development Corporation | 601 Poydras Street | Suite 1726 | | | New Orleans | LA | 70130 | | | First Class Mail |
| 12138357 | Allocation Specialists, LLC | 12810 Willow Centre Dr. | Suite A | | | Houston | TX | 77066 | | | First Class Mail |
| 12138361 | Amberjack Pipeline Company LLC | 777 WALKER ST | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147026 | AMERADA HESS CORPORATION | 1185 AVENUE OF THE AMERICAS | 40TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12138364 | American Panther, LLC | PO Box 1227 | | | | Houston | TX | 77251-1227 | | | First Class Mail |
| 12147028 | AMOCO | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079-2696 | | | First Class Mail |
| 12146403 | Amoco Production Company | 200 AMOCO CT | | | | Famington | NM | 87401 | | | First Class Mail |
| 12147029 | AMOCO PRODUCTION COMPANY, ET AL. | 200 AMOCO CT | | | | FAMINGTON | NM | 87401 | | | First Class Mail |
| 12146404 | Anaconda | 206 379 Broadway Ave | Suite 310 | | | New York | NY | 10013 | | | First Class Mail |
| 12147030 | ANADARKO | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | | | First Class Mail |
| 12147403 | ANADARKO E&P COMPANY LP | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | | | First Class Mail |
| 12138367 | Anadarko Petroleum Corporation | 1201 Lake Robbins Drive | PO Box 1330 | | | Houston | TX | 77251-1330 | | | First Class Mail |
| 12147405 | ANADARKO PETROLEUM CORPORATION, ET AL | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | | | First Class Mail |
| 12147406 | ANADARKO US OFFSHORE CORP | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | | | First Class Mail |
| 12138369 | Anadarko US Offshore LLC | BILLED THRU JIB | P. O. Box 730245 | | | Dallas | TX | 75373-0245 | | | First Class Mail |
| 12138368 | Anadarko US Offshore LLC | 1201 Lake Robbins Drive | PO Box 1330 | | | Houston | TX | 77251-1330 | | | First Class Mail |
| 12138370 | Anadarko US Offshore LLC | P. O. Box 4995 | | | | The Woodlands | TX | 77387-4995 | | | First Class Mail |
| 12146405 | AND APACHE CORPORATION | Apache Corporation, 2000 Post Oak Boulevard | Suite 100 | Suite 3200 | | Houston | TX | 77056-4400 | | | First Class Mail |
| 12147407 | ANKOR E&P HOLDINGS | 1615 POYDRAS ST STE 1100 | | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 12138372 | ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | Suite 100 | | | New Orleans | LA | 70112 | | | First Class Mail |
| 12138373 | ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | Suite 1100 | | | New Orleans | LA | 70112 | | | First Class Mail |
| 12138371 | Ankor Energy LLC | 1615 POYDRAS ST STE 1100 | | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 12138374 | ANR Pipeline Company | 700 Louisiana | Suite 700 | | | Houston | TX | 77002 | | | First Class Mail |
| 12147408 | APACHE | 2000 POST OAK BLVD #100 | | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12138379 | Apache Deepwater LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | | | First Class Mail |
| 12138381 | Apache Offshore Petroleum Limited Partnership | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | | | First Class Mail |
| 12138382 | Apache Shelf Exploratin LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | | | First Class Mail |
| 12138386 | Apache Shelf Exploratoin LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | | | First Class Mail |
| 12138388 | Apache Shelf LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | | | First Class Mail |
| 12138387 | Apache Shelf, INC. | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | | | First Class Mail |
| 12138375 | ApacheCorporation | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | | | First Class Mail |
| 12146394 | APPLIED DRILLING TECHNOLOGY, INC. | 15375 Memorial Dr | | | | Houston | TX | 77079 | | | First Class Mail |
| 12147397 | ARENA | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| 12138393 | Arena Energy GP, LLC | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| 12138395 | Arena Energy Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| 12138394 | Arena Energy, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| 12138396 | Arena Offshore LLC | Bill thru JIB | 2103 Research Forest Dr. | Suite 400 | | The Woodlands | TX | 77381 | | | First Class Mail |
| 12138397 | Arena Offshore LP | 4200 Research Forest Dr. | Suite 230 | | | The Woodlands | TX | 77381 | | | First Class Mail |
| 12138398 | Arena Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| 12138402 | Arrowhead Louisiana Pipeline, LLC | 1111 Travis | | | | Houston | TX | 77002 | | | First Class Mail |
| 12147399 | ATLANTIC RICHFIELD COMPANY ET AL | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 12147400 | AVIARA ENERGY CORPORATION | PO BOX 1350 | | | | HOUSTON | TX | 77251 | | | First Class Mail |
| 12147401 | BAKER ENERGY COMPANY LLC (NOW TRI-G EXPLORATION LLC) | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 12138413 | Bandon Oil & Gas, LP | 2000 W Sam Houston Pkw S | Suite 1200 | | | Houston | TX | 77042 | | | First Class Mail |
| 11539512 | BARBARA JEAN RICHARD LEMAIRE | 10221 GULF HWY | | | | LAKE CHARLES | LA | 70607 | | | First Class Mail |
| 12147402 | BASIN EXPLORATION, INC. | 1670 BROADWAY | SUITE 2800 | | | DENVER | CO | 80202 | | | First Class Mail |
| 11539544 | BELINDA H HARRIS | 33349 BLACK FALCON CT | | | | WALLER | TX | 77484 | | | First Class Mail |

Exhibit B
Affected Landlords Service List
Served as set forth below

| 11539552 | BENJAMIN C. WELCH SR AND LINDA GALE WELCH | 1095 OAK GROVE HIGHWAY | | GRAND CHENIER | LA | 70643 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 12147391 | BENNU OIL & GAS, LLC | 1330 POST OAK BLVD STE 1600 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12147393 | BHP BILLITON PETROLEUM (DEEPWATER) INC. | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | | | First Class Mail |
| 12138421 | BHP Billiton Petroleum Deepwater | 1360 POST OAK LN  STE 150 | | HOUSTON | TX | 77056-3020 | | | First Class Mail |
| 12138422 | BHP Billiton Petroleum DW | 1360 POST OAK LN  STE 150 | | HOUSTON | TX | 77056-3020 | | | First Class Mail |
| 12147394 | BHP BILLITON PETROLUEM (DEEPWATER) INC | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | | | First Class Mail |
| 12147396 | BHP PETROLEUM (AMERICAS) INC. | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | | | First Class Mail |
| 12147385 | BHP PETROLEUM (DEEPWATER) INC | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | | | First Class Mail |
| 12147395 | BHP PETROLEUM (GOM) INC. | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 | | | First Class Mail |
| 11539588 | BILLY GREIG & DEBORAH DELEE NICHOLSON | 6340 TAYLOR | | GROVES | TX | 77619 | | | First Class Mail |
| 12138425 | Black Elk Energy Offshore LLC | 11451 KATY FREEWAY SUITE 500 | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12138426 | Black Elk Energy Offshore Operations, LLC | 11451 KATY FREEWAY SUITE 500 | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12138429 | Bob Slade | P O BOX 759 | | EULESS | TX | 76039 | | | First Class Mail |
| 12138430 | BOIS D'ARC EXPLORATION, LLC | 9450 Grogans Mill Rd. | Suite 100 | The Woodlands | TX | 77380 | | | First Class Mail |
| 12147386 | BONRAY,INC. | 1313 E 45TH ST | | SHAWNEE | OK | 74804-2214 | | | First Class Mail |
| 12147387 | BP | 501 WESTLAKE PARK BOULEVARD | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12139120 | BP America Production Company | PO BOX 848103 | | DALLAS | TX | 75284 | | | First Class Mail |
| 12138388 | BP AMERICA PRODUCTION COMPANY, ET AL. | PO BOX 848103 | | DALLAS | TX | 75284 | | | First Class Mail |
| 12147389 | BP EXPLORATION & OIL INC. | 200 WESTLAKE PARK BLVD | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12138436 | BP Exploration & Production Inc. | PO BOX 848103 | | DALLAS | TX | 75284 | | | First Class Mail |
| 12147390 | BP EXPLORATION AND OIL, INC | 900 EAST BENSON BLVD | | ANCHORAGE | AK | 99508 | | | First Class Mail |
| 12147381 | BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK BLVD | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12138437 | BP Oil Supply, a Division of BP Products North America Inc. | 30 S. Wacker Drive, Suite 900 | | Chicago | IL | 60606 | | | First Class Mail |
| 11539679 | BRIAN P RICHARD SR | 305 WALLINGSFORD CIRCLE | | YOUNGSVILLE | LA | 70592 | | | First Class Mail |
| 12147383 | BRITISH BORNEO EXPLORATION INC., ET AL | 10 GREAT GEORGE STREET | | LONDON | | SW1P 3AE | UNITED KINGDOM | | First Class Mail |
| 12146382 | Browning Offshore Partners, Inc. | 12377 MERIT DR | STE 450 | Dallas | TX | 75251 | | | First Class Mail |
| 12138441 | Bureau of Ocean Energy Management | 1201 Elmwood park Blvd | | New Orleans | LA | 70123 | | | First Class Mail |
| 11539730 | BUTCH PROPERTIES LLC | PO Box 6510 | | LAKE CHARLES | LA | 70606 | | | First Class Mail |
| 12138442 | Butch's Properties LLC | PO Box 6510, | | Lake Charles | LA | 70606 | | | First Class Mail |
| 11539733 | BYRDENE M. TUCKER LIFE ESTATE | 7206 LA MANGA DRIVE | | DALLAS | TX | 75248 | | | First Class Mail |
| 12138443 | Byron Energy Inc. | 425 Settlers Trace Boulevard | | Lafayette | LA | 70508 | | | First Class Mail |
| 12138452 | C. Gordon Lindsey | 15 Rosecastle Drive | | Spring | TX | 77379 | | | First Class Mail |
| 12138474 | C/O FAIRFIELD-MAXWELL LTD | BILLED THRU JIB | 60 EAST 42 STREET, 55TH FLOOR | NEW YORK | NY | 10165-0035 | | | First Class Mail |
| 12147384 | CABOT OIL & GAS CORPORATION | THREE MEMORIAL CITY PLAZA | 840 GESSNER ROAD | SUITE 1400 | HOUSTON | TX | 77024 | | First Class Mail |
| 12146385 | Cairn Energy USA | 50 Lothian Road | | Edinburgh | | EH3 9BY | United Kingdom | | First Class Mail |
| 12147373 | CAIRNE ENERGY USA, INC. | 8115 PRESTON RD SUITE 500 | | DALLAS | TX | 75225 | | | First Class Mail |
| 12138444 | Callon Petroleum Operating Co. | PO BOX 1287 | | NATCHEZ | MS | 39121 | | | First Class Mail |
| 12147374 | CALYPSO EXPLORATION LLC | 623 GARRISON AVE | | FORT SMITH | AR | 72902-2359 | | | First Class Mail |
| 11539754 | CAMEJO LLC | PO BOX 235 | | CREOLE | LA | 70632 | | | First Class Mail |
| 11539761 | CAMERON PARISH CLERK OF COURT | PO BOX 549 | | CAMERON | LA | 70631-0549 | | | First Class Mail |
| 12146386 | Cameron Parish School Board | 510 Marshall Street | | Cameron | LA | 70631 | | | First Class Mail |
| 12147375 | CANADIANOXY OFFSHORE PRODUCTION COMPANY | 5 GREENWAY PLAZA | | HOUSTON | TX | 77046-0521 | | | First Class Mail |
| 12138446 | CANNAT ENERGY INC. | 2100 855 2nd Street SW | | Calgary | AB | T2P 4J8 | Canada | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 18

Exhibit B
Affected Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11538245 | CARLOS MONROE WELCH | ATTN: YVONNE | 12723 ROCKY MEADOW DR | | HOUSTON | TX | 77024-4039 | | First Class Mail |
| 12138448 | Carolyn Harper | 2697 Grand Chenier Hwy, | | | Grand Chenier | LA | 70643 | | First Class Mail |
| 11538255 | CAROLYN R. DANSBY | 914 MAIN | SUITE 2204 | | HOUSTON | TX | 77002 | | First Class Mail |
| 12146376 | CASTEX AND AFFLIATES, GOME 1271 | 333 Clay St | Ste 2000 | | Houston | TX | 77002-2569 | | First Class Mail |
| 11534026 | CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | HOUSTON | TX | 77002-2569 | | First Class Mail |
| 12147376 | CASTEX OFF | 333 CLAY STREET, SUITE 200 | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12138450 | Castex Offshore Inc | Bill thru JIB | 1100 Louisana | Suite 200 | Houston | TX | 77002 | Lmartinez@walteroil.com; | First Class Mail and Email |
| 12138449 | Castex Offshore, Inc. | 333 Clay Street, Suite 200 | | | Houston | TX | 77002 | | First Class Mail |
| 12147377 | CASTEX OFFSHORE, INC., ET AL | 333 CLAY STREET, SUITE 200 | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12146377 | Castex, et al | 333 Clay St | Ste 2000 | | Houston | TX | 77002-2569 | | First Class Mail |
| 12146378 | Catapult Exploration, LLC | 3040 Post Oak Blvd | Suite 1450 | | Houston | TX | 77056 | | First Class Mail |
| 12146379 | CATHEXIS HOLDINGS, LP | 1000 Louisiana Street | Suite 7000 | | Houston | TX | 77002 | | First Class Mail |
| 12146380 | CC ENERGY SERVICES, INC. | 11A West Halkin Street | Belgravia | | London | | SW1X 8JL | United Kingdom | First Class Mail |
| 11538288 | CHAD MUDD | 410 E COLLEGE STREET | | | LAKE CHARLES | LA | 70605 | | First Class Mail |
| 12147378 | CHALLENGER MINERALS | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 | | First Class Mail |
| 12147367 | CHALLENGER MINERALS INC. | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 | | First Class Mail |
| 12147368 | CHALLENGER MINERALS INC. ET AL | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 | | First Class Mail |
| 12146381 | Challenger Minerals, Inc. | 1311 Brdfeld Blvd | Ste 500 | | Houston | TX | 77084 | | First Class Mail |
| 12146370 | Chandeleur | P.O. Box 1227 | | | Houston | TX | 77251 | | First Class Mail |
| 11538315 | CHARLES RANDALL NICHOLSON | 510 B 7TH STREET | | | COMFORT | TX | 78013 | | First Class Mail |
| 12146372 | CHEMOSTRAT INC | 3760 Westchase Drive | | | Houston | TX | 77042 | | First Class Mail |
| 12138454 | Chet Morrison Contractors | 9 Bayou Dularge Rd | | | Houma | LA | 70363 | | First Class Mail |
| 12146373 | Chevron Pipeline Company | 1400 Smith St. | | | Houston | TX | 77002 | | First Class Mail |
| 12147370 | CHEVRON PIPELINE COMPANY | 4800 FOURNACE PLACE | | | BELLAIRE | TX | 77041-2324 | | First Class Mail |
| 12138455 | Chevron Products Company | 1500 Louisiana | | | Houston | TX | 77002 | | First Class Mail |
| 12138456 | Chevron Products Company | 1500 Louisiana Street, 5th Floor | | | Houston | TX | 77002 | | First Class Mail |
| 12138457 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA INC. | 1500 Lousiana | | | Houston | TX | 77002 | | First Class Mail |
| 12147371 | CHEVRON SOUTHEAST LNC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | | First Class Mail |
| 12147361 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | | First Class Mail |
| 12138459 | Chevron U.S.A. Inc. | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 | | First Class Mail |
| 12138458 | Chevron U.S.A. Inc. | 1500 Louisana | | | Houston | TX | 77002 | | First Class Mail |
| 12147362 | CHEVRON U.S.A. INC., ET AL. | 1500 LOUSIANA | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12147363 | CHEVRON U.S.A. PRODUCTION COMPANY | 1500 LOUSIANA | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12147372 | CHEVRON USA | 1500 LOUSIANA | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12138460 | Chevron USA of California | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 | | First Class Mail |
| 12147364 | CHROMA ENERGY, ET AL | 12941 NORTH FREEWAY | SUITE 550 | | HOUSTON | TX | 77060 | | First Class Mail |
| 12138462 | Chrvron U.S.A. Inc. | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 | | First Class Mail |
| 12146375 | CIBCO RESOURCES, LLC | 2626 Howell St Ste 800 | | | Houston | TX | 75204 | | First Class Mail |
| 12138465 | Cima Energy as an agent for Cox Operating, LLC | 1615 Poydras Street | Suite 830 | | Houston | TX | 70112 | | First Class Mail |
| 12147365 | CITIES SERVICE OIL COMPANY | P.O. Box 4689 | | | HOUSTON | TX | 77210-4689 | | First Class Mail |
| 12146365 | CL&F OFFSHORE LLC | 4 GREENSPOINT PLAZA | 16945 NORTHCHASE DRIVE | Suite 1500 | Houston | TX | 77060 | | First Class Mail |
| 12138469 | CL&F Resources, L.P. | 16945 Northchase Dr. #1500 | | | Houston | TX | 77060 | | First Class Mail |
| 11541608 | CLIFFORD T. CROWE & MELIA M. CROWE | 5822 OAKMOSS TRAIL | | | SPRING | TX | 77379 | | First Class Mail |
| 12147355 | CLK COMPANY | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | | First Class Mail |
| 12138470 | CMA Pipeline | 8115 Westchester | | | Dallas | TX | 75225 | | First Class Mail |
| 12138471 | CMPA PIPELINE PARTNERSHIP, LLC | 8115 Westchester | | | Dallas | TX | 75000 | | First Class Mail |
| 12147356 | CNG | P.O. BOX 847820 | | | BOSTON | MA | 02284-7820 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 18

Exhibit B

Affected Landlords Service List

Served as set forth below

| 12147358 | CNG PRODUCING COMPANY, ET AL | 5014 DARSON STREET | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 12138472 | CNOOC Marketing U.S.A Inc. | 945 Bunker Hill Road | Suite 1000 | | Houston | TX | 77024 | | | First Class Mail |
| 12147359 | COASTAL O&G CORPORATION. | P O BOX 2511 | | | HOUSTON | TX | 77252-2511 | | | First Class Mail |
| 12147360 | COCKRELL OIL AND GAS, L.P., ET AL | 1600 SMITH STREET | SUITE 4600 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147349 | COLDREN RESOURCES LP | 22022 RUSTIC SHORES LN | | | KATY | TX | 77450 | | | First Class Mail |
| 12147350 | COLTON GULF COAST, INC. | 5847 SAN FELIPE | SUITE 1700 | | HOUSTON | TX | 77057 | | | First Class Mail |
| 12147351 | COLUMBIA GAS DEVELOPMENT CORP., ET AL | ONE RIVERWAY | PO BOX 1350 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12147352 | COLUMBIA GAS DEVELOPMENT CORPORATION | ONE RIVERWAY | PO BOX 1350 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12147354 | COMINION EXPLORATIONN & PRODUCTION, INC. (DOMINION EXPLORATION & PRODUCTION, INC.) | 1000 CONSOL ENERGY DR | | | CANONSBURG | PA | 15317-6506 | | | First Class Mail |
| 12147345 | CONOCO | P.O. BOX 7200 | | | BARTLESVILLE | OK | 74005 | | | First Class Mail |
| 12147343 | CONOCO INC. | 925 N. ELDRIDGE PARKWAY | | | HOUSTON | TX | 77079-2703 | | | First Class Mail |
| 12147344 | CONOCOPHILLIPS COMPANY | 925 N. ELDRIDGE PARKWAY | | | HOUSTON | TX | 77079-2703 | | | First Class Mail |
| 12147347 | CONTINENTAL LAND | 833 S. KELLY AVENUE | SUITE 110 | | EDMOND | OK | 73003 | | | First Class Mail |
| 12147348 | CONTINENTAL LAND & FUR CO., INC. | 16945 NORTHCHASE DRIVE | SUITE 1500 | | HOUSTON | TX | 77060 | | | First Class Mail |
| 12147337 | CONTINENTAL OIL COMPANY | 925 N. ELDRIDGE PARKWAY | | | HOUSTON | TX | 77079-2703 | | | First Class Mail |
| 12147338 | CONTOUR ENERGY COMPANY | 24275 KATY FREEWAY | SUITE 400 | | KATY | TX | 77494 | | | First Class Mail |
| 11538442 | CORA LEE CRAIN BYRD | 2714 BOCAGE LANE | | | LAKE CHARLES | LA | 70605 | | | First Class Mail |
| 12146360 | COX OIL OFFSHORE, LLC | 1615 Poydras Street | Suite 830 | | New Orleans | LA | 70112 | | | First Class Mail |
| 12138476 | Cox Operating LLC | 4514 Cole Ave Suite 1175 | | | Dallas | TX | 75205 | | | First Class Mail |
| 12138477 | Cox Operating, LLC | BILLED THRU JIB | 1615 Poydras Street | Suite 830 | New Orleans | LA | 70112 | | | First Class Mail |
| 12146361 | Crane Holding Inc. | 103 JFK Parkway | | | Short Hills | NJ | 07078 | | | First Class Mail |
| 12138478 | Crimson Gulf Accounts Payable | 263 Trinity Lane | | | Gary | LA | 70359 | | | First Class Mail |
| 12138481 | CSL Exploration LLC | 700 Louisiana St Suite 2700 | | | Houston | TX | 77002 | | | First Class Mail |
| 12147340 | CVX | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | | | First Class Mail |
| 12147341 | DALEN RESOURCES OIL & GAS CO. | 6688 N CENTRAL EXPRSSWY # 1000 | | | DALLAS | TX | 75206-3922 | | | First Class Mail |
| 11538546 | DARLA B STEAGALL | 7739 BEN FUGLER ROAD | | | DENHAM SPRINGS | LA | 70706 | | | First Class Mail |
| 11538550 | DART ENERGY SERVICES LLC | ATTN: TRUDY BROUSSARD | 600 JEFFERSON ST SUITE 1400 | | LAFAYETTE | LA | 70501 | | PEGGY@EVERGREENWC.COM; | First Class Mail and Email |
| 12146352 | Dauphin Island Gathering System | 370 17th Street | Suite 2500 | | Denver | CO | 80202 | | | First Class Mail |
| 11538565 | DAVID TRAHAN | 5200 MANCHESTER ROAD | | | IOWA | LA | 70647 | | | First Class Mail |
| 12146355 | Davis Offshore L.P. | 1330 Post Oak Blvd | Suite 600 | | Houston | TX | 77056 | | | First Class Mail |
| 12146356 | Davis Offshore Partners LLC | 11111 Santa Monica Blvd | | | Los Angeles | CA | 90025 | | | First Class Mail |
| 12147332 | DAVIS PETROLEUM ACQUISITION CORP | 1360 POST OAK BOULEVARD | SUITE 2400 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12138488 | Davis Petroleum Corp. | 1330 POST OAK BLVD | SUITE 600 | | HOUSTON | TX | 77056-3166 | | | First Class Mail |
| 12147333 | DAVIS PETROLEUM PIPELINE LLC | 1360 POST OAK BOULEVARD | SUITE 2400 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12146357 | DCM RESOURCES, LLC/ Richard Leeth | 2727 BENS BRANCH DR | SUITE 512 | | Kingwood | TX | 77339 | | | First Class Mail |
| 12138489 | DCP Midstream, DCP Mobile Bay Processing, LLC | P.O. Box 301189 | | | Dallas | tx | 75303-1189 | | | First Class Mail |
| 12146346 | DEEP GULF ENERGY III, LLC | 738 Highway 6 S | Ste 800 | | Houston | TX | 77079 | | | First Class Mail |
| 12138491 | Deepwater Abandonment Alternatives, Inc. | 3505 WEST SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77043 | | | First Class Mail |
| 12146348 | DELTIDE FISHING AND RENTAL TOOLS INC | 42637 Highway 23 | | | Venice | LA | 70091 | | | First Class Mail |
| 11538626 | DENTON C VINCENT | 115 MONTIE RD | | | GRAND CHENIER | LA | 70643 | | | First Class Mail |
| 11538646 | DEVIN M MCCOMB | 421 WEST SCHOOL STREET | | | LAKE CHARLES | LA | 70605 | | | First Class Mail |
| 12147334 | DEVON | 333 WEST SHERIDAN AVENUE | | | OKLAHOMA CITY | OK | 73102-5015 | | | First Class Mail |
| 12147335 | DEVON ENERGY PRODUCTION COMPANY, L.P. | 333 WEST SHERIDAN AVE | | | OKLAHOMA | OK | 73102 | | | First Class Mail |
| 12146350 | DICKINSON LAND | 302 Diamond Springs Trail | | | Ogallala | NE | 69153 | | | First Class Mail |
| 12146340 | Discvovery Producer Services LLC | 1474 Highway 24 | | | Larose | LA | 70373 | | | First Class Mail |

Exhibit B
Affected Landlords Service List
Served as set forth below

| 12147336 | DOMINION EXPLORATION & PRODUCTION, INC. | 1000 CONSOL ENERGY DR | | | CANONSBURG | PA | 15317-6506 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 11535362 | DONALD V CRIDER | 2100 DOWLING | | | RICHMOND | TX | 77469 | | | First Class Mail |
| 12138505 | Dorado Deep GP, LLC | 333 Clay Street, Suite 200 | | | Houston | TX | 77002 | | | First Class Mail |
| 12147326 | DUKE ENERGY HYDROCARBONS, LLC | 550 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12147327 | DYNAMIC OFFSHORE RESOURCES INC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 12139405 | Dynamic Offshore Resources NS, LLC | 2000 W Sam Houston Pkwy S | Suite 1200 | | Houston | TX | 77042 | | | First Class Mail |
| 12147328 | DYNAMIC OFFSHORE RESOURCES, LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 12138511 | EAST CAMERON GATHERING LLC | 601 Poydras Street, Suite 1725 | | | New Orleans | LA | 70130-6033 | | | First Class Mail |
| 12138515 | Ecopetrol America Inc. | 2800 POST OAK BLVD | SUITE 4500 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12139408 | Ecopetrol America LLC | 2800 POST OAK BLVD | SUITE 4500 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12147329 | ELF EXPLORATION INC. | 1000 LOUISIANA ST | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147330 | ELF EXPLORATION INC. ET AL. | 1000 LOUISIANA ST | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12138539 | EN US Operating Co. Inc. | 1200 Smith ST suite 1700 | | | Houston | TX | 77002 | | | First Class Mail |
| 12147320 | ENERGEN RESOURCES CORPORATION | 500 W TEXAS AVE | STE 500 | | MIDLAND | TX | 79701-4211 | | | First Class Mail |
| 12147321 | ENERGY DEVELOPMENT CORPORATION, | 40TH FLOOR ONE CORPORATE CENTRE | JULIA VARGAS CORNER MERALCO AVENUE | ORTIGAS CENTER | PASIG CITY | | 1605 | PHILIPPINES | | First Class Mail |
| 12147322 | ENERGY INVESTMENTS INC. | 11164 BEATRICE CT. | | | LITTLETON | CO | 80125 | | | First Class Mail |
| 12147323 | ENERGY PARTNERS, LTD | 919 MILAM STREET | SUITE 1600 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147324 | ENERGY PARTNERS, LTDE | 919 MILAM STREET | SUITE 1600 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12138520 | Energy XXI | 1021 Main Street | Suite 2626 | | Houston | TX | 77002 | | | First Class Mail |
| 12138521 | Energy XXI | 1615 Poydras Street | Suite 2626 | | Houston | TX | 77002 | | | First Class Mail |
| 12138522 | Energy XXI GOM, LLC | 1021 Main, Suite 2626 | | | Houston | TX | 77002 | | | First Class Mail |
| 12138523 | Energy XXI Onshore, LLC | 1021 MAIN  STE 2626 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12138525 | Energy XXI Pipeline II, LLC | 1021 Main Street, Suite 2626 | | | Houston | TX | 77002 | | | First Class Mail |
| 12147313 | ENI DEEPWATER LLC | PIAZZALE ENRICO MATTEI, 1 | | | ROME | | 00144 | ITALY | | First Class Mail |
| 12138528 | ENI Petroleum US LLC | 1200 Smith ST suite 1700 | | | Houston | TX | 77002 | | | First Class Mail |
| 12138529 | ENI PETROLEUM US LLC | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | | | First Class Mail |
| 12138530 | ENI Petroleum US LLC & ENI US Operating INC | 1200 Smith St Suite 1700 | | | Houston | TX | 77002 | | | First Class Mail |
| 12138531 | ENI Trading & Shipping Inc. | 1200 Smith | suite 1701 | | Houston | TX | 77002 | | | First Class Mail |
| 12138532 | ENi US Operating Co. Inc. | 1200 SMITH ST | SUITE 1700 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12138533 | ENi US Operating INC. | 1200 SMITH ST | SUITE 1700 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12138534 | ENLINK LIG LIQUIDS, LLC | 1301 McKinney Street, Suite 2200 | | | Houston | TX | 77010 | | | First Class Mail |
| 12138535 | ENLINK Midstream current operator | 1301 McKinney Street, Suite 2200 | | | Houston | TX | 77010 | | | First Class Mail |
| 12138536 | EnLink Midstream Operating, LP | 1301 McKinney, Suite 2200 | | | Houston | TX | 77010 | | | First Class Mail |
| 12147314 | ENSERCH | ENSERCH CENTER | 300 SOUTH ST. PAUL STREET | | DALLAS | TX | 75201 | | | First Class Mail |
| 12147315 | ENSERCH EXPLORATION, INC | 1817 WOOD ST | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12147316 | ENSERCH EXPLORATION, INC, ET AL | 4849 GREENVILLE AVENUE | ENERGY SQUARE | | DALLAS | TX | 75206 | | | First Class Mail |
| 12146322 | Entech Enterprises, Inc. | 6000 Stones Throw | | | Houston | TX | 77057 | | | First Class Mail |
| 12138538 | Enterprise Gas Processing LLC | 1100 Louisiana Street | | | Houston | TX | 77002 | | | First Class Mail |
| 12138537 | Enterprise Gas Processing LLC | 1000 Louisisan Sreet | | | Houston | TX | 77002-5227 | | | First Class Mail |
| 12138540 | ENVEN ENERGY VENTURES LLC | 3850 N. Causeway | Suite 1770 | | Metairie | LA | 70002 | | | First Class Mail |
| 12139388 | Enven Energy Ventures LLC | 609 MAIN STREET | SUITE 3200 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147307 | EOG RESOURCES, INC. | 1111 BAGBY STREET | SKY LOBBY 2 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12139381 | EPL Oil & Gas, LLC | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 12146324 | Equinor USA E&P | 2107 City West Blvd. | Suite 100 | | Houston | TX | 77042 | | | First Class Mail |
| 12139382 | ERA HELICOPTERS LLC | 945 BUNKER HILL RD | SUITE 650 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 12138544 | ERA Helicopters LLC | 3151 Briarpark dr Ste 700 | | | Houston | TX | 77042-3809 | | | First Class Mail |
| 11537376 | ESTATE OF LUCILLE DOXEY CROSBY | 421 WEST SCHOOL STREET | | | LAKE CHARLES | LA | 70605 | | | First Class Mail |
| 12146316 | Explore Enterprises | 414 N Causeway Blvd | | | Mandeville | LA | 70448 | | | First Class Mail |
| 12147309 | EXXI | 1021 MAIN SUITE 2626 | | | HOUSTON | TX | 77002 | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 5 of 18

Exhibit B
Affected Landlords Service List
Served as set forth below

| 12146318 | EXXI GOM, LLC | 3861 Ambassador Caffery Pkwy | | | Lafayette | LA | 70503 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 12147310 | EXXON CORPORATION | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | | | First Class Mail |
| 12138554 | Exxon Mobil Corporation | PO Box 4610 | | | Houston | TX | 77210 | | | First Class Mail |
| 12138553 | Exxon Mobil Corporation | 22777 Springwoods Village Pkwy | | | Spring | TX | 77389 | | | First Class Mail |
| 12147311 | EXXON MOBIL EXPLORATION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389 | | | First Class Mail |
| 12138555 | EXXONMOBIL OIL CORPORATION | 22777 Springwoods Village Parkway | | | Spring | TX | 77389 | | | First Class Mail |
| 12147312 | EXXONMOBIL PRODUCTION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389 | | | First Class Mail |
| 12138557 | Fairways Offshore Exploration, Inc. | 13430 Northwest Fwy #900 | | | Houston | TX | 77040 | | | First Class Mail |
| 12147301 | FHW OFFSHORE LTD. | 500 WEST 7TH ST. SUITE 1007 | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 12147302 | FIDELITY OIL CO. | 314 E THAYER AVE | | | BISMARCK | ND | 58501-4018 | | | First Class Mail |
| 12139364 | Fieldwood Energy LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 12138560 | FIELDWOOD ENERGY LLC | 2000 West Sam Houston Parkway S | Suite 1200 | | Houston | TX | 77082 | | | First Class Mail |
| 12139365 | Fieldwood Energy Offshore LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 12138561 | Fieldwood Energy SP | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 12147304 | FORCENERGY GAS EXPLORATION INC. | 2730 SW 3RD AVE | | | MIAMI | FL | 33129 | | | First Class Mail |
| 12147305 | FORCENERGY INC. | 2730 SW 3RD AVE | SUITE 800 | | MIAMI | FL | 33129 | | | First Class Mail |
| 12147306 | FOREST | 707 17TH STREET | SUITE 3600 | | DENVER | CO | 80202 | | | First Class Mail |
| 12147295 | FOREST OIL | 707 17TH STREET | SUITE 3600 | | DENVER | CO | 80202 | | | First Class Mail |
| 12147296 | FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | DENVER | CO | 80202 | | | First Class Mail |
| 12147297 | FOREST OIL CORPORATION ET AL | 707 17TH STREET | SUITE 3600 | | DENVER | CO | 80202 | | | First Class Mail |
| 11537503 | FRANCES L. WELCH PERRY AND CHARLES PERRY | 4845 LAKE STREET 208 | | | LAKE CHARLES | LA | 70600 | | | First Class Mail |
| 11537520 | FREEPORT MCMORAN OIL & GAS LLC | ATTN: PAULA TIERNEY | 1615 PYDRAS STREET | | NEW ORLEANS | LA | 70112 | | PTIERNEY@FMI.COM; | First Class Mail and Email |
| 12147298 | FREEPORT MCMORAN OIL AND GAS COMPANY. | 333 N. CENTRAL AVE. | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 12147299 | FREEPORT OIL COMPANY | P.O. BOX F-42458 | | | FREEPORT, GRAND BAHAMA | | | BAHAMAS | | First Class Mail |
| 12146321 | Freeport-McMoRan Oil & Gas | 333 N. Central Ave. | | | Phoenix | AZ | 85004 | | | First Class Mail |
| 12146310 | FREEPORT-MCMORAN RESOURCE PARTNERS | 3033 Campus Drive | Suite E490 | | Plymouth | MN | 55441 | | | First Class Mail |
| 12138564 | FWE | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 12147289 | GARDNER OFFSHORE CORPORATION | 1600 SMITH ST | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147290 | GASTEX OFFSHORE, INC. | 333 CLAY ST | STE 2000 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12138567 | GCER Offshore LLC | 1999 Bryan St STE 900 | | | Dallas | TX | 75201 | | | First Class Mail |
| 12138568 | GEL Offshore Pipeline, LLC | 919 Milam | Suite 2100 | | Houston | TX | 77002 | | | First Class Mail |
| 12138569 | Gel Offshore Pipeline, LLC (Genesis) | 19301 TX-3 | | | Webster | TX | 77598 | | | First Class Mail |
| 12147291 | GENERAL LAND OFFICE OF TEXAS | 1700 CONGRESS AVE. | | | AUSTIN | TX | 78701-1495 | | | First Class Mail |
| 12147292 | GMT EXPLORATION COMPANY, LLC | 1560 BROADWAY | SUITE 2000 | | DENVER | CO | 80202 | | | First Class Mail |
| 12146314 | GOM Energy Venture I, LLC | Timothy A. Austin | 675 Bering Dr | Ste 620 | Houston | TX | 77057 | | tim@peregrineoilandgas.com; ljohnson@loopergoodwine.com | First Class Mail and Email |
| 12147293 | GOM OFFSHORE EXPLORATION I, LLC | 9 WEST 57TH STREET | 13TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12139331 | GOM Shelf LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 12138577 | GOME 1271 GP, LLC | 333 Clay St. | | | Houston | TX | 77027 | | | First Class Mail |
| 12138578 | GOME 1271 LLC | 333 Clay Street, Suite 200 | | | Houston | TX | 77002 | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 18

Exhibit B
Affected Landlords Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12147294 | GRYPHON EXPLORATION COMPANY | 5151 SAN FELIPE ST | STE 1200 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12138581 | GS E&R | 508 Nonhyum-ro, Gangnam-gu, | | | Seoul | | 6141 | Korea | | First Class Mail |
| 12146305 | GS E&R America Offshore | 206 E 9th St | Ste 1300 | | Austin | TX | 78701 | | | First Class Mail |
| 12146306 | GS E&R America Offshore, LLC | 206 E 9th St | Ste 1300 | | Austin | TX | 78701 | | | First Class Mail |
| 12147285 | GULF OIL CORPORATION | 80 WILLIAM STREET | SUITE 400 | | WELLESLEY | MA | 02481 | | | First Class Mail |
| 12138583 | GULF SOUTH SERVICES INC | P.O. BOX 1229 | | | AMELIA | LA | 70340 | | | First Class Mail |
| 12147286 | GULFSANDS PETROLEUM USA, INC. | 3050 POST OAK BLVD | SUITE 1700 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12147287 | GULFSTAR ENERGY, INC. | 500 THROCKMORTON ST | | | FT WORTH | TX | 76102 | | | First Class Mail |
| 12147288 | GULFSTAR ONE LLC | ATTN: KRIST ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | TULSA | OK | 74102 | | | First Class Mail |
| 12138584 | GULFSTAR ONE LLC | BILLED THRU JIB | 8106 Dauphine Island Pkwy | | Theodore | AL | 36582 | | | First Class Mail |
| 12147277 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER | | | TULSA | OK | 74172 | | | First Class Mail |
| 12147278 | GULFSTREAM ENERGY SERVICES, INC. | PO BOX 5041 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 12138590 | H. DeWayne Corley Registered Professional Geologist, Inc. | 5714 Delord Lane | | | Lake Charles | LA | 70605 | | | First Class Mail |
| 12147280 | HALL-HOSUTON OIL COMPANY | 700 LOUISIANA STREET | SUITE 2100 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12138585 | Hall-Houston Exploration II, L.P. | 4605 Post Oak Place, Suite 100 | | | Houston | TX | 77027 | | | First Class Mail |
| 12146308 | Hall-Houston Exploration III L.P. | 3603 Meadow Lake Ln | | | Houston | TX | 77027 | | | First Class Mail |
| 12146309 | Hall-Houston Exploration IV, L.P. | 3603 Meadow Lake Ln | | | Houston | TX | 77027 | | | First Class Mail |
| 12146298 | Hall-Houston IV, L.P. | 3603 Meadow Lake Ln | | | Houston | TX | 77027 | | | First Class Mail |
| 12147282 | HARRIGAN ENERGY PARTNERS, INC. | 16821 BUCCANEER LN | | | HOUSTON | TX | 77058 | | | First Class Mail |
| 12138587 | Harvest Midstream Company | 1111 Travis | | | Houston | TX | 77002 | | | First Class Mail |
| 12138588 | HARVEST PIPELINE COMPANY | P.O. BOX 61529 | | | Houston | TX | 77208-1529 | | | First Class Mail |
| 12138592 | HE&D OFFSHORE LP | Two Allen Center | 1200 Smith | Suite 2400 | Houston | TX | 77002 | | | First Class Mail |
| 12147271 | HED | 1325 NORTH ANAHEIN BOULEVARD | | | ANAHEIM | CA | 92801 | | | First Class Mail |
| 12146299 | HEDV King Cake | 1200 Smith St | Ste 2400 | c/o Two Allen | Houston | TX | 77002 | | | First Class Mail |
| 12147272 | HEDV V, LLC | 1200 SMITH ST | STE 2400 | C/O TWO ALLEN | HOUSTON | TX | 77002 | | | First Class Mail |
| 12138593 | HELIS OIL & GAS CO | 1415 Louisiana | Suite 2150 | | Houston | TX | 77002 | | | First Class Mail |
| 12147274 | HELIS OIL & GAS COMPANY, L.L.C. ET AL | 201 SAINT CHARLES AVE STE 2600 | | | NEW ORLEANS | LA | 70170-3100 | | | First Class Mail |
| 12138594 | Helis Oil and Gas Company LLC | 201 Saint Charles Ave Ste 2600 | | | New Orleans | LA | 70170-3100 | | | First Class Mail |
| 11535797 | HENRIETTA RAE RICHARD | 109 DIJON DRIVE | | | LAFAYETTE | LA | 70506 | | | First Class Mail |
| 12146301 | HESS CORPORATION, FIELDWOOD ENERGY LLC | 1185 Avenue of the Americas | 40th Floor | | New York | NY | 10036 | | | First Class Mail |
| 12146302 | HESS GOM EXPLORATION | 106 Allen Rd | | | Basking Ridge | NJ | 07920 | | | First Class Mail |
| 12147275 | HHE ENERGY COMPANY | 810 HOUSTON ST | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 12146303 | High Island Pipeline System | 919 Milam | Ste. 2100 | | Houston | TX | 77002 | | | First Class Mail |
| 12146292 | High Point Gas Gathering | 2103 CityWest Blvd | Bldg #4 | | Houston | TX | 77042 | | | First Class Mail |
| 12146293 | High Point Gas Transmission | 2103 CityWest Blvd | Bldg #4 | | Houston | TX | 77042 | | | First Class Mail |
| 12138597 | HILCORP ENERGY 1 LP | BILLED THRU JIB | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | | | First Class Mail |
| 12146294 | HILCORP ENERGY COMPANY | 1111 Travis Street | | | Houston | TX | 77002 | | | First Class Mail |
| 11535819 | HILCORP ENERGY COMPANY | P O BOX 4346 | DEPT 412 | | HOUSTON | TX | 77210-4346 | | | First Class Mail |
| 12146295 | Hilcorp Energy I, L.P. | 1111 Travis Street | | | Houston | TX | 77002 | | | First Class Mail |
| 12146296 | Hilcrest GOM, Inc. | 3050 Post Oak Blvd | Ste 1700 | | Houston | TX | 77056 | | | First Class Mail |
| 12138598 | Hilda M Crain Trstee John P Crain QTIP Trst #1 Neil Randall | PO Box 8884 | | | Lake Charles | LA | 70606 | | | First Class Mail |
| 12146297 | Hillcrest GOM, Inc. | 3050 Post Oak Blvd | Ste 1700 | | Houston | TX | 77056 | | | First Class Mail |
| 12146286 | HIOS | 7750 Spruce Haven Dr | | | Houston | TX | 77095-1608 | | | First Class Mail |
| 12138599 | Hoactzin Partners, LP | 1706 Seamist Dr. Ste 590 | | | Houston | TX | 77008 | | | First Class Mail |
| 12146287 | Houston Energy Deepwater Ventures I, LLC | 1200 Smith Street | Suite 2400 | | Houston | TX | 77002 | | | First Class Mail |
| 12146288 | Houston Energy Deepwater Ventures V, LLC | 1200 Smith Street | Suite 2400 | | Houston | TX | 77002 | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 7 of 18

Exhibit B

Affected Landlords Service List

Served as set forth below

| 12146290 | Houston Energy Deepwater Ventures XV, LLC | Two Allen Center | 1200 Smith | Suite 2400 | | Houston | TX | 77002 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12146289 | Houston Energy Deepwater Ventures XVI, LLC | 16363 Woodway Suite 610 | | | | Houston | TX | 77057 | | | First Class Mail |
| 12138600 | Houston Energy LP | 1200 Smith ste #2400 | | | | Houston | TX | 77002 | | | First Class Mail |
| 12147276 | HOUSTON ENERGY, LP, ET AL. | 1200 SMITH STE #2400 | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147265 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147267 | HUFFCO PETROLEUM | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147268 | HUFFCO PETROLEUM CORPORATION | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147269 | HUNT INDUSTRIES | 5420 PERIMETER RD. | | | | VALDOSTA | GA | 31601 | | | First Class Mail |
| 12147270 | HUNT OIL COMPANY | 1900 N. AKARD ST. | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12146281 | HUNT OIL COMPANY | 1900 North Akard Street | | | | Dallas | TX | 75201-2300 | | | First Class Mail |
| 12147259 | HUNT PETROLEUM | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | | | First Class Mail |
| 12147260 | HUNT PETROLEUM (AEC), INC. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | | | First Class Mail |
| 12147261 | HUNT PETROLEUM CORPORATION, ET AL. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | | | First Class Mail |
| 12147263 | HYDRO GULF OF MEXICO, LLC | 2103 CITYWEST BLVD. | SUITE 800 | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 12146282 | ILX | Riverstone Energy Limited | P.O. Box 286 | Floor 2 | Trafalgar Court, Les Bangques | St. Peter Port, Guernsey | | GY1 4HY | Channel Islands | | First Class Mail |
| 12344923 | ILX Katmai, LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | | | First Class Mail |
| 12147264 | ILX PROSPECT DANTZLER, LLC | RIVERSTONE ENERGY LIMITED | P.O. Box 286 | FLOOR 2 | TRAFALGAR COURT, LES BANGQUES | ST. PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS | | First Class Mail |
| 12138603 | ILX PROSPECT KATMAI LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | | | First Class Mail |
| 12147253 | ILX PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT | LES BANQUES | ST PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS | | First Class Mail |
| 12344940 | ILX Prospect Rockefeller, LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | | | First Class Mail |
| 12344956 | ILX Prospect Santa Cruz | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | | | First Class Mail |
| 12147254 | INORCEN EXPLORER, 'LNC. | 200 WESTLAKE PK BLVD | | 800 | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12147255 | INTERACTIVE EXPLORATION SOLUTIONS INC | JPMORGAN CHASE TOWER | 600 TRAVIS ST | #6161 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11535955 | J. CLAY RIVERS & GIULIANA C. RIVERS | 19 SOUTH ACADIA PARK CIRCLE | | | | SPRING | TX | 77382 | | | First Class Mail |
| 12147256 | JAMES A. BIBBY | 2031 GREENWAY VILLAGE DRIVE | | | | KATY | TX | 77494 | | | First Class Mail |
| 11535979 | JAMES DONALD RICHARD | 211 LEBOEUF RD | | | | BELL CITY | LA | 70630 | | | First Class Mail |
| 12138617 | James Richard | 211 Leboeuf Rd, Bell City, | | | | Bell City | LA | 70630 | | | First Class Mail |
| 12146276 | Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | | Houston | TX | 77056 | | | First Class Mail |
| 11536015 | JEANE D MCEACHERN IND EXE | 6127 PIPING ROCK LN | | | | HOUSTON | TX | 77057 | | | First Class Mail |
| 11536039 | JENNIFER VINCENT | 475 LITTLE CHENIER RD | | | | CREOLE | LA | 70632 | | | First Class Mail |
| 12147257 | JOC VENTURE | THE JOURNAL OF COMMERCE | 450 WEST 33RD ST, 5TH FL. | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12146269 | Joe D. Price LLC | 11625 S HUDSON CT | | | | TULSA | OK | 74137 | | | First Class Mail |
| 12147258 | JOG VENTURE | 42 RUE AMPERE | | | | PARIS | | 75017 | FRANCE | | First Class Mail |
| 11536088 | JOHN L. BROUSSARD III | PO BOX 331 | | | | POLLOCK | LA | 71467 | | | First Class Mail |
| 11536091 | JOHN P CRAIN QTIP TRUST FBO NEIL R CRAIN | HILDA M CRAIN TRUSTEE | PO BOX 8884 | | | LAKE CHARLES | LA | 70606 | | | First Class Mail |
| 11536134 | JUNE BROUSSARD RICHARD | 5034 MANCHESTER RD | | | | IOWA | LA | 70647 | | | First Class Mail |
| 12146264 | JUNEAU OIL & GAS LLC | 3700 Buffalo Speedway | Suite 925 | | | Houston | TX | 77098 | | | First Class Mail |
| 12138623 | Juniper Exploration, L.L.C | 3721 Locke Ln | | | | Houston | TX | 77027 | | | First Class Mail |
| 12146265 | JX Nippon Oil Exploration (U.S.A.) | 3040 Post Oak Blvd | | | | Houston | TX | 77056 | | | First Class Mail |
| 12147248 | KCS RESOURCES, INC. | 7130 S LEWIS AVE # 700 | | | | TULSA | OK | 74136-5489 | | | First Class Mail |
| 12146256 | KELLER OILFIELD SERVICES COMPANY INC. | 228 St Charles Ave | 902 WHITNEY BLDG. | | | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 12147249 | KELLEY OIL CORPORATION | 601 JEFFERSON STREET | SUITE 1100 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11536166 | KELLY J VINCENT | 2846 LUMAS RD | | | | DERIDDER | LA | 70634 | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 8 of 18

Exhibit B
Affected Landlords Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12147250 | KERR-MCGEE | KERR-MCGEE CENTER | 123 ROBERT S. KERR AVENUE | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 12147251 | KERR-MCGEE OIL & GAS CORPORATION | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12147252 | KEY PRODUCTION COMPANY | 1700 N LINCOLN ST | STE 1800 | | DENVER | CO | 80203-4518 | | | First Class Mail |
| 12147241 | KEY PRODUCTION COMPANY, INC. | 1700 N LINCOLN ST | STE 1800 | | DENVER | CO | 80203-4518 | | | First Class Mail |
| 12146250 | Kilroy Company of TX, et al | 3700 BUFFALO SPEEDWAY | | | Houston | TX | 77098 | | | First Class Mail |
| 12138625 | KINETICA DEEPWATER EXPRESS, LLC | 1001 McKinney Street | Suite 900 | | Houston | TX | 77002 | | | First Class Mail |
| 12138626 | Kinetica Partners LLC | 1001 McKinney, Suite 900 | | | Houston | TX | 77002 | | | First Class Mail |
| 12146251 | Knight Resources LLC | 125 Commerce Dr | | | Hauppauge | NY | 11788-3932 | | | First Class Mail |
| 12147243 | KNIGHT RESOURCES, LLC | P O BOX 52688 | | | LAFAYETTE | LA | 70505-2688 | | | First Class Mail |
| 12147242 | KNIGHT RESOURCES, LLC | 24 WATERWAY AVENUE SUITE 1460 | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12146252 | KOA Energy LP | CORPORATION TRUST CENTER | 1209 ORANGE ST, WILMINGTON | | New Castle | DE | 19801 | | | First Class Mail |
| 12146253 | Kosmos Energy GOM Op | 8176 Park Lane | Suite 500 | | Dallas | TX | 75231 | | | First Class Mail |
| 12146254 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 8176 Park Lane | Suite 500 | | Dallas | TX | 75231 | | | First Class Mail |
| 12146255 | KUNTRY KAR KARE | 12000 Highway 146 | | | Bacliff | TX | 77518 | | | First Class Mail |
| 12147238 | L. S. HOLDING COMPANY | 5195 DRONNINGENS GADE | STE 3 | | ST THOMAS | VI | 00802-6563 | | | First Class Mail |
| 12147244 | LAMAR HUNT TRUST ESTATE | 1601 ELM STREET SUITE 4000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12138629 | Lamare Hunt Trust Estate | 1601 Elm Street Suite 4000 | | | Dallas | TX | 75201 | | | First Class Mail |
| 12146249 | LLOG Bluewater Holdings, L.L.C. | 1001 Ochsner Blvd | Ste 100 | | Covington | LA | 70433-8152 | | | First Class Mail |
| 12147236 | LLOG EXPLORATION AND PRODUCTION COMPANY | 1001 OCHSNER BLVD | STE 100 | | COVINGTON | LA | 70433-8152 | | | First Class Mail |
| 12146238 | LLOG Exploration Offshore | 1001 Ochsner Blvd | Ste 100 | | Covington | LA | 70433-8152 | | | First Class Mail |
| 12147235 | LLOG EXPLORATION OFFSHORE, INC. | 1001 OCHSNER BLVD | STE 100 | | COVINGTON | LA | 70433-8152 | | | First Class Mail |
| 12146239 | LLOG Exploration Offshore, LLC | 1001 Ochsner Blvd | Ste 100 | | Covington | LA | 70433-8152 | | | First Class Mail |
| 12146240 | LLOX, L.L.C. | 1001 Ochsner Blvd | Ste A | | Covington | LA | 70433-8163 | | | First Class Mail |
| 11538876 | LONNIE GLENN HARPER | 2697 GRAND CHENIER HWY | | | GRAND CHENIER | LA | 70643 | | | First Class Mail |
| 12146242 | LOUISIANA DEPARTMENT OF WILDLIFE & FISHERIES | 2000 Quail Drive | | | Baton Rouge | LA | 70808 | | | First Class Mail |
| 11538893 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION | 617 N 3RD ST, 10TH FLR | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| 12147237 | LOUISIANA LAND AND EXPLORATION COMPANY | 600 N DAIRY ASHFORD RD | | | HOUSTON | TX | 77079-1100 | | | First Class Mail |
| 11538910 | LOUISIANA STATE LAND OFFICE | ATTN: SONYA BOUDREAUX | 1201 N. THIRD STE G-150 | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| 11538933 | LYNN VINCENT | 3008 LUMAS ROAD | | | DERIDDER | LA | 70634 | | | First Class Mail |
| 11538965 | MAGNOLIA TORQUE & TESTING INC | PO BOX 206 | | | SCOTT | LA | 70583-0206 | RAY@RAYABSHIRE.COM; | | First Class Mail and Email |
| 12147239 | MAGNUM HUNTER PRODUCTION, INC. | 202 S CHEYENNE AVE STE 1000 | | | TULSA | OK | 74103-3001 | | | First Class Mail |
| 12138642 | Manta Ray Offshore Gathering Co., LLC | 1100 Louisiana | Suite 3300 | | Houston | TX | 77002 | | | First Class Mail |
| 12147229 | MARATHON OIL CMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12147230 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12138644 | Marathon Petroleum Company LP | 539 S. Main Street | | | Findlay | OH | 45840 | | | First Class Mail |
| 12147233 | MARINER ENERGY RESOURCES, INC. | 2000 WEST SAM HOUSTON PARKWAY SOUTH | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 12147232 | MARINER ENERGY, INC. | 2000 POST OAK BLVD | SUITE 100 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12147234 | MARITECH | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12138645 | Mark J. Richard | 189 MERLIN WAY | | | EULESS | TX | 76039-4214 | | | First Class Mail |
| 12146228 | MARTIN O MILLER II LLC ETAL | 315 Metairie Rd | Ste 202 | | Metairie | LA | 70005-4337 | | | First Class Mail |
| 12138650 | Martin O, Miller, II, LLC | 315 Metarie Road, Suite 202 | | | Metairie | LA | 70055 | | | First Class Mail |
| 11539024 | MARTIN TRAHAN | P.O. BOX 1445 | | | IOWA | LA | 70607 | | | First Class Mail |
| 12138651 | MARUBENI OIL & GAS (USA) LLC | 777 N Eldridge Parkway | Suite 270 | | Houston | TX | 77073 | | | First Class Mail |
| 12147223 | MARUBENI OIL AND GAS (USA) INC | 777 N ELDRIDGE PARKWAY | SUITE 270 | | HOUSTON | TX | 77073 | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 9 of 18

Exhibit B
Affected Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12147224 | MCMORAN OIL & | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12139243 | McMoRan Oil & Gas LLC | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12147225 | MCMORAN OIL & GAS LLC., ET AL. | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12147226 | MERIT ENERGY COMPANY | 13727 NOEL ROAD | SUITE 1200, TOWER 2 | | DALLAS | TX | 75240 | | First Class Mail |
| 12146221 | Mermentau Mineral & Land Company | 228 SAINT CHARLES AVE | # 1024 | | NEW ORLEANS | LA | 70130 | | First Class Mail |
| 12147228 | MESA PETROLEUM | 1849 C STREET, NW | | | WASHINGTON | DC | 20240 | | First Class Mail |
| 12146222 | Miami Corporation | 720 Anderson Ferry Rd. | | | Cincinnati | OH | 45238 | | First Class Mail |
| 12147217 | MICHAEL A. SCHERRER | 17307 E SUMMER ROSE CT | AND TRACY J SCHERRER | | CYPRESS | TX | 77429 | | First Class Mail |
| 11539130 | MICHELLE R REPPOND | 113 OLD SILO RD | | | RAYNE | LA | 70578 | | First Class Mail |
| 12138660 | Michelle R. Reppond | 113 Old Silo Rd | | | Rayne | LA | 70578-2550 | | First Class Mail |
| 11539135 | MIKE AND MARIE JOHNSTON | 167 RUSTIC WAY | | | PIPE CREEK | TX | 78063 | | First Class Mail |
| 12146225 | MILLENNIAL ENERGY MANAGEMENT, LLC | 5555 SAN FELIPE ST STE 850 | | | HOUSTON | TX | 77056-2733 | | First Class Mail |
| 12147218 | MINERALS MANAGEMENT SERVICE | 1849 C STREET, NW | | | WASHINGTON | DC | 20240 | | First Class Mail |
| 12147220 | MOBIL EXPLORATION & PRODUCING U.S. INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | | First Class Mail |
| 12147221 | MOBIL OIL EXPLORA | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | | First Class Mail |
| 12147222 | MOBIL OIL EXPLORATION | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | | First Class Mail |
| 12147211 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | | First Class Mail |
| 12147212 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | | First Class Mail |
| 12147213 | MOBIL OIL EXPLORATION SOPRODUCINGISOU | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | | First Class Mail |
| 12147219 | MOBIL, ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | | First Class Mail |
| 11539179 | MONFORTE EXPLORATION LLC | 3200 SOUTHWEST FREEWAY | SUITE 3300 | | HOUSTON | TX | 77027 | CAROLINE@MONFORTEX.COM; | First Class Mail and Email |
| 12147214 | MORENO OFFSHORE RESOURCES, L.L.C. | 400 POYDRAS STREET | SUITE 1800 | | NEW ORLEANS | LA | 70130 | | First Class Mail |
| 12147215 | MURPHY | 9805 KATY FREEWAY | SUITE G200 | | HOUSTON | TX | 77024 | | First Class Mail |
| 12146215 | Murphy E&P USA | 9805 Katy Fwy | Ste G200 | | Houston | TX | 77024-1269 | | First Class Mail |
| 12146216 | MURPHY EXPLORATION & PRODUCTION CO - USA | 9805 Katy Fwy | Ste G200 | | Houston | TX | 77024-1269 | | First Class Mail |
| 12147216 | MURPHY EXPLORATION AND PRODUCITON COMPANY - USA | 9805 KATY FREEWAY | SUITE G200 | | HOUSTON | TX | 77024 | | First Class Mail |
| 12147205 | MURPHY EXPLORATION AND PRODUCTION COMPANY | 9805 KATY FREEWAY | SUITE G200 | | HOUSTON | TX | 77024 | | First Class Mail |
| 12146217 | Mustang Minerals, LLC | 330 Marshall St | Ste #1200 | | Shreveport | LA | 71101 | | First Class Mail |
| 12146218 | Nautilus Pipeline Company | 5400 Westheimer Court | | | Houston | TX | 77056 | | First Class Mail |
| 12146219 | Navidad Petroleum LLC | 109 Southampton Rd | | | Natchez | MS | 39120-5254 | | First Class Mail |
| 12146208 | NEW ZEALAND OIL & GAS | 36 Tennyson St | Level 1 | | Te Aro | WLG | 6011 | New Zealand | First Class Mail |
| 12147208 | NEWFIELD | 4 WATERWAY SQUARE PLACE | SUITE 100 | | THE WOODLANDS | TX | 77380 | | First Class Mail |
| 12147210 | NEWFIELD EXPLORATION CO AND | 4 WATERWAY SQUARE PLACE | SUITE 100 | | THE WOODLANDS | TX | 77380 | | First Class Mail |
| 12147199 | NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE PLACE | SUITE 100 | | THE WOODLANDS | TX | 77380 | | First Class Mail |
| 12147200 | NEWPORT MINERALS LTD | 790 HACIENDA ROAD | | | EVERGREEN | CO | 80439 | | First Class Mail |
| 12138670 | NEXEN ENERGY MARKETING U.S.A. INC. | 945 Bunker Hill Road | Suite 1000 | | Houston | TX | 77024 | | First Class Mail |
| 12147201 | NEXEN PETROLEUM OFFSHORE USA INC | 945 BUNKER HILL ROAD | SUITE 1400 | | HOUSTON | TX | 77024 | | First Class Mail |
| 12147202 | NICOR EXPLORATION COMPANY | 1667 COLE BLVD | | | GOLDEN | CO | 80401 | | First Class Mail |
| 12147204 | NIPPON OIL EXPLORATION U.S.A. LIMITED, ET AL. | 1 RIVERWAY | STE 1600 | | HOUSTON | TX | 77056 | | First Class Mail |
| 12147203 | NIPPON OIL EXPLORATION U.S.A. LIMITED. | 1 RIVERWAY | STE 1600 | | HOUSTON | TX | 77056 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 10 of 18

Exhibit B

Affected Landlords Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12147193 | NOBLE | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 12146209 | Noble Energy | 1001 Noble Energy Way | | | Houston | TX | 77070 | | | First Class Mail |
| 12147194 | NOBLE ENERGY INC | 920 MILAM, STE. 2100 | | | HOUSTON | TX | 77003 | | | First Class Mail |
| 12146210 | Noble Energy, Inc. | 1001 Noble Energy Way | | | Houston | TX | 77070 | | | First Class Mail |
| 12147196 | NOBLE ENERGY, INC. (AS PREDECESSOR IN INTEREST OF FIELDWOOD) | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 12147195 | NOBLE ENERGY, INC., A DELAWARE CORPORATION (PREDECESSOR | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 12147198 | NORCEN EXPLORER, INC. ET AL. | 200 WESTLAKE PK BLVD #800 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12147187 | NORCEN OFFSHORE PROPERTIE | 200 WESTLAKE PK BLVD #800 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12147197 | NORCEN.EXPLORER, INC. | 200 WESTLAKE PK BLVD #800 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11534567 | NORPHLET PRODUCTION CO | 1804 TIKI DRIVE - TIKI ISLAND | | | GALVESTON | TX | 77554 | | | First Class Mail |
| 12147188 | NORSK HYDRO E&P AMERICAS AS, INC. | 200 RIVIERA BLVD | | | ST. AUGUSTINE | FL | 32086 | | | First Class Mail |
| 12147189 | NORSK HYRDO E&P AMERICAS AS, INC. | 200 RIVIERA BLVD | | | ST. AUGUSTINE | FL | 32086 | | | First Class Mail |
| 11537724 | NORTHERN NATURAL GAS COMPANY | PO BOX 3330 | | | OMAHA | NE | 68103-0333 | | STEVEN.SLONE@NNGCO.COM; | First Class Mail and Email |
| 12147191 | NORTHSTAR GULFSANDS | 1616 S. VOSS ROAD | SUITE 1000 | | HOUSTON | TX | 77057 | | | First Class Mail |
| 12147192 | NORTHSTAR GULFSANDS, LLC | 1616 S. VOSS ROAD | SUITE 1000 | | HOUSTON | TX | 77057 | | | First Class Mail |
| 12147181 | NORTHSTAR INTERESTS, L.C. | 11 GREENWAY PLZ | STE 2800 | | HOUSTON | TX | 77046-1110 | | | First Class Mail |
| 12147182 | NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA #2800 | | | HOUSTON | TX | 77046 | | | First Class Mail |
| 12138672 | Northstar Offshore Group, LLC | 11 GREENWAY PLAZA #2800 | | | HOUSTON | TX | 77046 | | | First Class Mail |
| 12138674 | Northstar Offshore Ventures LLC | 11 Greenway Plaza | | | Houston | TX | 77046 | | | First Class Mail |
| 12146212 | Northwestern Mutual Life Ins. Co | 720 East Wisconsin Ave. | | | Milwaukee | WI | 53202 | | | First Class Mail |
| 12146213 | NW Pipeline, Inc. | 3535 Briarpark Drive | Suite 135 | | Houston | TX | 77042 | | | First Class Mail |
| 12147184 | OCEAN ENERGY, INC. | 1001 FANNIN ST | STE 1600 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147185 | OCEAN OIL AND GAS COMPANY | 11 ARNHEM DRIVE | NEW ADDINGTON | | LONDON | | CR0 0ED | UNITED KINGDOM | | First Class Mail |
| 11537750 | OFFICE OF NATURAL RESOURCES REVENUE | 6TH AVE& KIPLING PKWY | BLD 85,DENVER FEDERAL CNTR | | DENVER | CO | 80225-0165 | | | First Class Mail |
| 11537792 | OKEANOS GAS GATHERING CO LLC | ATTN: LORRAINE GRAY | P.O. BOX 1227 | | HOUSTON | TX | 77251 | | AR@AMERICANMIDSTREAM.ONMICROSOFT.COM | First Class Mail and Email |
| 11537791 | OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | | | First Class Mail |
| 11537794 | OLIVER THERIOT JR | GOLDEN AGE OF WELCH | 410 S SIMMONS | | WELCH | LA | 70591 | | | First Class Mail |
| 12146207 | Orinoco Natural Resources, LLC | 15 Appledore Lane | | | Natural Bridge | VA | 24578 | | | First Class Mail |
| 12147176 | ORRI | 5385 PERRY DRIVE | | | WATERFORD | MI | 48329 | | | First Class Mail |
| 12146196 | ORX Exploration, Inc. | 400 Poydras St | Ste 1100 | | New Orleans | LA | 70130-3264 | | | First Class Mail |
| 12146197 | OTTO ENERGY (GULF ONE) LLC | Two Allen Center | Suite 1080 | 1200 Smith Street | Houston | TX | 77002 | | | First Class Mail |
| 12147177 | OXY USA INC. | 5 GREENWAY PLAZA, SUITE 110 | | | HOUSTON | TX | 77046-0521 | | | First Class Mail |
| 12138685 | Paloma Pipe Line Company | 601 Poydras Street, Suite 1725 | | | New Orleans | LA | 70130 | | | First Class Mail |
| 12147178 | PANACO, INC. | 1100 LOUISIANA | SUITE 5100 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12138686 | Panther as Contract Operator for Venice Gathering System | 160000 Stuebner Airline Rd | Suite 420 | | Spring | TX | 77379 | | | First Class Mail |
| 12138687 | PANTHER AS COUNTRACT OPERATOR FOR VENICE GATHERING SYSTEM | 1600  Stuebner Airline Rd | Suite 420 | | Spring | TX | 77379 | | | First Class Mail |
| 12138688 | Panther Operating Company, LLC (Third Coast Midstream) | 1501 McKinney, Suite 800 | | | Houston | TX | 77010 | | | First Class Mail |
| 12138689 | Panther Pipeline, LLC | 1505 Loop 197 S | | | Texas City | TX | 77590 | | | First Class Mail |
| 11534533 | PAUL G HENDERSHOTT | 2724 FERNDALE STREET | | | HOUSTON | TX | 77098-1114 | | | First Class Mail |
| 12138691 | Paul G. Hendershot | 2724 Ferndale Street | | | Houston | TX | 77098-1114 | | evergreen.energyph@gmail.com; | First Class Mail and Email |
| 12147179 | PELTO OIL COMPANY | ONE ALLEN CENTER, STE.1800 500 W. DALLAS STREET | | | HOUSTON | TX | 77002 | | | First Class Mail |

Exhibit B
Affected Landlords Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12147180 | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147169 | PENNZOIL PRODUCING COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147170 | PEREGRINE O&G | THREE RIVERWAY, SUITE 1750 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12138695 | Peregrine Oil & Gas II, LLC | 3 Riverway  #1750 | | | Houston | TX | 77056 | | | First Class Mail |
| 12138696 | Peregrine Oil & Gas II, LLC | Three Riverway, Suite 1750 | | | Houston | TX | 77056 | | | First Class Mail |
| 12138697 | Peregrine Oil & Gas, LLC | Three Riverway, Suite 1750 | | | Houston | TX | 77056 | | | First Class Mail |
| 12146200 | Peregrine Oil & Gas, LP | 3 Riverway # 1750 | | | Houston | TX | 77056 | | | First Class Mail |
| 12147171 | PETROBRAS AMERICA, INC. | 200 WESTLAKE PARK BLVD, STE 1000 | | | HOUSTON | TX | 77079-2612 | | | First Class Mail |
| 12146201 | PetroQuest Energy | Attn: Angelle Perret | 400 East Kaliste Saloom Road | Suite 6000 | Lafayette | LA | 70508 | aperret@petroquest.com; | | First Class Mail and Email |
| 12147173 | PETROQUEST ENERGY ONE, L.L.C | 400 E KALISTE SALOOM RD. | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 12147172 | PETROQUEST ENERGY, L.L.C. | PO BOX 53888 | | | LAFAYETTE | LA | 70502-3888 | | | First Class Mail |
| 12147174 | PETROQUEST OIL & GAS, L.L.C. | 400 E KALISTE SALOOM RD. | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 12147163 | PETSEC ENERGY INC | PO BOX 52671 | | | LAFAYETTE | LA | 70505-2671 | | | First Class Mail |
| 12138709 | Phillips 66 Company | Commercial Contract - 6 North | P. O. Box 421959 | | Houston | TX | 77242-1959 | | | First Class Mail |
| 12147164 | PHILLIPS PETROLEUM COMPANY | 925 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12147165 | PHILLIPS PETROLEUM ETAL | 925 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12147166 | PHOENIX EXPLORATION COMPANY, LP | 2000 POST OAK BLVD, SUITE 100 | | | HOUSTON | TX | 77056-4400 | | | First Class Mail |
| 12146191 | PIESCES ENERGY LLC | Enven Energy Corporation | 609 Main Street | Suite 3200 | Houston | TX | 77002 | | | First Class Mail |
| 12147167 | PIONEER NATURAL RESOURCES USA, INC. | 777 HIDDEN RIDGE | | | IRVING | TX | 75038 | | | First Class Mail |
| 12147168 | PIONEER PRODUCTION CORPORATION, ET AL | 777 HIDDEN RIDGE | | | IRVING | TX | 75038 | | | First Class Mail |
| 12138709 | PIQUANT INC | BILLED THRU JIB | 16945 Northchase, Ste 1500 | | HOUSTON | TX | 77060-2153 | | | First Class Mail |
| 12138711 | Pisces Energy LLC | 3850 N. Causeway Blvd., Suite 1770 | | | Metairie | LA | 77002 | | | First Class Mail |
| 12138713 | Placid Refining Company LLC | 2901 Wilcrest Drive, Suite 250 | | | Houston | TX | 77042 | | | First Class Mail |
| 12138714 | Plains Gas Solutions, LLC. | 333 Clay St. Suite 1600 | | | Houston | TX | 77002 | | | First Class Mail |
| 12146192 | PLAQUEMINE PARISH GOVERNMENT | 333 F Edward Hebert Blvd | | | Belle Chasse | LA | 70037 | | | First Class Mail |
| 12146193 | PLAQUEMINES OIL AND DEVELOPMENT COMPANY | 1531 FERN ST | | | New Orleans | LA | 70118-4005 | | | First Class Mail |
| 11537979 | PLAQUEMINES PARISH GOVERNMENT | 8056 HWY 23 | SUITE # 302 | | BELLE CHASE | LA | 70037 | | | First Class Mail |
| 12147157 | PLUMB OFFSHORE, INC. | 1200 SMITH, STE. 1800 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147158 | POGO PRODUCING COMPANY | 700 MILAM, SUITE 3100 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147151 | PRIME OFFSHORE L.L.C. | 9821 KATY FWY, STE 1050 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 12146184 | PROMETHEAN ENERGY CORPORATION | 708 Main Street | Floor 10 | | Houston | TX | 77002 | | | First Class Mail |
| 12146186 | Pruet Offshore Company | 217 W CAPITOL ST | | | Jackson | MS | 39201 | | | First Class Mail |
| 12147153 | PURE RESOURCES, L.P. | 500 WEST ILLINOIS | | | MIDLAND | TX | 79701 | | | First Class Mail |
| 12146187 | Quadrangle, L.L.C. | 345 Seventh Avenue | Suite 1900 | | New York | NY | 10001 | | | First Class Mail |
| 11534487 | QUANG SINH & KHANH D PHAM | PO BOX 554 | | | BACLIFF | TX | 77518 | | | First Class Mail |
| 12138730 | Questor Pipeline Venture | P.O. Box 1779 | | | Kingsland | TX | 78639 | | | First Class Mail |
| 11532880 | RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY | P. O. BOX 12548 MC008 | AUSTIN | TX | 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV; CASEY.ROY@OAG.TEXAS.GOV | | First Class Mail and Email |
| 11538095 | RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION | 1701 N. CONGRESS | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12147154 | RANGE RESOURCES CORPORATION | 100 THROCKMORTON STREETSUITE 1200 | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 12147155 | RANGER OIL COMPANY | 800 GESSNER, SUITE 1000 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 12147156 | RED WILLOW | 1415 LOUISIANA STREET | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12147145 | RED WILLOW OFFSHORE | 1415 LOUISIANA STREET | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12138734 | RED WILLOW OFFSHORE LLC | 1415 Louisiana Street | | | Houston | TX | 77002 | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 12 of 18

Exhibit B

Affected Landlords Service List

Served as set forth below

| 12147146 | RED WILLOW OFFSHORE, LLC, ET AL | 1415 LOUISIANA STREET | | | HOUSTON | TX | 77002 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 12146179 | Remora Operating, LLC | Building 2 | 807 Las Cimas Pkwy | Suite 275 | Austin | TX | 78746 | | | First Class Mail |
| 12147147 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 12146181 | Reniassance Offshore, LLC | 920 Memorial City Way | | | Houston | TX | 77024 | | | First Class Mail |
| 12146182 | REPSOL E&P USA INC | 2455 Technology Forest Blvd | | | The Woodlands | TX | 77381 | | | First Class Mail |
| 12138738 | Richard Schmidt - Black Elk Litigation Trust and the Black Elk Liquidating Trust | 615 Leopard Street, Suite 635 | | | Corpus Christi | TX | 78401 | | | First Class Mail |
| 12147148 | RICHFIELD | 4 CENTERPOINTE DRIVE | | | LA PALMA | CA | 90623 | | | First Class Mail |
| 12146172 | Richmond Exploration & Production LLC | 5330 Schumacher Ln | | | Houston | TX | 77056 | | | First Class Mail |
| 12146173 | Ridgewood | 1254 Enclave Pkwy #600 | | | Houston | TX | 77077 | | | First Class Mail |
| 12147139 | RIDGEWOOD DANTZLER | 1254 ENCLAVE PKWY | SUITE 600 | | HOUSTON | TX | 77077 | | | First Class Mail |
| 12147140 | RIDGEWOOD ENERGY CORPORATION | 14 PHILLIPS PKWY | | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 12147141 | RIDGEWOOD ENERGY CORPORATION | 79 TURTLE POINT RD | | | TUXEDO PARK | NY | 10987 | | | First Class Mail |
| 12138739 | Ridgewood Energy Corporation | 1254 Enclave Pkwy #600 | | | Houston | TX | 77077 | | | First Class Mail |
| 12138741 | RIDGEWOOD KATMAI LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | Houston | TX | 77077 | | | First Class Mail |
| 11533752 | RIDGEWOOD KING CAKE, LLC | C/O RIDGEWOOD ENERGY | 1254 ENCLAVE PKWY., SUITE 600 | | HOUSTON | TX | 77077 | | | First Class Mail |
| 12146176 | Ridgewood Rockefeller, LLC | 2711 Centerville Rd | Ste 400 | | Wilmington | DE | 19808 | | | First Class Mail |
| 12146177 | Ridgewood S Santa Cruz | 35 N. Broad Street | | | Ridgewood | NJ | 07450 | | | First Class Mail |
| 12147143 | RME PETROLEUM COMPANY | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 11538206 | ROBERT L. BROUSSARD | 3604 WALKER FERRY RD | | | POLLOCK | LA | 71467 | | | First Class Mail |
| 11538207 | ROBERT LANCE MUDD | 3256 HWY 384 | | | BELL CITY | LA | 70630 | | | First Class Mail |
| 12146171 | ROC OIL PTY LTD | PO Box Q1496 | Queen Victoria Building | | Sydney NSW | | 1230 | Australia | | First Class Mail |
| 12138744 | Rooster Oil & Gas LLC | 16285 Park Ten Place, Suite 120 | | | Houston | TX | 77084 | | | First Class Mail |
| 12138748 | Rotocraft Leasing Company, LLC | 430 North Eola Road | | | Broussard | LA | 70518 | | | First Class Mail |
| 12146165 | RPW INVESTMENTS | 106 Via Palacio | | | Palm Beach Gardens | FL | 33418-6212 | | | First Class Mail |
| 12138752 | RTR Fund I, L.P. | 1616 South Voss, Suite 845 | | | Houston | TX | 77057 | | | First Class Mail |
| 12146154 | RUYHDI HALILI TRUST | Po Box 8448 | | | Bacliff | TX | 77518 | | | First Class Mail |
| 12147133 | RWE PERTROLEUM COMPANY ET AL | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12147134 | SABCO OIL AND GAS CORPORATION | 34 WYNDEN ST | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 12147135 | SAMEDAN | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 12147136 | SAMEDAN ET AL | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 12147137 | SAMEDAN OIL CORPORATION | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 12147138 | SAMSON CONTOUR ENERGY E&P, LLC | 15 EAST 5TH STREET SUITE 1000 | | | TULSA | OK | 74103 | | | First Class Mail |
| 12147127 | SAMSON OFFSHORE COMPANY | 110 WEST 7TH STREET, SUITE 2000 | | | TULSA | OK | 74119 | | | First Class Mail |
| 12146156 | Samson Offshore Mapleleaf | CORPORATION TRUST CENTER | 1209 ORANGE ST | | Wilimington | DE | 19801 | | | First Class Mail |
| 12147128 | SAMSON OFFSHORE MAPLELEAF, LLC | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | TULSA | OK | 74119 | | | First Class Mail |
| 12146157 | Samson Offshore Mapleleaf, LLC | 110 West 7th Street | Suite 2000 | | Tulsa | OK | 74119 | | | First Class Mail |
| 12146155 | Samson Offshore, LLC | 110 West 7th Street | Suite 2000 | | Tulsa | OK | 74119 | | | First Class Mail |
| 12138754 | Sanare Energy Partners, LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 12138753 | Sanare Energy Partners, LLC | 11 E Greenway Plaza | | | Houston | TX | 77046 | | | First Class Mail |
| 12139097 | Sanare Energy Partners, LLC | 11 GREENWAY PLAZA | STE 2800 | | HOUSTON | TX | 77046 | | | First Class Mail |
| 12146158 | Sandel Energy, Inc. | 1300 11th St | Ste 630 | | Huntsville | TX | 77340-3860 | | | First Class Mail |
| 12146159 | Sandridge Energy Offshore, LLC | 123 ROBERT S. KERR AVENUE | | | Oklahoma City | OK | 73102-6406 | | | First Class Mail |
| 12147129 | SANDRIDGE OFFSHORE, LLC | 123 ROBERT S. KERR AVENUE | | | OKLAHOMA CITY | OK | 73102-6406 | | | First Class Mail |
| 12146148 | Sandridge Offshore, LLC | 1601 NW Expressway | Ste 1600 | | Oklahoma City | OK | 73118-1420 | | | First Class Mail |
| 12147130 | SANDRIDGE ONSHORE LLC | 123 ROBERT S. KERR AVENUE | | | OKLAHOMA CITY | OK | 73102-6406 | | | First Class Mail |
| 12146149 | SandRidge Onshore, LLC | 123 ROBERT S. KERR AVENUE | | | Oklahoma City | OK | 73102 | | | First Class Mail |
| 12147131 | SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PKWY | | | HOUSTON | TX | 77077 | | | First Class Mail |

Exhibit B
Affected Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12147132 | SBM THUNDER HAWK S. A., A SWISS COMPANY | 1255 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | | First Class Mail |
| 12147121 | SCL RESOURCES, LLC | 840 ROOSEVELT 2 FL | | | IRVINE | CA | 92620 | | First Class Mail |
| 12146152 | SCL Resources, LLC | 3610-2 N Josey Ln #223 | | | Carrollton | TX | 75007 | | First Class Mail |
| 11536813 | SCOTT TRAHAN | P.O. BOX 235 | | | CREOLE | LA | 70632 | | First Class Mail |
| 12146153 | Sea Robin Pipeline Company | 1300 Main Street | | | Houston | TX | 77002 | | First Class Mail |
| 12146142 | SEAVIEW INVESTMENTS | 190 Newport Center Drive | Suite 210 | | Newport Beach | CA | 92660 | | First Class Mail |
| 12147122 | SENECA RESOURCES CORPORATION | 1201 LOUISIANA STREET, SUITE 2600 | | | HOUSTON | TX | 77002 | | First Class Mail |
| 11536858 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | 4422 FILEEN ST | | | LAKE CHARLES | LA | 70605-4232 | | First Class Mail |
| 12147123 | SHELL | 1000 MAIN ST | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12147124 | SHELL DEEPWATER DEVELOPMENT | 1000 MAIN ST | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12138762 | Shell GOM Pipeline CO LLC | PO Box 7247-6203 | | | Philadelphia | PA | 19170-6203 | | First Class Mail |
| 12147125 | SHELL OFFSHORE | 701 POYDRAS STREET | | | NEW ORLEANS | LA | 70161 | | First Class Mail |
| 12138763 | Shell Offshore Inc | 701 Poydras Street | | | New Orleans | LA | 70161 | | First Class Mail |
| 12147126 | SHELL OFFSHORE INC., ET AL. | 701 POYDRAS STREET | | | NEW ORLEANS | LA | 70161 | | First Class Mail |
| 12147115 | SHELL OFFSHORE INC. | 701 POYDRAS STREET | | | NEW ORLEANS | LA | 70161 | | First Class Mail |
| 12147116 | SHELL OIL COMPANY | 1000 MAIN ST | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12138764 | Shell Pipeline Company LP | 777 Walker Street | | | Houston | TX | 77002 | | First Class Mail |
| 11536879 | SHELL PIPELINE COMPANY LP | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | | First Class Mail |
| 12138767 | Shell Trading (US) Company | 1000 Main Street, Level 15 | | | Houston | TX | 77002 | | First Class Mail |
| 12146143 | Ship Shoal 252 Marketing Election Letter dated March 30, 2010 (Helis Oil & Gas Company, L.L.C.) | 228 Saint Charles Avenue | #912 | | New Orleans | LA | 70130 | | First Class Mail |
| 12146144 | Sibley Petroleum Investments, LLC | 7039 Highway 190 East Service Road | Suite A | | Covington | LA | 70433 | | First Class Mail |
| 11536904 | SIKICA D. CROSBY | 5512 COMMUNITY DR. | | | HOUSTON | TX | 77005 | | First Class Mail |
| 12146145 | SLF, LP | ONE FERRY BUILDING | SUITE 255 | | San Francisco | CA | 94111 | | First Class Mail |
| 12147117 | SNYDER OIL CORPORATION, ET AL. | 777 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 | | First Class Mail |
| 12147118 | SOI | 9811 KATY FREEWAY, SUITE 700 | | | HOUSTON | TX | 77024 | | First Class Mail |
| 12147119 | SONAT EXPLORATION COMPANY | 1001 LOUISIANA ST., SUITE 1000 | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12146146 | South Bay Resources, L.L.C | PO BOX 17218 | | | SAN ANTONIO | TX | 78217-0218 | | First Class Mail |
| 12147120 | SOUTHERN NATURAL GAS COMPANY | ATTN: DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | HOUSTON | TX | 77002 | | First Class Mail |
| 12147109 | SOUTHLAND ROYALTY COMPANY | 400 WEST 7TH STREET | | | FORT WORTH | TX | 76102 | | First Class Mail |
| 12147110 | SPINNAKER EXPLORATION COMPANY | DRAMMENSVEIEN 264 | | | OSLO | | 283 | NORWAY | First Class Mail |
| 12147111 | SPINNAKER EXPLORATION COMPANY, LLC | DRAMMENSVEIEN 264 | | | OSLO | | 283 | NORWAY | First Class Mail |
| 12147112 | SPN RESOURCES, LLC | 1001 LOUISIANA STREET, SUITE 2900 | | | HOUSTON | TX | 77002 | | First Class Mail |
| 12146136 | SPN Resources, LLC | 1301 Mckinney Ste 900 | | | Houston | TX | 77010-3066 | | First Class Mail |
| 12146125 | ST/TX M-TRANSTEXAS GAS CORPORATION | Icahn Enterprises | General Motors Building | 767 Fifth Avenue | New York | NY | 10022 | | First Class Mail |
| 11537002 | STACY M MILLER | 1119 HWY 384 | | | LAKE CHARLES | LA | 70607 | | First Class Mail |
| 11537005 | STALANAD INC | 1577 GREEN ACRE ROAD | | | LAKE CHARLES | LA | 70607 | | First Class Mail |
| 12147113 | STAT ENERGY & CONSULTING, INC. | 740 E. CAMPBELL RD. | SUITE 460 | | RICHARDSON | TX | 75081 | | First Class Mail |
| 12146139 | STATE LAND OFFICE | 310 Old Santa Fe Trail | | | Santa Fe | NM | 87501 | | First Class Mail |
| 11537020 | STATE OF ALABAMA | 64 NORTH UNION STREET | | | MONTGOMERY | AL | 36130 | | First Class Mail |
| 12146740 | State of Alabama, Department of Conservation and Natural Resources, Division of State Lands, acting by and through its Commissioner | 64 N. Union Street, Suite 468 | | | Montgomery | AL | 36130 | | First Class Mail |
| 12138774 | State of Louisiana | PO Box 44124 | | | Baton Rouge | LA | 70804 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 14 of 18

Exhibit B

Affected Landlords Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12146141 | STATE OF LOUISIANA DEPARTMENT | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | Baton Rouge | LA | 70802 | | First Class Mail |
| 12146131 | State of Texas | Office of Comptroller | LBJ Bldg, 111 E 17th St, First Floor | | Austin | TX | 78774-0100 | | First Class Mail |
| 12146130 | STATE OF TEXAS HWY CONDEMNATION | Texas Department of Transportation | 125 East 11th St. | | Austin | TX | 78701 | | First Class Mail |
| 11553667 | STATE OF TEXAS, RAILROAD COMMISSION | 1701 N. CONGRESS | | | AUSTIN | TX | 78701 | | First Class Mail |
| 12147114 | STATOIL | FORUSBEEN 50 | | | STAVANGER | | 4035 | NORWAY | First Class Mail |
| 12146132 | Statoil Gulf of Mexico | 2107 City West Blvd. | Suite 100 | | Houston | TX | 77042 | | First Class Mail |
| 12147103 | STATOIL GULF OF MEXICO LLC | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 | | First Class Mail |
| 12147105 | STATOIL USA E&P, INC. | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 | | First Class Mail |
| 12147104 | STATOILHYDRO USA E&P, INC. | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 | | First Class Mail |
| 12147106 | STEPHENS PRODCUTION COMPANY, LLC | 100 RIVER BLUFF DRIVE | SUITE 500 | | LITTLE ROCK | AR | 72202 | | First Class Mail |
| 11537047 | STERLING SUGARS LLC | 611 IRISH BEND ROAD | | | FRANKLIN | LA | 70538 | | First Class Mail |
| 11537053 | STEVEN WALTER & LORI LYNN NICHOLSON | 4501 GRIFFING DR | | | PORT ARTHUR | TX | 77642-1936 | | First Class Mail |
| 12138775 | Stingray Pipeline Company LLC (MCP Operating) | 1221 Lamar Street, Suite 1525 | | | Houston | TX | 77010 | | First Class Mail |
| 11537063 | STONE ENERGY CORPORATION | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | | First Class Mail |
| 12146124 | Stone Energy, L.L.C. | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | | First Class Mail |
| 12147101 | STX ENERGY E&P OFFSHORE MANAGEMENT | 1555 POYDRAS ST #1720 | | | NEW ORLEANS | LA | 70112 | | First Class Mail |
| 12146126 | Sunset Energy of Louisiana, L.L.C. | P.O. Box 5625 | | | Bossier City | LA | 71171 | | First Class Mail |
| 12146127 | Superior Energy Services, Inc. | 1001 Louisiana Street, Suite 2900 | | | Houston | TX | 77002 | | First Class Mail |
| 11537103 | SWEET LAKE LAND & OIL CO, L.L.C | ATTN: JOEL W. WERNER | P.O. BOX 997 | | LAKE CHARLES | LA | 70602-0997 | | First Class Mail |
| 12138785 | Sweet lake Land & Oil Company LLC | 7777 Nelson Road | | | Lake Charles | LA | 70605 | | First Class Mail |
| 12146128 | Sweetlake Land and Oil Company | 444 Pujo St | | | Lake Charles | LA | 70601-4255 | | First Class Mail |
| 12147102 | TALOS | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 | | First Class Mail |
| 12138787 | Talos Energy | Bill thru JIB | 333 Clay St | Suite 300 | Houston | TX | 77002 | | First Class Mail |
| 12147091 | TALOS ENERGY OFFSHOR | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 | | First Class Mail |
| 12138789 | TALOS ENERGY OFFSHORE, LLC | 333 Clay Street | Suite 3300 | | Houston | TX | 77002 | | First Class Mail |
| 12138790 | Talos Energy Offshore, LLC | 500 Dallas | Suite 2000 | | Houston | TX | 77002 | | First Class Mail |
| 12146129 | Talos ERT | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | | First Class Mail |
| 12146118 | Talos ERT LLC | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | | First Class Mail |
| 12146119 | TALOS PRODUCTION, INC. | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | | First Class Mail |
| 12146120 | Talos Production, LLC | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | | First Class Mail |
| 12146121 | Talos Resources | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | | First Class Mail |
| 12147093 | TALOS/STONE | 333 CLAY ST | SUITE 3300 | | HOUSTON | TX | 77002 | | First Class Mail |
| 12147094 | TAMMANY OIL & GAS LLC | 20445 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 | | First Class Mail |
| 12146122 | Tammany Oil and Gas | 20445 State Highway 249 Suite 200 | | | Houston | TX | 77070 | | First Class Mail |
| 11537130 | TAMMI A. SCHENK AND FRED W. SCHENK | 121 BAYOU VISTA DR | | | HITCHCOCK | TX | 77563 | | First Class Mail |
| 12138792 | TAMPNET | 330 Apollo Road | Suite 420 | | Scott | LA | 70583 | | First Class Mail |
| 12138794 | TAMPNET INC | 309 APOLLO ROAD | | | SCOTT | LA | 70583 | | First Class Mail |
| 12138793 | TAMPNET INC | 330 Apollo Road | | | Scott | LA | 70583 | | First Class Mail |
| 12138795 | Tana Exploration Company LLC | 25025 I-45 | | | Spring | TX | 77380 | | First Class Mail |
| 12138796 | Tana Exploration Company, LLC | 4001 Maple Avenue | Suite 300 | | Dallas | TX | 75219 | | First Class Mail |
| 12146123 | Targa | 811 Louisiana, Suite 2100 | | | Houston | TX | 77002 | | First Class Mail |
| 12138798 | TARGA MIDSTREAM SERVICES LP | 811 Louisiana, Suite 2100 | | | Houston | TX | 77002 | | First Class Mail |
| 12146112 | TC Offshore, LLC | 717 Texas Street Suite 2400 | | | Houston | TX | 77002 | | First Class Mail |
| 12147095 | TDC ENERGY LLC | 400 E. KALISTE SALOOM ROAD | SUITE 6000 | | LAFAYETTE | LA | 70508 | | First Class Mail |
| 12146115 | Tenneco Exploration, Ltd. | 500 North Field Drive | | | Lake Forest | IL | 60045 | | First Class Mail |
| 12138801 | Tennessee Gas Pipeline Company | Attn: Kurt Cheramie, 224 Aviation Road | | | Houma | LA | 70363 | | First Class Mail |
| 12147086 | TEXACO EXPLORATION | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 15 of 18

Exhibit B
Affected Landlords Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12147087 | TEXACO EXPLORATION AND PRODUCTION | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | | First Class Mail |
| 12147089 | TEXACO EXPLORATION AND PRODUCTION, INC,, INDUSTRIES | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | | First Class Mail |
| 12147088 | TEXACO EXPLORATION, AND PRODUCTION; INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | | First Class Mail |
| 12147090 | TEXACO INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | | First Class Mail |
| 12147079 | TEXACO PRODUCING INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | | First Class Mail |
| 12138802 | Texas Eastern Transmission | 5300-B-Hwy 188 | | | Coden | AL | 36523 | | First Class Mail |
| 11537179 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | HOUSTON | TX | 77056-5310 | | First Class Mail |
| 12147082 | TEXAS GENERAL LAND OFFICE | 1700 N. CONGRESS AVENUE | | | AUSTIN | TX | 78701-1495 | | First Class Mail |
| 12147083 | TEXAS MERIDIAN RESOURCE CORPORATION | P.O. BOX 659940 | | | SAN ANTONIO | TX | 78265-9939 | | First Class Mail |
| 12147073 | TEXAS STANDARD OIL COMPANY | ONE PETROLEUM CENTER, BUILDING ONE | 3300 NORTH A STREET | | MIDLAND | TX | 79705 | | First Class Mail |
| 12146117 | TGS-NOPEC GEOPHYSICAL COMPANY | 10451 Clay Road | | | Houston | TX | 77041 | | First Class Mail |
| 12147075 | THE ANSCHUTZ CORPORATION | 555 17TH STREET | SUITE 2400 | | DENVER | CO | 80202 | | First Class Mail |
| 12147076 | THE GEORGE R. BROWN PARTNERSHIP | 1001 FANNIN ST | SUITE 4700 | | HOUSTON | TX | 77002 | | First Class Mail |
| 12147077 | THE GEORGE R. BROWN PARTNERSHIP LP | 1001 FANNIN ST | SUITE 4700 | | HOUSTON | TX | 77002 | | First Class Mail |
| 12147078 | THE HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | HOUSTON | TX | 77002 | | First Class Mail |
| 12147067 | THE LOUISIANA LAND AND EXPLORATION COMPANY LLC | 600 N DAIRY ASHFORD RD | | | HOUSTON | TX | 77079-1100 | | First Class Mail |
| 12146106 | The Louisiana Land Exploration Co LLC | 600 N Dairy Ashford Rd | | | Houston | TX | 77079-1100 | | First Class Mail |
| 12147068 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | | First Class Mail |
| 12147069 | THE OHIO OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 | | First Class Mail |
| 12147070 | THE PURE OIL COMPANY | 2141 ROSECRANS AVENUE | SUITE 4000 | | EL SEGUNDO | CA | 90245 | | First Class Mail |
| 12146109 | THE STATE OF LOUISIANA | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | Baton Rouge | LA | 70802 | | First Class Mail |
| 12147071 | THE SUPERIOR OIL COMPANY | 1402 NORTH CAPITOL AVENUE | SUITE 100 | | INDIANAPOLIS | IN | 46202 | | First Class Mail |
| 12138810 | The Sweet Lake Land & Oil Company. Limited Liability Company | 7777 Nelson Road | | | Lake Charles | LA | 70605 | | First Class Mail |
| 11536281 | THERESA L. BEAM DOUCET AND ROLAND DOUCET JR | 1021 GUATEMALA ST | | | LAKE CHARLES | LA | 70605 | | First Class Mail |
| 12138812 | Third Coast Midstream LLC  (formerly Panther Operating Company, LLC) | 1501 McKinney, Suite 800 | | | Houston | TX | 77010 | | First Class Mail |
| 12147072 | THIRD COAST MIDSTREAM LLC (FORMERLY PANTHER OPERATING COMPANY, LLC) | 1501 MCKINNY ST. SUITE 800 | | | HOUSTON | TX | 77010 | | First Class Mail |
| 12138813 | Third Coast Midstream, LLC | P. O. Box 1227 | | | Houston | TX | 77251 | | First Class Mail |
| 11536293 | THOMAS W. RIVERS | 5232 GALE DRIVE | | | VIRGINIA BEACH | VA | 23464 | | First Class Mail |
| 12146110 | TMR Exploration, Inc. | 820 Garrett Dr | | | Bossier City | LA | 71111-2500 | | First Class Mail |
| 12147063 | TORCH ENERGY ADVISORS INC ETAL | 1331 LAMAR STREET SUITE 1075 | | | HOUSTON | TX | 77010 | | First Class Mail |
| 12147062 | TORCH.ENERGY ADVISORS INCORPORATED, TORC | 1331 LAMAR STREET SUITE 1075 | | | HOUSTON | TX | 77010 | | First Class Mail |
| 12146111 | TOTAL E&P USA INC | 1201 Louisiana Street | Suite 1800 | | Houston | TX | 77002 | | First Class Mail |
| 12147064 | TOTAL MINATOME CORPORATION | 330 NORTH SAM HOUSTON PARKWAY EAST 40 | | | HOUSTON | TX | 77060 | | First Class Mail |
| 12138822 | TR Offshore. L.L.C. | 2011 W. Danforth Rd. Suite 213 | | | Edmond | Ok | 73003 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 16 of 18

Exhibit B

Affected Landlords Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12138818 | Tracy Lynn Bourque | C/O Henrietta F Bourque, 109 Dijon Drive, | | | Lafayette | LA | 70506 | | First Class Mail |
| 11536342 | TRACY LYNN BOURQUE | C/O HENRIETTA RAE RICHARD | 109 DIJON DRIVE | | LAFAYETTE | LA | 70506 | | First Class Mail |
| 12147065 | TRANSCO EXPLORATION COMPANY | 2800 POST OAK BOULEVARD | | | HOUSTON | TX | 77056 | | First Class Mail |
| 12138819 | Transcontinental Gas Pipeline Corporation | PO Box 1396 | | | Houston | TX | 77251 | | First Class Mail |
| 12147066 | TRANSTEXAS | 1300 EAST NORTH BELT | SUITE 310 | | HOUSTON | TX | 77032 | | First Class Mail |
| 12147055 | TRANSTEXAS GAS CORPORATION | 1300 EAST NORTH BELT | SUITE 310 | | HOUSTON | TX | 77032 | | First Class Mail |
| 12147056 | TRIUMPH ENERGY LLC | 9171 DRY FORK ROAD | | | HARRISON | OH | 45030 | | First Class Mail |
| 12146103 | TROG I, LLC | 3980 FLORIDA STREET, SUITE B | | | MANDEVILLE | LA | 70448 | | First Class Mail |
| 12138823 | Trunkline Gas Company | 1300 Main Street | | | Houston | TX | 77002 | | First Class Mail |
| 12138824 | Trunkline Gas Company LLC | 15910 Essie Wells | | | Erath | LA | 70533-5953 | | First Class Mail |
| 12138825 | Trunkline Gas Company, LLC | 5051 Westheimer Rd, | | | Houston | TX | 77056 | | First Class Mail |
| 12146104 | TX | Office of the Governor | State Insurance Building | 1100 San Jacinto | Austin | TX | 78701 | | First Class Mail |
| 11533696 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGBRAKE INVESTIGATOR | ENERGY INVESTIGATIONS UNIT PO BOX 324 | CATHARPIN | VA | 20143 | WILLIAM_LONGBRAKE@DOIOIG.COM; | First Class Mail and Email |
| 12147058 | UNION EXPLORATION PARTNERS, LTD | 601 POYDRAS STREET | | | NEW ORLEANS | LA | 70130 | | First Class Mail |
| 12147059 | UNION OIL | 5552 W CENTRY BOULEVARD | | | LOS ANGELES | CA | 90045-5914 | | First Class Mail |
| 12147060 | UNION OIL COMPANY OF CALIFORNIA | 5552 W CENTRY BOULEVARD | | | LOS ANGELES | CA | 90045-5914 | | First Class Mail |
| 12147049 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | DALLAS | TX | 75373-0687 | | First Class Mail |
| 12146105 | Union Oil Company of California | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | | First Class Mail |
| 12147050 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | DALLAS | TX | 75373-0687 | | First Class Mail |
| 11553754 | United States Department of the Interior | U.S. Department of Justice | Attn: Serajul F. Ali | P.O. Box 875-Ben Franklin Station | Washington | DC | 20044 | serajul.ali@usdoj.gov; | First Class Mail and Email |
| 12147051 | UNITED STATES DEPARTMENT OF THE INTERIOR | 1224 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70146 | | First Class Mail |
| 12146094 | Unocal Pipeline Company | 2141 Rosecrans Avenue | Suite 4000 | | El Segundo | CA | 90245 | | First Class Mail |
| 12138834 | Upstream Exploration LLC | Billed thru JIB jib | 3838 North Causeway Blvd., Suite 2800 | | Metairie | LA | 70002 | accounting@upstreamexp.com; | First Class Mail and Email |
| 12146095 | US ARMY CORPS OF ENGINEERS | 1100 Commerce St Ste 831 | | | Dallas | TX | 75242-1317 | | First Class Mail |
| 12138835 | US Dept of Interior | 1201 Elmwood park Blvd | | | New Orleans | LA | 70123 | | First Class Mail |
| 12147053 | USA E&P INC. | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 | | First Class Mail |
| 12147054 | VASTAR | 1560 BROADWAY | SUITE 2092 | | DENVER | CO | 80202 | | First Class Mail |
| 12147043 | VASTAR OFFSHORE, INC. | 515 S FLOWER ST | | | LOS ANGELES | CA | 90071 | | First Class Mail |
| 12147044 | VASTAR RESOURCES, INC. | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 | | First Class Mail |
| 12147045 | VASTAR RESOURCES, INC., ET AL. | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 | | First Class Mail |
| 11533878 | VENICE DEHY | 2000 W SAM HOUSTON PKWY S STE 1200 | | | HOUSTON | TX | 77042 | | First Class Mail |
| 12138862 | Venice Energy Services Company LLC (Targa Resources) | 811 Louisiana Street | | | Houston | TX | 77002 | | First Class Mail |
| 11536471 | VERMILION CORPORATION | 115 TIVOLI STREET | | | ABBEVILLE | LA | 70510 | | First Class Mail |
| 12147046 | VICTOR J. LUSZCZ | 1673 ELK VIEW ROAD | | | LARKSPUR | CO | 80118 | | First Class Mail |
| 12147047 | VINCENT J MANARA III | 5773 WOODWAY DRIVE, PMB#412 | | | HOUSTON | TX | 77057 | | First Class Mail |
| 12147033 | W & T | NINE EAST GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77042 | | First Class Mail |
| 12138890 | W & T Energy Offshore | Nine East Greenway Plaza, Suite 300 | | | Houston | TX | 77042 | | First Class Mail |
| 12138892 | W & T Energy VI | Nine East Greenway Plaza, Suite 300 | | | Houston | TX | 77042 | | First Class Mail |
| 12138891 | W & T Energy VI, LLC | Nine East Greenway Plaza, Suite 300 | | | Houston | TX | 77042 | | First Class Mail |
| 12147034 | W & T OFFSHORE , ET AL | NINE EAST GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77042 | | First Class Mail |
| 12138894 | W & T OFFSHORE INC | 9 E. Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 17 of 18

Exhibit B
Affected Landlords Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12146078 | W & T Offshore, Inc. | Nine Greenway Plaza , Suite 300 | | | Houston | TX | 77046 | | | First Class Mail |
| 12138888 | W&T Energy Energy VI, LLC | 9 e Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | | First Class Mail |
| 12138889 | W&T Energy Energy VI, LLC | W&T Energy Vi, LLC | 9 E Greenway Plaza | | Houston | TX | 77046 | | | First Class Mail |
| 12146088 | WALDORF PRODUCTION LTD | 40 Queens Road | | | Aberdeen | | AB15 4YE | United Kingdom | | First Class Mail |
| 12147048 | WALTER | 1100 LOUISIANA ST #200 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12138876 | Walter Oil & Gas Corporation | Bill thru JIB | 333 Clay St | Suite 2900 | Houston | TX | 77002 | | | First Class Mail |
| 12138871 | Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 2000 | | Houston | TX | 77002 | | Lmartinez@walteroil.com; | First Class Mail and Email |
| 12147037 | WALTER OIL & GAS CORPORATION, ET AL | 1100 LOUISIANA ST #200 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12146082 | WERRUS AQUAMARINE, LLC | One City Centre | 1021 Main Street, Suite 1960 | | Houston | TX | 77002 | | | First Class Mail |
| 12147038 | WESTERN GECO | 10001 RICHMOND AVE | | | HOUSTON | TX | 77042-4205 | | | First Class Mail |
| 12147040 | WESTPORT RESOURCES COMPANY | 1670 BROADWAY STREET | SUITE 2800 | | DENVER | CO | 80202 | | | First Class Mail |
| 12147041 | WESTPORT RESOURCES CORPORATION | 1670 BROADWAY STREET | SUITE 2800 | | DENVER | CO | 80202 | | | First Class Mail |
| 12146083 | White Oak Resources VI, LLC | 16945 Northchase Drive Suite 1700 | | | Houston | TX | 77060 | | | First Class Mail |
| 12138881 | White Shoal Pipeline Corporation / c/o of W&T Offshore | Nine Greenway Plaza, Suite 300 | | | Houston | TX | 77046 | | | First Class Mail |
| 12138882 | Whitney Oil & Gas, LLC | 400 Poydras Street, Suite 1440 | | | New Orleans | LA | 70130 | | | First Class Mail |
| 12146084 | Wichita Partnership, Ltd. | 2600 Becker Dr | | | Benham | TX | 77833 | | | First Class Mail |
| 12138883 | Wild Well Control, Inc. | 2202 OIL CENTER CT | | | HOUSTON | TX | 77073 | | | First Class Mail |
| 12138885 | WILLIAMS FIELD SERVICES | 8106 Dauphin Island Parkway | | | Theodore | AL | 36582 | | | First Class Mail |
| 12138886 | Williams Field Services | P.O.Box 64S | | | Tulsa | OK | 74101 | | | First Class Mail |
| 12138884 | Williams Field Services | 2800 Post Oak Blvd | | | Houston | TX | 77056 | | | First Class Mail |
| 12147032 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ | 320 SOUTH BOSTON AVENUE, SUITE 200 | TULSA | OK | 74103-3706 | | | First Class Mail |
| 12147031 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | 2800 POST OAK BLVD | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12147035 | XTO OFFSHORE INC. | 22777 SPRINQOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | | | First Class Mail |
| 12147036 | ZILKHA ENERGY COMPANY | 1001 MCKINNEY AVENUE | SUITE 1925 | | HOUSTON | TX | 77002 | | | First Class Mail |
| | | | | | | | | | | |

**<u>Exhibit C</u>**

# Exhibit C

Supplementary Landlords Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 12147346 | CONSOLIDATED GAS SUPPLY CORPORATION | 445 WEST MAIN STREET | CLARKSBURG | WV | 26301-2886 |
| 12147308 | EXPLORE OFFSHORE LLC | 414 N. CAUSEWAY BLVD., STE. A | MANDEVILLE | LA | 70448 |
| 12147303 | FLORIDA EXPLORATION COMPANY, ET AL | 3151 S VAUGHN WAY 200 | AURORA | CO | 80014 |
| 12147284 | GUIFSTAR ENERGY, INC | 1209 ORANGE ST | WILMINGTON | DE | 19801 |
| 12147247 | JUNIPER ENERGY KP | 1400 SMITH ST. #906 | HOUSTON | TX | 77002 |
| 12147246 | LIBERTY ENERGY GULF CORPORATION | 175 BERKELEY ST. | BOSTON | MA | 02210 |
| 12146233 | Magnum Hunter | Address on file | | | |
| 12147190 | NORTHSTAR E&P, LP | 11 GREENWAY PLAZA, STE. 2800 | HOUSTON | TX | 77046 |
| 12146202 | ODYSSEY PIPELINE LLC | 910 LOUISIANA STREET | HOUSTON | TX | 77002 |
| 12146151 | SB, GULF PRODUCTION | 1255 ENCLAVE PKWY STE 400 | HOUSTON | TX | 77007-1848 |
| 12146147 | SOUTH PASS, L.L.C. | 30868 HIGHWAY 23 | BURAS | LA | 70041 |
| 12147085 | TENNECO OP | 27300 W. 11 MILE ROAD | SOUTHFIELD | MI | 48034 |
| 12147081 | TEXAS GAS EXPLORATION CORPORATION | 1135 HEIGHTS BLVD | HOUSTON | TX | 77008 |
| 12147081 | TEXAS GAS EXPLORATION CORPORATION | P.O. Box 4326 | Houston | TX | 77210 |
| 12147074 | TEXOMA PRODUCTION COMPANY | PO BOX 283 | HOUSTON | TX | 77001 |
| 12147052 | UNOCAL EXPLORATION CORPORATION | 2141 ROSECRANS AVENUE, SUITE 4000 | EL SEGUNDO | CA | 90245-4746 |
| 12146097 | Venice Gathering | Address on file | | | |

Exhibit C
Supplementary Landlords Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 12147039 | WESTPORT OIL AND GAS COMPANY, INC | 410 - 17TH STREET, STE 2300 | DENVER | CO | 80202 |