<u>**Exhibit B**</u>

**Barr Certification**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **FIELDWOOD ENERGY LLC**, *et al.*, | § | Case No. 20-33948 (MI) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**CERTIFICATION OF MATTHEW S. BARR IN SUPPORT OF**
**SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES LLP,**
**AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF**
**COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021**

I, Matthew S. Barr, hereby certify that:

1.      I am a Partner of the firm, Weil, Gotshal & Manges LLP ("**Weil**"), with responsibility for the chapter 11 cases of Fieldwood Energy LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") in the above-captioned chapter 11 cases.

2.      This certification ("**Certification**") is made in connection with Weil's fee application, dated April 30, 2021 (the "**Application**"),[2] for interim compensation and reimbursement of expenses for the period commencing November 1, 2020 through January 31, 2021 (the "**Compensation Period**").  I have reviewed the Application and hereby certify that the

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

[2]      Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

3.     Weil discussed its rates, fees, and budget with the Debtors during the chapter 11 cases. The budget prepared in connection with Weil's representation of the Debtors in the chapter 11 cases and a summary of the staffing plan are attached to the Application as **Exhibit G** and **Exhibit H**, respectively. Weil seeks fees that are less than the budgeted amounts.

4.     In accordance with the Fee Guidelines, Weil responds to the questions identified therein as follows:

Question 1:     Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

Answer:     No.

Question 2:     If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Weil discuss the reasons for the variation with the client?

Answer:     The fees sought in the Application are less than the budgeted fees.

Question 3:     Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer:     No.

Question 4:     Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer:     Yes. The total time expended for such matters during the Compensation Period is included within Task Code 024.

Question 5:     Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer:     Yes. The total time expended for such matters during the

Compensation Period is included within Task Code 024.

Question 6:    Does the Application include any rate increases since Weil's retention in these cases?  If so, did the client review and approve those rate increases in advance?  Did the client agree when retaining the law firm to accept all future rate increases?

Answer:    Yes, Weil's rates increased on January 1, 2021.  Fieldwood, the US Trustee, and the Creditors Committee were notified of the rate increase on September 18, 2020.  In addition, the Engagement Letter provides that Weil periodically adjusts its billing rates.

Dated:   April 30, 2021
       Short Hills, New Jersey

*/s/  Matthew S. Barr*
Matthew S. Barr
Partner
Weil, Gotshal & Manges LLP

3

## Exhibit C

**Schedule of Professional Fees**

**COMPENSATION BY PROFESSIONAL**
**NOVEMBER 1, 2020 THROUGH AND INCLUDING JANUARY 31, 2021**

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL: PARTNERS AND COUNSEL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Perez, Alfredo R. | Partner | Restructuring | 1980 | $1,595.00 | 100.20 | $159,819.00 |
| Perez, Alfredo R. | Partner | Restructuring | 1980 | $1,500.00 | 105.30 | $157,950.00 |
| Goldring, Stuart J. | Partner | Tax | 1984 | $1,795.00 | 11.80 | $21,181.00 |
| Goldring, Stuart J. | Partner | Tax | 1984 | $1,695.00 | 28.20 | $47,799.00 |
| Ballack, Karen N. | Partner | Corporate | 1987 | $1,495.00 | 4.70 | $7,026.50 |
| Moore, Rodney L. | Partner | Corporate | 1987 | $1,495.00 | 100.80 | $150,696.00 |
| Moore, Rodney L. | Partner | Corporate | 1987 | $1,425.00 | 178.20 | $253,935.00 |
| Adams, Frank R. | Partner | Corporate | 1994 | $1,525.00 | 1.60 | $2,440.00 |
| Genender, Paul R. | Partner | Litigation | 1994 | $1,350.00 | 43.40 | $58,590.00 |
| Kronman, Ariel | Partner | Corporate | 1994 | $1,300.00 | 2.70 | $3,510.00 |
| Kronman, Ariel | Partner | Corporate | 1994 | $1,250.00 | 6.80 | $8,500.00 |
| Barr, Matthew S. | Partner | Restructuring | 1997 | $1,795.00 | 75.50 | $122,687.50 |
| Barr, Matthew S. | Partner | Restructuring | 1997 | $1,625.00 | 80.70 | $144,856.50 |
| Malonson, Jeffery Karl | Partner | Corporate | 1998 | $1,400.00 | 16.50 | $23,100.00 |
| Marcus, Courtney S. | Partner | Corporate | 1998 | $1,450.00 | 64.10 | $92,945.00 |
| Marcus, Courtney S. | Partner | Corporate | 1998 | $1,375.00 | 30.90 | $42,487.50 |
| Heyliger, Adelaja K. | Partner | Corporate | 1998 | $1,175.00 | 1.20 | $1,410.00 |
| Mastando III, John P. | Partner | Litigation | 2000 | $1,350.00 | 5.10 | $6,885.00 |
| Mastando III, John P. | Partner | Litigation | 2000 | $1,250.00 | 23.70 | $29,625.00 |

| NAME OF PROFESSIONAL: PARTNERS AND COUNSEL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Rahman, Faiza N. | Partner | Corporate | 2006 | $1,275.00 | 14.40 | $18,360.00 |
| Rahman, Faiza N. | Partner | Corporate | 2006 | $1,175.00 | 47.30 | $55,577.50 |
| Budovalcev-Nicholas, Daniel R. | Partner | Tax | 2007 | $1,395.00 | 10.50 | $14,647.50 |
| Tripp, Zachary D. | Partner | Litigation | 2007 | $1,175.00 | 8.10 | $9,517.50 |
| Macke, Jonathan J. | Partner | Tax | 2009 | $1,295.00 | 14.30 | $18,518.50 |
| Macke, Jonathan J. | Partner | Tax | 2009 | $1,200.00 | 59.50 | $71,400.00 |
| Liou, Jessica | Partner | Restructuring | 2010 | $1,325.00 | 346.30 | $406,902.50 |
| Liou, Jessica | Partner | Restructuring | 2010 | $1,175.00 | 185.70 | $246,052.50 |
| Peca, Samuel C. | Partner | Corporate | 2011 | $1,225.00 | 83.70 | $102,532.50 |
| Peca, Samuel C. | Partner | Corporate | 2011 | $1,125.00 | 98.80 | $111,150.00 |
| Margolis, Steven M. | Counsel | Tax | 1993 | $1,225.00 | 46.00 | $56,350.0 |
| Margolis, Steven M. | Counsel | Tax | 1993 | $1,125.00 | 30.60 | $34,425.00 |
| Goslin, Thomas D. | Counsel | Corporate | 2003 | $1,175.00 | 2.50 | $2,937.50 |
| Goslin, Thomas D. | Counsel | Corporate | 2003 | $1,100.00 | 2.90 | $3,190.00 |
| Brusser, Vadim M. | Counsel | Litigation | 2004 | $1,100.00 | 1.70 | $1,870.00 |
| Greer, Olivia J. | Counsel | Corporate | 2013 | $1,150.00 | 1.00 | $1,150.00 |
| Swenson, Robert M. | Counsel | Litigation | 2013 | $1,150.00 | 28.00 | $32,200.00 |
| Swenson, Robert M. | Counsel | Litigation | 2013 | $1,100.00 | 83.30 | $91,630.00 |
| Delaney, Scott Michael | Counsel | Corporate | 2018 | $1,150.00 | 76.90 | $88,435.00 |
| **Total Partners and Counsel:** | | | | | **2,022.90** | **$2,702,289.00** |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Smith, Leslie S. | Associate | Corporate | 1995 | $1,100.00 | 101.30 | $111,430.00 |
| Smith, Leslie S. | Associate | Corporate | 1995 | $1,050.00 | 18.80 | $19,740.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $650.00 | 11.70 | $7,605.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $625.00 | 17.40 | $10,875.00 |
| Fliman, Ariel | Associate | Corporate | 2009 | $1,075.00 | 2.40 | $2,580.00 |
| Fliman, Ariel | Associate | Corporate | 2009 | $1,010.00 | 2.20 | $2,222.00 |
| Choi, Erin Marie | Associate | Litigation | 2011 | $1,100.00 | 140.60 | $154,660.00 |
| Choi, Erin Marie | Associate | Litigation | 2011 | $1,050.00 | 31.60 | $33,180.00 |
| Gonzalez, Luis | Associate | Corporate | 2014 | $1,100.00 | 4.80 | $5,280.00 |
| Carlson, Clifford W. | Associate | Restructuring | 2014 | $1,100.00 | 255.40 | $280,940.00 |
| Carlson, Clifford W. | Associate | Restructuring | 2014 | $1,050.00 | 429.70 | $451,185.00 |
| Conley, Brendan C. | Associate | Corporate | 2014 | $1,100.00 | 51.30 | $56,430.00 |
| Conley, Brendan C. | Associate | Corporate | 2014 | $1,050.00 | 36.10 | $37,905.00 |
| Bailey, Edgar Scott | Associate | Corporate | 2014 | $1,040.00 | 1.70 | $1,768.00 |
| Bailey, Edgar Scott | Associate | Corporate | 2014 | $930.00 | 2.10 | $1,953.00 |
| Greene, Anthony L. | Associate | Restructuring | 2014 | $1,040.00 | 143.20 | $148,928.00 |
| Greene, Anthony L. | Associate | Restructuring | 2014 | $980.00 | 164.90 | $161,602.00 |
| Martin, Robert Crawford | Associate | Corporate | 2015 | $1,075.00 | 44.70 | $48,052.50 |
| Martin, Robert Crawford | Associate | Corporate | 2015 | $1,010.00 | 83.70 | $84,537.00 |
| Marzocca, Anthony P. | Associate | Restructuring | 2015 | $985.00 | 66.00 | $65,010.00 |
| Marzocca, Anthony P. | Associate | Restructuring | 2015 | $930.00 | 331.60 | $308,388.00 |
| Abraham, Melissa S. | Associate | Corporate | 2016 | $1,075.00 | 5.20 | $5,590.00 |
| Abraham, Melissa S. | Associate | Corporate | 2016 | $1,010.00 | 8.30 | $8,383.00 |
| Edwards, Laura Elaine | Associate | Corporate | 2016 | $1,010.00 | 2.60 | $2,626.00 |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Tippett, Matthew | Associate | Tax | 2016 | $1,075.00 | 45.40 | $48,805.00 |
| Tippett, Matthew | Associate | Tax | 2016 | $1,010.00 | 126.10 | $127,361.00 |
| Bonhamgregory, Veronica Gayle | Associate | Corporate | 2016 | $1,040.00 | 35.40 | $36,816.00 |
| Bonhamgregory, Veronica Gayle | Associate | Corporate | 2016 | $980.00 | 16.40 | $16,072.00 |
| Miller, Ronald Lee | Associate | Litigation | 2016 | $1,040.00 | 35.00 | $36,400.00 |
| Miller, Ronald Lee | Associate | Litigation | 2016 | $980.00 | 7.80 | $7,644.00 |
| Rutherford, Jake Ryan | Associate | Litigation | 2016 | $1,040.00 | 3.40 | $3,536.00 |
| Rutherford, Jake Ryan | Associate | Litigation | 2016 | $980.00 | 1.10 | $1,078.00 |
| Hong, Jessun | Associate | Tax | 2017 | $985.00 | 21.40 | $21,079.00 |
| Hong, Jessun | Associate | Tax | 2017 | $930.00 | 64.90 | $60,357.00 |
| Moore, Nathaniel | Associate | Corporate | 2017 | $930.00 | 4.10 | $3,813.00 |
| Moore, Preston Kirk | Associate | Corporate | 2017 | $930.00 | 1.80 | $1,674.00 |
| Delaney, Scott Michael | Associate | Corporate | 2018 | $1,050.00 | 37.30 | $39,165.00 |
| Hufendick, Jason | Associate | Restructuring | 2018 | $985.00 | 31.70 | $31,224.50 |
| Hufendick, Jason | Associate | Restructuring | 2018 | $930.00 | 127.60 | $118,668.00 |
| Chung, Steven | Associate | Corporate | 2018 | $930.00 | 15.50 | $14,415.00 |
| Simmons, Kevin Michael | Associate | Litigation | 2018 | $895.00 | 65.50 | $58,622.50 |
| Simmons, Kevin Michael | Associate | Litigation | 2018 | $845.00 | 12.40 | $10,478.00 |
| James, Hillarie R. | Associate | Restructuring | 2018 | $895.00 | 107.10 | $95,854.50 |
| James, Hillarie R. | Associate | Restructuring | 2018 | $845.00 | 227.80 | $192,491.00 |
| Tahiliani, Radhika | Associate | Tax | 2019 | $985.00 | 20.00 | $19,700.00 |
| Tahiliani, Radhika | Associate | Tax | 2019 | $930.00 | 8.40 | $7,812.00 |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Brogan, Aaron Joseph | Associate | Litigation | 2019 | $845.00 | 9.60 | $8,112.00 |
| Ahmad, Harris | Associate | Corporate | 2019 | $895.00 | 2.10 | $1,879.50 |
| George, Jason | Associate | Restructuring | 2019 | $770.00 | 144.40 | $111,188.00 |
| George, Jason | Associate | Restructuring | 2019 | $730.00 | 237.60 | $173,448.00 |
| Riles, Richard Roy | Associate | Corporate | 2019 | $730.00 | 2.30 | $1,679.00 |
| Sierra, Tristan M. | Associate | Restructuring | 2019 | $770.00 | 197.60 | $152,152.00 |
| Sierra, Tristan M. | Associate | Restructuring | 2019 | $730.00 | 288.70 | $210,751.00 |
| Vinson, Elizabeth Blaine | Associate | Corporate | 2019 | $895.00 | 10.10 | $9,039.50 |
| Stracar, Nicolle | Associate | Corporate | 2020 | $730.00 | 6.00 | $4,380.00 |
| Whitelaw, Alexander | Associate | Litigation | 2020 | $770.00 | 67.00 | $51,590.00 |
| Whitelaw, Alexander | Associate | Litigation | 2020 | $730.00 | 40.40 | $29,492.00 |
| Smith, Samantha Nicole | Associate | Litigation | 2020 | $630.00 | 16.60 | $10,458.00 |
| Hosch, Patrick B. | Associate | Corporate | * | $630.00 | 5.20 | $3,276.00 |
| Hosch, Patrick B. | Associate | Corporate | * | $595.00 | 9.40 | $5,593.00 |
| Wheeler, Emma | Associate | Restructuring | * | $630.00 | 135.60 | $85,428.00 |
| Wheeler, Emma | Associate | Restructuring | * | $595.00 | 131.70 | $78,361.50 |
| **Total Associates:** | | | | | **4,277.70** | **$3,900,762.50** |

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen Anne | Paralegal | Restructuring | $460.00 | 1.50 | $690.00 |
| Lee, Kathleen Anne | Paralegal | Restructuring | $435.00 | 2.90 | $1,261.50 |
| Fabsik, Paul | Paralegal | Restructuring | $405.00 | 7.80 | $3,159.00 |
| Fabsik, Paul | Paralegal | Restructuring | $390.00 | 11.60 | $4,524.00 |
| Morris, Sharron | Paralegal | Litigation | $405.00 | 10.40 | $4,212.00 |
| Morris, Sharron | Paralegal | Litigation | $390.00 | 1.90 | $741.00 |
| Olvera, Rene A. | Paralegal | Restructuring | $405.00 | 38.40 | $15,552.00 |
| Olvera, Rene A. | Paralegal | Restructuring | $370.00 | 41.40 | $15,318.00 |
| Gilchrist, Roy W. | Paralegal | Litigation | $400.00 | 2.60 | $1,040.00 |
| Roland, Dana | Paralegal | Corporate | $390.00 | 1.50 | $585.00 |
| Jewett, Laura | Litigation Support | LSS | $390.00 | 15.90 | $6,201.00 |
| Jewett, Laura | Litigation Support | LSS | $375.00 | 4.30 | $1,612.50 |
| Ting, Lara | Litigation Support | LSS | $390.00 | 2.00 | $780.00 |
| Ting, Lara | Litigation Support | LSS | $375.00 | 7.60 | $2,850.00 |
| Nudelman, Peter | Litigation Support | LSS | $375.00 | 1.10 | $412.50 |
| Robin, Artur | Litigation Support | LSS | $375.00 | 5.70 | $2,137.50 |
| Bogota, Alejandro | Litigation Support | LSS | $360.00 | 1.50 | $540.00 |
| Bogota, Alejandro | Litigation Support | LSS | $345.00 | 3.00 | $1,035.00 |
| Chavez, Miguel | Litigation Support | LSS | $360.00 | 2.00 | $720.00 |

‡ LSS – Litigation Support Services

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Chavez, Miguel | Litigation Support | LSS | $345.00 | 2.50 | $862.50 |
| Mo, Suihua | Litigation Support | LSS | $360.00 | 6.50 | $2,340.00 |
| Mo, Suihua | Litigation Support | LSS | $345.00 | 4.00 | $1,380.00 |
| Jalomo, Chris | Paralegal | Litigation | $320.00 | 13.10 | $4,192.00 |
| Jalomo, Chris | Paralegal | Litigation | $290.00 | 23.00 | $6,670.00 |
| Thomas, April M. | Paralegal | Corporate | $295.00 | 4.40 | $1,298.00 |
| Altman-Desole, Jacob | Paralegal | Restructuring | $260.00 | 4.00 | $1,040.00 |
| Altman-Desole, Jacob | Paralegal | Restructuring | $250.00 | 4.50 | $1,125.00 |
| Pal, Himansu | Paralegal | Restructuring | $260.00 | 2.00 | $520.00 |
| Pal, Himansu | Paralegal | Restructuring | $250.00 | 3.90 | $975.00 |
| Kleissler, Matthew J. | Paralegal | Restructuring | $250.00 | 9.40 | $2,350.00 |
| **Total Paraprofessionals and Other Non-Legal Staff:** | | | | **240.40** | **$86,123.50** |

The total fees for the Compensation Period are:

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,335.85 | 2,022.90 | $2,702,289.00 |
| Associates | $911.88 | 4,277.70 | $3,900,762.50 |
| Paraprofessionals and Other Non-Legal Staff | $358.25 | 240.40 | $86,123.50 |
| **Blended Attorney Rate** | **$1,048.00** | | |
| **Blended Rate for All Timekeepers** | **$1,022.65** | | |
| **Total Fees Incurred** | | **6,541.00** | **$6,689,175.00** |

## COMPENSATION BY PROJECT CATEGORY
## NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims (excluding 503(b)) | 24.90 | $19,178.50 |
| 002 | Adversary Proceedings | 27.50 | $31,867.00 |
| 003 | Assets Acquisitions/ Dispositions/ 363 Matters | 12.80 | $13,191.50 |
| 004 | Automatic Stay | 526.60 | $488,914.50 |
| 005 | Bar Date and Claims Matters | 243.40 | $248,941.00 |
| 006 | Case Administration (WIP and Calendar) | 207.00 | $188,250.50 |
| 007 | Chapter 11 Plan/ Confirmation/ Implementation/ Plan Supplement | 1,201.10 | $1,274,609.00 |
| 008 | Corporate Governance/ Securities/Equity Matters | 166.10 | $183,920.50 |
| 009 | Customer/ Vendor Matters and Reclamation/ 503(b)(9) Claims | 77.40 | $88,401.50 |
| 010 | DIP Financing/ Cash Collateral/ Cash Management | 33.80 | $34,556.00 |
| 011 | Disclosure Statement/ Solicitation/ Voting | 741.80 | $719,348.00 |
| 012 | Employee Matters | 47.50 | $52,498.00 |
| 013 | Exclusivity | 134.80 | $126,931.50 |
| 014 | Executory Contracts/ Leases/ Real Property/ Other 365 Matters | 269.80 | $277,572.50 |
| 015 | General Case Strategy (Including Team and Client Calls) | 409.90 | $465,433.00 |
| 016 | Hearing and Court Matters | 127.20 | $108,056.00 |
| 017 | Hedges and Related Matters | 16.60 | $17,061.00 |
| 018 | Insurance, Surety Bond, & Letters of Credit Matters | 488.40 | $401,918.00 |
| 019 | Non-Bankruptcy Litigation | 47.10 | $43,115.00 |
| 021 | Regulatory / Decommissioning / Environmental Matters | 38.10 | $50,973.00 |
| 022 | Retention / Fee Applications:  OCPs | 12.10 | $10,023.00 |
| 023 | Retention / Fee Applications:  Non-Weil Professionals | 66.90 | $55,175.50 |
| 024 | Retention / Fee Applications:  Weil | 104.30 | $85,247.00 |
| 025 | Royalty/ JIB Matters | 106.60 | $97,744.00 |
| 026 | Secured Creditor Issues / Meetings / Communications | 606.40 | $700,759.00 |
| 027 | Tax Matters | 349.20 | $395,453.50 |
| 028 | Unsecured Creditors/ Meetings / Communications | 32.00 | $37,605.00 |
| 029 | U.S. Trustee / MORs/ Schedules & SOFAs/ 2015.3 Report | 29.10 | $26,137.50 |
| 031 | Apache Definitive Documentation | 390.20 | $443,561.50 |
| 032 | Plugging & Abandonment Liabilities | 2.40 | $2,733.00 |
| **Total:** | | **6,541.00** | **$6,689,175.00** |

**<u>Exhibit D</u>**

**Time Records**

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| First Interim Fee Application | | | | | |
|---|---|---|---|---|---|
| Date Served | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
| | | Fees | Expenses | Fees | Expenses |
| 10/09/2020 | 08/03/2020 through 08/31/2020 | $1,437,382.00 | $35,917.24 | $1,437,382.00 | $35,917.24 |
| 11/06/2020 | 09/01/2020 through 09/30/2020 | $1,368,327.50 | $3,785.71 | $1,368,327.50 | $3,785.71 |
| 12/08/2020 | 10/01/2020 through 10/31/2020 | $1,302,494.50 | $5,255.85 | $1,302,494.50 | $5,255.85 |
| **Total for First Interim Fee Application** | | **$4,108,204.00** | **$44,958.80** | **$4,108,204.00** | **$44,958.80** |

| | | Second Interim Fee Application | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Previously Requested with Prior Monthly Fee Statement** | | **Total Amount Paid to Date** | | **Holdback Fees Requested** |
| | | **Fees** | **Expenses** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 20%)** |
| 1/15/2021 | 11/01/2020 through 11/30/2020 | $1,251,622.50 | $2,794.03 | $1,001,298.00 | $2,794.03 | $1,001,298.00 | $2,794.03 | $250,324.50 |
| 2/06/2021 | 12/01/2020 through 12/31/2020 | $2,501,744.00 | $8,803.70 | $2,001,395.20 | $8,803.70 | $2,001,395.20 | $8,803.70 | $500,348.80 |
| 4/06/2021 | 01/01/2021 through 01/31/2021 | $2,935,808.50 | $10,066.34 | $2,348,646.80 | $10,066.34 | $2,348,646.80 | $10,066.34 | $587,161.70 |
| **Total for Second Interim Fee Application** | | **$6,689,175.00** | **$21,664.07** | **$5,351,340.00** | **$21,664.07** | **$5,351,340.00** | **$21,664.07** | **$1,337,835.00** |

Summary of Any Objections to Monthly Fee Statements:  None.

**Compensation Sought in this Application Not Yet Paid:  $1,337,835.00**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/20 | Carlson, Clifford W. | 3.10 | 3,255.00 | 002 | 60583788 |
| | PARTICIPATE ON CALLS REGARDING HEARING PREPARATION (.5); MULTIPLE EMAILS WITH A. PEREZ REGARDING HEARING PREPARATION (.4); REVIEW WITNESS AND EXHIBIT LIST (.3); EMAILS WITH OPPOSING COUNSEL REGARDING HEARING (.3); FINALIZE FILING OF COMPLAINT AND MOTION FOR PRELIMINARY INJUNCTION AND EMAILS REGARDING SAME (1.6). | | | | |
| 11/30/20 | Liou, Jessica | 0.50 | 587.50 | 002 | 60602471 |
| | CONFER WITH R. SEERSKEGETTER AND R. PADDOCK RE: ADVERSARY PROCEEDING. | | | | |
| 11/30/20 | Carlson, Clifford W. | 0.90 | 945.00 | 002 | 60611522 |
| | MULTIPLE EMAILS WITH E. CHOI AND T. SIERRA REGARDING ATLANTIC ADVERSARY PROCEEDING (0.3); EMAILS REGARDING APPLICABILITY OF ARBITRATION PROVISION IN CHAPTER 11 (0.3); MULTIPLE EMAILS REGARDING ADVERSARY PROCEEDING SEEKING EXTENSION OF STAY (0.3). | | | | |
| 11/30/20 | Choi, Erin Marie | 0.40 | 420.00 | 002 | 60595538 |
| | ATTENTION TO SERVICE OF PROCESS IN ATLANTIC ADVERSARY PROCEEDING. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **4.90** | **$5,207.50** | | |
| 11/24/20 | Liou, Jessica | 0.20 | 235.00 | 003 | 60616955 |
| | CONFER RE: SALE PROCESS. | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **0.20** | **$235.00** | | |
| 11/06/20 | Sierra, Tristan M. | 5.00 | 3,650.00 | 004 | 60466060 |
| | RESEARCH ISSUES RELATED TO RESPONSE TO VIOLATION TO AUTOMATIC STAY. | | | | |
| 11/10/20 | Choi, Erin Marie | 0.10 | 105.00 | 004 | 60433217 |
| | CORRESPONDENCE REGARDING LIFT STAY REQUEST. | | | | |
| 11/11/20 | Perez, Alfredo R. | 0.50 | 750.00 | 004 | 60444780 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MOTION TO LIFT STAY FOR VALARIS (.2); TELEPHONE CONFERENCE WITH J. NORRIS REGARDING MOTION TO LIFT STAY (.1); REVIEW SUPERIOR M&M LIEN FILING (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING ISSUES RELATED TO SUPERIOR (.1). | | | | |
| 11/11/20 | Brogan, Aaron Joseph | 1.40 | 1,183.00 | 004 | 60467979 |
| | DRAFT STIPULATION TO LIFT STAY FOR ARNULFO GARCIA ACTION. | | | | |
| 11/12/20 | Choi, Erin Marie | 0.30 | 315.00 | 004 | 60454839 |
| | REVIEW STIPULATION TO LIFT STAY IN GARCIA CASE AND CORRESPONDENCE REGARDING SAME. | | | | |
| 11/18/20 | Tripp, Zachary D. | 1.60 | 1,880.00 | 004 | 60519106 |
| | COMMUNICATIONS WITH A. PEREZ AND T. SIERRA TO DISCUSS ATLANTIC'S SEQUESTRATION EFFORTS AND STRATEGY FOR RESPONDING. | | | | |
| 11/18/20 | Sierra, Tristan M. | 1.00 | 730.00 | 004 | 60601192 |
| | REVIEW DRAFT OF MOTION TO EXTEND AUTOMATIC STAY TO INCLUDE CO-WORKING INTEREST OWNERS FROM JONES WALKER AND SUMMARIZE FOR A. PEREZ. | | | | |
| 11/19/20 | Perez, Alfredo R. | 1.40 | 2,100.00 | 004 | 60510530 |
| | CONFERENCE CALL WITH J. NOE AND WEIL TEAM REGARDING MOTION TO EXTEND THE STAY (.3); REVIEW AND REVISE MOTION AND DECLARATION SEVERAL TIMES (.5); TELEPHONE CONFERENCES WITH J. NOE REGARDING FILINGS (.2); VARIOUS COMMUNICATIONS WITH KIRKLAND, JONES WALKER, MANAGEMENT, AND WEIL REGARDING FILINGS (.4). | | | | |
| 11/20/20 | Perez, Alfredo R. | 5.80 | 8,700.00 | 004 | 60519967 |
| | CONFERENCE CALL WITH R. SERGESKETTER, M. DANE, J. NOE, AND WEIL TEAM REGARDING MOTION TO EXTEND THE STAY (.5); CONFERENCE CALL WITH Z. TRIPP AND T. SIERRA REGARDING REVISIONS TO THE PLEADINGS (.2); TELEPHONE CONFERENCES WITH J. NOE REGARDING ISSUES (.2); TELEPHONE CONFERENCES WITH T. SIERRA AND C. JALOMO REGARDING FILINGS (.4); REVIEW CASE LAW AND DOCUMENTS RELATED TO THE ACTIONS BY ATLANTIC (1.7); REVIEW AND REVISE FILINGS (2.4); TELEPHONE CONFERENCE WITH CHAMBERS (.1); VARIOUS COMMUNICATIONS WITH M. DANE AND J. NOE REGARDING FILINGS (.3). | | | | |
| 11/20/20 | Perez, Alfredo R. | 0.10 | 150.00 | 004 | 60521676 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STIPULATION AND COMMUNICATIONS WITH S. CHOI REGARDING GARCIA MOTION TO LIFT STAY. | | | | |
| 11/20/20 | Tripp, Zachary D. | 2.70 | 3,172.50 | 004 | 60518440 |
| | REVIEW AND REVISE MOTION TO EXTEND STAY, AND COMMUNICATIONS WITH TEAM REGARDING SAME. | | | | |
| 11/20/20 | Sierra, Tristan M. | 0.90 | 657.00 | 004 | 60600960 |
| | ATTEND CALL REGARDING STRATEGY AND RESPONSE TO SUIT FILED BY BY ATLANTIC ON NOVEMBER 13, 2020 IN THE EASTERN DISTRICT OF LOUISIANA AGAINST CO-WORKING INTEREST OWNER ECOPETROL WITH A. PEREZ, Z. TRIPP JONES WALKER COUNSEL J. NOE, D. BALDWIN, J. BAIN, AND J. NORRIS, AND CLIENT M. DANE, T. LAMME, T. ALLEN, AND R. SERGESKETTER. | | | | |
| 11/20/20 | Sierra, Tristan M. | 11.90 | 8,687.00 | 004 | 60601148 |
| | DRAFT MOTION TO EXTEND AUTOMATIC STAY TO CERTAIN CO-WORKING INTEREST OWNERS (6); DRAFT DECLARATION OF FIELDWOOD CHIEF FINANCIAL OFFICER M. DANE IN SUPPORT OF MOTION (2); DISCUSS DRAFT AND COMMENTS WITH A. PEREZ AND Z. TRIPP (.5); IMPLEMENT UPDATES (3.4). | | | | |
| 11/20/20 | Olvera, Rene A. | 0.50 | 185.00 | 004 | 60615781 |
| | PREPARE AND ELECTRONICALLY FILE STIPULATION REGARDING GARCIA LIFT STAY. | | | | |
| 11/21/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 004 | 60521701 |
| | COMMUNICATIONS WITH CHAMBERS AND WEIL TEAM REGARDING HEARING ON MOTION TO EXTEND THE STAY (.2); REVIEW AND REVISE DRAFT NOTICE AND COMMUNICATIONS WITH WEIL TEAM REGARDING SERVICE (.4); COMMUNICATIONS WITH J. NOE REGARDING ECOPETROL (.1). | | | | |
| 11/21/20 | Sierra, Tristan M. | 2.80 | 2,044.00 | 004 | 60601137 |
| | FINALIZE DRAFTS OF MOTION TO EXTEND AUTOMATIC STAY TO CERTAIN CO-WORKING INTEREST OWNERS (1.5) AND DRAFT DECLARATION OF FIELDWOOD CHIEF FINANCIAL OFFICER M. DANE IN SUPPORT OF MOTION (1); ENSURE FILING AND SERVICE OF FINALIZED DRAFTS(.3). | | | | |
| 11/22/20 | Liou, Jessica | 0.30 | 352.50 | 004 | 60538136 |
| | CONFER WITH STROOCK RE: MOTION TO EXTEND STAY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/20 | Carlson, Clifford W. | 1.10 | 1,155.00 | 004 | 60582680 |

PARTICIPATE ON CALL WITH COMMITTEE'S COUNSEL REGARDING MOTION TO EXTEND AUTOMATIC STAY (.4); CALL AND EMAILS WITH T. SIERRA REGARDING MOTION TO EXTEND AUTOMATIC STAY (.2); REVIEW MOTION TO EXTEND STAY (.3); REVIEW AND REVISE WITNESS AND EXHIBIT LIST (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/20 | George, Jason | 0.10 | 73.00 | 004 | 60543415 |

EMAIL R. OLVERA RE: EMERGENCY HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/20 | Sierra, Tristan M. | 2.50 | 1,825.00 | 004 | 60601054 |

DRAFT NOTICE OF HEARING FOR MOTION TO EXTEND AUTOMATIC STAY TO CERTAIN CO-WORKING INTEREST OWNERS (1.7); INCORPORATE COMMENTS FROM A. PEREZ (.6); FILE AND SERVE NOTICE OF HEARING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Tripp, Zachary D. | 0.20 | 235.00 | 004 | 60575709 |

REVIEW ATLANTIC OPPOSITION TO MOTION TO EXTEND STAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Carlson, Clifford W. | 7.80 | 8,190.00 | 004 | 60583279 |

PARTICIPATE ON CALL WITH CLIENT REGARDING HEARING ON MOTION TO EXTEND STAY (.4); PARTICIPATE ON HEARING PREPARATION CALL REGARDING SAME (.6); PARTICIPATE ON CALLS WITH A. PEREZ, T. SIERRA, AND J. GEORGE REGARDING SAME (.7); REVIEW AND REVISE OUTLINE FOR ARGUMENTS AT HEARING (2.5); REVISE DIRECT EXAMINATION OUTLINE (2.1); REVIEW OBJECTION TO MOTION TO EXTEND STAY AND CONDUCT RELATED RESEARCH (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | George, Jason | 2.10 | 1,533.00 | 004 | 60543449 |

RESEARCH AND DRAFT OUTLINE FOR ARGUMENT ON MOTION TO EXTEND STAY (1.7); CALL WITH C. CARLSON AND T. SIERRA (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Sierra, Tristan M. | 0.50 | 365.00 | 004 | 60601084 |

ATTEND CALL REGARDING STRATEGY AND RESPONSE TO SUIT FILED BY BY ATLANTIC ON NOVEMBER 13, 2020 IN THE EASTERN DISTRICT OF LOUISIANA AGAINST CO-WORKING INTEREST OWNER ECOPETROL WITH A. PEREZ, JONES WALKER COUNSEL J. NOE, AND J. NORRIS, AND CLIENT M. DANE, T. LAMME, T. ALLEN.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Sierra, Tristan M. | 11.90 | 8,687.00 | 004 | 60601207 |

DRAFT AGENDA FOR NOVEMBER 24 HEARING ON MOTION TO EXTEND AUTOMATIC STAY TO CERTAIN CO-WORKING INTEREST OWNERS (1); DISCUSS DRAFT AGENDA WITH C. CARLSON AND IMPLEMENT COMMENTS (.6); FINALIZE AND FILE AGENDA (.4); REVIEW WITNESS AND EXHIBIT LIST FILED BY ATLANTIC AND CIRCULATE TO FIELDWOOD (.5); DRAFT WITNESS AND EXHIBIT LIST TO FILE IN PREPARATION OF NOVEMBER 24 HEARING (2); DISCUSS DRAFT WITNESS AND EXHIBIT LIST WITH C. CARLSON AND IMPLEMENT COMMENTS (.5); REVIEW ATLANTIC'S OBJECTION TO MOTION TO EXTEND AUTOMATIC STAY (.5); DRAFT DIRECT EXAMINATION OUTLINE OF FIELDWOOD CHIEF FINANCIAL OFFICER M. DANE (5); DISCUSS DIRECT EXAMINATION OUTLINE WITH C. CARLSON AND IMPLEMENT COMMENTS AND FEEDBACK (1.4).

| 11/24/20 | Perez, Alfredo R. | 10.10 | 15,150.00 | 004 | 60553903 |
|------|---------------------|-------|--------|------|-------|

REVIEW DIRECT OUTLINE, HEARING ARGUMENT OUTLINE, AND CASES IN PREPARATION FOR HEARING (2.3); CONFERENCE CALL WITH WEIL TEAM IN PREPARATION FOR THE HEARING (.5); PARTICIPATE IN THE HEARING (.3); VARIOUS CONFERENCE CALLS WITH M. DANE, R. SERGESKETTER AND THE ADVISORS REGARDING THE HEARING (.6); TELEPHONE CONFERENCE WITH R. OLVERA REGARDING FILINGS (.1); TELEPHONE CONFERENCE WITH M. DANE (.1), T. LAMME AND R. SERGESKETTER (.4), J. NOE (.2), AND K. SINGER (.1) REGARDING THE HEARING AND NEXT STEPS; VARIOUS CALLS WITH C. CARLSON (.9) AND E. CHOI AND T. SIERRA (.1) REGARDING SAME; REVIEW AND REVISE COMPLAINT, MOTION, AND PREPARE FOR THE TRO HEARING (4.5).

| 11/24/20 | Liou, Jessica | 1.10 | 1,292.50 | 004 | 60616919 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH FIELDWOOD RE: AUTOMATIC STAY ISSUES (.5); REVIEW AUTOMATIC EXTENSION STAY PAPERS (.5); CONFER WITH C. CARLSON RE: PRECEDENTS FOR COMPLAINTS AND PRELIMINARY INJUNCTIONS (.1).

| 11/24/20 | Tripp, Zachary D. | 1.90 | 2,232.50 | 004 | 60575434 |
|------|---------------------|-------|--------|------|-------|

CALL TO PREPARE FOR HEARING ON MOTION TO EXTEND THE STAY (.5); REVIEW AND REVISE DRAFT ADVERSARY COMPLAINT AND COMMUNICATIONS REGARDING SAME (1.4).

| 11/24/20 | Swenson, Robert M. | 0.70 | 770.00 | 004 | 60745581 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH RESTRUCTURING TEAM REGARDING EMERGENCY MOTION AND TRO CONCERNING EXTENDING THE AUTOMATIC STAY.

| 11/24/20 | Carlson, Clifford W. | 16.60 | 17,430.00 | 004 | 60583176 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON MULTIPLE CALLS WITH E. CHOI, J. GEORGE, AND T. SIERRA REGARDING COMPLAINT AND RELATED DOCUMENTS (1.5); DRAFT COMPLAINT AGAINST ATLANTIC (3.8); DRAFT MOTION FOR PRELIMINARY INJUNCTION (3.1); REVISE DECLARATION IN SUPPORT OF COMPLAINT AND MOTION (1.8); MULTIPLE EMAILS WITH CLIENT REGARDING SAME (.5); CONDUCT RESEARCH REGARDING COMPLAINT (.8); REVIEW AND REVISE HEARING OUTLINE (2.1); PARTICIPATE ON HEARING PREPARATION CALL WITH A. PEREZ, J. GEORGE, AND T. SIERRA (1.3); PARTICIPATE ON HEARING PREPARATION CALL WITH CLIENT AND A. PEREZ, J. GEORGE, AND T. SIERRA (1.2); REVISE OUTLINE OF DIRECT EXAMINATION (.5). | | | | |
| 11/24/20 | George, Jason | 10.30 | 7,519.00 | 004 | 60568259 |
| | CALL WITH C. CARLSON, T. SIERRA AND A. PEREZ RE: MOTION TO EXTEND AUTOMATIC STAY (0.4); CALLS WITH M. DANE, T. LAMME, AND A. PEREZ RE: MOTION TO EXTEND AUTOMATIC STAY (1.5); REVISE BAR DATE STIPULATION (0.7); CALL WITH R. RUSSELL RE: BAR DATE STIPULATION (0.1); CORRESPONDENCE TO R. RUSSELL RE: BAR DATE STIPULATION (0.2); EMAIL TO T. LAMME RE: BAR DATE STIPULATION (0.1); CONDUCT RESEARCH AND DRAFT OUTLINE FOR ARGUMENT ON MOTION TO EXTEND STAY (3.5); DRAFT ADVERSARY COMPLAINT SEEKING EXTENSION OF THE AUTOMATIC STAY AND REVIEW RELATED DOCUMENTS (3.8). | | | | |
| 11/24/20 | Choi, Erin Marie | 6.50 | 6,825.00 | 004 | 60546595 |
| | PREPARE ADVERSARY COMPLAINT AND MOTION FOR PRELIMINARY INJUNCTION AGAINST ATLANTIC. | | | | |
| 11/24/20 | James, Hillarie | 3.30 | 2,788.50 | 004 | 60600594 |
| | DRAFT SECTIONS OF ATLANTIC COMPLAINT FOR AUTOMATIC STAY. | | | | |
| 11/24/20 | Sierra, Tristan M. | 17.20 | 12,556.00 | 004 | 60601120 |
| | DRAFT DIRECT EXAMINATION OUTLINE OF FIELDWOOD CHIEF FINANCIAL OFFICER M. DANE (3); DISCUSS DIRECT EXAMINATION OUTLINE WITH C. CARLSON AND IMPLEMENT COMMENTS AND FEEDBACK (1); ATTEND HEARING PREPARATION CALL WITH M. DANE, AND A. PEREZ (1); DRAFT ATTEND HEARING PREPARATION OF M. DANE FOR NOVEMBER 25 HEARING ON ADVERSARIAL COMPLAINT AND MOTION TO EXTEND AUTOMATIC STAY (1); DRAFT EMERGENCY MOTION FOR PRELIMINARY INJUNCTION (7); DISCUSS EMERGENCY MOTION WITH E. CHOI AND C. CARLSON AND IMPLEMENT COMMENTS AND FEEDBACK (1); UPDATE DRAFT OF MOTION TO EXTEND AUTOMATIC STAY (3.2). | | | | |
| 11/25/20 | Perez, Alfredo R. | 2.00 | 3,000.00 | 004 | 60577084 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M. DANE AND ADVISORS REGARDING HEARING PREPARATION (.3); VARIOUS COMMUNICATIONS WITH CLIENT AND THE WEIL TEAM REGARDING FILING AND HEARINGS (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FILINGS (.1); PREPARE FOR THE HEARING ON THE MOTION TO EXTEND THE STAY (.8); TELEPHONE CONFERENCE WITH M. DANE, J. NOE, Z. TRIPP, C. CARLSON AND T. SIERRA REGARDING HEARING AND NEXT STEPS (.5). | | | | |
| 11/25/20 | George, Jason | 0.20 | 146.00 | 004 | 60568267 |
| | EMAIL C. CARLSON RE: EXTENSION OF STAY RESEARCH. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **133.10** | **$127,483.50** | | |
| 11/03/20 | George, Jason | 0.20 | 146.00 | 005 | 60400370 |
| | EMAIL A. PEREZ RE: BAR DATE NOTICE. | | | | |
| 11/04/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 005 | 60415295 |
| | CONFERENCE CALL WITH J. LIOU AND J. GEORGE REGARDING BAR DATE ISSUES (.6); COMMUNICATIONS WITH C. CARLSON REGARDING ARENA'S PROPOSAL (.1). | | | | |
| 11/04/20 | Swenson, Robert M. | 1.40 | 1,540.00 | 005 | 60398702 |
| | REVIEW ARENA PROOF OF CLAIM AND GOVERNING DOCUMENTS IN CONNECTION WITH ARENA DISPUTE. | | | | |
| 11/04/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 005 | 60420041 |
| | PARTICIPATE ON CALL REGARDING CLAIMS-RELATED ISSUES (.7); MULTIPLE CALLS AND EMAILS REGARDING ARENA DISPUTE (.5). | | | | |
| 11/04/20 | George, Jason | 0.70 | 511.00 | 005 | 60402566 |
| | EMAIL C. GRING RE: BAR DATE NOTICE (.1); CALL WITH A. PEREZ, J. LIOU, AND C. CARLSON RE: BAR DATE NOTICE (.6). | | | | |
| 11/05/20 | Mastando III, John P. | 1.20 | 1,500.00 | 005 | 60403125 |
| | REVIEW ARENA LITIGATION MATERIALS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/20 | Swenson, Robert M. | 1.30 | 1,430.00 | 005 | 60408408 |
| | CONFER WITH C, CARLSON AND COUNSEL FOR ARENA REGARDING DISPUTE AND NEGOTIATIONS RE: SAME (0.5); CONFER WITH COMPANY REGARDING UNDERLYING ARGUMENTS AND ACCOUNTING METHODOLOGY CONCERNING DISPUTE WITH ARENA (0.8). | | | | |
| 11/05/20 | Whitelaw, Alexander | 3.20 | 2,336.00 | 005 | 60403347 |
| | CALL WITH FWE DISCUSSING ARENA DISPUTE (.6); CALL WITH R. SWENSON DISCUSSING ARENA DISPUTE (.1); REVIEW RELEVANT DOCUMENTS AND BACKGROUND MATERIALS FOR DISPUTE WITH ARENA (2.5). | | | | |
| 11/06/20 | Whitelaw, Alexander | 0.70 | 511.00 | 005 | 60414792 |
| | REVIEW RELEVANT DOCUMENTS AND BACKGROUND MATERIALS FOR DISPUTE WITH ARENA. | | | | |
| 11/09/20 | Carlson, Clifford W. | 0.70 | 735.00 | 005 | 60428758 |
| | EMAILS WITH J. GEORGE REGARDING CLAIMS ISSUES (.2); EMAILS WITH R. SWENSON REGARDING ARENA DISPUTE (.3); EMAILS WITH CLIENT REGARDING VENDOR ISSUES (.2). | | | | |
| 11/09/20 | George, Jason | 0.20 | 146.00 | 005 | 60423220 |
| | RESEARCH PRECEDENT RE: BAR DATE STIPULATION. | | | | |
| 11/10/20 | Carlson, Clifford W. | 0.30 | 315.00 | 005 | 60465087 |
| | EMAILS WITH J.GEORGE AND J. LIOU REGARDING BAR DATE NOTICE. | | | | |
| 11/10/20 | George, Jason | 0.40 | 292.00 | 005 | 60450364 |
| | EMAIL J. LIOU AND C. CARLSON RE: BAR DATE NOTICE (0.3); EMAIL PRIME CLERK RE: BAR DATE NOTICE (0.1). | | | | |
| 11/10/20 | James, Hillarie | 0.10 | 84.50 | 005 | 60454759 |
| | CORRESPONDENCE WITH PRIME CLERK REGARDING CLAIMS ISSUE. | | | | |
| 11/11/20 | Mastando III, John P. | 0.50 | 625.00 | 005 | 60444531 |
| | STRATEGY RE: ARENA LITIGATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/20 | Swenson, Robert M. | 1.80 | 1,980.00 | 005 | 60447183 |

CONFER WITH KIRKLAND REGARDING ARENA DISPUTE (0.5); REVIEW AND ANALYZE DOCUMENTS REGARDING PROPER ALLOCATION METHODOLOGIES (0.8); DRAFT AND SEND CORRESPONDENCE TO C. CARLSON REGARDING ARENA DISPUTE AND PROPOSAL FOR MEDIATION TIMING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/20 | Carlson, Clifford W. | 0.30 | 315.00 | 005 | 60465602 |

REVIEW STIPULATION REGARDING BAR DATE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/20 | George, Jason | 1.80 | 1,314.00 | 005 | 60450391 |

CALL WITH O. BITMAN AND J. LIOU RE: BAR DATE NOTICE (0.2); DRAFT STIPULATION RE: EXTENSION OF BAR DATE (1.5); EMAIL J. CHIANG RE: BAR DATE NOTICE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/20 | Liou, Jessica | 0.80 | 940.00 | 005 | 60499932 |

REVIEW AND REVISE DRAFT BAR DATE EXTENSION (.6); REVIEW AND RESPOND TO EMAILS RE: BAR DATE EXTENSION AND 503(B)(9) CLAIMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/20 | Carlson, Clifford W. | 0.20 | 210.00 | 005 | 60467646 |

EMAILS WITH J. GEORGE AND J. LIOU REGARDING BAR DATE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/20 | George, Jason | 0.80 | 584.00 | 005 | 60459625 |

REVISE STIPULATION RE: BAR DATE (0.2); EMAILS TO A. PEREZ AND J. LIOU RE: SAME (0.2); EMAIL TO R. RUSSEL RE: BAR DATE (0.1); CORRESPONDENCE WITH O. BITMAN AND J. CHIANG RE: BAR DATE NOTICE (0.2); EMAILS TO J. CHIANG RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/20 | Swenson, Robert M. | 1.10 | 1,210.00 | 005 | 60464620 |

CONFER WITH T. ALLEN, C. CARLSON, AND G. PESCE REGARDING ARENA DISPUTE (0.8); REVIEW AND ANALYZE MEMO REGARDING AUDIT AND HISTORY OF DISPUTE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/20 | Mastando III, John P. | 0.20 | 250.00 | 005 | 60474202 |

CALL WITH R. SWENSON RE: ARENA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/20 | Swenson, Robert M. | 1.60 | 1,760.00 | 005 | 60478863 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH T. ALLEN, C. CARLSON, AND G. PESCE REGARDING ARENA DISPUTE (0.8); DRAFT AND SEND CORRESPONDENCE CONCERNING COUNTER-OFFER FOR SETTLEMENT (0.4); CONFER WITH J. MASTANDO REGARDING STRATEGY FOR ARENA MEDIATION (0.4). | | | | |
| 11/16/20 | Carlson, Clifford W. | 0.80 | 840.00 | 005 | 60494225 |
| | CALL WITH CLIENT REGARDING ARENA DISPUTE (.4); EMAILS REGARDING VARIOUS VENDOR ISSUES (.4). | | | | |
| 11/16/20 | George, Jason | 0.10 | 73.00 | 005 | 60493952 |
| | EMAIL O. BITMAN RE: BAR DATE NOTICE. | | | | |
| 11/17/20 | Liou, Jessica | 0.20 | 235.00 | 005 | 60496527 |
| | REVIEW AND RESPOND TO EMAILS FROM J. GEORGE RE: BAR DATE. | | | | |
| 11/17/20 | Swenson, Robert M. | 2.10 | 2,310.00 | 005 | 60492498 |
| | REVIEW AND ANALYZE JIB AND REBILL DOCUMENTS CONCERNING THE ARENA DISPUTE (0.8); CONFER WITH C. CARLSON REGARDING ARENA DISPUTE (0.5); CONFER WITH POTENTIAL EXPERT WITNESS REGARDING ARENA DISPUTE (0.8). | | | | |
| 11/17/20 | Carlson, Clifford W. | 0.90 | 945.00 | 005 | 60494014 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING CLAIMS ANALYSIS (.7); CALL WITH J. GEORGE REGARDING CLAIMS ISSUES (.2). | | | | |
| 11/17/20 | George, Jason | 0.70 | 511.00 | 005 | 60493925 |
| | CALL WITH C. GRING, J. CHIANG AND C. CARLSON RE: CLAIM SCHEDULE (0.5); EMAIL PRIME CLERK TEAM RE: BAR DATE NOTICE (0.1); EMAIL J. LIOU RE: PROOF OF CLAIM ISSUE (0.1). | | | | |
| 11/18/20 | Carlson, Clifford W. | 0.50 | 525.00 | 005 | 60526085 |
| | REVIEW ALIXPARTNERS' CLAIMS ANALYSIS AND CALL WITH C. GRING REGARDING SAME (.3); EMAILS REGARDING ARENA DISPUTE (.2). | | | | |
| 11/18/20 | George, Jason | 1.00 | 730.00 | 005 | 60514511 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. CARLSON RE: CLAIMS ANALYSIS (0.3); EMAIL R. STASSI RE: PROOF OF CLAIM (0.2); DRAFT LETTER RE: BAR DATE NOTICE (0.4); EMAIL J. LIOU RE: SAME (0.1). | | | | |
| 11/19/20 | Swenson, Robert M. | 1.50 | 1,650.00 | 005 | 60510692 |
| | CONFER WITH E. CHOI REGARDING ARENA DISPUTE (0.4); CONFER WITH COUNSEL FOR ARENA REGARDING MEDIATION AND UPCOMING MEET AND CONFER SESSION (0.3); REVIEW AUDIT MATERIALS IN CONNECTION WITH RETENTION OF EXPERT WITNESS (0.8). | | | | |
| 11/19/20 | Carlson, Clifford W. | 0.40 | 420.00 | 005 | 60526458 |
| | MULTIPLE EMAILS WITH M. BARR AND J. LIOU REGARDING CLAIMS ISSUES. | | | | |
| 11/19/20 | George, Jason | 0.80 | 584.00 | 005 | 60514514 |
| | CORRESPONDENCE WITH C. CARLSON RE: PROOF OF CLAIM (0.2); RESEARCH BAR DATE ISSUE (0.3); CORRESPONDENCE WITH C. CARLSON RE: BAR DATE (0.2); CORRESPONDENCE WITH C. CARLSON RE: EQUITY HOLDERS (0.1). | | | | |
| 11/19/20 | Choi, Erin Marie | 0.40 | 420.00 | 005 | 60507578 |
| | CONFER WITH R. SWENSON REGARDING ARENA DISPUTE. | | | | |
| 11/19/20 | Greene, Anthony L. | 0.60 | 588.00 | 005 | 60501347 |
| | PARTICIPATE ON CLAIMS ANALYSIS AND RESOLUTION CALL. | | | | |
| 11/20/20 | Liou, Jessica | 0.60 | 705.00 | 005 | 60522643 |
| | REVIEW AND REVISE BAR DATE REMINDER EMAIL; EMAIL TO DPW AND EMAIL TO FW RE: MILESTONES. | | | | |
| 11/20/20 | Barr, Matthew S. | 0.40 | 650.00 | 005 | 60521728 |
| | CORRESPONDENCES REGARDING BAR DATE WITH TEAM (.1); REVIEW ISSUES REGARDING SAME (.3). | | | | |
| 11/20/20 | Swenson, Robert M. | 2.60 | 2,860.00 | 005 | 60524330 |
| | REVIEW AUDIT MATERIALS IN CONNECTION WITH RETENTION OF EXPERT WITNESS (1.4); CONFER WITH COUNSEL FOR ARENA REGARDING NEXT STEPS IN MEDIATION AND NEGOTIATIONS (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/20 | Carlson, Clifford W. | 0.40 | 420.00 | 005 | 60526107 |
| | EMAILS WITH J. GEORGE REGARDING BAR DATE (.2); REVISE DRAFT EMAIL TO DIRECTORS AND OFFICERS REGARDING SAME (.2). | | | | |
| 11/24/20 | Carlson, Clifford W. | 0.20 | 210.00 | 005 | 60583268 |
| | DRAFT AND CIRCULATE EMAIL REGARDING NOTICE OF BAR DATE. | | | | |
| 11/24/20 | Marzocca, Anthony P. | 0.30 | 279.00 | 005 | 60631704 |
| | CORRESPONDENCE WITH J. LIOU RE: CLAIMS ISSUE. | | | | |
| 11/25/20 | Swenson, Robert M. | 0.80 | 880.00 | 005 | 60583216 |
| | CONFER WITH COUNSEL FOR ARENA REGARDING CURE CLAIM DISPUTE. | | | | |
| 11/30/20 | Choi, Erin Marie | 0.50 | 525.00 | 005 | 60744999 |
| | CONFER WITH R. SWENSON REGARDING ARENA ISSUES. | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **37.20** | **$37,404.50** | | |
| 11/02/20 | Liou, Jessica | 0.50 | 587.50 | 006 | 60396938 |
| | EMAILS WITH TEAM RE: CASE CALENDAR DEADLINES (.3); MULTIPLE EMAILS AND COMMENTS TO NOTICE OF FILING OF UPDATED MSL (.2). | | | | |
| 11/02/20 | Chung, Steven | 0.10 | 93.00 | 006 | 60365873 |
| | REVIEW WIP. | | | | |
| 11/02/20 | George, Jason | 1.70 | 1,241.00 | 006 | 60366354 |
| | DRAFT AND REVISE NOTICE OF FILING UPDATED MASTER SERVICE LIST (1.0); CORRESPONDENCE WITH O. BITMAN RE: SERVICE OF UPDATED MASTER SERVICE LIST (0.1); CALL WITH H. JAMES RE: MASTER SERVICE LIST (0.1); REVISE WIP LIST (.5). | | | | |
| 11/02/20 | James, Hillarie | 0.90 | 760.50 | 006 | 60389250 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CALENDARS (0.8); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.1). | | | | |
| 11/02/20 | Jewett, Laura | 0.30 | 112.50 | 006 | 60364827 |
| | TEST ZIP FILES ON CLOUDSHARE PER ATTORNEY REQUEST (0.2). PROVIDE ATTORNEY INSTRUCTIONS FOR CO-COUNSEL TO UNZIP DATA (0.1). | | | | |
| 11/03/20 | Liou, Jessica | 0.50 | 587.50 | 006 | 60397096 |
| | REVIEW AND COMMENT ON CASE CALENDAR (.2); EMAILS RE: CALLS (.1); REVIEW AND RESPOND TO EMAILS RE: BOARD AGENDA, INVOICES, AND REVISED CASE CALENDAR (.2). | | | | |
| 11/03/20 | Chung, Steven | 0.20 | 186.00 | 006 | 60379475 |
| | REVIEW WIP, APACHE CHECKLIST, CASE CALENDAR. | | | | |
| 11/03/20 | James, Hillarie | 0.50 | 422.50 | 006 | 60397003 |
| | REVISE CALENDAR (0.4); CORRESPONDENCE WITH ADVISOR TEAMS AND CLIENT REGARDING SAME (0.1). | | | | |
| 11/04/20 | Liou, Jessica | 2.20 | 2,585.00 | 006 | 60404421 |
| | CONFER WITH C. CARLSON RE: STATUS, NEXT STEPS AND OPEN ITEMS (.5); ALL HANDS CONFER WITH D. CROWLEY (.7); CONFER WITH A. PEREZ AND D. CROWLEY RE: NEXT STEPS (1.0). | | | | |
| 11/04/20 | Carlson, Clifford W. | 0.20 | 210.00 | 006 | 60735662 |
| | REVIEW WIP AND CALENDAR. | | | | |
| 11/04/20 | Jewett, Laura | 0.50 | 187.50 | 006 | 60393282 |
| | PROCESS DOCUMENTS FOR REVIEW PER ATTORNEY REQUEST. | | | | |
| 11/04/20 | Bogota, Alejandro | 1.00 | 345.00 | 006 | 60390007 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/05/20 | Liou, Jessica | 1.20 | 1,410.00 | 006 | 60408747 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/20 | Carlson, Clifford W. | 0.80 | 840.00 | 006 | 60420159 |
| | REVISE WIP AND EMAILS WITH RESTRUCTURING ASSOCIATES REGARDING SAME (.6); REVIEW CASE CALENDARS (.2). | | | | |
| 11/05/20 | Chung, Steven | 0.10 | 93.00 | 006 | 60403996 |
| | REVIEW WIP. | | | | |
| 11/05/20 | George, Jason | 0.50 | 365.00 | 006 | 60400309 |
| | REVISE WIP LIST. | | | | |
| 11/05/20 | Marzocca, Anthony P. | 1.40 | 1,302.00 | 006 | 60630893 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/05/20 | Jewett, Laura | 1.00 | 375.00 | 006 | 60402678 |
| | UPLOAD PRODUCTION DOCUMENTS TO CLOUDSHARE SERVER PER ATTORNEY REQUEST. | | | | |
| 11/05/20 | Olvera, Rene A. | 1.50 | 555.00 | 006 | 60632126 |
| | REVIEW AND ELECTRONICALLY ORGANIZE STROOCK MATERIALS WITHIN DATAROOM. | | | | |
| 11/09/20 | Carlson, Clifford W. | 0.40 | 420.00 | 006 | 60428777 |
| | REVISE WIP AND CALL WITH J. GEORGE REGARDING SAME. | | | | |
| 11/09/20 | Chung, Steven | 0.10 | 93.00 | 006 | 60424570 |
| | REVIEW WIP LIST. | | | | |
| 11/09/20 | George, Jason | 0.60 | 438.00 | 006 | 60423210 |
| | REVISE WIP LIST. | | | | |
| 11/09/20 | James, Hillarie | 0.50 | 422.50 | 006 | 60454432 |
| | REVISE CASE CALENDARS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/20 | Liou, Jessica | 0.30 | 352.50 | 006 | 60453017 |
| | REVIEW AND COMMENT ON CASE CALENDARS. | | | | |
| 11/10/20 | Carlson, Clifford W. | 0.50 | 525.00 | 006 | 60465098 |
| | REVIEW AND REVISE WIP (.3); REVIEW AND REVISE CALENDARS (.2). | | | | |
| 11/10/20 | Chung, Steven | 0.10 | 93.00 | 006 | 60433645 |
| | REVIEW WIP AND CASE CALENDAR. | | | | |
| 11/10/20 | George, Jason | 1.00 | 730.00 | 006 | 60450358 |
| | REVISE WIP LIST TO INCORPORATE C. CARLSON COMMENTS (0.2); ATTEND WIP CALL (.8). | | | | |
| 11/10/20 | James, Hillarie | 1.30 | 1,098.50 | 006 | 60454853 |
| | REVISE CALENDARS (1.0); CORRESPONDENCE WITH WEIL TEAM AND CLIENT REGARDING SAME (0.3). | | | | |
| 11/10/20 | Kleissler, Matthew Joseph | 1.30 | 325.00 | 006 | 60434985 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PURCHASE AND SALE AGREEMENT FOR A. MARZOCCA. | | | | |
| 11/11/20 | Carlson, Clifford W. | 1.80 | 1,890.00 | 006 | 60465489 |
| | REVIEW AND REVISE PLAN WIP LIST (1.5); PARTICIPATE ON CALL WITH J. GEORGE REGARDING WIP LIST (.3). | | | | |
| 11/11/20 | Chung, Steven | 0.10 | 93.00 | 006 | 60444947 |
| | REVIEW CONFIRMATION WIP. | | | | |
| 11/11/20 | George, Jason | 0.20 | 146.00 | 006 | 60450393 |
| | REVISE WIP LIST. | | | | |
| 11/12/20 | Liou, Jessica | 0.40 | 470.00 | 006 | 60499924 |
| | REVIEW AND REVISE PLAN WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/20 | Carlson, Clifford W. | 0.50 | 525.00 | 006 | 60467781 |
| | REVISE WIP (0.3); REVISE CALENDARS (.2). | | | | |
| 11/12/20 | Chung, Steven | 0.30 | 279.00 | 006 | 60454258 |
| | REVIEW WIP AND CONFIRMATION WIP (0.2); CORRESPONDENCE RE: CONFIRMATION WIP (0.1). | | | | |
| 11/12/20 | George, Jason | 0.20 | 146.00 | 006 | 60459648 |
| | REVISE WIP LIST TO INCORPORATE COMMENTS FROM WEIL TEAM. | | | | |
| 11/13/20 | Chung, Steven | 0.10 | 93.00 | 006 | 60464855 |
| | REVIEW CONFIRMATION WIP. | | | | |
| 11/13/20 | Kleissler, Matthew Joseph | 0.10 | 25.00 | 006 | 60520496 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: WORKING GROUP LIST FOR J. HUFENDICK. | | | | |
| 11/14/20 | Perez, Alfredo R. | 0.10 | 150.00 | 006 | 60463537 |
| | REVIEW COMMUNICATIONS WITH DOJ AND T. LAMME REGARDING STATUS AND NEXT STEPS. | | | | |
| 11/16/20 | Barr, Matthew S. | 1.60 | 2,600.00 | 006 | 60477475 |
| | REVIEW NEXT STEP ISSUES (.7); AND CORRESPONDENCES WITH TEAM REGARDING SAME (.2); REVIEW DOCUMENT ISSUES (.6); AND CORRESPONDENCES REGARDING SAME (.1). | | | | |
| 11/16/20 | James, Hillarie | 0.50 | 422.50 | 006 | 60500228 |
| | REVISE CALENDAR AND WIP LIST. | | | | |
| 11/17/20 | Swenson, Robert M. | 0.60 | 660.00 | 006 | 60492538 |
| | PARTICIPATE ON WEEKLY WIP CALL TO DISCUSS OUTSTANDING ISSUES AND WORK STREAMS. | | | | |
| 11/17/20 | Carlson, Clifford W. | 0.50 | 525.00 | 006 | 60494005 |
| | REVIEW AND REVISE WIP (.3); REVIEW AND REVISE CALENDARS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/20 | Chung, Steven<br>REVIEW WIP. | 0.10 | 93.00 | 006 | 60496633 |
| 11/17/20 | George, Jason<br>REVISE WIP LIST (0.4); PARTICIPATE IN WIP CALL (0.8). | 1.20 | 876.00 | 006 | 60493902 |
| 11/17/20 | James, Hillarie<br>REVISE CASE CALENDARS. | 0.40 | 338.00 | 006 | 60525510 |
| 11/19/20 | Liou, Jessica<br>PARTICIPATE ON WIP CALL. | 0.90 | 1,057.50 | 006 | 60509418 |
| 11/19/20 | Carlson, Clifford W.<br>REVISE WIP (.2); REVISE CALENDARS (.1). | 0.30 | 315.00 | 006 | 60526412 |
| 11/19/20 | Chung, Steven<br>REVIEW WIP. | 0.10 | 93.00 | 006 | 60506872 |
| 11/19/20 | George, Jason<br>REVISE WIP LIST. | 0.30 | 219.00 | 006 | 60514524 |
| 11/19/20 | Fabsik, Paul<br>UPDATE AND REVISE VARIOUS CALENDAR INVITES RE: DEADLIENS AND HEARING DATES. | 1.70 | 663.00 | 006 | 60503435 |
| 11/20/20 | Fabsik, Paul<br>UPDATE AND REVISE VARIOUS CALENDAR INVITES RE: DEADLINES AND HEARING DATES. | 1.70 | 663.00 | 006 | 60515408 |
| 11/22/20 | George, Jason<br>REVISE WIP LIST. | 0.30 | 219.00 | 006 | 60543417 |
| 11/23/20 | Liou, Jessica | 0.60 | 705.00 | 006 | 60621170 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON PLAN WIP LIST (.3); REVIEW AND REVISE PLAN WIP LIST (.3). | | | | |
| 11/23/20 | Hufendick, Jason<br>UPDATE CONFIRMATION WIP LIST. | 0.80 | 744.00 | 006 | 60568485 |
| 11/23/20 | Carlson, Clifford W.<br>REVIEW WIP (.2); MULTIPLE EMAILS WITH J. LIOU REGARDING VARIOUS WORKSTREAMS (.3). | 0.50 | 525.00 | 006 | 60583246 |
| 11/23/20 | Chung, Steven<br>REVIEW CONFIRMATION WIP. | 0.10 | 93.00 | 006 | 60536972 |
| 11/23/20 | James, Hillarie<br>REVISE CALENDARS. | 0.30 | 253.50 | 006 | 60591050 |
| 11/23/20 | Fabsik, Paul<br>UPDATE AND REVISE VARIOUS CALENDAR INVITES RE: DEADLINES AND HEARING DATES. | 0.20 | 78.00 | 006 | 60533098 |
| 11/24/20 | Liou, Jessica<br>CONFER WITH WEIL TEAM RE: WIP CALL (.8); REVIEW AND COMMENT ON CASE CALENDAR AND DEADLINES, EMAIL WITH H. JAMES RE: SAME, CONFER WITH J. GEORGE RE: SAME (.5). | 1.30 | 1,527.50 | 006 | 60616952 |
| 11/24/20 | Chung, Steven<br>REVIEW WIP. | 0.10 | 93.00 | 006 | 60546739 |
| 11/24/20 | George, Jason<br>REVISE WIP LIST. | 0.30 | 219.00 | 006 | 60568285 |
| 11/24/20 | Wheeler, Emma<br>REVIEW WIP LIST AND RELATED EMAILS. | 0.40 | 238.00 | 006 | 60630919 |
| 11/24/20 | James, Hillarie | 0.70 | 591.50 | 006 | 60600608 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CALENDARS (0.4); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.3). | | | | |
| 11/25/20 | Liou, Jessica | 2.20 | 2,585.00 | 006 | 60602446 |
| | CONFER WITH ALIXPARTNERS, FIELDWOOD RE: WORKSTREAMS (.7); CONFER WITH D. CROWLEY RE: STATUS, OPEN ISSUES, ETC. (1.5). | | | | |
| 11/25/20 | James, Hillarie | 0.50 | 422.50 | 006 | 60600523 |
| | REVISE CALENDARS (0.4); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.1). | | | | |
| 11/28/20 | Olvera, Rene A. | 0.70 | 259.00 | 006 | 60604090 |
| | PREPARE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES IN REGARDS TO FWE V. ATLANTIC ADVERSARY PROCEEDING. | | | | |
| 11/29/20 | Hufendick, Jason | 0.80 | 744.00 | 006 | 60591706 |
| | UPDATE PLAN CONFIRMATION WIP LIST. | | | | |
| 11/30/20 | Liou, Jessica | 0.20 | 235.00 | 006 | 60745110 |
| | REVIEW AND COMMENT ON PLAN WIP. | | | | |
| 11/30/20 | Carlson, Clifford W. | 0.30 | 315.00 | 006 | 60611560 |
| | REVIEW AND REVISE WIP AND DISCUSS WITH J. GEORGE. | | | | |
| 11/30/20 | George, Jason | 0.60 | 438.00 | 006 | 60631132 |
| | REVISE WIP LIST. | | | | |
| 11/30/20 | James, Hillarie | 0.20 | 169.00 | 006 | 60614334 |
| | REVISE CALENDARS. | | | | |
| 11/30/20 | Fabsik, Paul | 0.30 | 117.00 | 006 | 60585910 |
| | REVIEW AND CALENDAR VARIOUS DEADLINES PER ATTORNEY REQUEST. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | | **46.30** | **$39,668.50** | | |
| 11/01/20 | George, Jason | 3.20 | 2,336.00 | 007 | 60348898 |
| | RESEARCH AND OUTLINE RE: SURETY RESEARCH (3.0); CORRESPONDENCE WITH R. OLVERA AND M. KLEISSLER RE: SURETY RESEARCH (0.2). | | | | |
| 11/02/20 | Hufendick, Jason | 4.10 | 3,813.00 | 007 | 60412929 |
| | REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 11/03/20 | Liou, Jessica | 0.80 | 940.00 | 007 | 60397166 |
| | CONFER WITH J. HUFENDICK RE: CHAPTER 11 PLAN. | | | | |
| 11/03/20 | Hufendick, Jason | 0.70 | 651.00 | 007 | 60412827 |
| | CALL WITH J. LIOU RE: DPW COMMENTS TO DRAFT PLAN. | | | | |
| 11/05/20 | Liou, Jessica | 3.90 | 4,582.50 | 007 | 60408765 |
| | REVIEW AND COMMENT ON REVISED CHAPTER 11 PLAN. | | | | |
| 11/05/20 | Hufendick, Jason | 3.50 | 3,255.00 | 007 | 60412908 |
| | REVISE DRAFT OF FWE CHAPTER 11 PLAN. | | | | |
| 11/05/20 | Carlson, Clifford W. | 0.70 | 735.00 | 007 | 60420168 |
| | CALL WITH J. HUFENDICK REGARDING PLAN (.4); REVIEW EXIT TERM SHEET AND EMAILS REGARDING SAME (.3). | | | | |
| 11/06/20 | Liou, Jessica | 2.80 | 3,290.00 | 007 | 60419052 |
| | CONFER WITH M. BARR, A. PEREZ, J. LACHANCE, M. DANE, T. LAMME, J. HANSON, D. CROWLEY; (.8); EMAIL WITH N. TSIOURIS RE: MILESTONES (.3); CONFER WITH M. BARR AND A. PEREZ RE: NEXT STEPS AND STRATEGY (.5); EMAIL J. HUFENDICK RE: PLAN WORKSTREAMS, OPEN ISSUES, AND NEXT STEPS (.4); EMAILS WITH J. HUFENDICK RE: CHAPTER 11 WORKSTREAMS (.3); EMAILS WITH J. HANSON RE: NEXT STEPS, TIMING AND STRATEGY (.3); CONFER WITH M. BARR (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/20 | Hufendick, Jason | 2.10 | 1,953.00 | 007 | 60412763 |
| | CALL WITH CLIENT RE: CONFIRMATION TIMELINE AND STRATEGY (.8); REVISE FWE CHAPTER 11 PLAN (1.3). | | | | |
| 11/06/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 007 | 60420817 |
| | PARTICIPATE ON CALL WITH COMPANY AND ADVISORS REGARDING PLAN ISSUES (.8); REVIEW REVISED CHAPTER 11 PLAN AND DISCUSS WITH J. HUFENDICK (.5). | | | | |
| 11/07/20 | Perez, Alfredo R. | 0.30 | 450.00 | 007 | 60417448 |
| | REVIEW PROPOSED COUNTER TO FLFO (.1); VARIOUS COMMUNICATIONS WITH M. DANE, HOULIHAN AND WEIL REGARDING PROPOSAL (.2). | | | | |
| 11/07/20 | Liou, Jessica | 0.10 | 117.50 | 007 | 60419117 |
| | REVIEW GOLDMAN EMAIL FROM HL. | | | | |
| 11/07/20 | Carlson, Clifford W. | 2.50 | 2,625.00 | 007 | 60420783 |
| | REVIEW AND REVISE MEMO/OUTLINE OF PLAN RELATED ISSUES (1.5); PARTICIPATE ON CALL WITH J. GEORGE AND T. SIERRA REGARDING SAME (1.0). | | | | |
| 11/07/20 | Sierra, Tristan M. | 0.80 | 584.00 | 007 | 60465935 |
| | CALL REGARDING PLAN RESEARCH WITH C. CLIFFORD AND J. GEORGE AND REVIEW COMMENTS FROM C. CARLSON TO INITIAL OUTLINE. | | | | |
| 11/08/20 | Perez, Alfredo R. | 0.10 | 150.00 | 007 | 60417464 |
| | VARIOUS COMMUNICATIONS WITH MANAGEMENT, HOULIHAN AND WEIL TEAMS REGARDING FLFO TERM SHEET AND MILESTONES. | | | | |
| 11/09/20 | Carlson, Clifford W. | 0.30 | 315.00 | 007 | 60428735 |
| | CALL WITH J. GEORGE REGARDING PLAN RESEARCH WORKSTREAMS. | | | | |
| 11/09/20 | Hong, Jeesun | 0.50 | 465.00 | 007 | 60424596 |
| | REVIEW UPDATED PLAN AND M.TIPPETT'S COMMENTS TO DISCLOSURE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/20 | Sierra, Tristan M. | 0.60 | 438.00 | 007 | 60466711 |
| | ATTEND AND PARTICIPATE ON CALL REGARDING PLAN RESEARCH WITH C. CARLSON, J. GEORGE, AND A. MARZOCCA. | | | | |
| 11/10/20 | Mastando III, John P. | 0.70 | 875.00 | 007 | 60433317 |
| | REVIEW DRAFT PLAN. | | | | |
| 11/10/20 | Hufendick, Jason | 0.30 | 279.00 | 007 | 60523277 |
| | DISCUSS CONFIRMATION ISSUES WITH C. CARLSON. | | | | |
| 11/10/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 007 | 60464908 |
| | REVIEW AND REVISE MEMO REGARDING PLAN RELATED RESEARCH (.9); DISCUSS POTENTIAL PLAN OBJECTIONS WITH J. HUFENDICK (.4). | | | | |
| 11/10/20 | Chung, Steven | 1.00 | 930.00 | 007 | 60433491 |
| | REVIEW PLAN OF MERGER AND CHAPTER 11 PLAN (0.9); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 11/10/20 | Marzocca, Anthony P. | 3.20 | 2,976.00 | 007 | 60630924 |
| | LEGAL RESEARCH RE: LEASE ASSIGNMENT ISSUES (3.0); CORRESPONDENCE WITH C. CARLSON RE: SAME (0.2). | | | | |
| 11/11/20 | Mastando III, John P. | 0.50 | 625.00 | 007 | 60745253 |
| | REVIEW DRAFT PLAN. | | | | |
| 11/11/20 | Rahman, Faiza N. | 0.30 | 352.50 | 007 | 60445682 |
| | REVIEW PLAN/DS. | | | | |
| 11/11/20 | Liou, Jessica | 1.10 | 1,292.50 | 007 | 60745255 |
| | EMAILS RE: MCCARROLL AGREEMENTS (.1); CONFER WITH DPW AND R/I (1.0). | | | | |
| 11/11/20 | Hufendick, Jason | 2.20 | 2,046.00 | 007 | 60523444 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 11/11/20 | Carlson, Clifford W. | 2.50 | 2,625.00 | 007 | 60465378 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS PLAN WORKSTREAMS (.5); PREPARE TIMELINE FOR CONFIRMATION AND PROPOSED LITIGATION SCHEDULE (.8) REVIEW MEMO ON PLAN ISSUES (.7); CALL WITH A. MARZOCCA REGARDING ASSIGNMENT RESEARCH (.2); CALL WITH J. GEORGE REGARDING PLAN RESEARCH (.3). | | | | |
| 11/11/20 | Sierra, Tristan M. | 0.20 | 146.00 | 007 | 60753073 |
| | CALL REGARDING PLAN RESEARCH WITH C. CARLSON, J. GEORGE, AND A. MARZOCCA. | | | | |
| 11/12/20 | Hufendick, Jason | 2.10 | 1,953.00 | 007 | 60523339 |
| | REVIEW DRAFT CHAPTER 11 PLAN AND CORRESPONDENCE RELATED THERETO (1.1); REVISE DRAFT CONFIRMATION WIP (1.0). | | | | |
| 11/12/20 | Carlson, Clifford W. | 2.90 | 3,045.00 | 007 | 60467734 |
| | REVIEW AND REVISE MEMO ON PLAN RELATED RESEARCH AND READ RELEVANT CASE LAW (1.7); REVIEW PLAN WIP AND DISCUSS WITH J. HUFENDICK (.4); EMAILS REGARDING EXIT FINANCING (.4); REVISE FORM NDA FOR EXIT LENDERS (.4). | | | | |
| 11/12/20 | Chung, Steven | 1.80 | 1,674.00 | 007 | 60454259 |
| | DRAFT NDA (1.5); CALL WITH C. CARLSON RE: SAME (0.1); CORRESPOND RE: SAME (0.2). | | | | |
| 11/13/20 | Liou, Jessica | 0.50 | 587.50 | 007 | 60496671 |
| | CONFER WITH C. MARCUS AND B. CONLEY RE: CHAPTER 11 STATUS, NEXT STEPS AND OPEN WORKSTREAMS RE: BANKING ITEMS (.3); CONFER WITH A. GREENE AND C. CARLSON RE: CONFIRMATION (.2). | | | | |
| 11/13/20 | Conley, Brendan C. | 0.60 | 630.00 | 007 | 60456648 |
| | PREPARE FOR AND PARTICIPATE IN CALL RE: CREDIT APPROACH FOR EXIT (.4); FOLLOW UP RE: STROOCK DILIGENCE (.2). | | | | |
| 11/13/20 | Bonhamgregory, Veronica Gayle | 0.90 | 882.00 | 007 | 60457172 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW QUESTIONS FROM STROOCK(.4) INTERNAL CALL WITH RESTRUCTURING (.4) CALL WITH STROOCK (.1). | | | | |
| 11/13/20 | Hufendick, Jason<br>REVISE PLAN CONFIRMATION WIP. | 0.60 | 558.00 | 007 | 60523408 |
| 11/13/20 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH WEIL TEAM REGARDING PLAN RESEARCH (1.8); PARTICIPATE ON CALL WITH A. GREENE REGARDING PLAN CONFIRMATION (.3); DRAFT TIMELINE FOR CONFIRMATION (.5); CALLS WITH A. MARZOCCA REGARDING SAME (.2); MULTIPLE EMAILS TO J. LIOU REGARDING DISCOVERY SCHEDULE (.7); PARTICIPATE ON CALL WITH BANKING TEAM AND J. LIOU EXIT FINANCING (.4). | 3.90 | 4,095.00 | 007 | 60466384 |
| 11/13/20 | Marzocca, Anthony P.<br>CALL WITH C. CARLSON, A. GREENE, T. SIERRA, E. WHEELER, J. GEORGE, J. LIOU, AND A. PEREZ RE: PLAN ISSUES (1.5); REVIEW MATERIALS RE: PLAN ISSUES (1.9). | 3.40 | 3,162.00 | 007 | 60630898 |
| 11/13/20 | Marzocca, Anthony P.<br>CORRESPONDENCE WITH C. CARLSON AND J. LIOU RE: CONFIRMATION TIMELINE. | 1.60 | 1,488.00 | 007 | 60630965 |
| 11/16/20 | Perez, Alfredo R.<br>CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING PLAN ISSUES. | 1.40 | 2,100.00 | 007 | 60479265 |
| 11/16/20 | Liou, Jessica<br>REVIEW FW PLAN WIP (.2); CONFER WITH T. LAMME, A. PEREZ, C. CARLSON RE: PLAN WIP LIST (1.5); REVIEW AND RESPOND TO EMAILS RE: PLAN WORK STREAMS (.2). | 1.90 | 2,232.50 | 007 | 60496587 |
| 11/16/20 | Hufendick, Jason<br>CALL WITH CLIENT RE: CONFIRMATION WIP LIST (1.4); INTERNAL TEAM CALL REGARDING PLAN UPDATES (.5); REVIEW AND REVISE DRAFT PLAN (1.1). | 3.00 | 2,790.00 | 007 | 60523308 |
| 11/16/20 | Carlson, Clifford W. | 3.00 | 3,150.00 | 007 | 60494250 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH CLIENT REGARDING PLAN WIP (1.5); PARTICIPATE ON CALL WITH LITIGATION TEAM REGARDING DISCOVERY SCHEDULE AND CONFIRMATION PREPARATION (.5); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM REGARDING PLAN AND DISCLOSURE STATEMENT (.8); EMAILS WITH ALIXPARTNERS REGARDING PLAN WORKSTREAMS (.2). | | | | |
| 11/16/20 | Choi, Erin Marie | 1.60 | 1,680.00 | 007 | 60474186 |
| | PREPARE FOR AND PARTICIPATE ON CONFERENCE WITH RESTRUCTURING TEAM REGARDING CONFIRMATION DISCOVERY. | | | | |
| 11/16/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 007 | 60631418 |
| | CALL WITH C. CARLSON RE: PLAN UPDATES. | | | | |
| 11/16/20 | Greene, Anthony L. | 3.80 | 3,724.00 | 007 | 60470149 |
| | INTERNAL TEAM CALL (.7); REVIEW DRAFT PLAN AND DISCLOSURE STATEMENT (3.1). | | | | |
| 11/17/20 | Liou, Jessica | 0.30 | 352.50 | 007 | 60496717 |
| | CONFER WITH J. HANSON AND D. CROWLEY RE: CHAPTER 11 UPDATES. | | | | |
| 11/17/20 | Hufendick, Jason | 0.80 | 744.00 | 007 | 60523480 |
| | DRAFT TRANSACTION STEPS MEMORANDUM. | | | | |
| 11/17/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 007 | 60493997 |
| | PARTICIPATE ON CALL WITH HOULIHAN AND WEIL RESTRUCTURING REGARDING PLAN UPDATES (.5); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING PLAN CATCH UP (.3); PARTICIPATE ON CALLS WITH J. LIOU REGARDING PLAN WORKSTREAMS (.4). | | | | |
| 11/17/20 | Hong, Jeesun | 1.10 | 1,023.00 | 007 | 60487788 |
| | PREPARE FOR DPW CALL RE: PLAN (0.6); CALL WITH DPW RE: PLAN (0.5). | | | | |
| 11/17/20 | Greene, Anthony L. | 1.10 | 1,078.00 | 007 | 60477116 |
| | REVIEW FIRST-DAY DECLARATION RE: PLAN ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/20 | Perez, Alfredo R. | 0.50 | 750.00 | 007 | 60502343 |
| | CONFERENCE CALL WITH M. BARR AND J. LIOU REGARDING PLAN ISSUES. | | | | |
| 11/18/20 | Moore, Rodney L. | 2.70 | 3,847.50 | 007 | 60746095 |
| | REVIEW AND PROVIDE COMMENTS ON PLAN AND DISCLOSURE STATEMENT (2.2); TELEPHONE CONFERENCE CALL REGARDING TOGGLE STRATEGY (.5). | | | | |
| 11/18/20 | Rahman, Faiza N. | 1.40 | 1,645.00 | 007 | 60502320 |
| | REVIEW TERM SHEET AND PLAN (0.8); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: DEAL STRUCTURE (0.3); CALL WITH M ABRAHAM RE: TRANSACTION (0.3). | | | | |
| 11/18/20 | Abraham, Melissa S. | 0.50 | 505.00 | 007 | 60498104 |
| | CALL WITH F. RAHMAN (.1); REVIEW PLAN AND TERM SHEET (.4). | | | | |
| 11/18/20 | Hufendick, Jason | 0.70 | 651.00 | 007 | 60523568 |
| | CORRESPONDENCE WITH WEIL TEAM MEMBERS (.1); CALL WITH SECURED LENDERS (.6). | | | | |
| 11/18/20 | Carlson, Clifford W. | 2.10 | 2,205.00 | 007 | 60526077 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING PLAN WORKSTREAMS (0.9); EMAILS WITH ALIX PARTNERS AND CLIENT REGARDING PLAN WORKSTREAMS (.3); REVIEW FLTL LENDERS' BUSINESS TERM SHEET (.3); PARTICIPATE ON CALL WITH A. GREENE REGARDING CONFIRMATION ORDER AND FOLLOW UP EMAILS (.4); CALL WITH J. HUFENDICK REGARDING PLAN (.2). | | | | |
| 11/18/20 | Chung, Steven | 0.10 | 93.00 | 007 | 60496528 |
| | REVIEW BUSINESS TERM SHEET RE: EXIT CAPITAL STRUCTURE TERMS. | | | | |
| 11/18/20 | Greene, Anthony L. | 2.50 | 2,450.00 | 007 | 60492120 |
| | BANKRUPTCY RESEARCH RE: CONFIRMATION REQUIREMENTS. | | | | |
| 11/19/20 | Perez, Alfredo R. | 0.10 | 150.00 | 007 | 60510556 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/20 | Liou, Jessica | 1.40 | 1,645.00 | 007 | 60509416 |
| | CONFER WITH F. RAHMAN AND C. CARLSON RE: CHAPTER 11 PLAN AND TERM SHEET (.8); CONFER WITH ALIX AND FW RE: CHAPTER 11 PLAN WORKSTREAMS (.6). | | | | |
| 11/19/20 | Abraham, Melissa S. | 3.10 | 3,131.00 | 007 | 60507504 |
| | PLAN TREATMENT TERM SHEET CALL (.8); REVIEW NALS (2.1); CORRESPONDENCE (0.2). | | | | |
| 11/19/20 | Hufendick, Jason | 0.80 | 744.00 | 007 | 60523623 |
| | CALL WITH F. RAHMAN RE: SECURITIES LAW IMPLICATIONS. | | | | |
| 11/19/20 | Carlson, Clifford W. | 2.90 | 3,045.00 | 007 | 60526388 |
| | CALL WITH DAVIS POLK REGARDING PLAN ISSUES (.3); FOLLOW UP EMAIL REGARDING SAME (.1); PARTICIPATE ON CALL WITH CAPITAL MARKETS TEAM REGARDING PLAN AND FOLLOW UP EMAILS REGARDING SAME (.8); CALLS AND EMAILS WITH J. HUFENDICK AND J. LIOU REGARDING PLAN (.5); CALL WITH COMPANY AND ALIXPARTNERS REGARDING PLAN WORKSTREAMS (.7); REVISE PLAN WIP (.5). | | | | |
| 11/19/20 | Wheeler, Emma | 1.40 | 833.00 | 007 | 60631023 |
| | REVIEW DISCLOSURE STATEMENT RE: PLAN ISSUES. | | | | |
| 11/20/20 | Hufendick, Jason | 0.50 | 465.00 | 007 | 60523677 |
| | REVISE AND UPDATE CONFIRMATION WIP IN ADVANCE OF WEEKLY CLIENT CALL. | | | | |
| 11/20/20 | Carlson, Clifford W. | 0.40 | 420.00 | 007 | 60526071 |
| | CALL WITH J. HUFENDICK REGARDING PLAN WORKSTREAMS (.2); REVIEW PLAN WIP LIST (.2). | | | | |
| 11/20/20 | Hong, Jeesun | 2.80 | 2,604.00 | 007 | 60518062 |
| | REVIEW S. GOLDRING'S COMMENTS AND REVISE TAX DISCLOSURE. | | | | |
| 11/22/20 | Rahman, Faiza N. | 0.50 | 587.50 | 007 | 60523899 |
| | CALL WITH A. HEYLIGER, F. ADAMS, G. WESTERMAN AND M. ABRAHAM RE: SECURITIES LAW ANALYSIS ON WARRANT ISSUANCE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/20 | Abraham, Melissa S. | 0.90 | 909.00 | 007 | 60523589 |
| | §REVIEW PRECEDENT NALS IN PREPARATION FOR CALL (.4); CALL WITH TEAM RE: §1145 (.5). | | | | |
| 11/23/20 | Liou, Jessica | 0.20 | 235.00 | 007 | 60621164 |
| | EMAILS WITH C. CARLSON RE: RSA. | | | | |
| 11/23/20 | Carlson, Clifford W. | 1.80 | 1,890.00 | 007 | 60583305 |
| | REVIEW AND REVISE PLAN WIP LIST (.5); PARTICIPATE ON CALL WITH COMPANY REGARDING PLAN WORKSTREAMS (.4); CALL WITH J. LIOU REGARDING SAME (.3); REVIEW RSA AND MULTIPLE EMAILS WITH J. LIOU REGARDING SAME (.3); MULTIPLE EMAILS WITH LENDERS' COUNSEL REGARDING DILIGENCE ITEMS (.3). | | | | |
| 11/23/20 | Greene, Anthony L. | 0.80 | 784.00 | 007 | 60569226 |
| | RESEARCH RELATED TO CONFIRMATION ISSUES (.5); REVIEW AND REVISE STIPULATION EXTENDING CHALLENGE PERIOD (.3). | | | | |
| 11/24/20 | Moore, Rodney L. | 0.60 | 855.00 | 007 | 60864052 |
| | REVIEW AND RESPOND TO EMAILS RE: PLAN MATTERS. | | | | |
| 11/24/20 | Liou, Jessica | 0.40 | 470.00 | 007 | 60616925 |
| | CONFER WITH R. ALBERGOTTI RE: CHAPTER 11 PLAN BUDGET WORKSTREAMS. | | | | |
| 11/24/20 | Peca, Samuel C. | 0.50 | 562.50 | 007 | 60546066 |
| | REVIEW TRANSACTION DECK (0.4); DISCUSS TRANSACTION WITH R. MOORE (0.1). | | | | |
| 11/24/20 | Marzocca, Anthony P. | 0.50 | 465.00 | 007 | 60631643 |
| | CORRESPONDENCE WITH A. GREENE, C. CARLSON, AND R. FOUST RE: CONFIRMATION PROOF CHART. | | | | |
| 11/24/20 | Greene, Anthony L. | 0.30 | 294.00 | 007 | 60569285 |
| | REVISE CHALLENGE PERIOD STIPULATION. | | | | |
| 11/25/20 | Hufendick, Jason | 0.60 | 558.00 | 007 | 60568474 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL REGARDING PLAN IMPLEMENTATION AND CONTRACT/LEASE ASSUMPTION. | | | | |
| 11/25/20 | Carlson, Clifford W. | 1.80 | 1,890.00 | 007 | 60583863 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING PLAN WORKSTREAMS (.6); PARTICIPATE ON CALL WITH J. LIOU REGARDING PLAN WORKSTREAMS AND EMAILS REGARDING SAME (.4); MULTIPLE EMAILS WITH LENDERS' COUNSEL REGARDING RSA (.5); CALL AND EMAILS WITH LENDERS' COUNSEL REGARDING DILIGENCE REQUESTS (.3). | | | | |
| 11/25/20 | George, Jason | 0.20 | 146.00 | 007 | 60568280 |
| | CALL WITH J. LIOU AND C. CARLSON RE: ABANDONMENT. | | | | |
| 11/25/20 | Greene, Anthony L. | 1.90 | 1,862.00 | 007 | 60548808 |
| | CORRESPONDENCE WITH COUNSEL TO THE PREPETITION AGENTS AND THE COMMITTEE REGARDING STIPULATION EXTENDING THE CHALLENGE PERIOD (.7); REVISE CHALLENGE PERIOD STIPULATION (.5); FINALIZE CHALLENGE PERIOD STIPULATION FOR FILING (.3); RESEARCH RELATED TO OIL AND GAS LEASES (.4). | | | | |
| 11/27/20 | Greene, Anthony L. | 1.50 | 1,470.00 | 007 | 60585747 |
| | PREPARE CONFIRMATION ORDER OUTLINE PER CALL WITH C. CARLSON. | | | | |
| 11/28/20 | Greene, Anthony L. | 2.50 | 2,450.00 | 007 | 60587164 |
| | REVIEW DRAFT AGREEMENTS PERTINENT TO DRAFT PLAN. | | | | |
| 11/29/20 | Greene, Anthony L. | 0.50 | 490.00 | 007 | 60587199 |
| | REVIEW DRAFT PLAN AND DISCLOSURE STATEMENT. | | | | |
| 11/30/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 007 | 60590901 |
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING PLAN ISSUES (.5); CONFERENCE CALL WITH M. BARR AND J. LIOU REGARDING PLAN ISSUES (.5). | | | | |
| 11/30/20 | Liou, Jessica | 1.60 | 1,880.00 | 007 | 60602452 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON PLAN WIP (.2); CONFER WITH M. BARR AND A. PEREZ RE: CHAPTER 11 PLAN (.6); CONFER WITH M. BARR AND A. PEREZ RE: CHAPTER 11 PLAN (.8). | | | | |
| 11/30/20 | Conley, Brendan C. | 0.10 | 105.00 | 007 | 60585134 |
| | FOLLOW UP RE: PLAN SUPPLEMENT. | | | | |
| 11/30/20 | Hufendick, Jason | 1.20 | 1,116.00 | 007 | 60591566 |
| | UPDATE CONFIRMATION WIP LIST. | | | | |
| 11/30/20 | Carlson, Clifford W. | 1.90 | 1,995.00 | 007 | 60611502 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING PLAN WORKSTREAMS (.5); REVIEW AND REVISE PLAN WIP (.2); DRAFT PLAN ISSUES LIST AND CALL WITH J. LIOU REGARDING SAME (.9); EMAILS WITH J. HUFENDICK REGARDING SAME (.3). | | | | |
| 11/30/20 | Wheeler, Emma | 0.90 | 535.50 | 007 | 60631012 |
| | REVIEW PRECEDENT PROOF CHART AND PLAN DRAFT TO PREPARE FOR CALL ON PLAN CONFIRMATION ISSUES. | | | | |
| 11/30/20 | Greene, Anthony L. | 5.50 | 5,390.00 | 007 | 60584923 |
| | DRAFT CONFIRMATION ORDER. | | | | |
| **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **131.50** | **$134,152.50** | | |
| 11/01/20 | Brogan, Aaron Joseph | 0.60 | 507.00 | 008 | 60352083 |
| | REVIEW J. MASTANDO COMMENTS TO LITIGATION DILIGENCE MEMORANDUM. | | | | |
| 11/02/20 | Mastando III, John P. | 1.30 | 1,625.00 | 008 | 60365834 |
| | REVISE DRAFT CLAIMS ANALYSIS. | | | | |
| 11/02/20 | Swenson, Robert M. | 0.80 | 880.00 | 008 | 60734451 |
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO AND CONFER WITH TEAM REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/20 | Brogan, Aaron Joseph | 1.20 | 1,014.00 | 008 | 60368194 |
| | REVIEW RESEARCH FOR LITIGATION DILIGENCE MEMO. | | | | |
| 11/02/20 | Whitelaw, Alexander | 2.30 | 1,679.00 | 008 | 60371773 |
| | REVISE CLAIMS ANALYSIS MEMO. | | | | |
| 11/03/20 | Perez, Alfredo R. | 1.70 | 2,550.00 | 008 | 60414674 |
| | PARTICIPATE IN BOARD CALL (.9); FOLLOW-UP CALL WITH INDEPENDENT DIRECTORS REGARDING NEXT STEPS (.8). | | | | |
| 11/03/20 | Mastando III, John P. | 1.10 | 1,375.00 | 008 | 60378996 |
| | REVISE DRAFT CLAIMS ANALYSIS. | | | | |
| 11/03/20 | Liou, Jessica | 2.00 | 2,350.00 | 008 | 60397138 |
| | POST-CALL WITH M. BOYADJIAN, J. PAINTER, J. LACHANCE, J. HANSON, A. PEREZ AND M. BARR (.8); DRAFT BOARD AGENDA (.2); EMAIL TO BOARD WITH MATERIALS AND AGENDA (.1); PARTICIPATE ON BOARD CALL (.9). | | | | |
| 11/03/20 | Barr, Matthew S. | 1.80 | 2,925.00 | 008 | 60735432 |
| | PARTICIPATE ON BOARD CALL (.9); FOLLOW UP WITH SMALLER GROUP (.9). | | | | |
| 11/03/20 | Hufendick, Jason | 0.80 | 744.00 | 008 | 60412766 |
| | ATTEND BOARD CALL RE: CHAPTER 11 CASE UPDATES AND OTHER UPDATES. | | | | |
| 11/03/20 | Chung, Steven | 0.70 | 651.00 | 008 | 60379538 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 11/03/20 | George, Jason | 0.90 | 657.00 | 008 | 60400338 |
| | ATTEND BOARD CALL. | | | | |
| 11/03/20 | Sierra, Tristan M. | 1.00 | 730.00 | 008 | 60735645 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND FIELDWOOD BOARD MEETING CALL. | | | | |
| 11/04/20 | Mastando III, John P. | 2.10 | 2,625.00 | 008 | 60395903 |
| | REVISE DRAFT CLAIMS ANALYSIS ANALYSIS. | | | | |
| 11/05/20 | Mastando III, John P. | 1.60 | 2,000.00 | 008 | 60864063 |
| | REVISE DRAFT CLAIMS ANALYSIS PRESENTATION (0.7); REVISE DRAFT CLAIMS ANALYSIS (0.9). | | | | |
| 11/05/20 | Swenson, Robert M. | 0.70 | 770.00 | 008 | 60743048 |
| | DRAFT AND REVISE CLAIMS INVESTIGATION MEMO AND CIRCULATE REVISED VERSION TO WEIL TEAM. | | | | |
| 11/10/20 | Perez, Alfredo R. | 0.10 | 150.00 | 008 | 60433189 |
| | REVIEW COMMUNICATIONS WITH BOARD REGARDING STATUS AND CANCELLATION OF MEETING. | | | | |
| 11/10/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 60453007 |
| | REVIEW AND RESPOND TO BOARD EMAIL (.1); REVIEW AND REVISE DRAFT UPDATE EMAIL TO BOARD AND CASE CALENDAR (.2). | | | | |
| 11/10/20 | Barr, Matthew S. | 0.70 | 1,137.50 | 008 | 60433279 |
| | CORRESPONDENCES REGARDING BOARD CALL WITH TEAM (.1); REVIEW NEXT STEP ISSUES (.6). | | | | |
| 11/10/20 | Carlson, Clifford W. | 0.60 | 630.00 | 008 | 60465008 |
| | DRAFT EMAIL UPDATE TO BOARD. | | | | |
| 11/13/20 | Liou, Jessica | 1.30 | 1,527.50 | 008 | 60496500 |
| | REVIEW AND COMMENT ON CLAIMS ANALYSIS MEMO. | | | | |
| 11/14/20 | Liou, Jessica | 0.80 | 940.00 | 008 | 60496714 |
| | REVIEW AND COMMENT ON CLAIMS ANALYSIS MEMO. | | | | |
| 11/16/20 | James, Hillarie | 0.80 | 676.00 | 008 | 60745832 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING PLAN AND DISCLOSURE STATEMENT. | | | | |
| 11/17/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 008 | 60492513 |
| | WEEKLY BOARD CALL TO DISCUSS OPEN ISSUES AND STATUS (.5); CONFERENCE CALL WITH M. BARR AND J. LIOU REGARDING PREPARATION FOR BOARD CALL (.5). | | | | |
| 11/17/20 | Liou, Jessica | 0.50 | 587.50 | 008 | 60496684 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 11/17/20 | Barr, Matthew S. | 0.50 | 812.50 | 008 | 60745918 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 11/17/20 | Carlson, Clifford W. | 0.70 | 735.00 | 008 | 60494013 |
| | PREPARE AGENDA FOR BOARD CALL (.2); PARTICIPATE ON BOARD CALL (.5). | | | | |
| 11/17/20 | Chung, Steven | 0.70 | 651.00 | 008 | 60745920 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/19/20 | Rahman, Faiza N. | 5.50 | 6,462.50 | 008 | 60509051 |
| | CALL WITH J. LIOU, RESTRUCTURING TEAM AND M. ABRAHAM RE: TRANSACTION STRUCTURING (0.7); CALL WITH M. ABRAHAM RE: STRUCTURING (0.2); RESEARCH NO ACTION LETTERS RE: §1145 ANALYSIS (3.2); PREPARE INITIAL SUMMARY OF ANALYSIS (0.8); CALL WITH F. ADAMS RE: §1145 NO ACTION LETTERS (0.2); REVIEW POTENTIAL HOLDER LISTS FOR SECURITIES REPORTING ISSUES (0.4). | | | | |
| 11/19/20 | Liou, Jessica | 0.80 | 940.00 | 008 | 60509461 |
| | RESEARCH RE: CLAIMS ANALYSIS ISSUES. | | | | |
| 11/20/20 | Mastando III, John P. | 2.00 | 2,500.00 | 008 | 60521454 |
| | REVISE DRAFT CLAIMS ANALYSIS PRESENTATION (.8); TEAM CONFERENCE CALL RE: CLAIMS ANALYSIS PRESENTATION (.5); REVISE DRAFT CLAIMS ANALYSIS MEMORANDUM (.7). | | | | |
| 11/20/20 | Liou, Jessica | 0.50 | 587.50 | 008 | 60522711 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH R. SWENSON, J. MASTANDO AND A. PEREZ RE: CLAIMS ANALYSIS MEMO AND SLIDES. | | | | |
| 11/20/20 | Swenson, Robert M. | 1.30 | 1,430.00 | 008 | 60524385 |
| | CONFER WITH WEIL TEAM REGARDING COMMENTS TO CLAIMS ANALYSIS MEMO AND PRESENTATION DECKS (0.6); DRAFT AND REVISE CLAIMS ANALYSIS MEMO TO IMPLEMENT COMMENTS FROM J. LIOU (0.7). | | | | |
| 11/20/20 | Whitelaw, Alexander | 0.80 | 584.00 | 008 | 60531710 |
| | CLAIMS ANALYSIS SLIDE DECK CALL WITH RESTRUCTURING TEAM (.5); CIRCULATE NOTES FROM CALL TO LITIGATION TEAM (.3). | | | | |
| 11/23/20 | Mastando III, John P. | 0.90 | 1,125.00 | 008 | 60538086 |
| | REVISE DRAFT CLAIMS ANALYSIS REPORT. | | | | |
| 11/23/20 | Rahman, Faiza N. | 0.60 | 705.00 | 008 | 60540099 |
| | SUMMARIZE SECURITIES LAW ISSUES FOR RESTRUCTURING TEAM. | | | | |
| 11/23/20 | Liou, Jessica | 0.90 | 1,057.50 | 008 | 60621175 |
| | REVIEW AND COMMENT ON CLAIMS ANALYSIS MEMO (.7); REVIEW AND REVISE EMAIL UPDATE TO BOARD (.2). | | | | |
| 11/23/20 | Carlson, Clifford W. | 0.60 | 630.00 | 008 | 60583293 |
| | DRAFT EMAIL UPDATE TO BOARD AND EMAILS WITH J. LIOU REGARDING SAME. | | | | |
| 11/24/20 | Mastando III, John P. | 1.60 | 2,000.00 | 008 | 60549793 |
| | REVISE DRAFT CLAIMS ANALYSIS PRESENTATION (0.7); REVISE DRAFT CLAIMS ANALYSIS MEMORANDUM (.9). | | | | |
| 11/24/20 | Rahman, Faiza N. | 0.10 | 117.50 | 008 | 60552476 |
| | REVIEW WIP RE: SECURITIES ISSUES. | | | | |
| 11/24/20 | Whitelaw, Alexander | 1.80 | 1,314.00 | 008 | 60551946 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RX TEAM'S EDITS TO CLAIMS MEMO AND REVISE RELEVANT SECTIONS. | | | | |
| 11/25/20 | Swenson, Robert M. | 1.60 | 1,760.00 | 008 | 60583263 |
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO AND POWERPOINT PRESENTATIONS. | | | | |
| 11/30/20 | Swenson, Robert M. | 0.80 | 880.00 | 008 | 60597038 |
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO AND POWERPOINT PRESENTATIONS. | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **48.40** | **$54,874.50** | | |
| 11/03/20 | George, Jason | 0.30 | 219.00 | 009 | 60400353 |
| | CALL WITH ROYALTY OWNER RE: CLAIM (0.2); EMAIL T. ALLEN RE: ROYALTY PAYMENTS (0.1). | | | | |
| 11/04/20 | Carlson, Clifford W. | 0.30 | 315.00 | 009 | 60420078 |
| | MULTIPLE EMAILS REGARDING VENDOR ISSUES. | | | | |
| 11/04/20 | George, Jason | 0.20 | 146.00 | 009 | 60402612 |
| | EMAILS TO DPW TEAM, STROOCK TEAM, AND S. STATHAM AND H. DURAN RE: JIB/VENDOR MATRICES. | | | | |
| 11/05/20 | Carlson, Clifford W. | 0.50 | 525.00 | 009 | 60420194 |
| | EMAILS REGARDING VENDOR ISSUES. | | | | |
| 11/05/20 | Marzocca, Anthony P. | 0.20 | 186.00 | 009 | 60630921 |
| | CORRESPONDENCE WITH VENDOR TEAM RE: VENDOR INQUIRY. | | | | |
| 11/06/20 | Perez, Alfredo R. | 2.10 | 3,150.00 | 009 | 60417001 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH T. LAMME REGARDING VALARIS (.2); CONFERENCE CALL WITH M. DANE, T. ALLEN, T. LAMME, J. NOE, AND T. SIERRA REGARDING VALARIS ISSUES (.6); REVIEW VARIOUS DOCUMENTS RECEIVED AND DRAFT LETTER (.5); VARIOUS COMMUNICATIONS WITH T. SIERRA REGARDING RESPONSE (.2); REVIEW AND REVISE LETTER TO S. PECK (.2); TELEPHONE CONFERENCES WITH T. SIERRA REGARDING DOCUMENTS AND RESPONSE (.3); TELEPHONE CONFERENCE WITH J. NOE REGARDING RESPONSE (.1). | | | | |
| 11/06/20 | Liou, Jessica | 0.40 | 470.00 | 009 | 60419114 |
| | CONFER RE: VALARIS. | | | | |
| 11/06/20 | Carlson, Clifford W. | 0.40 | 420.00 | 009 | 60420826 |
| | EMAILS AND CALL WITH CO-OWNER. | | | | |
| 11/06/20 | Marzocca, Anthony P. | 0.50 | 465.00 | 009 | 60630911 |
| | CORRESPONDENCE WITH VENDOR TEAM AND T. ALLEN RE: VENDOR INQUIRY AND TRADE AGREEMENT ISSUES (0.3); CORRESPONDENCE WITH VENDOR COUNSEL RE: SAME (0.2). | | | | |
| 11/07/20 | Perez, Alfredo R. | 0.20 | 300.00 | 009 | 60417525 |
| | VARIOUS COMMUNICATIONS WITH M. DANE REGARDING VALARIS ISSUES. | | | | |
| 11/09/20 | Perez, Alfredo R. | 0.10 | 150.00 | 009 | 60423685 |
| | REVIEW FINAL VALARIS LETTER AND COMMUNICATIONS WITH ECOPETROL REGARDING SAME (.1). | | | | |
| 11/12/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 009 | 60452048 |
| | REVIEW VALARIS DRAFT PLEADINGS (.3); CONFERENCE CALL WITH M. DANE, T. LAMME AND T. SIERRA REGARDING VALARIS ISSUES (.5); REVIEW AND REVISE LETTER TO VALARIS (.1); REVIEW VARIOUS M&M LIEN FILINGS AND COMMUNICATIONS WITH J. BLOOM REGARDING SAME (.3). | | | | |
| 11/12/20 | George, Jason | 0.10 | 73.00 | 009 | 60864066 |
| | EMAIL J. LIOU AND C. CARLSON RE: §503(B)(9) CLAIMS. | | | | |
| 11/13/20 | Perez, Alfredo R. | 0.50 | 750.00 | 009 | 60462990 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH R. KWASTENIET REGARDING VALARIS (.2); VARIOUS COMMUNICATIONS WITH T. LAMME REGARDING VALARIS ISSUES (.2); TELEPHONE CONFERENCE WITH J. NOE REGARDING VENDOR AND REGULATOR ISSUES (.1). | | | | |
| 11/15/20 | Perez, Alfredo R. | 0.20 | 300.00 | 009 | 60463334 |
| | VARIOUS COMMUNICATIONS WITH B. SKELTON, M. DANE, AND T. LAMME REGARDING MC 519 AND VALARIS. | | | | |
| 11/16/20 | George, Jason | 0.50 | 365.00 | 009 | 60493938 |
| | CORRESPONDENCE WITH J. IAFFALDANO RE: LIEN RELEASES (0.1); EMAIL TO T. ALLEN RE: SAME (0.1); ATTENTION TO EMAIL RE: TRADE AGREEMENT (0.2) AND EMAIL J. LIOU AND C. CARLSON RE: SAME (0.1). | | | | |
| 11/17/20 | Perez, Alfredo R. | 1.30 | 1,950.00 | 009 | 60492510 |
| | CONFERENCE CALL WITH M. DANE AND T. LAMME REGARDING VALARIS ISSUES (.4); REVIEW VALARIS LAWSUIT (.3); CONFERENCE CALL WITH MANAGEMENT AND J. NOE REGARDING VALARIS LAWSUIT (.6). | | | | |
| 11/17/20 | Liou, Jessica | 0.50 | 587.50 | 009 | 60496740 |
| | EMAILS AND CONFER WITH C. CARLSON RE: LLOG. | | | | |
| 11/17/20 | Carlson, Clifford W. | 0.80 | 840.00 | 009 | 60494049 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING VENDOR ISSUES (.4); MULTIPLE EMAILS REGARDING VENDOR ISSUES (.4). | | | | |
| 11/17/20 | George, Jason | 0.90 | 657.00 | 009 | 60493923 |
| | EMAILS TO J. LIOU AND C. CARLSON RE: VENDOR INQUIRY (0.1); CALL WITH C. CARLSON RE: TRADE AGREEMENTS (0.2); CALL WITH J. CHIANG RE: §503(B)(9) CLAIMS (0.2); UPDATE TRACKER RE: VENDOR INQUIRIES (0.4). | | | | |
| 11/17/20 | Marzocca, Anthony P. | 0.30 | 279.00 | 009 | 60631424 |
| | CORRESPONDENCE WITH J. GEORGE RE: VENDOR ISSUES. | | | | |
| 11/18/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 009 | 60502380 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. NOE AND T. SIERRA REGARDING VALARIS (.3); VARIOUS COMMUNICATIONS WITH Z. TRIPP AND T. SIERRA REGARDING ISSUES RELATING TO PREEMPTION AND VALARIS MOTION (.5); TELEPHONE CONFERENCE WITH T. SIERRA REGARDING NEXT STEPS (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING NEXT STEPS (.1). | | | | |
| 11/18/20 | Marcus, Courtney S. | 0.30 | 412.50 | 009 | 60501364 |
| | CORRESPOND WITH J. LIOU AND TEAM REGARDING VALARIS ASSIGNMENT. | | | | |
| 11/18/20 | Liou, Jessica | 0.20 | 235.00 | 009 | 60499913 |
| | CONFER WITH T. ALLEN AND J. SMITH RE: LLOG VENDOR ISSUES. | | | | |
| 11/18/20 | Carlson, Clifford W. | 0.70 | 735.00 | 009 | 60526184 |
| | CALL AND EMAILS WITH E. WHEELER REGARDING VENDOR ISSUE (.3); PARTICIPATE ON CALL WITH CLIENT REGARDING VENDOR ISSUE (.2); REVIEW DOCUMENTS AND EMAILS REGARDING SAME (.2). | | | | |
| 11/19/20 | Liou, Jessica | 0.40 | 470.00 | 009 | 60509389 |
| | CONFER WITH P.J. GOODWINE RE: LLOG (.2); EMAIL UPDATE TO T. ALLEN AND J. SMITH RE: SAME (.2). | | | | |
| 11/19/20 | Carlson, Clifford W. | 0.50 | 525.00 | 009 | 60526417 |
| | MULTIPLE CALLS AND EMAILS WITH J.LIOU AND J. GEORGE REGARDING VENDOR ISSUES. | | | | |
| 11/20/20 | Carlson, Clifford W. | 0.20 | 210.00 | 009 | 60526169 |
| | EMAILS REGARDING VENDOR ISSUES. | | | | |
| 11/22/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 009 | 60525563 |
| | TELEPHONE CONFERENCE WITH C. CARLSON AND T. SIERRA REGARDING WITNESS & EXHIBIT LIST (.1); REVIEW AND REVISE WITNESS & EXHIBIT LIST (.2); TELEPHONE CONFERENCE WITH R. OLVERA REGARDING WITNESS & EXHIBIT LIST (.1); TELEPHONE CONFERENCE WITH M. FISHEL REGARDING RIDGEWOOD (.1); REVIEW LETTERS FROM B. SKELTON REGARDING MC-519 (.2); REVIEW LETTER FROM KIRKLAND (.1); VARIOUS COMMUNICATIONS WITH M. DANE AND T. LAMME REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH T. SIERRA REGARDING ADDITIONAL PREPARATION FOR THE HEARING (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Perez, Alfredo R. | 3.50 | 5,250.00 | 009 | 60541670 |
| | CONFERENCE CALL WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING VALARIS ISSUES (.3); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM TO PREPARE FOR THE HEARING (.7); TELEPHONE CONFERENCE WITH M. DANE REGARDING HEARING (.1); TELEPHONE CONFERENCES WITH T. SIERRA AND C. CARLSON REGARDING HEARING PREPARATION (.6); REVIEW FILINGS (1.2); FOLLOW-UP TELEPHONE CONFERENCE CALLS WITH M. DANE AND J. NOE REGARDING STATUS (.2); REVIEW CASELAW AND RELATED ISSUES (.4). | | | | |
| 11/23/20 | Liou, Jessica | 0.70 | 822.50 | 009 | 60621242 |
| | CONFER WITH T. ALLEN, J. SMITH RE: LLOG CLAIMS. | | | | |
| **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **20.00** | **$25,607.50** | | |
| 11/02/20 | Liou, Jessica | 2.70 | 3,172.50 | 010 | 60396980 |
| | REVIEW AND REVISE DRAFT §345(B) STIPULATION (.4); REVIEW, REVISE, AND COMMENT ON DRAFT MATRICES (.6); EMAILS TO STROOCK, DPW AND UST WITH REPORTING MATRICES (.2); REVIEW AND COMMENT ON DRAFT MATRICES (.3); MULTIPLE EMAILS AND COMMENTS TO §345(B) EXTENSION STIPULATION (1.2). | | | | |
| 11/02/20 | Chung, Steven | 0.20 | 186.00 | 010 | 60365870 |
| | REVIEW STIPULATION EXTENDING DEADLINE FOR §345(B) COMPLIANCE (0.1); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 11/02/20 | George, Jason | 1.20 | 876.00 | 010 | 60366753 |
| | EMAIL H. DURAN RE: STIPULATION RE: §345(B) COMPLIANCE (0.1); DRAFT AND REVISE STIPULATION EXTENDING DEADLINE FOR §345(B) COMPLIANCE (1.1). | | | | |
| 11/03/20 | Moore, Rodney L. | 0.30 | 427.50 | 010 | 60765861 |
| | ATTENTION TO CHEVRON ESCROW. | | | | |
| 11/03/20 | Conley, Brendan C. | 0.40 | 420.00 | 010 | 60378899 |
| | COORDINATE RE: STROOCK REQUESTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/20 | George, Jason | 0.60 | 438.00 | 010 | 60400357 |
| | CALL WITH C. GRING RE: §345(B) COMPLIANCE (0.3); EMAIL J. LIOU RE: ESCROW AGREEMENT (0.1); EMAIL BANKING TEAM RE: ESCROW AGREEMENT (0.1); EMAIL CORPORATE TEAM RE: ESCROW AGREEMENT (0.1). | | | | |
| 11/03/20 | Riles, Richard Roy | 0.10 | 73.00 | 010 | 60388175 |
| | REVIEW TRANSACTION EMAILS. | | | | |
| 11/05/20 | Moore, Rodney L. | 0.40 | 570.00 | 010 | 60765864 |
| | ATTENTION TO CHEVRON ESCROW AGREEMENT. | | | | |
| 11/05/20 | Carlson, Clifford W. | 0.30 | 315.00 | 010 | 60420249 |
| | EMAILS TO WEIL TEAM REGARDING DIP ORDER. | | | | |
| 11/05/20 | George, Jason | 0.20 | 146.00 | 010 | 60400324 |
| | EMAIL TO E. RIPLEY RE: ESCROW ACCOUNT (0.1); CORRESPONDENCE WITH R. MARTIN AND K. MOORE RE: ESCROW ACCOUNT (0.1). | | | | |
| 11/09/20 | Perez, Alfredo R. | 0.20 | 300.00 | 010 | 60423414 |
| | VARIOUS COMMUNICATIONS WITH T. LAMME AND WEIL TEAM REGARDING COMPLIANCE WITH 345 WITH RESPECT TO THE CHEVRON ACCOUNT. | | | | |
| 11/09/20 | Liou, Jessica | 0.20 | 235.00 | 010 | 60452881 |
| | EMAIL WITH T. LAMME RE: §345(B) EXTENSION AND CHEVRON ESCROW AGREEMENT. | | | | |
| 11/09/20 | Carlson, Clifford W. | 0.20 | 210.00 | 010 | 60428748 |
| | MULTIPLE EMAILS REGARDING DIP ORDER. | | | | |
| 11/10/20 | Moore, Rodney L. | 0.70 | 997.50 | 010 | 60765752 |
| | ATTENTION TO CHEVRON ESCROW ISSUES. | | | | |
| 11/10/20 | Martin, Robert Crawford | 2.10 | 2,121.00 | 010 | 60765813 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE ESCROW AGREEMENT AND CORRESPOND WITH ESCROW AGENT AND WEIL TEAM REGARDING ESCROW AGREEMENT. | | | | |
| 11/10/20 | Tippett, Matthew | 1.50 | 1,515.00 | 010 | 60435080 |
| | REVIEW CORRESPONDENCE RE: ASSIGNMENT OF ESCROW AND REVIEW TRANSACTION DOCUMENTS RE: SAME. | | | | |
| 11/11/20 | Macke, Jonathan J. | 0.50 | 600.00 | 010 | 60444762 |
| | CONFERENCE WITH M TIPPET RE: CHEVRON ESCROW. | | | | |
| 11/11/20 | Conley, Brendan C. | 0.30 | 315.00 | 010 | 60745366 |
| | REVIEW MORTGAGE RECORDS. | | | | |
| 11/11/20 | Bonhamgregory, Veronica Gayle | 0.30 | 294.00 | 010 | 60745367 |
| | CORRESPONDENCE RE: MORTGAGES. | | | | |
| 11/12/20 | Macke, Jonathan J. | 1.00 | 1,200.00 | 010 | 60453444 |
| | ATTENTION TO ESCROW WITH CHEVRON (.7); CONFERENCE WITH R. MOORE, R. MARTIN AND M. TIPPET RE: SAME (.3). | | | | |
| 11/12/20 | Liou, Jessica | 0.40 | 470.00 | 010 | 60499897 |
| | REVIEW AND COMMENT ON FINANCING NDA AND EMAILS/CONFER WITH B. CONLEY RE: DIP LIEN RELEASE. | | | | |
| 11/12/20 | Conley, Brendan C. | 0.40 | 420.00 | 010 | 60745458 |
| | COORDINATE RE: DIP RELEASE (.1) DISCUSS SAME WITH J. LIOU (.1); COORDINATE RE: STROOCK QUESTIONS (.2). | | | | |
| 11/12/20 | Martin, Robert Crawford | 0.70 | 707.00 | 010 | 60455030 |
| | CONFERENCE WITH J. MACKE, M. TIPPETT AND R. MOORE REGARDING NEW ESCROW ARRANGEMENT FOR CHEVRON ESCROW (.3); SUMMARIZE OPTIONS FOR REPLACEMENT OF CHEVRON ESCROW (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/20 | Tippett, Matthew | 0.60 | 606.00 | 010 | 60466247 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP RE: ESCROW. | | | | |
| 11/13/20 | Marcus, Courtney S. | 0.30 | 412.50 | 010 | 60603146 |
| | CONFERENCE CALL WITH STROOCK TEAM REGARDING PREPETITION DEBT STRUCTURE AND OTHER DILIGENCE ITEMS. | | | | |
| 11/13/20 | Carlson, Clifford W. | 0.80 | 840.00 | 010 | 60466251 |
| | CALLS AND EMAILS WITH US TRUSTEE AND ALIX REGARDING COMPLIANCE WITH SECTION 345. | | | | |
| 11/16/20 | Carlson, Clifford W. | 0.70 | 735.00 | 010 | 60494243 |
| | EMAILS AND CALL WITH US TRUSTEE REGARDING COMPLIANCE WITH SECTION 345(B) ISSUE (.6); REVIEW STIPULATION EXTENDING DEADLINE TO COMPLY WITH SECTION 345(B) (.1). | | | | |
| 11/16/20 | George, Jason | 0.60 | 438.00 | 010 | 60493932 |
| | DRAFT STIPULATION RE: EXTENSION OF TIME FOR §345(B) COMPLIANCE (0.5); EMAIL TO H. DURAN AND S. STATHAM RE: EXTENSION OF TIME FOR §345(B) COMPLIANCE (0.1). | | | | |
| 11/17/20 | Carlson, Clifford W. | 0.30 | 315.00 | 010 | 60493996 |
| | EMAILS REGARDING DIP BUDGET. | | | | |
| 11/19/20 | Conley, Brendan C. | 0.50 | 525.00 | 010 | 60753694 |
| | COORDINATE RE: OPEN COLLATERAL AND DOCUMENT QUESTIONS FROM SSL. | | | | |
| 11/19/20 | Bonhamgregory, Veronica Gayle | 0.20 | 196.00 | 010 | 60753695 |
| | ATTENTION TO DILIGENCE REQUEST. | | | | |
| 11/20/20 | Conley, Brendan C. | 0.20 | 210.00 | 010 | 60521653 |
| | REVIEW STATUS OF PLEDGE COLLATERAL QUESTIONS (.1); COORDINATE RE: DUTCH COUNSEL RESPONSE (.1). | | | | |
| 11/20/20 | Carlson, Clifford W. | 0.60 | 630.00 | 010 | 60526098 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS WITH DAVIS POLK TEAM AND HOULIHAN REGARDING DIP BUDGET. | | | | |
| 11/25/20 | Pal, Himansu | 1.10 | 275.00 | 010 | 60766240 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER EXTENDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' CHALLENGE PERIOD UNDER THE FINAL DIP ORDER [ECF NO. 603] FOR A. GREENE. | | | | |
| 11/26/20 | Perez, Alfredo R. | 0.20 | 300.00 | 010 | 60577087 |
| | REVIEW REPORTING PACKAGE. | | | | |
| 11/27/20 | Carlson, Clifford W. | 0.20 | 210.00 | 010 | 60603926 |
| | EMAILS WITH LITIGATION TEAM AND ALIXPARTNERS TEAM REGARDING CASH COLLATERAL ANALYSIS. | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **21.20** | **$21,701.00** | | |
| 11/03/20 | James, Hillarie | 0.70 | 591.50 | 011 | 60396941 |
| | RESEARCH DISCLOSURE STATEMENT ISSUES. | | | | |
| 11/04/20 | Carlson, Clifford W. | 3.30 | 3,465.00 | 011 | 60420071 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 11/04/20 | James, Hillarie | 1.30 | 1,098.50 | 011 | 60399550 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT (0.3); RESEARCH REGARDING LIQUIDATION ANALYSIS (0.7); REVISE DISCLOSURE STATEMENT (0.3). | | | | |
| 11/04/20 | Marzocca, Anthony P. | 0.40 | 372.00 | 011 | 60630978 |
| | CORRESPONDENCE WITH C. CARLSON RE: DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 11/05/20 | James, Hillarie | 1.80 | 1,521.00 | 011 | 60427179 |
| | REVISE DISCLOSURE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/20 | Marzocca, Anthony P. | 3.10 | 2,883.00 | 011 | 60630959 |
| | CORRESPONDENCE WITH C. CARLSON RE: MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (0.3); PREPARE SAME (2.6); CORRESPONDENCE WITH R. SWENSON RE: SAME (0.2). | | | | |
| 11/06/20 | Perez, Alfredo R. | 0.50 | 750.00 | 011 | 60417060 |
| | CONFERENCE CALL WITH ALIX, HOULIHAN AND WEIL TEAMS REGARDING LIQUIDATION ANALYSIS. | | | | |
| 11/06/20 | Liou, Jessica | 1.00 | 1,175.00 | 011 | 60744633 |
| | LIQUIDATION ANALYSIS DISCUSSION WITH ALIX AND HL. | | | | |
| 11/06/20 | Carlson, Clifford W. | 3.10 | 3,255.00 | 011 | 60420833 |
| | CALL WITH A. MARZOCCA REGARDING MOTION TO APPROVE DISCLOSURE STATEMENT (.3); CALL WITH H. JAMES REGARDING DISCLOSURE STATEMENT (.5); REVIEW AND REVISE DISCLOSURE STATEMENT (.9); PARTICIPATE ON CALL WITH ADVISORS REGARDING LIQUIDATION ANALYSIS (1.0); REVISE DISCLOSURE STATEMENT AND CALL WITH H. JAMES REGARDING SAME (.4). | | | | |
| 11/06/20 | George, Jason | 0.10 | 73.00 | 011 | 60409699 |
| | CALL WITH C. GRING RE: LIQUIDATION ANALYSIS. | | | | |
| 11/06/20 | James, Hillarie | 1.50 | 1,267.50 | 011 | 60426752 |
| | REVISE DISCLOSURE STATEMENT (1.1); CORRESPONDENCE WITH C. CARLSON REGARDING THE SAME (0.4). | | | | |
| 11/06/20 | Marzocca, Anthony P. | 6.80 | 6,324.00 | 011 | 60630908 |
| | PREPARE CONDITIONAL DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES APPROVAL MOTION. | | | | |
| 11/07/20 | Carlson, Clifford W. | 3.10 | 3,255.00 | 011 | 60420810 |
| | REVISE DISCLOSURE STATEMENT (2.5); REVISE MOTION TO APPROVE DISCLOSURE STATEMENT (.6). | | | | |
| 11/09/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 011 | 60428781 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH A. MARZOCCA REGARDING DISCLOSURE STATEMENT MOTION AND EXHIBITS (.6); REVISE DISCLOSURE STATEMENT AND EMAILS WITH H. JAMES REGARDING SAME (.7). | | | | |
| 11/09/20 | Marzocca, Anthony P. | 1.30 | 1,209.00 | 011 | 60630890 |
| | CALL WITH C. CARLSON RE: CONDITIONAL DISCLOSURE STATEMENT APPROVAL MOTION (0.4); CORRESPONDENCE WITH C. CARLSON RE: SAME (0.2); PREPARE SAME (0.7). | | | | |
| 11/10/20 | Carlson, Clifford W. | 0.90 | 945.00 | 011 | 60465072 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 11/10/20 | Marzocca, Anthony P. | 1.90 | 1,767.00 | 011 | 60630915 |
| | CALL WITH K. ALBERTINI RE: CONDITIONAL DISCLOSURE STATEMENT APPROVAL MOTION (0.2); PREPARE SAME (1.7). | | | | |
| 11/11/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 011 | 60444313 |
| | CONFERENCE CALL WITH ALIX, HOULIHAN AND WEIL REGARDING LIQUIDATION ANALYSIS AND WIND-DOWN. | | | | |
| 11/11/20 | Liou, Jessica | 1.50 | 1,762.50 | 011 | 60452885 |
| | CONFER WITH ALIX, A. PEREZ (PARTIAL), D. CROWLEY, C. CARLSON RE: CHAPTER 11 LIQUIDATION ANALYSIS AND WIND-DOWN BUDGET (1.3); CONFER WITH PRIME CLERK AND J. GEORGE RE: SERVICE ISSUES (.2). | | | | |
| 11/11/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 011 | 60745368 |
| | PARTICIPATE ON CALL WITH HOULIHAN AND ALIXPARTNERS REGARDING LIQUIDATION ANALYSIS. | | | | |
| 11/11/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 011 | 60630932 |
| | CORRESPONDENCE WITH C. CARLSON RE: LITIGATION SCHEDULES FOR DISCLOSURE STATEMENT (0.2); RESEARCH PRECEDENT RE: SAME (0.6). | | | | |
| 11/12/20 | Carlson, Clifford W. | 1.60 | 1,680.00 | 011 | 60467765 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND EMAILS WITH A. MARZOCCA REGARDING SOLICITATION PROCEDURES MOTION AND LITIGATION SCHEDULE (.7); REVISE DISCLOSURE STATEMENT (.9). | | | | |
| 11/12/20 | James, Hillarie | 4.30 | 3,633.50 | 011 | 60500267 |
| | REVISE DISCLOSURE STATEMENT (3.0); RESEARCH REGARDING SAME (1.0); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.3). | | | | |
| 11/12/20 | Marzocca, Anthony P. | 3.60 | 3,348.00 | 011 | 60630972 |
| | CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT AND SCHEDULES (0.3); RESEARCH PRECEDENT RE: SAME (1.5); CALL WITH C. CARLSON RE: CONDITIONAL DISCLOSURE STATEMENT APPROVAL MOTION (0.2); PREPARE SAME (1.6.). | | | | |
| 11/13/20 | Rahman, Faiza N. | 1.40 | 1,645.00 | 011 | 60467697 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 11/13/20 | Liou, Jessica | 0.70 | 822.50 | 011 | 60496522 |
| | REVIEW DISCLOSURE STATEMENT TIMELINES AND SURETY RESEARCH. | | | | |
| 11/13/20 | James, Hillarie | 2.60 | 2,197.00 | 011 | 60479541 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING PLAN AND DISCLOSURE STATEMENT RESEARCH (1.2); REVISE DISCLOSURE STATEMENT (1.0); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.4). | | | | |
| 11/14/20 | James, Hillarie | 0.20 | 169.00 | 011 | 60478573 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 11/16/20 | Liou, Jessica | 0.40 | 470.00 | 011 | 60496672 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 11/16/20 | Carlson, Clifford W. | 3.20 | 3,360.00 | 011 | 60494264 |
| | REVISE DISCLOSURE STATEMENT AND EMAILS WITH H. JAMES REGARDING SAME (1.9); REVISE DISCLOSURE STATEMENT MOTION AND EMAILS WITH A. MARZOCCA REGARDING SAME (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/20 | James, Hillarie | 2.90 | 2,450.50 | 011 | 60500261 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 11/16/20 | Marzocca, Anthony P. | 7.60 | 7,068.00 | 011 | 60631406 |
| | CALL WITH C. CARLSON, E. CHOI, R. SWENSON, AND J. RUTHERFORD RE: LITIGATION SCHEDULE (0.5); PREPARE SAME (0.4); CALL WITH C. CARLSON RE: CONDITIONAL DISCLOSURE STATEMENT APPROVAL MOTION (0.2); PREPARE SAME (3.6); CALL WITH C. CARLSON RE: SAME (0.4); RESEARCH PRECEDENT RE: SAME (1.8); CORRESPONDENCE RE: SAME (0.7). | | | | |
| 11/17/20 | Liou, Jessica | 3.00 | 3,525.00 | 011 | 60496444 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 11/17/20 | Carlson, Clifford W. | 6.50 | 6,825.00 | 011 | 60494001 |
| | REVISE DISCLOSURE STATEMENT (2.9); EMAILS WITH H. JAMES REGARDING SAME (.6); REVISE DISCLOSURE STATEMENT MOTION (2.1); CALLS AND EMAILS WITH A. MARZOCCA REGARDING SAME (.9). | | | | |
| 11/17/20 | James, Hillarie | 4.40 | 3,718.00 | 011 | 60525601 |
| | REVISE DISCLOSURE STATEMENT (4.0); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.4). | | | | |
| 11/17/20 | Marzocca, Anthony P. | 10.60 | 9,858.00 | 011 | 60631387 |
| | CALL WITH C. CARLSON RE: CONDITIONAL DISCLOSURE STATEMENT APPROVAL MOTION (0.2); CALL WITH R. OLVERA RE: SAME (0.2); CALL WITH C. CARLSON RE: SAME (0.4); CALL WITH C. CARLSON RE: SAME (0.3); PREPARE SAME (9.5). | | | | |
| 11/18/20 | Carlson, Clifford W. | 2.80 | 2,940.00 | 011 | 60526181 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND EMAILS WITH H.JAMES REGARDING SAME (1.1); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EMAILS WITH A. MARZOCCA REGARDING SAME (1.3); EMAILS WITH TAX AND CORPORATE GROUPS REGARDING SAME (.4). | | | | |
| 11/18/20 | James, Hillarie | 5.70 | 4,816.50 | 011 | 60566252 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT (4.0); REVIEW PRECEDENT DISCLOSURE STATEMENTS (0.9); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.8). | | | | |
| 11/18/20 | Marzocca, Anthony P. | 6.10 | 5,673.00 | 011 | 60631439 |
| | PREPARE CONDITIONAL DISCLOSURE STATEMENT APPROVAL MOTION (5.5); CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT APPROVAL ORDER (0.3); CORRESPONDENCE WITH PRIME CLERK RE: SOLICITATION PROCEDURES (0.3). | | | | |
| 11/18/20 | Olvera, Rene A. | 5.00 | 1,850.00 | 011 | 60615941 |
| | REVIEW AND CITE-CHECK CONDITIONAL DISCLOSURE STATEMENT APPROVAL AND SOLICITATION MOTION. | | | | |
| 11/19/20 | Carlson, Clifford W. | 0.70 | 735.00 | 011 | 60526389 |
| | REVISE DISCLOSURE STATEMENT AND EMAILS WITH H. JAMES REGARDING SAME (.3); REVISE DISCLOSURE STATEMENT MOTION AND EMAILS REGARDING SAME (.4). | | | | |
| 11/20/20 | Perez, Alfredo R. | 0.50 | 750.00 | 011 | 60519786 |
| | CONFERENCE CALL WITH WEIL LITIGATION AND J. LIOU REGARDING REVIEW OF VARIOUS TRANSACTIONS. | | | | |
| 11/20/20 | Rahman, Faiza N. | 1.00 | 1,175.00 | 011 | 60524290 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 11/20/20 | Carlson, Clifford W. | 0.60 | 630.00 | 011 | 60526171 |
| | REVISE DISCLOSURE STATEMENT AND EMAILS WITH HOULIHAN REGARDING SAME. | | | | |
| 11/20/20 | James, Hillarie | 0.10 | 84.50 | 011 | 60525255 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT. | | | | |
| 11/20/20 | Marzocca, Anthony P. | 0.40 | 372.00 | 011 | 60631526 |
| | CORRESPONDENCE WITH PRIME CLERK RE: SOLICITATION PROCEDURES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Liou, Jessica | 0.90 | 1,057.50 | 011 | 60621236 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 11/23/20 | Carlson, Clifford W. | 0.70 | 735.00 | 011 | 60583289 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND EMAILS REGARDING SAME. | | | | |
| 11/23/20 | James, Hillarie | 1.50 | 1,267.50 | 011 | 60591170 |
| | REVISE DISCLOSURE STATEMENT (1.0); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.5). | | | | |
| 11/24/20 | Liou, Jessica | 0.70 | 822.50 | 011 | 60616953 |
| | EMAILS TO HL AND ALIX RE: DISCLOSURE STATEMENT SCHEDULES (.2); REVIEW AND COMMENT ON DISCLOSURE STATEMENT (.5). | | | | |
| 11/30/20 | Liou, Jessica | 1.70 | 1,997.50 | 011 | 60602434 |
| | CALL WITH D. CROWLEY RE: CHAPTER 11 PLAN AND DISCLOSURE STATEMENT ISSUES. | | | | |
| 11/30/20 | Carlson, Clifford W. | 0.70 | 735.00 | 011 | 60611529 |
| | CALLS AND EMAILS WITH H. JAMES AND J. GEORGE REGARDING DISCLOSURE STATEMENT (.5); CALL WITH J. LIOU REGARDING SAME (.2). | | | | |
| 11/30/20 | George, Jason | 1.40 | 1,022.00 | 011 | 60631152 |
| | DRAFT INSERT FOR DISCLOSURE STATEMENT. | | | | |
| 11/30/20 | James, Hillarie | 2.40 | 2,028.00 | 011 | 60614414 |
| | REVISE DISCLOSURE STATEMENT (2.2); CORRESPONDENCE WITH C. CARLSON REGARDING SAME (0.2). | | | | |
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **122.40** | **$115,848.50** | | |
| 11/02/20 | Liou, Jessica | 0.60 | 705.00 | 012 | 60396942 |
| | REVISE NOTICE OF UPCOMING BONUS PAYMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/20 | James, Hillarie | 0.70 | 591.50 | 012 | 60389231 |
| | DRAFT AND PROVIDE NOTICE OF BONUS PAYMENTS TO UCC AND UST. | | | | |
| 11/04/20 | Carlson, Clifford W. | 0.20 | 210.00 | 012 | 60420084 |
| | REVIEW WAGES ORDER AND EMAIL WITH CLIENT REGARDING SAME. | | | | |
| 11/09/20 | Liou, Jessica | 0.10 | 117.50 | 012 | 60452877 |
| | EMAILS WITH J. GEORGE AND T. LAMME RE: UPCOMING BONUS PAYMENT. | | | | |
| 11/09/20 | George, Jason | 0.20 | 146.00 | 012 | 60423299 |
| | EMAIL CORRESPONDENCE WITH J. LIOU AND C. CARLSON RE: WAGES ORDER. | | | | |
| 11/09/20 | James, Hillarie | 0.10 | 84.50 | 012 | 60454507 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING EMPLOYEE PAYMENTS. | | | | |
| 11/10/20 | James, Hillarie | 0.10 | 84.50 | 012 | 60454711 |
| | CORRESPONDENCE WITH ADVISOR TEAMS AND CLIENT REGARDING EMPLOYEE PAYMENT. | | | | |
| 11/11/20 | James, Hillarie | 1.90 | 1,605.50 | 012 | 60500288 |
| | RESEARCH AND CORRESPONDENCE WITH WEIL TEAM REGARDING CONSULTING PAYMENT. | | | | |
| 11/23/20 | George, Jason | 0.10 | 73.00 | 012 | 60543476 |
| | EMAIL J. LIOU RE: SEVERANCE RESEARCH. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **4.00** | **$3,617.50** | | |
| 11/20/20 | Marzocca, Anthony P. | 2.00 | 1,860.00 | 013 | 60631562 |
| | REVIEW PRECEDENT FOR MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 11/23/20 | Marzocca, Anthony P. | 5.60 | 5,208.00 | 013 | 60631711 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. CARLSON RE: MOTION TO EXTEND EXCLUSIVITY (0.2); REVIEW PRECEDENT FOR SAME (0.5); PREPARE MOTION TO EXTEND EXCLUSIVITY (4.9). | | | | |
| 11/24/20 | Marzocca, Anthony P. | 6.10 | 5,673.00 | 013 | 60631644 |
| | PREPARE MOTION TO EXTEND EXCLUSIVITY (5.8); CORRESPONDENCE WITH C. CARLSON RE: SAME (0.3). | | | | |
| 11/27/20 | Carlson, Clifford W. | 3.20 | 3,360.00 | 013 | 60582637 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (2.8); CALL WITH A. MARZOCCA REGARDING SAME (.4). | | | | |
| 11/27/20 | Marzocca, Anthony P. | 2.70 | 2,511.00 | 013 | 60631628 |
| | CORRESPONDENCE WITH C. CARLSON AND J. LIOU RE: MOTION TO EXTEND EXCLUSIVITY (0.4); PREPARE SAME (1.9); CALL WITH C. CARLSON RE: SAME (0.4). | | | | |
| 11/29/20 | Marzocca, Anthony P. | 0.20 | 186.00 | 013 | 60588482 |
| | CORRESPONDENCE WITH J. LIOU AND C. CARLSON RE: MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 11/30/20 | Liou, Jessica | 2.30 | 2,702.50 | 013 | 60602400 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 11/30/20 | Carlson, Clifford W. | 3.90 | 4,095.00 | 013 | 60611494 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (2.8); MULTIPLE CALLS AND EMAILS WITH A. MARZOCCA REGARDING SAME (.8); EMAILS WITH ALIX AND HOULIHAN TEAMS REGARDING SAME (.3). | | | | |
| 11/30/20 | Marzocca, Anthony P. | 5.20 | 4,836.00 | 013 | 60588429 |
| | PREPARE MOTION TO EXTEND EXCLUSIVITY (4.8); CORRESPONDENCE RE: SAME (0.4). | | | | |
| **SUBTOTAL TASK 013 - Exclusivity:** | | **31.20** | **$30,431.50** | | |
| 11/04/20 | James, Hillarie | 0.20 | 169.00 | 014 | 60399535 |
| | CORRESPONDENCE WITH WEIL AND ALIX PARTNERS TEAM REGARDING REVIEW OF EXECUTORY CONTRACTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/20 | James, Hillarie | 0.20 | 169.00 | 014 | 60427201 |
| | CORRESPONDENCE WITH WEIL AND ALIX PARTNERS TEAMS REGARDING EXECUTORY CONTRACT REVIEW. | | | | |
| 11/06/20 | Sierra, Tristan M. | 0.80 | 584.00 | 014 | 60466080 |
| | CALL WITH CLIENT, A. PEREZ, J. LIOU, AND C. CLIFFORD REGARDING RESPONSE TO CREDITOR'S ATTEMPT TO FORCE CO WORKING-INTEREST OWNER TO PAY DEBTS OF CLIENT. | | | | |
| 11/10/20 | James, Hillarie | 0.10 | 84.50 | 014 | 60454895 |
| | CORRESPONDENCE WITH ALIX PARTNERS REGARDING EXECUTORY CONTRACT REVIEW. | | | | |
| 11/12/20 | Carlson, Clifford W. | 0.60 | 630.00 | 014 | 60467711 |
| | MULTIPLE EMAILS REGARDING CONTRACT ANALYSIS. | | | | |
| 11/18/20 | James, Hillarie | 0.50 | 422.50 | 014 | 60566180 |
| | CORRESPONDENCE WITH WEIL, ALIX PARTNERS, AND CLIENT REGARDING EXECUTORY CONTRACTS ANALYSIS. | | | | |
| 11/22/20 | James, Hillarie | 1.60 | 1,352.00 | 014 | 60566267 |
| | DRAFT §365(D)(4) MOTION. | | | | |
| 11/25/20 | Carlson, Clifford W. | 1.50 | 1,575.00 | 014 | 60583809 |
| | REVISE MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES AND EMAILS REGARDING SAME. | | | | |
| 11/25/20 | James, Hillarie | 2.70 | 2,281.50 | 014 | 60600690 |
| | REVISE MOTION TO EXTEND LEASE REJECTION DEADLINE (1.7); CORRESPONDENCE WITH WEIL TEAM, PRIME CLERK, AND ALIX PARTNERS REGARDING NOTICING PARTIES FOR MOTION (0.3); CALL WITH ALIX PARTNERS, WEIL TEAM AND CLIENT REGARDING EXECUTORY CONTRACT REVIEW (0.7). | | | | |
| 11/25/20 | Greene, Anthony L. | 0.10 | 98.00 | 014 | 60587152 |
| | REVIEW CONSOLIDATED LEASE SCHEDULES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/20 | James, Hillarie | 0.20 | 169.00 | 014 | 60583859 |
| | CORRESPONDENCE WITH ALIX PARTNERS REGARDING LANDLORD CONTACTS. | | | | |
| 11/30/20 | Liou, Jessica | 0.30 | 352.50 | 014 | 60602450 |
| | REVIEW AND COMMENT ON LEASE EXTENSION MOTION. | | | | |
| 11/30/20 | Carlson, Clifford W. | 2.70 | 2,835.00 | 014 | 60611525 |
| | REVISE MOTION TO EXTEND DEADLINE TO ASSUME UNEXPIRED LEASES (1.3); CONDUCT RELATED RESEARCH (.8); CALLS WITH J. LIOU AND H. JAMES REGARDING SAME (.6). | | | | |
| 11/30/20 | James, Hillarie | 1.00 | 845.00 | 014 | 60614751 |
| | REVISE MOTION TO EXTEND TIME TO REJECT LEASES (0.7); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.3). | | | | |
| 11/30/20 | Jalomo, Chris | 1.30 | 377.00 | 014 | 60600549 |
| | RESEARCH AND LOCATE MOTIONS AND ORDERS TO EXTEND TIME IN CONNECTION WITH UNEXPIRED LEASES FROM RECENTLY FILED BANKRUPTCY AS REQUESTED BY H. JAMES. | | | | |
| **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **13.80** | **$11,944.00** | | |
| 11/02/20 | Barr, Matthew S. | 0.30 | 487.50 | 015 | 60370962 |
| | REVIEW AND RESPOND TO CORRESPONDENCES (.1); CALL WITH CLIENT REGARDING OPEN ISSUES (.2);. | | | | |
| 11/03/20 | Perez, Alfredo R. | 0.40 | 600.00 | 015 | 60414854 |
| | WEIL WIP CALL (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING OPEN ISSUES (.1). | | | | |
| 11/03/20 | Marcus, Courtney S. | 0.40 | 550.00 | 015 | 60388833 |
| | PARTICIPATE IN WEEKLY WEIL UPDATE CALL. | | | | |
| 11/03/20 | Macke, Jonathan J. | 0.40 | 480.00 | 015 | 60735164 |
| | ATTEND WIP CONFERENCE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/20 | Liou, Jessica | 0.70 | 822.50 | 015 | 60735165 |
| | WIP CALL. | | | | |
| 11/03/20 | Barr, Matthew S. | 1.20 | 1,950.00 | 015 | 60388756 |
| | CORRESPONDENCES REGARDING NEXT STEPS WITH TEAM (.2); REVIEW AGENDA (.2); PARTICIPATE ON ALL HANDS CALL (.5); FOLLOW UP WITH TEAM (.3). | | | | |
| 11/03/20 | Swenson, Robert M. | 0.50 | 550.00 | 015 | 60389365 |
| | PARTICIPATE IN WIP CALL TO DISCUSS ONGOING DEADLINES AND WORK STREAMS. | | | | |
| 11/03/20 | Conley, Brendan C. | 0.40 | 420.00 | 015 | 60735431 |
| | PLAN FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 11/03/20 | Moore, Nathaniel | 0.80 | 744.00 | 015 | 60399576 |
| | ATTEND WEIL TEAM COORDINATION (WIP) CALL. | | | | |
| 11/03/20 | Chung, Steven | 0.90 | 837.00 | 015 | 60735433 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/03/20 | George, Jason | 0.80 | 584.00 | 015 | 60400365 |
| | ATTEND WIP CALL. | | | | |
| 11/03/20 | Riles, Richard Roy | 0.60 | 438.00 | 015 | 60735633 |
| | CONFERENCE WITH ALL TEAMS IN CONNECTION WITH WIP CALL. | | | | |
| 11/03/20 | Bailey, Edgar Scott | 0.30 | 279.00 | 015 | 60395488 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 11/03/20 | Choi, Erin Marie | 0.40 | 420.00 | 015 | 60735634 |
| | ATTEND WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/20 | Hong, Jeesun | 0.30 | 279.00 | 015 | 60379261 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/03/20 | James, Hillarie | 1.40 | 1,183.00 | 015 | 60396934 |
| | TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING CASE STRATEGY. | | | | |
| 11/03/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 015 | 60630962 |
| | CALL RE: WIP. | | | | |
| 11/03/20 | Sierra, Tristan M. | 1.30 | 949.00 | 015 | 60466306 |
| | ATTEND WIP CALL (.8); ATTEND CALL REGARDING FIELDWOOD WORK IN PROGRESS PLAN WITH FULL TEAM (.5). | | | | |
| 11/04/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 015 | 60415131 |
| | WEEKLY ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS. | | | | |
| 11/04/20 | Liou, Jessica | 0.70 | 822.50 | 015 | 60404321 |
| | CONFER WITH A. PEREZ, C. CARLSON AND J. GEORGE RE: BAR DATE ISSUES, P&A RESEARCH, STATUS AND OPEN ISSUES. | | | | |
| 11/04/20 | Conley, Brendan C. | 1.20 | 1,260.00 | 015 | 60390122 |
| | COORDINATE RE: CLOSING SET REQUESTS (.6); PLAN FOR AND PARTICIPATE CALL RE: STATUS (.6). | | | | |
| 11/04/20 | Bonhamgregory, Veronica Gayle | 0.30 | 294.00 | 015 | 60396430 |
| | WEEKLY ADVISORS CALL. | | | | |
| 11/04/20 | Hufendick, Jason | 1.50 | 1,395.00 | 015 | 60412812 |
| | ATTEND WIP MEETING (.7); ATTEND ALL HANDS-CALL WITH CLIENT AND OTHER DEBTORS' ADVISORS (.8). | | | | |
| 11/04/20 | Carlson, Clifford W. | 2.20 | 2,310.00 | 015 | 60420067 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. GEORGE REGARDING VARIOUS WORKSTREAMS (.6); CALL WITH J. LIOU REGARDING SAME (.2); PARTICIPATE ON ALL HANDS CALL (.8); PARTICIPATE ON ADVISORS CALL (.6). | | | | |
| 11/04/20 | George, Jason | 0.80 | 584.00 | 015 | 60402532 |
| | PARTICIPATE IN WEEKLY CLIENT CALL. | | | | |
| 11/04/20 | Riles, Richard Roy | 0.60 | 438.00 | 015 | 60396611 |
| | CONFERENCE WITH ADVISORS IN CONNECTION WITH WEEKLY ADVISORS CALL AND REVISE NOTES FROM CALL. | | | | |
| 11/04/20 | James, Hillarie | 0.50 | 422.50 | 015 | 60399525 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS AND CLIENT REGARDING CASE STRATEGY. | | | | |
| 11/05/20 | Barr, Matthew S. | 1.60 | 2,600.00 | 015 | 60408726 |
| | CORRESPONDENCES WITH TEAM REGARDING OPEN ISSUES (.2); REVIEW DECK (.5); AND FILING ISSUES (.3); ATTEND TO NEXT STEPS (.4); AND CORRESPONDENCES WITH TEAM REGARDING SAME (.2). | | | | |
| 11/05/20 | Swenson, Robert M. | 0.40 | 440.00 | 015 | 60743047 |
| | PARTICIPATE IN WIP CALL TO DISCUSS OUTSTANDING WORK STREAMS. | | | | |
| 11/05/20 | Conley, Brendan C. | 0.30 | 315.00 | 015 | 60400038 |
| | COORDINATE RE: DATAROOM. | | | | |
| 11/05/20 | Bonhamgregory, Veronica Gayle | 0.40 | 392.00 | 015 | 60406838 |
| | ATTEND WIP CALL WITH RESTRUCTING GROUP. | | | | |
| 11/05/20 | Hufendick, Jason | 1.40 | 1,302.00 | 015 | 60412801 |
| | ATTEND WIP MEETING. | | | | |
| 11/05/20 | Moore, Nathaniel | 1.40 | 1,302.00 | 015 | 60421262 |
| | ATTEND TEAM STRATEGY (WIP) CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/20 | Carlson, Clifford W. | 3.50 | 3,675.00 | 015 | 60420179 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING ARENA LITIGATION (.7); REVIEW ARENA DOCUMENTS AND DISCUSS WITH R. SWENSON (.4); PARTICIPATE ON CALL WITH KIRKLAND REGARDING ARENA DISPUTE (.2); REVIEW DOCUMENTS AND DISCUSSION WITH R. SWENSON REGARDING SAME (.7); PARTICIPATE ON WIP CALL (1.5). | | | | |
| 11/05/20 | Brogan, Aaron Joseph | 0.10 | 84.50 | 015 | 60434010 |
| | DISCUSS CASE STATUS WITH R. SWENSON. | | | | |
| 11/05/20 | Chung, Steven | 1.40 | 1,302.00 | 015 | 60743283 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/05/20 | George, Jason | 1.40 | 1,022.00 | 015 | 60743284 |
| | ATTEND WIP CALL. | | | | |
| 11/05/20 | Bailey, Edgar Scott | 0.40 | 372.00 | 015 | 60410266 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 11/05/20 | James, Hillarie | 1.50 | 1,267.50 | 015 | 60427278 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 11/05/20 | Sierra, Tristan M. | 0.80 | 584.00 | 015 | 60466079 |
| | ATTEND WIP CALL. | | | | |
| 11/06/20 | Perez, Alfredo R. | 1.50 | 2,250.00 | 015 | 60416790 |
| | CONFERENCE CALL WITH M. BARR AND J. LIOU REGARDING TIMING OF FILINGS (.5); VARIOUS COMMUNICATIONS WITH HOULIHAN AND WEIL REGARDING TIMING OF FILINGS (.2); CONFERENCE CALL WITH J. LACHANCE, M. DANE, T. LAMME, AND WEIL TEAM REGARDING TIMING (.8). | | | | |
| 11/06/20 | Barr, Matthew S. | 1.30 | 2,112.50 | 015 | 60419215 |
| | PARTICIPATE ON TEAM CALL (.4); REVIEW NEXT STEPS (.5); AND OPEN ISSUES (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/07/20 | Barr, Matthew S. | 0.80 | 1,300.00 | 015 | 60420066 |
| | REVIEW OPEN ITEMS (.3); AND NEXT STEPS (.4); CORRESPONDENCES REGARDING SAME WITH TEAM (.1). | | | | |
| 11/09/20 | Liou, Jessica | 1.30 | 1,527.50 | 015 | 60452871 |
| | CONFER WITH STROOCK RE: STATUS AND NEXT STEPS (.2); EMAILS RE: MILESTONES WITH N. TSIOURIS AND T. LAMME (.2); CONFER WITH H. JAMES AND C. CARLSON (.5); CONFER WITH C. CARLSON RE: NEXT STEPS, OPEN ISSUES, AND UPCOMING DEADLINES (.4). | | | | |
| 11/10/20 | Perez, Alfredo R. | 0.60 | 900.00 | 015 | 60433216 |
| | PARTICIPATE ON WEEKLY WEIL WIP CALL. | | | | |
| 11/10/20 | Marcus, Courtney S. | 0.40 | 550.00 | 015 | 60435712 |
| | PARTICIPATE ON WEEKLY WIP CALL. | | | | |
| 11/10/20 | Moore, Rodney L. | 0.40 | 570.00 | 015 | 60744876 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM. | | | | |
| 11/10/20 | Liou, Jessica | 0.70 | 822.50 | 015 | 60744877 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/10/20 | Swenson, Robert M. | 0.60 | 660.00 | 015 | 60436216 |
| | PARTICIPATE ON WIP CALL TO DISCUSS ONGOING DEADLINES AND WORK STREAMS. | | | | |
| 11/10/20 | Conley, Brendan C. | 0.40 | 420.00 | 015 | 60428645 |
| | PREPARE FOR AND PARTICIPATE IN WIP CALL. | | | | |
| 11/10/20 | Bonhamgregory, Veronica Gayle | 0.30 | 294.00 | 015 | 60434081 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/10/20 | Hufendick, Jason | 0.20 | 186.00 | 015 | 60523487 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 015 | 60744991 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/10/20 | Chung, Steven | 0.70 | 651.00 | 015 | 60744992 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/10/20 | Bailey, Edgar Scott | 0.30 | 279.00 | 015 | 60433969 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 11/10/20 | Hong, Jeesun | 0.30 | 279.00 | 015 | 60745252 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/10/20 | James, Hillarie | 0.80 | 676.00 | 015 | 60454874 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 11/10/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 015 | 60630945 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/11/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 60445082 |
| | ALL-HANDS CONFERENCE CALL WITH MANAGEMENT, ALIX, HOULIHAN AND WEIL IN PREPARATION FOR THE CALL WITH THE FLTL ADVISORS. | | | | |
| 11/11/20 | Liou, Jessica | 0.90 | 1,057.50 | 015 | 60452954 |
| | EMAIL UPDATE TO CLIENT (.5); CONFER WITH C. CARLSON RE: NEXT STEPS, OPEN ISSUES, ONGOING WORKSTREAMS (.4). | | | | |
| 11/11/20 | Barr, Matthew S. | 0.60 | 975.00 | 015 | 60448741 |
| | CORRESPONDENCES WITH TEAM REGARDING NEXT STEPS (.2); REVIEW ISSUES REGARDING SAME (.4). | | | | |
| 11/11/20 | Conley, Brendan C. | 1.00 | 1,050.00 | 015 | 60437209 |
| | PREPARE FOR AND PARTICIPATE IN ADVISORS CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/20 | Bonhamgregory, Veronica Gayle | 0.90 | 882.00 | 015 | 60445719 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 11/11/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 015 | 60465530 |
| | PARTICIPATE ON ALL HANDS CALL (.3) PARTICIPATE ON ADVISORS CALL (1.0). | | | | |
| 11/11/20 | George, Jason | 0.40 | 292.00 | 015 | 60450410 |
| | PARTICIPATE IN ALL-HANDS CALL WITH CLIENT. | | | | |
| 11/11/20 | Greene, Anthony L. | 0.40 | 392.00 | 015 | 60587172 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 11/12/20 | Liou, Jessica | 1.00 | 1,175.00 | 015 | 60745457 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/12/20 | Barr, Matthew S. | 1.00 | 1,625.00 | 015 | 60466529 |
| | CORRESPONDENCES WITH TEAM REGARDING OPEN ISSUES (.3); REVIEW ISSUES REGARDING NEXT STEPS (.7). | | | | |
| 11/12/20 | Swenson, Robert M. | 0.50 | 550.00 | 015 | 60455136 |
| | PARTICIPATE ON WIP CALL TO DISCUSS ONGOING DEADLINES AND WORK STREAMS. | | | | |
| 11/12/20 | Conley, Brendan C. | 0.60 | 630.00 | 015 | 60453321 |
| | PARTICIPATE IN WIP CALL (.4); COORDINATE RE: CALL (.2). | | | | |
| 11/12/20 | Bonhamgregory, Veronica Gayle | 0.40 | 392.00 | 015 | 60457184 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/12/20 | Hufendick, Jason | 1.00 | 930.00 | 015 | 60523489 |
| | ATTEND INTERNAL TEAM WIP MEETING. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 015 | 60745459 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/12/20 | Chung, Steven | 1.00 | 930.00 | 015 | 60745460 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/12/20 | George, Jason | 1.00 | 730.00 | 015 | 60745461 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/12/20 | Riles, Richard Roy | 0.40 | 292.00 | 015 | 60455014 |
| | CONFERENCE RE: WIP. | | | | |
| 11/12/20 | Bailey, Edgar Scott | 0.30 | 279.00 | 015 | 60454822 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 11/12/20 | Hong, Jeesun | 0.60 | 558.00 | 015 | 60453507 |
| | PARTICIPATE ON WIP CALL (0.4); PREPARE UPDATE EMAIL FOR TAX TEAM (0.2). | | | | |
| 11/12/20 | James, Hillarie | 1.00 | 845.00 | 015 | 60500235 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 11/12/20 | Marzocca, Anthony P. | 1.00 | 930.00 | 015 | 60630909 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/13/20 | Liou, Jessica | 2.30 | 2,702.50 | 015 | 60496593 |
| | CONFER WITH T. ALLEN RE: BP ASSIGNMENT (.2); CONFER WITH E. WHEELER RE: BACKGROUND AND CASE INFORMATION (.4); CONFER WITH WEIL RESTRUCTURING TEAM RE: PLAN WORKSTREAMS, PLAN RESEARCH, DISCLOSURE STATEMENT APPROVAL TIMELINE AND OTHER QUESTIONS (1.3); CONFER WITH C. CARLSON RE: SAME (.2); REVIEW AND RESPOND TO EMAILS (.2). | | | | |
| 11/13/20 | Chung, Steven | 1.30 | 1,209.00 | 015 | 60464896 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESTRUCTURING TEAM CALL RE: VARIOUS WORKSTREAMS. | | | | |
| 11/13/20 | Greene, Anthony L. | 1.20 | 1,176.00 | 015 | 60456076 |
| | PARTICIPATE ON INTERNAL TEAM CALL. | | | | |
| 11/16/20 | Liou, Jessica | 0.90 | 1,057.50 | 015 | 60496787 |
| | REVIEW AND RESPOND TO EMAILS RE: WORKSTREAMS (.2); PLAN AND DS CALL WITH WEIL RESTRUCTURING ASSOCIATES TEAM (.7). | | | | |
| 11/17/20 | Liou, Jessica | 0.70 | 822.50 | 015 | 60496767 |
| | CALL WITH J. LACHANCE, J. PAINTER, M. BOYADJIAN, J. HANSON, A. PEREZ, M. BARR RE: STRATEGY, UPDATES, AND NEXT STEPS FOR PLAN AND DISCLOSURE STATEMENT. | | | | |
| 11/17/20 | Barr, Matthew S. | 1.70 | 2,762.50 | 015 | 60490578 |
| | CORRESPONDENCES WITH TEAM REGARDING OPEN ISSUE (.1); PREP CALL (.6); REVIEW ISSUES (.8); CALL WITH TEAM REGARDING SAME (.2). | | | | |
| 11/17/20 | Conley, Brendan C. | 0.50 | 525.00 | 015 | 60489065 |
| | PLAN FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 11/17/20 | Bonhamgregory, Veronica Gayle | 3.60 | 3,528.00 | 015 | 60509178 |
| | ATTENTION TO DILIGENCE REQUESTS. | | | | |
| 11/17/20 | Hufendick, Jason | 1.10 | 1,023.00 | 015 | 60523448 |
| | ATTEND BFR WIP MEETING. | | | | |
| 11/17/20 | Carlson, Clifford W. | 0.70 | 735.00 | 015 | 60745919 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/17/20 | Riles, Richard Roy | 0.60 | 438.00 | 015 | 60491057 |
| | CONFERENCE RE: WIP WEEKLY CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/20 | Bailey, Edgar Scott | 0.40 | 372.00 | 015 | 60490920 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 11/17/20 | Hong, Jeesun | 0.40 | 372.00 | 015 | 60745921 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/17/20 | James, Hillarie | 0.20 | 169.00 | 015 | 60525477 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 11/17/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 015 | 60631414 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/17/20 | Greene, Anthony L. | 0.80 | 784.00 | 015 | 60746092 |
| | INTERNAL WIP CALL. | | | | |
| 11/17/20 | Sierra, Tristan M. | 1.40 | 1,022.00 | 015 | 60601044 |
| | ATTEND WIP CALL (.8); ATTEND CALL REGARDING STRATEGY AND RESPONSE TO SUIT FILED BY ATLANTIC ON NOVEMBER 13, 2020 IN THE EASTERN DISTRICT OF LOUISIANA AGAINST CO-WORKING INTEREST OWNER ECOPETROL WITH A. PEREZ, JONES WALKER COUNSEL J. NOE, AND J. NORRIS, AND CLIENT M. DANE, T. LAMME, AND T. ALLEN (.6). | | | | |
| 11/18/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 015 | 60502349 |
| | WEEKLY UPDATE CALL WITH MANAGEMENT AND ADVISORS. | | | | |
| 11/18/20 | Marcus, Courtney S. | 0.50 | 687.50 | 015 | 60746094 |
| | PARTIAL PARTICIPATION IN WEEKLY ADVISORS CALL. | | | | |
| 11/18/20 | Liou, Jessica | 3.10 | 3,642.50 | 015 | 60499949 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A. PEREZ RE: STATUS, NEXT STEPS AND OPEN ISSUES (.3); CONFER WITH C. CARLSON RE: WORKSTREAMS (.9), NEXT STEPS, OPEN ISSUES (.4); CONFER WITH WEIL, HL, T. LAMME, M. DANE RE: STATUS, NEXT STEPS AND TIMING (.5); REVIEW WEIL ENGAGEMENT LETTER AND ORG CHART AND EMAIL M. BARR RE: SAME (.4); CONFER WITH DAVIS POLK AND R/I ON STATUS, UPDATE AND TIMING (.6). | | | | |
| 11/18/20 | Barr, Matthew S. | 2.70 | 4,387.50 | 015 | 60499211 |
| | CORRESPONDENCES WITH TEAM REGARDING OPEN ISSUES (.2); CALL WITH TEAM REGARDING SAME (.5); REVIEW NEXT STEPS (.4); AND TERM SHEET (.6); AND RELATED ISSUES (.2); ATTEND TO NEXT STEPS (.8). | | | | |
| 11/18/20 | Bonhamgregory, Veronica Gayle | 0.60 | 588.00 | 015 | 60499265 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 11/18/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 015 | 60526125 |
| | PARTICIPATE ON ALL HANDS CALL (.7); PARTICIPATE ON ADVISORS CALL (.6). | | | | |
| 11/18/20 | George, Jason | 0.30 | 219.00 | 015 | 60514555 |
| | PARTICIPATE ON ALL-HANDS CALL WITH CLIENT. | | | | |
| 11/18/20 | Wheeler, Emma | 0.20 | 119.00 | 015 | 60631025 |
| | CALL WITH J. LIOU AND FIELDWOOD. | | | | |
| 11/18/20 | Greene, Anthony L. | 0.60 | 588.00 | 015 | 60493070 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/18/20 | Sierra, Tristan M. | 0.30 | 219.00 | 015 | 60600934 |
| | ATTEND CALL REGARDING STRATEGY AND RESPONSE TO SUIT FILED BY BY ATLANTIC ON NOVEMBER 13, 2020 IN THE EASTERN DISTRICT OF LOUISIANA AGAINST CO-WORKING INTEREST OWNER ECOPETROL WITH A. PEREZ, AND Z. TRIPP. | | | | |
| 11/19/20 | Perez, Alfredo R. | 0.90 | 1,350.00 | 015 | 60510554 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEIL WEEKLY WIP MEETING. | | | | |
| 11/19/20 | Rahman, Faiza N. | 0.30 | 352.50 | 015 | 60753693 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 11/19/20 | Peca, Samuel C. | 0.40 | 450.00 | 015 | 60505128 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 11/19/20 | Swenson, Robert M. | 0.70 | 770.00 | 015 | 60510734 |
| | PARTICIPATE IN WEEKLY WIP CALL TO DISCUSS OUTSTANDING ISSUES AND WORK STREAMS. | | | | |
| 11/19/20 | Conley, Brendan C. | 0.30 | 315.00 | 015 | 60503353 |
| | PLAN FOR AND PARTICIPATE IN WIP CALL. | | | | |
| 11/19/20 | Bonhamgregory, Veronica Gayle | 0.30 | 294.00 | 015 | 60509006 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/19/20 | Abraham, Melissa S. | 0.30 | 303.00 | 015 | 60753709 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/19/20 | Hufendick, Jason | 0.90 | 837.00 | 015 | 60523294 |
| | ATTEND FWE WIP MEETING. | | | | |
| 11/19/20 | Carlson, Clifford W. | 0.90 | 945.00 | 015 | 60746152 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/19/20 | Chung, Steven | 0.90 | 837.00 | 015 | 60746149 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/19/20 | George, Jason | 0.90 | 657.00 | 015 | 60746142 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/20 | Bailey, Edgar Scott | 0.40 | 372.00 | 015 | 60522814 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 11/19/20 | Wheeler, Emma | 0.90 | 535.50 | 015 | 60531819 |
| | CALL WITH INTERNAL FIELDWOOD TEAM TO DISCUSS WORK IN PROGRESS LIST. | | | | |
| 11/19/20 | Hong, Jeesun | 0.50 | 465.00 | 015 | 60746139 |
| | PARTICIPATE ON WIP CALL AND PROVIDE UPDATE FOR TAX TEAM. | | | | |
| 11/19/20 | James, Hillarie | 1.10 | 929.50 | 015 | 60566215 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY (0.9); CORRESPONDENCE WITH WEIL TEAM REGARDING EQUITY HOLDERS (0.2). | | | | |
| 11/19/20 | Marzocca, Anthony P. | 1.00 | 930.00 | 015 | 60631378 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/19/20 | Greene, Anthony L. | 0.40 | 392.00 | 015 | 60499182 |
| | PARTICIPATE ON TEAM CALL (PARTIAL). | | | | |
| 11/19/20 | Sierra, Tristan M. | 0.80 | 584.00 | 015 | 60601204 |
| | ATTEND WIP CALL. | | | | |
| 11/22/20 | Barr, Matthew S. | 0.30 | 487.50 | 015 | 60521721 |
| | REVIEW INFO REGARDING NEXT STEPS (.2); AND CORRESPONDENCES WITH TEAM REGARDING SAME (.1). | | | | |
| 11/23/20 | Barr, Matthew S. | 1.20 | 1,950.00 | 015 | 60541181 |
| | REVIEW OPEN ISSUES (.2); CORRESPONDENCES WITH TEAM REGARDING SAME (.6); REVIEW TIMELINE ISSUES (.3); CORRESPONDENCES WITH CLIENTS REGARDING CALL (.1). | | | | |
| 11/23/20 | Conley, Brendan C. | 0.70 | 735.00 | 015 | 60531907 |
| | REVIEW WIP LIST AND UPDATE (.5); CORRESPOND RE: WIP LIST (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 015 | 60553938 |
| | PARTICIPATE ON WEEKLY WEIL WIP CALL REGARDING STATUS. | | | | |
| 11/24/20 | Rahman, Faiza N. | 0.40 | 470.00 | 015 | 60745633 |
| | PARTICIPATE ON WIP UPDATE CALL. | | | | |
| 11/24/20 | Liou, Jessica | 0.50 | 587.50 | 015 | 60616945 |
| | CONFER WITH WEIL TEAM RE: NEXT STEPS, OPEN RESEARCH ISSUES, TIMING. | | | | |
| 11/24/20 | Peca, Samuel C. | 0.40 | 450.00 | 015 | 60745584 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/24/20 | Swenson, Robert M. | 0.50 | 550.00 | 015 | 60554134 |
| | PARTICIPATE ON WEEKLY WIP CALL TO DISCUSS OUTSTANDING ISSUES AND WORK STREAMS. | | | | |
| 11/24/20 | Conley, Brendan C. | 0.60 | 630.00 | 015 | 60541643 |
| | COORDINATE RE: SLTL REQUEST (.1); COORDINATE RE: WIP CALL (.1); PLAN FOR AND PARTICIPATE IN WIP CALL (.4). | | | | |
| 11/24/20 | Bonhamgregory, Veronica Gayle | 0.40 | 392.00 | 015 | 60551981 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/24/20 | Abraham, Melissa S. | 0.50 | 505.00 | 015 | 60549183 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/24/20 | Chung, Steven | 0.80 | 744.00 | 015 | 60745464 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/24/20 | George, Jason | 0.80 | 584.00 | 015 | 60745446 |
| | PARTICIPATE IN WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/20 | Wheeler, Emma | 0.80 | 476.00 | 015 | 60630966 |
| | ATTEND INTERNAL MEETING TO DISCUSS WORK IN PROGRESS LIST. | | | | |
| 11/24/20 | James, Hillarie | 1.00 | 845.00 | 015 | 60600617 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 11/24/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 015 | 60631618 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/24/20 | Greene, Anthony L. | 0.40 | 392.00 | 015 | 60569273 |
| | PARTICIPATE ON TEAM CALL. | | | | |
| 11/25/20 | Perez, Alfredo R. | 2.20 | 3,300.00 | 015 | 60577197 |
| | CONFERENCE CALLS WITH M. BARR AND J. LIOU REGARDING NEXT STEPS (1.2); ALL-HANDS CONFERENCE CALL WITH MANAGEMENT, HOULIHAN, ALIX, AND WEIL REGARDING STATUS AND NEXT STEPS (1.0). | | | | |
| 11/25/20 | Rahman, Faiza N. | 1.00 | 1,175.00 | 015 | 60582964 |
| | PARTICIPATE ON FULL GROUP UPDATE CALL. | | | | |
| 11/25/20 | Liou, Jessica | 3.40 | 3,995.00 | 015 | 60602454 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT ISSUES (.1); CONFER WITH M. BARR AND A. PEREZ RE: STATUS, OPEN ISSUES AND STRATEGY (1.5); CONFER WITH FIELDWOOD, HOULIHAN, AND WEIL RE: STATUS, NEXT STEPS AND STRATEGY (1.0); CONFER WITH M. BARR AND A. PEREZ RE: STRATEGY AND OTHER ISSUES (.8). | | | | |
| 11/25/20 | Barr, Matthew S. | 2.10 | 3,412.50 | 015 | 60582666 |
| | PARTICIPATE ON TEAM CALL (.7); PARTICIPATE ON ALL HANDS ADVISORS MANAGEMENT CALL (1.0); REVIEW ISSUES (.4). | | | | |
| 11/25/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 015 | 60583785 |
| | PARTICIPATE ON ALL HANDS CALL WITH CLIENT AND ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<p style="text-align:center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/20 | George, Jason | 1.00 | 730.00 | 015 | 60568276 |
| | PARTICIPATE ON ALL-HANDS CALL. | | | | |
| 11/25/20 | Greene, Anthony L. | 0.70 | 686.00 | 015 | 60745221 |
| | CLIENT UPDATE CALL. | | | | |
| 11/27/20 | Barr, Matthew S. | 0.20 | 325.00 | 015 | 60582954 |
| | CORRESPONDENCES WITH TEAM REGARDING OPEN ISSUES. | | | | |
| 11/30/20 | Perez, Alfredo R. | 0.40 | 600.00 | 015 | 60590604 |
| | TELEPHONE CONFERENCE WITH J. GEORGE REGARDING RETENTION ISSUES (.2); TELEPHONE CONFERENCE WITH C. CARLSON AND J. LIOU REGARDING OPEN ISSUES (.2). | | | | |
| 11/30/20 | Liou, Jessica | 1.20 | 1,410.00 | 015 | 60602448 |
| | CONFER WITH J. HUFENDICK (.3); CONFER WITH C. CARLSON RE: STATUS AND NEXT STEPS AND UPCOMING FILINGS (.4); CONFER WITH C. CARLSON AND A. PEREZ RE: OPEN ISSUES AND STATUS (.5). | | | | |
| 11/30/20 | Barr, Matthew S. | 0.70 | 1,137.50 | 015 | 60597134 |
| | PARTICIPATE ON TEAM CALL (.5); CORRESPONDENCES REGARDING OPEN ISSUES WITH CLIENTS (.2). | | | | |
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **129.80** | **$141,691.00** | | |
| 11/02/20 | Jalomo, Chris | 1.60 | 464.00 | 016 | 60408229 |
| | ASSIST WITH THE PREPARATION AND FILING OF MOTION TO EXTEND TIME TO REMOVE ACTIONS, MASTER SERVICE LIST AND CERTIFICATE OF NO OBJECTION TO APPLICATION OF HOULIHAN AS FINANCIAL ADVISOR. | | | | |
| 11/02/20 | Olvera, Rene A. | 0.80 | 296.00 | 016 | 60632236 |
| | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING HOULIHAN LOKEY RETENTION ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/20 | Olvera, Rene A. | 3.00 | 1,110.00 | 016 | 60632084 |

PREPARE AND ELECTRONICALLY FILE STIPULATION EXTENDING DEADLINE FOR 345(B) COMPLIANCE (.5); DRAFT WEIL MONTHLY FEE STATEMENT FOR SEPTEMBER 2020 (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/20 | Olvera, Rene A. | 1.40 | 518.00 | 016 | 60632079 |

PREPARE AND ELECTRONICALLY FILE (I) OCP DECLARATION ON BEHALF OF SCHIFFER HICKS JOHNSON; AND (II) FWE - MOTION TO EXTEND TIME TO FILE 2015.3 REPORT (1.0); PREPARE EMAIL TO FEE NOTICE PARTIES ATTACHING WEIL'S MONTHLY FEE STATEMENT FOR SEPTEMBER 2020 (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/20 | Jalomo, Chris | 4.50 | 1,305.00 | 016 | 60511922 |

PREPARE AND ECF FILE MOTION TO EXTEND AUTOMATIC STAY TO CERTAIN CO-WORKING INTEREST OWNERS AS REQUESTED BY A. PEREZ.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/20 | Jalomo, Chris | 0.80 | 232.00 | 016 | 60511900 |

PREPARE AND ECF FILE MOTION TO EXTEND AUTOMATIC STAY TO CERTAIN CO-WORKING INTEREST OWNERS AS REQUESTED BY A. PEREZ.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/20 | Olvera, Rene A. | 1.00 | 370.00 | 016 | 60615715 |

PREPARE AND ELECTRONICALLY FILE NOTICE OF HEARING REGARDING MOTION TO EXTEND STAY (CO-WORKING INTEREST OWNERS) AND PREPARE SERVICE EMAIL OF SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/20 | Fabsik, Paul | 0.10 | 39.00 | 016 | 60514096 |

REVIEW AND CALENDAR 11/24 HEARING DATE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Jalomo, Chris | 0.80 | 232.00 | 016 | 60567229 |

ASSIST WITH THE ORGANIZATION OF MATERIALS IN CONNECTION WITH HEARING FOR NOVEMBER 24, 2020.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Olvera, Rene A. | 4.50 | 1,665.00 | 016 | 60615684 |

PREPARE AND ELECTRONICALLY FILE (I) AGENDA FOR NOVEMBER 24TH HEARING (.5) AND (II) AMENDED WITNESS AND EXHIBIT LIST FOR NOVEMBER 24TH HEARING (INCLUDING EXHIBITS) (3.0); PREPARE MULTIPLE EMAILS AND ZIP FILES TO CLIENT CONTAINING FILED EXHIBITS (1.0).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/20 | Liou, Jessica | 0.20 | 235.00 | 016 | 60616924 |
| | HEARING PREPARATION CALL WITH A. PEREZ AND C. CARLSON. | | | | |
| 11/24/20 | Tripp, Zachary D. | 0.30 | 352.50 | 016 | 60753658 |
| | ATTEND HEARING. | | | | |
| 11/24/20 | Carlson, Clifford W. | 0.40 | 420.00 | 016 | 60745467 |
| | PARTICIPATE AT HEARING ON MOTION TO EXTEND STAY. | | | | |
| 11/24/20 | Sierra, Tristan M. | 0.50 | 365.00 | 016 | 60745371 |
| | ATTEND HEARING ON MOTION TO EXTEND AUTOMATIC STAY TO CO-WORKING INTEREST OWNERS. | | | | |
| 11/24/20 | Olvera, Rene A. | 5.50 | 2,035.00 | 016 | 60615712 |
| | PREPARE EMAIL TO A. PEREZ ATTACHING ATLANTIC MARITIME HEARING MATERIALS (.8); DRAFT, REVISE AND FINALIZE ADVERSARY PROCEEDING COVERSHEET (1.2); PREPARE AND ELECTRONICALLY FILE (I) COMPLAINT FOR EXTENSION OF AUTOMATIC STAY (INCLUDING EXHIBITS), AND (II) DECLARATION IN SUPPORT OF MOTION (2.5); PREPARE EMAIL TO TEAM ATTACHING RECENTLY FILED MATERIALS (1.0). | | | | |
| 11/25/20 | Perez, Alfredo R. | 1.10 | 1,650.00 | 016 | 60745311 |
| | PARTICIPATE IN HEARING ON THE MOTION TO EXTEND THE STAY. | | | | |
| 11/25/20 | Liou, Jessica | 0.80 | 940.00 | 016 | 60602401 |
| | ATTEND STAY HEARING. | | | | |
| 11/25/20 | Tripp, Zachary D. | 1.40 | 1,645.00 | 016 | 60575681 |
| | CALLS TO PREPARE FOR HEARING ON MOTION TO EXTEND STAY (0.5) AND ATTEND SAME (0.9). | | | | |
| 11/25/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 016 | 60745242 |
| | PARTICIPATE AT HEARING ON COMPLAINT AND MOTION FOR PRELIMINARY INJUNCTION. | | | | |
| 11/25/20 | Sierra, Tristan M. | 5.40 | 3,942.00 | 016 | 60601112 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WITNESS PREPARATION AND ATTEND HEARING (1.0); REVIEW ATLANTIC MOTION OPPOSING MOTION TO EXTEND THE STAY (1.0); DRAFT LITIGATION CALENDAR FOR THE ADVERSARY PROCEEDING AND CALENDAR KEY DATES (3.4). | | | | |
| 11/25/20 | Olvera, Rene A. | 3.70 | 1,369.00 | 016 | 60615672 |
| | PREPARE AND ELECTRONICALLY FILE (I) COMPLAINT FOR EXTENSION OF AUTOMATIC STAY (INCLUDING EXHIBITS), (II) DECLARATION IN SUPPORT OF MOTION; AND (III) EMERGENCY MOTION TO EXTEND STAY (2.9); PREPARE AND ELECTRONICALLY FILE AMENDED WITNESS AND EXHIBIT LIST FOR HEARING ON NOV. 25, 2020 (.8). | | | | |
| 11/27/20 | Sierra, Tristan M. | 0.50 | 365.00 | 016 | 60601167 |
| | FINALIZE DRAFT OF ATLANTIC LITIGATION SCHEDULE (.3) AND ARRANGE FOR CALENDAR ENTRIES OF ALL COURT DEADLINES (.2) . | | | | |
| 11/30/20 | Olvera, Rene A. | 2.30 | 851.00 | 016 | 60604176 |
| | DRAFT SUMMONS FOR ATLANTIC MARITIME (1.0); PREPARE AND ELECTRONICALLY FILE (I) OCP REPORT AND (II) MONTHLY OPERATING REPORT FOR OCTOBER 2020 (1.3). | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **41.60** | **$21,450.50** | | |
| 11/05/20 | Kronman, Ariel | 0.10 | 125.00 | 017 | 60403906 |
| | DOCUMENT REVIEW AND EMAILS, RE: EMERGENCE. | | | | |
| 11/05/20 | Conley, Brendan C. | 0.30 | 315.00 | 017 | 60743050 |
| | FOLLOW UP RE: HEDGE APPROACH. | | | | |
| 11/07/20 | Kronman, Ariel | 0.50 | 625.00 | 017 | 60413652 |
| | REVIEW PLAN (0.1); EMAIL (0.1); DOCUMENT REVIEW RE: SHELL ISDA (0.3). | | | | |
| 11/09/20 | Kronman, Ariel | 0.40 | 500.00 | 017 | 60421003 |
| | REVIEW ISDA AND EMAILS RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/20 | Stracar, Nicolle | 2.60 | 1,898.00 | 017 | 60424436 |
| | PREPARE MASTER AGREEMENT (.3); PREPARE SCHEDULE FOR EXECUTION (1.1); REDLINE SCHEDULE AGAINST PREVIOUS DRAFT CIRCULATED TO FIELDWOOD TEAM (.1); DRAFT EMAIL TO A. KRONMAN WITH MASTER AGREEMENT AND SCHEDULE FOR REVIEW (.2); INCORPORATE A. KRONMAN COMMENTS TO SCHEDULE (.3); REDLINE SCHEDULE AGAINST PREVIOUS DRAFT SENT TO FIELDWOOD (.1); DRAFT EMAIL TO FIELDWOOD TEAM WITH MASTER AGREEMENT AND SCHEDULE FOR SIGNING (.2); REDLINE REVISED SCHEDULE AGAINST PREVIOUS COMMENTS RECEIVED FROM (.1); DRAFT EMAIL TO WITH EXECUTION VERSIONS OF MASTER AND SCHEDULE FOR SIGNING (.2). | | | | |
| 11/09/20 | Stracar, Nicolle | 0.20 | 146.00 | 017 | 60744875 |
| | DRAFT FOLLOW-UP EMAIL TO MACQUARIE TEAM RE: EXECUTION OF ISDA DOCUMENTS. | | | | |
| 11/11/20 | Kronman, Ariel | 1.70 | 2,125.00 | 017 | 60439213 |
| | REVIEW AND REVISE MS HEDGE AND CONF WITH N. STRACAR RE: SAME. | | | | |
| 11/12/20 | Kronman, Ariel | 0.20 | 250.00 | 017 | 60451588 |
| | DOCUMENT AND EMAIL REVIEW RE: SHELL ISDA. | | | | |
| 11/12/20 | Stracar, Nicolle | 0.80 | 584.00 | 017 | 60452671 |
| | INCORPORATE COMMENTS TO ISDA SCHEDULE (.2); UPDATE MASTER AGREEMENT DATE (.1); REDLINE REVISED SCHEDULE AGAINST PREVIOUS DRAFT (.1); DRAFT EMAIL TO FIELDWOOD TEAM WITH EXECUTION VERSIONS OF MASTER AGREEMENT AND SCHEDULE (.2); DRAFT EMAIL TO BANKING TEAM WITH EXECUTED FIELDWOOD ISDA SCHEDULES (.1); REVISE DATE ON SIGNED MASTER AGREEMENT AND SENT EMAIL TO (.1). | | | | |
| 11/13/20 | Stracar, Nicolle | 0.20 | 146.00 | 017 | 60456483 |
| | CALL WITH C. CARLSON RE: CONFIDENTIALITY OF EXECUTED ISDA AGREEMENTS (.1); CALL WITH A. KRONMAN RE: CONFIDENTIALITY OF EXECUTED ISDA AGREEMENTS (.1). | | | | |
| 11/16/20 | Kronman, Ariel | 0.40 | 500.00 | 017 | 60474228 |
| | REVIEW SHELL ISDA AND RELATED DOCUMENTS AND EMAILS RE: SAME. | | | | |
| 11/16/20 | Edwards, Laura Elaine | 0.90 | 909.00 | 017 | 60471630 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: SHELL AND MACQUARIE ISDAS (.2); REVIEW REVISED SCHEDULE TO ISDA MASTER AGREEMENT AND EMAILS RELATED THERETO (.5); CALL WITH N. STRACAR RE: ISDA (.1); EMAIL N. STRACAR RE: OUTSTANDING ITEMS FOR SHELL AND MACQUARIE ISDAS (.1). | | | | |
| 11/16/20 | Stracar, Nicolle | 1.80 | 1,314.00 | 017 | 60475754 |
| | DRAFT EMAIL TO SHELL TEAM RE: STATUS UPDATE ON EXECUTION VERSIONS OF ISDA SCHEDULE AND MASTER AGREEMENT (.1); CALL WITH L. EDWARDS RE: STATUS UPDATE ON SHELL ISDA DOCUMENTS AND MACQUARIE NOTICE (.2); INCORPORATE L. EDWARDS COMMENTS TO SHELL SCHEDULE (.1); INCORPORATE SHELL COMMENTS TO SHELL SCHEDULE (.1); CALL WITH L. EDWARDS RE: COMMENTS TO SHELL DRAFT OF ISDA SCHEDULE (.3); UPDATE DRAFT OF NOTICE OF HEDGE AGREEMENTS (.1); DRAFT EMAIL TO FIELDWOOD TEAM WITH NOTICE OF HEDGE AGREEMENT FOR SIGNING (.1); REDLINE REVISED SHELL SCHEDULE AGAINST PREVIOUS DRAFT CIRCULATED TO FIELDWOOD (.1); REDLINE REVISED SHELL SCHEDULE AGAINST SHELL'S COMMENTS (.1); DRAFT EMAIL TO A. KRONMAN WITH REVISED SHELL SCHEDULE FOR SIGN-OFF (.1); DRAFT EMAIL TO FIELDWOOD TEAM WITH REVISED SHELL SCHEDULE AND PERMISSION TO UPDATE SIGNATURE BLOCKS (.1); COMPILE EXECUTION VERSION OF REVISED SHELL SCHEDULE AND UPDATED DATE ON SIGNATURE BLOCK OF MASTER AGREEMENT (.1); DRAFT EMAIL TO SHELL TEAM WITH PARTIALLY EXECUTED SCHEDULE, MASTER AGREEMENT AND NOTICE OF SECURED HEDGE FOR SIGNING (.2); DRAFT EMAIL TO CANTOR FITZGERALD WITH MACQUARIE NOTICE FOR SIGNING (.1). | | | | |
| 11/18/20 | Kronman, Ariel | 0.20 | 250.00 | 017 | 60496441 |
| | DOCUMENT AND EMAIL REVIEW RE: HEDGES. | | | | |
| 11/18/20 | Edwards, Laura Elaine | 0.30 | 303.00 | 017 | 60494521 |
| | EMAIL NOTICES OF SECURED HEDGE AGREEMENT TO CLIENT AND J. ARON NOTICE OF SECURED HEDGE AGREEMENT TO J. ARON. | | | | |
| 11/18/20 | Stracar, Nicolle | 0.40 | 292.00 | 017 | 60497703 |
| | REVIEW COUNTERSIGNED EXECUTED SHELL/FIELDWOOD ISDA DOCUMENTATIONS AND DELIVERABLES (.2); DRAFT EMAIL TO CANTOR FITZERGERALD WITH NOTICE OF SECURED HEDGE AGREEMENT WITH SHELL FOR EXECUTION (.1); UPLOAD EXECUTED SHELL ISDA DOCUMENTATION AND DELIVERABLES TO IMANAGE (.1). | | | | |

| | | | |
|---|---|---|---|
| **SUBTOTAL TASK 017 - Hedges and Related Matters:** | **11.00** | **$10,282.00** | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/20 | Swenson, Robert M. | 0.70 | 770.00 | 018 | 60373546 |
| | CONFER WITH A. MARZOCCA AND L. JEWETT REGARDING SUPPLEMENTAL PRODUCTION OF DOCUMENTS TO SURETY GROUP. | | | | |
| 11/02/20 | Marzocca, Anthony P. | 0.90 | 837.00 | 018 | 60407798 |
| | CALL WITH J. BROWN RE: PRODUCTION OF MATERIALS TO SURETIES (0.2); CORRESPONDENCE WITH L. WOODARD RE: SAME (0.1); CORRESPONDENCE WITH SURETIES COUNSEL RE: SAME (0.2); UPDATE PRODUCTIONS TO SURETIES (0.4). | | | | |
| 11/02/20 | Sierra, Tristan M. | 8.00 | 5,840.00 | 018 | 60451801 |
| | RESEARCH ISSUES REGARDING SURETY BONDS AND DRAFT ASSOCIATED MEMORANDUM. | | | | |
| 11/03/20 | George, Jason | 3.70 | 2,701.00 | 018 | 60400339 |
| | RESEARCH TREATMENT OF SURETY CLAIMS IN BANKRUPTCY (3.0); CALL WITH T. SIERRA RE: SURETY RESEARCH (0.7). | | | | |
| 11/03/20 | Marzocca, Anthony P. | 1.50 | 1,395.00 | 018 | 60630944 |
| | CORRESPONDENCE WITH SURETY PARTIES RE: PRODUCTION OF MATERIALS. | | | | |
| 11/03/20 | Sierra, Tristan M. | 5.20 | 3,796.00 | 018 | 60466229 |
| | RESEARCH ISSUES REGARDING SURETY BONDS AND DRAFT ASSOCIATED MEMORANDUM. | | | | |
| 11/04/20 | Liou, Jessica | 0.10 | 117.50 | 018 | 60404307 |
| | REVIEW SURETY BOND ISSUES. | | | | |
| 11/04/20 | George, Jason | 0.20 | 146.00 | 018 | 60402638 |
| | CALL WITH C. CARLSON RE: SURETY RESEARCH. | | | | |
| 11/04/20 | Sierra, Tristan M. | 4.60 | 3,358.00 | 018 | 60465985 |
| | RESEARCH ISSUES REGARDING SURETY BONDS AND DRAFT ASSOCIATED MEMORANDUM. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/20 | Swenson, Robert M. | 0.80 | 880.00 | 018 | 60408407 |
| | REVIEW AND ANALYZE CONFIDENTIALITY PROVISIONS REGARDING DOCUMENTS REQUESTED BY SURETY GROUPS. | | | | |
| 11/05/20 | Carlson, Clifford W. | 3.40 | 3,570.00 | 018 | 60420176 |
| | EMAILS REGARDING DILIGENCE REQUESTS FROM SURETIES (.4); REVIEW AND REVISE OUTLINE ON SURETY RESEARCH (1.5); REVIEW CASES RELATING TO SURETY RESEARCH AND REVISE OUTLINE (1.5). | | | | |
| 11/05/20 | Chung, Steven | 0.20 | 186.00 | 018 | 60403828 |
| | CORRESPONDENCE RE: SURETY DILIGENCE REQUEST. | | | | |
| 11/05/20 | George, Jason | 2.00 | 1,460.00 | 018 | 60400329 |
| | REVIEW AND REVISE OUTLINE OF SURETY RESEARCH. | | | | |
| 11/05/20 | Marzocca, Anthony P. | 2.10 | 1,953.00 | 018 | 60630933 |
| | CORRESPONDENCE WITH SURETY PARTIES RE: PRODUCTION OF MATERIALS (0.5); CORRESPONDENCE WITH C. CARLSON AND L. JEWETT RE: SAME (0.4); CORRESPONDENCE WITH C. CARLSON RE: RESPONDING TO INFORMATION REQUEST (0.2); REVIEW AGREEMENT FOR CONFIDENTIALITY PROVISIONS AND SHARING (0.5); CORRESPONDENCE WITH C. CARLSON, J. LIOU, AND R. SWENSON RE: SAME (0.5). | | | | |
| 11/05/20 | Sierra, Tristan M. | 6.80 | 4,964.00 | 018 | 60466091 |
| | RESEARCH VARIOUS ISSUES (3.4) AND DRAFT ASSOCIATED MEMORANDUM (3.4). | | | | |
| 11/06/20 | Marzocca, Anthony P. | 0.30 | 279.00 | 018 | 60630946 |
| | CORRESPONDENCE WITH C. CARLSON AND R. SWENSON RE: SURETY PRODUCTION REQUEST ISSUES. | | | | |
| 11/06/20 | Sierra, Tristan M. | 1.70 | 1,241.00 | 018 | 60465968 |
| | REVIEW CONTRACTUAL LANGUAGE (1) AND DRAFT ASSOCIATED MATRIX (.7). | | | | |
| 11/07/20 | George, Jason | 1.10 | 803.00 | 018 | 60411005 |
| | CALL WITH C. CARLSON AND T. SIERRA RE: MEMO ON SURETY CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/20 | Sierra, Tristan M. | 0.90 | 657.00 | 018 | 60466155 |
| | RESEARCH VARIOUS ISSUES. | | | | |
| 11/08/20 | George, Jason | 2.90 | 2,117.00 | 018 | 60423276 |
| | DRAFT MEMO ON TREATMENT OF SURETY CLAIMS. | | | | |
| 11/09/20 | Carlson, Clifford W. | 0.30 | 315.00 | 018 | 60428739 |
| | MULTIPLE EMAILS REGARDING DILIGENCE REQUESTS FROM SURETIES. | | | | |
| 11/09/20 | George, Jason | 3.60 | 2,628.00 | 018 | 60423067 |
| | DRAFT MEMO RE: SURETY CLAIMS. | | | | |
| 11/09/20 | Marzocca, Anthony P. | 0.90 | 837.00 | 018 | 60630910 |
| | REVIEW AND PREPARE MATERIALS FOR CONFIDENTIALITY FOR PRODUCTION TO SURETIES (0.8); CORRESPONDENCE WITH C. CARLSON RE: SAME (0.1). | | | | |
| 11/09/20 | Sierra, Tristan M. | 5.90 | 4,307.00 | 018 | 60466490 |
| | RESEARCH VARIOUS ISSUES (2.5) AND DRAFT ASSOCIATED MEMORANDUM (3.4). | | | | |
| 11/10/20 | Carlson, Clifford W. | 0.30 | 315.00 | 018 | 60464948 |
| | EMAILS REGARDING DILIGENCE REQUESTS FROM SURETIES. | | | | |
| 11/10/20 | George, Jason | 4.80 | 3,504.00 | 018 | 60450371 |
| | DRAFT AND REVISE SURETY MEMO. | | | | |
| 11/10/20 | Marzocca, Anthony P. | 0.50 | 465.00 | 018 | 60630937 |
| | CORRESPONDENCE WITH C. CARLSON AND M. KLEISSLER RE: REDACTIONS FOR SURETY PRODUCTION (0.3); REVIEW SAME (0.2). | | | | |
| 11/10/20 | Sierra, Tristan M. | 6.50 | 4,745.00 | 018 | 60466551 |
| | RESEARCH VARIOUS ISSUES (3.5) AND DRAFT ASSOCIATED MEMORANDUM (3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/20 | Carlson, Clifford W. | 0.60 | 630.00 | 018 | 60465680 |
| | MULTIPLE EMAILS WITH STROOCK REGARDING DILIGENCE ITEMS (.4) EMAILS WITH DAVIS POLK REGARDING DILIGENCE (.2). | | | | |
| 11/11/20 | Marzocca, Anthony P. | 0.20 | 186.00 | 018 | 60630905 |
| | CORRESPONDENCE WITH C. CARLSON AND R. SWENSON RE: REDACTIONS FOR PRODUCTION OF MATERIALS. | | | | |
| 11/11/20 | Sierra, Tristan M. | 9.60 | 7,008.00 | 018 | 60466550 |
| | RESEARCH VARIOUS ISSUES (5.5) AND DRAFT ASSOCIATED MEMORANDUM (4.1). | | | | |
| 11/12/20 | George, Jason | 7.50 | 5,475.00 | 018 | 60459644 |
| | CONDUCT RESEARCH, DRAFT AND REVISE SURETY MEMO. | | | | |
| 11/12/20 | Sierra, Tristan M. | 8.60 | 6,278.00 | 018 | 60466672 |
| | RESEARCH VARIOUS ISSUES (5) AND DRAFT ASSOCIATED MEMORANDUM (3.6). | | | | |
| 11/12/20 | Altman-DeSole, Jacob | 4.50 | 1,125.00 | 018 | 60543155 |
| | CONDUCT RESEARCH RE: SURETY CLAIMS. | | | | |
| 11/13/20 | Perez, Alfredo R. | 0.60 | 900.00 | 018 | 60462913 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING SURETY ISSUES. | | | | |
| 11/13/20 | Carlson, Clifford W. | 1.70 | 1,785.00 | 018 | 60466028 |
| | PARTICIPATE ON CALL WITH J. GEORGE AND T. SIERRA REGARDING SURETY RESEARCH (1.3); REVIEW MEMO AND EMAILS REGARDING SAME (.4). | | | | |
| 11/13/20 | George, Jason | 2.80 | 2,044.00 | 018 | 60459617 |
| | CALL WITH T. SIERRA AND C. CARLSON RE: SURETY RESEARCH (0.9); EMAIL J. LIOU RE: SURETY RESEARCH (0.1); PREPARE FOR CALL WITH A. PEREZ AND J. LIOU RE: SURETY CLAIMS (0.5); CALL WITH A. PEREZ, J. LIOU, AND C. CARLSON RE: SURETY CLAIMS (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/20 | Sierra, Tristan M. | 6.90 | 5,037.00 | 018 | 60466592 |
| | RESEARCH VARIOUS ISSUES RELATING TO SURETIES (3.5) AND DRAFT ASSOCIATED MEMORANDUM RE: SAME (3.4). | | | | |
| 11/15/20 | Perez, Alfredo R. | 0.10 | 150.00 | 018 | 60463445 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING REQUEST FROM RLI. | | | | |
| 11/16/20 | Sierra, Tristan M. | 7.30 | 5,329.00 | 018 | 60600978 |
| | RESEARCH ISSUES REGARDING SURETY BONDS (3.0); AND DRAFT ASSOCIATED MEMORANDUM (3.3); RESEARCH UNDERLYING BOND LANGUAGE FOR DRAW TERMS AND TRIGGERS (.6); DRAFT SURETY BOND MATRIX AND FLAG ISSUES RELATED TO BONDS TO DISCUSS WITH HOULIHAN (.4). | | | | |
| 11/17/20 | Sierra, Tristan M. | 7.10 | 5,183.00 | 018 | 60601010 |
| | RESEARCH UNDERLYING BOND LANGUAGE FOR DRAW TERMS AND TRIGGERS (1.2); DRAFT SURETY BOND MATRIX (.8) AND; DRAFT REQUEST FOR INFORMATION FROM HOULIHAN REGARDING BONDS (.4); RESEARCH ISSUES REGARDING SURETY BONDS (2.2); DRAFT ASSOCIATED MEMORANDUM (2.5). | | | | |
| 11/18/20 | Carlson, Clifford W. | 0.20 | 210.00 | 018 | 60526175 |
| | MULTIPLE EMAILS WITH SURETY'S' COUNSEL. | | | | |
| 11/18/20 | George, Jason | 2.30 | 1,679.00 | 018 | 60514517 |
| | REVISE SURETY MEMO. | | | | |
| 11/18/20 | Sierra, Tristan M. | 6.20 | 4,526.00 | 018 | 60600943 |
| | RESEARCH UNDERLYING BOND LANGUAGE FOR DRAW TERMS AND TRIGGERS (.8); DRAFT SURETY BOND MATRIX (.4); REVIEW RESPONSES FROM HOULIHAN TO REQUESTS FOR INFORMATION REGARDING BONDS (.5); RESEARCH ISSUES REGARDING SURETY BONDS (2.0); DRAFT ASSOCIATED MEMORANDUM (2.5). | | | | |
| 11/19/20 | George, Jason | 2.10 | 1,533.00 | 018 | 60514554 |
| | REVISE SURETY MEMO. | | | | |
| 11/19/20 | Sierra, Tristan M. | 4.90 | 3,577.00 | 018 | 60601009 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH ISSUES REGARDING SURETY BONDS (3.2); DRAFT ASSOCIATED MEMORANDUM (1.7). | | | | |
| 11/20/20 | George, Jason | 3.50 | 2,555.00 | 018 | 60514558 |
| | DRAFT AND REVISE SURETY MEMO. | | | | |
| 11/23/20 | George, Jason | 3.80 | 2,774.00 | 018 | 60543453 |
| | REVISE SURETY MEMO. | | | | |
| 11/25/20 | Carlson, Clifford W. | 0.30 | 315.00 | 018 | 60583838 |
| | MULTIPLE EMAILS REGARDING DILIGENCE REQUESTS FROM SURETIES. | | | | |
| 11/25/20 | Sierra, Tristan M. | 3.40 | 2,482.00 | 018 | 60601213 |
| | RESEARCH ISSUES REGARDING SURETY BONDS (1.7); DRAFT ASSOCIATED MEMORANDUM (1.7). | | | | |
| 11/26/20 | George, Jason | 0.50 | 365.00 | 018 | 60568274 |
| | REVISE DRAFT OF MEMO RE: TREATMENT OF SURETY CLAIMS. | | | | |
| 11/30/20 | Sierra, Tristan M. | 2.80 | 2,044.00 | 018 | 60601097 |
| | RESEARCH ISSUES REGARDING SURETY BONDS (1.4); DRAFT ASSOCIATED MEMORANDUM (1.4). | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **157.40** | **$117,376.50** | | |
| 11/01/20 | Simmons, Kevin Michael | 7.70 | 6,506.50 | 019 | 60353220 |
| | CALL WITH E. CHOI ON RESEARCH (0.2); RESEARCH VARIOUS ISSUES IN CONNECTION WITH ANALYSIS OF POTENTIAL CLAIMS AGAINST CONTRACT COUNTERPARTY (7.5). | | | | |
| 11/01/20 | Choi, Erin Marie | 5.60 | 5,880.00 | 019 | 60351461 |
| | DRAFT OUTLINE OF CLAIMS AGAINST VENDOR AND CONFER WITH K. SIMMONS REGARDING SAME. | | | | |
| 11/02/20 | Perez, Alfredo R. | 0.10 | 150.00 | 019 | 60373507 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RULE 9027 MOTION AND TELEPHONE CONFERENCE WITH H. JAMES REGARDING SAME. | | | | |
| 11/02/20 | Liou, Jessica | 0.80 | 940.00 | 019 | 60396898 |
| | EMAIL WITH H. JAMES RE: REMOVAL MOTION (.1); REVIEW AND COMMENT ON FILING VERSION OF REMOVAL MOTION (.3); EMAILS WITH H. JAMES RE: FINALIZING REMOVAL MOTION FOR FILING (.4). | | | | |
| 11/02/20 | Choi, Erin Marie | 0.10 | 105.00 | 019 | 60364921 |
| | SEND DRAFT OUTLINE OF CLAIMS AGAINST VENDOR TO P. GENENDER. | | | | |
| 11/02/20 | James, Hillarie | 4.30 | 3,633.50 | 019 | 60389198 |
| | REVISE MOTION TO EXTEND REMOVAL DEADLINE (1.0); UPDATE LITIGATION PARTIES CONTACT INFORMATION (0.4); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.3); COORDINATE FILING AND SERVICE OF SAME (0.4); RESEARCH REMOVAL ISSUES (1.7); REVISE NOTICE OF REMOVAL (0.5). | | | | |
| 11/02/20 | Gilchrist, Roy W. | 2.60 | 1,040.00 | 019 | 60384744 |
| | ASSIST IN PREPARATION OF DEBTORS' MOTION FOR AN ORDER (I) EXTENDING THE DEADLINE BY WHICH THE DEBTORS MAY REMOVE CIVIL ACTIONS AND (II) GRANTING RELATED RELIEF. | | | | |
| 11/03/20 | Choi, Erin Marie | 1.30 | 1,365.00 | 019 | 60378960 |
| | REVIEW ADDITIONAL CASE LAW IN CONNECTION WITH OUTLINE UPDATES. | | | | |
| 11/03/20 | James, Hillarie | 1.30 | 1,098.50 | 019 | 60397004 |
| | RESEARCH REMOVAL ISSUES (0.7); REVISE NOTICE OF REMOVAL (0.4); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 11/03/20 | Marzocca, Anthony P. | 0.30 | 279.00 | 019 | 60630955 |
| | CORRESPONDENCE WITH R. PADDOCK AND H. JAMES RE: REMOVAL ISSUES. | | | | |
| 11/04/20 | Liou, Jessica | 0.70 | 822.50 | 019 | 60404450 |
| | REVIEW REMOVAL RESEARCH. | | | | |
| 11/04/20 | James, Hillarie | 0.70 | 591.50 | 019 | 60399530 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MEMO ON REMOVAL ISSUES (0.6); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.1). | | | | |
| 11/05/20 | Carlson, Clifford W. | 0.20 | 210.00 | 019 | 60420235 |
| | EMAILS REGARDING SERVICE OF MOTION TO EXTEND TIME TO REMOVE ACTIONS. | | | | |
| 11/06/20 | Carlson, Clifford W. | 0.60 | 630.00 | 019 | 60420827 |
| | EMAILS WITH LITIGATION REGARDING PRODUCTION REQUESTS (.4); CALL WITH STROOCK REGARDING SAME (.2). | | | | |
| 11/06/20 | Simmons, Kevin Michael | 1.30 | 1,098.50 | 019 | 60413009 |
| | REVISE CLAIMS OUTLINE. | | | | |
| 11/06/20 | Choi, Erin Marie | 0.20 | 210.00 | 019 | 60415866 |
| | REVIEW AND REVISE UPDATED CLAIMS OUTLINE FROM K. SIMMONS AND SEND SAME TO P. GENENDER. | | | | |
| 11/09/20 | Perez, Alfredo R. | 0.60 | 900.00 | 019 | 60423455 |
| | REVIEW AND REVISE REMOVAL PAPERS (.3); COMMUNICATIONS WITH H. JAMES AND C. CARLSON REGARDING SAME (.1); REVIEW REVISED REMOVAL PETITION AND COMMUNICATIONS WITH J. LIOU AND H. JAMES REGARDING SAME (.2). | | | | |
| 11/09/20 | Liou, Jessica | 3.10 | 3,642.50 | 019 | 60452868 |
| | REVIEW AND RESPOND TO EMAIL RE: REMOVALS; REVIEW AND COMMENT ON SAME (.5); NOTICES OF REMOVAL (.6); EMAILS WITH H. JAMES AND C. CARLSON RE: NOTICES OF REMOVAL (1.0); REVIEW AND REVISE SANARA NOTICE OF REMOVAL (.4); REVIEW AND REVISE RENAISSANCE NOTICE OF REMOVAL (.6). | | | | |
| 11/09/20 | Carlson, Clifford W. | 1.70 | 1,785.00 | 019 | 60428752 |
| | REVIEW AND REVISE NOTICES OF REMOVAL (.8); CALLS WITH J. LIOU AND H. JAMES REGARDING SAME (.4); CALL WITH R. PADDOCK REGARDING SAME (.3); MULTIPLE EMAILS WITH J. LIOU AND H. JAMES REGARDING SAME (.2). | | | | |
| 11/09/20 | Simmons, Kevin Michael | 3.40 | 2,873.00 | 019 | 60422855 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CLAIMS OUTLINE. | | | | |
| 11/09/20 | Choi, Erin Marie | 0.80 | 840.00 | 019 | 60424476 |
| | REVIEW AND REVISE CLAIMS MEMO AND SEND SAME TO P. GENENDER. | | | | |
| 11/09/20 | James, Hillarie | 4.80 | 4,056.00 | 019 | 60454416 |
| | REVISE NOTICES OF REMOVAL (4.0); CORRESPONDENCE WITH WEIL AND ADVISOR TEAMS REGARDING SAME (0.8). | | | | |
| 11/10/20 | Carlson, Clifford W. | 0.20 | 210.00 | 019 | 60464823 |
| | PARTICIPATE ON CALL WITH R. PADDOCK REGARDING NOTICES OF REMOVAL. | | | | |
| 11/16/20 | Carlson, Clifford W. | 0.50 | 525.00 | 019 | 60494232 |
| | PARTICIPATE ON CALL WITH LITIGATION TEAM AND A.MARZOCCA REGARDING LITIGATION/DISCOVERY SCHEDULE. | | | | |
| 11/25/20 | Perez, Alfredo R. | 0.10 | 150.00 | 019 | 60577086 |
| | REVIEW RULE 9027 CNO AND COMMUNICATIONS WITH H. JAMES REGARDING SAME. | | | | |
| 11/25/20 | James, Hillarie | 1.00 | 845.00 | 019 | 60600676 |
| | DRAFT AND COORDINATE FILING OF CERTIFICATE OF NO OBJECTION TO REMOVAL DEADLINE MOTION. | | | | |
| **SUBTOTAL TASK 019 - Non-Bankruptcy Litigation:** | | **44.00** | **$40,386.50** | | |
| 11/03/20 | George, Jason | 0.10 | 73.00 | 022 | 60400359 |
| | EMAIL T. LAMME RE: OCP RETENTION. | | | | |
| 11/05/20 | Carlson, Clifford W. | 0.20 | 210.00 | 022 | 60420183 |
| | CALL WITH M. HANEY REGARDING HOULIHAN FEE APPLICATION. | | | | |
| 11/05/20 | George, Jason | 0.10 | 73.00 | 022 | 60865407 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL T. LAMME RE: OCP DECLARATIONS (0.1). | | | | |
| 11/06/20 | George, Jason | 0.70 | 511.00 | 022 | 60409719 |
| | REVIEW AND PREPARE OCP DECLARATION FOR FILING (0.1); EMAIL TO J. LIOU AND C. CARLSON RE: OCP DECLARATION (0.1); CORRESPONDENCE WITH OCP PROFESSIONALS RE: RETENTION (0.5). | | | | |
| 11/17/20 | Liou, Jessica | 0.20 | 235.00 | 022 | 60496783 |
| | CONFER WITH E&Y RE: SUPPLEMENTAL RETENTION. | | | | |
| 11/17/20 | George, Jason | 0.20 | 146.00 | 022 | 60493907 |
| | CALL WITH M. HOSBACH AND J. LIOU RE: OCP RETENTION. | | | | |
| 11/24/20 | George, Jason | 0.30 | 219.00 | 022 | 60568295 |
| | CORRESPONDENCE WITH T. LAMME AND VARIOUS OCPS RE: DECLARATIONS. | | | | |
| 11/25/20 | George, Jason | 0.40 | 292.00 | 022 | 60568303 |
| | CORRESPONDENCE WITH T. LAMME AND V. BRAVO RE: OCP RETENTION (0.1); CALL WITH B. SARGESKETTER RE: OCP RETENTIONS (0.2); EMAIL C. BROWN RE: OCP DECLARATION (0.1). | | | | |
| 11/26/20 | George, Jason | 0.10 | 73.00 | 022 | 60568273 |
| | EMAIL C. GRING AND J. CHIANG RE: OCP PAYMENT SCHEDULE. | | | | |
| 11/27/20 | George, Jason | 0.50 | 365.00 | 022 | 60568281 |
| | CORRESPONDENCE WITH J. LIOU AND C. CARLSON RE: OCP RETENTION. | | | | |
| 11/28/20 | George, Jason | 0.60 | 438.00 | 022 | 60568284 |
| | DRAFT NOTICE RE: OCP PAYMENTS FOR QUARTERLY OCP REPORT (0.5); EMAIL TO J. CHIANG RE: OCP PAYMENTS (0.1). | | | | |
| 11/29/20 | George, Jason | 0.20 | 146.00 | 022 | 60631103 |
| | EMAIL TO C. CARLSON RE: OCP REPORT (0.1); EMAIL TO J. CHIANG RE: SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/20 | Liou, Jessica | 1.00 | 1,175.00 | 022 | 60602408 |
| | REVIEW ARBITRATION AND OCP RESEARCH (.6); REVIEW AND COMMENT ON OCP REPORT (.3); REVIEW AND RESPOND TO J. GEORGE EMAIL RE: OCPS (.1). | | | | |
| 11/30/20 | George, Jason | 1.00 | 730.00 | 022 | 60631165 |
| | CORRESPONDENCE WITH J. LIOU RE: OCP RETENTION (0.2); CALL WITH A. PEREZ RE: OCP RETENTION (0.2); CALL WITH C. CARLSON RE: OCP REPORT (0.1); EMAIL TO J. LIOU RE: OCP REPORT (0.1); REVISE DRAFT OF OCP REPORT (0.2); EMAIL TO J. LIOU RE: OCP SPEND HISTORY (0.2). | | | | |
| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | | **5.60** | **$4,686.00** | | |
| 11/02/20 | Liou, Jessica | 0.90 | 1,057.50 | 023 | 60396904 |
| | REVIEW AND EMAILS WITH N. MOORE RE: FINALIZING HL PROPOSED ORDER (.6); REVIEW AND COMMENT ON HL FILING (.2); EMAIL N. MOORE RE: HL RETENTION ORDER (.1). | | | | |
| 11/02/20 | Moore, Nathaniel | 1.40 | 1,302.00 | 023 | 60399604 |
| | UPDATE AND FINALIZE HOULIHAN LOKEY RETENTION ORDER AND CERTIFICATE OF NON-OBJECTION FOR FILING. | | | | |
| 11/04/20 | Moore, Nathaniel | 0.50 | 465.00 | 023 | 60399587 |
| | DISTRIBUTE FINAL ENTERED HOULIHAN LOKEY RETENTION ORDER TO RELEVANT PARTIES (.3); COORDINATE DISCUSSION OF FEE APPLICATION DISCUSSION WITH HOULIHAN LOKEY (.2). | | | | |
| 11/04/20 | Carlson, Clifford W. | 0.20 | 210.00 | 023 | 60420042 |
| | EMAILS WITH HOULIHAN REGARDING FEES. | | | | |
| 11/04/20 | George, Jason | 0.10 | 73.00 | 023 | 60402466 |
| | CORRESPONDENCE WITH J. CHIANG RE: RYAN RETENTION APPLICATION. | | | | |
| 11/11/20 | James, Hillarie | 0.20 | 169.00 | 023 | 60500224 |
| | CORRESPONDENCE WITH WEIL AND ALIXPARTNERS TEAMS REGARDING FEE STATEMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/20 | Carlson, Clifford W. | 0.20 | 210.00 | 023 | 60494246 |
| | EMAILS REGARDING FEE ISSUES. | | | | |
| 11/23/20 | George, Jason | 0.40 | 292.00 | 023 | 60543485 |
| | CALL WITH C. CARLSON RE: RETENTION APPLICATION (0.3); EMAIL TO C. CARLSON RE: RETENTION APPLICATION PRECEDENT (0.1). | | | | |
| 11/30/20 | Carlson, Clifford W. | 0.60 | 630.00 | 023 | 60611523 |
| | REVISE RYAN RETENTION APPLICATION AND EMAILS REGARDING SAME. | | | | |
| 11/30/20 | James, Hillarie | 0.40 | 338.00 | 023 | 60614671 |
| | REVIEW ALIXPARTNERS FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **4.90** | **$4,746.50** | | |
| 11/02/20 | Liou, Jessica | 3.10 | 3,642.50 | 024 | 60396918 |
| | REVIEW AND REVISE SEPTEMBER MONTHLY FEE STATEMENT FOR PRIVILEGE AND CONFIDENTIALITY ISSUES. | | | | |
| 11/03/20 | Liou, Jessica | 2.80 | 3,290.00 | 024 | 60397132 |
| | REVIEW AND COMMENT ON SEPTEMBER FEE STATEMENT FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 11/03/20 | Marzocca, Anthony P. | 1.00 | 930.00 | 024 | 60630977 |
| | CORRESPONDENCE RE: MONTHLY FEE STATEMENT (0.4); PREPARE AND REVISE SAME (0.6). | | | | |
| 11/04/20 | Liou, Jessica | 0.20 | 235.00 | 024 | 60404356 |
| | EMAILS WITH J. FRIEDMAN AND C. CARLSON RE MONTHLY FEE STATEMENT. | | | | |
| 11/04/20 | Friedman, Julie T. | 0.30 | 187.50 | 024 | 60390256 |
| | EMAILS AND CALLS RE: MONTHLY BILLING STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 024 | 60420082 |
| | CALLS WITH J. FRIEDMAN AND A. MARZOCCA REGARDING WEIL FEES (.4); REVIEW AND REVISE FEE STATEMENT (.8). | | | | |
| 11/04/20 | Marzocca, Anthony P. | 2.40 | 2,232.00 | 024 | 60630903 |
| | REVIEW MONTHLY STATEMENT (2.1); CORRESPONDENCE RE: SAME (0.3). | | | | |
| 11/05/20 | Liou, Jessica | 0.70 | 822.50 | 024 | 60408741 |
| | REVIEW AND COMMENT ON SEPTEMBER MONTHLY FEE STATEMENT (.4); REVIEW AND RESPOND TO FURTHER EMAILS FROM J. FRIEDMAN AND D. TRELLIS RE: SEPTEMBER MONTHLY FEE STATEMENT (.2); EMAIL M. DANE AND T. LAMME RE: SEPTEMBER MONTHLY FEE STATEMENT (.1). | | | | |
| 11/05/20 | Marzocca, Anthony P. | 0.30 | 279.00 | 024 | 60630948 |
| | REVIEW MONTHLY FEE STATEMENT. | | | | |
| 11/05/20 | Olvera, Rene A. | 1.50 | 555.00 | 024 | 60743049 |
| | CONFIRM ATTORNEY ADMITTANCE YEARS IN CONNECTION WITH MONTHLY FEE STATEMENT FOR SEPTEMBER 2020; FINALIZE SAME. | | | | |
| 11/11/20 | Liou, Jessica | 0.60 | 705.00 | 024 | 60745254 |
| | REVIEW MATCH SHEETS, AND COMMENT ON WEIL SUPPLEMENTAL DISCLOSURE. | | | | |
| 11/11/20 | James, Hillarie | 0.60 | 507.00 | 024 | 60500255 |
| | REVISE SUPPLEMENTAL DECLARATION (0.4); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 11/12/20 | Liou, Jessica | 0.20 | 235.00 | 024 | 60499966 |
| | FURTHER REVISIONS TO SUPPLEMENTAL DISCLOSURE. | | | | |
| 11/12/20 | James, Hillarie | 0.40 | 338.00 | 024 | 60500271 |
| | REVISE SUPPLEMENTAL DECLARATION (0.3); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/20 | Lee, Kathleen Anne | 1.60 | 696.00 | 024 | 60456785 |
| | RESEARCH SUPPLEMENTAL DISCLOSURES FILED BY WEIL (1.2); CORRESPOND WITH H. JAMES RE: SAME (.2); UPDATE DISCLOSURE TABLE (.2). | | | | |
| 11/16/20 | Friedman, Julie T. | 5.60 | 3,500.00 | 024 | 60479948 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/16/20 | James, Hillarie | 0.60 | 507.00 | 024 | 60500214 |
| | REVISE SUPPLEMENTAL DISCLOSURE (0.3); CORRESPONDENCE WITH WEIL TEAM AND CLIENT REGARDING SAME (0.1); COORDINATE FILING OF SAME (0.2). | | | | |
| 11/16/20 | Fabsik, Paul | 0.60 | 234.00 | 024 | 60470750 |
| | PREPARE AND FILE FIRST SUPPLEMENTAL DECLARATION OF MATT BARR RE: WEIL RETENTION. | | | | |
| 11/17/20 | Friedman, Julie T. | 1.30 | 812.50 | 024 | 60479945 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/19/20 | Friedman, Julie T. | 2.10 | 1,312.50 | 024 | 60511074 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/23/20 | Liou, Jessica | 0.40 | 470.00 | 024 | 60621228 |
| | FINALIZE SUPPLEMENTAL DISCLOSURE. | | | | |
| 11/23/20 | James, Hillarie | 0.60 | 507.00 | 024 | 60591373 |
| | REVISE INTERIM FEE APPLICATION. | | | | |
| 11/23/20 | Kleissler, Matthew Joseph | 0.40 | 100.00 | 024 | 60540062 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FOURTH MONTHLY FEE STATEMENT FOR H. JAMES. | | | | |
| 11/23/20 | Pal, Himansu | 0.50 | 125.00 | 024 | 60763953 |
| | ASSIST WITH PREPARATION OF WEIL FIRST INTERIM FEE APPLICATION FOR H. JAMES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/20 | Liou, Jessica | 1.20 | 1,410.00 | 024 | 60616923 |
| | REVIEW WEIL MONTHLY FEE APPLICATION FOR PRIVILEGE. | | | | |
| 11/24/20 | Friedman, Julie T. | 1.00 | 625.00 | 024 | 60548812 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 11/25/20 | Liou, Jessica | 0.30 | 352.50 | 024 | 60602407 |
| | REVIEW AND COMMENT ON FEE APPLICATION. | | | | |
| 11/30/20 | Marzocca, Anthony P. | 0.30 | 279.00 | 024 | 60588889 |
| | CALL WITH C. CARLSON RE: MONTHLY FEE STATEMENT (0.2); REVIEW MATERIALS RE: SAME (0.1). | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **31.80** | **$26,149.00** | | |
| 11/10/20 | Carlson, Clifford W. | 0.40 | 420.00 | 025 | 60464635 |
| | REVIEW JIB MATRIX AND CIRCULATE TO REQUIRED PARTIES (.2); EMAILS REGARDING ARENA DISPUTE (.2). | | | | |
| 11/13/20 | Carlson, Clifford W. | 0.50 | 525.00 | 025 | 60465961 |
| | EMAILS WITH VENDORS (.3); MULTIPLE EMAILS REGARDING ARENA DISPUTE (.2). | | | | |
| 11/24/20 | James, Hillarie | 0.40 | 338.00 | 025 | 60600668 |
| | CORRESPONDENCE WITH WEIL, UCC, UST, AND DAVIS POLK TEAMS REGARDING JIB AND VENDOR MATRIX. | | | | |
| **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | | **1.30** | **$1,283.00** | | |
| 11/04/20 | Perez, Alfredo R. | 0.60 | 900.00 | 026 | 60415699 |
| | WEEKLY UPDATE CALL WITH FLTL ADVISORS. | | | | |
| 11/04/20 | Hufendick, Jason | 0.80 | 744.00 | 026 | 60412745 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND ADVISORS UPDATE CALL WITH COUNSEL TO DIP LENDERS AND FLTL LENDERS. | | | | |
| 11/04/20 | George, Jason | 0.60 | 438.00 | 026 | 60402676 |
| | PARTICIPATE ON WEEKLY ADVISOR CALL. | | | | |
| 11/06/20 | George, Jason | 0.10 | 73.00 | 026 | 60409705 |
| | EMAIL TO M. DANE AND T. LAMME RE: LENDER PROFESSIONAL FEES. | | | | |
| 11/11/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 026 | 60444904 |
| | CONFERENCE CALL WITH FLTL ADVISORS, ALIX, HOULIHAN, AND WEIL REGARDING STATUS, PLAN AND DISCLOSURE STATEMENT ISSUES AND NEXT STEPS. | | | | |
| 11/11/20 | George, Jason | 1.00 | 730.00 | 026 | 60450395 |
| | PARTICIPATE IN WEEKLY ADVISOR CALL. | | | | |
| 11/12/20 | Liou, Jessica | 0.20 | 235.00 | 026 | 60499962 |
| | CONFER WITH V&E RE: BP LIEN RELEASE. | | | | |
| 11/16/20 | Liou, Jessica | 0.90 | 1,057.50 | 026 | 60496597 |
| | CONFER RE: GALAPAGOS DEEP ASSIGNMENT (.2); CONFER WITH CAITLIN AND B. FOX RE: SAME (.2); CONFER WITH D. CROWLEY RE: UPDATE ON LENDER DISCUSSIONS (.5). | | | | |
| 11/17/20 | Perez, Alfredo R. | 0.40 | 600.00 | 026 | 60492503 |
| | CONFERENCE CALL WITH DAVIS POLK AND WEIL REGARDING OPEN ISSUES. | | | | |
| 11/17/20 | Liou, Jessica | 0.20 | 235.00 | 026 | 60496492 |
| | CALL WITH N. TSIOURIS AND M. PERA RE: PROCESS, TIMING, DISCLOSURE STATEMENT AND OTHER WORKSTREAMS. | | | | |
| 11/18/20 | Liou, Jessica | 1.00 | 1,175.00 | 026 | 60499971 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MEXICO CONSENT AND ASSIGNMENTS (.2); EMAILS WITH C. MARCUS RE: CONSENTS AND ASSIGNMENTS FOR MEXICO (.1); EMAIL WITH T. ALLEN RE: CONSENTS TO ASSIGNMENT FOR MEXICO (.6); EMAILS WITH F. RAHMAN AND CONFER WITH G. WESTERMAN RE: CHAPTER 11 PLAN (.1). | | | | |
| 11/18/20 | George, Jason | 0.70 | 511.00 | 026 | 60514529 |
| | EMAIL TO M. DANE AND T. LAMME RE: PROFESSIONAL FEES (0.1); PARTICIPATE IN WEEKLY ADVISORS CALL (0.6). | | | | |
| 11/24/20 | Moore, Rodney L. | 0.50 | 712.50 | 026 | 60549412 |
| | ATTENTION TO CREDIT BID PSA MATTERS. | | | | |
| 11/25/20 | Moore, Rodney L. | 1.20 | 1,710.00 | 026 | 60581307 |
| | REVIEW ASSETS ALLOCATION/CREDIT BID SALE MATTERS. | | | | |
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **9.20** | **$10,621.00** | | |
| 11/02/20 | Tippett, Matthew | 0.20 | 202.00 | 027 | 60388250 |
| | COMMUNICATIONS WITH WORKING GROUP. | | | | |
| 11/03/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 027 | 60379380 |
| | PERIODIC WEIL UPDATE CALL (.4); CALL WITH J. MACKE REGARDING DRAFT TAX DISCLOSURE FOR DISCLOSURE STATEMENT (.2). | | | | |
| 11/03/20 | Macke, Jonathan J. | 0.80 | 960.00 | 027 | 60376148 |
| | REVIEW TAX DISCLOSURE (.5); CONFERENCE WITH S GOLDRING (.3). | | | | |
| 11/03/20 | Tippett, Matthew | 0.70 | 707.00 | 027 | 60387998 |
| | COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP RE: TAX STRUCTURING. | | | | |
| 11/04/20 | Tippett, Matthew | 5.20 | 5,252.00 | 027 | 60399762 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WORKING GROUP RE: TAX DISCLOSURE (.7); DRAFT TAX DISCLOSURE AND REVIEW LEGAL PRECEDENTS (4.5). | | | | |
| 11/05/20 | Goldring, Stuart J. | 1.00 | 1,695.00 | 027 | 60407974 |
| | REVIEW DRAFT TAX SECTION OF DISCLOSURE STATEMENT (.2); CALL WITH TAX TEAM REGARDING SAME (.8). | | | | |
| 11/05/20 | Macke, Jonathan J. | 4.40 | 5,280.00 | 027 | 60401526 |
| | ATTENTION TO TAX SECTION I DISCLOSURE STATEMENT (2.9); CORRESPONDENCE RE: SAME (.6); CONFERENCE WITH WEIL TAX TEAM (.9). | | | | |
| 11/05/20 | Hong, Jeesun | 7.30 | 6,789.00 | 027 | 60403918 |
| | REVISE DISCLOSURE STATEMENT (3.1); WIP CALL (0.4); TAX INTERNAL CALL (0.8); REVIEW UPDATED PLAN, DISCUSS WITH M.TIPPETT AND REVISE THE PLAN (3.0). | | | | |
| 11/05/20 | Tippett, Matthew | 5.00 | 5,050.00 | 027 | 60404342 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP RE: TAX DISCLOSURE (3.0); REVIEW LEGAL PRECEDENTS AND REVISE TAX DISCLOSURE (2.0). | | | | |
| 11/06/20 | Goldring, Stuart J. | 1.30 | 2,203.50 | 027 | 60418473 |
| | REVIEW DRAFT TAX DISCLOSURE (.4), AND DISCUSS SAME WITH J. HONG AND, IN PART, J. MACKE (.9). | | | | |
| 11/06/20 | Macke, Jonathan J. | 2.60 | 3,120.00 | 027 | 60412629 |
| | REVIEW TAX SECTION 08 DISCLOSURE STATEMENT (1.6); CONFERENCE WITH S. GOLDRING AND J. HONG (.3); CONFERENCE WITH J. HONG (.2); REVIEW PLAN (.5). | | | | |
| 11/06/20 | Hong, Jeesun | 7.00 | 6,510.00 | 027 | 60415974 |
| | REVIEW DISCLOSURE STATEMENT (1.0); REVIEW REVISED PLAN (0.5); UPDATE DISCLOSURE STATEMENT TO INCORPORATE J. MACKE'S COMMENTS (2.0); DISCUSS WITH S. GOLDRING (0.5); DISCUSS WITH S. GOLDRING AND J. MACKE (0.5); REVISE DISCLOSURE STATEMENT (2.5). | | | | |
| 11/06/20 | Tippett, Matthew | 2.70 | 2,727.00 | 027 | 60424494 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WORKING GROUP RE: TAX ISSUES IN DISCLOSURE AND REVIEW SAME (2.2); REVISE TAX DISCLOSURE (.5). | | | | |
| 11/07/20 | Macke, Jonathan J. | 0.80 | 960.00 | 027 | 60412714 |
| | REVIEW TAX SECTION OF DISCLOSURE STATEMENT. | | | | |
| 11/07/20 | Tippett, Matthew | 1.00 | 1,010.00 | 027 | 60424182 |
| | REVISE TAX DISCLOSURE (.8); COMMUNICATIONS WITH WORKING GROUP (.2). | | | | |
| 11/08/20 | Macke, Jonathan J. | 0.60 | 720.00 | 027 | 60414676 |
| | ATTENTION TO PLAN (.3); ATTENTION TO TAX DISCLOSURE (.3). | | | | |
| 11/10/20 | Macke, Jonathan J. | 0.40 | 480.00 | 027 | 60461640 |
| | ATTENTION TO ASSIGNMENT OF PRODUCTION PAYMENTS. | | | | |
| 11/10/20 | Hong, Jeesun | 0.20 | 186.00 | 027 | 60434086 |
| | PROVIDE SUMMARY OF WIP CALL FOR TAX TEAM. | | | | |
| 11/16/20 | Macke, Jonathan J. | 0.60 | 720.00 | 027 | 60473800 |
| | ATTENTION TO TAX DISCLOSURE. | | | | |
| 11/16/20 | Hong, Jeesun | 0.20 | 186.00 | 027 | 60476097 |
| | TAX DISCLOSURE. | | | | |
| 11/17/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 027 | 60494016 |
| | PERIODIC WORK IN PROCESS CALL (.3); TAX CALL WITH DAVIS POLK TAX REGARDING STRUCTURE (.5). | | | | |
| 11/17/20 | Macke, Jonathan J. | 1.90 | 2,280.00 | 027 | 60485632 |
| | ATTEND WIP CONFERENCE (.5); CONFERENCE WITH DAVIS POLK TAX (.5); ATTENTION TO TAX DISCLOSURE (.5); ATTENTION TO PLAN (.4). | | | | |
| 11/18/20 | Macke, Jonathan J. | 2.60 | 3,120.00 | 027 | 60498107 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO TAX DISCLOSURE (1.4); ATTENTION TO PLAN (1.2). | | | | |
| 11/18/20 | Hong, Jeesun<br>REVIEW REVISED PLAN (0.6) AND UPDATE TAX DISCLOSURE TO INCORPORATE J. MACKE'S COMMENTS (1.0); DISCUSS WITH M. TIPPETT (0.5); RESEARCH 163(J) / ATTRIBUTE REDUCTION ISSUE (0.4); UPDATE TAX DISCLOSURE (1.0). | 3.50 | 3,255.00 | 027 | 60498673 |
| 11/18/20 | Tippett, Matthew<br>REVIEW LEGAL PRECEDENTS AND REVISE TAX DISCLOSURE AND PLAN (4.0); COMMUNICATIONS WITH WORKING GROUP RE: SAME (.8). | 4.80 | 4,848.00 | 027 | 60506020 |
| 11/19/20 | Goldring, Stuart J.<br>REVIEW DRAFT TAX DISCLOSURE (2.6) AND DRAFT CHANGES TO PLAN (.3). | 2.90 | 4,915.50 | 027 | 60510558 |
| 11/19/20 | Macke, Jonathan J.<br>ATTENTION TO TAX DISCLOSURE (.8); CORRESPONDENCE WITH CLIENT RE: TAX ATTRIBUTES AND MODELING (.2). | 1.00 | 1,200.00 | 027 | 60505437 |
| 11/19/20 | Hong, Jeesun<br>REVIEW PLAN AND PROVIDE COMMENTS TO SAME (1.3); SHARE REVISED TAX DISCLOSURE WITH S. GOLDRING (0.2. | 1.50 | 1,395.00 | 027 | 60507221 |
| 11/19/20 | Tippett, Matthew<br>COMMUNICATIONS WITH WORKING GROUP RE: TAX DISCLOSURE AND REVIEW SAME. | 0.50 | 505.00 | 027 | 60505590 |
| 11/20/20 | Goldring, Stuart J.<br>REVISE DRAFT DISCLOSURE. | 0.90 | 1,525.50 | 027 | 60526091 |
| 11/20/20 | Macke, Jonathan J.<br>ATTENTION TO TAX DISCLOSURE. | 0.30 | 360.00 | 027 | 60515452 |
| 11/20/20 | Tippett, Matthew | 4.50 | 4,545.00 | 027 | 60524295 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE TAX DISCLOSURE (1.0); COMMUNICATIONS WITH WORKING GROUP RE: SAME (1.0); CONDUCT RESEARCH AND ANALYZE TAX ISSUES RELATED TO NEW TERM LOANS (2.5). | | | | |
| 11/22/20 | Goldring, Stuart J. | 0.20 | 339.00 | 027 | 60526200 |
| | REVIEW REVISIONS TO DRAFT TAX SECTION FOR DISCLOSURE STATEMENT. | | | | |
| 11/24/20 | Goldring, Stuart J. | 0.20 | 339.00 | 027 | 60553630 |
| | REVIEW EMAIL EXCHANGES REGARDING PLAN TIMELINE AND DRAFT TAX DISCLOSURE FOR DISCLOSURE STATEMENT. | | | | |
| 11/24/20 | Macke, Jonathan J. | 0.70 | 840.00 | 027 | 60551922 |
| | ATTENTION TO TAX DISCLOSURE. | | | | |
| 11/30/20 | Macke, Jonathan J. | 0.50 | 600.00 | 027 | 60591057 |
| | CORRESPONDENCE RE: STRUCTURE (.3); CORRESPONDENCE WITH CLIENT RE: TAXABLE TRANSACTIONS (.2). | | | | |
| 11/30/20 | Tippett, Matthew | 3.50 | 3,535.00 | 027 | 60591320 |
| | COMMUNICATIONS WITH WORKING GROUP RE: STRUCTURE (.5); REVIEW TRANSACTION DOCUMENTS AND PREPARE STRUCTURING SLIDES (3). | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **72.90** | **$80,732.50** | | |
| 11/02/20 | Perez, Alfredo R. | 0.50 | 750.00 | 028 | 60373250 |
| | CONFERENCE CALL WITH M. DANE, T. LAMME AND M. BARR REGARDING FEE ISSUES (.4); TELEPHONE CONFERENCE WITH H. JAMES REGARDING FEE ISSUES (.1). | | | | |
| 11/02/20 | Marzocca, Anthony P. | 0.50 | 465.00 | 028 | 60407787 |
| | CALL WITH M. ISAACSON RE: UCC DOCUMENT REQUESTS (0.2); CORRESPONDENCE RE: SAME (0.3). | | | | |
| 11/03/20 | Liou, Jessica | 0.30 | 352.50 | 028 | 60397086 |
| | REVIEW UCC RETENTION APPLICATION FILED. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/20 | Marzocca, Anthony P. | 0.70 | 651.00 | 028 | 60630956 |
| | CORRESPONDENCE WITH UCC COUNSEL AND BANKING TEAM RE: INFORMATION REQUESTS. | | | | |
| 11/04/20 | Liou, Jessica | 0.30 | 352.50 | 028 | 60404364 |
| | CONFER WITH S. MILLMAN RE: UCC DILIGENCE AND NEXT STEPS. | | | | |
| 11/04/20 | James, Hillarie | 1.00 | 845.00 | 028 | 60399532 |
| | DRAFT LETTER REGARDING CONWAY MACKENZIE FEES. | | | | |
| 11/04/20 | Marzocca, Anthony P. | 0.90 | 837.00 | 028 | 60630970 |
| | CORRESPONDENCE WITH UCC COUNSEL RE: INFORMATION REQUESTS (0.3); CORRESPONDENCE WITH J. LIOU AND THE COMPANY RE: SAME (0.6). | | | | |
| 11/05/20 | Perez, Alfredo R. | 0.40 | 600.00 | 028 | 60408246 |
| | TELEPHONE CONFERENCE WITH H. JAMES REGARDING LETTER (.1); REVIEW AND REVISE LETTER TO UCC (.2); TELEPHONE CONFERENCE WITH T. LAMME REGARDING UCC ISSUES (.1). | | | | |
| 11/05/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 028 | 60420154 |
| | REVIEW MATERIALS FOR PRODUCTION TO COMMITTEE (.5); MULTIPLE CALLS AND EMAILS REGARDING SAME (.5). | | | | |
| 11/05/20 | James, Hillarie | 0.30 | 253.50 | 028 | 60427255 |
| | REVISE LETTER REGARDING CONWAY MACKENZIE FEES. | | | | |
| 11/06/20 | Perez, Alfredo R. | 0.10 | 150.00 | 028 | 60416171 |
| | COMMUNICATIONS WITH S. MILLMAN AND M. DANE REGARDING UCC PRESENTATION MATERIALS. | | | | |
| 11/09/20 | Perez, Alfredo R. | 0.40 | 600.00 | 028 | 60423134 |
| | TELEPHONE CONFERENCE WITH STROOCK AND WEIL TEAMS REGARDING OPEN ISSUES WITH UCC (.3); REVIEW LETTER TO CONWAY AND COMMUNICATIONS WITH STROOCK REGARDING SAME (.1). | | | | |
| 11/09/20 | Carlson, Clifford W. | 0.50 | 525.00 | 028 | 60428776 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH UNSECURED CREDITORS' COMMITTEE'S COUNSEL (.3); EMAILS REGARDING DILIGENCE REQUESTS (.2). | | | | |
| 11/10/20 | Carlson, Clifford W. | 0.50 | 525.00 | 028 | 60464982 |
| | MULTIPLE EMAILS WITH COMMITTEE'S COUNSEL AND A. MARZOCCA REGARDING DILIGENCE REQUESTS. | | | | |
| 11/12/20 | Liou, Jessica | 0.50 | 587.50 | 028 | 60499955 |
| | CONFER WITH STROOCK RE: DILIGENCE (.4); CONFER WITH C. CARLSON RE: SAME (.1). | | | | |
| 11/12/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 028 | 60467808 |
| | EMAILS REGARDING COMMITTEE DILIGENCE ITEMS (.7); CALL WITH STROOCK REGARDING DILIGENCE ITEMS (.3); FOLLOW-UP CALL WITH J. LIOU REGARDING SAME (.2). | | | | |
| 11/13/20 | Perez, Alfredo R. | 0.40 | 600.00 | 028 | 60462685 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING REQUEST BY UCC FOR RELATIVITY DATABASE. | | | | |
| 11/13/20 | Liou, Jessica | 0.70 | 822.50 | 028 | 60496692 |
| | CONFER WITH A. PEREZ AND C. CARLSON RE: UCC DILIGENCE. | | | | |
| 11/13/20 | Carlson, Clifford W. | 0.80 | 840.00 | 028 | 60466275 |
| | CALL WITH A. PEREZ AND J. LIOU REGARDING COMMITTEE'S DILIGENCE REQUESTS (.5); MULTIPLE EMAILS REGARDING DILIGENCE REQUESTS FROM COMMITTEE'S COUNSEL (.3). | | | | |
| 11/15/20 | Perez, Alfredo R. | 0.10 | 150.00 | 028 | 60463505 |
| | VARIOUS COMMUNICATIONS WITH STROOCK REGARDING OPEN ISSUES. | | | | |
| 11/16/20 | Carlson, Clifford W. | 0.10 | 105.00 | 028 | 60745831 |
| | EMAILS REGARDING PAYMENT OF US TRUSTEE FEES. | | | | |
| 11/17/20 | Perez, Alfredo R. | 0.60 | 900.00 | 028 | 60492521 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH STROOCK AND WEIL TEAMS REGARDING INFORMATION REQUESTS. | | | | |
| 11/17/20 | Liou, Jessica | 0.60 | 705.00 | 028 | 60496720 |
| | CONFER WITH STROOCK RE: OPEN ISSUES, STATUS AND TIMING. | | | | |
| 11/17/20 | Carlson, Clifford W. | 0.60 | 630.00 | 028 | 60494015 |
| | PARTICIPATE ON CALL WITH STROOCK REGARDING INFORMATION REQUESTS. | | | | |
| 11/22/20 | Perez, Alfredo R. | 0.40 | 600.00 | 028 | 60525501 |
| | CONFERENCE CALL WITH UCC'S ADVISORS REGARDING MOTION TO EXTEND LEASE. | | | | |
| 11/23/20 | Liou, Jessica | 0.50 | 587.50 | 028 | 60621146 |
| | REVIEW CHALLENGE STIPULATION AND RESPOND TO EMAILS RE: SAME (.2); EMAILS WITH TEAM RE: CASH COLLATERAL STIPULATION EDITS AND REVISE EMAIL TO AGENTS RE: SAME (.3). | | | | |
| 11/23/20 | Carlson, Clifford W. | 0.30 | 315.00 | 028 | 60583244 |
| | REVIEW STIPULATION TO EXTEND COMMITTEE'S CHALLENGE PERIOD AND EMAILS REGARDING SAME. | | | | |
| 11/24/20 | Liou, Jessica | 0.50 | 587.50 | 028 | 60616913 |
| | REVIEW AND REVISE CHALLENGE STIPULATION EMAIL. | | | | |
| 11/24/20 | Conley, Brendan C. | 0.20 | 210.00 | 028 | 60542988 |
| | COORDINATE RE: UCC REQUESTS. | | | | |
| 11/25/20 | Conley, Brendan C. | 0.40 | 420.00 | 028 | 60568226 |
| | COORDINATE RE: UCC REQEUSTS. | | | | |
| 11/25/20 | George, Jason | 0.30 | 219.00 | 028 | 60568313 |
| | CALL WITH J. IAFFALDANO OF STROOCK RE: LIEN NOTICES. | | | | |

**SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:**          **15.60**          **$17,495.50**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/20 | George, Jason | 1.10 | 803.00 | 029 | 60366798 |
| | RESEARCH PRECEDENT RE: 2015.3 REPORTS (1.0); EMAIL T. BAGGERLY RE: 2015.3 REPORTS (0.1). | | | | |
| 11/03/20 | Liou, Jessica | 0.50 | 587.50 | 029 | 60397115 |
| | REVIEW AND RESPOND TO EMAILS RE: MONTHLY OPERATIONS REPORT AND STROOCK DATA REQUESTS (.3); REVIEW AMENDED MONTHLY OPERATIONS REPORT, REVIEW CHALLENGE PERIOD (.2). | | | | |
| 11/03/20 | George, Jason | 0.80 | 584.00 | 029 | 60400347 |
| | EMAIL C. GRING, J. CHIANG, AND N. KRAMER RE: AMENDED MONTHLY OPERATING REPORT (0.2); REVIEW AMENDED MONTHLY OPERATING REPORT (0.1); CALL WITH J. CHIANG RE: AMENDED MONTHLY OPERATING REPORT (0.3); EMAIL TO J. LIOU RE: MONTHLY OPERATING REPORT (0.1); CORRESPONDENCE WITH O. BITMAN RE: SERVICE OF MONTHLY OPERATING REPORT (0.1). | | | | |
| 11/03/20 | Olvera, Rene A. | 0.40 | 148.00 | 029 | 60632111 |
| | PREPARE AND ELECTRONICALLY FILE AMENDED MONTHLY OPERATIONS REPORT FOR AUGUST 2020. | | | | |
| 11/04/20 | Carlson, Clifford W. | 0.70 | 735.00 | 029 | 60420068 |
| | REVISE 2015.3 REPORT AND DISCUSS WITH J.GEORGE. | | | | |
| 11/04/20 | George, Jason | 1.70 | 1,241.00 | 029 | 60402508 |
| | REVIEW AND REVISE DRAFT OF 2015.3 REPORTS (1.0); CALLS WITH T. BAGGERLY RE: 2015.3 REPORT (0.4); EMAIL S. STATHAM RE: STIPULATION RE: 345(B) COMPLIANCE (0.1); REVIEW FILING VERSION OF STIPULATION RE: EXTENSION OF TIME FOR 345(B) COMPLIANCE (0.2). | | | | |
| 11/05/20 | Carlson, Clifford W. | 0.30 | 315.00 | 029 | 60420190 |
| | CALL WITH J. GEORGE REGARDING MOTION TO EXTEND TIME TO FILE RULE 2015.3 REPORT. | | | | |
| 11/05/20 | George, Jason | 3.90 | 2,847.00 | 029 | 60400299 |
| | CALL WITH C. CARLSON RE: 2015.3 REPORTS (0.5); EMAIL TO J. LIOU RE: 2015.3 REPORTS (0.1); CALL WITH T. BAGGERLY RE: 2015.3 REPORTS (0.2); EMAIL TO B. SWINGLE RE: 2015.3 REPORTS (0.1); DRAFT MOTION TO MODIFY 2015.3 REPORTS (3.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/20 | Perez, Alfredo R. | 0.20 | 300.00 | 029 | 60416955 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING MOTION REGARDING THE 2015.3 REPORTS (.1); REVIEW MOTION REGARDING 2015.3 REPORTS (.1). | | | | |
| 11/06/20 | Liou, Jessica | 1.00 | 1,175.00 | 029 | 60419107 |
| | REVIEW AND COMMENT ON 2015.3 MOTION (.7); REVIEW AND SIGN OFF ON 2015.3 MOTION (.3). | | | | |
| 11/06/20 | Carlson, Clifford W. | 1.70 | 1,785.00 | 029 | 60420842 |
| | REVIEW AND REVISE MOTION TO MODIFY RULE 2015.3 REPORT REQUIREMENTS (1.2); PARTICIPATE ON CALLS WITH J. GEORGE AND J. LIOU REGARDING MOTION TO MODIFY RULE 2015.3 REPORT (.5). | | | | |
| 11/06/20 | George, Jason | 3.00 | 2,190.00 | 029 | 60409697 |
| | EMAIL N. KRAMER RE: 2015.3 REPORTS (0.1); DRAFT AND REVISE MOTION FOR EXTENSION OF TIME TO FILE RULE 2015.3 REPORTS (2.0); RESEARCH RE: 2015.3 DISCLOSURES (0.5); EMAIL TO J. LIOU RE: 2015.3 MOTION (0.1); CALL WITH J. LIOU AND C. CARLSON RE: 2015.3 EXTENSION (0.2); CORRESPONDENCE WITH T. LAMME AND B. SWINGLE RE: MOTION FOR EXTENSION OF TIME TO FILE RULE 2015.3 REPORTS (0.1). | | | | |
| 11/09/20 | Carlson, Clifford W. | 0.40 | 420.00 | 029 | 60428729 |
| | CALL AND EMAILS WITH ALIX PARTNERS AND J. GEORGE REGARDING REPORTING REQUIREMENT. | | | | |
| 11/09/20 | George, Jason | 0.10 | 73.00 | 029 | 60423039 |
| | EMAIL T. BAGGERLY RE: RULE 2015.3 REPORTS. | | | | |
| 11/10/20 | Carlson, Clifford W. | 0.30 | 315.00 | 029 | 60465009 |
| | CALL WITH J. GEORGE REGARDING REPORTING OBLIGATIONS. | | | | |
| 11/10/20 | George, Jason | 0.30 | 219.00 | 029 | 60450367 |
| | CALL WITH B. SWINGLE RE: 2015.3 REPORTS (0.2); EMAIL TO HOLDER RE: NOTICE OF FILING 2015.3 REPORTS (0.1). | | | | |
| 11/12/20 | Perez, Alfredo R. | 0.30 | 450.00 | 029 | 60452243 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH UST AND C. CARLSON REGARDING PAYMENT OF THE UST FEES (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CALL WITH UCC (.1); COMMUNICATIONS WITH STROOCK AND T. LAMME REGARDING INFORMATION REQUEST (.1). | | | | |
| 11/12/20 | Carlson, Clifford W. | 0.10 | 105.00 | 029 | 60467633 |
| | EMAILS TO U.S. TRUSTEE REGARDING COMPLIANCE MATTERS. | | | | |
| 11/13/20 | George, Jason | 0.10 | 73.00 | 029 | 60459631 |
| | EMAIL T. BAGGERLY RE: 2015.3 REPORTS. | | | | |
| 11/17/20 | Carlson, Clifford W. | 0.20 | 210.00 | 029 | 60493995 |
| | EMAILS REGARDING COMPLIANCE WITH U.S. TRUSTEE REPORTING OBLIGATIONS. | | | | |
| 11/18/20 | Carlson, Clifford W. | 0.30 | 315.00 | 029 | 60526146 |
| | MULTIPLE EMAILS WITH U.S. TRUSTEE REGARDING COMPLIANCE ISSUES. | | | | |
| 11/18/20 | George, Jason | 0.50 | 365.00 | 029 | 60514523 |
| | REVISE NOTES TO RULE 2015.3 REPORT. | | | | |
| 11/20/20 | George, Jason | 0.30 | 219.00 | 029 | 60514530 |
| | EMAIL T. BAGGERLY AND N. KRAMER RE: SCHEDULES (0.1); REVIEW COMMENTS RE: RULE 2015.3 NOTES (0.1); EMAIL C. CARLSON RE: SAME (0.1). | | | | |
| 11/25/20 | Carlson, Clifford W. | 0.20 | 210.00 | 029 | 60583820 |
| | MULTIPLE EMAILS REGARDING REPORTING OBLIGATIONS. | | | | |
| 11/25/20 | George, Jason | 0.80 | 584.00 | 029 | 60568286 |
| | REVISE AND PROVIDE COMMENTS TO RULE 2015.3 REPORTS (0.6); CORRESPONDENCE WITH T. BAGGERLY RE: SAME (0.2). | | | | |
| 11/27/20 | George, Jason | 0.50 | 365.00 | 029 | 60568272 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CERTIFICATE OF NO OBJECTION RE: 2015.3 EXTENSION MOTION. | | | | |
| 11/29/20 | George, Jason | 0.10 | 73.00 | 029 | 60631087 |
| | CORRESPONDENCE WITH T. BAGGERLY RE: 2015.3 REPORT. | | | | |
| 11/30/20 | Carlson, Clifford W. | 0.30 | 315.00 | 029 | 60611582 |
| | REVIEW MONTHLY OPERATING REPORT AND EMAILS REGARDING SAME. | | | | |
| 11/30/20 | George, Jason | 0.30 | 219.00 | 029 | 60631158 |
| | REVISE 2015.3 REPORTS (0.2); CORRESPONDENCE WITH T. BAGGERLY RE: 2015.3 REPORTS (0.1). | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **20.40** | **$17,240.50** | | |
| 11/02/20 | Moore, Rodney L. | 1.80 | 2,565.00 | 031 | 60366654 |
| | REVIEW PLAN OF MERGER AND CORPORATE STRUCTURE AND RELATED DOCUMENT ISSUES. | | | | |
| 11/02/20 | Malonson, Jeffery Karl | 0.80 | 1,120.00 | 031 | 60396260 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/02/20 | Chung, Steven | 0.90 | 837.00 | 031 | 60365789 |
| | REVIEW PLAN OF MERGER (0.8); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 11/02/20 | George, Jason | 0.80 | 584.00 | 031 | 60366360 |
| | EMAIL R. MARTIN RE: PLAN OF MERGER (0.1); REVISE APACHE CLOSING CHECKLIST (0.6); EMAIL TO T. LAMME AND T. ALLEN RE: JOINT OPERATING AGREEMENTS (0.1). | | | | |
| 11/03/20 | Perez, Alfredo R. | 0.20 | 300.00 | 031 | 60415497 |
| | TELEPHONE CONFERENCE WITH T. LAMME REGARDING APA ISSUES. | | | | |
| 11/03/20 | Moore, Rodney L. | 0.80 | 1,140.00 | 031 | 60378965 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO PLAN OF MERGER. | | | | |
| 11/03/20 | Malonson, Jeffery Karl | 0.60 | 840.00 | 031 | 60396403 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/03/20 | George, Jason | 0.40 | 292.00 | 031 | 60400345 |
| | CALL WITH J. MAENG RE: SUBLEASE (0.2); CALL WITH J. MAENG RE: APACHE DOCUMENTS (0.2). | | | | |
| 11/03/20 | Martin, Robert Crawford | 0.60 | 606.00 | 031 | 60388283 |
| | CONFERENCE WITH INTERNAL TEAM REGARDING STATUS OF TRANSACTION DOCUMENTS (.3); REVISE LLC AGREEMENT TO BE MEMBER MANAGED (.3). | | | | |
| 11/04/20 | Perez, Alfredo R. | 0.10 | 150.00 | 031 | 60416445 |
| | REVIEW COMMENTS TO THE IMPLEMENTATION AGREEMENT (.1). | | | | |
| 11/04/20 | Moore, Rodney L. | 3.70 | 5,272.50 | 031 | 60396361 |
| | REVIEW AND REVISE PLAN OF MERGER (2.8); REVIEW DPW COMMENTS TO PLAN OF MERGER (.5); REVIEW IMPLEMENTATION AGREEMENT EDITS (.4). | | | | |
| 11/04/20 | Liou, Jessica | 0.30 | 352.50 | 031 | 60404417 |
| | REVIEW AND COMMENTS ON APACHE'S COMMENTS TO IMPLEMENTATION AGREEMENT, REVIEW AND COMMENT ON DRAFT CHAPTER 11 PLAN. | | | | |
| 11/04/20 | Malonson, Jeffery Karl | 1.00 | 1,400.00 | 031 | 60396234 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/04/20 | George, Jason | 0.80 | 584.00 | 031 | 60402621 |
| | REVISE IMPLEMENTATION AGREEMENT (0.4); EMAIL T. LAMME RE: LLC AGREEMENT (0.1); EMAIL J. MAENG RE: LLC AGREEMENT (0.1); EMAIL J. MAENG RE: SUBLEASE (0.1); EMAIL R. RUSSELL RE: LLC AGREEMENT (0.1). | | | | |
| 11/05/20 | Perez, Alfredo R. | 0.30 | 450.00 | 031 | 60408198 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH A. LANNIE AND T. LAMME REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH J. LIOU REGARDING STATUS (.1). | | | | |
| 11/05/20 | Moore, Rodney L. | 3.80 | 5,415.00 | 031 | 60403349 |
| | REVIEW AND REVISE PLAN OF MERGER AND INCORPORATE HAK AND DPW COMMENTS (3.0); REVIEW IMPLEMENTATION AGREEMENT (.3); TELEPHONE CONFERENCE CALL WITH WEIL TEAM (.5). | | | | |
| 11/05/20 | Liou, Jessica | 1.80 | 2,115.00 | 031 | 60408770 |
| | REVIEW AND COMMENT ON APACHE IMPLEMENTATION AGREEMENT (.5); REVIEW AND COMMENT ON APACHE IMPLEMENTATION AGREEMENT (.2), CONFER WITH J. GEORGE RE: SAME (.4); REVIEW AND REVISE APACHE IMPLEMENTATION AGREEMENT (.5); EMAILS WITH J. GEORGE RE: APACHE IMPLEMENTATION AGREEMENT, EMAIL WITH DPW RE: SAME (.2). | | | | |
| 11/05/20 | Malonson, Jeffery Karl | 1.00 | 1,400.00 | 031 | 60426709 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/05/20 | Carlson, Clifford W. | 0.50 | 525.00 | 031 | 60420236 |
| | REVIEW IMPLEMENTATION AGREEMENT PLAN OF MERGER AND CALL WITH J. GEORGE REGARDING SAME. | | | | |
| 11/05/20 | George, Jason | 3.50 | 2,555.00 | 031 | 60400304 |
| | CALL WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.5); CALL WITH R. RUSSELL RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL TO T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL TO DPW TEAM RE: IMPLEMENTATION AGREEMENT (0.1); REVISE IMPLEMENTATION AGREEMENT (2.5); EMAIL TO C. CHAN AND J. MAENG RE: SUBLEASE (0.1); EMAIL TO R. RUSSELL RE: SUBLEASE (0.1). | | | | |
| 11/05/20 | Martin, Robert Crawford | 2.40 | 2,424.00 | 031 | 60408410 |
| | CONFERENCE WITH INTERNAL TEAM REGARDING TRANSACTION STATUS (.5); REVISE PLAN OF MERGER (1.9). | | | | |
| 11/06/20 | Perez, Alfredo R. | 2.40 | 3,600.00 | 031 | 60416251 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH J. LIOU REGARDING CHANGES TO THE IMPLEMENTATION AGREEMENT (.1); CONFERENCE CALL WITH APA PRINCIPALS, R. RUSSELL, T. ALLEN, AND T. LAMME REGARDING APA DEFINITIVE DOCUMENTS (1.5); VARIOUS COMMUNICATIONS WITH T. ALLEN, HAK, AND WEIL REGARDING DOCUMENTS (.2); TELEPHONE CONFERENCES WITH T. LAMME REGARDING APA ISSUES (.3); CONFERENCE CALL WITH T. LAMME AND R. MOORE REGARDING NEXT STEPS ON APA ISSUES (.3). | | | | |
| 11/06/20 | Moore, Rodney L. | 1.60 | 2,280.00 | 031 | 60416945 |
| | TELEPHONE CONFERENCE CALL WITH FIELDWOOD REGARDING IMPLEMENTATION AGREEMENT (.4); ATTENTION TO PLAN OF MERGER AND IMPLEMENTATION AGREEMENT (1.2). | | | | |
| 11/06/20 | Liou, Jessica | 0.60 | 705.00 | 031 | 60419043 |
| | REVIEW AND EMAILS RE: APACHE DEFINITIVE DOCUMENTS (.3); REVIEW AND RESPOND TO EMAILS RE: MIP, RE: DEADLINES, RE: APACHE DOCUMENT STATUS (.3). | | | | |
| 11/06/20 | Malonson, Jeffery Karl | 0.90 | 1,260.00 | 031 | 60426729 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/06/20 | Bonhamgregory, Veronica Gayle | 0.40 | 392.00 | 031 | 60476941 |
| | REVIEW FINALIZE AGREED VERSIONS OF APACHE DOCUMENTS. | | | | |
| 11/07/20 | Perez, Alfredo R. | 0.30 | 450.00 | 031 | 60417495 |
| | REVIEW LANGUAGE FROM R. RUSSELL FOR THE IMPLEMENTATION AGREEMENT (.1); VARIOUS COMMUNICATIONS WITH J. LIOU, T. LAMME AND R. MOORE REGARDING REQUESTED LANGUAGE AND OPEN ISSUES (.2). | | | | |
| 11/07/20 | Liou, Jessica | 0.20 | 235.00 | 031 | 60419023 |
| | REVIEW AND RESPOND TO APACHE IMPLEMENTATION AGREEMENT EMAIL. | | | | |
| 11/07/20 | George, Jason | 1.00 | 730.00 | 031 | 60411028 |
| | REVISE DRAFT OF IMPLEMENTATION AGREEMENT (0.9); CORRESPONDENCE WITH R. MOORE AND R. MARTIN RE: IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 11/08/20 | Perez, Alfredo R. | 0.20 | 300.00 | 031 | 60417566 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED PLAN OR MERGER AND VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME. | | | | |
| 11/08/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 60419111 |
| | REVIEW APACHE DOCUMENTS. | | | | |
| 11/09/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 031 | 60423646 |
| | TELEPHONE CONFERENCE WITH R. MOORE REGARDING MERGER DOCUMENT (.1); VARIOUS COMMUNICATIONS WITH DAVIS POLK, T. LAMME AND R. RUSSELL REGARDING EXTENDING THE MILESTONES (.3); REVIEW COMMENTS TO VARIOUS OF THE APA DOCUMENTS (.3). | | | | |
| 11/09/20 | Moore, Rodney L. | 3.20 | 4,560.00 | 031 | 60423892 |
| | REVIEW COMMENTS FROM HAK AND DPW AND REVIEW AND REVISE PLAN OF MERGER (2.8); REVIEW IMPLEMENTATION AGREEMENT (.4). | | | | |
| 11/09/20 | Liou, Jessica | 1.10 | 1,292.50 | 031 | 60453021 |
| | REVIEW AND REVISE APACHE IMPLEMENTATION AGREEMENT (.5); REVIEW AND FURTHER REVISE APACHE IMPLEMENTATION AGREEMENT (.2); CONFER WITH J. GEORGE RE: 345(B) EXTENSION AND APACHE DOCS (.1); EMAILS WITH T. LAMME, DPW, AND APACHE RE: MILESTONES (.3). | | | | |
| 11/09/20 | Malonson, Jeffery Karl | 1.10 | 1,540.00 | 031 | 60426924 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/09/20 | George, Jason | 1.20 | 876.00 | 031 | 60423202 |
| | REVISE IMPLEMENTATION AGREEMENT (0.6); EMAILS TO T. LAMME RE: IMPLEMENTATION AGREEMENT (0.2); CALL WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.1); CALL WITH C. CARLSON RE: IMPLEMENTATION AGREEMENT (0.2); CORRESPONDENCE WITH R. RUSSELL AND DPW TEAM RE: IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 11/10/20 | Moore, Rodney L. | 2.00 | 2,850.00 | 031 | 60433181 |
| | REVIEW PLAN (1.2); REVIEW PLAN OF MERGER (.8). | | | | |
| 11/10/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 60452790 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON PLAN OF MERGER. | | | | |
| 11/10/20 | Malonson, Jeffery Karl | 0.50 | 700.00 | 031 | 60435940 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/10/20 | George, Jason | 0.10 | 73.00 | 031 | 60450354 |
| | EMAIL T. LAMME AND T. ALLEN RE: ASSET-RELATED AGREEMENTS. | | | | |
| 11/10/20 | Martin, Robert Crawford | 2.30 | 2,323.00 | 031 | 60434401 |
| | CALL WITH INTERNAL TEAM TO DISCUSS STATUS OF ITEMS (.5); REVISE PLAN OF MERGER CONSISTENT WITH R. MOORE AND J. LIOU COMMENTS (1.8). | | | | |
| 11/11/20 | Moore, Rodney L. | 1.20 | 1,710.00 | 031 | 60443214 |
| | REVIEW IMPLEMENTATION AGREEMENT (.4); ATTENTION TO PLAN OF MERGER (.8). | | | | |
| 11/11/20 | Liou, Jessica | 0.20 | 235.00 | 031 | 60452890 |
| | REVIEW APACHE COMMENTS TO IMPLEMENTATION AGREEMENT. | | | | |
| 11/11/20 | Malonson, Jeffery Karl | 0.80 | 1,120.00 | 031 | 60454563 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/11/20 | George, Jason | 0.40 | 292.00 | 031 | 60450390 |
| | CALL WITH C. CARLSON RE: APACHE DOCUMENTS AND STIPULATION (0.3); EMAIL TO J. THOMPSON RE: ASSET-RELATED AGREEMENTS (0.1). | | | | |
| 11/12/20 | Perez, Alfredo R. | 0.20 | 300.00 | 031 | 60452104 |
| | REVIEW APA STIPULATION REGARDING FILING OF THE PROOF OF CLAIM AND COMMUNICATIONS WITH J. GEORGE AND R. RUSSELL REGARDING STATUS. | | | | |
| 11/12/20 | Moore, Rodney L. | 0.80 | 1,140.00 | 031 | 60454194 |
| | ATTENTION TO PLAN OF MERGER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/20 | Martin, Robert Crawford | 1.00 | 1,010.00 | 031 | 60455024 |
| | CORRESPOND WITH APACHE AND LENDER COUNSEL REGARDING RECENT DRAFT OF PLAN OF MERGER (.6); CONFERENCE WITH INTERNAL TEAM REGARDING STATUS OF TRANSACTION ITEMS (.4). | | | | |
| 11/13/20 | Perez, Alfredo R. | 0.20 | 300.00 | 031 | 60462986 |
| | VARIOUS COMMUNICATIONS WITH T. LAMME, R. RUSSEL, DAVIS POLK AND WEIL TEAMS REGARDING APA DOCUMENTS. | | | | |
| 11/13/20 | Moore, Rodney L. | 1.40 | 1,995.00 | 031 | 60466910 |
| | REVIEW MATTERS REGARDING PLAN OF MERGER. | | | | |
| 11/13/20 | Liou, Jessica | 0.20 | 235.00 | 031 | 60496605 |
| | REVIEW AND RESPOND TO EMAILS FROM T. ALLEN RE: ASSIGNMENTS AND R. MOORE RE: APACHE WORKSTREAMS. | | | | |
| 11/16/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 031 | 60479350 |
| | CONFERENCE CALL WITH APA, APA'S ADVISORS, MANAGEMENT, AND WEIL TEAMS REGARDING PLAN OF MERGER AND IMPLEMENTATION AGREEMENT. | | | | |
| 11/16/20 | Moore, Rodney L. | 3.70 | 5,272.50 | 031 | 60475691 |
| | TELEPHONE CONFERENCE CALL WITH ALL PARTIES REGARDING PLAN OF MERGER (.9); REVIEW AND REVISE PLAN OF MERGER AND IMPLEMENTATION AGREEMENT (2.8). | | | | |
| 11/16/20 | Liou, Jessica | 1.00 | 1,175.00 | 031 | 60496569 |
| | CONFER WITH WEIL, APACHE, DAVIS POLK, T. LAMME RE: PLAN OF MERGER. | | | | |
| 11/16/20 | Malonson, Jeffery Karl | 0.50 | 700.00 | 031 | 60485735 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/16/20 | Chung, Steven | 1.40 | 1,302.00 | 031 | 60476727 |
| | REVIEW PLAN OF MERGER (0.4); CALL RE: SAME (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/20 | George, Jason | 1.60 | 1,168.00 | 031 | 60493909 |
| | CALL WITH C. CARLSON RE: IMPLEMENTATION AGREEMENT (0.5); EMAIL R. MARTIN RE: IMPLEMENTATION AGREEMENT (0.1); CALL WITH A. LAMME, R. RUSSELL, C. CHAN, R. MOORE, T. LAMME, A. PEREZ, AND J. LIOU RE: PLAN OF MERGER (1.0). | | | | |
| 11/16/20 | Martin, Robert Crawford | 1.00 | 1,010.00 | 031 | 60477109 |
| | CONFERENCE WITH LENDERS' COUNSEL AND APACHE'S COUNSEL REGARDING PLAN OF MERGER. | | | | |
| 11/17/20 | Moore, Rodney L. | 3.90 | 5,557.50 | 031 | 60490701 |
| | REVIEW AND REVISE PLAN OF MERGER AND LANGUAGE FOR IMPLEMENTATION AGREEMENT (3.0); ATTENTION TO CONVERSION AND MERGER ITEMS (.4); ATTENTION TO PLAN STRUCTURE MATTERS (.5). | | | | |
| 11/17/20 | Malonson, Jeffery Karl | 1.20 | 1,680.00 | 031 | 60499123 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/17/20 | Carlson, Clifford W. | 0.30 | 315.00 | 031 | 60494018 |
| | EMAILS REGARDING APACHE DOCUMENTS. | | | | |
| 11/17/20 | George, Jason | 1.20 | 876.00 | 031 | 60493939 |
| | REVISE DRAFT OF IMPLEMENTATION AGREEMENT (1.1); EMAIL J. HONG RE: IMPLEMENTATION AGREEMENTS (0.1). | | | | |
| 11/17/20 | Martin, Robert Crawford | 1.80 | 1,818.00 | 031 | 60490631 |
| | REVISE PLAN OF MERGER PER R. MOORE COMMENTS. | | | | |
| 11/18/20 | Moore, Rodney L. | 3.80 | 5,415.00 | 031 | 60497577 |
| | REVIEW AND REVISE PLAN OF MERGER/ANALYSIS OF ISSUES REGARDING SAME (3.3); REVIEW IMPLEMENTATION AGREEMENT (.5). | | | | |
| 11/18/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 60499905 |
| | CONFER WITH M. BARR, A. PEREZ, R. MOORE RE: APACHE ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/20 | Malonson, Jeffery Karl | 1.00 | 1,400.00 | 031 | 60507107 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/18/20 | Martin, Robert Crawford | 3.60 | 3,636.00 | 031 | 60499479 |
| | REVISE PLAN OF MERGER PER COMMENTS FROM R. MOORE; REVIEW CHANGES TO PLAN OF MERGER. | | | | |
| 11/19/20 | Moore, Rodney L. | 4.00 | 5,700.00 | 031 | 60506863 |
| | REVIEW AND REVISE PLAN OF MERGER (2.6); CONFERENCE CALL WITH WEIL TEAM REGARDING WIP (.4); CORRESPONDENCE WITH FIELDWOOD REGARDING PLAN OF MERGER (.5); REVIEW IMPLEMENTATION AGREEMENT (.5). | | | | |
| 11/19/20 | Liou, Jessica | 0.70 | 822.50 | 031 | 60509408 |
| | REVIEW AND COMMENT ON APACHE COMMENTS TO THE IMPLEMENTATION AGREEMENT AND STIPULATION RE: EXTENSION OF THE BAR DATE. | | | | |
| 11/19/20 | Malonson, Jeffery Karl | 0.80 | 1,120.00 | 031 | 60507551 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/19/20 | Carlson, Clifford W. | 1.50 | 1,575.00 | 031 | 60526402 |
| | REVIEW AND REVISE IMPLEMENTATION AGREEMENT AND EMAILS WITH J. GEORGE REGARDING SAME (1.1); CALL WITH J. GEORGE REGARDING APACHE DOCUMENTS (.4). | | | | |
| 11/19/20 | George, Jason | 0.20 | 146.00 | 031 | 60514588 |
| | CORRESPONDENCE WITH V. BONHAMGREGORY, R. MARTIN, AND T. ALLEN RE: APACHE DEFINITIVE DOCUMENTS. | | | | |
| 11/19/20 | Martin, Robert Crawford | 2.60 | 2,626.00 | 031 | 60506277 |
| | REVISE PLAN OF MERGER IN RESPONSE TO COMMENTS FROM LENDERS' COUNSEL AND APACHE'S COUNSEL AND R. MOORE'S COMMENTS (2.2); UPDATE WORK IN PROCESS LIST TO INCLUDE CONVERSION AND MERGER ITEMS (.4). | | | | |
| 11/20/20 | Moore, Rodney L. | 1.00 | 1,425.00 | 031 | 60523597 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON ASSET ALLOCATION FOR PLAN OF MERGER. | | | | |
| 11/20/20 | Liou, Jessica | 1.30 | 1,527.50 | 031 | 60522547 |
| | REVIEW AND RESPOND TO EMAILS FROM J. GEORGE RE: APACHE IMPLEMENTATION AGREEMENT (.3); CONFER WITH J. GEORGE RE: APACHE WORKSTREAMS AND SURETY RESEARCH AND ISSUES (1.0). | | | | |
| 11/20/20 | George, Jason | 2.30 | 1,679.00 | 031 | 60514505 |
| | MULTIPLE CORRESPONDENCE RE: BAR DATE NOTICE (0.7); REVISE STIPULATION RE: EXTENSION OF BAR DATE (0.3); CORRESPONDENCE WITH J. LIOU RE: BAR DATE EXTENSION (0.2); EMAIL J. LIOU RE: IMPLEMENTATION AGREEMENT (0.1); CALL WITH J. LIOU RE: APACHE DOCUMENTS (0.9); EMAIL TO R. MOORE AND R. MARTIN RE: LLC AGREEMENT (0.1). | | | | |
| 11/21/20 | Liou, Jessica | 0.70 | 822.50 | 031 | 60538112 |
| | CONFER WITH R. RUSSELL, C. DIKTABAN AND J. GEORGE RE: APACHE DOCUMENTS. | | | | |
| 11/21/20 | George, Jason | 2.10 | 1,533.00 | 031 | 60514527 |
| | REVISE IMPLEMENTATION AGREEMENT (0.7); EMAIL TO J. LIOU RE: IMPLEMENTATION AGREEMENT (0.2); CALL WITH R. RUSSEL, C. DIKTABIN, AND J. LIOU RE: IMPLEMENTATION AGREEMENT (0.8); REVISE APACHE STIPULATION EXTENDING BAR DATE (.4). | | | | |
| 11/22/20 | Liou, Jessica | 0.70 | 822.50 | 031 | 60538130 |
| | EMAIL RE: MILESTONES AND REVIEW AND COMMENT ON APACHE DOCUMENTS (.5); REVIEW AND COMMENTS ON APACHE DOCUMENTS (.2). | | | | |
| 11/22/20 | George, Jason | 1.30 | 949.00 | 031 | 60543400 |
| | EMAIL J. LIOU RE: APACHE BAR DATE STIPULATION (0.1); EMAIL C. DIKTABIN RE: APACHE BAR DATE STIPULATION (0.1); EMAIL O. BITMAN RE: APACHE BAR DATE NOTICE (0.1); REVISE IMPLEMENTATION AGREEMENT (0.8); CORRESPONDENCE WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.2). | | | | |
| 11/23/20 | Moore, Rodney L. | 3.20 | 4,560.00 | 031 | 60539988 |
| | REVIEW AND REVISE PAN OF MERGER (2.2); ATTENTION TO CORPORATE STRUCTURE MATTERS REGARDING MERGER AND WIND DOWN (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/23/20 | Liou, Jessica | 2.40 | 2,820.00 | 031 | 60621151 |
| | EMAILS WITH R. MARTIN RE: APACHE AND CREDIT BID SCHEDULES (.2); CONFER WITH J. GEORGE RE: APACHE (.5); CONFER WITH APACHE (.1); EMAILS WITH R. RUSSELL (.2); CONFER WITH R. RUSSELL RE: SAME (1.0); REVIEW AND REVISE APACHE IMPLEMENTATION AGREEMENT (.4). | | | | |
| 11/23/20 | Malonson, Jeffery Karl | 1.20 | 1,680.00 | 031 | 60542001 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/23/20 | George, Jason | 1.80 | 1,314.00 | 031 | 60543455 |
| | CALL WITH J. LIOU RE: APACHE DOCUMENTS (0.1); REVISE IMPLEMENTATION AGREEMENT (0.7); CORRESPONDENCE WITH T. LAMME AND T. ALLEN RE: APACHE DOCUMENTS (0.1); EMAILS TO R. MARTIN AND V. BONHAMGREGORY RE: SAME (0.1); CALL WITH C. DIKTABIN RE: BAR DATE STIPULATION (0.3); CALL WITH R. RUSSELL, C DIKTABIN AND J. LIOU RE: BAR DATE STIPULATION (0.1); REVISE STIPULATION RE: BAR DATE (0.2); EMAIL TO R. RUSSELL AND C. DIKTABIN RE: BAR DATE STIPULATION (0.1); EMAIL TO T. LAMME RE: BAR DATE STIPULATION (0.1). | | | | |
| 11/23/20 | Martin, Robert Crawford | 1.90 | 1,919.00 | 031 | 60539634 |
| | REIVEW AND REVISE PLAN OF MERGER IN RESPONSE TO COMMENTS FROM R. MOORE. | | | | |
| 11/24/20 | Moore, Rodney L. | 2.00 | 2,850.00 | 031 | 60745636 |
| | REVIEW PLAN OF MERGER. | | | | |
| 11/24/20 | Liou, Jessica | 1.30 | 1,527.50 | 031 | 60616918 |
| | REVIEW AND RESPOND TO EMAILS RE: APACHE BAR DATE STIPULATION (.3); REVIEW ADDITIONAL COMMENTS FROM APACHE TO BAR DATE EXTENSION STIPULATION (.2); REVIEW FLTL AGENT COMMENTS TO COMMITTEE CHALLENGE PERIOD EXTENSION STIPULATION (.2); REVIEW AND REVISE APACHE IMPLEMENTATION AGREEMENT (.6). | | | | |
| 11/24/20 | Malonson, Jeffery Karl | 1.00 | 1,400.00 | 031 | 60583523 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/24/20 | George, Jason | 0.60 | 438.00 | 031 | 60568305 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE IMPLEMENTATION AGREEMENT (0.5); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 11/24/20 | Martin, Robert Crawford | 1.10 | 1,111.00 | 031 | 60582223 |
| | CONFERENCE WITH WEIL TEAM REGARDING CURRENT STATUS OF APACHE DOCUMENTATION (.4); CORRESPOND WITH R. MOORE AND S. PECA REGARDING THE SAME (.7). | | | | |
| 11/25/20 | Moore, Rodney L. | 0.80 | 1,140.00 | 031 | 60745306 |
| | REVIEW PLAN OF MERGER. | | | | |
| 11/25/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 60602468 |
| | REVIEW AND COMMENT ON APACHE IMPLEMENTATION AGREEMENT. | | | | |
| 11/25/20 | Peca, Samuel C. | 1.30 | 1,462.50 | 031 | 60565539 |
| | REVIEW DRAFT MERGER AGREEMENT. | | | | |
| 11/25/20 | Malonson, Jeffery Karl | 0.50 | 700.00 | 031 | 60583575 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/25/20 | George, Jason | 1.60 | 1,168.00 | 031 | 60568275 |
| | REVISE APACHE CHECKLIST (0.9); CORRESPONDENCE WITH T. ALLEN RE: APACHE DOCUMENTS (0.2); REVISE IMPLEMENTATION AGREEMENT (0.3); EMAIL TO R. RUSSELL RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL TO J. MAENG RE: IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 11/30/20 | Moore, Rodney L. | 1.10 | 1,567.50 | 031 | 60597022 |
| | REVIEW EDITS TO IMPLEMENTATION AGREEMENT (.4); REVIEW PLAN OF MERGER EXHIBITS (.7). | | | | |
| 11/30/20 | Malonson, Jeffery Karl | 1.40 | 1,960.00 | 031 | 60583513 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 11/30/20 | George, Jason | 0.10 | 73.00 | 031 | 60631206 |
| | CORRESPONDENCE WITH T. ALLEN AND T. LAMME RE: LAFAYETTE LEASE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/20 | Martin, Robert Crawford | 1.20 | 1,212.00 | 031 | 60597005 |
| | REVIEW SCHEDULE OF EXHIBITS TO PLAN OF MERGER PROVIDED BY COMPANY. | | | | |
| **SUBTOTAL TASK 031 - Apache Definitive Documentation:** | | **125.00** | **$149,306.00** | | |
| **Total Fees Due** | | **1,284.70** | **$1,251,622.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/20 | George, Jason | 0.20 | 146.00 | 001 | 60631221 |
| | CORRESPONDENCE WITH C. CARLSON RE: SURETY CLAIMS. | | | | |
| 12/04/20 | Carlson, Clifford W. | 0.50 | 525.00 | 001 | 60918966 |
| | CALLS AND EMAILS REGARDING RESEARCH ON SURETY CLAIMS. | | | | |
| 12/07/20 | George, Jason | 4.80 | 3,504.00 | 001 | 60677606 |
| | CALL WITH C. CARLSON RE: PRESENTATION ON SURETY CLAIMS (0.5); RESEARCH RE: SURETY CLAIMS (0.7); EMAIL TO J. LIOU RE: SAME (0.2); DRAFT SLIDE DECK RE: SURETY CLAIMS (3.4). | | | | |
| 12/08/20 | George, Jason | 2.90 | 2,117.00 | 001 | 60677622 |
| | DRAFT AND REVISE SLIDE DECK RE: SURETY CLAIMS (2.5); CALL WITH T. SIERRA RE: SURETY CLAIMS PRESENTATION (0.4). | | | | |
| 12/09/20 | George, Jason | 3.70 | 2,701.00 | 001 | 60694640 |
| | REVISE SLIDE DECK ON SURETY CLAIMS (2.5); CALL WITH N. SOKOL RE: SURETY CLAIMS (0.5); CALL WITH C. CARLSON RE: SURETY CLAIMS (0.7). | | | | |
| 12/10/20 | George, Jason | 3.40 | 2,482.00 | 001 | 60694657 |
| | CALL WITH T. SIERRA RE: SURETY CLAIMS (0.3); REVISE PRESENTATION RE: SURETY CLAIMS (2.8); CALL WITH C. CARLSON AND T. SIERRA RE: SURETY CLAIMS PRESENTATION (0.3). | | | | |
| 12/11/20 | George, Jason | 3.70 | 2,701.00 | 001 | 60694685 |
| | REVISE SLIDE DECK RE: SURETY CLAIMS (1.8); EMAIL TO J. LIOU RE: SURETY CLAIMS RESEARCH (0.2); CALL WITH M. DANE, T. LAMME, A. PEREZ, J. LIOU AND C. CARLSON RE: SURETY CLAIMS PRESENTATION (0.8); CALL WITH DPW TEAM RE: SURETY CLAIMS (0.7); EMAIL TO M. DANE AND T. LAMME RE: SURETY CLAIMS PRESENTATION (0.2). | | | | |
| 12/14/20 | George, Jason | 2.20 | 1,606.00 | 001 | 60726624 |
| | REVISE MEMO ON SURETY CLAIMS. | | | | |
| 12/29/20 | George, Jason | 0.20 | 146.00 | 001 | 60825463 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL J. LIOU RE: MOTION FOR SURETY CLAIMS (0.1); EMAIL M. DANE AND T. LAMME RE: SAME (0.1). | | | | |
| 12/30/20 | George, Jason | 0.20 | 146.00 | 001 | 60825438 |
| | CALL WITH J. BLOOM RE: SURETY CLAIMS CLAIM (0.1) AND EMAIL TO J. LIOU AND C. CARLSON RE: SAME (0.1). | | | | |
| 12/31/20 | Perez, Alfredo R. | 0.50 | 750.00 | 001 | 60998304 |
| | CONFERENCE CALL WITH ALIX PARTNERS AND WEIL TEAMS REGARDING SURETY CLAIMS. | | | | |
| 12/31/20 | Liou, Jessica | 0.30 | 352.50 | 001 | 60841333 |
| | CONFER WITH ALIX PARTNERS TEAM RE: SURETY CLAIMS ANALYSIS. | | | | |
| 12/31/20 | Carlson, Clifford W. | 0.50 | 525.00 | 001 | 60998592 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING SURETY CLAIMS ANALYSIS. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims (excluding 503(b)(9) Claims):** | | **23.10** | **$17,701.50** | | |
| 12/01/20 | Liou, Jessica | 0.30 | 352.50 | 002 | 60614945 |
| | REVIEW AND RESPOND TO EMAILS FROM FIELDWOOD AND R. PADDOCK RE: ADVERSARY PROCEEDINGS. | | | | |
| 12/01/20 | Swenson, Robert M. | 0.90 | 990.00 | 002 | 60614908 |
| | CONFER WITH COUNSEL FOR ARENA REGARDING MEDIATION PROCESS AND UPCOMING LITIGATION SCHEDULE. | | | | |
| 12/01/20 | Carlson, Clifford W. | 0.60 | 630.00 | 002 | 60655489 |
| | MULTIPLE EMAILS WITH E. CHOI AND A. PEREZ REGARDING ATLANTIC ADVERSARY PROCEEDING (.3); MULTIPLE EMAILS REGARDING POTENTIAL LAWSUIT FOR CONTRACT DISPUTE (.3). | | | | |
| 12/02/20 | Carlson, Clifford W. | 0.20 | 210.00 | 002 | 60655605 |
| | EMAILS REGARDING DRAFT COMPLAINT FOR COLLECTIONS DISPUTE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/20 | Marzocca, Anthony P. | 0.40 | 372.00 | 002 | 60662277 |

CONDUCT RESEARCH RE: PRECEDENTS FOR ADVERSARY COMPLAINTS BROUGHT BY DEBTOR AGAINST CREDITORS FOR AMOUNTS OWED TO ESTATE (0.4).

| 12/03/20 | Perez, Alfredo R. | 0.90 | 1,350.00 | 002 | 60637004 |
|---|---|---|---|---|---|

VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING ATLANTIC (.2); TELEPHONE CONFERENCE WITH R. KWASTENIET REGARDING ATLANTIC (.1); VARIOUS COMMUNICATIONS WITH R. SERGESKETTER AND M. DANE REGARDING ATLANTIC (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ATLANTIC (.1); TELEPHONE CONFERENCE WITH J. LIOU REGARDING VALERO ADVERSARY (.3).

| 12/03/20 | Swenson, Robert M. | 1.80 | 1,980.00 | 002 | 60638195 |
|---|---|---|---|---|---|

REVIEW AND ANALYZE AUDIT MATERIALS IN ADVANCE OF DISCUSSION WITH M. COUGEVAN (1.2); DRAFT AND REVISE SCHEDULING ORDER AND CONFER WITH WEIL TEAM REGARDING SAME (0.6).

| 12/03/20 | Carlson, Clifford W. | 0.50 | 525.00 | 002 | 60655403 |
|---|---|---|---|---|---|

REVIEW AND REVISE STIPULATION REGARDING ATLANTIC ADVERSARY PROCEEDING AND EMAILS REGARDING SAME.

| 12/03/20 | Choi, Erin Marie | 0.40 | 420.00 | 002 | 60920406 |
|---|---|---|---|---|---|

REVIEW VALERO ADVERSARY COMPLAINT AND PROVIDE FEEDBACK ON SAME.

| 12/04/20 | Perez, Alfredo R. | 0.50 | 750.00 | 002 | 60647657 |
|---|---|---|---|---|---|

REVIEW AND REVISE ADVERSARY COMPLAINT (.3); TELEPHONE CONFERENCE WITH J. LIOU AND C. CARLSON REGARDING SAME (.2).

| 12/04/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 002 | 60655759 |
|---|---|---|---|---|---|

PARTICIPATE ON CALL WITH COMPANY REGARDING ATLANTIC ADVERSARY PROCEEDING AND RELATED ISSUES.

| 12/06/20 | Perez, Alfredo R. | 0.10 | 150.00 | 002 | 60650663 |
|---|---|---|---|---|---|

COMMUNICATIONS WITH R. KWASTENIET AND M. DANE REGARDING ATLANTIC.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/20 | Perez, Alfredo R. | 1.10 | 1,650.00 | 002 | 60666732 |
| | CONFERENCE CALL WITH MANAGEMENT AND C. CARLSON REGARDING THE ATLANTIC ADVERSARY (.2); VARIOUS COMMUNICATIONS WITH KIRKLAND REGARDING STIPULATION (.4); REVIEW AND REVISE STIPULATION (.2); VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING STIPULATION (.2); REVIEW AGENDA (.1). | | | | |
| 12/07/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 002 | 60666682 |
| | REVISE AGENDA FOR HEARING ON MOTION FOR PRELIMINARY INJUNCTION IN ATLANTIC ADVERSARY PROCEEDING (.2); PARTICIPATE ON CALL WITH COMPANY REGARDING SAME (.2); REVISE STIPULATION REGARDING ATLANTIC ADVERSARY PROCEEDING AND EMAILS REGARDING SAME (.6). | | | | |
| 12/08/20 | Perez, Alfredo R. | 1.50 | 2,250.00 | 002 | 60674660 |
| | REVIEW FINAL VALERO COMPLAINT (.2); REVIEW AND REVISE ATLANTIC STIPULATION (.4); VARIOUS COMMUNICATIONS WITH R. KWASTENIET AND C. CARLSON REGARDING STIPULATION (.3); TELEPHONE CONFERENCE WITH M. DANE REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HEARING (.1); FOLLOW-UP ON ENTRY OF THE STIPULATION AND THE HEARING (.2); VARIOUS COMMUNICATIONS WITH UCC AND JOINT WORKING INTEREST OWNER REGARDING STIPULATION (.2). | | | | |
| 12/08/20 | Carlson, Clifford W. | 0.80 | 840.00 | 002 | 60707649 |
| | FINALIZE STIPULATION REGARDING ATLANTIC ADVERSARY PROCEEDING (.3); MULTIPLE EMAILS WITH OPPOSING COUNSEL REGARDING SAME (.3); EMAILS TO CHAMBERS REGARDING SAME (.2). | | | | |
| 12/12/20 | Perez, Alfredo R. | 0.30 | 450.00 | 002 | 60700905 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING ISSUES RELATING TO COMPLIANCE WITH 11 USC §959. | | | | |
| 12/17/20 | Swenson, Robert M. | 2.10 | 2,310.00 | 002 | 60746800 |
| | CONFER WITH WEIL TEAM AND OPPOSING COUNSEL REGARDING ARENA DISPUTE, MEDIATION SCHEDULE, AND LITIGATION STRATEGY (0.9); REVIEW AND ANALYZE TIMELINE OF EVENTS CONCERNING AUDIT, REBILLING, AND REPLIES (1.2). | | | | |

**SUBTOTAL TASK 002 - Adversary Proceedings:**     **14.60**     **$17,539.50**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 003 | 60655636 |
| | DRAFT BIDDING PROCEDURES REGARDING THIRD PARTY SALE. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | **1.30** | **$1,365.00** | | |
| | | | | | |
| 12/01/20 | Greene, Anthony L. | 0.20 | 196.00 | 004 | 60597149 |
| | REVIEW 11/25 HEARING TRANSCRIPT ON MOTION SEEKING EXTENSION OF THE AUTOMATIC STAY. | | | | |
| | | | | | |
| 12/02/20 | Perez, Alfredo R. | 0.40 | 600.00 | 004 | 60628935 |
| | REVIEW DANIELS LIFT STAY AND COMMUNICATIONS WITH E. CHOI REGARDING SAME (.2); COMMUNICATIONS WITH J. JUDD AND E. CHOI REGARDING RANDALL LIFT STAY (.2). | | | | |
| | | | | | |
| 12/03/20 | Choi, Erin Marie | 1.10 | 1,155.00 | 004 | 60635505 |
| | SEND AND RECEIVE CORRESPONDENCE REGARDING DERRICK DANIELS LIFT STAY AND REVISE LIFT STAY STIPULATION (0.8); SEND AND RECEIVE CORRESPONDENCE REGARDING CHRIS RANDALLS LIFT STAY (0.3). | | | | |
| | | | | | |
| 12/03/20 | Sierra, Tristan M. | 4.00 | 2,920.00 | 004 | 60920408 |
| | DRAFT STIPULATION AND ORDER EXTENDING THE AUTOMATIC STAY TO CO-WORKING INTEREST OWNERS. | | | | |
| | | | | | |
| 12/04/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 004 | 60647928 |
| | CONFERENCE CALL WITH MANAGEMENT, J. NOE, AND WEIL TEAM REGARDING LIFT STAY FOR GOVERNMENT (1.1); VARIOUS COMMUNICATIONS WITH S. ALI REGARDING SAME (.1). | | | | |
| | | | | | |
| 12/04/20 | George, Jason | 0.10 | 73.00 | 004 | 60641963 |
| | EMAIL E. CHOI RE: LIFT STAY ORDERS. | | | | |
| | | | | | |
| 12/04/20 | Sierra, Tristan M. | 1.50 | 1,095.00 | 004 | 60725729 |
| | FINALIZE DRAFT STIPULATION AND ORDER EXTENDING THE AUTOMATIC STAY TO CO-WORKING INTEREST OWNERS (1.0); FINALIZE AND FILE WITNESS AND EXHIBIT LIST FOR DECEMBER 8 HEARING (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/20 | Brogan, Aaron Joseph | 3.20 | 2,704.00 | 004 | 60703064 |
| | REVIEW AND PROVIDE COMMENT TO RANDALL MOTION TO LIFT AUTOMATIC STAY, PROVIDE TO E. CHOI. | | | | |
| 12/07/20 | Choi, Erin Marie | 0.10 | 105.00 | 004 | 60661305 |
| | CALL WITH COUNSEL FOR C. RANDALL REGARDING LIFT STAY REQUEST. | | | | |
| 12/08/20 | Brogan, Aaron Joseph | 0.90 | 760.50 | 004 | 60703333 |
| | DRAFT NEW STIP TO LIFT AUTOMATIC STAY FOR RANDALL. | | | | |
| 12/08/20 | Choi, Erin Marie | 0.30 | 315.00 | 004 | 60671813 |
| | DRAFT AND SEND LIFT STAY STIPULATION IN CHRIS RANDALL CASE TO OPPOSING COUNSEL AND CLIENT. | | | | |
| 12/08/20 | Sierra, Tristan M. | 1.40 | 1,022.00 | 004 | 60726098 |
| | FINALIZE JOINT STIPULATION AND ORDER EXTENDING THE AUTOMATIC STAY TO CO-WORKING INTEREST OWNERS. | | | | |
| 12/13/20 | Carlson, Clifford W. | 0.20 | 210.00 | 004 | 60758689 |
| | EMAILS TO THE CLIENT REGARDING AUTOMATIC STAY ISSUE. | | | | |
| 12/14/20 | Perez, Alfredo R. | 0.20 | 300.00 | 004 | 60712664 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING MOTION TO LIFT STAY ISSUES (.1); COMMUNICATIONS WITH R. SERGESKETTER AND C. CARLSON REGARDING SAME (.1). | | | | |
| 12/14/20 | Carlson, Clifford W. | 0.80 | 840.00 | 004 | 60758582 |
| | REVISE NOTICE TO LIFT STAY AND MULTIPLE EMAILS AND CALL WITH COUNSEL REGARDING SAME. | | | | |
| 12/14/20 | Choi, Erin Marie | 0.20 | 210.00 | 004 | 60713503 |
| | REVIEW LIFT STAY REQUEST AND CORRESPONDENCE WITH C. CARLSON REGARDING SAME. | | | | |
| 12/17/20 | Liou, Jessica | 1.60 | 1,880.00 | 004 | 60743539 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON CHALLENGE STIPULATION (.4); MULTIPLE CONFERS WITH B. CONLEY RE: CHALLENGE EXTENSION STIPULATION QUESTIONS RE: COLLATERAL AND GUARANTORS (1.0); CONFER WITH A. GREENE RE: STIPULATION (.2). | | | | |
| 12/18/20 | Carlson, Clifford W. | 0.30 | 315.00 | 004 | 60758265 |
| | EMAILS REGARDING MOTION TO LIFT STAY. | | | | |
| 12/20/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 004 | 60837624 |
| | REVIEW AGREEMENTS REGARDING POTENTIAL SECURED CLAIMS REGARDING LLOG'S MOTION FOR RELIEF FROM THE STAY. | | | | |
| 12/21/20 | Perez, Alfredo R. | 0.20 | 300.00 | 004 | 60774922 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM AND T. ALLEN REGARDING LLOG'S MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION. | | | | |
| 12/21/20 | Smith, Leslie S. | 6.30 | 6,615.00 | 004 | 60823288 |
| | REVIEW LLOG CLAIM AND RELATED DOCUMENTS (6.0); CORRESPONDENCE REGARDING SAME TO S. DELANEY, R. MOORE, S. PECA (0.1); CORRESPONDENCE TO C. CARLSON IN FOLLOW UP (0.2). | | | | |
| 12/21/20 | Carlson, Clifford W. | 0.30 | 315.00 | 004 | 60837605 |
| | REVIEW MOTION TO LIFT STAY AND EMAILS REGARDING SAME. | | | | |
| 12/21/20 | Delaney, Scott Michael | 0.50 | 525.00 | 004 | 60933834 |
| | PERFORM INITIAL REVIEW OF CONTRACTS RE: LLOG CONTRACT ANALYSIS. | | | | |
| 12/22/20 | Perez, Alfredo R. | 0.50 | 750.00 | 004 | 60781779 |
| | REVIEW FILINGS AND ANALYSIS OF LLOG'S ARGUMENTS (.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING LLOG ISSUES (.1). | | | | |
| 12/22/20 | Peca, Samuel C. | 0.30 | 337.50 | 004 | 60934431 |
| | REVIEW LLOG EMAIL. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/20 | Smith, Leslie S. | 2.50 | 2,625.00 | 004 | 60823305 |
| | REVIEW DOCUMENTS UNDERLYING LLOG CLAIM (1.5); DRAFT REVIEW NOTES (1.0). | | | | |
| 12/22/20 | Carlson, Clifford W. | 1.10 | 1,155.00 | 004 | 60838774 |
| | REVIEW OPERATING AGREEMENTS AND ORRI RELATED TO MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION AND EMAILS REGARDING SAME. | | | | |
| 12/22/20 | Delaney, Scott Michael | 0.40 | 420.00 | 004 | 61066315 |
| | REVIEW LLOG CONTRACT ANALYSIS DOCUMENTS AND RELATED CORRESPONDENCE. | | | | |
| 12/22/20 | Sierra, Tristan M. | 5.00 | 3,650.00 | 004 | 60807650 |
| | REVIEW LLOG MOTION TO LIFT THE AUTOMATIC STAY AND ASSOCIATED EXHIBITS (1.2); REVIEW LLOG MOTION FOR ADEQUATE PROTECTION AND ASSOCIATED EXHIBITS (1.2); DRAFT SUMMARY OF MOTION TO LIFT AUTOMATIC STAY (1.3); DRAFT SUMMARY OF MOTION FOR ADEQUATE PROTECTION (1.3). | | | | |
| 12/23/20 | Smith, Leslie S. | 4.50 | 4,725.00 | 004 | 60823304 |
| | REVIEW DOCUMENTS RELATED TO LLOG CLAIM (2.0); REVISE LLOG CLAIM REVIEW (2.5). | | | | |
| 12/23/20 | Carlson, Clifford W. | 0.80 | 840.00 | 004 | 60839923 |
| | REVIEW MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION AND MULTIPLE EMAILS AND CALLS REGARDING SAME. | | | | |
| 12/23/20 | Delaney, Scott Michael | 1.10 | 1,155.00 | 004 | 61066324 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE RE: LLOG CONTRACT ANALYSIS. | | | | |
| 12/24/20 | Perez, Alfredo R. | 0.60 | 900.00 | 004 | 60798955 |
| | VARIOUS COMMUNICATIONS WITH L. SMITH, T. ALLEN, AND P. BURCH REGARDING LLOG ISSUES (.3); REVIEW LLOG DOCUMENTS (.3). | | | | |
| 12/24/20 | Peca, Samuel C. | 0.80 | 900.00 | 004 | 61066327 |
| | REVIEW EMAIL INCLUDING LLOG ISSUE (0.4); CALL REGARDING LLOG MATTER (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/24/20 | Smith, Leslie S. | 3.20 | 3,360.00 | 004 | 60823370 |
| | CORRESPONDENCE WITH R. MOORE REGARDING LLOG CLAIM (0.2); TELEPHONE CONFERENCE WITH R. MOORE, S. PECA (0.3); FOLLOW UP CORRESPONDENCE TO C. CARLSON (0.1); REVIEW NEW DOCUMENTS AND COMPARE WITH REVIEW (1.7); CORRESPONDENCE REGARDING ISSUES TO R. MOORE, S. PECA (0.7); CORRESPONDENCE WITH R. MOORE (0.2). | | | | |
| 12/24/20 | Carlson, Clifford W. | 1.50 | 1,575.00 | 004 | 60839698 |
| | REVISE SUMMARY OF ISSUES ON MOTION TO LIFT STAY, REVIEW RELATED DOCUMENTS, AND CALL WITH T. SIERRA REGARDING SAME. | | | | |
| 12/24/20 | Sierra, Tristan M. | 2.20 | 1,606.00 | 004 | 60807682 |
| | DRAFT SUMMARY OF MERITS OF LLOG'S CLAIMS RE: SECURITY RIGHTS (1.0) AND ISSUES RELATED TO OVERRIDING ROYALTIES (1.2). | | | | |
| 12/28/20 | Peca, Samuel C. | 1.20 | 1,350.00 | 004 | 61069151 |
| | REVIEW LLOG MATTER AND PROVIDE COMMENTS TO WEIL TEAM. | | | | |
| 12/28/20 | Smith, Leslie S. | 0.50 | 525.00 | 004 | 60823397 |
| | CORRESPONDENCE WITH T. SIERRA REGARDING LLOG CLAIM (0.2); REVIEW ANALYSIS BY S. PECA (0.3). | | | | |
| 12/28/20 | Carlson, Clifford W. | 0.50 | 525.00 | 004 | 60840894 |
| | PREPARE MATERIALS FOR MOTION FOR RELIEF FROM THE STAY AND EMAILS REGARDING SAME. | | | | |
| 12/28/20 | Sierra, Tristan M. | 6.20 | 4,526.00 | 004 | 60839916 |
| | RESEARCH MERITS OF LLOG'S CLAIMS RE: SECURITY RIGHTS (2.1); RESEARCH ISSUES RELATED TO OVERRIDING ROYALTIES (2.2); DRAFT OBJECTION TO LIFT STAY MOTION (1.9). | | | | |
| 12/29/20 | Smith, Leslie S. | 0.80 | 840.00 | 004 | 60823383 |
| | CORRESPONDENCE WITH T. SIERRA REGARDING CLAIM (0.2); REVIEW OCS MAPS (0.5); CORRESPONDENCE WITH R. MOORE (0.1). | | | | |
| 12/29/20 | Carlson, Clifford W. | 0.30 | 315.00 | 004 | 60841831 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<p align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS REGARDING MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION. | | | | |
| 12/29/20 | Sierra, Tristan M. | 6.30 | 4,599.00 | 004 | 60839987 |
| | CONDUCT RESEARCH RE: SECURITY RIGHTS (2.0); RESEARCH ISSUES RELATED TO OVERRIDING ROYALTIES (2.1); DRAFT OBJECTION TO LIFT STAY MOTION (2.2). | | | | |
| 12/30/20 | Sierra, Tristan M. | 4.90 | 3,577.00 | 004 | 60839984 |
| | CONDUCT RESEARCH RE: SECURITY RIGHTS (.6); RESEARCH ISSUES RELATED TO OVERRIDING ROYALTIES (.5); DRAFT OBJECTION TO LIFT STAY MOTION (3.8). | | | | |
| 12/31/20 | Smith, Leslie S. | 1.00 | 1,050.00 | 004 | 60837302 |
| | CORRESPONDENCE WITH R. MOORE REGARDING CLAIM (0.2); PREPARE CORRESPONDENCE TO M. MALONEY (0.4); RESEND CORRESPONDENCE TO M. MALONEY (0.2); CORRESPONDENCE WITH C. CARLSON (0.2). | | | | |
| 12/31/20 | Sierra, Tristan M. | 3.70 | 2,701.00 | 004 | 60839893 |
| | CONDUCT RESEARCH RE: SECURITY RIGHTS (.5); RESEARCH ISSUES RELATED TO OVERRIDING ROYALTIES (.5); DRAFT OBJECTION TO LIFT STAY MOTION (2.7). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **76.20** | **$69,627.00** | | |
| 12/02/20 | Swenson, Robert M. | 2.50 | 2,750.00 | 005 | 60630227 |
| | CONFER WITH M. COUGEVAN REGARDING AUDIT MATERIALS AND REVIEW OF SAME IN CONNECTION WITH ARENA CURE CLAIM DISPUTE (0.8); REVIEW AUDIT MATERIALS IN ADVANCE OF DISCUSSION WITH EXPERT (1.1); CONFER WITH COUNSEL FOR ARENA REGARDING SCHEDULE AND MEDIATION (0.6). | | | | |
| 12/03/20 | Whitelaw, Alexander | 1.30 | 949.00 | 005 | 60647754 |
| | REVIEW AUDIT DOCUMENTS REGARDING DISPUTE WITH ARENA. | | | | |
| 12/04/20 | Swenson, Robert M. | 4.10 | 4,510.00 | 005 | 60655478 |
| | REVIEW AND ANALYZE AUDIT MATERIALS IN ADVANCE OF DISCUSSION WITH M. COUGEVAN (3.2); CONFER WITH M. COUVEGAN REGARDING ARENA CURE DISPUTE (0.9). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/20 | Whitelaw, Alexander | 3.40 | 2,482.00 | 005 | 60647711 |
| | DRAFT TIMELINE FOR ARENA DISPUTE (2.7); CALL WITH EXPERT DISCUSSING AUDIT METHODOLOGY IN ARENA DISPUTE (.7). | | | | |
| 12/04/20 | Choi, Erin Marie | 1.40 | 1,470.00 | 005 | 60648317 |
| | CALLS REGARDING ARENA DISPUTE (0.7); FOLLOW-UP REGARDING SAME (0.7). | | | | |
| 12/07/20 | Swenson, Robert M. | 1.90 | 2,090.00 | 005 | 60667721 |
| | REVIEW AND ANALYZE MATERIALS CONCERNING ARENA AUDIT AND EXCEPTIONS (1.1); CONFER WITH E. CHOI REGARDING SCHEDULING ORDER (0.5); CONFER WITH M. COUVEGAN REGARDING AUDIT AND EXCEPTIONS AND IMPLICATIONS FOR CURE CLAIM AMOUNTS (0.3). | | | | |
| 12/08/20 | Swenson, Robert M. | 0.60 | 660.00 | 005 | 60968801 |
| | DRAFT AND REVISE SCHEDULING ORDER AND RECIRCULATE SAME TO WEIL TEAM. | | | | |
| 12/08/20 | Whitelaw, Alexander | 0.70 | 511.00 | 005 | 60671877 |
| | UPDATE SCHEDULING ORDER FOR ARENA DISPUTE. | | | | |
| 12/08/20 | Choi, Erin Marie | 0.20 | 210.00 | 005 | 60924713 |
| | REVIEW DRAFT SCHEDULING ORDER IN ARENA DISPUTE. | | | | |
| 12/09/20 | Whitelaw, Alexander | 0.20 | 146.00 | 005 | 60685827 |
| | REVIEW EDITS TO PROPOSED SCHEDULING ORDER. | | | | |
| 12/10/20 | George, Jason | 0.10 | 73.00 | 005 | 60694656 |
| | EMAIL TO PRIME CLERK TEAM RE: FILED PROOFS OF CLAIM. | | | | |
| 12/11/20 | Swenson, Robert M. | 0.60 | 660.00 | 005 | 60704103 |
| | CONFER WITH E. CHOI REGARDING AUDIT MATERIALS AND NEXT STEPS IN LITIGATION OF CURE CLAIM DISPUTE (0.4); DRAFT AND SEND CORRESPONDENCE TO M. COUVEGAN CONCERNING AUDIT MATERIALS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/20 | Swenson, Robert M. | 0.60 | 660.00 | 005 | 60968804 |
| | DRAFT AND REVISE SCHEDULING ORDER AND RECIRCULATE SAME TO WEIL TEAM. | | | | |
| 12/11/20 | Carlson, Clifford W. | 1.90 | 1,995.00 | 005 | 60716881 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING CLAIMS ANALYSIS (.8); MULTIPLE EMAILS WITH ALIX PARTNERS REGARDING SAME (.5); CALLS AND EMAILS WITH J. GEORGE REGARDING VARIOUS CLAIMS ISSUES (.6). | | | | |
| 12/11/20 | George, Jason | 0.20 | 146.00 | 005 | 60694687 |
| | EMAIL TO PRIME CLERK TEAM RE: BAR DATE NOTICE. | | | | |
| 12/15/20 | George, Jason | 0.60 | 438.00 | 005 | 60726678 |
| | RESEARCH ISSUE RE: BAR DATE NOTICE (0.4) AND EMAIL J. LIOU RE: SAME (0.2). | | | | |
| 12/16/20 | George, Jason | 0.10 | 73.00 | 005 | 60746220 |
| | EMAIL ALIX PARTNERS TEAM RE: BAR DATE NOTICE. | | | | |
| 12/17/20 | George, Jason | 0.20 | 146.00 | 005 | 60756375 |
| | EMAIL T. DRAPER RE: BAR DATE ISSUE. | | | | |
| 12/18/20 | George, Jason | 0.20 | 146.00 | 005 | 60756290 |
| | EMAILS TO T. ALLEN RE: PROOFS OF CLAIM. | | | | |
| 12/19/20 | Carlson, Clifford W. | 0.20 | 210.00 | 005 | 60757857 |
| | EMAILS WITH J. GEORGE REGARDING CLAIMS ISSUES. | | | | |
| 12/19/20 | George, Jason | 0.20 | 146.00 | 005 | 60756416 |
| | EMAIL J. LIOU AND C. CARLSON RE: BAR DATE ISSUE. | | | | |
| 12/21/20 | Swenson, Robert M. | 0.60 | 660.00 | 005 | 60778095 |
| | CONFER WITH E. CHOI AND T. ALLEN REGARDING ARENA CURE CLAIM DISPUTE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/20 | George, Jason | 1.00 | 730.00 | 005 | 60761945 |
| | CALLS WITH J. CHIANG RE: CLAIM ISSUE (0.7); CORRESPONDENCE WITH J. BLOOM RE: CLAIM ISSUE (0.2); EMAIL TO PRIME CLERK TEAM RE: PROOF OF CLAIM (0.1). | | | | |
| 12/22/20 | Swenson, Robert M. | 1.00 | 1,100.00 | 005 | 60790277 |
| | CONFER WITH E. CHOI AND T. ALLEN REGARDING ARENA CURE CLAIM DISPUTE (.6); DRAFT AND SEND CORRESPONDENCE TO COUNSEL FOR ARENA REGARDING CURE CLAIM DISPUTE (.4). | | | | |
| 12/22/20 | George, Jason | 0.20 | 146.00 | 005 | 60795423 |
| | EMAIL J. LIOU AND C. CARLSON RE: BAR DATE EXTENSION REQUESTS (0.1); EMAIL T. DRAPER RE: BAR DATE EXTENSION (0.1). | | | | |
| 12/22/20 | Greene, Anthony L. | 0.70 | 686.00 | 005 | 60934986 |
| | PARTICIPATE ON CLAIMS PROCESS CALL. | | | | |
| 12/26/20 | Greene, Anthony L. | 0.50 | 490.00 | 005 | 60934795 |
| | CONDUCT CLAIMS RESEARCH. | | | | |
| 12/30/20 | Greene, Anthony L. | 0.50 | 490.00 | 005 | 60998235 |
| | RESEARCH REGARDING CLAIMS ALLOWANCE ISSUES. | | | | |
| **SUBTOTAL TASK 005 – Bar Date and Claims Matters:** | | **25.70** | **$24,773.00** | | |
| 12/01/20 | Liou, Jessica | 0.70 | 822.50 | 006 | 60615011 |
| | REVIEW AND REVISE CASE CALENDAR (.5); REVIEW AND COMMENT ON CASE CALENDAR (.2). | | | | |
| 12/01/20 | Carlson, Clifford W. | 0.20 | 210.00 | 006 | 60655629 |
| | REVIEW AND REVISE WIP. | | | | |
| 12/01/20 | Wheeler, Emma | 0.10 | 59.50 | 006 | 60631047 |
| | REVIEW WIP. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/20 | Jalomo, Chris | 2.20 | 638.00 | 006 | 60920277 |
| | PREPARE AND ECF FILE (I) ALIX PARTNERS INTERIM FEE APPLICATION, (II) MOTION TO EXTEND EXCLUSIVITY, (III) CERTIFICATE OF NO OBJECTION REGARDING RULE 2015.3 EXTENSION AND WAIVER MOTION, (IV) MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES. | | | | |
| 12/02/20 | George, Jason | 0.50 | 365.00 | 006 | 60631171 |
| | REVISE WIP LIST. | | | | |
| 12/02/20 | James, Hillarie | 0.20 | 169.00 | 006 | 60666720 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING CASE CALENDAR. | | | | |
| 12/02/20 | James, Hillarie | 0.20 | 169.00 | 006 | 60666752 |
| | COORDINATE FILING OF NOTICE OF UPDATED MASTER SERVICE LIST. | | | | |
| 12/02/20 | Olvera, Rene A. | 0.80 | 296.00 | 006 | 60886282 |
| | EMAIL AND DISCUSSION WITH COURT REPORTER REGARDING HEARING TRANSCRIPTS (.3); PREPARE AND ELECTRONICALLY FILE MASTER SERVICE LIST (AS OF DECEMBER 2, 2020) (.5). | | | | |
| 12/02/20 | Fabsik, Paul | 0.60 | 234.00 | 006 | 60615559 |
| | REVIEW AND CALENDAR VARIOUS DEADLINES AS PER ATTORNEY REQUEST. | | | | |
| 12/03/20 | Rahman, Faiza N. | 0.10 | 117.50 | 006 | 60920401 |
| | REVIEW WIP. | | | | |
| 12/03/20 | Carlson, Clifford W. | 0.40 | 420.00 | 006 | 60655598 |
| | REVIEW AND REVISE WIP LIST AND EMAILS REGARDING SAME. | | | | |
| 12/03/20 | George, Jason | 0.20 | 146.00 | 006 | 60641876 |
| | REVISE WIP LIST. | | | | |
| 12/03/20 | Fabsik, Paul | 0.60 | 234.00 | 006 | 60631189 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND CALENDAR VARIOUS DEADLINES PER ATTORNEY REQUEST. | | | | |
| 12/04/20 | Fabsik, Paul | 1.10 | 429.00 | 006 | 60656596 |
| | REVIEW AND CALENDAR VARIOUS DEADLINES AS PER ATTORNEY REQUEST. | | | | |
| 12/07/20 | Carlson, Clifford W. | 0.40 | 420.00 | 006 | 60666742 |
| | REVISE WIP AND CALENDARS. | | | | |
| 12/07/20 | George, Jason | 0.30 | 219.00 | 006 | 60677688 |
| | REVISE WIP LIST. | | | | |
| 12/07/20 | James, Hillarie | 0.40 | 338.00 | 006 | 60746181 |
| | UPDATE CASE CALENDARS. | | | | |
| 12/07/20 | Jalomo, Chris | 1.20 | 348.00 | 006 | 60674113 |
| | PREPARE AND ELECTRONICALLY FILE (I) AGENDA FOR DECEMBER 8, 2020 HEARING AND (II) RULE 2015.3 REPORT. | | | | |
| 12/08/20 | George, Jason | 0.20 | 146.00 | 006 | 60677654 |
| | REVISE WIP LIST. | | | | |
| 12/08/20 | James, Hillarie | 0.10 | 84.50 | 006 | 60725441 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING CASE CALENDARS. | | | | |
| 12/08/20 | Jalomo, Chris | 0.50 | 145.00 | 006 | 60674560 |
| | PREPARE AND ELECTRONICALLY FILE STIPULATION REGARDING STAY IN ADVERSARY CASE NO. 20-3476. | | | | |
| 12/09/20 | Liou, Jessica | 0.30 | 352.50 | 006 | 60691789 |
| | CONFER WITH ALIX PARTNERS AND FIELDWOOD RE: UPDATE ON WORKSTREAMS RELATING TO CONTRACTS AND CLAIMS ANALYSIS. | | | | |
| 12/09/20 | Fabsik, Paul | 0.20 | 78.00 | 006 | 60677411 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND CALENDAR VARIOUS DEADLINES PER ATTORNEY REQUEST. | | | | |
| 12/10/20 | Fabsik, Paul | 0.20 | 78.00 | 006 | 60686560 |
| | REVIEW AND CALENDAR VARIOUS DEADLINES AS PER ATTORNEY REQUEST. | | | | |
| 12/11/20 | Liou, Jessica | 0.50 | 587.50 | 006 | 60705056 |
| | REVIEW CASE CALENDAR AND COMMENT ON SAME. | | | | |
| 12/11/20 | Fabsik, Paul | 0.40 | 156.00 | 006 | 60695525 |
| | REVIEW AND CALENDAR VARIOUS DEADLINES PER ATTORNEY REQUEST. | | | | |
| 12/14/20 | Liou, Jessica | 0.20 | 235.00 | 006 | 60720589 |
| | REVIEW AND COMMENT ON PLAN WIP LIST. | | | | |
| 12/14/20 | Carlson, Clifford W. | 0.60 | 630.00 | 006 | 60926348 |
| | REVIEW AND REVISE PLAN WIP LIST (.3); REVIEW PLAN WIP AND EMAILS REGARDING SAME (.3). | | | | |
| 12/14/20 | George, Jason | 0.40 | 292.00 | 006 | 60726670 |
| | REVISE WIP LIST. | | | | |
| 12/14/20 | James, Hillarie | 0.30 | 253.50 | 006 | 60758614 |
| | REVISE CASE CALENDARS. | | | | |
| 12/15/20 | Carlson, Clifford W. | 0.40 | 420.00 | 006 | 60758451 |
| | REVISE WIP AND CALENDARS AND EMAILS REGARDING SAME. | | | | |
| 12/15/20 | James, Hillarie | 0.50 | 422.50 | 006 | 60968170 |
| | REVISE CASE CALENDARS. | | | | |
| 12/15/20 | Olvera, Rene A. | 1.30 | 481.00 | 006 | 60885419 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND ELECTRONICALLY FILE OCP DECLARATIONS FOR (I) CHAFFE MCCALL AND (II) SIMPSON THACHER (.5); PREPARE AND ELECTRONICALLY FILE WEIL FIRST INTERIM FEE APPLICATION (.8). | | | | |
| 12/15/20 | Fabsik, Paul | 0.80 | 312.00 | 006 | 60726066 |
| | REVIEW AND CALENDAR VARIOUS DEADLINES PER ATTORNEY REQUEST. | | | | |
| 12/16/20 | Hufendick, Jason | 0.50 | 465.00 | 006 | 60997856 |
| | ATTEND WEEKLY UPDATE CALL WITH CLIENT AND ALIX PARTNERS TEAMS REGARDING CLAIMS/RESERVE ESTIMATES. | | | | |
| 12/16/20 | George, Jason | 0.60 | 438.00 | 006 | 60746281 |
| | REVISE WIP LIST. | | | | |
| 12/17/20 | Carlson, Clifford W. | 0.40 | 420.00 | 006 | 60758277 |
| | REVIEW CLAIMS ANALYSIS AND EMAILS REGARDING SAME. | | | | |
| 12/17/20 | Carlson, Clifford W. | 0.30 | 315.00 | 006 | 60758320 |
| | REVIEW WIP AND DISCUSS WITH J. GEORGE. | | | | |
| 12/17/20 | Fabsik, Paul | 0.50 | 195.00 | 006 | 60736317 |
| | REVIEW AND CALENDAR VARIOUS DEADLINES PER ATTORNEY REQUEST. | | | | |
| 12/18/20 | Olvera, Rene A. | 0.50 | 185.00 | 006 | 60885248 |
| | REVIEW AND PREPARE STIPULATION AS TO UNENCUMBERED ASSETS FOR FILING. | | | | |
| 12/18/20 | Fabsik, Paul | 0.30 | 117.00 | 006 | 60749925 |
| | REVIEW AND CALENDAR VARIOUS DEADLINES PER ATTORNEY REQUEST. | | | | |
| 12/21/20 | Carlson, Clifford W. | 0.40 | 420.00 | 006 | 60837588 |
| | REVIEW WIP AND CALENDARS. | | | | |
| 12/21/20 | George, Jason | 0.50 | 365.00 | 006 | 60762061 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP LIST. | | | | |
| 12/21/20 | James, Hillarie<br>UPDATE CALENDARS. | 1.00 | 845.00 | 006 | 60968177 |
| 12/22/20 | Perez, Alfredo R.<br>PARTICIPATE ON WEIL TEAM WIP CALL. | 0.80 | 1,200.00 | 006 | 60781828 |
| 12/22/20 | Carlson, Clifford W.<br>REVISE WIP AND CALENDAR. | 0.40 | 420.00 | 006 | 60934859 |
| 12/22/20 | George, Jason<br>REVISE WIP LIST TO INCORPORATE COMMENTS FROM WEIL TEAM. | 0.10 | 73.00 | 006 | 60795428 |
| 12/22/20 | James, Hillarie<br>REVISE CASE CALENDARS. | 0.50 | 422.50 | 006 | 60807254 |
| 12/22/20 | Fabsik, Paul<br>REVIEW AND CALENDAR VARIOUS DEADLINES PER ATTORNEY REQUEST. | 0.50 | 195.00 | 006 | 60778548 |
| 12/24/20 | Liou, Jessica<br>REVIEW AND COMMENT ON CASE CALENDAR (.3); REVIEW AND RESPOND TO EMAILS RE: CNO'S AND CASE CALENDARS (.4). | 0.70 | 822.50 | 006 | 60838701 |
| 12/24/20 | Carlson, Clifford W.<br>REVIEW WIP AND CALENDAR. | 0.30 | 315.00 | 006 | 60839681 |
| 12/24/20 | George, Jason<br>REVISE WIP LIST. | 0.30 | 219.00 | 006 | 60795407 |
| 12/24/20 | James, Hillarie | 2.00 | 1,690.00 | 006 | 60806926 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CASE CALENDARS. | | | | |
| 12/24/20 | Fabsik, Paul | 0.30 | 117.00 | 006 | 60801694 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 12/26/20 | Carlson, Clifford W. | 0.50 | 525.00 | 006 | 60840347 |
| | REVIEW WIP AND CALENDARS AND EMAILS WITH RESTRUCTURING TEAM REGARDING VARIOUS WORKSTREAMS. | | | | |
| 12/28/20 | Carlson, Clifford W. | 0.50 | 525.00 | 006 | 60840890 |
| | REVIEW WIP AND MULTIPLE EMAILS TO WEIL TEAM REGARDING VARIOUS WORKSTREAMS. | | | | |
| 12/28/20 | James, Hillarie | 1.10 | 929.50 | 006 | 60935007 |
| | REVISE WIP (0.7); REVISE CASE CALENDARS (0.4). | | | | |
| 12/28/20 | Fabsik, Paul | 0.30 | 117.00 | 006 | 60824420 |
| | REVIEW DEADLINES AND UPDATE CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 12/29/20 | Rahman, Faiza N. | 0.10 | 117.50 | 006 | 60816969 |
| | REVIEW UPDATED WIP. | | | | |
| 12/29/20 | James, Hillarie | 0.40 | 338.00 | 006 | 60935459 |
| | UPDATE CASE CALENDARS. | | | | |
| 12/31/20 | James, Hillarie | 0.20 | 169.00 | 006 | 60968399 |
| | REVISE WIP. | | | | |
| 12/31/20 | Lee, Kathleen Anne | 0.20 | 87.00 | 006 | 60830131 |
| | OBTAIN RECENT FILED PLEADINGS AND POPULATE R-DRIVE. | | | | |
| 12/31/20 | Jalomo, Chris | 1.50 | 435.00 | 006 | 60825039 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND ELECTRONICALLY FILE (I) NOVEMBER OPERATING REPORT, (II) CERTIFICATE OF NO OBJECTION REGARDING WEIL INTERIM FEE APPLICATION, (III) WITNESS AND EXHIBIT LIST FOR JANUARY 4, 2020 HEARING (1.5). | | | | |
| | **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | **32.80** | **$22,790.00** | | |
| 12/01/20 | Hufendick, Jason | 0.40 | 372.00 | 007 | 60648375 |
| | ATTEND AND PARTICIPATE ON PLAN CONFIRMATION ISSUES DISCUSSON WITH C. CARLSON AND OTHER MEMBERS OF WEIL TEAM. | | | | |
| 12/01/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 007 | 60655532 |
| | PARTICIPATE ON CALL WITH A. GREENE, A. MARZOCCA, AND H. JAMES REGARDING PLAN WORKSTREAMS (.6); PARTICIPATE ON CALL WITH HOULIHAN AND ALIX PARTNERS TEAMS REGARDING ESTIMATED RESTRUCTURING COSTS (.4); CALLS AND EMAILS WITH T. SIERRA REGARDING PLAN RESEARCH (.3). | | | | |
| 12/01/20 | George, Jason | 0.10 | 73.00 | 007 | 60631160 |
| | EMAIL T. SIERRA RE: PLAN RESEARCH. | | | | |
| 12/01/20 | Wheeler, Emma | 0.60 | 357.00 | 007 | 60630994 |
| | CALL WITH TEAM TO DISCUSS AND COORDINATE PLAN RESEARCH QUESTIONS. | | | | |
| 12/01/20 | James, Hillarie | 0.50 | 422.50 | 007 | 60661791 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING PLAN RESEARCH ISSUES. | | | | |
| 12/01/20 | Marzocca, Anthony P. | 0.40 | 372.00 | 007 | 60662261 |
| | CALL WITH C. CARLSON, A. GREENE, AND OTHERS RE: CONFIRMATION PROOF CHART. | | | | |
| 12/02/20 | Liou, Jessica | 1.10 | 1,292.50 | 007 | 60630176 |
| | CONFER WITH ALIX PARTNERS, HOULIHAN RE: EXIT COSTS AND RESTRUCTURING EXPENSES. | | | | |
| 12/02/20 | Hufendick, Jason | 1.00 | 930.00 | 007 | 60648160 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX PARTNERS AND CLIENT RE: CONTRACT ANALYSIS AND WIND-DOWN BUDGETS (.8); REVIEW 2L EXIT FACILITY PROPOSAL (.2). | | | | |
| 12/02/20 | Carlson, Clifford W. | 0.90 | 945.00 | 007 | 60655468 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING PLAN WORKSTREAMS (.3); CALLS WITH A. GREENE REGARDING PLAN RESEARCH ITEMS (.3); REVIEW AND REVISE AMENDMENT TO RSA (.3). | | | | |
| 12/02/20 | George, Jason | 1.60 | 1,168.00 | 007 | 60631147 |
| | DRAFT AMENDMENT TO RESTRUCTURING SUPPORT AGREEMENT. | | | | |
| 12/02/20 | Wheeler, Emma | 2.40 | 1,428.00 | 007 | 60630990 |
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES. | | | | |
| 12/02/20 | Greene, Anthony L. | 3.60 | 3,528.00 | 007 | 60611602 |
| | DRAFT CONFIRMATION RESEARCH MEMO OUTLINE (.7); CONDUCT LEGAL RESEARCH RE: CONFIRMATION ISSUES (2.9). | | | | |
| 12/03/20 | Carlson, Clifford W. | 2.00 | 2,100.00 | 007 | 60655558 |
| | DRAFT AND REVIEW PLAN ISSUES LIST (1.5); CALLS AND EMAILS WITH RESTRUCTURING ASSOCIATES REGARDING SAME (.5). | | | | |
| 12/03/20 | George, Jason | 0.40 | 292.00 | 007 | 60641875 |
| | REVISE DRAFT OF AMENDMENT TO RESTRUCTURING SUPPORT AGREEMENT (0.1); EMAIL M. DANE AND T. LAMME RE: AMENDMENT TO RSA (0.1); EMAIL DPW TEAM RE: RSA AMENDMENT (0.1); EMAIL R. RUSSELL RE: RSA AMENDMENT (0.1). | | | | |
| 12/03/20 | Wheeler, Emma | 8.50 | 5,057.50 | 007 | 60666995 |
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES. | | | | |
| 12/03/20 | Greene, Anthony L. | 5.50 | 5,390.00 | 007 | 60628358 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT LEGAL RESEARCH RELATED TO CONFIRMATION ISSUES AND PLAN REQUIREMENTS (2.8); PREPARE RESEARCH MEMO ON CONFIRMATION ISSUES (2.5); CALL WITH E. WHEELER REGARDING PLAN RESEARCH (.2). | | | | |
| 12/04/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 007 | 60648120 |
| | CONFERENCE CALL WITH SPECIAL COMMITTEE, HOULIHAN, AND WEIL REGARDING LENDER TERM SHEET AND ANALYSIS. | | | | |
| 12/04/20 | Marcus, Courtney S. | 0.30 | 412.50 | 007 | 60842088 |
| | CALL WITH RESTRUCTURING AND BANKING TEAMS REGARDING UPDATE ON EXIT FINANCING PROCESS. | | | | |
| 12/04/20 | Conley, Brendan C. | 0.30 | 315.00 | 007 | 60638952 |
| | DISCUSS DEBT STATUS WITH WEIL RESTRUCTURING TEAM. | | | | |
| 12/04/20 | Bonhamgregory, Veronica Gayle | 0.30 | 294.00 | 007 | 60639067 |
| | CALL WITH RESTRUCTURING TEAM RE: FINANCING STATUS AND TERM SHEETS. | | | | |
| 12/04/20 | Hufendick, Jason | 2.80 | 2,604.00 | 007 | 60648491 |
| | RESEARCH REGARDING ABANDONMENT (1.9); CALL REGARDING TRANSACTION STEPS WITH J. LIOU AND TAX TEAM (.9). | | | | |
| 12/04/20 | Carlson, Clifford W. | 3.90 | 4,095.00 | 007 | 60655809 |
| | PARTICIPATE ON CALL WITH BANKING TEAM REGARDING FINANCING (.3); PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM (1.0); PARTICIPATE ON CALL WITH J. LIOU AND TAX TEAM (1.0); PARTICIPATE ON CALL WITH DPW (.5); EMAILS WITH CLIENT AND DAVIS POLK REGARDING EXTENSION OF MILESTONES (.3); PARTICIPATE ON CALL WITH J. LIOU REGARDING PLAN ISSUES (.5); CALL WITH J. HUFENDICK REGARDING SAME (.3). | | | | |
| 12/04/20 | George, Jason | 0.30 | 219.00 | 007 | 60641994 |
| | CALL WITH M. PERA RE: AMENDMENT TO RSA. | | | | |
| 12/04/20 | Wheeler, Emma | 10.50 | 6,247.50 | 007 | 60667084 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT RESEARCH MEMO RE: CONFIRMATION ISSUES. | | | | |
| 12/04/20 | Marzocca, Anthony P. | 0.30 | 279.00 | 007 | 60662233 |
| | CALL WITH C. CARLSON AND OTHERS RE: PLAN FINANCING (PARTIAL). | | | | |
| 12/04/20 | Greene, Anthony L. | 4.50 | 4,410.00 | 007 | 60637174 |
| | PREPARE RESEARCH MEMO ON CONFIRMATION ISSUES (1.8); CONDUCT RESEARCH RELATED TO §1129 ISSUES (2.7). | | | | |
| 12/05/20 | Carlson, Clifford W. | 0.30 | 315.00 | 007 | 60655788 |
| | EMAILS REGARDING PLAN RESEARCH. | | | | |
| 12/05/20 | Wheeler, Emma | 0.20 | 119.00 | 007 | 60667081 |
| | DRAFT RESEARCH MEMO RE: CONFIRMATION ISSUES. | | | | |
| 12/06/20 | Hufendick, Jason | 4.10 | 3,813.00 | 007 | 60648394 |
| | DRAFT DESCRIPTION OF TRANSACTION STEPS AND REVIEW PRECEDENT IN CONNECTION THEREWITH. | | | | |
| 12/06/20 | Hufendick, Jason | 0.40 | 372.00 | 007 | 60648432 |
| | REVISE CONFIRMATION WIP LIST. | | | | |
| 12/06/20 | Carlson, Clifford W. | 1.10 | 1,155.00 | 007 | 60666715 |
| | PARTICIPATE ON CALL WITH M. BARR, A. PEREZ, AND J. LIOU REGARDING PLAN MILESTONE AND PLAN ISSUES (.4); MULTIPLE EMAILS WITH WEIL RESTRUCTURING TEAM AND CLIENT REGARDING SAME (.7). | | | | |
| 12/06/20 | Wheeler, Emma | 0.90 | 535.50 | 007 | 60667116 |
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES. | | | | |
| 12/07/20 | Perez, Alfredo R. | 0.60 | 900.00 | 007 | 60666561 |
| | CONFERENCE CALL WITH MANAGEMENT, HOULIHAN AND WEIL TEAM REGARDING STATUS OF PLAN AND DISCLOSURE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/20 | Kronman, Ariel | 0.10 | 125.00 | 007 | 60657294 |
| | REVIEW EXIT CAPITAL STRUCTURE. | | | | |
| 12/07/20 | Liou, Jessica | 3.20 | 3,760.00 | 007 | 60667957 |
| | TOUCH BASE CALL WITH ALIX PARTNERS AND HOULIHAN RE: EXIT COSTS MATRIX (.8); REVIEW AND SUBSTANTIALLY REVISE TRANSACTION STEPS MEMO (1.9); REVIEW DPW MARKUP OF DRAFT CHAPTER 11 PLAN (.5). | | | | |
| 12/07/20 | Barr, Matthew S. | 1.70 | 2,762.50 | 007 | 60667114 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ITEMS (.1); REVIEW DEAL TERMS (.5); CORRESPONDENCE REGARDING SAME (.2); REVIEW ISSUES (.5); AND NEXT STEPS (.3); CORRESPONDENCE WITH TEAM REGARDING HEARING ISSUES (.1). | | | | |
| 12/07/20 | Hufendick, Jason | 1.00 | 930.00 | 007 | 60704568 |
| | REVISE CONFIRMATION WIP AND CORRESPONDENCE RELATED THERETO WITH J. LIOU AND C. CARLSON (.3); REVIEW ADDITIONAL PRECEDENTS REGARDING DESCRIPTION OF TRANSACTION STEPS (.7). | | | | |
| 12/07/20 | Carlson, Clifford W. | 2.60 | 2,730.00 | 007 | 60666690 |
| | PARTICIPATE ON CALL WITH HOULIHAN AND ALIX PARTNERS REGARDING PLAN WORKSTREAMS (.7); PARTICIPATE ON CALL WITH COMPANY REGARDING SAME (.8); REVIEW PLAN CONFIRMATION WIP LIST (.4); PARTICIPATE ON CALL WITH DPW REGARDING MILESTONE EXTENSION (.4); REVIEW RESTRUCTURING STEPS MEMO (0.3). | | | | |
| 12/07/20 | Wheeler, Emma | 6.60 | 3,927.00 | 007 | 60667079 |
| | DRAFT MEMO RE: CONFIRMATION ISSUES. | | | | |
| 12/07/20 | Greene, Anthony L. | 4.30 | 4,214.00 | 007 | 60656851 |
| | CONDUCT LEGAL RESEARCH RELATED TO PLAN CONFIRMATION (1.4); REVIEW AND REVISE RESEARCH MEMO ON CONFIRMATION ISSUES (2.9). | | | | |
| 12/08/20 | Marcus, Courtney S. | 5.10 | 7,012.50 | 007 | 60675255 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MARKUP TO RESTRUCTURING STEPS MEMO AND REVISE SAME (.7); CALL WITH B. CONLEY REGARDING SAME (.3); FOLLOW-UP CALL WITH WEIL TEAM TO DISCUSS (.7); DRAFT SECOND LIEN EXIT FACILITY TERM SHEET (3.4). | | | | |
| 12/08/20 | Heyliger, Adelaja K. | 1.20 | 1,410.00 | 007 | 60671509 |
| | REVIEW PLAN AND CREDIT BID PURCHSASE AGREEMENT. | | | | |
| 12/08/20 | Rahman, Faiza N. | 1.60 | 1,880.00 | 007 | 60673381 |
| | REVIEW AND COMMENT ON DPW COMMENTS TO DOCUMENTS (1.0); EMAIL CORRESPONDENCE WITH RESTRUCTURING TEAM RE: DRAFT PLAN (0.3); REVIEW CORRESPONDENCE RE: TERM SHEET (0.3). | | | | |
| 12/08/20 | Liou, Jessica | 7.90 | 9,282.50 | 007 | 60673516 |
| | REVIEW CHAPTER 11 PLAN MARKUP FROM DPW (.8); CONFER WITH C. CARLSON (PARTIAL), J. HUFENDICK, H. JAMES, A. MARZOCCA RE: CHAPTER 11 PLAN (.9); REVIEW AND COMMENT ON EXIT COSTS MATRIX (1.0); CONFER WITH D. CROWLEY (PARTIAL), M. HANEY, AND ALIX PARTNERS RE: EXIT COSTS MATRIX (.8); REVIEW AND REVISE RESTRUCTURING STEPS MEMORANDUM (.7); CONFER WITH S. PECA, J. HUFENDICK, C. CARLSON RE: TRANSACTION STEPS MEMORANDUM COMMENTS AND QUESTIONS (.7); REVIEW AND PROVIDE M. HANEY ADDITIONAL COMMENTS TO EXIT COSTS SCHEDULE (.4); REVIEW AND PROVIDE ADDITIONAL COMMENTS ON RESTRUCTURING STEPS MEMORANDUM (.9); CONFER WITH C. MARCUS, B. CONLEY AND S. PECA RE: TRANSACTION STEPS (.7); REVIEW AND FURTHER REVISE TRANSACTION STEPS MEMORANDUM AND EMAILS WITH WEIL TEAM RE: SAME, REVIEW AND REVISE DISCLOSURE STATEMENT (1.0). | | | | |
| 12/08/20 | Barr, Matthew S. | 2.60 | 4,225.00 | 007 | 60671834 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.3); CORRESPONDENCE REGARDING HEARING (.2); REVIEW DOCUMENT ISSUES (.6); AND RELATED NEXT STEPS (.2); REVIEW REVISED TRANSACTION STEPS MEMO (1.1); AND CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 12/08/20 | Conley, Brendan C. | 6.60 | 6,930.00 | 007 | 60667865 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT (1.7); REVIEW PSA (1.8); REVIEW TRANSACTION STEPS (1.0); DISCUSS STATUS WITH C. MARCUS (.1); REVIEW UPDATED STEPS MEMO AND DISCUSS WITH WEIL RESTRUCTURING AND CORPORATE TEAM (2.0). | | | | |
| 12/08/20 | Bonhamgregory, Veronica Gayle | 0.50 | 490.00 | 007 | 60923373 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE: TRANSACTION STEPS MEMORANDUM. | | | | |
| 12/08/20 | Hufendick, Jason | 12.40 | 11,532.00 | 007 | 60704615 |
| | CALL WITH J. LIOU AND WEIL TEAM RE: DPW MARK-UP OF PLAN (1.3); ATTEND AND PARTICIPATE IN SEVERAL INTERNAL WEIL CALLS REGARDING MEMORANDUM OF TRANSACTION STEPS (2.1); REVIEW AND REVISE MEMORANDUM OF TRANSACTION STEPS (1.3); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (7.7). | | | | |
| 12/08/20 | Carlson, Clifford W. | 4.80 | 5,040.00 | 007 | 60707647 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING TEAM REGARDING PLAN MARK UP (1.0); CALL WITH J. HUFENDICK REGARDING CHAPTER 11 PLAN (.3); PARTICIPATE ON CALL REGARDING PLAN TREATMENT (.5); PARTICIPATE ON FOLLOW-UP CALL REGARDING PLAN TREATMENT (.7); PARTICIPATE ON CALL WITH COMPANY AND HOULIHAN REGARDING COUNTER ON EXIT (.4); EMAILS WITH ALIX PARTNERS REGARDING WIND-DOWN EXPENSES (.2); PARTICIPATE ON CALL REGARDING RESTRUCTURING MEMO (.7); REVIEW RESTRUCTURING STEPS MEMORANDUM AND MULTIPLE EMAILS REGARDING SAME (1.0). | | | | |
| 12/08/20 | Wheeler, Emma | 0.80 | 476.00 | 007 | 60667075 |
| | DRAFT MEMO RE: CONFIRMATION ISSUES. | | | | |
| 12/08/20 | James, Hillarie | 0.80 | 676.00 | 007 | 60725408 |
| | CONDUCT RESEARCH REGARDING PLAN ISSUE. | | | | |
| 12/08/20 | Marzocca, Anthony P. | 2.70 | 2,511.00 | 007 | 60667922 |
| | CALL WITH J. LIOU, J. HUFENDICK, C. CARLSON, AND H. JAMES RE: PLAN DEVELOPMENTS (1.5); CALL WITH J. LIOU, H. JAMES, J. HUFENDICK, AND BANKING TEAM RE: TRANSACTION STEPS MEMO (0.6); CORRESPONDENCE RE: SAME (0.6). | | | | |
| 12/08/20 | Greene, Anthony L. | 3.00 | 2,940.00 | 007 | 60659539 |
| | EMAIL MEMO STATUS UPDATE TO J. GEORGE (.1); REVIEW UCC COMMENTS TO DRAFT PLAN (.5); REVIEW TRANSACTION STEPS MEMO (.3); REVISE PLAN CONFIRMATION RESEARCH MEMORANDUM (2.1). | | | | |
| 12/09/20 | Marcus, Courtney S. | 4.70 | 6,462.50 | 007 | 60685604 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WEIL TEAM TO DISCUSS TRANSACTIONS STEPS MEMO (.5); REVIEW AND DISCUSS UPDATED SECOND LIEN EXIT FACILITY PROPOSAL WITH D. CROWLEY (.5); DRAFT SECOND LIEN TERM FACILITY TERM SHEET (3.5); FOLLOW UP WITH HOULIHAN REGARDING CERTAIN BUSINESS TERMS (.1); FOLLOW UP WITH WEIL TEAM REGARDING HEDGE TREATMENT (.1). | | | | |
| 12/09/20 | Rahman, Faiza N. | 5.00 | 5,875.00 | 007 | 60684383 |
| | REVIEW EMAIL CORRESPONDENCE RE: DEAL STRUCTURING AND §1145 ANALYSIS (0.8); REVIEW REVISED STRUCTURING MEMO AND DISCLOSURE STATEMENT RE: §1145 ANALYSIS (2.0); CALL WITH WEIL CORPORATE AND RESTRUCTURING TEAMS RE: STRUCTURE AND §1145 CONSIDERATIONS (0.5); ALL-HANDS CALL (0.5); REVIEW AND COMMENT ON PLAN (1.2). | | | | |
| 12/09/20 | Liou, Jessica | 2.20 | 2,585.00 | 007 | 60691748 |
| | CONFER WITH TEAM RE: RESTRUCTURING TRANSACTION STEPS (1.0); CONFER WITH T. LAMME AND M. DANE RE: RESTRUCTURING TRANSACTION STEPS (.5); CONFER WITH HOULIHAN AND ALIX PARTNERS TEAMS RE: EXIT COSTS SCHEDULE (.7). | | | | |
| 12/09/20 | Peca, Samuel C. | 2.30 | 2,587.50 | 007 | 61068860 |
| | CALL REGARDING PLAN COMMENTS (0.5); REVIEW PLAN (1.4); REVIEW EMAIL (0.4). | | | | |
| 12/09/20 | Conley, Brendan C. | 0.60 | 630.00 | 007 | 60677756 |
| | PLAN FOR AND PARTICPATE IN CALL RE: EQUITY ISSUANCE AND TRANSACTION STEPS. | | | | |
| 12/09/20 | Bonhamgregory, Veronica Gayle | 0.60 | 588.00 | 007 | 60684142 |
| | REVISE TRANSACTION STEPS MEMO (.2); CALL RE: SAME (.4). | | | | |
| 12/09/20 | Hufendick, Jason | 3.20 | 2,976.00 | 007 | 60704603 |
| | REVIEW AND REVISE DRAFT TRANSACTION STEPS (2.1); REVIEW AND REVISE DRAFT PLAN (1.1). | | | | |
| 12/09/20 | Carlson, Clifford W. | 3.00 | 3,150.00 | 007 | 60716251 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH ALIX PARTNERS AND CLIENT REGARDING CLAIMS AND CONTRACT ANALYSIS (.3); PARTICIPATE ON CALL REGARDING RESTRUCTURING STEPS MEMO (.5); PARTICIPATE ON CALL REGARDING PLAN AND DISCLOSURE STATEMENT WITH RESTRUCTURING TEAM (.5); CONDUCT RESEARCH REGARDING PLAN ISSUES AND CALL REGARDING SAME (1.3); REVIEW CREDIT BID PURCHASE AGREEMENT AND DISCUSS WITH A. GREENE (.4). | | | | |
| 12/09/20 | Martin, Robert Crawford | 5.70 | 5,757.00 | 007 | 60684186 |
| | REVIEW CREDIT BID PURCHASE AGREEMENT AND PREPARE ISSUES LIST. | | | | |
| 12/09/20 | Tahiliani, Radhika | 0.60 | 558.00 | 007 | 60682960 |
| | ATTEND CONFERENCE CALL TO DISCUSS TRANSACTION STEPS. | | | | |
| 12/09/20 | Marzocca, Anthony P. | 0.50 | 465.00 | 007 | 60868941 |
| | CORRESPONDENCE WITH C. GRING AND J. CHIANG RE TRUST PROPERTIES ISSUE (0.3); CORRESPONDENCE RE SAME (0.2). | | | | |
| 12/09/20 | Greene, Anthony L. | 1.60 | 1,568.00 | 007 | 60679355 |
| | REVIEW PLAN DOCUMENTATION (.2); CONTRACT/LEASE ANALYSIS (.2); REVIEW REVISED TRANSACTION MEMO (.3); CALL WITH C. CARLSON REGARDING RESEARCH ISSUES (.1); REVIEW PLAN DOCUMENTS (.3); REVIEW PSA (.5). | | | | |
| 12/10/20 | Marcus, Courtney S. | 0.70 | 962.50 | 007 | 60704898 |
| | CALL WITH D. CROWLEY TO DISCUSS EXIT FINANCING TERMS (.4); MODIFY 2L EXIT TERM SHEET (.3). | | | | |
| 12/10/20 | Liou, Jessica | 7.50 | 8,812.50 | 007 | 60692287 |
| | REVIEW AND RESPOND TO EMAILS FROM R. ALBERGOTTI RE: RESTRUCTURING TRANSACTION STEPS (.1); REVIEW AND COMMENT ON CHAPTER 11 PLAN (.5) AND MULTIPLE EMAILS WITH J. HUFENDICK RE: SAME (.5); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (5.1); CONFER WITH J. HUFENDICK RE: COMMENTS TO CHAPTER 11 PLAN (.6); CONFER WITH HL, ALIX PARTNERS, M. DANE AND T. LAMME RE: EXIT COSTS MATRIX (.7). | | | | |
| 12/10/20 | Hufendick, Jason | 7.30 | 6,789.00 | 007 | 60704587 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING PLAN/CLOSING STEPS MEMORANDUM WITH WEIL TEAM (.4); DRAFT CHAPTER 11 PLAN ISSUES LIST (.3); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (6.6). | | | | |
| 12/10/20 | Carlson, Clifford W. | 1.10 | 1,155.00 | 007 | 60716643 |
| | CALLS WITH A. GREENE AND A. MARZOCCA REGARDING PLAN WORK STREAMS (.6); REVIEW PLAN AND DISCUSS WITH J. HUFENDICK AND J. LIOU (.5). | | | | |
| 12/10/20 | Martin, Robert Crawford | 2.50 | 2,525.00 | 007 | 60690955 |
| | REVIEW AND COMPILE ISSUES LIST OF DRAFT PURCHASE AGREEMENT. | | | | |
| 12/10/20 | James, Hillarie | 0.70 | 591.50 | 007 | 60713837 |
| | RESEARCH REGARDING PLAN ISSUES (.5); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 12/11/20 | Liou, Jessica | 1.80 | 2,115.00 | 007 | 60705068 |
| | REVIEW CHAPTER 11 PLAN (.3); REVIEW AND COMMENT ON CHAPTER 11 PLAN (.3); CONFER WITH J. HUFENDICK RE: CHAPTER 11 PLAN COMMENTS AND NEXT STEPS (.7); CONFER WITH J. GEORGE RE: EDITS TO SAME (.3); EMAIL TO J. HUFENDICK RE: NEXT STEPS ON PLAN, EMAIL TO J. NOE RE: CHAPTER 11 PLAN, EMAIL TO C. MARCUS RE: CHAPTER 11 PLAN (.2). | | | | |
| 12/11/20 | Barr, Matthew S. | 1.10 | 1,787.50 | 007 | 60704594 |
| | REVIEW REVISED PLAN (.9); CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | | | | |
| 12/11/20 | Hufendick, Jason | 1.90 | 1,767.00 | 007 | 60704573 |
| | REVISE DRAFT OF FWE CHAPTER 11 PLAN AND CORRESPONDENCE RELATED THERETO. | | | | |
| 12/11/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 007 | 60716836 |
| | CONDUCT RESEARCH REGARDING PLAN ISSUES AND EMAILS WITH A. GREENE REGARDING SAME (.7); REVIEW REVISED PLAN AND EMAILS REGARDING SAME (.5). | | | | |
| 12/11/20 | James, Hillarie | 0.50 | 422.50 | 007 | 60713498 |
| | TELEPHONE CONFERENCE WITH WEIL AND DAVIS POLK TEAM REGARDING PLAN RESEARCH. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/20 | Marzocca, Anthony P. | 0.90 | 837.00 | 007 | 60869236 |
| | CALL WITH J. LIOU, A. GREENE, C. CARLSON, AND H. JAMES RE ENVIRONMENTAL LIABILITIES (0.5); CORRESPONDENCE RE SAME (0.4). | | | | |
| 12/11/20 | Greene, Anthony L. | 0.70 | 686.00 | 007 | 61068340 |
| | PARTICIPATE ON FWE TEAM CALL. | | | | |
| 12/12/20 | Liou, Jessica | 0.20 | 235.00 | 007 | 60705097 |
| | REVIEW REVISED DRAFT CHAPTER 11 PLAN AND EMAILS WITH J. HUFENDICK RE: SAME. | | | | |
| 12/12/20 | Hufendick, Jason | 0.40 | 372.00 | 007 | 60704508 |
| | REVIEW AND REVISE DRAFT PLAN. | | | | |
| 12/12/20 | Carlson, Clifford W. | 0.50 | 525.00 | 007 | 60707701 |
| | CONDUCT PLAN RELATED RESEARCH AND DISCUSS WITH A. GREENE. | | | | |
| 12/12/20 | George, Jason | 0.10 | 73.00 | 007 | 60726604 |
| | CORRESPONDENCE WITH M. KLEISSLER RE: PLAN RESEARCH. | | | | |
| 12/12/20 | Greene, Anthony L. | 2.80 | 2,744.00 | 007 | 61068349 |
| | CONDUCT LEGAL RESEARCH RE: PLAN ISSUES. | | | | |
| 12/13/20 | Greene, Anthony L. | 3.50 | 3,430.00 | 007 | 60701725 |
| | CONDUCT RESEARCH RE: IMPLEMENTATION ISSUES (1.2); REVIEW AND REVISE RESEARCH MEMO (1.5); CORRESPOND WITH E. WHEELER REGARDING RESEARCH POINTS (.2); REVIEW REVISED PLAN DOCUMENTS (.6). | | | | |
| 12/14/20 | Hufendick, Jason | 0.60 | 558.00 | 007 | 60836972 |
| | REVISE CONFIRMATION WIP LIST (.3); CALL WITH CLIENT AND WEIL RESTRUCTURING TEAM RE: CONFIRMATION WIP LIST (.3). | | | | |
| 12/14/20 | Carlson, Clifford W. | 2.80 | 2,940.00 | 007 | 60758596 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH TAX TEAM REGARDING PLAN STRUCTURE (.4); MULTIPLE CALLS AND EMAILS REGARDING PLAN RESEARCH WORKSTREAMS (1.3); PARTICIPATE ON PLAN WORKSTREAMS CALL WITH CLIENT (.4); CALLS AND EMAILS WITH ALIX PARTNERS REGARDING PLAN WORKSTREAMS (.4); PARTICIPATE ON CALL WITH COMPANY REGARDING PLAN WORKSTREAMS (.3). | | | | |
| 12/14/20 | Greene, Anthony L. | 4.50 | 4,410.00 | 007 | 60712792 |
| | REVISE RESTRUCTURING MARKUP TO PSA (.9); CALL WITH E. WHEELER REGARDING PLAN RESEARCH (.2); REVISE TRANSACTION ISSUES LIST (.5); CONDUCT RESEARCH RE: PLAN ISSUES (1.1); CALL WITH C. CARLSON RE: PSA (.3); REVIEW DEBTOR AGREEMENTS (1.5). | | | | |
| 12/15/20 | Liou, Jessica | 1.00 | 1,175.00 | 007 | 60726366 |
| | GS TERM SHEET CALL WITH HL, WEIL AND FIELDWOOD (.8); REVIEW FURTHER REVISED CHAPTER 11 PLAN (.2). | | | | |
| 12/15/20 | Barr, Matthew S. | 4.00 | 6,500.00 | 007 | 60725676 |
| | REVIEW MATERIALS FROM CREDITORS FOR CALL (.9); PARTICIPATE ON ALL HANDS CALL (1.0); FOLLOW UP WITH TEAM (.4); REVIEW DRAFT DOCUMENTS (1.2); PARTICIPATE ON TEAM CALL REGARDING NEXT STEPS (.5). | | | | |
| 12/15/20 | Hufendick, Jason | 0.70 | 651.00 | 007 | 60836956 |
| | REVIEW ISSUES LIST AND CORRESPONDENCE RE: DISCLOSURE STATEMENT/PLAN AND APA. | | | | |
| 12/15/20 | Carlson, Clifford W. | 2.60 | 2,730.00 | 007 | 60758533 |
| | MULTIPLE CALLS WITH WEIL TEAM REGARDING PLAN WORKSTREAMS (.9); PARTICIPATE ON CALL WITH M. BARR, A. PEREZ, AND J. LIOU REGARDING PLAN WORKSTREAMS (.7); PARTICIPATE ON CALL WITH COMPANY REGARDING EXIT FACILITY (1.0). | | | | |
| 12/15/20 | George, Jason | 0.20 | 146.00 | 007 | 60726679 |
| | CORRESPONDENCE WITH M. KLEISSLER RE: PLAN RESEARCH. | | | | |
| 12/15/20 | Wheeler, Emma | 3.50 | 2,082.50 | 007 | 60735945 |
| | CONDUCT RESEARCH RE: PSA ISSUES (1.3); CALL WITH A. GREENE TO DISCUSS SAME (.6); SUMMARIZE SAME (1.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/15/20 | Greene, Anthony L. | 3.30 | 3,234.00 | 007 | 60725346 |
| | REVIEW REVISED PLAN (.4); CALL WITH E. WHEELER PSA ISSUES (.5); CORRESPOND WITH CORPORATE TEAM (.2); REVIEW AND REVISE PSA ISSUES LIST (.7); RESEARCH RELATED TO PLAN SALE ISSUES (.8); REVIEW CORRESPONDENCE FROM H. JAMES (.2); CORRESPOND WITH C. CARLSON (.3); REVIEW AGREEMENTS CIRCULATED BY L. EDWARDS (.2). | | | | |
| 12/16/20 | Perez, Alfredo R. | 0.20 | 300.00 | 007 | 60968807 |
| | REVIEW APA ISSUES RELATING TO PLAN TREATMENT. | | | | |
| 12/16/20 | Marcus, Courtney S. | 0.20 | 275.00 | 007 | 60745539 |
| | REVIEW UPDATED EXIT FACILITY TERM SHEETS. | | | | |
| 12/16/20 | Moore, Rodney L. | 2.00 | 2,850.00 | 007 | 61068907 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/16/20 | Liou, Jessica | 0.80 | 940.00 | 007 | 60736624 |
| | CONFER WITH ALIX PARTNERS AND FIELDWOOD TEAM RE: CONTRACT ANALYSIS, PLAN ADMINISTRATOR RESERVE AND CLAIMS ANALYSIS. | | | | |
| 12/16/20 | Barr, Matthew S. | 3.70 | 6,012.50 | 007 | 60744705 |
| | REVIEW REVISED TERM SHEET (.8); CORRESPONDENCE REGARDING SAME WITH TEAM (.2); CORRESPONDENCE WITH ADVISORS REGARDING SAME (.1); REVIEW NEXT STEPS ISSUES (.3); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1); REVIEW REVISED DOCUMENTS (2.1); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 12/16/20 | Hufendick, Jason | 3.20 | 2,976.00 | 007 | 60836895 |
| | CALL RE: APA ISSUES LIST (2.9); REVIEW EXIT 1L FACILITY RESPONSE (.3). | | | | |
| 12/16/20 | Carlson, Clifford W. | 2.80 | 2,940.00 | 007 | 60758235 |
| | PARTICIPATE ON CALL WITH DPW REGARDING PLAN WORKSTREAMS (.4); PARTICIPATE ON CALLS WITH J. LIOU REGARDING PLAN WORKSTREAMS (.3); PARTICIPATE ON CALL WITH COMPANY REGARDING DRAFT PSA (2.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/20 | James, Hillarie | 1.50 | 1,267.50 | 007 | 60768757 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN AND DISCLOSURE STATEMENT (1.5). | | | | |
| 12/16/20 | Marzocca, Anthony P. | 7.60 | 7,068.00 | 007 | 60869244 |
| | CALL WITH C. CARLSON RE CONFIRMATION HEARING NOTICE (0.4); PREPARE SAME (7.2). | | | | |
| 12/16/20 | Greene, Anthony L. | 1.60 | 1,568.00 | 007 | 60726932 |
| | INTERNAL CALL REGARDING PLAN ISSUES (.5); CALL WITH E. WHEELER REGARDING PLAN RESEARCH (.5); PLAN RESEARCH (.3); REVIEW COMMITTEE STIPULATION (.3). | | | | |
| 12/17/20 | Moore, Rodney L. | 1.80 | 2,565.00 | 007 | 61068913 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING WIP AND STRUCTURE/§1145 ISSUES (1.0); REVIEW PLAN AND DISCLOSURE STATEMENT(.8). | | | | |
| 12/17/20 | Rahman, Faiza N. | 0.50 | 587.50 | 007 | 60927105 |
| | EMAIL CORRESPONDENCE WITH WEIL CORPORATE AND RESTRUCTURING TEAMS RE: POTENTIAL CHANGES IN STRUCTURE. | | | | |
| 12/17/20 | Liou, Jessica | 1.70 | 1,997.50 | 007 | 60743528 |
| | CONFER WITH M. BARR RE: CHAPTER 11 ISSUES (.8); CONFER WITH S. MILLMAN RE: STATUS AND CHAPTER 11 PLAN (.2), EMAIL TEAM RE: SAME (.2); EMAILS WITH WEIL M&A TEAM RE: CREDIT BID TRANSACTION STRUCTURE (.2); EMAILS WITH J. HUFENDICK AND CONFER WITH SAME RE: CHAPTER 11 PLAN DRAFT TO UCC AND OTHER EDITS (.3). | | | | |
| 12/17/20 | Barr, Matthew S. | 0.80 | 1,300.00 | 007 | 60745163 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.1); CALL WITH TEAM REGARDING SAME (.5); AND REVIEW NEXT STEPS REGARDING SAME (.2). | | | | |
| 12/17/20 | Hufendick, Jason | 1.50 | 1,395.00 | 007 | 60836906 |
| | REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 12/17/20 | Carlson, Clifford W. | 1.10 | 1,155.00 | 007 | 60758281 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH FLTL ADVISORS REGARDING PLAN ISSUES (.8); CALL WITH J. LIOU REGARDING SAME (.3). | | | | |
| 12/17/20 | George, Jason | 0.10 | 73.00 | 007 | 60756131 |
| | EMAIL C. GRING RE: PREDECESSOR NOTICING INFORMATION. | | | | |
| 12/17/20 | Greene, Anthony L. | 3.40 | 3,332.00 | 007 | 60753212 |
| | PLAN AND DISCLOSURE STATEMENT REGROUP CALL (.7); REVIEW COMMITTEE STIPULATION (.2); REVIEW PLAN DOCUMENTS (.3); RESEARCH REGARDING §1129 ISSUES (.5); INTERNAL GROUP CALL (1.0); REVIEW PSA (.5); REVIEW REVISED PLAN (.2). | | | | |
| 12/18/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 007 | 60753287 |
| | CONFERENCE CALL WITH ALIX PARTNERS, HOULIHAN, AND WEIL TEAMS REGARDING CARRYING COSTS. | | | | |
| 12/18/20 | Liou, Jessica | 3.00 | 3,525.00 | 007 | 60781180 |
| | REVIEW AND RESPOND TO EMAIL RE: CHAPTER 11 PLAN (0.2); REVIEW ALIX PARTNERS MATERIALS RE: PLAN COSTS (.3); CONFER WITH HL AND ALIX PARTNERS RE: PREDECESSOR ISSUES (1.0); CONFER WITH M. BARR, J. HANSON AND D. CROWLEY RE: CHAPTER 11 PLAN, NEXT STEPS AND STRATEGY (1.0); CONFER WITH M. DANE RE: STATUS, NEXT STEPS, CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 12/18/20 | Adams, Frank R. | 0.50 | 762.50 | 007 | 60748686 |
| | CONFER WITH F. RAHMAN RE: §1145 MATTERS (0.2); CONDUCT RELATED RESEARCH (0.3). | | | | |
| 12/18/20 | Barr, Matthew S. | 1.30 | 2,112.50 | 007 | 60757284 |
| | PARTICIPATE ON ALL HANDS CALL (1.0); FOLLOW UP WITH TEAM REGARDING NEXT STEPS (.3). | | | | |
| 12/18/20 | Carlson, Clifford W. | 3.70 | 3,885.00 | 007 | 60758344 |
| | CALL AND EMAILS WITH A. GREENE REGARDING PLAN WORKSTREAMS (.3); PARTICIPATE ON CALL WITH ALIX PARTNERS AND HOULIHAN REGARDING PLAN WORKSTREAMS (1.3); PARTICIPATE ON CALL WITH HOULIHAN REGARDING CHAPTER 11 PLAN (1.0); EMAILS WITH ALIX PARTNERS TEAM REGARDING PLAN ISSUES (.3); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING PLAN ISSUES (.5); DISCUSS PLAN RESEARCH WORKSTREAMS WITH A. GREENE (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/20 | Greene, Anthony L. | 8.70 | 8,526.00 | 007 | 60753463 |
| | CALL WITH C. CARLSON RE: PLAN ISSUES (.2); PLAN ANALYSIS CALL (1.3); PSA CALL (1.2); REVIEW REVISED PSA (1.1); DRAFT EMAIL MEMO TO C. CARLSON AND J. LIOU (.7); CALL WITH E. WHEELER REGARDING PLAN RESEARCH (.2); PLAN-RELATED RESEARCH (2.7); REVISE PSA ISSUES LIST (.8); REVISE PSA (.5). | | | | |
| 12/19/20 | Moore, Rodney L. | 2.70 | 3,847.50 | 007 | 61068998 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/19/20 | Liou, Jessica | 0.40 | 470.00 | 007 | 60781104 |
| | EMAIL V&E WITH DRAFT CHAPTER 11 PLAN. | | | | |
| 12/19/20 | Greene, Anthony L. | 3.70 | 3,626.00 | 007 | 60753170 |
| | REVISE PSA (3.5); CORRESPOND WITH E. WHEELER REGARDING RESEARCH ISSUES (.2). | | | | |
| 12/20/20 | Marcus, Courtney S. | 4.40 | 6,050.00 | 007 | 60750007 |
| | DRAFT AND CIRCULATE EXIT FACILITY TERM SHEETS. | | | | |
| 12/20/20 | Rahman, Faiza N. | 2.50 | 2,937.50 | 007 | 60756418 |
| | CONDUCT RESEARCH RE: §1145 ANALYSIS FOR NEW EQUITY ISSUANCES. | | | | |
| 12/20/20 | Greene, Anthony L. | 0.30 | 294.00 | 007 | 60754048 |
| | REVIEW FURTHER REVISED PLAN. | | | | |
| 12/21/20 | Perez, Alfredo R. | 0.40 | 600.00 | 007 | 60775017 |
| | CONFERENCE CALL WITH MANAGEMENT AND ADVISORS REGARDING PLAN ISSUES. | | | | |
| 12/21/20 | Marcus, Courtney S. | 2.50 | 3,437.50 | 007 | 60841768 |
| | DRAFT SHORT FORM EXIT FACILITY TERM SHEETS (2.1); CORRESPOND WITH FWE AND ADVISORS REGARDING COMMENTS TO SAME (.1); REVISE AND CIRCULATE TO DAVIS POLK (.3). | | | | |
| 12/21/20 | Moore, Rodney L. | 1.80 | 2,565.00 | 007 | 61069004 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS TO PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/21/20 | Rahman, Faiza N. | 4.70 | 5,522.50 | 007 | 60775082 |
| | RESEARCH AND ANALYSIS RE: §1145 EXEMPTION (2.0); CALL WITH F. ADAMS RE: SECURITIES LAW MATTERS (0.5); CORRESPONDENCE BY EMAIL RE: §1145 AND SECURITIES MATTERS (1.0); REVIEW OF DPW COMMENTS TO PLAN AND DISCLOSURE STATEMENT (1.2). | | | | |
| 12/21/20 | Liou, Jessica | 1.70 | 1,997.50 | 007 | 60933433 |
| | CONFER WITH WEIL RESTRUCTURING TEAM RE: CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.5); CONFER WITH TEAM RE: DPW COMMENTS TO PLAN AND DISCLOSURE STATEMENT (.5); CONFER WITH J. LACHANCE, J. HANSON, M. BARR RE: CHAPTER 11 PLAN (.5); CONFER WITH C. CARLSON RE: SAME (.2). | | | | |
| 12/21/20 | Liou, Jessica | 0.80 | 940.00 | 007 | 60998609 |
| | REVIEW AND REVISE CHAPTER 11 PLAN. | | | | |
| 12/21/20 | Barr, Matthew S. | 3.00 | 4,875.00 | 007 | 60783823 |
| | REVIEW REVISED DOCUMENTS (1.8) AND RELATED ISSUES (.4); CALL WITH TEAM REGARDING SAME (.3); CALL WITH CLIENT AND TEAM REGARDING SAME (.5). | | | | |
| 12/21/20 | Margolis, Steven M. | 0.80 | 900.00 | 007 | 60766842 |
| | REVIEW COMMENTS TO PLAN AND DISCLOSURE STATEMENT (0.4) AND CORRESPONDENCE AND CHANGES TO SAME (0.4). | | | | |
| 12/21/20 | Hufendick, Jason | 8.40 | 7,812.00 | 007 | 60836933 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (7.7); CALL WITH CLIENT RE: CONFIRMATION WIP AND STRATEGY (.7). | | | | |
| 12/21/20 | Carlson, Clifford W. | 5.70 | 5,985.00 | 007 | 60837633 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH HOULIHAN AND ALIX PARTNERS TEAMS REGARDING PLAN WORKSTREAMS (.3); PARTICIPATE ON CALL WITH COMPANY AND ADVISORS REGARDING PLAN WORKSTREAMS (.6); CALLS WITH WEIL TEAM REGARDING PLAN AND DISCLOSURE STATEMENT (.9); REVIEW AND REVISE PLAN (.5); PARTICIPATE ON CALL WITH COMPANY AND ADVISORS ON WIND-DOWN BUDGET (.7); PARTICIPATE ON CALL WITH DPW REGARDING PLAN AND DISCLOSURE STATEMENT (1.2); FOLLOW UP CALL WITH DPW REGARDING SAME (.8); EMAILS WITH BANKING TEAM REGARDING EXIT TERM SHEETS (.4); REVIEW PLAN CONFIRMATION WIP LIST (.3). | | | | |
| 12/21/20 | Delaney, Scott Michael | 0.60 | 630.00 | 007 | 61069011 |
| | REVIEW REVISED DRAFT OF PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/21/20 | George, Jason | 2.00 | 1,460.00 | 007 | 60761901 |
| | CALL WITH N. KRAMER RE: NOTICING INFORMATION FOR CREDITORS (0.2); CORRESPONDENCE WITH T. LAMME AND B. SWINGLE RE: NOTICING INFORMATION (0.1); CALL WITH J. LIOU, C. CARLSON, J. HUFENDICK, H. JAMES RE: PLAN AND DISCLOSURE STATEMENT (1.5); EMAIL TO R. MOORE AND S. PECA DPW MARKUP TO PLAN (0.2). | | | | |
| 12/21/20 | Wheeler, Emma | 1.60 | 952.00 | 007 | 60783852 |
| | CALL WITH WEIL RESTRUCTURING TEAM TO DISCUSS PLAN AND DISCLOSURE STATEMENT UPDATES. | | | | |
| 12/21/20 | Greene, Anthony L. | 3.90 | 3,822.00 | 007 | 60781255 |
| | PARTICIPATE ON ADVISORS CALL (.3); REVIEW REVISED PLAN (.6); TEAM CALL REGARDING PLAN REVISIONS (1.5); PSA DOCUMENTS CALL (.8); REVIEW EXIT FACILITY MATERIALS (.2); REVIEW PSA DOCUMENTS AND EXHIBITS (.5). | | | | |
| 12/21/20 | Sierra, Tristan M. | 1.60 | 1,168.00 | 007 | 60807656 |
| | ATTEND CALL RE: PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/22/20 | Marcus, Courtney S. | 1.70 | 2,337.50 | 007 | 60841783 |
| | PARTICIPATE ON WEIL WIP CALL (.3); PARTICIPATE ON CALL WITH UCC RE: PLAN ISSUES (.7); REVIEW UPDATED FIRST LIEN EXIT FINANCING TERM SHEET AND V&E UPDATE (.2); UPDATE CALL WITH WEIL TEAM (.5). | | | | |
| 12/22/20 | Rahman, Faiza N. | 4.20 | 4,935.00 | 007 | 60784427 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PLAN AND DISCLOSURE STATEMENT RE: SECURITIES ISSUANCES (1.2); CALL WITH F. ADAMS RE: SECURITIES LAW MATTERS (0.4); CALL WITH WEIL RESTRUCTURING AND CORPORATE TEAMS RE: STRUCTURING AND SECURITIES LAWS (0.8); REVIEW AND COMMENT ON DPW COMMENTS TO PLAN AND DISCLOSURE STATEMENT (1.0); CALL RE: UPDATES TO TRANSACTION TERMS (0.5) REVIEW EMAIL CORRESPONDENCE RE: NEW PLAN (0.3). | | | | |
| 12/22/20 | Liou, Jessica | 2.10 | 2,467.50 | 007 | 60798518 |
| | CONFER WITH D. MEYER AND M. BARR RE: CHAPTER 11 PLAN (.5); CONFER WITH WEIL TEAM RE: NEXT STEPS, PLAN, AND DISCLOSURE STATEMENT (.5); CONFER WITH B. CONLEY RE: DIP TREATMENT ARGUMENTS, CONFER WITH M. TIPPETT RE: TAX DISCLOSURE ISSUES UNDER PLAN (.3); CONFER WITH R. MOORE, F. RAHMAN AND F. ADAMS RE: SECURITIES LAW AND M&A STRUCTURING ISSUES FOR CHAPTER 11 PLAN (.8). | | | | |
| 12/22/20 | Peca, Samuel C. | 6.40 | 7,200.00 | 007 | 60779497 |
| | REVIEW R. MOORE EDITS TO PLAN, DISCLOSURE STATEMENT AND PSA (1.1); REVIEW EMAIL AND OPEN ISSUES (0.9); REVIEW MERGER AGREEMENT EXHIBITS AND CALL WITH FWE REGARDING SAME (1.5); REVIEW STRUCTURING MATTERS (0.4); REVIEW RESEARCH REGARDING DELAWARE CORPORATE/LLC LAW (0.2); REVIEW WEIL TAX PSA COMMENTS (0.4); CALL WITH UCC COUNSEL RE: PLAN ISSUES (0.7); CALL WITH WEIL TEAM REGARDING STRUCTURING MATTERS (0.8); CATCH UP CALL REGARDING STRUCTURING (0.4). | | | | |
| 12/22/20 | Margolis, Steven M. | 0.60 | 675.00 | 007 | 60781871 |
| | REVIEW PLAN SUPPLEMENT AND DISCLOSURE STATEMENT DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 12/22/20 | Conley, Brendan C. | 0.50 | 525.00 | 007 | 60934820 |
| | PLAN FOR AND PARTICIPATE ON CALL RE: UPDATED STRUCTURE. | | | | |
| 12/22/20 | Abraham, Melissa S. | 1.00 | 1,010.00 | 007 | 60784047 |
| | PLAN AND CREDIT BID CALL (.8); CORRESPONDENCE RE: SAME (.2). | | | | |
| 12/22/20 | Hufendick, Jason | 2.20 | 2,046.00 | 007 | 60836871 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. LIOU AND C. CARLSON RE: PLAN (1); REVIEW INDEMNIFICATION PROVISIONS IN PLAN AND CORRESPONDENCE RELATED THERETO (.7); ATTEND CALL WITH WEIL TEAM REGARDING PLAN STRUCTURE CHANGES (.5); REVIEW AND REVISE DRAFT PLAN. | | | | |
| 12/22/20 | Carlson, Clifford W. | 2.50 | 2,625.00 | 007 | 60838734 |
| | PARTICIPATE ON CALL WITH J. LIOU AND RESTRUCTURING ASSOCIATES REGARDING PLAN ISSUES (1.0); PARTICIPATE ON CALL WITH ALIX PARTNERS AND HOULIHAN REGARDING SAME (.8); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING PLAN WORKSTREAMS (.7). | | | | |
| 12/22/20 | George, Jason | 0.40 | 292.00 | 007 | 60795432 |
| | CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN. | | | | |
| 12/22/20 | Martin, Robert Crawford | 0.50 | 505.00 | 007 | 60784402 |
| | CONFERENCE WITH INTERNAL TEAM REGARDING STATUS OF PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/22/20 | Wheeler, Emma | 7.80 | 4,641.00 | 007 | 60793754 |
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUE (7.3); CALL WITH WEIL TEAM TO DISCUSS PLAN AND DISCLOSURE STATEMENT NEXT STEPS (.5). | | | | |
| 12/22/20 | Greene, Anthony L. | 3.20 | 3,136.00 | 007 | 60781150 |
| | UCC PLAN CALL (.7); PARTICIPATE ON TRANSACTION PLANNING CALL (.4); CONDUCT CONFIRMATION RESEARCH (1.5); INTERNAL TEAM CALL RE: PLAN (.4); CONFER WITH E. WHEELER REGARDING RESEARCH MEMO (.2). | | | | |
| 12/23/20 | Marcus, Courtney S. | 1.10 | 1,512.50 | 007 | 60841978 |
| | REVIEW DISCLOSURE STATEMENT AND PLAN REGARDING BANKING-RELATED COMMENTS (.5) ; CORRESPOND WITH B. CONLEY REGARDING SAME (.1); REVIEW COMMENTS FROM DAVIS POLK TO SECOND LIEN EXIT FACILITY TERM SHEET (.5). | | | | |
| 12/23/20 | Liou, Jessica | 10.80 | 12,690.00 | 007 | 60798652 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM RE: CHAPTER 11 PLAN (.3); EMAIL R. RUSSELL RE: EXTENSION OF MILESTONES (.3); CONFER WITH J. NOE RE: CHAPTER 11 PLAN ISSUES (.7); REVIEW AND REVISE CHAPTER 11 PLAN (MULTIPLE DRAFTS) (5.7); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (2.1); MULTIPLE CONFERS WITH J. HUFENDICK RE: PLAN (.7); MULTIPLE CONFERS WITH C. CARLSON RE: SAME (.4); REVIEW AND REVISE EMAILS RE: SAME (.2); CONFER WITH RODNEY RE: SAME (.4). | | | | |
| 12/23/20 | Adams, Frank R. | 1.10 | 1,677.50 | 007 | 60839677 |
| | CALL WITH B. DOLGONOS, G. WESTERMAN AND A. HEYLIGER RE: LIQUIDATING TRUST ANALYSIS (0.8); RELATED ANALYSIS AND CONSIDERATION (0.3). | | | | |
| 12/23/20 | Barr, Matthew S. | 1.80 | 2,925.00 | 007 | 60796387 |
| | CORRESPONDENCE REGARDING OPEN ISSUES WITH TEAM (.3); REVIEW OPEN ISSUES (.7); CALL WITH V&E REGARDING SAME (.2); ATTEND TO NEXT STEPS (.6). | | | | |
| 12/23/20 | Margolis, Steven M. | 0.70 | 787.50 | 007 | 60795515 |
| | REVIEW NEW DRAFT OF CHAPTER 11 PLAN SUPPLEMENT (0.4); CORRESPONDENCE ON TRANSACTION ISSUES (0.3). | | | | |
| 12/23/20 | Conley, Brendan C. | 1.80 | 1,890.00 | 007 | 60935041 |
| | REVIEW PLAN AND DISCLOSURE STATEMENTS. | | | | |
| 12/23/20 | Abraham, Melissa S. | 0.20 | 202.00 | 007 | 60793438 |
| | CORRESPONDENCE AND REVIEW RE: DISCLOSURE STATEMENT AND PLAN. | | | | |
| 12/23/20 | Hufendick, Jason | 7.10 | 6,603.00 | 007 | 60837001 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 12/23/20 | Carlson, Clifford W. | 4.00 | 4,200.00 | 007 | 60839975 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS AND HOULIHAN REGARDING PLAN ISSUES (0.5); CALLS WITH J. LIOU AND J. HUFENDICK REGARDING PLAN ISSUES (1.8); REVIEW AND REVISE PLAN (.4); EMAILS WITH CORPORATE AND BANKING TEAMS REGARDING CHAPTER 11 PLAN (.5); MULTIPLE CALLS AND EMAILS REGARDING BACKSTOP APPROVAL MOTION (.5); PREPARE TIMELINE FOR CHAPTER 11 PLAN (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/20 | Wheeler, Emma | 7.40 | 4,403.00 | 007 | 60793750 |
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES. | | | | |
| 12/23/20 | Greene, Anthony L. | 1.00 | 980.00 | 007 | 60806312 |
| | REVIEW REVISED IMPLEMENTATION AGREEMENT (.3); RESEARCH CONFIRMATION ISSUES (.5); DISCUSS RESEARCH PROGRESS WITH E. WHEELER (.2). | | | | |
| 12/24/20 | Perez, Alfredo R. | 1.40 | 2,100.00 | 007 | 60798917 |
| | ADVISOR PRE-CALL BEFORE CALL WITH PRINCIPALS REGARDING OPEN PLAN ISSUES (.6); CONFERENCE CALL WITH MANAGEMENT, LENDERS, AND ALL ADVISORS REGARDING OPEN PLAN ISSUES (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND T. LAMME REGARDING OPEN ISSUES RELATING TO THE PLAN DOCUMENTS (.4). | | | | |
| 12/24/20 | Moore, Rodney L. | 2.70 | 3,847.50 | 007 | 60799433 |
| | REVIEW AND REVISE PLAN. | | | | |
| 12/24/20 | Rahman, Faiza N. | 1.30 | 1,527.50 | 007 | 60800448 |
| | EMAIL CORRESPONDENCE WITH TAX TEAM RE: SECURITIES LAW TREATMENT OF FIELDWOOD SHARE (0.4); REVIEW REVISED PLAN AND DISCLOSURE STATEMENT AND REVIEW CORPORATE COMMENTS THERETO (0.5); EMAIL CORRESPONDENCE WITH WEIL TEAM RE: PLAN AND DISCLOSURE STATEMENT (0.4). | | | | |
| 12/24/20 | Peca, Samuel C. | 0.50 | 562.50 | 007 | 60935379 |
| | REVIEW REVISED PLAN. | | | | |
| 12/24/20 | Barr, Matthew S. | 1.70 | 2,762.50 | 007 | 60796336 |
| | ALL HANDS CALL REGARDING TIMING (.4); AND FOLLOW UP (.7); REVIEW EMAILS RE: PLAN/DISCLOSURE STATEMENT ISSUES AND CORRESPONDENCE WITH TEAM REGARDING SAME (.6). | | | | |
| 12/24/20 | Hufendick, Jason | 1.20 | 1,116.00 | 007 | 60836891 |
| | CORRESPONDENCE REGARDING DRAFT PLAN. | | | | |
| 12/24/20 | Wheeler, Emma | 1.00 | 595.00 | 007 | 60796694 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES. | | | | |
| 12/24/20 | Greene, Anthony L. | 3.10 | 3,038.00 | 007 | 60806224 |
| | REVIEW PLAN REVISIONS AND UPDATES (.8); REVIEW PLAN DOCUMENTS CIRCULATED BY R. MARTIN (.3); PLAN CONFIRMATION RESEARCH (1.5); REVIEW AND REVISE RESEARCH MEMO PREPARED BY E. WHEELER (.4); REVIEW CORRESPONDENCE FROM J. LIOU (.1). | | | | |
| 12/26/20 | Moore, Rodney L. | 1.20 | 1,710.00 | 007 | 60799359 |
| | CALL WITH WEIL TEAM REGARDING PLAN (.6) REVIEW/RESPOND TO QUESTIONS REGARDING SECURITIES LAW ISSUES UNDER PLAN (.6). | | | | |
| 12/26/20 | Liou, Jessica | 1.90 | 2,232.50 | 007 | 60802941 |
| | CONFER WITH M. BARR, A. PEREZ AND C. CARLSON RE: CHAPTER 11 PLAN (.8); EMAILS WITH C. CARLSON RE: SAME (.3); CONFER WITH R. MOORE AND J. HUFENDICK RE: CHAPTER 11 PLAN (.8). | | | | |
| 12/26/20 | Barr, Matthew S. | 1.90 | 3,087.50 | 007 | 60804307 |
| | PARTICIPATE ON ALL HANDS TEAM CALL (.7); REVIEW ISSUES REGARDING FILINGS (.9); REVIEW REVISED DOCUMENTS (.3). | | | | |
| 12/26/20 | Hufendick, Jason | 1.40 | 1,302.00 | 007 | 60836885 |
| | ATTEND AND PARTICIPATE ON CALL WITH R. MOORE RE: COMMENTS TO PLAN (.7); ATTEND WEIL TEAM CALL WITH M. BARR, ALFREDO, J. LIOU AND WEIL RESTRUCTURING TEAM RE: PLAN ISSUES AND EXCLUSIVITY REPLY (.7). | | | | |
| 12/26/20 | James, Hillarie | 0.20 | 169.00 | 007 | 60806213 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING PLAN. | | | | |
| 12/26/20 | Marzocca, Anthony P. | 0.30 | 279.00 | 007 | 60869009 |
| | CALL WITH C. CARLSON AND OTHERS RE PLAN FINANCING (PARTIAL). | | | | |
| 12/26/20 | Greene, Anthony L. | 0.50 | 490.00 | 007 | 60806754 |
| | INTERNAL UPDATE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/20 | Perez, Alfredo R. | 0.90 | 1,350.00 | 007 | 60799137 |
| | REVIEW AND REVISE SLIDES FOR BOARD RE: PLAN (.5); VARIOUS COMMUNICATIONS WITH J. LIOU AND M. BARR REGARDING SAME (.4). | | | | |
| 12/27/20 | Barr, Matthew S. | 1.10 | 1,787.50 | 007 | 60804310 |
| | REVIEW REVISED DOCUMENTS RE: PLAN. | | | | |
| 12/27/20 | Carlson, Clifford W. | 0.60 | 630.00 | 007 | 60840369 |
| | EMAILS WITH A. PEREZ AND J. LIOU REGARDING PLAN. | | | | |
| 12/28/20 | Kronman, Ariel | 0.20 | 250.00 | 007 | 60830178 |
| | DOCUMENT AND EMAIL REVIEW RE: PLAN. | | | | |
| 12/28/20 | Rahman, Faiza N. | 0.60 | 705.00 | 007 | 60808032 |
| | REVIEW DPW COMMENTS TO PLAN AND DISCLOSURE STATEMENT (0.2); EMAIL CORRESPONDENCE WITH WEIL TEAM RE: SECURITIES LAWS MATTERS WITH RESPECT TO BACKSTOP AGREEMENT AND LIQUIDATING TRUST (0.4). | | | | |
| 12/28/20 | Liou, Jessica | 5.10 | 5,992.50 | 007 | 60838780 |
| | REVIEW DPW AND APACHE COMMENTS TO THE PLAN AND DISCLOSURE STATEMENT (.5); CONFER WITH M. DANE AND T. LAMME RE: PLAN, DISCLOSURE STATEMENT, AND OTHER OPEN ISSUE (1.3); CONFER WITH WEIL TEAM RE: COMMENTS TO PLAN AND DISCLOSURE STATEMENT, OPEN ISSUES, AND NEXT STEPS (1.2); CONFER WITH S. MILLMAN AND J. HUFENDICK RE: CHAPTER 11 PLAN (.7); CONFER WITH S. MILLMAN RE: PLAN (.3); REVIEW AND REVISE CHAPTER 11 PLAN (.2); REVIEW AND COMMENT ON DISCLOSURE STATEMENT AND PLAN AND EMAILS TO DPW RE: SAME (.4); CONFER WITH R. MOORE AND J. GEORGE RE: IMPLEMENTATION AGREEMENT ISSUES AND NEXT STEPS (.5). | | | | |
| 12/28/20 | Peca, Samuel C. | 0.70 | 787.50 | 007 | 61069150 |
| | REVIEW REVISIONS TO PLAN AND DISCLOSURE STATEMENT (0.5); REVIEW REVISIONS TO PLAN OF MERGER (0.2). | | | | |
| 12/28/20 | Barr, Matthew S. | 2.00 | 3,250.00 | 007 | 60809846 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH TEAM REGARDING FILING ISSUES (.7); REVIEW OPEN ISSUES (.8); AND NEXT STEPS (.3); ATTEND TO SAME (.2). | | | | |
| 12/28/20 | Margolis, Steven M. | 0.30 | 337.50 | 007 | 60805584 |
| | REVIEW COMMENTS ON BANKRUPTCY PLAN DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 12/28/20 | Conley, Brendan C. | 1.60 | 1,680.00 | 007 | 60803573 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT (.4); REVIEW EXCLUDED EQUITY AND PLEDGE STRUCTURE (.4); COORDINATE RE: DUTCH PLEDGE AND COLLATERAL QUESTIONS (.8). | | | | |
| 12/28/20 | Hufendick, Jason | 5.40 | 5,022.00 | 007 | 60836977 |
| | REVISE FWE PLAN. | | | | |
| 12/28/20 | Carlson, Clifford W. | 3.10 | 3,255.00 | 007 | 60840815 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING PLAN ISSUES (.5); PARTICIPATE ON TEAM CALL REGARDING PLAN AND DISCLOSURE STATEMENT (1.0); PARTICIPATE ON COORDINATION CALL WITH ALIX PARTNERS AND HOULIHAN TEAMS (.8); MULTIPLE EMAILS WITH WEIL BANKING AND CORPORATE TEAMS REGARDING PLAN ISSUES (.8). | | | | |
| 12/28/20 | Greene, Anthony L. | 1.80 | 1,764.00 | 007 | 60820760 |
| | TEAM CALL REGARDING REVISIONS TO PLAN/DISCLOSURE STATEMENT (1.3); REVIEW REVISED PLAN (.3); CORRESPONDENCE WITH E. WHEELER REGARDING RESEARCH POINTS (.2). | | | | |
| 12/28/20 | Sierra, Tristan M. | 1.20 | 876.00 | 007 | 60839925 |
| | ATTEND CALL RE: PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/29/20 | Perez, Alfredo R. | 0.90 | 1,350.00 | 007 | 60935032 |
| | UPDATE CALLS WITH MANAGEMENT, HOULIHAN, AND WEIL TEAMS REGARDING PLAN ISSUES. | | | | |
| 12/29/20 | Marcus, Courtney S. | 1.70 | 2,337.50 | 007 | 60839888 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DPW COMMENTS TO SECOND LIEN EXIT FACILITY TERM SHEET (.5); REVISE SAME; CIRCULATE TO FWE AND HOULIHAN TEAM FOR REVIEW/COMMENT (.7); REVIEW BANKING RELATED PROVISIONS TO PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 12/29/20 | Kronman, Ariel<br>DOCUMENT AND EMAIL REVIEW RE: PLAN. | 0.20 | 250.00 | 007 | 60809989 |
| 12/29/20 | Peca, Samuel C.<br>REVISE CONFIRMATION HEARING NOTICE. | 0.60 | 675.00 | 007 | 60935171 |
| 12/29/20 | Hufendick, Jason<br>REVISE FWE PLAN. | 1.00 | 930.00 | 007 | 60836999 |
| 12/29/20 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH CLIENT AND LENDERS AND THEIR ADVISORS (0.6); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING PLAN ISSUES (.5). | 1.10 | 1,155.00 | 007 | 60841920 |
| 12/29/20 | Delaney, Scott Michael<br>REVIEW AND REVISE CONFIRMATION HEARING NOTICE AND CORRESPONDENCE WITH R. MOORE AND S. PECA RE: SAME (1.9); REVIEW AND REVISE CREDIT BID PSA (0.9); CORRESPONDENCE WITH A. MARZOCCA RE: CONFIRMATION HEARING NOTICE (0.1); REVIEW AND REVISE PLAN AND CORRESPONDENCE WITH R. MOORE RE: SAME (0.6). | 3.50 | 3,675.00 | 007 | 60817133 |
| 12/29/20 | George, Jason<br>CALL WITH DPW TEAM, M. BARR, A. PEREZ, AND J. LIOU RE: CHAPTER 11 PLAN. | 0.50 | 365.00 | 007 | 60825460 |
| 12/29/20 | Greene, Anthony L.<br>PARTICIPATE ON COORDINATION CALL (.4); PARTICIPATE ON TEAM CALL (.8); PARTICIPATE ON INTERNAL PLAN CALL (.9); REVIEW PLAN REVISIONS (.4); PREPARE DISCLOSURE STATEMENT ISSUES LIST (.3); DISCUSS DISCLOSURE STATEMENT ISSUES LIST WITH C. CARLSON (.1); REVIEW MEMO FROM LITIGATION TEAM REGARDING DOCUMENT PRODUCTION (.2); CONDUCT RESEARCH RELATED TO CONFIRMATION ISSUES (2.8). | 5.90 | 5,782.00 | 007 | 60822952 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 007 | 60820649 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING ANALYSIS (.3); CONFERENCE CALL WITH J. LACHANCE REGARDING SAME (.7); UPDATE CALL WITH BOARD MEMBERS (.2). | | | | |
| 12/30/20 | Marcus, Courtney S. | 2.40 | 3,300.00 | 007 | 60837580 |
| | CONFERENCE WITH M. DANE AND T. LAMME REGARDING SECOND LIEN EXIT FACILITY TERM SHEET (.4); REVISE AND CIRCULATE SAME TO FWE AND HOULIHAN TEAM (.5); CONFERENCE WITH C. FISCHER REGARDING MARKUP (.4); CIRCULATE AND FINALIZE SAME WITH DAVIS POLK (.8); PARTICIPATE ON WEEKLY ADVISORS CALL (.3). | | | | |
| 12/30/20 | Rahman, Faiza N. | 1.00 | 1,175.00 | 007 | 60825068 |
| | PARTICIPATE ON ALL HANDS CALL (0.3); REVIEW DPW COMMENTS TO PLAN AND DISCLOSURE STATEMENT (0.7). | | | | |
| 12/30/20 | Liou, Jessica | 9.60 | 11,280.00 | 007 | 60838771 |
| | CONFER WITH DPW AND R/I RE: CHAPTER 11 PROCESS (.3); CONFER WITH T. LAMME, M. DANE, J. PAINTER, J. LACHANCE, M. BARR, A. PEREZ RE: CHAPTER 11 PLAN FILING STATUS AND OTHER OPEN ISSUES (1.5); EMAILS WITH M. BOYADJIAN, REVIEW APACHE COMMENTS TO CHAPTER 11 PLAN (.2); CONFER WITH M. BOYADJIAN RE: STATUS OF CHAPTER 11 PLAN, DISCLOSURE STATEMENT AND OTHER ISSUES (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT, REVIEW AND REVISE CHAPTER 11 PLAN, DRAFT EMAIL TO BOARD RE: CHAPTER 11 DOCUMENTS AND PROCESS FOR APPROVAL AND FILING (6.2); REVIEW AND COMMENT ON EMAIL RE: ISSUES FOR M. BARR AND A. PEREZ REVIEW (.4). | | | | |
| 12/30/20 | Barr, Matthew S. | 2.70 | 4,387.50 | 007 | 60837628 |
| | CORRESPONDENCE WITH TEAM REGARDING FILINGS (.2); TEAM CALL REGARDING SAME (.8); CALL WITH STAKEHOLDERS (.2); AND CLIENTS RE: SAME (.3); REVIEW ISSUES REGARDING SAME (.7); AND NEXT STEPS (.5). | | | | |
| 12/30/20 | Margolis, Steven M. | 0.30 | 337.50 | 007 | 60935555 |
| | REVIEW COMMENTS AND CORRESPONDENCE ON PLAN OF REORGANIZATION. | | | | |
| 12/30/20 | Conley, Brendan C. | 1.70 | 1,785.00 | 007 | 60935644 |
| | REVIEW OPERATING AGREEMENT AND RELATED PROVISONS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/20 | Hufendick, Jason | 7.00 | 6,510.00 | 007 | 60837144 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 12/30/20 | Carlson, Clifford W. | 1.10 | 1,155.00 | 007 | 60847901 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING CONTRACT/LEASE AND WIND DOWN BUDGET (.7); MULTIPLE EMAILS WITH ALIX PARTNERS TEAM REGARDING SAME (.4). | | | | |
| 12/30/20 | Greene, Anthony L. | 0.50 | 490.00 | 007 | 60822949 |
| | PARTICIPATE ON DOCUMENT REVIEW CALL. | | | | |
| 12/31/20 | Perez, Alfredo R. | 2.80 | 4,200.00 | 007 | 60837126 |
| | CONFERENCE CALLS WITH APA, HUNTON, DAVIS POLK, T. LAMME, AND WEIL TEAMS REGARDING IMPLEMENTATION AGREEMENT (1.8); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH M. DANE REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH T. LAMME REGARDING STATUS (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT, DAVID POLK, HUNTON, AND WEIL TEAMS REGARDING THE FILINGS (.6). | | | | |
| 12/31/20 | Marcus, Courtney S. | 0.20 | 275.00 | 007 | 60838731 |
| | REVIEW REVISED SECOND LIEN EXIT TERM SHEET AND FINALIZE. | | | | |
| 12/31/20 | Moore, Rodney L. | 3.30 | 4,702.50 | 007 | 61069158 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/31/20 | Kronman, Ariel | 0.30 | 375.00 | 007 | 60830401 |
| | REVIEW PLAN AND RELATED EMAILS. | | | | |
| 12/31/20 | Rahman, Faiza N. | 1.20 | 1,410.00 | 007 | 60967823 |
| | REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/31/20 | Peca, Samuel C. | 1.40 | 1,575.00 | 007 | 60834749 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT (1.0); WIP CALL (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/31/20 | Barr, Matthew S. | 2.70 | 4,387.50 | 007 | 60837666 |
| | CORRESPONDENCE WITH TEAM REGARDING FILINGS (.2); CALL WITH TEAM REGARDING SAME (.2 ); AND OPEN ISSUES (.7); CALL WITH CLIENT REGARDING SAME (.3); CORRESPONDENCE WITH DPW REGARDING SAME (.1); CALL WITH TEAM REGARDING OPEN ISSUE (.4); REVIEW ISSUES (.8). | | | | |
| 12/31/20 | Margolis, Steven M. | 0.70 | 787.50 | 007 | 60824610 |
| | REVIEW PLAN DISCLOSURE STATEMENT, RELATED DOCUMENTS, AND CORRESPONDENCE ON SAME. | | | | |
| 12/31/20 | Hufendick, Jason | 3.10 | 2,883.00 | 007 | 60846475 |
| | REVIEW AND REVISE CHAPTER 11 PLAN. | | | | |
| 12/31/20 | Carlson, Clifford W. | 2.50 | 2,625.00 | 007 | 60848609 |
| | PARTICIPATE ON MULTIPLE CALLS WITH DPW TEAM REGARDING PLAN ISSUES (1.4); REVIEW REVISED CHAPTER 11 PLAN (.4); PARTICIPATE ON TEAM CALL REGARDING PLAN AND DISCLOSURE STATEMENT (0.7). | | | | |
| 12/31/20 | George, Jason | 0.60 | 438.00 | 007 | 60825451 |
| | CALL WITH M. DANE, T. LAMME, A. PEREZ, AND J. LIOU TO DISCUSS PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/31/20 | Wheeler, Emma | 1.10 | 654.50 | 007 | 60824360 |
| | ATTEND CALL WITH RESTRUCTURING ASSOCIATES TO COORDINATE DISCLOSURE STATEMENT AND PLAN FILING LOGISTICS (.5); ATTEND CALL WITH DEBTOR, HOULIHAN, AND WEIL RESTRUCTURING TEAM TO DISCUSS PLAN AND DISCLOSURE STATEMENT FILING UPDATES (.6). | | | | |
| 12/31/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 007 | 60868933 |
| | CALL RE FINALIZING PLAN, DISCLOSURE STATEMENT, AND SUPPORTING DOCUMENTS. | | | | |
| 12/31/20 | Greene, Anthony L. | 4.20 | 4,116.00 | 007 | 60862864 |
| | TEAM CALL (.5); ALL-HANDS CALL (.6); FILING PREP CALL (.4); ASSIST WITH FINAL REVISIONS TO PLAN DOCUMENTS FOR FILING (1.8); REVIEW PLAN OF MERGER (.2); REVIEW APACHE DOCUMENTS REGARDING FINALIZING FINAL ISSUES (.5); REVIEW EXIT FINANCING TERM SHEETS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/20 | Sierra, Tristan M. | 1.00 | 730.00 | 007 | 60969010 |
| | ATTEND PLAN AND DISCLOSURE STATEMENT FILING UPDATE CALL (.6); ATTEND FILING PREPARATION MEETING (.4). | | | | |
| 12/31/20 | Jalomo, Chris | 0.50 | 145.00 | 007 | 60967628 |
| | CALL WITH THE TEAM REGARDING PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/31/20 | Jalomo, Chris | 4.00 | 1,160.00 | 007 | 60999077 |
| | ASSIST WITH THE PREPARATION OF PLAN AND DISCLOSURE STATEMENT. | | | | |
| **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **514.70** | **$541,773.00** | | |
| 12/01/20 | Liou, Jessica | 0.80 | 940.00 | 008 | 60614972 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 12/01/20 | Barr, Matthew S. | 0.50 | 812.50 | 008 | 60920278 |
| | PARTICIPATE ON BOARD CALL (.3); AND FOLLOW UP WITH TEAM (.2). | | | | |
| 12/01/20 | Swenson, Robert M. | 3.20 | 3,520.00 | 008 | 60615077 |
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO AND POWERPOINT PRESENTATIONS AND CIRCULATE REVISED DRAFTS TO J. LIOU. | | | | |
| 12/01/20 | Hufendick, Jason | 0.70 | 651.00 | 008 | 60648195 |
| | ATTEND FIELDWOOD BOARD CALL. | | | | |
| 12/01/20 | Carlson, Clifford W. | 1.40 | 1,470.00 | 008 | 60655542 |
| | PARTICIPATE ON BOARD CALL (1.1); PREPARE AGENDA FOR BOARD CALL AND EMAILS REGARDING SAME (.3). | | | | |
| 12/01/20 | Greene, Anthony L. | 0.80 | 784.00 | 008 | 60601181 |
| | FWE BOARD CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/20 | Sierra, Tristan M. | 1.00 | 730.00 | 008 | 60920281 |
| | ATTEND CALL WITH BOARD REGARDING RESTRUCTURING PROGRESS. | | | | |
| 12/02/20 | Mastando III, John P. | 0.80 | 1,000.00 | 008 | 60626177 |
| | REVISE DRAFT CLAIMS ANALYSIS. | | | | |
| 12/02/20 | Swenson, Robert M. | 0.80 | 880.00 | 008 | 60630213 |
| | CONFER WITH C. CARLSON, J. RUTHERFORD, AND A. PRUGH REGARDING PREFERENCE CLAIM. | | | | |
| 12/02/20 | Carlson, Clifford W. | 0.40 | 420.00 | 008 | 60655637 |
| | PARTICIPATE ON CALL WITH R. SWENSON REGARDING CLAIMS ANALYSIS MEMO. | | | | |
| 12/03/20 | Mastando III, John P. | 0.90 | 1,125.00 | 008 | 60635951 |
| | REVISE DRAFT CLAIMS ANALYSIS. | | | | |
| 12/07/20 | Liou, Jessica | 0.50 | 587.50 | 008 | 60667897 |
| | REVIEW FURTHER REVISED CLAIMS ANALYSIS MEMO. | | | | |
| 12/08/20 | Perez, Alfredo R. | 0.60 | 900.00 | 008 | 60674516 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 12/08/20 | Liou, Jessica | 0.80 | 940.00 | 008 | 60673574 |
| | ATTEND BOARD MEETING. | | | | |
| 12/08/20 | Barr, Matthew S. | 1.00 | 1,625.00 | 008 | 60923388 |
| | BOARD CALL (.8); AND FOLLOW UP WITH TEAM (.2). | | | | |
| 12/08/20 | Hufendick, Jason | 0.70 | 651.00 | 008 | 60704562 |
| | ATTEND FWE WEEKLY BOARD CALL. | | | | |
| 12/08/20 | Carlson, Clifford W. | 2.00 | 2,100.00 | 008 | 60923411 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AGENDA FOR BOARD CALL AND EMAILS REGARDING SAME (.2); PARTICIPATE ON BOARD CALL (1.8). | | | | |
| 12/08/20 | George, Jason | 0.60 | 438.00 | 008 | 60677686 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 12/08/20 | Greene, Anthony L. | 0.60 | 588.00 | 008 | 60924821 |
| | PARTICIPATE ON FWE BOARD CALL. | | | | |
| 12/08/20 | Sierra, Tristan M. | 0.50 | 365.00 | 008 | 60924824 |
| | ATTEND CALL WITH BOARD REGARDING RESTRUCTURING PROGRESS. | | | | |
| 12/15/20 | Liou, Jessica | 0.10 | 117.50 | 008 | 60726361 |
| | REVIEW AND RESPOND TO EMAILS RE: BOARD UPDATE. | | | | |
| 12/15/20 | Carlson, Clifford W. | 0.50 | 525.00 | 008 | 60758473 |
| | DRAFT BOARD UPDATE EMAIL AND EMAILS WITH WEIL TEAM REGARDING NEXT STEPS ON CHAPTER 11 PLAN. | | | | |
| 12/17/20 | Mastando III, John P. | 1.10 | 1,375.00 | 008 | 60743902 |
| | REVISE DRAFT CLAIMS ANALYSIS MEMORANDUM/PRESENTATION. | | | | |
| 12/18/20 | Liou, Jessica | 0.70 | 822.50 | 008 | 60781085 |
| | CONFER WITH S. PECA, R. MOORE, F. RAIHMAN RE: SECURITIES LAW ISSUES (0.5); EMAILS WITH F. RAHMAN RE: SECURITIES LAW ISSUES (.2). | | | | |
| 12/18/20 | Swenson, Robert M. | 0.30 | 330.00 | 008 | 60752125 |
| | DRAFT AND REVISE PRESENTATION MATERIALS TO REFLECT COMMENTS FROM RESTRUCTURING TEAM. | | | | |
| 12/21/20 | Rutherford, Jake Ryan | 1.10 | 1,078.00 | 008 | 60759798 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON CLAIMS ANALYSIS MEMO AND SLIDE DECK. | | | | |
| 12/22/20 | Barr, Matthew S. | 2.10 | 3,412.50 | 008 | 60934842 |
| | PREP FOR BOARD CALL (.5); PARTICIPATE ON BOARD CALL (.9); AND FOLLOW UP (.7). | | | | |
| 12/22/20 | Hufendick, Jason | 1.20 | 1,116.00 | 008 | 60836878 |
| | ATTEND CALL WITH BOARD OF DIRECTORS. | | | | |
| 12/22/20 | Carlson, Clifford W. | 1.50 | 1,575.00 | 008 | 60934858 |
| | DRAFT BOARD UPDATE EMAIL (.4); PARTICIPATE ON BOARD CALL (1.1). | | | | |
| 12/22/20 | George, Jason | 1.10 | 803.00 | 008 | 60795430 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 12/22/20 | Greene, Anthony L. | 1.20 | 1,176.00 | 008 | 60934988 |
| | PARTICIPATE ON FWE BOARD CALL. | | | | |
| 12/22/20 | Sierra, Tristan M. | 0.50 | 365.00 | 008 | 60934990 |
| | ATTEND WEEKLY BOARD CALL. | | | | |
| 12/24/20 | Mastando III, John P. | 0.90 | 1,125.00 | 008 | 60800496 |
| | REVISE DRAFT CLAIMS ANALYSIS MATERIALS. | | | | |
| 12/24/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 60838759 |
| | FURTHER REVISE DRAFT EMAIL UPDATE TO BOARD. | | | | |
| 12/24/20 | Carlson, Clifford W. | 0.50 | 525.00 | 008 | 60839711 |
| | DRAFT EMAIL UPDATE TO BOARD. | | | | |
| 12/26/20 | Carlson, Clifford W. | 0.50 | 525.00 | 008 | 60840324 |
| | REVIEW CLAIMS ANALYSIS MATERIALS AND EMAILS REGARDING SAME. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/20 | Mastando III, John P. | 1.10 | 1,375.00 | 008 | 60800488 |
| | REVISE DRAFT CLAIMS ANALYSIS MEMO AND PRESENTATION. | | | | |
| 12/27/20 | Liou, Jessica | 1.50 | 1,762.50 | 008 | 60802952 |
| | REVIEW AND COMMENT ON CLAIMS ANALYSIS MATERIALS (.3); REVIEW AND RESPOND TO EMAILS RE: CLAIMS ANALYSIS (.5); REVIEW AND COMMENT ON CLAIMS ANALYSIS DECK (.7). | | | | |
| 12/27/20 | Barr, Matthew S. | 1.80 | 2,925.00 | 008 | 60934804 |
| | REVIEW CLAIMS ANALYSIS DECKS (1.6); CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | | | | |
| 12/27/20 | Swenson, Robert M. | 1.70 | 1,870.00 | 008 | 60807464 |
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO AND POWER POINT DECKS REFLECTING ROUNDS OF COMMENTS FROM RESTRUCTURING TEAM. | | | | |
| 12/27/20 | Whitelaw, Alexander | 3.80 | 2,774.00 | 008 | 60799067 |
| | REVISE CLAIMS ANALYSIS MEMO AND CORRESPONDING SLIDE DECKS INCORPORATING COMMENTS FROM THE RESTRUCTURING TEAM. | | | | |
| 12/28/20 | Mastando III, John P. | 1.20 | 1,500.00 | 008 | 60806950 |
| | REVISE DRAFT CLAIMS ANALYSIS MATERIALS. | | | | |
| 12/28/20 | Liou, Jessica | 2.50 | 2,937.50 | 008 | 60838786 |
| | REVIEW REVISED CLAIMS ANALYSIS MATERIALS (.4); REVIEW AND COMMENT ON CLAIMS ANALYSIS SLIDES (.4); CONFER WITH B. CONLEY RE: CLAIMS ANALYSIS, CONFER WITH R. SWENSON RE: SAME (1.0); EMAILS WITH B. CONLEY AND R. SWENSON RE: CLAIMS ANALYSIS (.2); CONFER WITH R. SWENSON RE: CLAIMS ANALYSIS (.5). | | | | |
| 12/28/20 | Swenson, Robert M. | 6.40 | 7,040.00 | 008 | 60934837 |
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO AND POWER POINT DECKS REFLECTING ROUNDS OF COMMENTS FROM RESTRUCTURING TEAM. | | | | |
| 12/28/20 | Whitelaw, Alexander | 6.80 | 4,964.00 | 008 | 60805786 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SLIDE DECKS AND CLAIM ANALYSIS MEMO (1.9); RESEARCH POTENTIAL PREFERENCE CLAIMS (4.9). | | | | |
| 12/29/20 | Mastando III, John P. | 1.50 | 1,875.00 | 008 | 60814700 |
| | REVISE DRAFT CLAIMS ANALYSIS MATERIALS. | | | | |
| 12/29/20 | Liou, Jessica | 0.40 | 470.00 | 008 | 60935146 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 12/29/20 | Barr, Matthew S. | 0.60 | 975.00 | 008 | 60935202 |
| | PREP FOR BOARD CALL (.3); PARTICIPATE ON BOARD CALL (.3). | | | | |
| 12/29/20 | Swenson, Robert M. | 6.90 | 7,590.00 | 008 | 60814691 |
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO AND POWER POINT DECKS (4.8); RESEARCH LAW CONCERNING AVOIDANCE ACTIONS (2.1). | | | | |
| 12/29/20 | Carlson, Clifford W. | 0.80 | 840.00 | 008 | 60841967 |
| | PREPARE EMAIL FOR BOARD (0.2); PARTICIPATE ON BOARD CALL (0.6). | | | | |
| 12/29/20 | Whitelaw, Alexander | 8.50 | 6,205.00 | 008 | 60814899 |
| | CALL WITH R. SWENSON DISCUSSING CLAIMS ANALYSIS MEMO AND SLIDE DECKS (.4); REVIEW AND REVISE CLAIMS ANALYSIS SLIDE DECKS (.7); CONDUCT LEGAL RESEARCH RE: FRAUDULENT TRANSFER (3.4); DRAFT BACKGROUND SECTION FOR CLAIMS ANALYSIS MEMO (1.8); RESEARCH CASE LAW RE: AVOIDANCE ACTIONS FOR CLAIMS ANALYSIS MEMO AND SLIDE DECKS (2.2). | | | | |
| 12/30/20 | Mastando III, John P. | 2.50 | 3,125.00 | 008 | 60819604 |
| | REVISE DRAFT CLAIM ANALYSIS MATERIALS (1.4); CONFERENCE CALL RE: CLAIMS ANALYSIS PRESENTATION (.4); CLAIMS ANALYSIS PRESENTATION CALL WITH J. LIOU, A. PEREZ AND R. SWENSON (.7). | | | | |
| 12/30/20 | Liou, Jessica | 6.20 | 7,285.00 | 008 | 60838763 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MINUTES (.5); REVIEW CLAIMS ANALYSIS (.3); CONFER WITH HL, ALIX PARTNERS RE: STATUS AND NEXT STEPS (.4); CONFER WITH LIT TEAM AND A. PEREZ RE: CLAIMS ANALYSIS (.4); CONFER WITH J. LACHANCE RE: CLAIMS ANALYSIS (3.9); CONFER WITH T. LAMME, M. DANE, HL AND WEIL RE: STATUS AND NEXT STEPS (.4); EMAILS WITH LIT TEAM RE: CLAIMS ANALYSIS (.3). | | | | |
| 12/30/20 | Swenson, Robert M. | 5.50 | 6,050.00 | 008 | 60820927 |
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO AND POWER POINT DECKS (3.6); PRESENT CLAIMS ANALYSIS TO INDEPENDENT DIRECTOR AND PREPARE FOR SAME (1.9). | | | | |
| 12/30/20 | Carlson, Clifford W. | 1.90 | 1,995.00 | 008 | 60847933 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING CLAIMS ANALYSIS (.5); PARTICIPATE ON CALL REGARDING CLAIMS ANALYSIS (.5); REVIEW CLAIMS ANALYSIS MATERIALS (.3); PREPARE EMAIL UPDATE FOR BOARD (.2); REVIEW AND CIRCULATE BOARD MINUTES (.4). | | | | |
| 12/30/20 | Whitelaw, Alexander | 2.00 | 1,460.00 | 008 | 60830161 |
| | REVISE CLAIMS ANALYSIS MEMO AND SLIDE DECKS (.8); CALL WITH CLIENT WALKING THROUGH CLAIMS ANALYSIS SLIDE DECKS (.8); CALL WITH LIT AND RESTRUCTURING TEAMS DISCUSSING CLAIMS ANALYSIS MEMO (.4). | | | | |
| 12/30/20 | Greene, Anthony L. | 0.90 | 882.00 | 008 | 60935797 |
| | PARTICIPATE ON CLAIMS ANALYSIS CALL. | | | | |
| 12/31/20 | Perez, Alfredo R. | 0.50 | 750.00 | 008 | 60837133 |
| | CONFERENCE CALL WITH BOARD COMMITTEE, MANAGEMENT AND THE ADVISORS REGARDING PLAN ISSUES. | | | | |
| 12/31/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 008 | 60848502 |
| | PARTICIPATE ON CALL WITH INDEPENDENT BOARD MEMBERS REGARDING FILING OF PLAN AND DISCLOSURE STATEMENT (.6); CIRCULATE BOARD MINUTES (.3); PREPARE MULTIPLE BOARD EMAILS (.3). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **98.30** | **$103,542.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/20 | Perez, Alfredo R. | 0.10 | 150.00 | 009 | 60614782 |
| | VARIOUS COMMUNICATIONS WITH J. LIOU REGARDING VENDOR COLLECTION ISSUES. | | | | |
| 12/02/20 | Perez, Alfredo R. | 0.20 | 300.00 | 009 | 60628719 |
| | REVIEW VARIOUS LIEN FILINGS AND COMMUNICATIONS WITH J. BLOOM REGARDING SAME. | | | | |
| 12/03/20 | Perez, Alfredo R. | 0.20 | 300.00 | 009 | 60647790 |
| | VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING M&M LIEN FILINGS (.1); VARIOUS COMMUNICATIONS WITH M. MARTINEZ REGARDING VENDOR ISSUES (.1). | | | | |
| 12/03/20 | Liou, Jessica | 0.60 | 705.00 | 009 | 60637665 |
| | CONFER WITH LOWENSTEIN SANDLER RE: BANKRUPTCY PROCESS AND QUESTIONS (.3); CONFER WITH A. PEREZ RE: COMPLAINT (.3). | | | | |
| 12/03/20 | Carlson, Clifford W. | 0.50 | 525.00 | 009 | 60655508 |
| | MULTIPLE EMAILS REGARDING DISPUTE WITH VENDOR (.2); PARTICIPATE ON CALL WITH VENDOR'S COUNSEL (.3). | | | | |
| 12/04/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 009 | 60648127 |
| | REVIEW AND REVISE STIPULATION FOR ATLANTIC (.2); VARIOUS COMMUNICATIONS WITH T. SIERRA REGARDING STIPULATIONS (.2); TELEPHONE CONFERENCE WITH M. DANE REGARDING SAME (.1); TELEPHONE CONFERENCE WITH R. KWASTENIET REGARDING STIPULATIONS (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING STATUS (.1); TELEPHONE CONFERENCES WITH J. LIOU REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH M. DANE AND T. LAMME REGARDING STIPULATION (.1). | | | | |
| 12/05/20 | Perez, Alfredo R. | 0.10 | 150.00 | 009 | 60648567 |
| | TELEPHONE CONFERENCE WITH R. KWASTENIET AND COMMUNICATIONS WITH M. DANE REGARDING SAME. | | | | |
| 12/08/20 | Carlson, Clifford W. | 0.30 | 315.00 | 009 | 60707634 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS WITH THE COMPANY REGARDING VENDOR ISSUES. | | | | |
| 12/09/20 | George, Jason | 0.10 | 73.00 | 009 | 60694671 |
| | EMAIL J. BLOOM RE: VENDOR PAYMENTS. | | | | |
| 12/12/20 | Perez, Alfredo R. | 0.30 | 450.00 | 009 | 60700686 |
| | REVIEW ISSUES REGARDING PREDECESSORS (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING VALERO, HESS, AND FLTL (.2). | | | | |
| 12/15/20 | Carlson, Clifford W. | 0.30 | 315.00 | 009 | 60758499 |
| | EMAILS REGARDING VENDOR ISSUES. | | | | |
| 12/15/20 | Marzocca, Anthony P. | 1.30 | 1,209.00 | 009 | 60722371 |
| | CORRESPONDENCE RE: VENDOR ISSUE. | | | | |
| 12/16/20 | George, Jason | 0.20 | 146.00 | 009 | 60746306 |
| | EMAIL J. BLOOM AND T. ALLEN RE: VENDOR ISSUE (0.1); CORRESPONDENCE WITH B. RUZINSKY RE: VENDOR INQUIRY (0.1). | | | | |
| 12/17/20 | Carlson, Clifford W. | 0.20 | 210.00 | 009 | 60758238 |
| | EMAILS REGARDING VENDOR ISSUES. | | | | |
| 12/17/20 | George, Jason | 0.10 | 73.00 | 009 | 60756360 |
| | EMAIL J. CHIANG RE: POSTPETITION PAYMENTS. | | | | |
| 12/18/20 | Perez, Alfredo R. | 0.40 | 600.00 | 009 | 60753487 |
| | CONFERENCE CALL WITH CLIENT REGARDING LLOG. | | | | |
| 12/18/20 | Carlson, Clifford W. | 0.30 | 315.00 | 009 | 60758367 |
| | EMAILS REGARDING VARIOUS VENDOR ISSUES. | | | | |
| 12/19/20 | Carlson, Clifford W. | 0.30 | 315.00 | 009 | 60757865 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS RE: VENDOR ISSUES. | | | | |
| 12/21/20 | Perez, Alfredo R. | 0.10 | 150.00 | 009 | 60774936 |
| | COMMUNICATIONS WITH T. LAMME REGARDING W&T. | | | | |
| 12/29/20 | George, Jason | 0.10 | 73.00 | 009 | 60825446 |
| | EMAIL B. RUZINSKY RE: VENDOR ISSUE. | | | | |
| **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **6.70** | **$7,874.00** | | |
| 12/01/20 | Carlson, Clifford W. | 0.30 | 315.00 | 010 | 60655453 |
| | PARTICIPATE ON CALL WITH COMMITTEE'S COUNSEL REGARDING LIEN ANALYSIS. | | | | |
| 12/03/20 | Bonhamgregory, Veronica Gayle | 0.30 | 294.00 | 010 | 60920403 |
| | BANKING TEAM CALL RE: TIMING FOR TERM SHEETS. | | | | |
| 12/03/20 | Carlson, Clifford W. | 0.60 | 630.00 | 010 | 60655609 |
| | EMAILS REGARDING LENDER DILIGENCE REQUESTS (.3); CALL WITH DAVIS POLK REGARDING PLAN ISSUES (.3). | | | | |
| 12/21/20 | Conley, Brendan C. | 1.00 | 1,050.00 | 010 | 60759697 |
| | REVIEW PRECEDENT DIP DOCUMENTS AND FORMULATE RESPONSE (.6); DISCUSS WITH C. MARCUS (.2); CORRESPOND RE: SAME WITH RESTRUCTURING TEAM (.2). | | | | |
| 12/22/20 | Conley, Brendan C. | 0.80 | 840.00 | 010 | 60934821 |
| | COORDINATE RE: DIP CLAIM RESEARCH. | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **3.00** | **$3,129.00** | | |
| 12/01/20 | Perez, Alfredo R. | 0.30 | 450.00 | 011 | 60614705 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH ALIX PARTNERS REGARDING LIQUIDATION ANALYSIS. | | | | |
| 12/01/20 | Liou, Jessica | 0.90 | 1,057.50 | 011 | 60614897 |
| | CONFER WITH T. LAMME, M. DANE, HOULIHAN AND RE: VALUATION. | | | | |
| 12/01/20 | Liou, Jessica | 0.90 | 1,057.50 | 011 | 60615019 |
| | CONFER WITH D. CROWLEY AND M. HANEY RE: DISCLOSURE STATEMENT AND VALUATION ISSUES (.3); REVIEW LENDER NEWCO VALUATION (.3); CONFER WITH ALIX PARTNERS RE: LIQUIDATION ANALYSIS (.3). | | | | |
| 12/02/20 | Liou, Jessica | 0.40 | 470.00 | 011 | 60630136 |
| | CONFER WITH C. CARLSON AND A. GREENE RE: LIQUIDATION ANALYSIS. | | | | |
| 12/02/20 | Carlson, Clifford W. | 0.80 | 840.00 | 011 | 60655522 |
| | PARTICIPATE ON CALL WITH COMPANY AND ALIX PARTNERS REGARDING CONTRACT AND CLAIM ANALYSIS. | | | | |
| 12/02/20 | Carlson, Clifford W. | 4.20 | 4,410.00 | 011 | 60655589 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT AND EMAILS WITH H. JAMES REGARDING SAME. | | | | |
| 12/02/20 | James, Hillarie | 1.10 | 929.50 | 011 | 60666745 |
| | CALL WITH ALIX PARTNERS, WEIL TEAM, AND CLIENT REGARDING EXECUTORY CONTRACTS AND PLAN/DISCLOSURE STATEMENT ISSUES (0.6); REVISE DISCLOSURE STATEMENT AND CORRESPONDENCE WITH WEIL TEAM REGARDING THE SAME (0.5). | | | | |
| 12/03/20 | Carlson, Clifford W. | 2.50 | 2,625.00 | 011 | 60655640 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 12/03/20 | James, Hillarie | 5.60 | 4,732.00 | 011 | 60712505 |
| | REVISE DISCLOSURE STATEMENT (4.9); CORRESPONDENCE WITH WEIL TEAM AND ADVISORS REGARDING SAME (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/20 | Marzocca, Anthony P. | 2.80 | 2,604.00 | 011 | 60869274 |
| | CORRESPONDENCE RE DISCLOSURE STATEMENT UPDATES. | | | | |
| 12/04/20 | Liou, Jessica | 0.90 | 1,057.50 | 011 | 60653602 |
| | CONFER WITH ALIX PARTNERS AND C. CARLSON RE: EXIT COSTS, DISCLOSURE STATEMENT AND OTHER WORK STREAMS. | | | | |
| 12/04/20 | Carlson, Clifford W. | 1.50 | 1,575.00 | 011 | 60655769 |
| | PARTICIPATE ON CALL WITH A. MARZOCCA REGARDING DISCLOSURE STATEMENT (.4); EMAILS REGARDING DISCLOSURE STATEMENT (.3); REVISE DISCLOSURE STATEMENT AND CALL WITH H. JAMES REGARDING SAME (8). | | | | |
| 12/04/20 | James, Hillarie | 3.40 | 2,873.00 | 011 | 60712452 |
| | REVISE DISCLOSURE STATEMENT (3.0); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.4). | | | | |
| 12/04/20 | Marzocca, Anthony P. | 1.90 | 1,767.00 | 011 | 60662182 |
| | CALL WITH C. CARLSON RE: CONDITIONAL DISCLOSURE STATEMENT APPROVAL MOTION (0.4); PREPARE SAME (1.5). | | | | |
| 12/05/20 | Carlson, Clifford W. | 4.70 | 4,935.00 | 011 | 60655876 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 12/07/20 | Liou, Jessica | 0.40 | 470.00 | 011 | 60667895 |
| | CONFER WITH A. PEREZ, T. LAMME, AND C. CARLSON RE: PLAN AND DISCLOSURE STATEMENT WORKSTREAMS. | | | | |
| 12/07/20 | Carlson, Clifford W. | 3.60 | 3,780.00 | 011 | 60666708 |
| | PARTICIPATE ON CALL WITH HOULIHAN TEAM REGARDING DISCLOSURE STATEMENT (.8); REVISE DISCLOSURE STATEMENT (2.3); REVISE DISCLOSURE STATEMENT MOTION AND EMAILS REGARDING SAME (.5). | | | | |
| 12/07/20 | James, Hillarie | 3.10 | 2,619.50 | 011 | 60746272 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH WEIL AND HOULIHAN TEAMS REGARDING DISCLOSURE STATEMENT (0.5); REVISE DISCLOSURE STATEMENT (2.1); CONDUCT RESEARCH REGARDING DISCLOSURE STATEMENT ISSUES (0.5). | | | | |
| 12/07/20 | Marzocca, Anthony P. | 5.80 | 5,394.00 | 011 | 60662296 |
| | PREPARE CONDITIONAL DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 12/08/20 | Liou, Jessica | 1.00 | 1,175.00 | 011 | 60673488 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 12/08/20 | James, Hillarie | 8.50 | 7,182.50 | 011 | 60725411 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING PLAN, DISCLOSURE STATEMENT, AND TRANSACTION STEPS (2.2); REVISE DISCLOSURE STATEMENT (5.4); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.9). | | | | |
| 12/08/20 | Marzocca, Anthony P. | 2.80 | 2,604.00 | 011 | 60667921 |
| | CORRESPONDENCE RE: CONDITIONAL DISCLOSURE STATEMENT APPROVAL MOTION (1.3); PREPARE SAME (1.5). | | | | |
| 12/09/20 | Liou, Jessica | 4.50 | 5,287.50 | 011 | 60691793 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.5); CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT (.5); CALL WITH DPW RE: STATUS (.5). | | | | |
| 12/09/20 | Carlson, Clifford W. | 4.10 | 4,305.00 | 011 | 60716228 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING DISCLOSURE STATEMENT (.4); REVIEW AND REVISE DISCLOSURE STATEMENT AND EMAILS REGARDING SAME (2.5); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND PROPOSED SCHEDULE (1.2). | | | | |
| 12/09/20 | Wheeler, Emma | 6.20 | 3,689.00 | 011 | 60694676 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 12/09/20 | James, Hillarie | 8.70 | 7,351.50 | 011 | 60724356 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING PLAN AND DISCLOSURE STATEMENT (1.0); REVISE DISCLOSURE STATEMENT (7.0); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.7). | | | | |
| 12/09/20 | Marzocca, Anthony P. | 9.50 | 8,835.00 | 011 | 60868989 |
| | CALL WITH E. WHEELER RE DISCLOSURE STATEMENT APPROVAL MOTION (0.2); PREPARE SAME (9.3). | | | | |
| 12/10/20 | Rahman, Faiza N. | 1.20 | 1,410.00 | 011 | 60924685 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 12/10/20 | Carlson, Clifford W. | 3.20 | 3,360.00 | 011 | 60716660 |
| | REVISE DISCLOSURE STATEMENT (1.2); MULTIPLE EMAILS WITH HOULIHAN AND ALIX PARTNERS REGARDING SAME (.8); CALLS AND EMAILS WITH H. JAMES REGARDING SAME (.5); PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING CLAIMS ANALYSIS (.7). | | | | |
| 12/10/20 | Wheeler, Emma | 3.10 | 1,844.50 | 011 | 60694648 |
| | REVISE DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 12/10/20 | James, Hillarie | 2.80 | 2,366.00 | 011 | 60713903 |
| | REVISE DISCLOSURE STATEMENT (2.1); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.7). | | | | |
| 12/10/20 | Marzocca, Anthony P. | 7.30 | 6,789.00 | 011 | 60869229 |
| | PREPARE DISCLOSURE STATEMENT APPROVAL MOTION (6.9); CORRESPONDENCE WITH C. CARLSON RE SAME (0.4). | | | | |
| 12/11/20 | Liou, Jessica | 0.50 | 587.50 | 011 | 60705241 |
| | CONFER WITH ALIX PARTNERS, HL RE: EXIT COSTS. | | | | |
| 12/11/20 | Carlson, Clifford W. | 0.90 | 945.00 | 011 | 60716832 |
| | REVIEW DISCLOSURE STATEMENT AND DISCUSS WITH H. JAMES (.5); EMAILS AND CALLS WITH ALIX PARTNERS REGARDING EXHIBITS TO DISCLOSURE STATEMENT (.4). | | | | |
| 12/11/20 | James, Hillarie | 1.60 | 1,352.00 | 011 | 60712632 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT AND CORRESPOND WITH WEIL TEAM REGARDING SAME. | | | | |
| 12/11/20 | Marzocca, Anthony P. | 5.90 | 5,487.00 | 011 | 60869226 |
| | PREPARE DISCLOSURE STATEMENT APPROVAL MOTION (5.3); CORRESPONDENCE RE: SAME (0.2); CALL WITH C, CARLSON RE: MONITORING PRECEDENT FOR DISCLOSURE STATEMENT APPROVAL MOTION (0.2); RESEARCH RE: SAME (0.2). | | | | |
| 12/12/20 | Conley, Brendan C. | 1.20 | 1,260.00 | 011 | 60696526 |
| | REVIEW DISCLOSURE STATEMENT AND PREPARE SUMMARY OF APACHE TRANSACTIONS. | | | | |
| 12/12/20 | Carlson, Clifford W. | 3.50 | 3,675.00 | 011 | 60707693 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND EMAILS WITH H. JAMES REGARDING SAME (3.1); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (.4). | | | | |
| 12/12/20 | James, Hillarie | 0.60 | 507.00 | 011 | 60712613 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 12/14/20 | Liou, Jessica | 5.60 | 6,580.00 | 011 | 60720771 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (5.0); CONFER WITH C. CARLSON RE: DISCLOSURE STATEMENT (.6). | | | | |
| 12/14/20 | Carlson, Clifford W. | 5.80 | 6,090.00 | 011 | 60758586 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.9); MULTIPLE EMAILS REGARDING SAME (1.5); CALL WITH A. MARZOCCA REGARDING DISCLOSURE STATEMENT MOTION (.4). | | | | |
| 12/14/20 | James, Hillarie | 2.40 | 2,028.00 | 011 | 60758635 |
| | REVISE DISCLOSURE STATEMENT (1.9); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.5). | | | | |
| 12/15/20 | Liou, Jessica | 2.40 | 2,820.00 | 011 | 60726362 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NDA FOR BLOWOUT PROVISIONS (1.0); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: DISCLOSURE STATEMENT (.3); CONFER WITH A. MARZOCCA RE: DISCLOSURE STATEMENT TIMELINE; (.4); REVIEW AND RESPOND TO EMAIL FROM M. HANEY RE: NDA (.2); CONFER WITH C. CARLSON RE: LIQUIDATION ANALYSIS AND NEXT STEPS (.5). | | | | |
| 12/15/20 | Carlson, Clifford W. | 2.80 | 2,940.00 | 011 | 60758453 |
| | REVISE AND CIRCULATE DRAFT DISCLOSURE STATEMENT (1.9); MULTIPLE EMAILS REGARDING SAME (.3); CALL WITH A. MARZOCCA REGARDING DISCLOSURE STATEMENT MOTION (.6). | | | | |
| 12/15/20 | James, Hillarie | 2.10 | 1,774.50 | 011 | 60790158 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 12/15/20 | Marzocca, Anthony P. | 3.50 | 3,255.00 | 011 | 60722241 |
| | PREPARE DISCLOSURE STATEMENT APPROVAL MOTION (2.2); CALL WITH J. LIOU RE: SAME (0.4); PREPARE SOLICITATION TIMELINE (0.9). | | | | |
| 12/15/20 | Greene, Anthony L. | 0.50 | 490.00 | 011 | 60925845 |
| | REVIEW REVISED DISCLOSURE STATEMENT. | | | | |
| 12/16/20 | Perez, Alfredo R. | 1.60 | 2,400.00 | 011 | 60734383 |
| | CONFERENCE CALL WITH ALIX PARTNERS AND WEIL TEAMS REGARDING LIQUIDATION ANALYSIS (.8); CONFERENCE CALL WITH MANAGEMENT TEAM AND THE ADVISORS REGARDING DISCLOSURE STATEMENT (.8). | | | | |
| 12/16/20 | Liou, Jessica | 4.10 | 4,817.50 | 011 | 60736593 |
| | CONFER WITH A. PEREZ AND C. CARLSON RE: LIQUIDATION ANALYSIS NEXT STEPS (.6); CONFER WITH T. LAMME RE: COMMENTS TO DISCLOSURE STATEMENT (2.3); CONFER WITH DPW, R/I, HL, ALIX PARTNERS AND WEIL TEAM RE: VARIOUS OPEN ISSUES UNDER THE PLAN AND DISCLOSURE STATEMENT (1.2). | | | | |
| 12/16/20 | Carlson, Clifford W. | 6.30 | 6,615.00 | 011 | 60758302 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH COMPANY REGARDING DISCLOSURE STATEMENT (2.0); REVISE DISCLOSURE STATEMENT AND MULTIPLE EMAILS REGARDING SAME (3.1); REVIEW AND REVISE SCHEDULES TO DISCLOSURE STATEMENT (.4); PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING LIQUIDATION ANALYSIS (.8). | | | | |
| 12/17/20 | Rahman, Faiza N. | 0.60 | 705.00 | 011 | 60744667 |
| | REVIEW UPDATED DISCLOSURE STATEMENT. | | | | |
| 12/17/20 | Liou, Jessica | 1.80 | 2,115.00 | 011 | 60743503 |
| | CONFER WITH ALIX PARTNERS RE: LIQUIDATION ANALYSIS (.8); CONFER WITH C. CARLSON RE: DISCLOSURE STATEMENT APPROVAL MOTION (1.0). | | | | |
| 12/17/20 | Carlson, Clifford W. | 4.70 | 4,935.00 | 011 | 60758288 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND EMAILS REGARDING SAME (.5); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND CALLS AND EMAILS REGARDING SAME (4.2). | | | | |
| 12/17/20 | George, Jason | 0.90 | 657.00 | 011 | 60756460 |
| | CALL WITH M. PERA RE: DISCLOSURE STATEMENT (.2); CALL WITH FLTL LENDERS RE: DISCLOSURE STATEMENT ISSUES (.7). | | | | |
| 12/17/20 | Wheeler, Emma | 0.70 | 416.50 | 011 | 60758941 |
| | CALL WITH ADVISORS RE: DISCLOSURE STATEMENT AND PLAN ISSUES LIST. | | | | |
| 12/17/20 | James, Hillarie | 1.90 | 1,605.50 | 011 | 60758831 |
| | TELEPHONE CONFERENCE WITH DAVIS POLK AND WEIL TEAM REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES (0.8); REVISE DISCLOSURE STATEMENT (1.1). | | | | |
| 12/17/20 | Marzocca, Anthony P. | 14.40 | 13,392.00 | 011 | 60868979 |
| | CALL WITH PRIME CLERK RE SOLICITATION (0.2); CORRESPONDENCE RE SAME (0.2); CALL WITH C. CARLSON RE SAME (0.1); CALL WITH A. WELCH RE SALE PROCESS (0.2); CALL WITH C. CARLSON RE DISCLOSURE STATEMENT APPROVAL MOTION (0.3); PREPARE SAME (13.4). | | | | |
| 12/17/20 | Greene, Anthony L. | 0.30 | 294.00 | 011 | 60927112 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED DISCLOSURE STATEMENT. | | | | |
| 12/18/20 | Liou, Jessica | 0.10 | 117.50 | 011 | 60781192 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 12/18/20 | Carlson, Clifford W. | 4.30 | 4,515.00 | 011 | 60758273 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.5); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (2.2); EMAILS WITH THE COMPANY REGARDING SAME (.2); EMAILS WITH A. MARZOCCA REGARDING SAME (.4). | | | | |
| 12/18/20 | Wheeler, Emma | 1.00 | 595.00 | 011 | 60758909 |
| | REVIEW DISCLOSURE STATEMENT APPROVAL MOTION DRAFT. | | | | |
| 12/18/20 | James, Hillarie | 2.70 | 2,281.50 | 011 | 60758673 |
| | REVISE DISCLOSURE STATEMENT (2.0); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.7). | | | | |
| 12/18/20 | Marzocca, Anthony P. | 11.70 | 10,881.00 | 011 | 60868945 |
| | CALL WITH CORPORATE TEAM RE CREDIT BID PURCHASER AGREEMENT (PARTIAL) (0.5); CALL WITH C. CARLSON RE DISCLOSURE STATEMENT APPROVAL MOTION (0.5); PREPARE DISCLOSURE STATEMENT APPROVAL MOTION (10.7). | | | | |
| 12/19/20 | Carlson, Clifford W. | 0.60 | 630.00 | 011 | 60757864 |
| | CALL AND EMAILS WITH A. MARZOCCA REGARDING DISCLOSURE STATEMENT MOTION. | | | | |
| 12/19/20 | Wheeler, Emma | 0.70 | 416.50 | 011 | 60758937 |
| | REVIEW DISCLOSURE STATEMENT APPROVAL MOTION DRAFT. | | | | |
| 12/19/20 | Marzocca, Anthony P. | 3.30 | 3,069.00 | 011 | 60869022 |
| | CALL WITH C. CARLSON RE DISCLOSURE STATEMENT APPROVAL MOTION (0.3); PREPARE DISCLOSURE STATEMENT APPROVAL MOTION (3.0). | | | | |
| 12/20/20 | Liou, Jessica | 2.50 | 2,937.50 | 011 | 60780956 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 12/20/20 | Marzocca, Anthony P. | 2.60 | 2,418.00 | 011 | 60868942 |
| | PREPARE DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 12/21/20 | Perez, Alfredo R. | 0.50 | 750.00 | 011 | 61068421 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING DISCLOSURE STATEMENT (.2); REVIEW PORTIONS OF THE DISCLOSURE STATEMENT (.3). | | | | |
| 12/21/20 | Liou, Jessica | 5.20 | 6,110.00 | 011 | 60798769 |
| | CONFER WITH DPW RE: PLAN, DISCLOSURE STATEMENT, DISCLOSURE STATEMENT MOTION (2.2); REVIEW DISCLOSURE STATEMENT APPROVAL MOTION (1.2); REVIEW AND REVISE DISCLOSURE STATEMENT (.3); CONFER WITH M. DANE (.4); CONFER WITH N. TSIOURIS (.2); CONFER WITH C. CARLSON AND A. MARZOCCA RE: DISCLOSURE STATEMENT APPROVAL MOTION (.6); REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL MOTION (0.3). | | | | |
| 12/21/20 | Carlson, Clifford W. | 6.60 | 6,930.00 | 011 | 60837569 |
| | PARTICIPATE ON CALL WITH THE COMPANY REGARDING EXHIBITS TO DISCLOSURE STATEMENT AND FOLLOW UP EMAILS REGARDING SAME (.6); REVISE DISCLOSURE STATEMENT AND MULTIPLE CALLS AND EMAILS REGARDING SAME (2.1); REVISE DISCLOSURE STATEMENT MOTION AND EMAILS REGARDING SAME (2.5); REVIEW AND REVISE OIL AND GAS LEASE SCHEDULES ATTACHED TO DISCLOSURE STATEMENT AND CALLS WITH ALIX PARTNERS REGARDING SAME (1.4). | | | | |
| 12/21/20 | James, Hillarie | 7.00 | 5,915.00 | 011 | 60790126 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING PLAN AND DISCLOSURE STATEMENT (2.5); REVISE DISCLOSURE STATEMENT AND EXHIBITS TO PLAN (4.0); CORRESPONDENCE WITH WEIL AND HOULIHAN TEAMS REGARDING DISCLOSURE STATEMENT (0.5). | | | | |
| 12/21/20 | Marzocca, Anthony P. | 12.30 | 11,439.00 | 011 | 60868997 |
| | CALL WITH J. LIOU, C. CARLSON, H. JAMES, AND J. HUFENDICK RE PLAN TREATMENT AND DISCLOSURE STATEMENT APPROVAL MOTION (1.6); PREPARE DISCLOSURE STATEMENT APPROVAL MOTION (10.7). | | | | |
| 12/21/20 | Greene, Anthony L. | 0.50 | 490.00 | 011 | 60934036 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED DISCLOSURE STATEMENT MOTION. | | | | |
| 12/21/20 | Olvera, Rene A. | 1.20 | 444.00 | 011 | 60861123 |
| | RESEARCH SAMPLE PRECEDENTS FOR EXIT FACILITY TERM SHEETS. | | | | |
| 12/22/20 | Liou, Jessica | 4.20 | 4,935.00 | 011 | 60798609 |
| | CONFER WITH FIELDWOOD, ALIX PARTNERS RE: O&G LEASES FOR DISCLOSURE STATEMENT (1.5); CONFER WITH D. CROWLEY AND CONFER WITH C. CARLSON RE: SAME (1.0); CONFER WITH DPW RE: PLAN, DISCLOSURE STATEMENT AND NEXT STEPS (.7); CONFER WITH D. CROWLEY RE: STATUS (.2); CONFER WITH WEIL TEAM RE: PLAN, DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT APPROVAL MOTION (.8). | | | | |
| 12/22/20 | Carlson, Clifford W. | 5.50 | 5,775.00 | 011 | 60838772 |
| | MULTIPLE CALLS AND EMAILS REGARDING DISCLOSURE STATEMENT (1.5); MULTIPLE CALLS REGARDING DISCLOSURE STATEMENT MOTION AND EMAILS REGARDING SAME (.8); PARTICIPATE ON CALL WITH COMPANY REGARDING DISCLOSURE STATEMENT LEASE SCHEDULES (.3); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING DISCLOSURE STATEMENT (.6); REVISE DISCLOSURE STATEMENT (1.5); REVIEW AND CIRCULATE REVISED DISCLOSURE STATEMENT SCHEDULES (.8). | | | | |
| 12/22/20 | George, Jason | 0.60 | 438.00 | 011 | 60795421 |
| | CALLS WITH PRIME CLERK TEAM AND A. MARZOCCA RE: SERVICE OF DISCLOSURE STATEMENT HEARING NOTICE (0.5); EMAIL C. CARLSON RE: NOTICING INFORMATION (0.1). | | | | |
| 12/22/20 | James, Hillarie | 10.00 | 8,450.00 | 011 | 60807185 |
| | TELEPHONE CONFERENCES WITH WEIL, ADVISOR TEAMS, AND CLIENT REGRADING PLAN, DISCLOSURE STATEMENT AND EXHIBITS (4.3); REVISE DISCLOSURE STATEMENT (4.7); CORRESPONDENCE WITH WEIL AND ADVISOR TEAMS REGARDING SAME (1.0). | | | | |
| 12/22/20 | Marzocca, Anthony P. | 7.80 | 7,254.00 | 011 | 60868944 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. LIOU, C. CARLSON, H. JAMES, AND J. HUFENDICK RE PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT APPROVAL MOTION (1.0); CALL WITH C. CARLSON RE SERVICE PLAN FOR DISCLOSURE STATEMENT APPROVAL MOTION (0.3); CALL WITH PRIME CLERK RE SAME (0.3); CALL WITH C. CARLSON RE DISCLOSURE STATEMENT APPROVAL MOTION (0.4); PREPARE DISCLOSURE STATEMENT APPROVAL MOTION AND SUPPORTING PAPERS (5.8). | | | | |
| 12/22/20 | Greene, Anthony L. | 0.30 | 294.00 | 011 | 60934989 |
| | REVIEW REVISED DISCLOSURE STATEMENT. | | | | |
| 12/22/20 | Olvera, Rene A. | 0.80 | 296.00 | 011 | 60861124 |
| | REVIEW AND ELECTRONICALLY ORGANIZE BACKUP DATE FOR SCHEDULES OF LEASE INTERESTS ATTACHED TO THE DISCLOSURE STATEMENT. | | | | |
| 12/23/20 | Kronman, Ariel | 0.40 | 500.00 | 011 | 61069032 |
| | REVIEW PLAN DISCLOSURE. | | | | |
| 12/23/20 | Rahman, Faiza N. | 1.20 | 1,410.00 | 011 | 60935004 |
| | PROVIDE COMMENTS TO DISCLOSURE STATEMENT. | | | | |
| 12/23/20 | Liou, Jessica | 0.70 | 822.50 | 011 | 60998167 |
| | MULTIPLE CONFERS WITH C. CARLSON RE: DISCLOSURE STATEMENT. | | | | |
| 12/23/20 | Peca, Samuel C. | 0.80 | 900.00 | 011 | 61066318 |
| | REVIEW DISCLOSURE STATEMENT RE: PSA. | | | | |
| 12/23/20 | Carlson, Clifford W. | 8.70 | 9,135.00 | 011 | 60839917 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (2.9); REVIEW AND REVISE DISCLOSURE STATEMENT AND MULTIPLE CALLS AND EMAILS REGARDING SAME (1.8); PARTICIPATE ON CALL WITH DPW REGARDING EXHIBITS TO DISCLOSURE STATEMENT (1.1); PARTICIPATE ON CALL WITH J. NOE REGARDING DISCLOSURE STATEMENT (.7); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING DISCLOSURE STATEMENT EXHIBITS (.6); PARTICIPATE ON CALLS WITH DPW REGARDING DISCLOSURE STATEMENT MOTION (.7); MULTIPLE EMAILS WITH WEIL TEAM REGARDING BIDDING PROCEDURES (.9). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/20 | James, Hillarie | 6.90 | 5,830.50 | 011 | 60817102 |
| | REVISE DISCLOSURE STATEMENT (5.1); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.5); TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND CLIENT REGARDING PLAN AND DISCLOSURE STATEMENT (1.3). | | | | |
| 12/23/20 | Marzocca, Anthony P. | 11.70 | 10,881.00 | 011 | 60868955 |
| | CORRESPONDENCE WITH J. GEORGE AND COMPANY RE INFORMATION FOR SERVICE PARTIES OF DISCLOSURE STATEMENT HEARING NOTICE (0.4); PREPARE DISCLOSURE STATEMENT APPROVAL MOTION (11.3). | | | | |
| 12/23/20 | Greene, Anthony L. | 1.00 | 980.00 | 011 | 60935162 |
| | REVIEW REVISED DISCLOSURE STATEMENT (.5); REVIEW DISCLOSURE STATEMENT SCHEDULES (.2); REVIEW DISCLOSURE STATEMENT APPROVAL AND SOLICITATION MOTION (.3). | | | | |
| 12/24/20 | Marcus, Courtney S. | 0.40 | 550.00 | 011 | 60935229 |
| | REVIEW AND MARKUP FINANCE-RELATED PROVISIONS TO DISCLOSURE STATEMENT. | | | | |
| 12/24/20 | Liou, Jessica | 3.50 | 4,112.50 | 011 | 60838781 |
| | CONFER WITH DPW, R/I, HL, WEIL RE: NEXT STEPS, STATUS, OPEN PLAN AND DISCLOSURE STATEMENT ITEMS (.5); CONFER WITH INVESCO, DPW, RI, HL, WEIL, FIELDWOOD RE: NEXT STEPS, PLAN AND DISCLOSURE STATEMENT AND MILESTONES (.8); DRAFT EMAIL RE: OPEN ISSUES FOR PLAN AND DISCLOSURE STATEMENT (.5); CONFER WITH DPW, R/I, HL, WEIL AND CLIENTS ON ALL-HANDS CALL FOR PLAN AND DISCLOSURE STATEMENT NEXT STEPS AND TIMING (.7); DRAFT EMAIL UPDATE FOR BOARD (.5); CONFER WITH M. BARR RE: OPEN ISSUES AND QUESTIONS (.5). | | | | |
| 12/24/20 | Peca, Samuel C. | 0.40 | 450.00 | 011 | 60935382 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 12/24/20 | Conley, Brendan C. | 0.70 | 735.00 | 011 | 60935378 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 12/24/20 | Carlson, Clifford W. | 5.50 | 5,775.00 | 011 | 60839618 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH DAVIS POLK REGARDING OPEN ISSUES ON DISCLOSURE STATEMENT (1.7); REVIEW AND REVISE DISCLOSURE STATEMENT AND MULTIPLE EMAILS REGARDING SAME (3.1); PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING LIQUIDATION ANALYSIS (.7). | | | | |
| 12/24/20 | Martin, Robert Crawford | 1.80 | 1,818.00 | 011 | 60799557 |
| | REVIEW ASSETS SCHEDULES TO DETERMINE ALLOCATION OF CERTAIN ASSETS. | | | | |
| 12/24/20 | James, Hillarie | 2.20 | 1,859.00 | 011 | 60806185 |
| | REVISE DISCLOSURE STATEMENT (1.1); PREPARE OPEN ISSUES LIST (0.7); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.4). | | | | |
| 12/24/20 | Marzocca, Anthony P. | 2.90 | 2,697.00 | 011 | 60869359 |
| | LEGAL RESEARCH RE REQUIREMENTS FOR BIDDING PROCEDURES (2.2); CORRESPONDENCE RE SAME (0.4); CORRESPONDENCE WITH J. LIOU RE: DISCLOSURE STATEMENT APPROVAL MOTION (0.3). | | | | |
| 12/24/20 | Greene, Anthony L. | 0.20 | 196.00 | 011 | 60934599 |
| | REVIEW REVISED DISCLOSURE STATEMENT. | | | | |
| 12/26/20 | Liou, Jessica | 0.30 | 352.50 | 011 | 60802923 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION AND EXHIBITS. | | | | |
| 12/26/20 | Carlson, Clifford W. | 4.50 | 4,725.00 | 011 | 60840217 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS AND MULTIPLE CALLS AND EMAILS REGARDING SAME (3.5); CALL WITH DAVIS POLK REGARDING DISCLOSURE STATEMENT MOTION (.6); REVISE DISCLOSURE STATEMENT (.4). | | | | |
| 12/26/20 | Marzocca, Anthony P. | 9.00 | 8,370.00 | 011 | 60869023 |
| | PREPARE DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 12/26/20 | Greene, Anthony L. | 0.20 | 196.00 | 011 | 60934793 |
| | REVIEW DISCLOSURE STATEMENT ISSUES LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/27/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 011 | 60840401 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EMAILS REGARDING SAME (.8); DRAFT ISSUES LIST FOR DISCLOSURE STATEMENT AND CIRCULATE TO THE TEAM (.5). | | | | |
| 12/27/20 | James, Hillarie | 0.20 | 169.00 | 011 | 60806173 |
| | REVIEW DAVIS POLK COMMENTS TO DISCLOSURE STATEMENT. | | | | |
| 12/27/20 | Marzocca, Anthony P. | 8.30 | 7,719.00 | 011 | 60869007 |
| | PREPARE DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 12/28/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 011 | 60807456 |
| | CONFERENCE CALL WITH ALIX PARTNERS AND WEIL TEAMS REGARDING LIQUIDATION ANALYSIS (.6); REVIEW REVISED SLIDES FOR INFORMATION TO BE INCLUDED IN THE DISCLOSURE STATEMENT (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING LANGUAGE IN SLIDES (.2). | | | | |
| 12/28/20 | Liou, Jessica | 1.60 | 1,880.00 | 011 | 60838758 |
| | REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT (.3); CONFER WITH ALIX PARTNERS RE: LIQUIDATION ANALYSIS AND CLAIMS LIEN ANALYSIS (.6); CONFER WITH HL AND ALIX PARTNERS RE: OPEN ISSUES (.7). | | | | |
| 12/28/20 | Carlson, Clifford W. | 4.20 | 4,410.00 | 011 | 60840908 |
| | REVIEW LIQUIDATION ANALYSIS AND PARTICIPATE ON CALL WITH WEIL AND ALIX PARTNERS TEAMS REGARDING SAME (1.0); REVIEW DISCLOSURE STATEMENT AND CALLS WITH H JAMES REGARDING SAME (2.8); DRAFT ISSUES LIST FOR DISCLOSURE STATEMENT (.4). | | | | |
| 12/28/20 | Wheeler, Emma | 1.20 | 714.00 | 011 | 60815445 |
| | CALL WITH WEIL TEAM TO DISCUSS OPEN ISSUES ON DISCLOSURE STATEMENT AND PLAN DRAFT. | | | | |
| 12/28/20 | James, Hillarie | 8.20 | 6,929.00 | 011 | 60834400 |
| | REVISE DISCLOSURE STATEMENT (6.4); TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT (1.2); CORRESPONDENCE WITH ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/20 | Marzocca, Anthony P. | 12.90 | 11,997.00 | 011 | 60869004 |

CALL WITH J. LIOU, A. PEREZ, C. CARLSON, J. HUFENDICK, A. GREENE, AND H. JAMES RE UPDATES TO PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT APPROVAL MOTION (1.2); CORRESPONDENCE WITH PRIME CLERK AND C. CARLSON RE SERVICE OF DISCLOSURE STATEMENT APPROVAL MOTION AND SUPPORTING PAPERS (0.4); CALL WITH C. CARLSON RE DISCLOSURE STATEMENT APPROVAL MOTION (0.2); PREPARE DISCLOSURE STATEMENT APPROVAL MOTION (3.3); REVIEW PRECEDENT FOR DISCLOSURE STATEMENT APPROVAL MOTION EXHIBITS (2.7); UPDATE DISCLOSURE STATEMENT APPROVAL MOTION EXHIBITS (5.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/20 | Greene, Anthony L. | 3.40 | 3,332.00 | 011 | 60967613 |

REVIEW AND REVISE DISCLOSURE STATEMENT (1.5); REVIEW MATERIALS RELATED TO INDEPENDENT ANALYSIS (1.5); CALL WITH C. CARLSON (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/20 | Liou, Jessica | 1.80 | 2,115.00 | 011 | 60838757 |

REVIEW AND COMMENT ON REVISED DISCLOSURE STATEMENT SOLICITATION MOTION (1.0); CONFER WITH DPW, R/I, HL, WEIL RE: PLAN AND DISCLOSURE STATEMENT OPEN ISSUES (.5); EMAILS WITH V&E AND M. DANE RE: PLAN AND DISCLOSURE STATEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/20 | Carlson, Clifford W. | 1.10 | 1,155.00 | 011 | 60841963 |

REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND CALL WITH A. MARZOCCA REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/20 | James, Hillarie | 3.20 | 2,704.00 | 011 | 60834458 |

TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND CLIENT REGARDING PLAN AND DISCLOSURE STATEMENT (2.2); UPDATE DISCLOSURE STATEMENT ISSUES LIST (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/20 | Marzocca, Anthony P. | 14.00 | 13,020.00 | 011 | 60868939 |

CALL WITH R. MARTIN RE COMMENTS TO DISCLOSURE STATEMENT APPROVAL MOTION (0.2); PREPARE DISCLOSURE STATEMENT APPROVAL MOTION (13.6); CORRESPONDENCE WITH HOULIHAN RE SALE NOTICE PARTIES FOR SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/20 | Margolis, Steven M. | 0.30 | 337.50 | 011 | 60818898 |

REVIEW COMMENTS AND CHANGES TO DISCLOSURE STATEMENT AND CORRESPONDENCE ON SAME.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/20 | Carlson, Clifford W. | 5.30 | 5,565.00 | 011 | 60848126 |

REVISE DISCLOSURE STATEMENT MOTION AND EMAILS WITH A. MARZOCCA REGARDING SAME (1.4); REVIEW SCHEDULES TO DISCLOSURE STATEMENT AND EMAILS WITH COMPANY REGARDING SAME (.6); REVISE DISCLOSURE STATEMENT AND EMAILS REGARDING SAME (1.5); CALL WITH H. JAMES AND A. GREENE REGARDING DISCLOSURE STATEMENT WORKSTREAMS (.3); CALL WITH DPW REGARDING DISCLOSURE STATEMENT MOTION (.5); PREPARE ISSUES LIST FOR DISCLOSURE STATEMENT AND EMAILS REGARDING SAME (.3); MULTIPLE EMAILS WITH TEAM REGARDING DISCLOSURE STATEMENT (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/20 | James, Hillarie | 12.30 | 10,393.50 | 011 | 60834465 |

TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND CLIENT REGARDING PLAN AND DISCLOSURE STATEMENT (1.5); REVISE DISCLOSURE STATEMENT AND EXHIBITS THERETO (9.1); CORRESPONDENCE WITH ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT AND EXHIBITS THERETO (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/20 | Marzocca, Anthony P. | 15.30 | 14,229.00 | 011 | 60868943 |

CALL WITH C. CARLSON RE DISCLOSURE STATEMENT APPROVAL MOTION (0.1); CORRESPONDENCE RE SAME (0.2); CORRESPONDENCE WITH HOULIHAN AND PRIME CLERK RE SERVICE PARTIES FOR DISCLOSURE STATEMENT SALE NOTICE (0.4); CALL WITH C. CARLSON, M. PERA, AND P. GARG RE DISCLOSURE STATEMENT APPROVAL MOTION (0.5); CORRESPONDENCE WITH J. LIOU RE SAME (0.2); CALL WITH M. PERA RE SAME (0.1); PREPARE DISCLOSURE STATEMENT APPROVAL MOTION (13.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/20 | Greene, Anthony L. | 1.20 | 1,176.00 | 011 | 60935799 |

REVISE DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/20 | Perez, Alfredo R. | 0.50 | 750.00 | 011 | 60998305 |

REVIEW DRAFTS OF SECTIONS OF THE DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/20 | Liou, Jessica | 1.40 | 1,645.00 | 011 | 60841342 |

REVIEW AND PROVIDE ADDITIONAL COMMENTS ON DISCLOSURE STATEMENT, EMAIL J. NOE RE: REVISIONS TO SAME, EMAIL HL RE: VALUATION (.8); REVIEW AND RESPOND TO DPW EMAIL, EMAIL WEIL TEAM RE: STATUS AND NEXT STEPS; EMAIL TAX TEAM RE: DISCLOSURE STATEMENT (.3); CONFER WITH M. PERA RE: OPEN ISSUES ON PLAN, DISCLOSURE STATEMENT, DISCLOSURE STATEMENT APPROVAL MOTION (.3).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/20 | Carlson, Clifford W. | 6.30 | 6,615.00 | 011 | 60848306 |

REVIEW AND REVISE DISCLOSURE STATEMENT (1.9); REVIEW AND REVISE EXHIBITS TO DISCLOSURE STATEMENT (0.3); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM REGARDING SAME (0.7); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (1.8); CALLS AND EMAILS WITH A. MARZOCCA REGARDING SAME (1.2); CALLS AND EMAILS WITH PRIME CLERK TEAM REGARDING SERVICE PLAN (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/20 | James, Hillarie | 14.70 | 12,421.50 | 011 | 60851754 |

TELEPHONE CONFERENCES WITH WEIL, ADVISOR TEAMS, AND CLIENT REGARDING PLAN AND DISCLOSURE STATEMENT (3.5); REVISE DISCLOSURE STATEMENT AND EXHIBITS THERETO (10.2); CORRESPONDENCE WITH WEIL AND ADVISOR TEAMS REGARDING SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/20 | Marzocca, Anthony P. | 17.90 | 16,647.00 | 011 | 60868986 |

PREPARE DISCLOSURE STATEMENT APPROVAL MOTION (17.5); CALL WITH C. GRING AND J. CHIANG RE SAME (0.2); CALL WITH C. CARLSON RE SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/20 | Greene, Anthony L. | 1.40 | 1,372.00 | 011 | 60967625 |

REVISE DISCLOSURE STATEMENT (1.2); REVIEW DISCLOSURE STATEMENT APPROVAL MOTION (.2).

| | Hours | Amount | | |
|---|-------|--------|---|---|
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | **478.30** | **$457,425.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/20 | Margolis, Steven M. | 4.80 | 5,400.00 | 012 | 60670494 |

VARIOUS CONF AND CORRESPONDENCE WITH WEIL ECB TEAM ON EMPLOYEE ISSUES (0.4); REVIEW TRANSACTION DOCUMENTS (1.4); DRAFT ISSUES LIST AND CONF. AND CORRESPONDENCE WITH R. TAHILIANI ON SAME (1.1); CONF. WITH WEIL TEAM ON OPEN ISSUES, EMPLOYEE TREATMENT (0.7); REVIEW EMPLOYEE ISSUES FROM N. DELUCA (DAVIS POLK) (0.4); REVIEW TRANSACTION STEPS MEMORANDUM AND CORRESPONDENCE ON SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/20 | Greene, Anthony L. | 0.30 | 294.00 | 012 | 60665673 |

PARTICIPATE ON EMPLOYEE ISSUES CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/20 | Margolis, Steven M. | 1.20 | 1,350.00 | 012 | 60679365 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW STEPS MEMORANDUM AND RELATED CORRESPONDENCE (0.5); CONF. WITH WEIL TEAM ON STEPS TRANSACTION MEMORANDUM (0.7). | | | | |
| 12/11/20 | Margolis, Steven M. | 0.30 | 337.50 | 012 | 60700138 |
| | REVIEW ISSUES FROM R. TAHILIANI ON DEAL ISSUES, EMPLOYEES AND STATUS. | | | | |
| 12/13/20 | Liou, Jessica | 0.30 | 352.50 | 012 | 60705208 |
| | REVIEW AND RESPOND TO T. LAMME QUESTION RE: INTERIM COMPENSATION. | | | | |
| 12/15/20 | Margolis, Steven M. | 0.80 | 900.00 | 012 | 60724267 |
| | REVIEW ISSUES ON PURCHASE AGREEMENT AND ISSUES LIST, COORDINATE ON CALL WITH CLIENT (0.7); REVIEW CASE CALENDAR (0.1). | | | | |
| 12/18/20 | Liou, Jessica | 0.80 | 940.00 | 012 | 60781243 |
| | PARTICIPATE ON EMPLOYEE BENEFITS CALL WITH DPW AND WEIL TEAM RE: CREDIT BID APA (0.3); CONFER WITH DPW RE: CREDIT BID APA (.5). | | | | |
| 12/18/20 | Tahiliani, Radhika | 3.30 | 3,069.00 | 012 | 60833262 |
| | REVIEW AND REVISE SPA (2.5), DISCUSS WITH S. MARGOLIS (0.4), DISCUSS BENEFITS ISSUES WITH DPW (0.4). | | | | |
| 12/19/20 | Margolis, Steven M. | 0.60 | 675.00 | 012 | 60752921 |
| | REVIEW IMPLEMENTATION AGREEMENT AND CORRESPONDENCE ON SAME. | | | | |
| 12/21/20 | George, Jason | 0.20 | 146.00 | 012 | 60761921 |
| | EMAIL C. CARLSON RE: DISCLOSURE IN CONNECTION WITH WAGES MOTION AND ORDER. | | | | |
| 12/22/20 | Margolis, Steven M. | 0.60 | 675.00 | 012 | 60781667 |
| | REVIEW ISSUES ON BENEFIT PLANS AND LIABILITIES AND CORRESPONDENCE WITH R. TAHILIANI ON SAME. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **13.20** | **$14,139.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/20 | Perez, Alfredo R. | 0.20 | 300.00 | 013 | 60614335 |
| | REVIEW EXCLUISIVITY MOTION AND VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME. | | | | |
| 12/01/20 | Liou, Jessica | 1.00 | 1,175.00 | 013 | 60614903 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (.5); REVIEW AND COMMENT ON EXCLUSIVITY MOTION (.3) AND CONFER WITH A. MARZOCCA RE: SAME (.2). | | | | |
| 12/01/20 | Carlson, Clifford W. | 0.70 | 735.00 | 013 | 60655635 |
| | REVISE MOTION TO EXTEND PLAN EXCLUSIVITY AND EMAILS REGARDING SAME. | | | | |
| 12/01/20 | Marzocca, Anthony P. | 10.20 | 9,486.00 | 013 | 60662268 |
| | CORRESPONDENCE RE: MOTION TO EXTEND EXCLUSIVITY (2.9); PREPARE MOTION TO EXTEND EXCLUSIVITY (7.3). | | | | |
| 12/22/20 | Sierra, Tristan M. | 0.20 | 146.00 | 013 | 60807622 |
| | REVIEW OBJECTIONS FROM SURETIES TO THE EXTENSION OF EXCLUSIVITY. | | | | |
| 12/22/20 | Olvera, Rene A. | 1.50 | 555.00 | 013 | 60934819 |
| | SEARCH DOCKET REPORT AND OBTAIN OBJECTIONS TO EXCLUSIVITY MOTION. | | | | |
| 12/23/20 | Marzocca, Anthony P. | 0.50 | 465.00 | 013 | 60868940 |
| | CORRESPONDENCE RE HEARING ON EXCLUSIVITY MOTION. | | | | |
| 12/23/20 | Kleissler, Matthew Joseph | 0.70 | 175.00 | 013 | 60807265 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF HEARING ON EXCLUSIVITY MOTION FOR JANUARY 4, 2021 FOR A. MARZOCCA. | | | | |
| 12/24/20 | Perez, Alfredo R. | 0.20 | 300.00 | 013 | 60798908 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING HEARING ON EXCLUSIVITY MOTION. | | | | |
| 12/24/20 | Carlson, Clifford W. | 0.20 | 210.00 | 013 | 60839735 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NOTICE OF HEARING ON EXLCUSIVITY. | | | | |
| 12/24/20 | Marzocca, Anthony P. | 0.40 | 372.00 | 013 | 60869320 |
| | CORRESPONDENCE RE NOTICE OF HEARING FOR EXCLUSIVITY MOTION. | | | | |
| 12/24/20 | Olvera, Rene A. | 0.50 | 185.00 | 013 | 60861133 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF HEARING RE: EXCLUSIVITY MOTION ON JANUARY 4, 2021. | | | | |
| 12/24/20 | Kleissler, Matthew Joseph | 0.30 | 75.00 | 013 | 60807194 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF HEARING ON EXCLUSIVITY MOTION FOR JANUARY 4, 2021 FOR A. MARZOCCA. | | | | |
| 12/26/20 | Carlson, Clifford W. | 1.70 | 1,785.00 | 013 | 60840176 |
| | PARTICIPATE ON CALL WITH M. BARR, A. PEREZ, AND J. LIOU REGARDING PLAN EXCLUSIVITY AND RELATED ISSUES (1.0); CALLS AND EMAILS WITH A. GREENE REGARDING REPLY TO OBJECTIONS TO PLAN EXCLUSIVITY (.7). | | | | |
| 12/26/20 | Greene, Anthony L. | 3.20 | 3,136.00 | 013 | 60934794 |
| | EXCLUSIVITY RESEARCH (1.5); REVIEW EXCLUSIVITY MOTION AND OBJECTIONS (1.2); CALL WITH C. CARLSON RE: OBJECTION TO EXCLUSIVITY (.5). | | | | |
| 12/27/20 | Carlson, Clifford W. | 1.10 | 1,155.00 | 013 | 60840301 |
| | MULTIPLE CALLS AND EMAILS WITH A. GREENE AND WEIL BANKING TEAM REGARDING REPLY IN SUPPORT OF EXCLUSIVITY MOTION. | | | | |
| 12/27/20 | Wheeler, Emma | 4.40 | 2,618.00 | 013 | 60815437 |
| | CONDUCT RESEARCH RE: REPLY TO EXCLUSIVITY OBJECTIONS. | | | | |
| 12/27/20 | Greene, Anthony L. | 6.20 | 6,076.00 | 013 | 60819443 |
| | REVIEW EXCLUSIVITY OBJECTION AND JOINDERS (.5); EXCLUSIVITY RESEARCH (1.2); DRAFT EXCLUSIVITY REPLY (4.2); DISCUSS RESEARCH MEMO WITH E. WHEELER (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/20 | Carlson, Clifford W. | 1.70 | 1,785.00 | 013 | 60840884 |
| | PREPARE MATERIALS FOR HEARING ON EXCLUSIVITY (.7); PARTICIPATE ON CALLS WITH A. GREENE AND E. WHEELER REGARDING REPLY IN SUPPORT OF EXCLUSIVITY MOTION (1.0). | | | | |
| 12/28/20 | Wheeler, Emma | 9.30 | 5,533.50 | 013 | 60815397 |
| | PREPARE MATERIALS FOR EXCLUSIVITY HEARING (1.1); CALL WITH C. CARLSON AND A. GREENE TO DISCUSS REPLY TO EXCLUSIVITY MOTION (.7); CONDUCT RESEARCH RE: EXCLUSIVITY REPLY (1.5); DRAFT REPLY TO EXCLUSIVITY OBJECTION (6.0). | | | | |
| 12/28/20 | Choi, Erin Marie | 0.90 | 945.00 | 013 | 60806949 |
| | DRAFT EXCLUSIVITY OBJECTION RESPONSE ON DOCUMENT PRODUCTION ISSUES. | | | | |
| 12/28/20 | Greene, Anthony L. | 6.00 | 5,880.00 | 013 | 60935023 |
| | EXCLUSIVITY REPLY RESEARCH (2.5); REVISE REPLY TO EXCLUSIVITY OBJECTIONS (3.5). | | | | |
| 12/29/20 | Carlson, Clifford W. | 3.80 | 3,990.00 | 013 | 60841974 |
| | REVISE REPLY IN SUPPORT OF EXCLUSIVITY MOTION AND MULTIPLE CALLS AND EMAILS WITH A. GREENE AND W. WHEELER REGARDING SAME. | | | | |
| 12/29/20 | Wheeler, Emma | 5.10 | 3,034.50 | 013 | 60815444 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY OBJECTION REPLY (2.4); CONDUCT RESEARCH RE: REPLY TO EXCLUSIVITY OBJECTION INCLUDING REVIEWING RELEVANT CASE LAW (.3); DRAFT REPLY TO EXCLUSIVITY OBJECTION (1.9); REVIEW REPLY TO EXCLUSIVITY OBJECTION (.5). | | | | |
| 12/29/20 | Choi, Erin Marie | 0.60 | 630.00 | 013 | 60935419 |
| | REVIEW EXCLUSIVITY OBJECTION RESPONSE. | | | | |
| 12/29/20 | Miller, Ronald Lee | 0.90 | 882.00 | 013 | 60815615 |
| | PREPARE BRIEF RIDER FOR REPLY TO SURETIES OBJECTION TO EXCLUSIVITY MOTION. | | | | |
| 12/29/20 | Greene, Anthony L. | 0.30 | 294.00 | 013 | 60935490 |
| | REVIEW E. WHEELER EDITS TO EXCLUSIVITY REPLY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/20 | Perez, Alfredo R. | 0.40 | 600.00 | 013 | 60820737 |
| | CONFERENCE CALL WITH UCC REGARDING EXCLUSIVITY MOTION. | | | | |
| 12/30/20 | Carlson, Clifford W. | 1.70 | 1,785.00 | 013 | 60848074 |
| | PARTICIPATE ON CALL WITH STROOCK REGARDING HEARING ON EXCLUSIVITY MOTION (0.5); PARTICIPATE ON CALL WITH A. GREENE AND E. WHEELER REGARDING REPLY TO EXCLUSIVITY (.4); PROVIDE ADDITIONAL COMMENTS TO REPLY IN SUPPORT OF EXCLUSIVITY (.8). | | | | |
| 12/30/20 | Wheeler, Emma | 1.60 | 952.00 | 013 | 60820601 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY OBJECTION REPLY (.8); REVISE REPLY IN SUPPORT OF MOTION TO EXTEND EXCLUSIVITY (.8). | | | | |
| 12/30/20 | Choi, Erin Marie | 1.10 | 1,155.00 | 013 | 60820583 |
| | REVIEW EXCLUSIVITY OBJECTION REPLY AND PRODUCTION OF DOCUMENTS RELATED TO SAME. | | | | |
| 12/30/20 | Greene, Anthony L. | 1.60 | 1,568.00 | 013 | 60935798 |
| | PARTICIPATE ON EXCLUSIVITY ISSUES CALL (.5); REVISE REPLY TO EXCLUSIVITY OBJECTIONS (1.1). | | | | |
| 12/31/20 | Carlson, Clifford W. | 0.30 | 315.00 | 013 | 60848287 |
| | PREPARE WITNESS AND EXHIBIT LIST FOR HEARING ON MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 12/31/20 | Wheeler, Emma | 0.30 | 178.50 | 013 | 60824363 |
| | REVISE REPLY IN SUPPORT OF MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 12/31/20 | Choi, Erin Marie | 0.60 | 630.00 | 013 | 60969017 |
| | REVIEW EXCLUSIVITY OBJECTION RESPONSE. | | | | |
| 12/31/20 | Greene, Anthony L. | 2.40 | 2,352.00 | 013 | 60967623 |
| | FURTHER REVISE REPLY TO EXCLUSIVITY OBJECTIONS (1.9); PREPARE WITNESS LIST AND EXHIBITS FOR MOTION TO EXTEND EXCLUSIVITY (.5). | | | | |

**SUBTOTAL TASK 013 - Exclusivity:**          **71.80**     **$61,458.50**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/01/20 | Perez, Alfredo R. | 0.40 | 600.00 | 014 | 60614464 |
| | TELEPHONE CONFERENCE WITH H. JAMES REGARDING §365(D)(4) MOTION (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING §365(D)(4) MOTION (.1); REVIEW AND REVISE SAME (.1). | | | | |
| 12/01/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 60615000 |
| | REVIEW AND COMMENT ON LEASE EXTENSION MOTION. | | | | |
| 12/01/20 | Carlson, Clifford W. | 0.80 | 840.00 | 014 | 60655411 |
| | REVISE MOTION TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED LEASES AND EMAILS REGARDING SAME. | | | | |
| 12/01/20 | James, Hillarie | 8.30 | 7,013.50 | 014 | 60661665 |
| | REVISE §365(D)(4) MOTION (5.8); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (1.0); COORDINATE FILING OF SAME (0.8); CORRESPONDENCE WITH WEIL AND ALIX PARTNERS TEAM REGARDING NOTICE PARTIES FOR §365(D)(4) MOTION (0.7). | | | | |
| 12/01/20 | Jalomo, Chris | 2.80 | 812.00 | 014 | 60614969 |
| | REVIEW AND CITE CHECK MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES AS REQUESTED BY H. JAMES. | | | | |
| 12/02/20 | Liou, Jessica | 0.80 | 940.00 | 014 | 60630170 |
| | CONFER WITH ALIX PARTNERS, FIELDWOOD, AND WEIL TEAMS RE: CONTRACTS ANALYSIS, CURE AMOUNTS, AND BUDGET. | | | | |
| 12/02/20 | Greene, Anthony L. | 1.00 | 980.00 | 014 | 60610598 |
| | PARTICIPATE ON CONTRACT/LEASE ISSUE WORKFLOW CALL. | | | | |
| 12/04/20 | James, Hillarie | 1.00 | 845.00 | 014 | 60712469 |
| | TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING LEASE SCHEDULES. | | | | |
| 12/08/20 | Swenson, Robert M. | 0.60 | 660.00 | 014 | 60673443 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH E. CHOI REGARDING AUDIT MATERIALS AND NEXT STEPS IN LITIGATION OF CURE CLAIM DISPUTE (0.4); DRAFT AND SEND CORRESPONDENCE TO M. COUVEGAN CONCERNING AUDIT MATERIALS (0.2). | | | | |
| 12/08/20 | Marzocca, Anthony P. | 4.10 | 3,813.00 | 014 | 60667905 |
| | CONDUCT RESEARCH RE: REJECTION OF UNEXPIRED LEASES (3.9); CALL WITH C. CARLSON RE: SAME (0.2). | | | | |
| 12/09/20 | Wheeler, Emma | 0.40 | 238.00 | 014 | 60694658 |
| | CALL WITH A. MARZOCCA TO DISCUSS LEASE REJECTION RESEARCH (.3); REVIEW RESEARCH RE: LEASE REJECTION (.1). | | | | |
| 12/09/20 | James, Hillarie | 0.30 | 253.50 | 014 | 60724355 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS AND CLIENT REGARDING EXECUTORY CONTRACTS. | | | | |
| 12/10/20 | Marzocca, Anthony P. | 0.50 | 465.00 | 014 | 60869253 |
| | CORRESPONDENCE WITH ALIX PARTNERS RE UNEXPIRED LEASE (0.3); CORRESPONDENCE WITH C. CARLSON AND J. LIOU RE SAME (0.2). | | | | |
| 12/11/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 60705036 |
| | CONFER WITH A. MARZOCCA RE: REJECTION RESEARCH. | | | | |
| 12/11/20 | Wheeler, Emma | 0.70 | 416.50 | 014 | 60694655 |
| | REVIEW LEASE REJECTION RESEARCH MEMO (.3); CALL WITH TEAM TO DISCUSS LEASE REJECTION (.4). | | | | |
| 12/11/20 | Marzocca, Anthony P. | 2.80 | 2,604.00 | 014 | 60869205 |
| | LEGAL RESEARCH RE UNEXPIRED LEASES. | | | | |
| 12/13/20 | Wheeler, Emma | 3.70 | 2,201.50 | 014 | 60735751 |
| | CONDUCT RESEARCH RE: MASTER SERVICE AGREEMENTS. | | | | |
| 12/14/20 | Marzocca, Anthony P. | 3.90 | 3,627.00 | 014 | 60869231 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE RESPONSE TO INQUIRY RE UNEXPIRED LEASES (2.2); LEGAL RESEARCH RE SAME (1.7). | | | | |
| 12/16/20 | Carlson, Clifford W. | 0.50 | 525.00 | 014 | 60758256 |
| | PARTICIPATE ON CALL REGARDING CLAIMS AND CONTRACTS ANALYSIS. | | | | |
| 12/16/20 | James, Hillarie | 0.60 | 507.00 | 014 | 60768762 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS AND CLIENT REGARDING EXECUTORY CONTRACTS. | | | | |
| 12/18/20 | Swenson, Robert M. | 0.60 | 660.00 | 014 | 60752143 |
| | CONFER WITH E. CHOI REGARDING NEXT STEPS IN LITIGATION OF CURE CLAIM DISPUTE (0.4); DRAFT AND SEND CORRESPONDENCE TO OPPOSING COUNSEL REGARDING SCHEDULE (0.2). | | | | |
| 12/22/20 | Carlson, Clifford W. | 0.30 | 315.00 | 014 | 60838703 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING CONTRACT ISSUES. | | | | |
| 12/23/20 | Hufendick, Jason | 0.40 | 372.00 | 014 | 60836896 |
| | ATTEND UPDATE CALL WITH ALIX PARTNERS TEAM RE: CONTRACT ANALYSIS AND WIND-DOWN BUDGET. | | | | |
| 12/23/20 | Carlson, Clifford W. | 0.50 | 525.00 | 014 | 60935045 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING CONTRACTS/LEASE ANALYSIS. | | | | |
| 12/23/20 | James, Hillarie | 0.50 | 422.50 | 014 | 60817123 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS AND CLIENT REGARDING CONTRACT REVIEW. | | | | |
| 12/24/20 | James, Hillarie | 1.50 | 1,267.50 | 014 | 60807030 |
| | DRAFT CNOS FOR ALIX PARTNERS FEE APPLICATION AND LEASE REJECTION DEADLINE MOTION (0.9); COORDINATE FILING OF SAME (0.6). | | | | |
| 12/24/20 | Fabsik, Paul | 0.60 | 234.00 | 014 | 60794582 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION TO MOTION OF DEBTORS FOR AUTHORITY TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 12/30/20 | James, Hillarie | 0.40 | 338.00 | 014 | 60834387 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS AND CLIENT REGARDING EXECUTORY CONTRACTS. | | | | |
| **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **39.00** | **$32,650.00** | | |
| 12/01/20 | Perez, Alfredo R. | 0.40 | 600.00 | 015 | 60614775 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING WEEKLY WIP CALL. | | | | |
| 12/01/20 | Moore, Rodney L. | 0.30 | 427.50 | 015 | 60920271 |
| | CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 12/01/20 | Rahman, Faiza N. | 0.50 | 587.50 | 015 | 60610608 |
| | PARTICIPATE ON WIP UPDATE CALL. | | | | |
| 12/01/20 | Liou, Jessica | 1.70 | 1,997.50 | 015 | 60614980 |
| | CONFER WITH N. TSIOURIS RE: OPEN WORKSTREAMS, NEXT STEPS AND TIMING (.5); POST-CALL WITH C. CARLSON RE: NEXT STEPS AND FILING (.2); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 12/01/20 | Peca, Samuel C. | 0.40 | 450.00 | 015 | 60920275 |
| | PARTICIPATE ON INTERNAL WIP CALL. | | | | |
| 12/01/20 | Barr, Matthew S. | 1.40 | 2,275.00 | 015 | 60614658 |
| | REVIEW FILINGS (1.2); AND CORRESPONDENCE REGARDING SAME WITH TEAM (.2). | | | | |
| 12/01/20 | Swenson, Robert M. | 0.40 | 440.00 | 015 | 60920276 |
| | PARTICIPATE ON WIP CALL TO DISCUSS ONGOING PROJECTS. | | | | |
| 12/01/20 | Conley, Brendan C. | 0.60 | 630.00 | 015 | 60608167 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 12/01/20 | Abraham, Melissa S.<br>PARTICIPATE ON WIP CALL. | 0.50 | 505.00 | 015 | 60610024 |
| 12/01/20 | Hufendick, Jason<br>ATTEND WIP MEETING. | 0.50 | 465.00 | 015 | 60648533 |
| 12/01/20 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL. | 0.70 | 735.00 | 015 | 60920279 |
| 12/01/20 | George, Jason<br>PARTICIPATE ON WIP CALL. | 0.80 | 584.00 | 015 | 60631180 |
| 12/01/20 | Wheeler, Emma<br>ATTEND INTERNAL MEETING TO DISCUSS WORK IN PROGRESS LIST. | 0.80 | 476.00 | 015 | 60630998 |
| 12/01/20 | Choi, Erin Marie<br>PARTICIPATE ON WIP CALL. | 0.20 | 210.00 | 015 | 60610139 |
| 12/01/20 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL. | 0.40 | 372.00 | 015 | 60920280 |
| 12/01/20 | James, Hillarie<br>TELEPHONE CONFERENCES WITH WEIL TEAM AND CLIENT REGARDING CASE STRATEGY. | 1.30 | 1,098.50 | 015 | 60661655 |
| 12/01/20 | Marzocca, Anthony P.<br>CALL RE: WIP. | 0.80 | 744.00 | 015 | 60662278 |
| 12/01/20 | Sierra, Tristan M.<br>ATTEND WIP CALL. | 0.80 | 584.00 | 015 | 60724138 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/20 | Perez, Alfredo R. | 0.60 | 900.00 | 015 | 60628689 |
| | CONFERENCE CALL WITH MANAGEMENT, HOULIHAN, ALIX PARTNERS, AND WEIL TEAMS REGARDING STATUS OF PLAN DISCUSSIONS AND PREPARATION FOR CALL WITH FLTL ADVISORS. | | | | |
| 12/02/20 | Rahman, Faiza N. | 1.00 | 1,175.00 | 015 | 60629023 |
| | PARTICIPATE ON WEEKLY WIP CALL (0.5); ALL HANDS CALL (PARTIAL) (0.5). | | | | |
| 12/02/20 | Liou, Jessica | 0.50 | 587.50 | 015 | 60630110 |
| | CONFER WITH FIELDWOOD, HOULIHAN, WEIL RE: STRATEGY AND OPEN ISSUES. | | | | |
| 12/02/20 | Conley, Brendan C. | 0.60 | 630.00 | 015 | 60615390 |
| | PREPARE FOR AND PARTICIPATE ON STATUS CALL (.5); COORDINATE RE: FINANCE PROPOSAL (.1). | | | | |
| 12/02/20 | Bonhamgregory, Veronica Gayle | 0.60 | 588.00 | 015 | 60628381 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 12/02/20 | Carlson, Clifford W. | 1.40 | 1,470.00 | 015 | 60655518 |
| | MULTIPLE EMAILS REGARDING VARIOUS WORKSTREAMS (.4); PARTICIPATE ON ALL HANDS CALL (.5); PARTICIPATE ON ADVISORS CALL (.5). | | | | |
| 12/02/20 | George, Jason | 0.40 | 292.00 | 015 | 60631215 |
| | PARTICIPATE ON ALL-HANDS CALL. | | | | |
| 12/02/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 015 | 60869302 |
| | CALL RE ALL HANDS UPDATES. | | | | |
| 12/02/20 | Greene, Anthony L. | 0.70 | 686.00 | 015 | 60614480 |
| | PARTICIPATE ON FWE ADVISORS CALL. | | | | |
| 12/03/20 | Perez, Alfredo R. | 0.20 | 300.00 | 015 | 60637050 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL WIP CALL (.1); TELEPHONE CONFERENCE WITH R. MOORE REGARDING OPEN ISSUES (.1). | | | | |
| 12/03/20 | Macke, Jonathan J. | 0.40 | 480.00 | 015 | 60920400 |
| | ATTEND WIP CONFERENCE. | | | | |
| 12/03/20 | Rahman, Faiza N. | 0.40 | 470.00 | 015 | 60635993 |
| | PARTICIPATE ON WEEKLY WIP CALL. | | | | |
| 12/03/20 | Liou, Jessica | 1.40 | 1,645.00 | 015 | 60637650 |
| | PARTICIPATE ON WIP CALL (1.3); CONFER WITH TEAM WIP CALL (.1). | | | | |
| 12/03/20 | Peca, Samuel C. | 0.40 | 450.00 | 015 | 60920402 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/03/20 | Swenson, Robert M. | 0.40 | 440.00 | 015 | 60638189 |
| | PARTICIPATE ON WIP CALL TO DISCUSS ONGOING PROJECTS. | | | | |
| 12/03/20 | Conley, Brendan C. | 0.70 | 735.00 | 015 | 60633697 |
| | PREPARE FOR AND PARTICIPATE ON WIP CALL (.4); DISCUSS FINANCE APPROACH (.3). | | | | |
| 12/03/20 | Bonhamgregory, Veronica Gayle | 0.40 | 392.00 | 015 | 60635919 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/03/20 | Hufendick, Jason | 1.10 | 1,023.00 | 015 | 60648554 |
| | ATTEND FIELDWOOD WIP CALL. | | | | |
| 12/03/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 015 | 60920404 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/03/20 | George, Jason | 1.10 | 803.00 | 015 | 60920405 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/03/20 | Wheeler, Emma<br>ATTEND WIP CALL. | 1.10 | 654.50 | 015 | 60667085 |
| 12/03/20 | Choi, Erin Marie<br>ATTEND WIP CALL. | 0.50 | 525.00 | 015 | 60920407 |
| 12/03/20 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL. | 0.40 | 372.00 | 015 | 60635478 |
| 12/03/20 | Greene, Anthony L.<br>PARTICIPATE ON WIP CALL. | 1.00 | 980.00 | 015 | 60629004 |
| 12/03/20 | Sierra, Tristan M.<br>ATTEND WIP CALL. | 1.10 | 803.00 | 015 | 60725690 |
| 12/04/20 | Macke, Jonathan J.<br>CONFERENCE WITH WEIL RESTRUCTURING TEAM. | 1.00 | 1,200.00 | 015 | 60918958 |
| 12/04/20 | Liou, Jessica<br>CONFER WITH C. CARLSON RE: OPEN ISSUES (0.5); CONFER WITH D. CROWLEY RE: STATUS UPDATE (.1); CONFER WITH TEAM RE: WIP (1.8); CONFER WITH C. CARLSON RE: NEXT STEPS, CONFER WITH A. PEREZ RE: UPDATE (.3). | 2.70 | 3,172.50 | 015 | 60653432 |
| 12/04/20 | Barr, Matthew S.<br>CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.2); ALL HANDS CALL REGARDING SAME (.3); AND NEXT STEPS (.4). | 0.90 | 1,462.50 | 015 | 60651793 |
| 12/04/20 | Greene, Anthony L.<br>FWE INTERNAL TEAM CALL. | 0.40 | 392.00 | 015 | 60635807 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/20 | Perez, Alfredo R. | 0.20 | 300.00 | 015 | 60650578 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING NEXT STEPS. | | | | |
| 12/06/20 | Liou, Jessica | 0.30 | 352.50 | 015 | 60654291 |
| | CONFER WITH M. BARR AND A. PEREZ RE: NEXT STEPS AND STRATEGY. | | | | |
| 12/06/20 | Barr, Matthew S. | 0.50 | 812.50 | 015 | 60651903 |
| | CATCH UP WITH TEAM REGARDING NEXT STEPS. | | | | |
| 12/07/20 | Peca, Samuel C. | 0.70 | 787.50 | 015 | 60919102 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/07/20 | Hufendick, Jason | 0.70 | 651.00 | 015 | 60704551 |
| | ATTEND AND PARTICIPATE ON WIP WITH CLIENT AND WEIL RESTRUCTURING TEAM. | | | | |
| 12/07/20 | Carlson, Clifford W. | 0.50 | 525.00 | 015 | 60666691 |
| | REVIEW NDAS AND EMAILS WITH J. LIOU REGARDING SAME. | | | | |
| 12/08/20 | Marcus, Courtney S. | 0.50 | 687.50 | 015 | 60920096 |
| | PARTICIPATE ON WEIL WIP MEETING. | | | | |
| 12/08/20 | Rahman, Faiza N. | 0.50 | 587.50 | 015 | 60920105 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/08/20 | Liou, Jessica | 0.70 | 822.50 | 015 | 60673493 |
| | PARTICIPATE ON WIP CALL WITH TEAM. | | | | |
| 12/08/20 | Peca, Samuel C. | 0.50 | 562.50 | 015 | 60923365 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/08/20 | Conley, Brendan C. | 0.50 | 525.00 | 015 | 60923370 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/08/20 | Bonhamgregory, Veronica Gayle | 0.50 | 490.00 | 015 | 60669452 |
| | INTERNAL WIP CALL (.3); CALL RE: TRANSACTION STEPS MEMORANDUM (.2). | | | | |
| 12/08/20 | Hufendick, Jason | 0.70 | 651.00 | 015 | 60704564 |
| | ATTEND WEIL INTERNAL WIP MEETING. | | | | |
| 12/08/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 015 | 60707640 |
| | PARTICIPATE ON COORDINATION CALL WITH ADVISORS (.5); PARTICIPATE ON WIP CALL (.8). | | | | |
| 12/08/20 | George, Jason | 0.80 | 584.00 | 015 | 60923431 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/08/20 | Martin, Robert Crawford | 0.70 | 707.00 | 015 | 60673285 |
| | CONFERENCE WITH INTERNAL WEIL TEAM REGARDING CURRENT STATUS OF WORKSTREAM. | | | | |
| 12/08/20 | Wheeler, Emma | 0.70 | 416.50 | 015 | 60667137 |
| | ATTEND WIP CALL. | | | | |
| 12/08/20 | Hong, Jeesun | 0.50 | 465.00 | 015 | 60924726 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/08/20 | James, Hillarie | 0.50 | 422.50 | 015 | 60725442 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM AND CLIENT REGARDING CASE STRATEGY. | | | | |
| 12/08/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 015 | 60667955 |
| | CALL RE: WIP. | | | | |
| 12/08/20 | Greene, Anthony L. | 0.70 | 686.00 | 015 | 60664912 |
| | INTERNAL TEAM WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/20 | Sierra, Tristan M. | 0.60 | 438.00 | 015 | 60726034 |
| | ATTEND WIP CALL. | | | | |
| 12/09/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 60685640 |
| | ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS IN PREPARATION FOR THE CALL WITH THE FLTL ADVISORS. | | | | |
| 12/09/20 | Marcus, Courtney S. | 0.30 | 412.50 | 015 | 60925088 |
| | PARTICIPATE ON WEEKLY ADVISOR CALL. | | | | |
| 12/09/20 | Carlson, Clifford W. | 0.80 | 840.00 | 015 | 60716231 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL (.3); PARTICIPATE ON ALL HANDS CALL WITH COMPANY AND ADVISORS (.5). | | | | |
| 12/09/20 | George, Jason | 0.50 | 365.00 | 015 | 60694651 |
| | PARTICIPATE ON ALL-HANDS CALL. | | | | |
| 12/09/20 | Greene, Anthony L. | 0.50 | 490.00 | 015 | 60925191 |
| | PARTICIPATE ON FWE ALL HANDS CALL. | | | | |
| 12/10/20 | Perez, Alfredo R. | 0.90 | 1,350.00 | 015 | 60692326 |
| | WEIL WIP MEETING. | | | | |
| 12/10/20 | Marcus, Courtney S. | 0.50 | 687.50 | 015 | 60925216 |
| | PARTICIPATE ON WEIL WEEKLY WIP CALL. | | | | |
| 12/10/20 | Moore, Rodney L. | 1.20 | 1,710.00 | 015 | 60925224 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 12/10/20 | Rahman, Faiza N. | 0.40 | 470.00 | 015 | 60691427 |
| | PARTICIPATE ON WIP UPDATE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/20 | Liou, Jessica<br>PARTICIPATE ON WIP CALL (1.3); CONFER WITH HL AND ALIX PARTNERS RE: UPDATES AND WORKSTREAMS (.1). | 1.40 | 1,645.00 | 015 | 60692296 |
| 12/10/20 | Peca, Samuel C.<br>WIP CALL (PARTIAL ATTENDANCE). | 0.60 | 675.00 | 015 | 60924686 |
| 12/10/20 | Barr, Matthew S.<br>ATTEND TO OPEN ISSUE (.7); AND NEXT STEPS (.8); CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | 1.60 | 2,600.00 | 015 | 60691770 |
| 12/10/20 | Margolis, Steven M.<br>WEIL TEAM CALL ON DEAL STATUS AND ISSUES AND REVIEW WIP FOR SAME (0.6); REVIEW RESTRUCTURING STEPS MEMORANDUM (0.3). | 0.90 | 1,012.50 | 015 | 60689016 |
| 12/10/20 | Swenson, Robert M.<br>PARTICIPATE ON WIP CALL. | 0.30 | 330.00 | 015 | 60691267 |
| 12/10/20 | Bonhamgregory, Veronica Gayle<br>ATTEND WIP CALL. | 0.40 | 392.00 | 015 | 60691042 |
| 12/10/20 | Hufendick, Jason<br>ATTEND WIP CALL. | 1.30 | 1,209.00 | 015 | 60704601 |
| 12/10/20 | Carlson, Clifford W.<br>PARTICIPATE ON COORDINATION CALL (.2); PARTICIPATE ON CALL WITH COMPANY AND HOULIHAN REGARDING COST ESTIMATES (1.0); PARTICIPATE ON WIP CALL (1.3). | 2.50 | 2,625.00 | 015 | 60716663 |
| 12/10/20 | George, Jason<br>PARTICIPATE ON WIP CALL. | 1.30 | 949.00 | 015 | 60694645 |
| 12/10/20 | Wheeler, Emma | 0.60 | 357.00 | 015 | 60694660 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 12/10/20 | Hong, Jeesun | 0.30 | 279.00 | 015 | 60925205 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/10/20 | Tahiliani, Radhika | 0.40 | 372.00 | 015 | 60690769 |
| | ATTEND WIP CALL. | | | | |
| 12/10/20 | James, Hillarie | 1.30 | 1,098.50 | 015 | 60713873 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 12/10/20 | Greene, Anthony L. | 1.10 | 1,078.00 | 015 | 60686882 |
| | PARTICIPATE ON FWE TEAM CALL. | | | | |
| 12/10/20 | Sierra, Tristan M. | 1.30 | 949.00 | 015 | 60726488 |
| | ATTEND WIP CALL. | | | | |
| 12/11/20 | Carlson, Clifford W. | 0.50 | 525.00 | 015 | 60716854 |
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL. | | | | |
| 12/11/20 | Marzocca, Anthony P. | 1.30 | 1,209.00 | 015 | 60869240 |
| | CALL RE WIP. | | | | |
| 12/14/20 | Barr, Matthew S. | 0.70 | 1,137.50 | 015 | 60716526 |
| | REVIEW ISSUES (.5); CORRESPONDENCE WITH TEAM REGARDING NEXT STEPS (.2). | | | | |
| 12/15/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 015 | 60725867 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING STATUS AND NEXT STEPS RELATING TO THE PLAN. | | | | |
| 12/15/20 | Liou, Jessica | 1.30 | 1,527.50 | 015 | 60726406 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER OPEN ISSUES AND STRATEGY (.3); CONFER WITH M. BARR, A. PEREZ, C. CARLSON RE: SAME (1.0). | | | | |
| 12/16/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 60734379 |
| | WEEKLY ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS (.4); TELEPHONE CONFERENCE WITH J. LIOU REGARDING STATUS (.1). | | | | |
| 12/16/20 | Marcus, Courtney S. | 1.20 | 1,650.00 | 015 | 60927098 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 12/16/20 | Rahman, Faiza N. | 0.50 | 587.50 | 015 | 60734685 |
| | PARTIAL ATTENDANCE AT ALL-HANDS CALL. | | | | |
| 12/16/20 | Liou, Jessica | 1.80 | 2,115.00 | 015 | 60736616 |
| | CONFER WITH HL AND ALIX PARTNERS RE: OPEN WORKSTREAMS, STATUS AND NEXT STEPS (.5); CONFER WITH M. DANE, T. LAMME, ALIX PARTNERS, HL TEAM RE: NEXT STEPS AND STRATEGY (.8); REVIEW AND RESPOND TO EMAILS (.5). | | | | |
| 12/16/20 | Conley, Brendan C. | 0.90 | 945.00 | 015 | 60726820 |
| | PARTICIPATE ON STATUS CALL. | | | | |
| 12/16/20 | Hufendick, Jason | 0.60 | 558.00 | 015 | 60836996 |
| | ATTEND ADVISORS CALL WITH HOULIHAN TEAM AND CLIENT. | | | | |
| 12/16/20 | George, Jason | 0.50 | 365.00 | 015 | 60746242 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 12/16/20 | Wheeler, Emma | 0.50 | 297.50 | 015 | 60758952 |
| | ATTEND ALL HANDS CALL. | | | | |
| 12/16/20 | Greene, Anthony L. | 0.40 | 392.00 | 015 | 60927102 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ALL-HANDS CALL. | | | | |
| 12/17/20 | Rahman, Faiza N. | 0.50 | 587.50 | 015 | 60927104 |
| | PARTICIPATE ON GROUP CALL RE: WIP. | | | | |
| 12/17/20 | Liou, Jessica | 2.50 | 2,937.50 | 015 | 60743607 |
| | PARTICIPATE ON FIELDWOOD WIP CALL (2.1); CONFER WITH C. CARLSON RE: NEXT STEPS (.4). | | | | |
| 12/17/20 | Peca, Samuel C. | 0.50 | 562.50 | 015 | 60739065 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/17/20 | Swenson, Robert M. | 0.50 | 550.00 | 015 | 60746798 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/17/20 | Conley, Brendan C. | 0.30 | 315.00 | 015 | 60927108 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/17/20 | Bonhamgregory, Veronica Gayle | 0.50 | 490.00 | 015 | 60780116 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/17/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 015 | 60927110 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/17/20 | George, Jason | 1.00 | 730.00 | 015 | 60756507 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/17/20 | Wheeler, Emma | 1.00 | 595.00 | 015 | 60758951 |
| | ATTEND WIP CALL. | | | | |
| 12/17/20 | Hong, Jeesun | 0.50 | 465.00 | 015 | 60927111 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/20 | James, Hillarie | 1.10 | 929.50 | 015 | 60758794 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 12/17/20 | Marzocca, Anthony P. | 1.90 | 1,767.00 | 015 | 60868952 |
| | CALL RE: WIP (1.1); CALL WITH WEIL AND DPW TEAMS RE: OPEN ISSUES (0.8). | | | | |
| 12/17/20 | Sierra, Tristan M. | 1.50 | 1,095.00 | 015 | 60743199 |
| | ATTEND WIP CALL (.8); ATTEND CALL WITH DIP CREDITOR'S COUNSEL (.7). | | | | |
| 12/19/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 015 | 60753240 |
| | CONFERENCE CALL WITH J. LIOU AND C. CARLSON REGARDING OPEN ISSUES ON PLAN AND TREATMENT. | | | | |
| 12/19/20 | Liou, Jessica | 0.60 | 705.00 | 015 | 60780934 |
| | CONFER WITH A. PEREZ AND C. CARLSON RE: LLOG, VALUATION, WORKSTREAMS AND NEXT STEPS. | | | | |
| 12/19/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 015 | 60757832 |
| | PARTICIPATE ON CALL WITH J. LIOU AND A. PERZ REGARDING VARIOUS WORKTREAMS. | | | | |
| 12/21/20 | Liou, Jessica | 2.20 | 2,585.00 | 015 | 60798763 |
| | CONFER WITH ALIX PARTNERS AND HL RE: OPEN WORKSTREAMS, NEXT STEPS AND STRATEGY (.5); CONFER WITH M. DANE AND T. LAMME RE: CHAPTER 11 WORKSTREAMS (1.0); CONFER WITH C. CARLSON RE: NEXT STEPS AND OPEN WORKSTREAMS (.7). | | | | |
| 12/22/20 | Goldring, Stuart J. | 0.50 | 847.50 | 015 | 60934037 |
| | INTERNAL WEIL UPDATE CALL. | | | | |
| 12/22/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 60781766 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING CHANGES TO THE PROPOSED PLAN. | | | | |
| 12/22/20 | Rahman, Faiza N. | 0.30 | 352.50 | 015 | 60934232 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL (PARTIAL). | | | | |
| 12/22/20 | Liou, Jessica | 4.60 | 5,405.00 | 015 | 60798485 |
| | PARTICIPATE ON WIP CALL (1.0); CONFER WITH D. CROWLEY RE: OPEN ISSUES AND STATUS (.5); CONFER WITH HL AND ALIX PARTNERS RE: NEXT STEPS (.8); REVIEW AND RESPOND TO EMAILS RE: OPEN ISSUES (.3); CONFER WITH M. BARR RE: STATUS AND OPEN ISSUES (1.2); CONFER WITH S. MILLMAN RE: QUESTIONS (.3); EMAIL WITH CLIENT RE: STATUS UPDATE (.2); REVIEW AND RESPOND TO EMAILS FROM M. DANE, AND C. MARCUS RE: NEXT STEPS (.3). | | | | |
| 12/22/20 | Peca, Samuel C. | 0.40 | 450.00 | 015 | 60934430 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/22/20 | Barr, Matthew S. | 2.40 | 3,900.00 | 015 | 60783776 |
| | CALL WITH TEAM REGARDING OPEN ISSUES (.6); REVIEW ISSUES (.8); REVIEW FILING ISSUES (.8); AND CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 12/22/20 | Margolis, Steven M. | 1.60 | 1,800.00 | 015 | 60781839 |
| | WORKING GROUP CALL AND REVIEW WIP DOCUMENTATION FOR SAME (0.8); WORKING GROUP CALL (0.5); CASE UPDATE CALL (0.3); NPC-FRG STATUS CALL (0.5). | | | | |
| 12/22/20 | Swenson, Robert M. | 0.40 | 440.00 | 015 | 60934432 |
| | PARTICIPATE ON WIP CALL REGARDING UPCOMING DEADLINES AND WORK STREAMS. | | | | |
| 12/22/20 | Conley, Brendan C. | 0.50 | 525.00 | 015 | 60778496 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/22/20 | Bonhamgregory, Veronica Gayle | 1.30 | 1,274.00 | 015 | 60780128 |
| | WIP CALL (.4); CALL TO DISCUSS POTENTIAL COUNTERS (.9). | | | | |
| 12/22/20 | Abraham, Melissa S. | 0.50 | 505.00 | 015 | 60934843 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/20 | Hufendick, Jason | 0.80 | 744.00 | 015 | 60836940 |
| | ATTEND WEIL INTERNAL WIP MEETING. | | | | |
| 12/22/20 | Carlson, Clifford W. | 2.10 | 2,205.00 | 015 | 60838749 |
| | PARTICIPATE ON WIP CALL (.8); PARTICIPATE ON CALL WITH CORPORATE TEAM (.8); PARTICIPATE ON ALL HANDS CALL (.5). | | | | |
| 12/22/20 | George, Jason | 0.80 | 584.00 | 015 | 60934860 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/22/20 | Wheeler, Emma | 0.80 | 476.00 | 015 | 60793771 |
| | ATTEND WIP CALL. | | | | |
| 12/22/20 | Hong, Jeesun | 0.40 | 372.00 | 015 | 60934967 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/22/20 | Marzocca, Anthony P. | 0.90 | 837.00 | 015 | 60869036 |
| | CALL RE WIP. | | | | |
| 12/22/20 | Greene, Anthony L. | 0.90 | 882.00 | 015 | 60934987 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 12/22/20 | Sierra, Tristan M. | 0.80 | 584.00 | 015 | 60807634 |
| | ATTEND WIP CALL. | | | | |
| 12/23/20 | Rahman, Faiza N. | 1.00 | 1,175.00 | 015 | 60800802 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 12/23/20 | Liou, Jessica | 2.50 | 2,937.50 | 015 | 60798631 |
| | CONFER WITH ALIX PARTNERS, HL RE: NEXT STEPS AND STRATEGY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/23/20 | Conley, Brendan C. | 0.40 | 420.00 | 015 | 60789881 |
| | PREPARE FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 12/23/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 015 | 60839877 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 12/23/20 | George, Jason | 1.00 | 730.00 | 015 | 60795419 |
| | PARTICIPATE ON ALL HANDS CALL WITH CLIENT. | | | | |
| 12/23/20 | Wheeler, Emma | 1.30 | 773.50 | 015 | 60793743 |
| | ATTEND WEEKLY ADVISORS CALL (.3); ATTEND ALL HANDS CALL (1.0). | | | | |
| 12/23/20 | Marzocca, Anthony P. | 1.30 | 1,209.00 | 015 | 60868977 |
| | CALL WITH WEIL AND ADVISORS RE CASE STATUS AND UPDATES (1.0); CALL WITH ALL ADVISORS RE SAME (0.3). | | | | |
| 12/23/20 | Greene, Anthony L. | 1.00 | 980.00 | 015 | 60935160 |
| | PARTICIPATE ON ALL-HANDS TEAM CALL. | | | | |
| 12/24/20 | Marcus, Courtney S. | 0.40 | 550.00 | 015 | 60841950 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 12/24/20 | Rahman, Faiza N. | 0.30 | 352.50 | 015 | 60935230 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/24/20 | Liou, Jessica | 1.30 | 1,527.50 | 015 | 60838711 |
| | CONFER WITH C. CARLSON RE: NEXT STEPS (.5); PARTICIPATE ON WIP CALL (.8). | | | | |
| 12/24/20 | Peca, Samuel C. | 0.30 | 337.50 | 015 | 60935380 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/20 | Barr, Matthew S. | 0.80 | 1,300.00 | 015 | 60935377 |
| | CATCH UP WITH TEAM. | | | | |
| 12/24/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 60795511 |
| | PARTICIPATE ON WORKING GROUP CALL (0.4); REVIEW WIP MEMORANDUM (0.2). | | | | |
| 12/24/20 | Conley, Brendan C. | 0.30 | 315.00 | 015 | 60799590 |
| | PREPARE FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 12/24/20 | Abraham, Melissa S. | 0.50 | 505.00 | 015 | 60800464 |
| | PARTICIPATE ON WIP CALL (.4); CORRESPONDENCE (.1). | | | | |
| 12/24/20 | Hufendick, Jason | 0.80 | 744.00 | 015 | 60836952 |
| | ATTEND WEIL WIP MEETING. | | | | |
| 12/24/20 | Carlson, Clifford W. | 1.70 | 1,785.00 | 015 | 60839638 |
| | PARTICIPATE ON CALL WITH WEIL AND DAVIS POLK TEAMS (.5); PARTICIPATE ON CALL WITH COMPANY AND LENDERS AND ADVISORS (.5); PARTICIPATE ON WIP CALL (.7). | | | | |
| 12/24/20 | George, Jason | 0.80 | 584.00 | 015 | 60934572 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/24/20 | Wheeler, Emma | 0.80 | 476.00 | 015 | 60796695 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/24/20 | Tahiliani, Radhika | 0.60 | 558.00 | 015 | 60807146 |
| | ATTEND WIP CALL (0.4), DISCUSS SAME WITH S. MARGOLIS (0.2). | | | | |
| 12/24/20 | James, Hillarie | 0.80 | 676.00 | 015 | 60806896 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 015 | 60868969 |
| | CALL RE WIP. | | | | |
| 12/24/20 | Sierra, Tristan M. | 0.80 | 584.00 | 015 | 60807667 |
| | ATTEND WIP CALL. | | | | |
| 12/26/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 015 | 60799177 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING OPEN ISSUES RELATING TO PLAN AND EXCLUSIVITY. | | | | |
| 12/26/20 | Wheeler, Emma | 0.70 | 416.50 | 015 | 60796692 |
| | INTERNAL CALL WITH WEIL RESTRUCTURING TEAM RE: PLAN, DISCLOSURE STATEMENT, AND EXCLUSIVITY OBJECTIONS REPLY. | | | | |
| 12/28/20 | Perez, Alfredo R. | 0.40 | 600.00 | 015 | 60807364 |
| | TELEPHONE CONFERENCE WITH M. DANE REGARDING OPEN ISSUES RELATING TO THE PLAN AND VARIOUS JOINT INTEREST PARTIES AND VENDORS. | | | | |
| 12/28/20 | Bonhamgregory, Veronica Gayle | 0.20 | 196.00 | 015 | 60807671 |
| | CORRESPONDENCE RE: QUESTIONS FROM RESTRUCTURING TEAM. | | | | |
| 12/28/20 | Hufendick, Jason | 1.30 | 1,209.00 | 015 | 60836892 |
| | CALL WITH M. DANE AND T. LAMME REGARDING OPEN ISSUES. | | | | |
| 12/28/20 | Greene, Anthony L. | 0.90 | 882.00 | 015 | 60935022 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/29/20 | Perez, Alfredo R. | 0.10 | 150.00 | 015 | 60814706 |
| | TELEPHONE CONFERENCE WITH M. BARR AND J. LIOU REGARDING STATUS. | | | | |
| 12/29/20 | Marcus, Courtney S. | 0.30 | 412.50 | 015 | 60935137 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/20 | Moore, Rodney L. | 0.40 | 570.00 | 015 | 60935140 |
| | CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 12/29/20 | Rahman, Faiza N. | 0.20 | 235.00 | 015 | 60935143 |
| | PARTICIPATE ON GROUP WIP CALL. | | | | |
| 12/29/20 | Liou, Jessica | 6.40 | 7,520.00 | 015 | 60838709 |
| | CONFER WITH HL AND ALIX PARTNERS RE: STATUS UPDATE (1.0); CONFER WITH M. BARR AND A. PEREZ (PARTIAL) RE: OPEN ISSUES (.5); CONFER WITH A. PEREZ, M. BARR, C. CARLSON RE: OPEN ISSUES (.5); CONFER WITH M. DANE, T. LAMME, HL, WEIL, J. LACHANCE RE: OPEN ISSUES (.8); CATCH UP CALL WITH J. LACHANCE, M. DANE, T. LAMME, WEIL, HOULIHAN (.6); CALL WITH PRINCIPALS RE: NEXT STEPS AND FILING (1.0); CONFER WITH N. TSIOURIS (.5); CONFER WITH JP HANSON (.3); CONFER WITH HL, T. LAMME, M. DANE, J. LACHANCE RE: NEXT STEPS (.8); PARTICIPATE ON WIP CALL (.4). | | | | |
| 12/29/20 | Peca, Samuel C. | 0.40 | 450.00 | 015 | 60935172 |
| | PARTICIPATE ON WIP CALL (0.2); CORRESPONDENCE RE: CAST STATUS (0.2). | | | | |
| 12/29/20 | Barr, Matthew S. | 5.50 | 8,937.50 | 015 | 60816003 |
| | REVIEW ISSUES REGARDING NEXT STEPS (.7); ATTEND TO NEXT STEPS (.5); PARTICIPATE ON ALL HANDS CALL REGARDING SAME (.9); CALL WITH TEAM REGARDING SAME (.2); REVIEW FILINGS (1.2); PARTICIPATE ON ALL HANDS CALL WITH CLIENT (.8); PARTICIPATE ON ALL HANDS CALL WITH CLIENTS AND LENDERS (.6); AND FOLLOW UP (.4); CORRESPONDENCE WITH STAKEHOLDERS (.2). | | | | |
| 12/29/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 60814363 |
| | REVIEW WIP LIST AND WEIL TEAM UPDATE CALL. | | | | |
| 12/29/20 | Conley, Brendan C. | 0.70 | 735.00 | 015 | 60809496 |
| | PARTICIPATE ON WIP CALL (.4); REVIEW ORRI INQUIRY (.3). | | | | |
| 12/29/20 | Bonhamgregory, Veronica Gayle | 0.30 | 294.00 | 015 | 60816488 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/29/20 | Abraham, Melissa S. | 0.30 | 303.00 | 015 | 60815211 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/29/20 | Hufendick, Jason | 0.50 | 465.00 | 015 | 60837339 |
| | ATTEND WIP MEETING. | | | | |
| 12/29/20 | Carlson, Clifford W. | 4.10 | 4,305.00 | 015 | 60841868 |
| | PARTICIPATE ON COORDINATION CALL WITH HOULIHAN AND ALIX PARTNERS TEAMS (0.5); PARTICIPATE ON ADVISORS PRE-CALL (0.5); PARTICIPATE ON CALL WITH COMPANY AND LENDERS AND THEIR ADVISORS (.8); PARTICIPATE ON CALL WITH M. BARR, J. LIOU, AND A PEREZ (.5); PARTICIPATE ON CALL WITH ADVISORS (.8); PREPARE FOR AND PARTICIPATE ON WIP CALL (1.0). | | | | |
| 12/29/20 | George, Jason | 0.50 | 365.00 | 015 | 60825454 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/29/20 | Wheeler, Emma | 0.50 | 297.50 | 015 | 60815394 |
| | CALL RE: WIP. | | | | |
| 12/29/20 | Choi, Erin Marie | 0.20 | 210.00 | 015 | 60816088 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/29/20 | Marzocca, Anthony P. | 1.10 | 1,023.00 | 015 | 60868934 |
| | CALL RE: WIP (.6); CALL WITH ALL ADVISORS RE: CASE STATUS AND UPDATES (.5). | | | | |
| 12/29/20 | Sierra, Tristan M. | 0.50 | 365.00 | 015 | 60839892 |
| | ATTEND WIP CALL. | | | | |
| 12/30/20 | Perez, Alfredo R. | 0.20 | 300.00 | 015 | 60820757 |
| | WEEKLY CONFERENCE CALL WITH MANAGEMENT AND ADVISORS IN PREPARATION FOR CALL WITH THE FLTL ADVISORS. | | | | |
| 12/30/20 | Barr, Matthew S. | 1.10 | 1,787.50 | 015 | 60935665 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ALL HANDS CALL (.8); AND FOLLOW UP WITH TEAM (.3). | | | | |
| 12/30/20 | Conley, Brendan C. | 0.30 | 315.00 | 015 | 60817927 |
| | PARTICIPATE ON STATUS CALL. | | | | |
| 12/30/20 | Bonhamgregory, Veronica Gayle | 0.30 | 294.00 | 015 | 60837268 |
| | PARTICPATE ON WEEKLY ADVISORS CALL. | | | | |
| 12/30/20 | Hufendick, Jason | 0.30 | 279.00 | 015 | 60836900 |
| | ATTEND ADVISORS ALL HANDS CALL WITH CLIENT AND HOULIHAN TEAMS. | | | | |
| 12/30/20 | Carlson, Clifford W. | 1.40 | 1,470.00 | 015 | 60848030 |
| | PARTICIPATE ON ALL HANDS CALL WITH ADVISORS (0.6); PARTICIPATE ON CALL WITH LENDERS' ADVISORS (.4); REVIEW AND CIRCULATE BOARD MINUTES (.4). | | | | |
| 12/30/20 | Wheeler, Emma | 0.40 | 238.00 | 015 | 60820625 |
| | ATTEND ALL HANDS CALL. | | | | |
| 12/30/20 | Marzocca, Anthony P. | 0.40 | 372.00 | 015 | 60868980 |
| | CALL ALL HANDS RE CASE STATUS. | | | | |
| 12/30/20 | Greene, Anthony L. | 0.90 | 882.00 | 015 | 60935801 |
| | PARTICIPATE ON ALL-HANDS CALL (.5); PARTICIPATE ON ADVISORS CALL (.4). | | | | |
| 12/31/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 60837215 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING FILINGS. | | | | |
| 12/31/20 | Marcus, Courtney S. | 0.40 | 550.00 | 015 | 60967616 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 12/31/20 | Rahman, Faiza N. | 0.30 | 352.50 | 015 | 60825078 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/31/20 | Liou, Jessica | 2.80 | 3,290.00 | 015 | 60841383 |
| | CONFER WITH M. BOYADJIAN, J. PAINTER, J. LACHANCE RE: STATUS UPDATE AND OTHER ISSUES (1.8); CONFER WITH JP HANSON RE: BLOWOUT (.3); CONFER WITH C. CARLSON RE: NEXT STEPS AND OPEN ISSUES (.5); EMAILS WITH M. BARR RE: STATUS (.2). | | | | |
| 12/31/20 | Margolis, Steven M. | 0.50 | 562.50 | 015 | 60824594 |
| | PARTICIPATE ON WEIL TEAM CALL (0.3) AND REVIEW WIP LIST (0.2). | | | | |
| 12/31/20 | Conley, Brendan C. | 0.30 | 315.00 | 015 | 60820911 |
| | PREPARE FOR AND PARTICIPATE ON WIP. | | | | |
| 12/31/20 | Bonhamgregory, Veronica Gayle | 0.20 | 196.00 | 015 | 60837221 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/31/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 015 | 60848451 |
| | PARTICIPATE ON FIELDWOOD FILING PREPARATION CALL (.7); PARTICIPATE ON WIP CALL. | | | | |
| 12/31/20 | George, Jason | 0.60 | 438.00 | 015 | 60825478 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/31/20 | Wheeler, Emma | 0.60 | 357.00 | 015 | 60824374 |
| | ATTEND WIP CALL. | | | | |
| 12/31/20 | Choi, Erin Marie | 0.20 | 210.00 | 015 | 60969016 |
| | WIP CALL. | | | | |
| 12/31/20 | Marzocca, Anthony P. | 0.60 | 558.00 | 015 | 60868959 |
| | CALL RE WIP. | | | | |
| 12/31/20 | Greene, Anthony L. | 0.60 | 588.00 | 015 | 60967624 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/31/20 | Sierra, Tristan M. | 1.20 | 876.00 | 015 | 60839970 |
| | ATTEND WIP CALL. | | | | |
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **182.30** | **$196,157.50** | | |
| 12/03/20 | Sierra, Tristan M. | 2.00 | 1,460.00 | 016 | 60725678 |
| | DRAFT WITNESS AND EXHIBIT LIST TO FILE IN PREPARATION FOR DECEMBER 8 HEARING. | | | | |
| 12/04/20 | Olvera, Rene A. | 1.00 | 370.00 | 016 | 60886296 |
| | PREPARE AND ELECTRONICALLY FILE WITNESS AND EXHIBIT LIST (INCLUDING EXHIBITS) FOR DECEMBER 8, 2020 HEARING. | | | | |
| 12/07/20 | Sierra, Tristan M. | 3.50 | 2,555.00 | 016 | 60726110 |
| | DRAFT AND FILE AGENDA FOR DECEMBER 8 FINAL HEARING ON EMERGENCY MOTION OF DEBTORS FOR ENTRY OF AN ORDER EXTENDING THE AUTOMATIC STAY TO CERTAIN CO-WORKING INTEREST OWNERS (1.3); DRAFT AMENDED JOINT STIPULATION AND ORDER RELATING TO SAME INCORPORATING COMMENTS (1.5); ATTEND HEARING PREPARATION MEETING WITH CLIENT (.2); FINALIZE AND FILE WITNESS AND EXHIBIT LIST FOR DECEMBER 8 HEARING (.5). | | | | |
| 12/14/20 | Carlson, Clifford W. | 0.90 | 945.00 | 016 | 60758608 |
| | ATTEND HEARING ON COMMITTEE'S MOTION REGARDING DISCLOSURE REQUIREMENTS AND EMAIL UPDATE TO CLIENT REGARDING SAME. | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **7.40** | **$5,330.00** | | |
| 12/02/20 | Kronman, Ariel | 0.60 | 750.00 | 017 | 60615149 |
| | CONDUCT DOCUMENT REVIEW (0.3); CONF. WITH C. CARLSON RE: EXIT AND HEDGE MATTERS (0.3). | | | | |
| 12/08/20 | Kronman, Ariel | 0.20 | 250.00 | 017 | 60667432 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSACTION STEPS MEMO (0.1); EMAIL RE: SAME (0.1). | | | | |
| 12/09/20 | Kronman, Ariel | 0.10 | 125.00 | 017 | 60678584 |
| | REVIEW EMAILS RE: TRANSACTION STEPS. | | | | |
| 12/14/20 | Kronman, Ariel | 0.30 | 375.00 | 017 | 60706260 |
| | REVIEW EMAIL, DOCUMENT AND CALL RE: TRANSFER OF HEDGES. | | | | |
| 12/14/20 | Edwards, Laura Elaine | 0.40 | 404.00 | 017 | 60707498 |
| | CALL WITH C. CARLSON RE: FIELDWOOD CHAPTER 11 PLAN AND ISDAS (0.3); REVIEW J. ARON, MACQUARIE, MORGAN STANLEY AND SHELL ISDAS RE: HEDGING PROVISIONS (0.1). | | | | |
| 12/15/20 | Edwards, Laura Elaine | 1.00 | 1,010.00 | 017 | 60707537 |
| | EMAIL CHAPTER 11 PLAN-RELATED PROVISIONS IN ISDAS TO C. CARLSON AND A. KRONMAN FOR REVIEW. | | | | |
| 12/21/20 | Kronman, Ariel | 0.10 | 125.00 | 017 | 60759553 |
| | DOCUMENT AND EMAIL REVIEW. | | | | |
| 12/22/20 | Kronman, Ariel | 0.20 | 250.00 | 017 | 60784036 |
| | DOCUMENT AND EMAIL REVIEW RE: HEDGES. | | | | |
| 12/24/20 | Kronman, Ariel | 0.40 | 500.00 | 017 | 60800355 |
| | REVIEW UPDATED PLAN DISCLOSURE. | | | | |
| **SUBTOTAL TASK 017 - Hedges and Related Matters:** | | **3.30** | **$3,789.00** | | |
| 12/01/20 | Sierra, Tristan M. | 4.80 | 3,504.00 | 018 | 60724101 |
| | RESEARCH VARIOUS ISSUES RELATING TO SURETIES (2.4); DRAFT ASSOCIATED MEMORANDUM RE: SAME (2.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/20 | Perez, Alfredo R. | 0.10 | 150.00 | 018 | 60628949 |
| | VARIOUS COMMUNICATIONS WITH HOULIHAN AND J. LIOU REGARDING RLI. | | | | |
| 12/02/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 60630148 |
| | REVIEW AND RESPOND TO EMAILS RE: DISCOVERY AND DILIGENCE REQUESTS FROM M. HANEY. | | | | |
| 12/02/20 | Carlson, Clifford W. | 0.40 | 420.00 | 018 | 60655446 |
| | EMAILS REGARDING SURETY REQUESTS FOR INFORMATION. | | | | |
| 12/02/20 | Sierra, Tristan M. | 7.90 | 5,767.00 | 018 | 60724090 |
| | RESEARCH VARIOUS ISSUES RELATING TO SURETIES (1.7); DRAFT ASSOCIATED MEMORANDUM RE: SAME (2.1); REVIEW LANGUAGE OF SURETY BONDS (3.0); DRAFT LIST OF BONDS AND ASSOCIATED GENERAL INDEMNITY AGREEMENTS OUTSTANDING (1.1). | | | | |
| 12/03/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 60637646 |
| | REVIEW AND RESPOND TO EMAILS RE: RLI DILIGENCE FROM M. HANEY. | | | | |
| 12/03/20 | Carlson, Clifford W. | 0.30 | 315.00 | 018 | 60655491 |
| | EMAILS REGARDING SURETY DOCUMENT REQUESTS. | | | | |
| 12/03/20 | Whitelaw, Alexander | 4.60 | 3,358.00 | 018 | 60969013 |
| | REVIEW DOCUMENTS TO BE PRODUCED TO SURETY GROUP. | | | | |
| 12/03/20 | Sierra, Tristan M. | 2.60 | 1,898.00 | 018 | 60725697 |
| | REVIEW INDEMNITY AGREEMENTS (1.3); UPDATE BOND MATRIX RE: SAME (1.3). | | | | |
| 12/03/20 | Jewett, Laura | 0.80 | 300.00 | 018 | 60634401 |
| | DISCUSS UPCOMING DOCUMENT PRODUCTION WITH ATTORNEY AND RESEARCH PRIOR PRODUCTION DATA (0.4); HAVE DATA PROCESSED FOR REVIEW (0.1); QUALITY CHECK RECORDS LOADED INTO DATABASE AND RELEASE TO THE CASE TEAM FOR REVIEW (0.2); ADD USER TO THE DATABASE AND SEND LINK (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/20 | Mo, Suihua | 4.00 | 1,380.00 | 018 | 60651018 |
| | PREPARE AND PROCESS DATA IN LAW (3.0); PREPARE, LOAD, AND QC PROCESSED DATA IN RELATIVITY DATABASE (1.0). | | | | |
| 12/04/20 | Swenson, Robert M. | 1.90 | 2,090.00 | 018 | 60655463 |
| | REVIEW AND ANALYZE DOCUMENTS TO BE PRODUCED TO SURETY ENTITY (1.1); CONFER WITH LITIGATION SUPPORT SPECIALISTS REGARDING DOCUMENT PRODUCTION (.3); FINALIZE AND PRODUCE DOCUMENTS (.5). | | | | |
| 12/04/20 | Carlson, Clifford W. | 0.40 | 420.00 | 018 | 60655787 |
| | CALLS AND EMAILS REGARDING SURETY DILIGENCE REQUESTS. | | | | |
| 12/04/20 | Sierra, Tristan M. | 6.60 | 4,818.00 | 018 | 60725672 |
| | RESEARCH VARIOUS ISSUES RELATING TO ABANDONMENT (.5); REVIEW VARIOUS ISSUES RELATING TO ASSETS OF PARTICULAR SURETY (4.1) RESEARCH VARIOUS ISSUES RELATING TO SURETIES (.2); UPDATE DRAFT OF ASSOCIATED MEMORANDUM RE: SAME AND SEND TO C. CARLSON (1.8). | | | | |
| 12/04/20 | Jewett, Laura | 1.70 | 637.50 | 018 | 60638619 |
| | PREPARE DOCUMENTS FOR RLI PRODUCTION PER ATTORNEY REQUEST (1.1); QUALITY CHECK RECORDS AND RELEASE TO CASE TEAM (0.4); POST DATA TO CLOUDSHARE (0.2). | | | | |
| 12/06/20 | Sierra, Tristan M. | 3.40 | 2,482.00 | 018 | 60726103 |
| | REVIEW INDEMNITY AGREEMENTS (1.7); UPDATE BOND MATRIX RE: SAME (1.7). | | | | |
| 12/07/20 | Carlson, Clifford W. | 0.50 | 525.00 | 018 | 60666756 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING SURETY RELATED RESEARCH AND EMAILS REGARDING SAME. | | | | |
| 12/07/20 | Sierra, Tristan M. | 3.00 | 2,190.00 | 018 | 60726119 |
| | RESEARCH VARIOUS ISSUES RELATING TO SURETIES (.8); DRAFT ASSOCIATED MEMORANDUM RE: SAME (.9); DRAFT SLIDES FOR PRESENTATION TO CLIENT ON ISSUES RELATED TO SURETIES (1.3). | | | | |
| 12/08/20 | Carlson, Clifford W. | 1.70 | 1,785.00 | 018 | 60707726 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PRESENTATION REGARDING SURETY RESEARCH (1.2); MULTIPLE CALLS AND EMAILS REGARDING SAME (.5). | | | | |
| 12/08/20 | Sierra, Tristan M. | 6.00 | 4,380.00 | 018 | 60726141 |
| | DRAFT SLIDES FOR PRESENTATION TO CLIENT ON ISSUES RELATED TO SURETIES (3.3); REVIEW RECENTLY RECEIVED GENERAL INDEMNITY AGREEMENTS (.2); DISCUSS BOND MATRIX WITH HOULIHAN (.3); RESEARCH VARIOUS ISSUES RELATING TO SURETIES (1.1); DRAFT ASSOCIATED MEMORANDUM RE: SAME (1.1). | | | | |
| 12/09/20 | Carlson, Clifford W. | 2.80 | 2,940.00 | 018 | 60716222 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING SURETY RESEARCH (.6); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING SAME (.4); REVIEW AND REVISE PRESENTATION ON SURETY RESEARCH (1.8). | | | | |
| 12/09/20 | Sierra, Tristan M. | 7.70 | 5,621.00 | 018 | 60726519 |
| | DRAFT SLIDES FOR PRESENTATION TO CLIENT ON ISSUES RELATED TO SURETIES (6.5). RESEARCH VARIOUS ISSUES RELATING TO SURETIES (.6); DRAFT ASSOCIATED MEMORANDUM RE: SAME (.6). | | | | |
| 12/10/20 | Liou, Jessica | 0.80 | 940.00 | 018 | 60692315 |
| | REVIEW AND REVISE SURETY PRESENTATION. | | | | |
| 12/10/20 | Carlson, Clifford W. | 3.70 | 3,885.00 | 018 | 60716636 |
| | PARTICIPATE ON CALLS REGARDING SURETY ISSUES (1.3); REVISE PRESENTATION ON SURETY CLAIMS (2.4). | | | | |
| 12/10/20 | George, Jason | 0.30 | 219.00 | 018 | 60969164 |
| | CALL WITH M. NAGELBERG RE: SURETY CLAIMS. | | | | |
| 12/10/20 | Sierra, Tristan M. | 9.20 | 6,716.00 | 018 | 60726511 |
| | DRAFT PRESENTATION FOR CLIENT ON ISSUES RELATED TO SURETIES (3.0); REVIEW LANGUAGE OF SURETY BONDS FOR PARTICULAR CLAUSES (6.2). | | | | |
| 12/11/20 | Perez, Alfredo R. | 1.90 | 2,850.00 | 018 | 60700036 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL REGARDING SURETY ISSUES (.5); REVIEW AND REVISE SLIDES ON SURETY ISSUES (.5); CONFERENCE CALL WITH FLTL ADVISORS REGARDING SURETY ISSUES (.6); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING SLIDES (.3). | | | | |
| 12/11/20 | Liou, Jessica | 2.50 | 2,937.50 | 018 | 60705106 |
| | REVIEW SURETY PRESENTATION (.5); REVIEW AND REVISE SURETY PRESENTATION, SURETY PRESENTATION TO CLIENT (1.3); CONFER WITH DPW RE: SURETY ARGUMENTS (.7). | | | | |
| 12/11/20 | Hufendick, Jason | 0.60 | 558.00 | 018 | 60925905 |
| | ATTEND CALL WITH FWE SURETIES. | | | | |
| 12/11/20 | Carlson, Clifford W. | 3.60 | 3,780.00 | 018 | 60716875 |
| | REVIEW PRESENTATION ON SURETY RESEARCH (.3); PARTICIPATE ON CALL WITH CLIENT REGARDING SAME (0.8); CALLS WITH J. LIOU AND J. GEORGE REGARDING SAME (.7); PRESENT RESEARCH TO DAVIS POLK TEAM (.8); REVIEW PRESENTATION ON SURETY RESEARCH AND CONDUCT RELATED RESEARCH (1.0). | | | | |
| 12/11/20 | Wheeler, Emma | 0.60 | 357.00 | 018 | 60735902 |
| | ATTEND SURETY CLAIMS PRESENTATION. | | | | |
| 12/11/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 018 | 60869203 |
| | CALL RE SURETIES ISSUES. | | | | |
| 12/11/20 | Sierra, Tristan M. | 4.40 | 3,212.00 | 018 | 60736211 |
| | ATTEND CALL WITH COUNSEL FOR DIP LENDERS RE: SURETY BONDS (.6); ATTEND PRESENTATION WITH CLIENT RE: SURETY BONDS (.6); DRAFT PRESENTATION FOR CLIENT ON ISSUES RELATED TO SURETIES (2.0); UPDATE BOND MATRIX (1.2). | | | | |
| 12/14/20 | Kleissler, Matthew Joseph | 0.20 | 50.00 | 018 | 60769185 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SURETIES TREATMENT MATERIAL FOR J. GEORGE. | | | | |
| 12/14/20 | Pal, Himansu | 1.80 | 450.00 | 018 | 60793535 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE SURETY RESEARCH MATERIALS FOR J. GEORGE. | | | | |
| 12/15/20 | Sierra, Tristan M. | 0.20 | 146.00 | 018 | 60726251 |
| | REVIEW RECENTLY RECEIVED BONDS AND INDEMNITY AGREEMENTS. | | | | |
| 12/15/20 | Kleissler, Matthew Joseph | 3.30 | 825.00 | 018 | 60769219 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SURETY TREATMENT CASES FOR J. LIOU. | | | | |
| 12/16/20 | Sierra, Tristan M. | 0.80 | 584.00 | 018 | 60743077 |
| | REVIEW RECENTLY RECEIVED INDEMNITY AGREEMENTS. | | | | |
| 12/18/20 | Sierra, Tristan M. | 2.50 | 1,825.00 | 018 | 60757878 |
| | REVIEW BONDS (1.2); REVIEW GENERAL INDEMNITY AGREEMENTS (1.3). | | | | |
| 12/19/20 | Liou, Jessica | 0.40 | 470.00 | 018 | 60781133 |
| | CONFER WITH HOULIHAN AND C. CARLSON RE: DILIGENCE AND PRODUCTION REQUESTS FROM SURETIES. | | | | |
| 12/21/20 | Swenson, Robert M. | 3.60 | 3,960.00 | 018 | 60778115 |
| | REVIEW AND ANALYZE RULE 2004 REQUESTS FROM INSURANCE COMPANY AND CONFER WITH E. CHOI, C. CARLSON, AND R. MILLER REGARDING SAME (1.8); DRAFT AND SEND CORRESPONDENCE TO COUNSEL FOR SURETY GROUP REGARDING MEET AND CONFER ON RULE 2004 REQUESTS, AND PREPARE FOR SAME (0.5); CONFER WITH E. CHOI AND R. MILLER REGARDING PRIOR PRODUCTIONS TO SURETY GROUPS, NEXT STEPS IN DOCUMENT REVIEW PROTOCOL (0.6); DRAFT AND SEND CORRESPONDENCE REGARDING SURETY GROUP ACCESS TO THE SALES PROCESS DATA ROOM (0.7). | | | | |
| 12/21/20 | Carlson, Clifford W. | 0.40 | 420.00 | 018 | 60837616 |
| | MULTIPLE EMAILS WITH LITIGATION TEAM REGARDING SURETIES' REQUESTS FOR INFORMATION. | | | | |
| 12/21/20 | Brogan, Aaron Joseph | 0.30 | 253.50 | 018 | 60820685 |
| | DISCUSS SURETY PRODUCTION TASK WITH E. CHOI. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/20 | Choi, Erin Marie | 1.40 | 1,470.00 | 018 | 60763211 |
| | REVIEW RULE 2004 REQUESTS. | | | | |
| 12/21/20 | Miller, Ronald Lee | 0.60 | 588.00 | 018 | 60768659 |
| | CONFERENCE WITH LITIGATION TEAM REGARDING 12/21 RFPS. | | | | |
| 12/21/20 | Sierra, Tristan M. | 4.60 | 3,358.00 | 018 | 60807619 |
| | REVIEW BONDS (.5); REVIEW GENERAL INDEMNITY AGREEMENTS (.5); UPDATE SURETY SCHEDULE (1.0); RESEARCH VARIOUS ISSUES RELATING TO SURETIES (1.3); DRAFT ASSOCIATED MEMORANDUM RE: SAME (1.3). | | | | |
| 12/22/20 | Perez, Alfredo R. | 0.60 | 900.00 | 018 | 60781748 |
| | REVIEW RULE 2004 AND OBJECTIONS TO EXCLUSIVITY FROM THE SURETIES (.5); COMMUNICATIONS WITH M. DANE REGARDING FILINGS (.1). | | | | |
| 12/22/20 | Swenson, Robert M. | 2.40 | 2,640.00 | 018 | 60790272 |
| | CONFER WITH COUNSEL REGARDING RULE 2004 REQUESTS (0.8); CONFER WITH COMPANY REGARDING DOCUMENT COLLECTION (0.4); REVIEW AND PROCESS DOCUMENTS FOR REVIEW (1.2). | | | | |
| 12/22/20 | Swenson, Robert M. | 0.90 | 990.00 | 018 | 60934433 |
| | DRAFT AND SEND CORRESPONDENCE REGARDING MEET AND CONFER AND DOCUMENT REVIEW TO SURETY GROUP. | | | | |
| 12/22/20 | Choi, Erin Marie | 1.10 | 1,155.00 | 018 | 60783795 |
| | REVIEW RULE 2004 REQUESTS (0.3); PREPARE FOR AND ATTEND MEET AND CONFER WITH COUNSEL FOR USSIC (0.8). | | | | |
| 12/22/20 | Miller, Ronald Lee | 1.90 | 1,862.00 | 018 | 60784386 |
| | PREPARE RULE 2004 SURETY DISCOVERY STRATEGY. | | | | |
| 12/22/20 | Ting, Lara | 1.60 | 600.00 | 018 | 60840310 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST CASE TEAM WITH ACCESS TO CLIENT DOCUMENT REVIEW WORKSPACE (0.9); ADD ADDITIONAL CLIENT DATA TO REVIEW WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (0.7). | | | | |
| 12/22/20 | Chavez, Miguel | 1.00 | 345.00 | 018 | 60800542 |
| | DATA PROCESSING (0.2); DATA TIFF (0.1); DATA QC (0.2); DATA EXPORT (0.2); DATA LOAD TO RELATIVITY (0.3). | | | | |
| 12/23/20 | Swenson, Robert M. | 1.50 | 1,650.00 | 018 | 60790863 |
| | PARTICIPATE ON MEET AND CONFER WITH COUNSEL FOR SURETY GROUP REGARDING 2004 DISCOVERY REQUESTS AND PREPARE FOR SAME (0.7); DRAFT AND SEND CORRESPONDENCE MEMORIALIZING AGREEMENT TO PRODUCE DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS (0.8). | | | | |
| 12/23/20 | Choi, Erin Marie | 1.80 | 1,890.00 | 018 | 60790344 |
| | MEET AND CONFER WITH COUNSEL REGARDING RULE 2004 REQUESTS AND FOLLOW-UP REGARDING SAME. | | | | |
| 12/23/20 | Miller, Ronald Lee | 1.20 | 1,176.00 | 018 | 60793517 |
| | CORRESPONDENCE RE: SURETY DISCOVERY AND DOCUMENT PRODUCTION ISSUES. | | | | |
| 12/23/20 | Sierra, Tristan M. | 3.80 | 2,774.00 | 018 | 60807644 |
| | CONDUCT RESEARCH RE: SECURITY RIGHTS (1.9); RESEARCH ISSUES RELATED TO ROYALTIES (1.8); DISCUSS BONDS AND GENERAL INDEMNITY AGREEMENTS WITH HOULIHAN LOKEY (.1). | | | | |
| 12/23/20 | Morris, Sharron | 1.90 | 741.00 | 018 | 60803594 |
| | EMAILS WITH TEAM REGARDING OBJECTIONS AND RESPONSES TO RFPS (.4); PREPARE DRAFT OF SAME (1.5). | | | | |
| 12/24/20 | Moore, Rodney L. | 0.40 | 570.00 | 018 | 60968794 |
| | CALL WITH FIELDWOOD REGARDING D&O INSURANCE. | | | | |
| 12/24/20 | Peca, Samuel C. | 0.30 | 337.50 | 018 | 60935381 |
| | D&O INSURANCE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/24/20 | Delaney, Scott Michael | 0.60 | 630.00 | 018 | 60934568 |

CONFERENCE WITH J. LIOU, R. MOORE AND S. PECA RE: D&O INSURANCE MATTERS (0.3); DRAFT D&O INSURANCE PROVISIONS TO CREDIT BID PSA (0.3).

| 12/27/20 | Choi, Erin Marie | 0.40 | 420.00 | 018 | 60798697 |

REVIEW RESPONSES TO RULE 2004 REQUESTS AND CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING SAME.

| 12/28/20 | Swenson, Robert M. | 2.20 | 2,420.00 | 018 | 60807384 |

REVIEW AND ANALYZE DOCUMENTS RESPONSIVE TO RULE 2004 DISCOVERY REQUESTS AND PREPARE PRODUCTION OF DOCUMENTS REGARDING SAME (1.8); CONFER WITH E. CHOI REGARDING DOCUMENT DISCOVERY (0.4).

| 12/28/20 | Miller, Ronald Lee | 3.20 | 3,136.00 | 018 | 60807230 |

CONTINUE TO TEND TO SURETY RELATED DISCOVERY ISSUES.

| 12/28/20 | Fliman, Ariel | 0.80 | 808.00 | 018 | 60806208 |

ANALYZE NOTICE TO INSURER ADDRESSING POLICY CANCELLATION (.4); REVISE D&O INDEMNIFICATION PROVISIONS IN CREDIT BID PSA (.4).

| 12/28/20 | Ting, Lara | 2.30 | 862.50 | 018 | 60840219 |

ASSIST CASE TEAM RE: GATHER PREVIOUS PRODUCTION STATISTICS (.5); COORDINATE LOADING AND PROCESSING OF ADDITIONAL CLIENT DATA INTO PRODUCTION VOLUME FWE-USSIC (.8); QC SAME FOR TECHNICAL ACCURACY AND TRANSFER TO OPPOSING COUNSEL (1.0).

| 12/28/20 | Chavez, Miguel | 1.50 | 517.50 | 018 | 60816831 |

PREPARE DOCUMENTS FOR PRODUCTION, BATES STAMPING AND ENDORSING IMAGES (1.0); SEARCHABLE PDF EXPORT OF PRODUCED DOCUMENTS (.5).

| 12/29/20 | Swenson, Robert M. | 0.70 | 770.00 | 018 | 60935177 |

DRAFT AND REVISE DOCUMENT PRODUCTION RIDER FOR SURETY OBJECTION REPLY.

| 12/29/20 | Delaney, Scott Michael | 0.40 | 420.00 | 018 | 60935220 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH R. MOORE AND S. PECA RE: D&O INSURANCE MATTERS. | | | | |
| 12/29/20 | Marzocca, Anthony P. | 0.60 | 558.00 | 018 | 60868954 |
| | CORRESPONDENCE RE SURETY PRODUCTION ISSUES (0.6). | | | | |
| 12/29/20 | Sierra, Tristan M. | 0.60 | 438.00 | 018 | 60839928 |
| | REVIEW BONDS (.2); UPDATE SURETY SCHEDULE (.4). | | | | |
| 12/30/20 | Ting, Lara | 1.70 | 637.50 | 018 | 60840303 |
| | COORDINATE LOADING OF ADDITIONAL CLIENT DATA TO REVIEW WORKSPACE AND PREPARE FOR PRODUCTION (.7); QC SAME FOR TECHNICAL ACCURACY AND TRANSFER TO OPPOSING COUNSEL (1.0). | | | | |
| 12/31/20 | Ting, Lara | 2.00 | 750.00 | 018 | 60840378 |
| | REVIEW CLIENT FILES FOR PRODUCTION AND COMMUNICATION WITH CASE TEAM RE: METADATA TO BE PRODUCED (.6); QC PRODUCTION FWE-SURETY-003 FOR TECHNICAL ACCURACY (1.2); TRANSFER SAME TO OPPOSING COUNSEL (.2). | | | | |
| 12/31/20 | Bogota, Alejandro | 2.00 | 690.00 | 018 | 60839667 |
| | PREPARE PRODUCTION THAT INCLUDES STAMPED IMAGES, DATA AND TEXT (1.0); PROCESS AND IMPORT DOCUMENTS FOR ATTORNEY REVIEW (1.0). | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **149.80** | **$117,089.00** | | |
| 12/02/20 | James, Hillarie | 0.20 | 169.00 | 019 | 60666730 |
| | CORRESPONDENCE WITH WEIL TEAM AND CLIENT REGARDING CIVIL ACTION REMOVAL DEADLINE ORDER. | | | | |
| 12/03/20 | Whitelaw, Alexander | 0.30 | 219.00 | 019 | 60647947 |
| | CALL WITH R. SWENSON DISCUSSING FIELDWOOD LITIGATION WORKSTREAMS. | | | | |
| 12/28/20 | Brogan, Aaron Joseph | 1.90 | 1,605.50 | 019 | 60820858 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE AND UPDATED WORK PRODUCT WITH RESPECT TO LITIGATION DILIGENCE SLIDE DECK AND DISCUSS SAME WITH R. SWENSON. | | | | |
| 12/31/20 | Choi, Erin Marie | 0.70 | 735.00 | 019 | 60824159 |
| | CALL WITH R. SWENSON REGARDING LITIGATION WORK STREAMS (0.5); REVIEW DOCUMENT PRODUCTION (0.2). | | | | |
| **SUBTOTAL TASK 019 - Non-Bankruptcy Litigation:** | | **3.10** | **$2,728.50** | | |
| 12/04/20 | Liou, Jessica | 0.30 | 352.50 | 021 | 60653655 |
| | CALL RE: GOVERNMENTAL ASSESSMENTS. | | | | |
| 12/10/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 021 | 60694376 |
| | REVIEW INFORMATION RE: DEBTOR PLUGGING AND ABANDONING LIABILITIES (.4); PARTICIPATE ON CALL WITH J. GEORGE AND C. CARLSON RE: SAME (.6); CORRESPONDENCE RE: SAME (.1). | | | | |
| 12/11/20 | Perez, Alfredo R. | 0.50 | 750.00 | 021 | 60699907 |
| | CONFERENCE CALL WITH HESS'S COUNSEL REGARDING STATUS. | | | | |
| 12/11/20 | Brusser, Vadim M. | 0.70 | 770.00 | 021 | 60707338 |
| | REVIEW CREDIT-BID TRANSACTION AND ANALYZE POTENTIAL HSR OR EX-US ANTITRUST FILINGS (0.4); CALL WITH S. PECA RE: ANTITRUST FILING ANALYSIS (0.3). | | | | |
| 12/14/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 021 | 60715350 |
| | REVIEW AND COMMENT ON ENVIRONMENTAL PROVISIONS IN PURCHASE AND SALE AGREEMENT. | | | | |
| 12/17/20 | Peca, Samuel C. | 0.30 | 337.50 | 021 | 60927106 |
| | ATTENTION TO ANTI-TRUST MATTERS. | | | | |
| 12/17/20 | Brusser, Vadim M. | 0.40 | 440.00 | 021 | 60746309 |
| | ANALYZE POTENTIAL HSR EXEMPTION AND COMMUNICATE WITH S. PECA RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/20 | Goslin, Thomas D. | 0.20 | 220.00 | 021 | 60782275 |
| | CORRESPONDENCE RE: ENVIRONMENTAL AGREEMENTS. | | | | |
| 12/18/20 | Brusser, Vadim M. | 0.60 | 660.00 | 021 | 60749106 |
| | CALL WITH R. MOORE AND S. PECA RE: HSR AND EX-US ANTITRUST FILING ANALYSIS (0.3); CALL WITH DAVIS POLK RE: ANALYSIS AND COMMUNICATE RE: SAME (0.3). | | | | |
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | | **5.70** | **$6,500.00** | | |
| 12/07/20 | George, Jason | 0.10 | 73.00 | 022 | 60677658 |
| | EMAIL W. BECKER RE: OCP DECLARATION. | | | | |
| 12/08/20 | George, Jason | 0.20 | 146.00 | 022 | 60677602 |
| | CORRESPONDENCE WITH J. CHIANG RE: OCP PROCEDURES. | | | | |
| 12/14/20 | George, Jason | 0.90 | 657.00 | 022 | 60726644 |
| | CALL WITH OCP RE: PREPETITION INVOICES (0.4); EMAIL TO R. SERGESKETTER RE: OCP RETENTION (0.1); REVIEW AND PREPARE OCP DECLARATIONS FOR FILING (0.3); EMAILS TO J. CHIANG RE: OCP INVOICING (0.1). | | | | |
| 12/15/20 | George, Jason | 0.40 | 292.00 | 022 | 60726621 |
| | CORRESPONDENCE WITH J. LIOU AND R. OLVERA RE: OCP DECLARATIONS (0.1); EMAIL R. SERGESKETTER RE: OCP DECLARATIONS (0.1); CALL WITH B, SERGESKETTER RE: OCP PAYMENTS (0.1); EMAIL J. CHIANG RE: SAME (0.1). | | | | |
| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | | **1.60** | **$1,168.00** | | |
| 12/01/20 | Carlson, Clifford W. | 0.60 | 630.00 | 023 | 60655412 |
| | CALLS AND EMAILS WITH PROFESSIONALS REGARDING INTERIM FEE APPLICATIONS (.4); REVIEW ALIXPATNERS' INTERIM FEE APPLICATION (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/20 | George, Jason | 0.90 | 657.00 | 023 | 60631146 |
| | REVISE RYAN LLC RETENTION APPLICATION. | | | | |
| 12/01/20 | James, Hillarie | 0.70 | 591.50 | 023 | 60661781 |
| | REVIEW ALIX PARTNERS INTERIM FEE APPLICATION (0.5); COORDINATE FILING OF SAME (0.2). | | | | |
| 12/07/20 | Carlson, Clifford W. | 0.70 | 735.00 | 023 | 60666749 |
| | REVISE RYAN RETENTION APPLICATION AND RELATED MOTION TO SEAL. | | | | |
| 12/08/20 | Carlson, Clifford W. | 0.20 | 210.00 | 023 | 60707696 |
| | EMAILS REGARDING FEE APPLICATIONS. | | | | |
| 12/08/20 | George, Jason | 1.20 | 876.00 | 023 | 60677660 |
| | REVISE RYAN LLC RETENTION APPLICATION (0.6) REVISE MOTION TO SEAL (0.6). | | | | |
| 12/09/20 | Carlson, Clifford W. | 0.10 | 105.00 | 023 | 60716235 |
| | EMAILS REGARDING FEE ISSUES. | | | | |
| 12/10/20 | Liou, Jessica | 0.70 | 822.50 | 023 | 60692313 |
| | REVIEW AND COMMENT ON DRAFT RYAN RETENTION APPLICATION (.4); CONFER WITH J. GEORGE RE: COMMENTS TO SAME (.3). | | | | |
| 12/10/20 | Carlson, Clifford W. | 0.30 | 315.00 | 023 | 60716697 |
| | EMAILS REGARDING RYAN RETENTION APPLICATION. | | | | |
| 12/10/20 | George, Jason | 0.60 | 438.00 | 023 | 60694674 |
| | CORRESPONDENCE TO J. LIOU RE: RYAN LLC RETENTION APPLICATION (0.2); CALL WITH J. BLOOM RE: RYAN LLC RETENTION APPLICATION (0.1); CALL WITH H. JOBE RE: RYAN LLC RETENTION APPLICATION (0.1); CALL WITH J. LIOU RE: RYAN N LLC RETENTION APPLICATION (0.2). | | | | |
| 12/10/20 | James, Hillarie | 0.20 | 169.00 | 023 | 60713889 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH NOTICE PARTIES REGARDING ALIX PARTNERS FEE STATEMENT. | | | | |
| 12/11/20 | Liou, Jessica | 0.50 | 587.50 | 023 | 60705237 |
| | REVIEW CONFIRMATION ISSUES, RYAN RETENTION APPLICATION. | | | | |
| 12/11/20 | Carlson, Clifford W. | 0.30 | 315.00 | 023 | 60716890 |
| | EMAILS AND CALL WITH J. GEORGE REGARDING RYAN RETENTION APPLICATION. | | | | |
| 12/11/20 | George, Jason | 0.30 | 219.00 | 023 | 60694686 |
| | CALL WITH H. JOBE RE: RYAN LLC RETENTION. | | | | |
| 12/11/20 | Wheeler, Emma | 0.30 | 178.50 | 023 | 60694672 |
| | CALL WITH H. JAMES TO DISCUSS DRAFT INTERIM FEE APPLICATION FOR HOULIHAN (.2); DRAFT HOULIHAN INTERIM FEE APPLICATION (.1). | | | | |
| 12/11/20 | James, Hillarie | 1.00 | 845.00 | 023 | 60712502 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING HOULIHAN FEE APPLICATION. | | | | |
| 12/11/20 | Pal, Himansu | 0.50 | 125.00 | 023 | 60766928 |
| | PREPARE PROFESSIONAL'S PROPOSED RETENTION ORDER TEMPLATE FOR D. LITZ. | | | | |
| 12/12/20 | Wheeler, Emma | 4.40 | 2,618.00 | 023 | 60695828 |
| | DRAFT INTERIM FEE APPLICATION FOR HOULIHAN. | | | | |
| 12/12/20 | James, Hillarie | 0.50 | 422.50 | 023 | 60712504 |
| | REVIEW HOULIHAN DRAFT FEE APPLICATION. | | | | |
| 12/13/20 | Liou, Jessica | 1.40 | 1,645.00 | 023 | 60705142 |
| | REVIEW AND COMMENT ON DRAFT MOTION TO SEAL FOR RYAN RETENTION APPLICATION (.6); REVIEW AND COMMENT ON RYAN RETENTION APPLICATION (.7); EMAIL WITH J. GEORGE RE: SAME (.1). | | | | |
| 12/14/20 | Carlson, Clifford W. | 0.30 | 315.00 | 023 | 60758709 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING INTERIM FEE APPLICATIONS. | | | | |
| 12/14/20 | George, Jason | 1.90 | 1,387.00 | 023 | 60726638 |
| | CALL WITH C. CARLSON RE: RETENTION APPLICATION (.3); REVISE MOTION TO SEAL (1.6). | | | | |
| 12/14/20 | Wheeler, Emma | 0.70 | 416.50 | 023 | 60735922 |
| | REVISE HOULIHAN INTERIM FEE APPLICATION (.3); DRAFT CORRESPONDENCE WITH HOULIHAN RE: INTERIM FEE APPLICATION (.4). | | | | |
| 12/14/20 | James, Hillarie | 0.40 | 338.00 | 023 | 60758707 |
| | REVISE HOULIHAN FEE APPLICATION. | | | | |
| 12/15/20 | George, Jason | 1.60 | 1,168.00 | 023 | 60726653 |
| | REVISE MOTION TO SEAL (.3); REVISE RYAN LLC RETENTION APPLICATION (1.3). | | | | |
| 12/15/20 | Lee, Kathleen Anne | 1.10 | 478.50 | 023 | 60722828 |
| | RESEARCH MOTIONS TO FILE FEE APPLICATIONS UNDER SEAL FOR J. GEORGE. | | | | |
| 12/16/20 | Carlson, Clifford W. | 0.30 | 315.00 | 023 | 60758316 |
| | CALL WITH J.GEORGE REGARDING RYAN'S RETENTION APPLICATION. | | | | |
| 12/16/20 | George, Jason | 0.10 | 73.00 | 023 | 60746308 |
| | EMAIL J. LIOU RE: RYAN RETENTION APPLICATION. | | | | |
| 12/16/20 | James, Hillarie | 1.10 | 929.50 | 023 | 60768653 |
| | REVIEW HOULIHAN FEE APPLICATION ISSUES. | | | | |
| 12/17/20 | George, Jason | 1.10 | 803.00 | 023 | 60756103 |
| | REVISE RYAN RETENTION APPLICATION (0.2); EMAIL J. LIOU AND C. CARLSON RE: SAME (0.2); CALL WITH C. CARLSON RE: SAME (0.2); CALL WITH H. JOBE RE: SAME (0.3); CORRESPONDENCE WITH M. BARR AND A. PEREZ RE: SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/20 | James, Hillarie | 0.30 | 253.50 | 023 | 60758836 |
| | DRAFT CNO FOR ALIX PARTNERS FEE STATEMENT. | | | | |
| 12/18/20 | Liou, Jessica | 1.80 | 2,115.00 | 023 | 60781197 |
| | CONFER WITH J. GEORGE RE: RYAN RETENTION APPLICATION, CONFER WITH C. CARLSON RE: SAME (0.5); REVIEW AND COMMENT ON RYAN RETENTION APPLICATION AND MOTION TO SEAL (.8); EMAILS WITH C. CARLSON RE: NEXT STEPS; EMAILS WITH J. HUFENDICK RE: SAME; REVIEW AND REVISE RYAN RETENTION APPLICATION AND MOTION TO SEAL (.5). | | | | |
| 12/18/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 023 | 60758260 |
| | CALL WITH J. LIOU REGARDING RYAN RETENTION APPLICATION (.2); REVIEW AND REVISE RYAN RETENTION APPLICATION AND MULTIPLE CALLS AND EMAILS REGARDING SAME (.8). | | | | |
| 12/18/20 | George, Jason | 3.30 | 2,409.00 | 023 | 60756515 |
| | EMAIL J. BLOOM RE: RYAN RETENTION APPLICATION (0.1); CALL WITH J. LIOU RE: RETENTION APPLICATION (0.2); REVISE RETENTION APPLICATION AND MOTION TO SEAL (2.1); CALLS WITH C. CARLSON RE: RETENTION APPLICATION (0.6); EMAIL J. LIOU RE: RETENTION APPLICATION (0.1); EMAIL M. DANE RE: RETENTION APPLICATION (0.1); EMAIL H. JOBE RE: RETENTION APPLICATION (0.1). | | | | |
| 12/19/20 | Perez, Alfredo R. | 0.40 | 600.00 | 023 | 60753178 |
| | CONFERENCE CALL WITH J. LIOU REGARDING HOULIHAN FEE APPLICATION. | | | | |
| 12/19/20 | Liou, Jessica | 1.30 | 1,527.50 | 023 | 60781239 |
| | REVIEW INTERIM FEE ORDER (0.2); CONFER WITH M. HANEY RE: QUESTIONS RE: INTERIM FEE APPLICATION (0.5); CONFER WITH A. PEREZ RE: INTERIM FEE APPLICATION ISSUES (0.4); EMAIL TO HOULIHAN RE: SAME (0.2). | | | | |
| 12/19/20 | George, Jason | 0.10 | 73.00 | 023 | 60756095 |
| | EMAIL J. LIOU RE: RYAN LLC RETENTION APPLICATION. | | | | |
| 12/21/20 | George, Jason | 0.10 | 73.00 | 023 | 60762037 |
| | EMAIL F. HULL RE: RYAN LLC RETENTION APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/20 | Wheeler, Emma | 0.30 | 178.50 | 023 | 60793740 |
| | REVIEW HOULIHAN'S INTERIM FEE APPLICATION. | | | | |
| 12/22/20 | James, Hillarie | 0.50 | 422.50 | 023 | 60807142 |
| | REVIEW HOULIHAN INTERIM FEE APPLICATION. | | | | |
| 12/24/20 | Perez, Alfredo R. | 0.10 | 150.00 | 023 | 60798948 |
| | REVIEW CNO'S RELATING TO ALIX PARTNERS RETENTION AND §365(D)(4). | | | | |
| 12/24/20 | Liou, Jessica | 0.30 | 352.50 | 023 | 60838736 |
| | EMAILS WITH J. GEORGE RE: RYAN RETENTION APPLICATION (.1); REVIEW AND REVISE DRAFT CNO'S FOR LEASE EXTENSION AND ALIX PARTNERS FIRST INTERIM FEE APPLICATION (.2). | | | | |
| 12/24/20 | Carlson, Clifford W. | 0.30 | 315.00 | 023 | 60839749 |
| | MULTIPLE EMAILS RE: RETENTION APPLICATION. | | | | |
| 12/24/20 | George, Jason | 0.30 | 219.00 | 023 | 60795431 |
| | CORRESPONDENCE WITH J. LIOU AND C. CARLSON RE: RYAN RETENTION APPLICATION (0.2); EMAIL TO H. JOBE AND F. HULL RE: RYAN RETENTION APPLICATION (0.1). | | | | |
| 12/24/20 | Fabsik, Paul | 0.60 | 234.00 | 023 | 60794604 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION TO FIRST INTERIM FEE APPLICATION OF ALIX PARTNERS, LLP, FINANCIAL ADVISOR TO THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING THE PERIOD AUGUST 3, 2020 THROUGH OCTOBER 31, 2020. | | | | |
| 12/26/20 | George, Jason | 0.20 | 146.00 | 023 | 60796140 |
| | REVISE RYAN RETENTION APPLICATION (0.1); EMAIL C. CARLSON RE: SAME (0.1). | | | | |
| 12/28/20 | Carlson, Clifford W. | 0.30 | 315.00 | 023 | 60840832 |
| | MULTIPLE EMALIS REGARDING RYAN'S RETENTION APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/20 | George, Jason | 0.20 | 146.00 | 023 | 60825476 |
| | EMAIL TO F. HULL RE: RYAN RETENTION APPLICATION (0.1); EMAIL TO S. STATHAM AND H. DURAN RE: RYAN RETENTION APPLICATION (0.1). | | | | |
| 12/29/20 | Liou, Jessica | 0.10 | 117.50 | 023 | 60838790 |
| | REVIEW HOULIHAN FEE APPLICATION. | | | | |
| 12/29/20 | Carlson, Clifford W. | 0.30 | 315.00 | 023 | 60841837 |
| | REVIEW HOULIHAN'S FEE APPLICATION AND EMAILS REGARDING SAME. | | | | |
| 12/29/20 | George, Jason | 0.10 | 73.00 | 023 | 60825439 |
| | EMAIL F. HULL AND H. JOBE RE: RETENTION APPLICATION. | | | | |
| 12/30/20 | Perez, Alfredo R. | 0.20 | 300.00 | 023 | 60820666 |
| | REVIEW RYAN RETENTION APPLICATION AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME. | | | | |
| 12/30/20 | Carlson, Clifford W. | 0.20 | 210.00 | 023 | 60847958 |
| | FINALIZE RYAN RETENTION APPLICATION AND EMAILS REGARDING SAME. | | | | |
| 12/30/20 | George, Jason | 1.50 | 1,095.00 | 023 | 60825465 |
| | EMAIL F. HULL RE: RYAN RETENTION APPLICATION (0.1); PREPARE RYAN LLC RETENTION APPLICATION AND MOTION TO SEAL FOR FILING (1.2); EMAIL M. DANE AND F. HULL RE: RYAN LLC RETENTION APPLICATION (0.1); EMAIL TO S. STATHAM RE: RYAN RETENTION APPLICATION (0.1). | | | | |
| 12/30/20 | Jalomo, Chris | 1.30 | 377.00 | 023 | 60823782 |
| | PREPARE AND ELECTRONICALLY FILE (I) RYAN LLC RETENTION APPLICATION AND (II) MOTION TO SEAL RYAN LLC RETENTION APPLICATION. | | | | |
| 12/31/20 | Liou, Jessica | 1.00 | 1,175.00 | 023 | 60841355 |
| | REVIEW AND COMMENT ON HOULIHAN FEE APPLICATION (.8); EMAIL WITH HOULIHAN RE: INTERIM FEE APPLICATION (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **40.10** | **$32,970.00** | | |
| 12/01/20 | James, Hillarie | 2.80 | 2,366.00 | 024 | 60661684 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING INTERIM FEE APPLICATION (0.3); REVISE INTERIM FEE APPLICATION (2.5). | | | | |
| 12/02/20 | Liou, Jessica | 1.10 | 1,292.50 | 024 | 60630114 |
| | REVIEW WEIL MONTHLY FEE STATEMENT FOR PRIVILEGE (.5); REVIEW MONTHLY FEE STATEMENT FOR PRIVILEGE (.6). | | | | |
| 12/02/20 | James, Hillarie | 0.50 | 422.50 | 024 | 60666692 |
| | REVISE WEIL FEE APPLICATION. | | | | |
| 12/02/20 | Marzocca, Anthony P. | 0.90 | 837.00 | 024 | 60869315 |
| | REVIEW MONTHLY FEE STATEMENT. | | | | |
| 12/03/20 | Liou, Jessica | 1.40 | 1,645.00 | 024 | 60637644 |
| | CONFER WITH E. CHOI RE: WEIL MONTHLY FEE APPLICATION, EMAIL A. PEREZ RE: SAME (1.3); REVIEW AND FURTHER REVIEW WEIL MONTHLY FEE STATEMENT FOR PRIVILEGE (.1). | | | | |
| 12/03/20 | Marzocca, Anthony P. | 1.60 | 1,488.00 | 024 | 60869313 |
| | REVIEW MONTHLY FEE STATEMENT FOR PRIVILEGE. | | | | |
| 12/04/20 | Olvera, Rene A. | 2.00 | 740.00 | 024 | 60966977 |
| | REVIEW AND REVISE OCTOBER FEE STATEMENT WITH FINALIZED HOURS AND AMOUNTS. | | | | |
| 12/06/20 | Friedman, Julie T. | 0.10 | 62.50 | 024 | 60659697 |
| | REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME. | | | | |
| 12/07/20 | Liou, Jessica | 0.40 | 470.00 | 024 | 60667954 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND FINALIZE OCTOBER MONTHLY FEE STATEMENT. | | | | |
| 12/07/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 024 | 60662039 |
| | REVIEW OCTOBER FEE STATEMENT. | | | | |
| 12/08/20 | James, Hillarie | 0.50 | 422.50 | 024 | 60725429 |
| | REVISE WEIL FEE APPLICATION. | | | | |
| 12/08/20 | Marzocca, Anthony P. | 0.40 | 372.00 | 024 | 60667848 |
| | CORRESPONDENCE RE: OCTOBER MONTHLY FEE STATEMENT. | | | | |
| 12/10/20 | James, Hillarie | 0.50 | 422.50 | 024 | 60713859 |
| | REVISE FEE APPLICATION (.4); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.1). | | | | |
| 12/10/20 | Kleissler, Matthew Joseph | 1.40 | 350.00 | 024 | 60691449 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST INTERIM FEE APPLICATION. | | | | |
| 12/11/20 | Friedman, Julie T. | 1.20 | 750.00 | 024 | 60720750 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 12/11/20 | James, Hillarie | 0.50 | 422.50 | 024 | 60712395 |
| | REVISE WEIL FEE APPLICATION (0.3); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 12/11/20 | Kleissler, Matthew Joseph | 0.80 | 200.00 | 024 | 60725253 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST INTERIM FEE APPLICATION. | | | | |
| 12/12/20 | Liou, Jessica | 1.00 | 1,175.00 | 024 | 60705194 |
| | REVIEW AND COMMENT ON DRAFT WEIL INTERIM FEE APPLICATION. | | | | |
| 12/12/20 | James, Hillarie | 0.50 | 422.50 | 024 | 60712522 |
| | REVISE WEIL FEE APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/20 | James, Hillarie | 1.40 | 1,183.00 | 024 | 60703719 |
| | REVISE INTERIM FEE APPLICATION. | | | | |
| 12/14/20 | Liou, Jessica | 2.20 | 2,585.00 | 024 | 60720777 |
| | REVIEW AND FURTHER REVISE WEIL INTERIM FEE APPLICATION (.8); MULTIPLE EMAILS WITH J. FRIEDMAN AND H. JAMES RE: QUESTIONS RE: WEIL FEE APPLICATION (.3); REVIEW AND FURTHER COMMENT ON REVISIONS TO WEIL FEE APPLICATION (.7), AND CONFERS WITH C. CARLSON RE: SAME (.4). | | | | |
| 12/14/20 | Barr, Matthew S. | 0.30 | 487.50 | 024 | 60925907 |
| | REVIEW FEE APP. | | | | |
| 12/14/20 | Friedman, Julie T. | 0.40 | 250.00 | 024 | 60706219 |
| | REVIEW FEE APP AND EMAILS RE: SAME. | | | | |
| 12/14/20 | James, Hillarie | 2.50 | 2,112.50 | 024 | 60758621 |
| | REVISE WEIL INTERIM FEE APPLICATION (2.0); CORRESPONDENCE WITH WEIL AND CLIENT REGARDING SAME (0.5). | | | | |
| 12/15/20 | Liou, Jessica | 0.20 | 235.00 | 024 | 60726388 |
| | REVIEW WEIL FIRST INTERIM FEE APPLICATION FOR FILING. | | | | |
| 12/15/20 | James, Hillarie | 0.30 | 253.50 | 024 | 60925843 |
| | COORDINATE FILING OF WEIL FEE APPLICATION. | | | | |
| 12/17/20 | Friedman, Julie T. | 5.00 | 3,125.00 | 024 | 60736417 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/22/20 | Friedman, Julie T. | 0.40 | 250.00 | 024 | 60782256 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/31/20 | Liou, Jessica | 0.20 | 235.00 | 024 | 60841373 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON WEIL CNO. | | | | |
| 12/31/20 | James, Hillarie | 0.60 | 507.00 | 024 | 60968400 |
| | DRAFT AND COORDINATE FILING OF CNO FOR WEIL FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **31.90** | **$25,828.00** | | |
| 12/01/20 | James, Hillarie | 0.40 | 338.00 | 025 | 60661668 |
| | CORRESPONDENCE WITH WEIL, ALIX PARTNERS, UCC, UST, AND DAVIS POLK REGARDING JIB AND VENDOR MATRIX. | | | | |
| 12/02/20 | Carlson, Clifford W. | 0.20 | 210.00 | 025 | 60655563 |
| | EMAILS WITH R.SWENSON AND OPPOSING COUNSEL REGARDING JIB/VENDOR DISPUTE. | | | | |
| 12/08/20 | James, Hillarie | 0.40 | 338.00 | 025 | 60725434 |
| | REVIEW JIB/VENDOR MATRIX (0.2); CORRESPONDENCE WITH UCC AND UST REGARDING SAME (0.2). | | | | |
| 12/15/20 | James, Hillarie | 0.30 | 253.50 | 025 | 60925846 |
| | CORRESPONDENCE WITH UST, UCC, AND DAVIS POLK REGARDING JIB/VENDOR MATRIX. | | | | |
| 12/22/20 | James, Hillarie | 0.40 | 338.00 | 025 | 60807246 |
| | CORRESPONDENCE WITH WEIL AND ADVISOR TEAMS REGARDING JIB/VENDOR MATRIX. | | | | |
| 12/29/20 | James, Hillarie | 0.30 | 253.50 | 025 | 60968396 |
| | CORRESPONDENCE REGARDING JIB/VENDOR MATRIX. | | | | |
| **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | | **2.00** | **$1,731.00** | | |
| 12/01/20 | Liou, Jessica | 0.20 | 235.00 | 026 | 60614997 |
| | CONFER WITH STROOCK RE: MORTGAGE ANALYSIS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/20 | Perez, Alfredo R. | 0.50 | 750.00 | 026 | 60628725 |
| | CONFERENCE CALL WITH FLTL ADVISORS AND HOULIHAN, ALIX PARTNERS, AND WEIL ON PLAN ISSUES. | | | | |
| 12/02/20 | Liou, Jessica | 0.60 | 705.00 | 026 | 60630142 |
| | CONFER WITH DAVIS POLK, HL, WEIL, R/I RE: STATUS, NEXT STEPS AND TIMING. | | | | |
| 12/02/20 | Hufendick, Jason | 0.60 | 558.00 | 026 | 60648586 |
| | ATTEND CALL WITH ADVISORS TO FLTL AND DIP LENDERS. | | | | |
| 12/02/20 | George, Jason | 0.50 | 365.00 | 026 | 60631137 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 12/04/20 | Liou, Jessica | 0.50 | 587.50 | 026 | 60653560 |
| | CONFER WITH DPW RE: STATUS AND OPEN ITEMS. | | | | |
| 12/04/20 | George, Jason | 0.10 | 73.00 | 026 | 60641949 |
| | CORRESPONDENCE WITH J. BLOOM RE: LIENS. | | | | |
| 12/06/20 | Perez, Alfredo R. | 0.10 | 150.00 | 026 | 60650430 |
| | REVIEW LANGUAGE FROM M. PERA REGARDING CHANGES TO THE MILESTONES. | | | | |
| 12/06/20 | Liou, Jessica | 1.10 | 1,292.50 | 026 | 60654191 |
| | REVIEW AND RESPOND TO EMAILS FROM M. BARR AND A. PEREZ RE: 363 PIVOT (.3); REVIEW AND REVISE DRAFT EMAIL FROM C. CARLSON RE: 363 TOGGLE (.8). | | | | |
| 12/07/20 | Liou, Jessica | 1.00 | 1,175.00 | 026 | 60667911 |
| | CONFER WITH DPW RE: MILESTONE EXTENSIONS (.5); REVIEW FLTL COUNTERPROPOSAL (.5). | | | | |
| 12/08/20 | Moore, Rodney L. | 4.00 | 5,700.00 | 026 | 61068853 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING PSA ISSUES (.5); REVIEW PSA AND COMPILE ISSUES (3.5). | | | | |
| 12/08/20 | Liou, Jessica | 1.30 | 1,527.50 | 026 | 60673503 |
| | CONFER WITH HOULIHAN, M. DANE, T. LAMME, AND J. LACHANCE RE: FLTL COUNTERPROPOSAL (.5); CONFER WITH M. DANE, J. LACHANCE, T. LAMME, JP HANSON, D. CROWLEY RE: FLTL COUNTERPROPOSAL (.3); CONFER WITH HOULIHAN RE: JUNIOR CREDITOR PROPOSAL (.5). | | | | |
| 12/08/20 | Liou, Jessica | 0.30 | 352.50 | 026 | 60673575 |
| | CONFER WITH S. MARGOLIS AND R. MOORE RE: CREDIT BID APA. | | | | |
| 12/08/20 | Peca, Samuel C. | 6.20 | 6,975.00 | 026 | 60671296 |
| | CALL REGARDING BENEFITS (0.3); REVIEW AND REVISE STEPS MEMO AND CALLS WITH WEIL RESTRUCTURING AND FINANCE REGARDING SAME (2.3); REVIEW DRAFT PSA (2.4); REVIEW PLAN RE: SAME (1.2). | | | | |
| 12/08/20 | Carlson, Clifford W. | 0.30 | 315.00 | 026 | 60923412 |
| | PARTICIPATE ON CALL REGARDING CREDIT BID PURCHASE AGREEMENT. | | | | |
| 12/08/20 | Tahiliani, Radhika | 3.50 | 3,255.00 | 026 | 60756215 |
| | CONFERENCE WITH WEIL INTERNAL (.7); REVIEW CREDIT BID PURCHASE AGREEMENT (1.8); DRAFT ISSUES LIST RE: SAME (1.0). | | | | |
| 12/09/20 | Perez, Alfredo R. | 0.30 | 450.00 | 026 | 60685598 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING STATUS. | | | | |
| 12/09/20 | Moore, Rodney L. | 4.20 | 5,985.00 | 026 | 61068856 |
| | REVIEW PSA AND ISSUES LIST REGARDING SAME (3.7); REVIEW AND TELEPHONE CONFERENCE CALL REGARDING TRANSACTION STEPS MEMO (.5). | | | | |
| 12/09/20 | Peca, Samuel C. | 6.30 | 7,087.50 | 026 | 61068859 |
| | REVIEW DRAFT PSA AND PREPARE ISSUES LISTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/20 | Hufendick, Jason | 0.30 | 279.00 | 026 | 60704566 |
| | ATTEND WEEKLY CALL WITH ADVISORS TO FLTL AND DIP LENDERS. | | | | |
| 12/09/20 | George, Jason | 0.40 | 292.00 | 026 | 60694662 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL (.3); EMAIL M. DANE AND T. LAMME RE: FLTL PROFESSIONAL INVOICING (.1). | | | | |
| 12/09/20 | Greene, Anthony L. | 0.40 | 392.00 | 026 | 60925192 |
| | PARTICIPATE ON FWE ADVISORS CALL. | | | | |
| 12/10/20 | Moore, Rodney L. | 1.50 | 2,137.50 | 026 | 61068863 |
| | REVIEW PSA AND ISSUES LIST. | | | | |
| 12/10/20 | Carlson, Clifford W. | 0.50 | 525.00 | 026 | 60716677 |
| | CALLS AND EMAILS REGARDING CREDIT BID PURCHASE AGREEMENT. | | | | |
| 12/10/20 | Hosch, Patrick B. | 2.00 | 1,190.00 | 026 | 60688120 |
| | PREPARE ISSUES LIST FOR R. MARTIN AND S. PECA. | | | | |
| 12/11/20 | Moore, Rodney L. | 1.30 | 1,852.50 | 026 | 61068866 |
| | REVIEW PSA ISSUES (.8); TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING SAME (.5). | | | | |
| 12/11/20 | Peca, Samuel C. | 4.30 | 4,837.50 | 026 | 61068869 |
| | REVIEW AND REVISE PSA AND PSA ISSUES LIST (4.1); CALL WITH WEIL ANTITRUST (0.2). | | | | |
| 12/11/20 | Carlson, Clifford W. | 1.40 | 1,470.00 | 026 | 60716852 |
| | REVIEW AND REVISE CREDIT BID PURCHASE AGREEMENT AND DISCUSS WITH A. GREENE. | | | | |
| 12/11/20 | George, Jason | 0.50 | 365.00 | 026 | 60694695 |
| | CALL WITH C. CARLSON RE: LIEN SEARCHES (.3); CORRESPONDENCE WITH M. DANE AND T. LAMME RE: FLTL AND FLFO PROFESSIONAL INVOICES (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/20 | Martin, Robert Crawford | 1.20 | 1,212.00 | 026 | 60703670 |
| | REVIEW AND REVISE PURCHASE AGREEMENT ISSUES LIST. | | | | |
| 12/11/20 | Greene, Anthony L. | 4.40 | 4,312.00 | 026 | 60700093 |
| | REVIEW PSA (2.9); DRAFT TRANSACTION ISSUES LIST (1.5). | | | | |
| 12/12/20 | Carlson, Clifford W. | 3.70 | 3,885.00 | 026 | 60707641 |
| | REVIEW AND REVISE CREDIT BID PURCHASE AGREEMENT AND REVISE ISSUES LIST (3.2); CALLS AND EMAILS WITH A. GREENE REGARDING SAME (.5). | | | | |
| 12/12/20 | Greene, Anthony L. | 3.20 | 3,136.00 | 026 | 60699851 |
| | DISCUSS PSA WITH C. CARLSON (.4); REVIEW PSA (1.1); REVISE TRANSACTION ISSUES LIST (1.7). | | | | |
| 12/14/20 | Moore, Rodney L. | 1.60 | 2,280.00 | 026 | 61068872 |
| | REVIEW PSA AND ISSUES LIST REGARDING SAME. | | | | |
| 12/14/20 | Liou, Jessica | 0.30 | 352.50 | 026 | 60997315 |
| | REVIEW CREDIT BID PSA OPEN ISSUES LIST. | | | | |
| 12/14/20 | Peca, Samuel C. | 9.20 | 10,350.00 | 026 | 60711535 |
| | REVIEW AND REVISE PSA. | | | | |
| 12/14/20 | Wheeler, Emma | 5.60 | 3,332.00 | 026 | 60735862 |
| | DRAFT CHART COMPARING PSA CONDITIONS PRECEDENT AND TERMINATION RIGHTS. | | | | |
| 12/15/20 | Moore, Rodney L. | 1.50 | 2,137.50 | 026 | 61068903 |
| | REVIEW AND REVISE PSA ISSUES LIST (.6); REVIEW PSA. | | | | |
| 12/15/20 | Peca, Samuel C. | 8.10 | 9,112.50 | 026 | 60720267 |
| | REVIEW AND REVISE CREDIT BID PSA. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/20 | Perez, Alfredo R. | 0.60 | 900.00 | 026 | 60734314 |
| | CONFERENCE CALL WITH FLTL ADVISORS AND COMPANY'S ADVISORS. | | | | |
| 12/16/20 | Moore, Rodney L. | 3.00 | 4,275.00 | 026 | 61068906 |
| | TELEPHONE CONFERENCE CALL WITH FIELDWOOD REGARDING PSA ISSUES LIST. | | | | |
| 12/16/20 | Liou, Jessica | 3.20 | 3,760.00 | 026 | 60927099 |
| | CONFER WITH WEIL AND FW TEAM ON CREDIT BID APA. | | | | |
| 12/16/20 | Peca, Samuel C. | 5.80 | 6,525.00 | 026 | 61068910 |
| | REVISE PSA (2.6); PREPARE FOR CALL WITH FWE (0.2); CALL WITH FWE REGARDING PSA (3.0). | | | | |
| 12/16/20 | Margolis, Steven M. | 3.60 | 4,050.00 | 026 | 60729237 |
| | CONF. WITH CLIENT RE: REVIEW OF PURCHASE AGREEMENT AND ISSUES LIST (3.0); PREPARE FOR SAME (0.6). | | | | |
| 12/16/20 | Hufendick, Jason | 1.10 | 1,023.00 | 026 | 60836982 |
| | ATTEND UPDATE CALL WITH COUNSEL TO REQUIRED DIP LENDERS AND REQUISITE FLTL LENDERS. | | | | |
| 12/16/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 026 | 60758231 |
| | PARTICIPATE ON CALL WITH FLTL LENDER ADVISORS. | | | | |
| 12/16/20 | Delaney, Scott Michael | 7.00 | 7,350.00 | 026 | 60743128 |
| | CONFERENCE WITH S. PECA RE: TRANSACTION BACKGROUND AND STATUS UPDATE (0.2); REVIEW AND REVISE CREDIT BID PSA AND CORRESPONDENCE WITH S. PECA RE: SAME (3.6); REVIEW CREDIT BID PSA ISSUES LIST (0.2); CONFERENCE WITH FIELDWOOD AND WEIL TEAMS RE: CREDIT BID PSA ISSUES LIST (3.0). | | | | |
| 12/16/20 | George, Jason | 1.10 | 803.00 | 026 | 60746252 |
| | PARTICIPATE ON WEEKLY CALL WITH FLTL ADVISORS. | | | | |
| 12/16/20 | Martin, Robert Crawford | 2.40 | 2,424.00 | 026 | 60756788 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH CLIENT REGARDING DRAFT PURCHASE AGREEMENT. | | | | |
| 12/16/20 | Wheeler, Emma | 5.30 | 3,153.50 | 026 | 60758923 |
| | RESEARCH PRECEDENT RE: PSA ISSUES (2.5); ATTEND CALL WITH DEBTOR RE: CREDIT BID PSA PROVISIONS (2.8). | | | | |
| 12/16/20 | Wheeler, Emma | 1.10 | 654.50 | 026 | 60758963 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 12/16/20 | Greene, Anthony L. | 0.80 | 784.00 | 026 | 60927103 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/16/20 | Greene, Anthony L. | 3.00 | 2,940.00 | 026 | 61068414 |
| | PARTICIPATE ON PSA CALL. | | | | |
| 12/17/20 | Moore, Rodney L. | 2.00 | 2,850.00 | 026 | 61068914 |
| | WORK ON PSA ISSUES. | | | | |
| 12/17/20 | Liou, Jessica | 3.10 | 3,642.50 | 026 | 60743431 |
| | REVIEW NDA AND RESPOND TO EMAILS RE: NDA AND BLOWOUT QUESTIONS FROM M. HANEY (.5); FLTL LENDERS OPERATIONAL UPDATE CALL WITH HOULIHAN, M. DANE AND T. LAMME (1.8); CONFER WITH DPW RE: CHAPTER 11 PLAN OPEN ISSUES (.8). | | | | |
| 12/17/20 | Peca, Samuel C. | 2.50 | 2,812.50 | 026 | 60927107 |
| | REVISE PSA. | | | | |
| 12/17/20 | Barr, Matthew S. | 1.00 | 1,625.00 | 026 | 60927109 |
| | ALL HANDS CALL WITH CLIENTS AND LENDERS (PARTIAL). | | | | |
| 12/17/20 | Margolis, Steven M. | 4.60 | 5,175.00 | 026 | 60744213 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON PURCHASE AGREEMENT (0.6); PREPARE FOR WIP CALL RE: SAME AND ATTEND SAME (1.2); CORRESPONDENCE WITH DPW ON EMPLOYEE ISSUES (0.2); REVIEW AND REVISE PURCHASE AGREEMENT (2.6). | | | | |
| 12/17/20 | Hufendick, Jason | 0.80 | 744.00 | 026 | 60836965 |
| | CALL WITH COUNSEL TO REQUIRED DIP AND REQUISITE FLTL LENDERS REGARDING PLAN OPEN ITEMS. | | | | |
| 12/17/20 | Carlson, Clifford W. | 1.60 | 1,680.00 | 026 | 60758351 |
| | PARTICIPATE ON CALL WITH MANAGEMENT AND FLTL LENDERS. | | | | |
| 12/17/20 | Delaney, Scott Michael | 3.40 | 3,570.00 | 026 | 60743672 |
| | REVIEW AND REVISE CREDIT BID PSA RE: REPRESENTATIONS AND WARRANTIES (1.3); PREPARE TEMPLATE FOR CREDIT BIG PSA EXHIBITS AND DISCLOSURE SCHEDULES (1.5); CORRESPONDENCE WITH WEIL TEAM RE: HSR MATTERS, STRUCTURE ISSUES (0.3); CONFERENCE WITH S. PECA RE: SCHEDULES, STATUS UPDATE (0.1); CORRESPONDENCE WITH FIELDWOOD TEAM RE: SCHEDULE TEMPLATE (0.1); CORRESPONDENCE WITH M. TIPPETT RE: TAX ALLOCATION PRECEDENT (0.1). | | | | |
| 12/18/20 | Moore, Rodney L. | 4.70 | 6,697.50 | 026 | 60757030 |
| | TELEPHONE CONFERENCE CALLWITH WEIL TEAM REGARDING STRUCTURE AND §1145 ISSUES (.5); TELEPHONE CONFERENCE CALL REGARDING BENEFITS MATTERS (.4); TELEPHONE CONFERENCE CALL REGARDING HSR MATTERS (.4); TELEPHONE CONFERENCE CALL WITH DPW REGARDING CREDIT BID PSA/PROVIDE COMMENTS TO CREDIT BID PSA (3.4). | | | | |
| 12/18/20 | Rahman, Faiza N. | 3.10 | 3,642.50 | 026 | 60756631 |
| | INTERNAL CALL WITH CORPORATE AND RESTRUCTURING TEAM RE: CREDIT BID STRUCTURE (0.5); REVIEW RELATED DOCUMENTATION AND RESEARCH RE: §1145 ANALYSIS RELATED THERETO (2.0); CALL WITH F. ADAMS RE: §1145 ANALYSIS (0.6). | | | | |
| 12/18/20 | Liou, Jessica | 0.40 | 470.00 | 026 | 60781186 |
| | REVIEW FURTHER REVISED COMMITTEE CHALLENGE EXTENSION STIPULATION (.2); REVIEW AND RESPOND TO EMAILS RE: MILESTONE EXTENSIONS, AND EMAIL TO V&E (.2). | | | | |
| 12/18/20 | Peca, Samuel C. | 6.00 | 6,750.00 | 026 | 60746714 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL REGARDING SECURITIES LAWS MATTERS (0.5); CALL REGARDING BENEFITS MATTERS (0.3); CALL REGARDING HSR MATTERS (0.3); CALL WITH DPW REGARDING PSA (1.2); REVIEW BENEFITS COMMENTS TO PSA (0.2); REVISE PSA (3.5). | | | | |
| 12/18/20 | Margolis, Steven M. | 4.10 | 4,612.50 | 026 | 60752854 |
| | DRAFT ISSUES LIST ON EMPLOYEE ISSUES AND TREATMENT IN ASSET PURCHASE AGREEMENT (0.6); CORRESPONDENCE WITH WEIL TEAM ON SAME (0.2); CORRESPONDENCE WITH DAVIS POLK ON EMPLOYEE ISSUES (0.4); REVIEW AND REVISE PURCHASE AGREEMENT (2.2); CORRESPONDENCE WITH R. TAHILIANI ON SAME (0.7). | | | | |
| 12/18/20 | Carlson, Clifford W. | 1.60 | 1,680.00 | 026 | 60758268 |
| | PARTICIPATE ON CALL WITH LENDER ADVISORS REGARDING CREDIT BID PSA (1.3); CALL AND EMAILS WITH M&A TEAM REGARDING SAME (.3). | | | | |
| 12/18/20 | Delaney, Scott Michael | 6.30 | 6,615.00 | 026 | 60757204 |
| | CONFERENCE WITH R. MOORE, S. PECA, J. LIOU AND F. RAHMAN RE: STRUCTURE ISSUES (0.5); CORRESPONDENCE WITH WEIL SPECIALISTS RE: COMMENTS TO CREDIT BID PSA (0.5); CONFERENCE WITH WEIL AND DAVIS POLK TEAMS RE: EMPLOYEE AND BENEFITS ISSUES (0.3); REVIEW ORGANIZATIONAL DOCUMENTS AND STRUCTURE CHART (0.3); CONFERENCE WITH R. MOORE, S. PECA AND V. BRUSSER RE: HSR MATTERS (0.3); CONFERENCE WITH WEIL AND DAVIS POLK TEAMS RE: CREDIT BID PSA ISSUES LIST (1.2); REVIEW EMPLOYEE BENEFITS COMMENTS TO CREDIT BID PSA (0.2); REVIEW AND REVISE CREDIT BID PSA (3.0). | | | | |
| 12/18/20 | George, Jason | 0.20 | 146.00 | 026 | 61068995 |
| | CORRESPONDENCE WITH R. MARTIN RE: CREDIT BID TERMS (0.1); EMAIL J. LIOU RE: CREDIT BID TERMS (0.1). | | | | |
| 12/18/20 | Wheeler, Emma | 6.90 | 4,105.50 | 026 | 60758943 |
| | RESEARCH PRECEDENT RE: APAS (5.4); CORRESPOND WITH PARALEGAL TEAM RE: PSA (.3); ATTEND CALL WITH FLTL ADVISORS TO DISCUSS ISSUES LIST FOR CREDIT BID PSA (1.2). | | | | |
| 12/20/20 | George, Jason | 0.20 | 146.00 | 026 | 61069001 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH R. MARTIN RE: CREDIT BID PURCHASE TERMS (0.1); EMAIL J. LIOU RE: CREDIT BID PURCHASE TERMS (0.1). | | | | |
| 12/20/20 | Greene, Anthony L. | 0.60 | 588.00 | 026 | 61068417 |
| | REVIEW PSA MATERIALS. | | | | |
| 12/21/20 | Perez, Alfredo R. | 0.40 | 600.00 | 026 | 61068420 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING CREDIT BID APA. | | | | |
| 12/21/20 | Moore, Rodney L. | 7.40 | 10,545.00 | 026 | 60766998 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING PSA ISSUES (.4); REVIEW AND REVISE PSA (6.3); TELEPHONE CONFERENCE CALL WITH FW REGARDING PSA EXHIBITS AND SCHEDULES (.7). | | | | |
| 12/21/20 | Liou, Jessica | 1.90 | 2,232.50 | 026 | 60798611 |
| | CONFER WITH T. LAMME, M. DANE, A. PEREZ, C. CARLSON, B. SWINGLE RE: CREDIT BID APA ASSUMED LIABILITIES (1.4); CONFER WITH WEIL TEAM AND FIELDWOOD TEAM RE: SCHEDULES AND EXHIBITS TO CREDIT BID APA (.5). | | | | |
| 12/21/20 | Peca, Samuel C. | 2.30 | 2,587.50 | 026 | 60761701 |
| | REVIEW PSA AND EXHIBITS/SCHEDULES (1.1); CALL WITH FWE REGARDING SCHEDULES/EXHIBITS (0.7); REVIEW EMAIL (0.4); CALL WITH R. MOORE REGARDING STATUS (0.1). | | | | |
| 12/21/20 | Margolis, Steven M. | 1.20 | 1,350.00 | 026 | 60766997 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH A. KAMINSKY ON EMPLOYEE ISSUES (0.4); CORRESPONDENCE ON BENEFIT PLANS AND EMPLOYEE LIABILITIES AND REVIEW SAME (0.5); REVIEW FIRST DAY WAGE ORDER ON BENEFIT PLAN ISSUES (0.3). | | | | |
| 12/21/20 | Delaney, Scott Michael | 3.30 | 3,465.00 | 026 | 60799885 |
| | CONFERENCE WITH FIELDWOOD AND WEIL TEAMS RE: EXHIBITS AND SCHEDULES TO CREDIT BID PSA (0.6); REVIEW AND REVISE CREDIT BID PSA AND CORRESPONDENCE WITH S. PECA RE: SAME (2.4); CORRESPONDENCE WITH WEIL SPECIALISTS RE: CREDIT BID PSA (0.3). | | | | |
| 12/22/20 | Moore, Rodney L. | 3.60 | 5,130.00 | 026 | 60784385 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WEIL TEAM REGARDING STRUCTURE AND SECURITIES LAW ISSUES (.4); REVIEW AND REVISE PSA (2.2); REVIEW STRUCTURE AND COMMENTS IN CONNECTION WITH NEW PROPOSED CREDIT BID STRUCTURE (1.0). | | | | |
| 12/22/20 | Liou, Jessica | 0.20 | 235.00 | 026 | 60798684 |
| | CONFER WITH A. STEINBERG RE: SALE PROCESS. | | | | |
| 12/22/20 | Hufendick, Jason | 0.70 | 651.00 | 026 | 60836984 |
| | ATTEND CALL WITH DPW RE: PLAN STRUCTURE CHANGES. | | | | |
| 12/22/20 | Moore, Preston Kirk | 1.80 | 1,674.00 | 026 | 60784555 |
| | RESEARCH DELAWARE STATUTES AND PROVIDE ANALYSIS. | | | | |
| 12/22/20 | Delaney, Scott Michael | 2.60 | 2,730.00 | 026 | 60799582 |
| | REVIEW COMMENTS TO CREDIT BID PSA FROM WEIL SPECIALISTS AND CORRESPONDENCE RE: SAME (0.8); FURTHER REVISE CREDIT BID PSA (1.6); CORRESPONDENCE RE: PURCHASE PRICE ALLOCATION (0.2). | | | | |
| 12/22/20 | Hosch, Patrick B. | 3.00 | 1,785.00 | 026 | 60781148 |
| | REVISE CREDIT BID PSA. | | | | |
| 12/23/20 | Moore, Rodney L. | 1.30 | 1,852.50 | 026 | 61069019 |
| | REVIEW PSA. | | | | |
| 12/23/20 | Peca, Samuel C. | 5.70 | 6,412.50 | 026 | 60790868 |
| | REVIEW EXHIBITS (0.4); REVISE PSA (5.3). | | | | |
| 12/23/20 | Hufendick, Jason | 0.30 | 279.00 | 026 | 60836959 |
| | ADVISOR CALL WITH DPW. | | | | |
| 12/23/20 | Carlson, Clifford W. | 0.70 | 735.00 | 026 | 60935042 |
| | PARTICIPATE ON WITH LENDERS' ADVISORS (.4); EMAIL AND CALL WITH FLFO LENDER'S COUNSEL (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/20 | Delaney, Scott Michael | 1.20 | 1,260.00 | 026 | 60799473 |
| | REVIEW AND REVISE CREDIT BID PSA. | | | | |
| 12/23/20 | George, Jason | 0.20 | 146.00 | 026 | 60795405 |
| | PARTICIPATE ON WEEKLY CALL WITH FLTL ADVISORS. | | | | |
| 12/23/20 | Hosch, Patrick B. | 2.30 | 1,368.50 | 026 | 60792507 |
| | REVISE CREDIT BID PSA. | | | | |
| 12/23/20 | Greene, Anthony L. | 0.30 | 294.00 | 026 | 60935161 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/24/20 | Moore, Rodney L. | 1.50 | 2,137.50 | 026 | 61069043 |
| | REVIEW PSA. | | | | |
| 12/24/20 | Liou, Jessica | 0.30 | 352.50 | 026 | 60838743 |
| | CONFER WITH R. MOORE RE: CREDIT BID APA. | | | | |
| 12/24/20 | Peca, Samuel C. | 1.80 | 2,025.00 | 026 | 60805998 |
| | REVISE PSA (1.6); PREPARE PSA ISSUES LIST (0.2). | | | | |
| 12/24/20 | Barr, Matthew S. | 0.50 | 812.50 | 026 | 60935376 |
| | PARTICIPATE ON ALL HANDS ADVISORS CALL. | | | | |
| 12/24/20 | Margolis, Steven M. | 0.70 | 787.50 | 026 | 60795508 |
| | REVIEW BANKRUPTCY AND TRANSACTION DOCUMENTS (0.4); REVIEW MARKUP OF APA FROM S. DELANEY (0.3). | | | | |
| 12/24/20 | Delaney, Scott Michael | 2.20 | 2,310.00 | 026 | 60799569 |
| | REVIEW AND REVISE CREDIT BID PSA (1.9); CORRESPONDENCE WITH WEIL SPECIALISTS RE: REVISED CREDIT BID PSA AND MATERIAL ISSUES LIST (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/20 | Moore, Rodney L. | 0.40 | 570.00 | 026 | 61069046 |
| | REVIEW PSA. | | | | |
| 12/28/20 | Peca, Samuel C. | 1.10 | 1,237.50 | 026 | 61069152 |
| | REVISE PSA REGARDING D&O MATTERS. | | | | |
| 12/28/20 | Delaney, Scott Michael | 0.40 | 420.00 | 026 | 60817134 |
| | REVIEW AND REVISE CREDIT BID PSA RE: D&O INSURANCE MATTERS. | | | | |
| 12/29/20 | Perez, Alfredo R. | 0.40 | 600.00 | 026 | 60814678 |
| | CONFERENCE CALL WITH DAVIS POLK AND WEIL REGARDING STATUS OF OPEN PLAN ISSUES. | | | | |
| 12/29/20 | Conley, Brendan C. | 1.20 | 1,260.00 | 026 | 60935186 |
| | REVIEW FORBEARANCE AGREEMENTS AND DISCUSS WITH V. BONHAMGREGORY. | | | | |
| 12/29/20 | Bonhamgregory, Veronica Gayle | 1.00 | 980.00 | 026 | 60935192 |
| | REVIEW FORBEARANCE AGREEMENTS. | | | | |
| 12/29/20 | Wheeler, Emma | 0.50 | 297.50 | 026 | 60815439 |
| | ATTEND CALL WITH FLTL ADVISORS RE: OPEN ISSUES ON PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/29/20 | Fliman, Ariel | 1.40 | 1,414.00 | 026 | 60814054 |
| | REVIEW AND REVISE DRAFT CREDIT BID PSA. | | | | |
| 12/29/20 | Greene, Anthony L. | 0.90 | 882.00 | 026 | 60935489 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 12/30/20 | Perez, Alfredo R. | 0.40 | 600.00 | 026 | 60820663 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING PLAN ISSUES. | | | | |
| 12/30/20 | Moore, Rodney L. | 1.00 | 1,425.00 | 026 | 61069155 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PSA. | | | | |
| 12/30/20 | Liou, Jessica | 0.70 | 822.50 | 026 | 60838801 |
| | CONFER WITH B. FOXMAN RE: CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.2); CONFER WITH TEAM RE: SAME (.2); EMAILS WITH T. LAMME AND M. DANE RE: SAME (.2); EMAILS WITH BANKING TEAM RE: 1L EXIT FACILITY (.1). | | | | |
| 12/30/20 | Hufendick, Jason | 0.30 | 279.00 | 026 | 60836938 |
| | ATTEND CALL WITH ADVISORS TO DIP AND FLTL LENDERS. | | | | |
| 12/30/20 | Carlson, Clifford W. | 0.40 | 420.00 | 026 | 60935670 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| 12/30/20 | Wheeler, Emma | 0.20 | 119.00 | 026 | 60820644 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **233.00** | **$253,526.50** | | |
| 12/01/20 | Goldring, Stuart J. | 0.20 | 339.00 | 027 | 60614170 |
| | PERIODIC UPDATE CALL. | | | | |
| 12/01/20 | Macke, Jonathan J. | 3.70 | 4,440.00 | 027 | 60605742 |
| | CONFERENCES WITH M TIPPET (.7); REVIEW TAX DISCLOSURE (1.1); REVIEW STRUCTURE SLIDES (.7); CORRESPONDENCE WITH CLIENT RE: TAX DISCLOSURE AND COD IMPLICATIONS (.2); REVIEW COD IMPLICATIONS OF TRANSACTION STEPS (.3); CONFERENCE WITH M TIPPET AND J HONG (.7). | | | | |
| 12/01/20 | Hong, Jeesun | 1.60 | 1,488.00 | 027 | 60609396 |
| | DISCUSS DISCLOSURE WITH M. TIPPETT (0.2); REVIEW DRAFT DECK (0.2); DISCUSS WITH M. TIPPETT AND J. MACKE (0.7); REVISE TAX DISCLOSURE (0.5). | | | | |
| 12/01/20 | Tippett, Matthew | 6.00 | 6,060.00 | 027 | 60610623 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE STATUS UPDATE WITH WORKING GROUP (.5); COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP RE: TAX ISSUES (2.0); PREPARE TAX STRUCTURING SLIDES (3.0); REVIEW AND REVISE TAX DISCLOSURE (.5). | | | | |
| 12/02/20 | Goldring, Stuart J. | 1.00 | 1,695.00 | 027 | 60629032 |
| | PARTICIPATE ON GROUP TAX CALL WITH B. HARRIS AND WEIL TAX REGARDING POTENTIAL TAX CONSEQUENCES OF PLAN (.8); INTERNAL WEIL TAX EMAIL EXCHANGE REGARDING DRAFT TAX SECTION OF DISCLOSURE STATEMENT (.2). | | | | |
| 12/02/20 | Macke, Jonathan J. | 1.60 | 1,920.00 | 027 | 60624315 |
| | REVIEW TAX DISCLOSURE (.6); CONFERENCE WITH FIELDWOOD TAX RE: STRUCTURE (.8); REVIEW STRUCTURE (.2). | | | | |
| 12/02/20 | Hong, Jeesun | 2.00 | 1,860.00 | 027 | 60627352 |
| | REVISE DECK AND DISCUSS DISCLOSURE VIA EMAIL (0.3); UPDATE DISCLOSURE (0.7); CALL WITH FWE TAX (0.4); DISCUSS WITH J. MACKE AND M. TIPPETT AND UPDATE DISCLOSURE (0.6). | | | | |
| 12/02/20 | Tippett, Matthew | 2.50 | 2,525.00 | 027 | 60629728 |
| | TELEPHONE CONFERENCES WITH CLIENT AND WORKING GROUP (1.5) RE: TAX ISSUES; REVIEW AND REVISE TAX DISCLOSURE AND STRUCTURE SLIDES (1.0). | | | | |
| 12/03/20 | Macke, Jonathan J. | 0.20 | 240.00 | 027 | 60633001 |
| | REVIEW TAX DISCLOSURE. | | | | |
| 12/03/20 | Tippett, Matthew | 0.50 | 505.00 | 027 | 60637679 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP RE: TRANSACTION STRUCTURE. | | | | |
| 12/04/20 | Macke, Jonathan J. | 0.30 | 360.00 | 027 | 60640905 |
| | REVIEW STRUCTURE CHARTS. | | | | |
| 12/04/20 | Liou, Jessica | 1.00 | 1,175.00 | 027 | 60653568 |
| | CONFER WITH TAX TEAM RE: RESTRUCTURING TRANSACTIONS AND OTHER ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/20 | Hong, Jeesun | 1.50 | 1,395.00 | 027 | 60650433 |
| | DISCUSS STRUCTURE WITH RESTRUCTURING (.5); PROVIDE A SUMMARY FOR M. TIPPETT (.2); UPDATE DECK (.8). | | | | |
| 12/04/20 | Tippett, Matthew | 0.50 | 505.00 | 027 | 60653567 |
| | REVIEW CORRESPONDENCE WITH WORKING GROUP RE: CHANGES TO COMMERCIAL TERMS OF RESTRUCTURING. | | | | |
| 12/07/20 | Goldring, Stuart J. | 1.10 | 1,864.50 | 027 | 60665871 |
| | CONSIDER J. MACKE EMAIL REGARDING POSSBILE PLAN STRUCTURE (.3); DISCUSS SAME WITH J. MACKE AND J. HONG (.8). | | | | |
| 12/07/20 | Macke, Jonathan J. | 1.60 | 1,920.00 | 027 | 60660901 |
| | REVIEW ISSUES RE: ABANDONMENT (.6); CONFERENCE WITH S. GOLDRING AND J. HONG (.8); CONFERENCE WITH J. HONG (.2). | | | | |
| 12/07/20 | Hong, Jeesun | 4.00 | 3,720.00 | 027 | 60661694 |
| | CONDUCT RESEARCH AND REVIEW PRECEDENTS FOR DECOMMISSIONING OBLIGATIONS TAX DISCLOSURES (1.0); DISCUSS WITH S. GOLDRING AND J. MACKE RE: ABANDONMENT TAX TREATMENT (0.8); DISCUSS WITH J. MACKE (0.2); DISCUSS WITH M. TIPPETT VIA EMAIL (0.3); RESEARCH CHARACTERIZATION ISSUE OF ABANDONMENT (1.7). | | | | |
| 12/07/20 | Tippett, Matthew | 0.50 | 505.00 | 027 | 60671388 |
| | COMMUNICATIONS WITH WORKING GROUP RE: PROPERTY ABANDONMENT ISSUES. | | | | |
| 12/08/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 027 | 60674053 |
| | REVIEW DAVIS POLK REVISIONS TO DRAFT PLAN. | | | | |
| 12/08/20 | Macke, Jonathan J. | 1.10 | 1,320.00 | 027 | 60673537 |
| | CORRESPONDENCE WITH CLIENT RE: DISCLOSURE (.2); REVIEW TSA (.2); REVIEW TAX DISCLSOURE (.2); CONFERENCE WITH M TIPPET (.5). | | | | |
| 12/08/20 | Hong, Jeesun | 4.70 | 4,371.00 | 027 | 60671358 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TSA (0.5); REVIEW DPW PLAN MARKUP AND PROVIDE COMMENTS (1.0) AND REVISE THE TAX DISCLOSURE (1.5); REVIEW TRANSACTION STEPS AND DISCUSS WITH M. TIPPETT (1.1); INTERNAL CALL RE: STEPS MEMO (0.6). | | | | |
| 12/08/20 | Tippett, Matthew | 7.20 | 7,272.00 | 027 | 60671425 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP RE: TAX MATTERS (2.7); REVIEW AND REVISE TRANSACTION DOCUMENTS (3); RESEARCH AND ANALYZE TAX ISSUES RE: CONTINGENT DECOMMISSIONING LIABILITIES (1); REVIEW TSA AND COMMUNICATIONS WITH WORKING GROUP (.5). | | | | |
| 12/09/20 | Goldring, Stuart J. | 1.70 | 2,881.50 | 027 | 60685484 |
| | REVIEW INTERNAL WORKING GROUP EMAIL EXCHANGES REGARDING PLAN STRUCTURE (.2); DISCUSS SAME WITH WEIL TAX TEAM (.5); TAX CALL WITH COMPANY, INCLUDING T. LAMME AND J. MACKE (1.0). | | | | |
| 12/09/20 | Macke, Jonathan J. | 4.00 | 4,800.00 | 027 | 60679431 |
| | REVIEW RESTRUCTURING STEPS MEMO (.7); REVIEW DECOMMISSIONING OBLIGATIONS AND TAX IMPLICATIONS OF SAME (.8); CONFERENCE WITH WEIL TAX (.5); CONFERENCE WITH FWE (1.0); REVIEW PSA (.3); CONFERENCE WITH M. TIPPET AND J. HONG (.3); CORRESPONDENCE WITH DPW (.2); REVIEW POST EMERGENCE INCOME PROJECTIONS FOR DEEPWATER ASSETS (.2). | | | | |
| 12/09/20 | Hong, Jeesun | 5.10 | 4,743.00 | 027 | 60679749 |
| | RESEARCH DECOMMISSIONING CASES (1.0); PRE-CALL (0.5); CALL WITH CLIENT (1.0); TAX INTERNAL CALL (0.5); STRUCTURING CALL (0.5); REVISE TAX DISCLOSURE (1.0); DISCUSS WITH M.TIPPETT (0.6). | | | | |
| 12/09/20 | Tippett, Matthew | 6.50 | 6,565.00 | 027 | 60689674 |
| | REVISE PURCHASE AGREEMENT AND REVIEW LEGAL PRECEDENTS (3); DRAFT TAX ISSUES LIST AND COMMUNICATIONS WITH J. MACKE RE: SAME (.5); TELEPHONE CONFERENCES WITH WORKING GROUP AND CLIENT (1.5); REVIEW AND REVISE TAX DISCLOSURE AND COMMUNICATIONS WITH WORKING GROUP (1.5). | | | | |
| 12/10/20 | Goldring, Stuart J. | 1.20 | 2,034.00 | 027 | 60692191 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON REVISED TAX DISCLOSURE (.7); FURTHER CONSIDER SAME (.3); EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING SAME (.2). | | | | |
| 12/10/20 | Macke, Jonathan J. | 4.20 | 5,040.00 | 027 | 60691336 |
| | REVIEW PLAN (.5); REVIEW TAX DISCLOSURE (1.9); REVIEW STEPS MEMO (.3); CORRESPONDENCE WITH FWE RE: TAX ATTRIBUTES (.2); CONFERENCE WITH M. TIPPET AND J. HONG (.4); REVIEW RECAPITALIZATION ANALYSIS WITH RESPECT TO GOLDEN SHARE OF FWE PARENT (.6); REVIEW PSA (.3). | | | | |
| 12/10/20 | Hong, Jeesun | 3.50 | 3,255.00 | 027 | 60690373 |
| | DISCUSS WITH J. MACKE AND PROVIDE COMMENTS TO THE PLAN AND STEPS MEMO (0.7); TAX INTERNAL DISCUSSION ON DISCLOSURE STATEMENT AND REVISE DISCLOSURE STATEMENT (1.0); DISCUSS WITH M. TIPPETT AND RESEARCH RECAP ISSUE (1.8). | | | | |
| 12/10/20 | Tippett, Matthew | 9.50 | 9,595.00 | 027 | 60689914 |
| | REVIEW AND REVISE TRANSACTION DOCUMENTS AND REVIEW LEGAL PRECEDENTS (6.5); COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP RE: TAX MATTERS (3.0). | | | | |
| 12/11/20 | Tippett, Matthew | 3.00 | 3,030.00 | 027 | 60695208 |
| | REVIEW TRANSACTIONS DOCUMENTS AND COMMUNICATIONS WITH WORKING GROUP (2.5); COMMUNICATIONS WITH OPPOSING COUNSEL RE: TAX DISCLOSURE (.5). | | | | |
| 12/14/20 | Macke, Jonathan J. | 1.30 | 1,560.00 | 027 | 60715616 |
| | REVIEW PIK TOGGLE INQUIRY (.5); CONFERENCE WITH WEIL TEAM RE: SAME (.4); CORRESPONDENCE RE: STUCTURE (.2); CORRESPONDENCE RE: HOLDING FWE III ASSETS (.2). | | | | |
| 12/14/20 | Liou, Jessica | 0.50 | 587.50 | 027 | 60720775 |
| | CONFER WITH TAX TEAM RE: TAX DISCLOSURES. | | | | |
| 12/14/20 | Hong, Jeesun | 0.50 | 465.00 | 027 | 60714552 |
| | REVIEW 2L EXIT FACILITY TERM SHEET (0.2); CALL REGARDING LIQUIDATION TRUST AND PIK (0.3). | | | | |
| 12/14/20 | Tippett, Matthew | 1.00 | 1,010.00 | 027 | 60718809 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP RE: TAX MATTERS. | | | | |
| 12/15/20 | Tippett, Matthew | 1.50 | 1,515.00 | 027 | 60718737 |
| | COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP RE: TAX MATTERS (1.5). | | | | |
| 12/16/20 | Goldring, Stuart J. | 0.50 | 847.50 | 027 | 60734739 |
| | REVIEW COMMENTS TO DRAFT TAX DISCLOSURE (.2); CONSIDER REVISED PROPOSED DEBT TERMS (.3). | | | | |
| 12/16/20 | Macke, Jonathan J. | 0.30 | 360.00 | 027 | 60729383 |
| | REVIEW ASSET PURCHASE AGREEMENT. | | | | |
| 12/16/20 | Tippett, Matthew | 2.50 | 2,525.00 | 027 | 60747134 |
| | REVIEW PURCHASE AGREEMENT AND TAX ISSUES LIST (.3); TELEPHONE CONFERENCE WITH CLIENT RE: TAX ISSUES (.5); COMMUNICATIONS WITH WORKING GROUP (.7); REVISE TRANSACTION DOCUMENTS (1.0). | | | | |
| 12/17/20 | Goldring, Stuart J. | 0.30 | 508.50 | 027 | 60745521 |
| | CONSIDER M. TIPPET EMAIL EXCHANGE REGARDING REVISIONS TO DRAFT PLAN. | | | | |
| 12/17/20 | Macke, Jonathan J. | 1.40 | 1,680.00 | 027 | 60739533 |
| | REVIEW DPW COMMENTS (.3); CONFERENCE WITH M. TIPPET (.3); REVIEW PURCHASE AGREEMENT (.5); REVIEW STRUCTURE (.3). | | | | |
| 12/17/20 | Hong, Jeesun | 4.00 | 3,720.00 | 027 | 60743696 |
| | REVIEW DPW COMMENTS TO THE TAX DISCLOSURE AND DRAFT THE NON-US HOLDER PORTION. | | | | |
| 12/17/20 | Tippett, Matthew | 5.80 | 5,858.00 | 027 | 60747175 |
| | REVIEW AND REVISE PURCHASE AGREEMENT AND EXHIBITS (1.8); COMMUNICATIONS WITH WORKING GROUP RE: PURCHASE AGREEMENT AND REVIEW LEGAL PRECEDENTS (1.5); REVIEW COMMENTS FROM OPPOSING COUNSEL ON TAX DISCLOSURE AND COMMUNICATIONS WITH WORKING GROUP RE: SAME (1); COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 027 | 60758605 |
| | CALL WITH M. TIPPET AND J. MACKE REGARDING CHANGES TO PLAN AND NECESSARY REVISIONS TO DISCLOSURE STATEMENT. | | | | |
| 12/18/20 | Macke, Jonathan J. | 2.40 | 2,880.00 | 027 | 60751583 |
| | REVIEW STRUCTURE (1.0); CONFERENCE WITH S. GOLDRING, M. TIPPET AND J. HONG RE: STRUCTURE AND DISCLOSURE (.8); CONFERENCE WITH WEIL M&A TEAM RE: STRUCTURE (.4); CORRESPONDENCE WITH DPW (.2). | | | | |
| 12/18/20 | Hong, Jeesun | 1.00 | 930.00 | 027 | 60752797 |
| | TAX INTERNAL CALL (0.8); CALL WITH CORPORATE RE: HSR ISSUES (0.2). | | | | |
| 12/18/20 | Tippett, Matthew | 2.50 | 2,525.00 | 027 | 60747152 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP AND OPPOSING TAX COUNSEL RE: TAX MATTERS WITH DISCLOSURE AND STRUCTURE (2.0); REVISE STRUCTURING SLIDES (.5). | | | | |
| 12/20/20 | Macke, Jonathan J. | 0.50 | 600.00 | 027 | 60809976 |
| | REVIEW PURCHASE AGREEMENT (.2); REVIEW TAX DISCLOSURE (.3). | | | | |
| 12/20/20 | Tippett, Matthew | 2.00 | 2,020.00 | 027 | 60778406 |
| | REVIEW AND REVISE TRANSACTION DOCUMENTS AND STEPS SLIDE DECK. | | | | |
| 12/21/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 027 | 60770018 |
| | EMAIL EXCHANGES WITH J. MACKE REGARDING DRAFT TAX DISCLOSURE FOR DISCLOSURE STATEMENT, AND FURTHER CONSIDER SAME (.5); REVIEW EMAILS FROM BANKRUPTCY GROUP IN PREPARATION FOR UPCOMING DISCLOSURE STATEMENT AND PLAN FILING (.3). | | | | |
| 12/21/20 | Macke, Jonathan J. | 1.20 | 1,440.00 | 027 | 60765373 |
| | CORRESPONDENCE WITH DPW RE: DISCLOSURE (.2); REVIEW PURCHASE AGREEMENT (.4); REVIEW PRECEDENT FROM DPW TAX (.6). | | | | |
| 12/21/20 | Hong, Jeesun | 1.10 | 1,023.00 | 027 | 60765928 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DPW COMMENTS TO THE PLAN AND D/S. | | | | |
| 12/21/20 | Tippett, Matthew | 8.50 | 8,585.00 | 027 | 60778530 |
| | REVIEW PLAN FROM OPPOSING COUNSEL AND REVISE TRANSACTION STEPS SLIDES (5.5); REVISE TRANSACTION DOCUMENTS AND COMMUNICATIONS WITH WORKING GROUP RE: SAME (3.0). | | | | |
| 12/22/20 | Goldring, Stuart J. | 2.20 | 3,729.00 | 027 | 60784030 |
| | WEIL TAX TEAM CALL REGARDING UPDATES TO DISCLOSURE (.9); FURTHER CALL WITH M. TIPPETT REGARDING SAME (.3); REVIEW EMAIL FROM M. TIPPETT REGARDING MARK-UP OF TAX DISCLOSURE AND BEGIN REVIEW OF SAME (.3); DRAFT PROVISION FOR PLAN REGARDING CERTAIN DISPUTED CLAIMS (.7). | | | | |
| 12/22/20 | Macke, Jonathan J. | 4.70 | 5,640.00 | 027 | 60782171 |
| | REVIEW DISCLOSURE STATEMENT (.6); REVIEW PURCHASE AGREEMENT (1.1); CONFERENCE WITH M. TIPPET AND J. HONG (.7); REVIEW STRUCTURE CHARTS (.3); CONFERENCE WITH M. TIPPET AND S. GOLDRING (1.0); CONFERENCE WITH DPW TAX (.3); CORRESPONDENCE RE: FUNDS FLOW (.2); CONFERENCE WITH WEIL WORKING GROUP RE: UPDATED PROPOSAL FROM DPW (.5). | | | | |
| 12/22/20 | Hong, Jeesun | 4.70 | 4,371.00 | 027 | 60783461 |
| | INTERNAL TAX DISCUSSION (.5); REVISE PSA (2.5); INTERNAL DISCUSSION RE: DISCLOSURE (1.0); RESEARCH PRECEDENT FOR DISPUTED RESERVE FUND (.2); INTERNAL CALL WITH RESTRUCTURING, M&A (.5). | | | | |
| 12/22/20 | Tippett, Matthew | 10.50 | 10,605.00 | 027 | 60778536 |
| | REVIEW AND REVISE TRANSACTION STEPS MEMO AND COMMUNICATIONS WITH WORKING GROUP RE: SAME (2.5); REVIEW AND REVISE TAX DISCLOSURE AND COMMUNICATIONS WITH WORKING GROUP RE: SAME AND REVIEW LEGAL PRECEDENTS (5.0); TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP (3.0). | | | | |
| 12/23/20 | Goldring, Stuart J. | 2.10 | 3,559.50 | 027 | 60794192 |
| | EMAIL EXCHANGES WITH TAX TEAM REGARDING PLAN AND DISCLOSURE STATEMENT (.2); REVIEW AND REVISE SAME (1.9). | | | | |
| 12/23/20 | Macke, Jonathan J. | 1.90 | 2,280.00 | 027 | 60793509 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TAX DISCLOSURE (1.3); REVIEW PLAN (.6). | | | | |
| 12/23/20 | Hong, Jeesun | 2.50 | 2,325.00 | 027 | 60793581 |
| | REVISE TAX DISCLOSURE AND REVIEW UPDATED DISCLOSURE STATEMENT (2.0); ATTEND TO EMAILS AND REVIEW THE PRECEDENT PSA (0.5). | | | | |
| 12/24/20 | Goldring, Stuart J. | 3.60 | 6,102.00 | 027 | 60801707 |
| | REVIEW REVISED DRAFTS OF PLAN AND DISCLOSURE STATEMENT AND PROVIDE COMMENTS TO M. TIPPETT (1.2); CALL WITH M. TIPPETT REGARDING SAME (.2); REVIEW FURTHER DRAFT OF TAX DISCLOSURE (1.7); CALL WITH J. MACKE REGARDING SAME (.1); REVIEW INTERNAL EMAIL EXCHANGES WITH M. TIPPETT REGARDING PLAN AND DISCLOSURE (.4). | | | | |
| 12/24/20 | Macke, Jonathan J. | 2.80 | 3,360.00 | 027 | 60800175 |
| | REVIEW TAX DISCLOSURE (2.0); CONFERENCE WITH S. GOLDRING (.2); CONFERENCE WITH M. TIPPET (.3); CORRESPONDENCE RE: GOLDEN SHARE (.3). | | | | |
| 12/24/20 | Tippett, Matthew | 4.50 | 4,545.00 | 027 | 60799100 |
| | REVIEW AND REVISE TAX DISCLOSURE (1.5); COMMUNICATIONS WITH WORKING GROUP RE: SAME (3.0). | | | | |
| 12/28/20 | Goldring, Stuart J. | 1.90 | 3,220.50 | 027 | 60809093 |
| | REVIEW DAVIS POLK COMMENTS TO PLAN AND DISCLOSURE STATEMEMT (.6); INTERNAL EMAIL EXCHANGES WITH TAX TEAM AND RESTRUCTURING TEAM REGARDING SAME (.5); CALLL WITH M. TIPPETT REGARDING SAME (.5); CALL WITH K. BOSTEL REGARDING SAME (.3). | | | | |
| 12/28/20 | Macke, Jonathan J. | 1.20 | 1,440.00 | 027 | 60806934 |
| | REVIEW DPW COMMENTS TO PLAN (.5); REVIEW TAX DISCLOSURE AND CORRESPONDENCE RE: SAME (.5); CORRESPONDENCE WITH FWE RE: BASIS (.2). | | | | |
| 12/28/20 | Liou, Jessica | 0.40 | 470.00 | 027 | 60838708 |
| | CONFER WITH M. TIPPETT RE: TAX DISCLOSURE ISSUES. | | | | |
| 12/28/20 | Tippett, Matthew | 7.50 | 7,575.00 | 027 | 60804041 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE TAX DISCLOSURE (1.0); COMMUNICATIONS WITH CLIENT AND WORKING GROUP RE: TAX ISSUES AND ANALYZE SAME (6.5). | | | | |
| 12/29/20 | Goldring, Stuart J.<br>FOLLOW UP WITH M. TIPPET REGARDING DRAFT TAX DISCLOSURE (.2); CALL WITH M. TIPPET (.1); REVIEW FOLLOW-UP EMAIL EXCHANGES WITH M. TIPPET AND DAVIS POLK REGARDING SAME (.2). | 0.50 | 847.50 | 027 | 60816692 |
| 12/29/20 | Macke, Jonathan J.<br>REVIEW TAX DISCLOSURE (.4); CORRESPONDENCE WITH DPW (.2); REVIEW BASIS OF ASSETS (.2); CORRESPONDENCE RE: SAME (.4). | 1.20 | 1,440.00 | 027 | 60814613 |
| 12/29/20 | Tippett, Matthew<br>TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP, CLIENT AND OPPOSING COUNSEL RE: TAX DISCLOSURE AND ISSUES IN PLAN (5.7); REVIEW AND REVISE TAX DISCLOSURE AND PLAN (1.5). | 7.20 | 7,272.00 | 027 | 60846489 |
| 12/30/20 | Goldring, Stuart J.<br>EMAIL EXCHANGES REGARDING DRAFT PLAN AND DISCLOSURE STATEMENT. | 0.40 | 678.00 | 027 | 60822212 |
| 12/30/20 | Macke, Jonathan J.<br>REVIEW DPW COMMENTS (.5); CORRESPONDENCE RE: SAME (.4); REVIEW APACHE COMMENTS (.5). | 1.40 | 1,680.00 | 027 | 60821126 |
| 12/30/20 | Tippett, Matthew<br>REVIEW TRANSACTION DOCUMENTS (.5); COMMUNICATIONS WITH WORKING GROUP (1.0). | 1.50 | 1,515.00 | 027 | 60846651 |
| 12/31/20 | Goldring, Stuart J.<br>REVIEW EMAIL EXCHANGE WITH M. TIPPET REGARDING DRAFT TAX DISCLOSURE (.2); REVIEW DRAFT DISCLOSURE (.3); DISCUSS SAME WITH M. TIPPET (.2). | 0.70 | 1,186.50 | 027 | 60840826 |
| 12/31/20 | Macke, Jonathan J.<br>REVIEW TAX DISCLOSURE AND PLAN (1.2); CONFERENCE WITH WEIL WORKING GROUP (.5); CONFERENCES WITH M TIPPET (.3). | 2.00 | 2,400.00 | 027 | 60824132 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/20 | Tippett, Matthew | 4.70 | 4,747.00 | 027 | 60846587 |
| | REVIEW AND REVISE TAX DISCLOSURE (1.0); TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL RE: TAX MATTERS (3.7). | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **192.80** | **$213,118.50** | | |
| 12/01/20 | Perez, Alfredo R. | 0.40 | 600.00 | 028 | 60614708 |
| | REVIEW MATERIALS AND COMMUNICATIONS WITH ALIX PARTNERS IN PREPARATION FOR CALL (.2); CONFERENCE CALL WITH UCC'S ADVISORS REGARDING LIEN ANALYSIS (.2). | | | | |
| 12/10/20 | Carlson, Clifford W. | 0.20 | 210.00 | 028 | 60716615 |
| | EMAILS WITH ALIX PARTNERS REGARDING COMMITTEE DILIGENCE ITEMS. | | | | |
| 12/16/20 | Conley, Brendan C. | 0.40 | 420.00 | 028 | 60927100 |
| | REVIEW UCC STIPULATION. | | | | |
| 12/16/20 | Carlson, Clifford W. | 0.30 | 315.00 | 028 | 60758247 |
| | PARTICIPATE ON CALL AND EMAILS WITH COMMITTEE'S COUNSEL REGARDING VENDOR QUESTIONS. | | | | |
| 12/17/20 | Liou, Jessica | 1.10 | 1,292.50 | 028 | 60743631 |
| | CONFER WITH S. MILLMAN RE: STATUS AND OTHER ISSUES (.6); EMAILS WITH STROOCK TEAM RE: NEXT STEPS (.2); EMAILS WITH STROOCK RE: APACHE DEFINITIVE DOCUMENTS (.3). | | | | |
| 12/17/20 | Conley, Brendan C. | 0.50 | 525.00 | 028 | 61068920 |
| | COORDINATE RE: COLLATERAL STIPULATIONS. | | | | |
| 12/17/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 028 | 60758254 |
| | REVIEW AND REVISE STIPULATION EXTENDING COMMITTEE CHALLENGE AND MULTIPLE CALLS AND EMAILS REGARDING SAME (1.0); EMAILS WITH COMMITTEE'S COUNSEL REGARDING DILIGENCE (.3). | | | | |
| 12/18/20 | Carlson, Clifford W. | 0.30 | 315.00 | 028 | 60758284 |
| | FINALIZE COMMITTEE STIPULATION REGARDING CHALLENGE PERIOD AND EMAILS REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/20 | Carlson, Clifford W. | 0.60 | 630.00 | 028 | 60757818 |
| | PARTICIPATE ON CALL WITH HOULIHAN REGARDING DISCUSSIONS WITH COMMITTEE AND FOLLOW UP EMAILS REGARDING SAME. | | | | |
| 12/22/20 | Carlson, Clifford W. | 0.70 | 735.00 | 028 | 60838706 |
| | PARTICIPATE ON CALL WITH UCC. | | | | |
| 12/22/20 | Sierra, Tristan M. | 0.80 | 584.00 | 028 | 60934991 |
| | ATTEND CALL WITH UNSECURED CREDITORS' COMMITTEE. | | | | |
| 12/28/20 | Liou, Jessica | 0.50 | 587.50 | 028 | 60838716 |
| | CONFER WITH S. MILLMAN RE: UCC FEES (.3); EMAIL TO M. BARR RE: STROOCK BILLING ISSUES (.2). | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **7.10** | **$7,579.00** | | |
| 12/01/20 | Liou, Jessica | 0.20 | 235.00 | 029 | 60614995 |
| | REVIEW AND COMMENT ON RULE RULE 2015.3 CNO. | | | | |
| 12/01/20 | Carlson, Clifford W. | 0.40 | 420.00 | 029 | 60655471 |
| | REVIEW AND FINALIZE MONTHLY OPERATING REPORT (.2); REVISE FILING REGARDING MOTION RELATING TO RULE RULE 2015.3 REPORT (.2). | | | | |
| 12/01/20 | George, Jason | 0.10 | 73.00 | 029 | 60631153 |
| | EMAIL C. CARLSON RE: RULE RULE 2015.3 REPORT. | | | | |
| 12/02/20 | Liou, Jessica | 0.20 | 235.00 | 029 | 60630115 |
| | REVIEW AND COMMENT ON REPORTING MATRICES. | | | | |
| 12/02/20 | Carlson, Clifford W. | 0.20 | 210.00 | 029 | 60655502 |
| | EMAILS WITH ALIX PARTNERS TEAM REGARDING RULE RULE 2015.3 REPORT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/20 | James, Hillarie | 0.30 | 253.50 | 029 | 60666736 |
| | CORRESPONDENCE WITH UST, UCC, AND SECURED CREDITORS REGARDING REPORTING MATRICES. | | | | |
| 12/03/20 | George, Jason | 0.20 | 146.00 | 029 | 60641896 |
| | EMAIL J. LIOU RE: RULE 2015.3 REPORT. | | | | |
| 12/06/20 | Liou, Jessica | 0.10 | 117.50 | 029 | 60654148 |
| | REVIEW AND COMMENT ON RULE 2015.3 REPORT. | | | | |
| 12/07/20 | Liou, Jessica | 0.70 | 822.50 | 029 | 60667909 |
| | REVIEW AND COMMENT ON RULE 2015.3 REPORT. | | | | |
| 12/07/20 | Carlson, Clifford W. | 0.30 | 315.00 | 029 | 60666695 |
| | REVIEW RULE 2015.3 REPORT AND EMAILS REGARDING SAME. | | | | |
| 12/07/20 | George, Jason | 0.50 | 365.00 | 029 | 60677664 |
| | EMAIL J. LIOU AND C. CARLSON RE: ORDER RE: RULE 2015.3 REPORTS (0.1); EMAIL TO A. PEREZ RE: RULE 2015.3 REPORT (0.1); EMAIL TO T. LAMME AND B. SWINGLE RE: RULE 2015.3 REPORT (0.1); CALLS WITH T. BAGGERLY RE: RULE 2015.3 REPORT (0.2). | | | | |
| 12/08/20 | Kleissler, Matthew Joseph | 0.90 | 225.00 | 029 | 60670635 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: RULE 2015.3 REPORT. | | | | |
| 12/15/20 | Carlson, Clifford W. | 0.10 | 105.00 | 029 | 60758535 |
| | EMAILS REGARDING REPORTING REQUIREMENTS. | | | | |
| 12/31/20 | Liou, Jessica | 0.20 | 235.00 | 029 | 60841372 |
| | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT. | | | | |
| 12/31/20 | Carlson, Clifford W. | 0.20 | 210.00 | 029 | 60848316 |
| | REVIEW AND FILE MONTHLY OPERATING REPORT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **4.60** | **$3,967.50** | | |
| 12/01/20 | Perez, Alfredo R. | 0.20 | 300.00 | 031 | 60614690 |
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING APA ISSUES. | | | | |
| 12/01/20 | Moore, Rodney L. | 1.60 | 2,280.00 | 031 | 60610587 |
| | REVIEW IMPLEMENTATION AGREEMENT AND PLAN OF MERGER (1.2); CALL WITH FIELDWOOD REGARDING APACHE DOCUMENTS (.4). | | | | |
| 12/01/20 | Liou, Jessica | 0.70 | 822.50 | 031 | 60614878 |
| | REVIEW APACHE CHECKLIST AND EMAIL T. LAMME RE: SAME (.3); CONFER WITH T. LAMME, T. ALLEN RE: APACHE DOCUMENTS (.4). | | | | |
| 12/01/20 | Peca, Samuel C. | 0.30 | 337.50 | 031 | 60605232 |
| | CALL WITH COMPANY REGARDING DOCUMENT STATUS. | | | | |
| 12/01/20 | Malonson, Jeffery Karl | 1.00 | 1,400.00 | 031 | 60625993 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 12/01/20 | Carlson, Clifford W. | 0.40 | 420.00 | 031 | 60655462 |
| | PARTICIPATE ON CALL REGARDING APACHE DEFINITIVE DOCUMENTS. | | | | |
| 12/01/20 | George, Jason | 0.30 | 219.00 | 031 | 60631223 |
| | CALL WITH J. MAENG RE: IMPLEMENTATION AGREEMENT (0.2); CORRESPONDENCE WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 12/02/20 | Moore, Rodney L. | 3.40 | 4,845.00 | 031 | 60627434 |
| | REVIEW REVISED PLAN OF MERGER AND TERM SHEET AND PREPARE LIST OF QUESTIONS (2.8); REVIEW REVISIONS TO IMPLEMENTATION AGREEMENT (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/20 | Peca, Samuel C. | 1.20 | 1,350.00 | 031 | 60624313 |
| | REVIEW REVISED MERGER AGREEMENT. | | | | |
| 12/02/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 031 | 60655476 |
| | EMAILS REGARDING APACHE DOCUMENTS (.2); REVIEW APACHE DOCUMENTS (1.1). | | | | |
| 12/03/20 | Moore, Rodney L. | 2.10 | 2,992.50 | 031 | 60635922 |
| | REVIEW PLAN OF MERGER AND HAK COMMENTS REGARDING SAME (1.4); REVIEW IMPLEMENTATION AGREEMENT (.7). | | | | |
| 12/03/20 | Liou, Jessica | 1.80 | 2,115.00 | 031 | 60637660 |
| | REVIEW RSA AMENDMENT; REVIEW AND COMMENT ON RSA AMENDMENT FOR APACHE TRANSACTION, REVIEW DPW COMMENTS TO APACHE IMPLEMENTATION AGREEMENT AND EMAIL J. GEORGE RE: SAME (.3); CONFER WITH R. RUSSELL AND M. O'LEARY (.3); CONFER WITH J.  GEORGE RE: IMPLEMENTATION AGREEMENT EDITS (.2); REVIEW IMPLEMENTATION AGREEMENT (.3); REVIEW AND COMMENT ON IMPLEMENTATION AGREEMENT (.4); REVIEW AND COMMENT ON REVISED IMPLEMENTATION AGREEMENT (.3). | | | | |
| 12/03/20 | Peca, Samuel C. | 2.20 | 2,475.00 | 031 | 60632717 |
| | REVIEW REVISED MERGER AGREEMENT AND IMPLEMENTATION AGREEMENT (1.5); REVIEW COMMENTS TO SAME FROM R. MOORE AND RESPONSES FROM HAK (0.4); WEIL CALL TO DISCUSS IMPLEMENTATION AGREEMENT (0.3). | | | | |
| 12/03/20 | Carlson, Clifford W. | 0.30 | 315.00 | 031 | 60655537 |
| | PARTICIPATE ON CALL REGARDING IMPLEMENTATION AGREEMENT. | | | | |
| 12/03/20 | George, Jason | 2.50 | 1,825.00 | 031 | 60641873 |
| | CORRESPONDENCE WITH T. LAMME AND T. ALLEN RE: IMPLEMENTATION AGREEMENT (0.2); REVISE IMPLEMENTATION AGREEMENT (1.8); CALL WITH J. LIOU, R. RUSSELL AND M. O'LEARY RE: IMPLEMENTATION AGREEMENT (0.4); EMAIL J. LIOU RE: IMPLEMENTATION AGREEMENT (.1). | | | | |
| 12/03/20 | Martin, Robert Crawford | 1.40 | 1,414.00 | 031 | 60653561 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH WEIL TEAM REGARDING TRANSACTION ITEMS (.5); REVIEW COMMENTS FROM APACHE'S COUNSEL TO PLAN OF MERGER (.9). | | | | |
| 12/03/20 | Roland, Dana | 1.00 | 390.00 | 031 | 60630566 |
| | REVIEW CERTIFICATE OF MERGER AND SUBMIT SAME TO THE SATE OF TEXAS FOR PRE-CLEARANCE. | | | | |
| 12/04/20 | Moore, Rodney L. | 3.40 | 4,845.00 | 031 | 60653502 |
| | REVIEW AND REVIEW PLAN OF MERGER (2.2); COMMENT ON IMPLEMENTATION AGREEMENT (.8); CORRESPONDENCE WITH HAK REGARDING MERGER ISSUES (.4). | | | | |
| 12/04/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 60653630 |
| | REVIEW AND RESPOND TO EMAILS FROM T. LAMME RE: APACHE IMPLEMENTATION AGREEMENT (.2); COMMENT ON SAME (.2); EMAIL A. PEREZ RE: IMPLEMENTATION ISSUES (.1). | | | | |
| 12/04/20 | George, Jason | 1.30 | 949.00 | 031 | 60642052 |
| | REVISE IMPLEMENTATION AGREEMENT (0.9); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL DPW TEAM RE: IMPLEMENTATION AGREEMENT (0.2); EMAIL R. RUSSELL RE: IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 12/05/20 | Moore, Rodney L. | 1.20 | 1,710.00 | 031 | 60653595 |
| | CORRESPONDENCE WITH HAK REGARDING PLAN OF MERGER AND REVIEW ISSUES REGARDING SAME. | | | | |
| 12/06/20 | Liou, Jessica | 0.30 | 352.50 | 031 | 60654267 |
| | CONFER WITH R. RUSSELL RE: APACHE DEFINITIVE DOCUMENTS. | | | | |
| 12/06/20 | George, Jason | 0.30 | 219.00 | 031 | 60641947 |
| | CALL WITH R. RUSSELL, C. DIKTABIN, AND J. LIOU RE: AMENDMENT TO RSA. | | | | |
| 12/07/20 | Moore, Rodney L. | 3.50 | 4,987.50 | 031 | 60661542 |
| | TELEPHONE CONFERENCE CALL WITH T. LAMME REGARDING PLAN OF MERGER (.5); REVIEW HAK COMMENTS TO PLAN OF MERGER AND REVIEW AND REVISE PLAN OF MERGER (3.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/20 | Liou, Jessica | 0.80 | 940.00 | 031 | 60667866 |
| | EMAILS RE: APACHE DOCUMENTS, PLAN WIP, MILESTONES (.5); REVIEW AND RESPOND TO EMAILS FROM T. LAMME AND R. MOORE APACHE ISSUES (.3). | | | | |
| 12/07/20 | Peca, Samuel C. | 2.80 | 3,150.00 | 031 | 60659317 |
| | REVIEW EMAIL RE: MERGER AGREEMENT AND RELATED ISSUES (.3); REVIEW REVISED MERGER AGREEMENT AND PREPARE CHART ON ALLOCATION OF ASSETS AND LIABILITIES (2.5). | | | | |
| 12/07/20 | Conley, Brendan C. | 0.40 | 420.00 | 031 | 60656416 |
| | REVIEW FINAL APACHE DOCUMENTS (.3); FOLLOW UP RE: FINANCING STATUS (.1). | | | | |
| 12/07/20 | George, Jason | 0.40 | 292.00 | 031 | 60677628 |
| | REVIEW APACHE DOCUMENTS (0.2); EMAIL TO R. MARTIN RE: APACHE DOCUMENTS (0.1); EMAIL TO T. LAMME RE: SAME (0.1). | | | | |
| 12/07/20 | Martin, Robert Crawford | 0.70 | 707.00 | 031 | 60664874 |
| | CONFERENCE WITH COMPANY REGARDING REVISED PLAN OF MERGER. | | | | |
| 12/08/20 | Moore, Rodney L. | 4.60 | 6,555.00 | 031 | 60673351 |
| | REVIEW PLAN AND PROVIDE COMMENTS FOR ISSUES LIST (1.3); REVIEW AND REVISE PLAN OF MERGER (2.0); REVIEW STEPS MEMO AND ISSUES REGARDING SAME (.8); REVIEW IMPLEMENTATION AGREEMENT (.5). | | | | |
| 12/08/20 | Liou, Jessica | 0.20 | 235.00 | 031 | 60673544 |
| | REVIEW AND RESPOND TO EMAILS RE: STATUS OF APACHE DOCUMENTS. | | | | |
| 12/08/20 | Malonson, Jeffery Karl | 1.20 | 1,680.00 | 031 | 60672475 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 12/08/20 | Roland, Dana | 0.50 | 195.00 | 031 | 60671442 |
| | REVIEW PRE-CLEARANCE DOCUMENT RECEIVED FROM THE TEXAS SECRETARY OF STATE AND FORWARD SAME TO R. MARTIN. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/20 | Moore, Rodney L. | 1.90 | 2,707.50 | 031 | 60684372 |
| | TELEPHONE CONFERENCE CALL AND CORRESPONDENCE WITH APACHE REGARDING PLAN OF MERGER (.7); REVIEW AND REVISE PLAN OF MERGER (1.2). | | | | |
| 12/09/20 | Peca, Samuel C. | 0.70 | 787.50 | 031 | 60680374 |
| | REVIEW MERGER AGREEMENT. | | | | |
| 12/10/20 | Moore, Rodney L. | 4.60 | 6,555.00 | 031 | 60691035 |
| | TELEPHONE CONFERENCE CALL WITH APACHE REGARDING PLAN OF MERGER (.4); REVIEW AND REVISE PLAN OF MERGER (2.8); REVIEW AND PROVIDE COMMENTS TO IMPLEMENTATION AGREEMENT AND PLAN (1.4). | | | | |
| 12/10/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 60692286 |
| | REVIEW AND REVISE APACHE IMPLEMENTATION AGREEMENT. | | | | |
| 12/10/20 | Peca, Samuel C. | 3.30 | 3,712.50 | 031 | 60688659 |
| | REVIEW REVISED ISSUES LIST/PURCHASE AGREEMENT (0.5); REVIEW DISCLOSURE STATEMENT (1.6); CALL REGARDING MERGER AGREEMENT (0.4); REVIEW REVISED MERGER AGREEMENT (0.3); CORRESPONDENCE RE: MERGER AGREEMENT AND RELATED ISSUES (0.5). | | | | |
| 12/10/20 | George, Jason | 1.40 | 1,022.00 | 031 | 60694670 |
| | REVISE IMPLEMENTATION AGREEMENT (1.2); EMAIL TO R. MOORE AND R. MARTIN RE: IMPLEMENTATION AGREEMENT (0.2). | | | | |
| 12/10/20 | Martin, Robert Crawford | 1.20 | 1,212.00 | 031 | 60691036 |
| | REVISE PLAN OF MERGER FOR APACHE ASSETS. | | | | |
| 12/11/20 | Moore, Rodney L. | 2.80 | 3,990.00 | 031 | 60703486 |
| | REVIEW AND REVISE PLAN OF MERGER AND CORRESPONDING PROVISIONS OF IMPLEMENTATION AGREEMENT. | | | | |
| 12/11/20 | Liou, Jessica | 0.30 | 352.50 | 031 | 61068337 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON IMPLEMENTATION AGREEMENT. | | | | |
| 12/11/20 | Peca, Samuel C. | 0.40 | 450.00 | 031 | 60694180 |
| | REVIEW EDITS TO PLAN OF MERGER. | | | | |
| 12/11/20 | George, Jason | 1.60 | 1,168.00 | 031 | 60694698 |
| | REVISE IMPLEMENTATION AGREEMENT (1.0); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1); CALL WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.2); EMAIL R. MOORE AND S. PECA RE: IMPLEMENTATION AGREEMENT (0.1); CORRESPONDENCE WITH T. ALLEN RE: APACHE DOCUMENTS (0.2). | | | | |
| 12/11/20 | Martin, Robert Crawford | 3.10 | 3,131.00 | 031 | 60703656 |
| | REVISE PLAN OF MERGER TO REFLECT BUSINESS DISCUSSIONS (1.2); UPDATE IMPLEMENTATION AGREEMENT TO INCLUDE TERMS PER THE PLAN OF MERGER (1.9). | | | | |
| 12/12/20 | Liou, Jessica | 0.70 | 822.50 | 031 | 60705183 |
| | EMAIL S. MILLMAN RE: EXTENSION OF MILESTONES (.1); EMAIL WITH R. RUSSELL RE: SAME (.1); REVIEW REVISED IMPLEMENTATION AGREEMENT AND EMAILS WITH J. GEORGE RE: SAME (.3); REVIEW AND COMMENT ON DRAFT PLAN OF MERGER (.2). | | | | |
| 12/12/20 | George, Jason | 1.00 | 730.00 | 031 | 60726570 |
| | CORRESPONDENCE WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.2); REVISE IMPLEMENTATION AGREEMENT (0.4); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1) EMAIL R. RUSSELL RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL DPW TEAM RE: IMPLEMENTATION AGREEMENT (0.2). | | | | |
| 12/14/20 | Moore, Rodney L. | 2.60 | 3,705.00 | 031 | 60715729 |
| | TELEPHONE CONFERENCE CALL WITH HAK REGARDING PLAN OF MERGER (.3); REVIEW AND REVISE PLAN OF MERGER AND IMPLEMENTATION AGREEMENT (2.3). | | | | |
| 12/14/20 | George, Jason | 0.20 | 146.00 | 031 | 60726673 |
| | CALL WITH J. MAENG RE: APACHE DOCUMENTS (0.1); EMAIL TO J. LIOU RE: APACHE DOCUMENTS (0.1). | | | | |
| 12/14/20 | Martin, Robert Crawford | 1.40 | 1,414.00 | 031 | 60715741 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PLAN OF MERGER AND RECONCILE IMPLEMENTATION AGREEMENT WITH TERMS OF MERGER AGREEMENT. | | | | |
| 12/14/20 | Hosch, Patrick B. | 2.10 | 1,249.50 | 031 | 60711740 |
| | ADD DEFINITION SECTION AND CROSS-REFERENCES TO MERGER AGREEMENT (2.1). | | | | |
| 12/15/20 | Moore, Rodney L. | 3.40 | 4,845.00 | 031 | 60724548 |
| | REVIEW AND REVISE PLAN OF MERGER AND IMPLEMENTATION AGREEMENT. | | | | |
| 12/15/20 | Liou, Jessica | 0.80 | 940.00 | 031 | 60726364 |
| | CONFER WITH R. RUSSELL RE: APACHE DOCUMENTS (.1); CONFER WITH J. GEORGE RE: SAME (.1); CONFER WITH J. HUFENDICK RE: SAME (.1); REVIEW AND COMMENT ON DRAFT COVER EMAIL RE: PLAN FROM J. HUFENDICK, REVIEW AND RESPOND TO EMAILS FROM J. GEORGE RE: APACHE DOCUMENTS, AND REVIEW AND COMMENT ON DRAFT PLAN FROM J. HUFENDICK (0.5). | | | | |
| 12/15/20 | George, Jason | 1.40 | 1,022.00 | 031 | 60726675 |
| | CALL WITH J. LIOU RE: APACHE DEFINITIVE DOCUMENTS (0.1); REVIEW VARIOUS DOCUMENTS IN CONNECTION WITH DISCLOSURE OF APACHE DOCUMENTS (0.9); CORRESPONDENCE WITH J. LIOU RE: APACHE DEFINITIVE DOCUMENTS (0.3); EMAIL TO J. MAENG RE: APACHE DEFINITIVE DOCUMENTS (0.1). | | | | |
| 12/15/20 | Martin, Robert Crawford | 2.90 | 2,929.00 | 031 | 60724561 |
| | REVIEW COMMENTS TO PLAN OF MERGER AND REVISE PLAN OF MERGER AND IMPLEMENTATION AGREEMENT. | | | | |
| 12/16/20 | Moore, Rodney L. | 1.20 | 1,710.00 | 031 | 60733450 |
| | REVIEW AND REVISE PLAN OF MERGER AND IMPLEMENTATION AGREEMENT. | | | | |
| 12/16/20 | Liou, Jessica | 1.20 | 1,410.00 | 031 | 60736552 |
| | EMAIL T. LAMME RE: APACHE DOCUMENTS STATUS AND NEXT STEPS (.5); REVIEW AND RESPOND TO EMAILS FROM T. LAMME RE: APACHE DEFINITIVE DOCUMENTS (.2); REVIEW AND RESPOND TO EMAILS RE: APACHE DOCUMENTS, BAR DATE EXTENSIONS, REVIEW AND NEXT STEPS (.5). | | | | |
| 12/16/20 | Peca, Samuel C. | 0.40 | 450.00 | 031 | 60730118 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAIL AND DRAFTS OF MERGER AGREEMENT/IMPLEMENTATION AGREEMENT. | | | | |
| 12/16/20 | George, Jason | 2.50 | 1,825.00 | 031 | 60746187 |
| | REVISE APACHE DEFINITIVE DOCUMENTS (1.2); REVISE IMPLEMENTATION AGREEMENT (1.0); EMAIL T. ALLEN RE: APACHE DOCUMENTS (0.1); EMAIL DPW TEAM RE: APACHE DOCUMENTS (0.1); EMAIL R. RUSSELL RE: APACHE DOCUMENTS (0.1). | | | | |
| 12/16/20 | Martin, Robert Crawford | 3.80 | 3,838.00 | 031 | 60756825 |
| | CONFORM IMPLEMENTATION AGREEMENT AND PLAN OF MERGER. | | | | |
| 12/17/20 | Moore, Rodney L. | 0.80 | 1,140.00 | 031 | 60755179 |
| | CORRESPOND WITH HAK REGARDING PLAN OF MERGER (.3); REVIEW PLAN OF MERGER (.5). | | | | |
| 12/17/20 | Liou, Jessica | 0.80 | 940.00 | 031 | 60743389 |
| | CONFERS WITH R. RUSSELL RE: APACHE IMPLEMENTATION AGREEMENT (.2); EMAILS WITH T. LAMME RE: SAME (.2); CONFER WITH J. GEORGE RE: SAME (.4). | | | | |
| 12/17/20 | Conley, Brendan C. | 0.80 | 840.00 | 031 | 60736857 |
| | PARTICIPATE ON ISSUES LIST CALL (.5); REVIEW APACHE IMPLEMENTATION LANGUAGE (.3). | | | | |
| 12/17/20 | Carlson, Clifford W. | 0.40 | 420.00 | 031 | 60758303 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING APACHE DOCUMENTS. | | | | |
| 12/17/20 | George, Jason | 1.80 | 1,314.00 | 031 | 60756449 |
| | CALL WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.2); REVISE IMPLEMENTATION AGREEMENT (1.0); EMAIL B. CONLEY RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL T. LAMME AND T. ALLEN RE: APACHE DEFINITIVE DOCUMENTS (0.1); CORRESPONDENCE WITH J. LIOU RE: APACHE DEFINITIVE DOCUMENTS (0.2); EMAIL C. DIKTABIN RE: APACHE DEFINITIVE DOCUMENTS (0.1). | | | | |
| 12/18/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 60781181 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS WITH COMMENT TO THE IMPLEMENTATION AGREEMENT INCLUDING TO R. RUSSELL RE: APACHE DEADLINE EXTENSION. | | | | |
| 12/18/20 | Delaney, Scott Michael | 1.10 | 1,155.00 | 031 | 61068992 |
| | REVIEW REVISED PLAN OF MERGER AND IMPLEMENTATION AGREEMENT AND RELATED CORRESPONDENCE. | | | | |
| 12/18/20 | George, Jason | 1.40 | 1,022.00 | 031 | 60756111 |
| | CORRESPONDENCE WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.3); REVISE IMPLEMENTATION AGREEMENT (1.0); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 12/18/20 | Martin, Robert Crawford | 3.30 | 3,333.00 | 031 | 60756839 |
| | REVISE PLAN OF MERGER AND IMPLEMENTATION AGREEMENT. | | | | |
| 12/19/20 | Moore, Rodney L. | 0.60 | 855.00 | 031 | 60756952 |
| | REVIEW IMPLEMENTATION AGREEMENT. | | | | |
| 12/19/20 | Kronman, Ariel | 0.10 | 125.00 | 031 | 60748998 |
| | DOCUMENT AND EMAIL REVIEW RE: IMPLEMENTATION AGREEMENT. | | | | |
| 12/19/20 | George, Jason | 0.60 | 438.00 | 031 | 60756149 |
| | REVISE IMPLEMENTATION AGREEMENT (0.3); EMAIL R. RUSSELL RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL DPW TEAM RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL R. RUSSELL AND C. DIKTABIN RE: APACHE DOCUMENTS (0.1). | | | | |
| 12/20/20 | George, Jason | 0.90 | 657.00 | 031 | 60756200 |
| | REVIEW AND REVISE APACHE DOCUMENTS (.7); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL R. RUSSELL RE: APACHE DOCUMENTS (0.1). | | | | |
| 12/21/20 | Moore, Rodney L. | 0.30 | 427.50 | 031 | 61069005 |
| | REVIEW ORRI ISSUES. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/20 | Peca, Samuel C. | 0.40 | 450.00 | 031 | 61069008 |
| | REVIEW MERGER AGREEMENT EXHIBITS. | | | | |
| 12/21/20 | George, Jason | 5.00 | 3,650.00 | 031 | 60761996 |
| | REVIEW AND REVISE APACHE DEFINITIVE DOCUMENTS (2.8); CORRESPONDENCE WITH R. MARTIN RE: WELL CONTAINMENT/CONTROL AGREEMENTS (0.2); CALL WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.4); EMAIL TO DPW TEAM RE: APACHE DOCUMENTS (0.1); REVISE IMPLEMENTATION AGREEMENT (1.2); CALL WITH J. HUFENDICK RE: IMPLEMENTATION AGREEMENT (0.3). | | | | |
| 12/21/20 | Martin, Robert Crawford | 0.40 | 404.00 | 031 | 60768678 |
| | CONFERENCE WITH S. PECA REGARDING EXHIBITS TO PLAN OF MERGER. | | | | |
| 12/22/20 | Moore, Rodney L. | 0.60 | 855.00 | 031 | 61069016 |
| | TELEPHONE CONFERENCE CALL WITH UCC REGARDING PLAN OF MERGER DOCUMENTS. | | | | |
| 12/22/20 | Liou, Jessica | 0.90 | 1,057.50 | 031 | 60798661 |
| | CONFER WITH STROOCK RE: APACHE DOCUMENTS (.8); EMAIL WITH STROOCK RE: APACHE PROPERTIES (.1). | | | | |
| 12/22/20 | Conley, Brendan C. | 0.50 | 525.00 | 031 | 60934822 |
| | PREPARE FOR AND PARTICIPATE ON UCC APACHE CALL. | | | | |
| 12/22/20 | Hufendick, Jason | 0.60 | 558.00 | 031 | 60836910 |
| | ATTEND CALL WITH COUNSEL TO UCC RE: APACHE DOCUMENTS AND CHAPTER 11 PLAN. | | | | |
| 12/22/20 | George, Jason | 1.10 | 803.00 | 031 | 60795411 |
| | CALL WITH STROOCK TEAM TO DISCUSS APACHE DOCUMENTS (0.7); REVIEW AND REVISE APACHE DOCUMENTS (0.3); EMAIL J. MAENG RE: APACHE DOCUMENTS (0.1). | | | | |
| 12/22/20 | Martin, Robert Crawford | 4.60 | 4,646.00 | 031 | 60784426 |
| | REVIEW AND REVISE SCHEDULES TO PLAN OF MERGER AND PLAN OF MERGER (4.1); CONFERENCE WITH CLIENT REGARDING SCHEDULES TO PLAN OF MERGER (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/23/20 | Moore, Rodney L. | 6.20 | 8,835.00 | 031 | 60792622 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT (2.5); REVIEW PLAN OF MERGER AND IMPLEMENTATION AGREEMENT/PROVIDE EDITS REGARDING SAME (2.8); TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING STRUCTURE ISSUES (.3); REVIEW ORRI PROOF OF CLAIM ISSUES (.6). | | | | |
| 12/23/20 | Kronman, Ariel | 0.10 | 125.00 | 031 | 60798411 |
| | DOCUMENT AND EMAIL REVIEW RE: DIVISIVE MERGER. | | | | |
| 12/23/20 | Liou, Jessica | 1.30 | 1,527.50 | 031 | 61068426 |
| | REVIEW AND REVISE IMPLEMENTATION AGREEMENT (.7); MULTIPLE CONFERS WITH J. GEORGE RE: IMPLEMENTATION AGREEMENT (.6). | | | | |
| 12/23/20 | Peca, Samuel C. | 0.20 | 225.00 | 031 | 61066319 |
| | REVIEW IMPLEMENTATION AGREEMENT EDITS. | | | | |
| 12/23/20 | George, Jason | 2.50 | 1,825.00 | 031 | 60795412 |
| | CALLS WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.4); REVISE IMPLEMENTATION AGREEMENT (1.2); EMAIL TO T. LAMME RE: IMPLEMENTATION AGREEMENT (0.2); REVISE APACHE DEFINITIVE DOCUMENTS (0.5); EMAIL TO J. MAENG RE: FARMOUT AGREEMENT (0.1); EMAIL TO C. DIKTABIN RE: IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 12/23/20 | Martin, Robert Crawford | 2.10 | 2,121.00 | 031 | 60798974 |
| | REVIEW AND REVISE EXHIBITS TO PLAN OF MERGER. | | | | |
| 12/24/20 | Liou, Jessica | 0.20 | 235.00 | 031 | 60838756 |
| | REVIEW APACHE DEFINITIVE DOCUMENTS, MARKUPS AND RESPOND TO T. LAMME. | | | | |
| 12/24/20 | Margolis, Steven M. | 0.40 | 450.00 | 031 | 61066364 |
| | REVIEW IMPLEMENTATION AGREEMENT AND CORRESPONDENCE ON SAME. | | | | |
| 12/24/20 | Delaney, Scott Michael | 0.80 | 840.00 | 031 | 60934569 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISIONS TO PLAN AND IMPLEMENTATION AGREEMENT. | | | | |
| 12/24/20 | George, Jason | 0.80 | 584.00 | 031 | 60795435 |
| | EMAIL J. LIOU RE: APACHE DOCUMENTS (0.2); REVISE IMPLEMENTATION AGREEMENT (0.5); EMAIL R. MOORE RE: IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 12/24/20 | Martin, Robert Crawford | 1.40 | 1,414.00 | 031 | 60799343 |
| | UPDATE DRAFT MERGER AGREEMENT FOR DISTRIBUTION TO APACHE'S COUNSEL (1.2); DISTRIBUTE UPDATED PLAN OF MERGER TO LENDERS' COUNSEL (.2). | | | | |
| 12/24/20 | Greene, Anthony L. | 0.20 | 196.00 | 031 | 60934598 |
| | REVIEW REVISED IMPLEMENTATION AGREEMENT. | | | | |
| 12/26/20 | Moore, Rodney L. | 1.80 | 2,565.00 | 031 | 61069047 |
| | R&R PLAN (1.4); REVIEW ORRI ISSUE (.4). | | | | |
| 12/27/20 | Liou, Jessica | 0.80 | 940.00 | 031 | 60802914 |
| | REVIEW AND REVISE APACHE IMPLEMENTATION AGREEMENT, INCLUDING APACHE EDITS, DPW EDITS AND R. MOORE EDITS. | | | | |
| 12/27/20 | Carlson, Clifford W. | 0.70 | 735.00 | 031 | 60840215 |
| | REVIEW AND REVISE IMPLEMENTATION AGREEMENT AND EMAILS REGARDING SAME. | | | | |
| 12/27/20 | George, Jason | 0.70 | 511.00 | 031 | 60825466 |
| | REVISE IMPLEMENTATION AGREEMENT (0.5); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.2). | | | | |
| 12/28/20 | Moore, Rodney L. | 5.40 | 7,695.00 | 031 | 60808729 |
| | CALL AND CORRESPONDENCE WITH WEIL TEAM REGARDING IMPLEMENTATION AGREEMENT (.8); CALL WITH DPW REGARDING PLAN OF MERGER AND ANCILLARY DOCUMENTS (1.0): REVIEW PLAN OF MERGER AND IMPLEMENTATION AGREEMENT COMMENTS FROM DPW IN PREPARATION FOR CONFERENCE CALL (.6); REVIEW AND REVISE PLAN OF MERGER (.7); REVIEW PSAS AND STRUCTURE ISSUES (2.3). | | | | |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/20 | Liou, Jessica | 3.50 | 4,112.50 | 031 | 60838723 |

EMAIL WITH J. GEORGE RE: NEXT STEPS ON APACHE DOCUMENTS (.1); CONFER WITH R. RUSSELL RE: IMPLEMENTATION AGREEMENT AND OPEN APACHE ISSUES; (.5); CONFER WITH J. MAENG RE: IMPLEMENTATION AGREEMENT AND OPEN APACHE ISSUES (.4); REVIEW AND RESPOND TO EMAILS RE: APACHE STATUS AND DOCUMENTS; (.4); EMAIL WITH APACHE AND DPW RE: MILESTONES (.1); CONFER WITH DPW RE: PLAN OF MERGER, IMPLEMENTATION AGREEMENT AND OTHER APACHE DEFINITIVE DOCUMENTS (1.7); EMAILS WITH R. MOORE RE: IMPLEMENTATION AGREEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/20 | Peca, Samuel C. | 1.80 | 2,025.00 | 031 | 60805927 |

REVIEW IMPLEMENTATION AGREEMENT (0.2); REVIEW EMAIL (0.3); CALL WITH DPW REGARDING MERGER AGREEMENT AND RELATED MATTERS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/20 | George, Jason | 1.40 | 1,022.00 | 031 | 60825434 |

EMAIL TO DPW TEAM RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL TO R. RUSSELL RE: IMPLEMENTATION AGREEMENT (0.1); CALL WITH M. PERA RE: SUBLEASE (0.1); CALL WITH J. LIOU AND J. MAENG RE: APACHE DEFINITIVE DOCUMENTS (0.3); DRAFT OPEN ISSUE LIST FOR APACHE DEFINITIVE DOCUMENTS (0.5); CALL WITH J. LIOU AND R. MOORE RE: IMPLEMENTATION AGREEMENT (0.2); EMAIL TO T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/20 | Martin, Robert Crawford | 1.60 | 1,616.00 | 031 | 60807442 |

CONFERENCE WITH LENDERS' COUNSEL REGARDING IMPLEMENTATION AGREEMENT AND PLAN OF MERGER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/20 | Moore, Rodney L. | 5.40 | 7,695.00 | 031 | 60817535 |

REVIEW AND REVISE PLAN OF MERGER (.8); REVIEW ORRI ISSUES/REVIEW AND COMMENT ON SECURITY INTEREST ANALYSIS (.8); REVIEW IMPLEMENTATION AGREEMENT AND PLAN (3.0); REVIEW PSA (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/20 | Liou, Jessica | 1.90 | 2,232.50 | 031 | 60838768 |

REVIEW AND RESPOND TO EMAILS FROM R. RUSSELL RE: IMPLEMENTATION AGREEMENT (.1); CONFER WITH R. RUSSELL RE: IMPLEMENTATION AGREEMENT (.3); EMAILS WITH T. LAMME RE: SAME (.2); CONFER WITH R. MOORE RE: APACHE DOCUMENTS (.5); REVIEW AND RESPOND TO EMAILS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/20 | Peca, Samuel C. | 0.20 | 225.00 | 031 | 60813989 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PLAN OF MERGER. | | | | |
| 12/29/20 | Martin, Robert Crawford | 2.60 | 2,626.00 | 031 | 60816513 |
| | REVISE PLAN OF MERGER (.6); CONFERENCE WITH INTERNAL TEAM REGARDING STATUS OF APACHE DOCUMENTS (.3); REVIEW AND REVISE EXHIBITS TO THE PLAN OF MERGER (1.7). | | | | |
| 12/29/20 | Greene, Anthony L. | 0.50 | 490.00 | 031 | 60935491 |
| | REVIEW AND REVISE IMPLEMENTATION AGREEMENT. | | | | |
| 12/30/20 | Moore, Rodney L. | 7.20 | 10,260.00 | 031 | 60819348 |
| | PHONE CONFERENCE WITH FW REGARDING PLAN OF MERGER (.3); PHONE CONFERENCE WITH HAK REGARDING PLAN OF MERGER (.4); REVIEW/REVIEW AND PROVIDE COMMENTS TO VARIOUS APACHE DOCUMENTS AND PLAN AND DISCLOSURE STATEMENT AND MULTIPLE CORRESPONDENCE WITH DPW AND HAK REGARDING SAME TO FINALIZE DOCUMENTS (6.5). | | | | |
| 12/30/20 | Liou, Jessica | 0.60 | 705.00 | 031 | 60838710 |
| | CONFER WITH DPW, T. LAMME, T. ALLEN RE: OPEN ISSUES ON APACHE DEFINITIVE DOCUMENTS. | | | | |
| 12/30/20 | Peca, Samuel C. | 1.60 | 1,800.00 | 031 | 60818702 |
| | REVIEW PLAN OF MERGER EXHIBITS (0.3); REVIEW PLAN OF MERGER (0.2); REVIEW EMAILS RE: SAME (0.4); CALL WITH R. MOORE (0.2); REVISE PSA (0.5). | | | | |
| 12/30/20 | Carlson, Clifford W. | 0.30 | 315.00 | 031 | 60847951 |
| | REVIEW AND REVISE IMPLEMENTATION AGREEMENT AND EMAILS REGARDING SAME. | | | | |
| 12/30/20 | Delaney, Scott Michael | 1.10 | 1,155.00 | 031 | 60834192 |
| | REVIEW REVISIONS AND RELATED CORRESPONDENCE RE: PLAN OF MERGER AND IMPLEMENTATION AGREEMENT (0.7); REVIEW AND REVISE CONFIRMATION NOTICE HEARING AND CORRESPONDENCE WITH J. HUFENDICK RE: SAME (0.4). | | | | |
| 12/30/20 | George, Jason | 2.40 | 1,752.00 | 031 | 60825464 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OF IMPLEMENTATION AGREEMENT (1.8); CALL WITH J. LIOU AND R. MOORE RE: IMPLEMENTATION AGREEMENT (0.2); EMAIL TO T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL TO R. RUSSELL RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL TO DPW TEAM RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL TO J. HUFENDICK RE: APACHE DEFINITIVE DOCUMENTS (0.1). | | | | |
| 12/30/20 | Martin, Robert Crawford | 6.30 | 6,363.00 | 031 | 60821160 |
| | REVIEW AND REVISE UPDATED EXHIBITS TO PLAN OF MERGER (3.6); REVISE PLAN OF MERGER (2.7). | | | | |
| 12/30/20 | Greene, Anthony L. | 0.50 | 490.00 | 031 | 60935800 |
| | CALL REGARDING IMPLEMENTATION AGREEMENT. | | | | |
| 12/31/20 | Moore, Rodney L. | 6.20 | 8,835.00 | 031 | 60833660 |
| | TELEPHONE CONFERENCE CALL WITH APACHE AND DPW REGARDING IMPLEMENTATION AGREEMENT (.8); REVIEW AND REVISE IMPLEMENTATION AGREEMENT (1.2); MULTIPLE TELEPHONE CONFERENCE CALLS WITH WEIL, DPW AND APACHE REGARDING FINALIZING IMPLEMENTATION AGREEMENT AND PLAN OF MERGER AND DRAFT LANGUAGE AND REVIEWING COMMENTS REGARDING SAME (4.2). | | | | |
| 12/31/20 | Liou, Jessica | 13.50 | 15,862.50 | 031 | 60841361 |
| | CONFER WITH APACHE, HAK (PARTIAL), WEIL, T. LAMME RE: APACHE DEFINITIVE DOCUMENTS (1.8); CONFER WITH DPW RE: APACHE DOCUMENTS (.3); CONFER WITH HAK, APACHE, DPW RE: APACHE DOCUMENTS (.5); CONFER WITH T. LAMME RE: APACHE DOCUMENTS; CONFER WITH B. FOXMAN RE: BLOWOUT TERMS; CONFER WITH J. GEORGE RE: APACHE IMPLEMENTATION AGREEMENT (.7); CONFER WITH HAK, WEIL, APACHE, GORDON ARATA, DPW (1.0); CONFER WITH DPW RE: APACHE DEFINITIVE DOCUMENTS (.3). REVIEW AND REVISE VARIOUS PLAN, DISCLOSURE STATEMENT AND APACHE-RELATED DOCUMENTS (8.3); CONFER WITH R. RUSSELL RE: EDITS TO IMPLEMENTATION AGREEMENT, CONFER WITH J. GEORGE RE: SAME (.3); REVIEW AND REVISE IMPLEMENTATION AGREEMENT (.3). | | | | |
| 12/31/20 | Peca, Samuel C. | 1.20 | 1,350.00 | 031 | 60967619 |
| | REVIEW PLAN OF MERGER AND EXHIBITS THERETO (0.8); EMAIL RELATING TO FILING PREPARATION (0.4). | | | | |
| 12/31/20 | Carlson, Clifford W. | 0.70 | 735.00 | 031 | 60848587 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH APACHE'S COUNSEL AND DAVIS POLK REGARDING IMPLEMENTATION AGREEMENT. | | | | |
| 12/31/20 | Delaney, Scott Michael | 0.80 | 840.00 | 031 | 60834019 |
| | REVIEW REVISIONS AND RELATED CORRESPONDENCE RE: EXHIBIT TO IMPLEMENTATION AGREEMENT (0.3); REVIEW REVISIONS TO DISCLOSURE STATEMENT AND PLAN OF MERGER AND RELATED CORRESPONDENCE (0.5). | | | | |
| 12/31/20 | George, Jason | 11.40 | 8,322.00 | 031 | 60825431 |
| | CALLS WITH N. TSIOURIS, M. PERA, R. RUSSELL, A. PEREZ AND J. LIOU RE: IMPLEMENTATION AGREEMENT (2.7); EMAIL TO T. LAMME AND T. ALLEN RE: IMPLEMENTATION AGREEMENT EXHIBITS (0.1); CORRESPONDENCE WITH T. ALLEN RE: APACHE DEFINITIVE DOCUMENTS (0.3); CALL WITH C. DIKTABIN RE: APACHE DEFINITIVE DOCUMENTS (0.3); REVISE IMPLEMENTATION AGREEMENT (1.5); PREPARE APACHE DEFINITIVE DOCUMENTS FOR FILING (6.5). | | | | |
| 12/31/20 | Martin, Robert Crawford | 9.80 | 9,898.00 | 031 | 60834779 |
| | REVISE PLAN OF MERGER IN RESPONSE TO COMMENTS FROM LENDERS' COUNSEL AND APACHE'S COUNSEL (1.2); FINALIZE EXHIBITS TO THE PLAN OF MERGER (8.6). | | | | |
| 12/31/20 | Greene, Anthony L. | 0.90 | 882.00 | 031 | 60967622 |
| | IMPLEMENTATION AGREEMENT CALL. | | | | |
| **SUBTOTAL TASK 031 - Apache Definitive Documentation:** | | **227.70** | **$254,036.00** | | |
| 12/10/20 | George, Jason | 0.60 | 438.00 | 032 | 60694644 |
| | CALL WITH T. GOSLIN AND C. CARLSON RE: DECOMMISSIONING LIABILITIES. | | | | |
| **SUBTOTAL TASK 032 - Plugging & Abandonment Liabilities:** | | **0.60** | **$438.00** | | |
| **Total Fees Due** | | **2,491.70** | **$2,501,744.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/21 | George, Jason | 0.10 | 77.00 | 001 | 60913729 |
| | EMAIL J. BLOOM RE: REQUEST FOR ADMINISTRATIVE EXPENSE. | | | | |
| 01/12/21 | George, Jason | 0.50 | 385.00 | 001 | 60913715 |
| | CALL WITH A. STEADMAN RE: ADMINISTRATIVE EXPENSE CLAIM (0.2); CORRESPONDENCE WITH J. BLOOM RE: SAME (0.3). | | | | |
| 01/13/21 | George, Jason | 0.10 | 77.00 | 001 | 61182298 |
| | CORRESPONDENCE WITH J. BLOOM AND A. STEADMAN RE: ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 01/15/21 | George, Jason | 0.10 | 77.00 | 001 | 60942948 |
| | CORRESPONDENCE WITH A. STEADMAN RE: ADMINISTRATIVE CLAIM. | | | | |
| 01/18/21 | George, Jason | 0.30 | 231.00 | 001 | 60960869 |
| | CORRESPONDENCE WITH A. STEADMAN RE: ADMINISTRATIVE EXPENSE CLAIM (0.2); EMAIL J. BLOOM RE: SAME (0.1). | | | | |
| 01/19/21 | George, Jason | 0.30 | 231.00 | 001 | 60960839 |
| | CORRESPONDENCE WITH A. STEADMAN, J. LIOU AND J. BLOOM RE: WITHDRAWAL OF ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 01/25/21 | Margolis, Steven M. | 0.20 | 245.00 | 001 | 61499121 |
| | REVIEW CORRESPONDENCE AND ISSUES ON ADMINISTRATIVE EXPENSES. | | | | |
| 01/27/21 | George, Jason | 0.20 | 154.00 | 001 | 61025830 |
| | CALL WITH L. PERSON RE: ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims (excluding 503(b)(9) Claims):** | | **1.80** | **$1,477.00** | | |
| 01/05/21 | Perez, Alfredo R. | 0.60 | 957.00 | 002 | 60873189 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<p style="text-align:center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARATION CALLS WITH M. DANE, R. SERGESKETTER AND B. PADDOCK REGARDING ADVERSARY PROCEEDINGS (.5); TELEPHONE CONFERENCE WITH M. DANE REGARDING STATUS (.1). | | | | |
| 01/06/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 002 | 60873302 |
| | REVIEW ISSUES RELATING TO THE ADVERSARIES (.5); PARTICIPATE ON THE STATUS CONFERENCES (1.0); TELEPHONE CONFERENCE WITH M. DANE REGARDING FOLLOW-UP (.3). | | | | |
| 01/13/21 | Simmons, Kevin Michael | 5.20 | 4,654.00 | 002 | 60923716 |
| | CALL WITH E. CHOI ON TASKS RE: DISCOVERY (0.2); REVIEW MATERIALS RE: DISCOVERY REQUESTS (2.0); DRAFT EMAIL TO E. CHOI OUTLINING POTENTIAL DOCUMENT REQUESTS AND DEPOSITION TOPICS (3.0). | | | | |
| 01/18/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 60950928 |
| | COMMUNICATIONS WITH R. PADDOCK AND J. LIOU REGARDING VALERO. | | | | |
| 01/21/21 | Perez, Alfredo R. | 0.30 | 478.50 | 002 | 60977325 |
| | CONFERENCE CALL WITH COUNSEL FOR ECOPETROL AND RIDGEMONT REGARDING ATLANTIC ADVERSARY PROCEEDING. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **8.00** | **$9,120.00** | | |
| 01/07/21 | Liou, Jessica | 0.10 | 132.50 | 003 | 60892869 |
| | EMAILS WITH D. CROWLEY RE: SALE PROCESS. | | | | |
| 01/09/21 | Moore, Rodney L. | 1.40 | 2,093.00 | 003 | 60890957 |
| | REVIEW ORRI MOTION AND RELATED DOCUMENTS AND PROVIDE COMMENTS ON SAME. | | | | |
| 01/10/21 | George, Jason | 0.50 | 385.00 | 003 | 60913713 |
| | REVISE DRAFT OF MOTION RE: SOLE MANAGER. | | | | |
| 01/11/21 | Olvera, Rene A. | 0.50 | 202.50 | 003 | 61201418 |
| | COMPILE DOCUMENTS TO MAKE FULLY EXECUTED VERSION OF NDA. | | | | |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/21 | Perez, Alfredo R. | 0.50 | 797.50 | 003 | 60991026 |
| | TELEPHONE CONFERENCE WITH T. LAMME REGARDING FIELDWOOD MEXICO. | | | | |
| 01/22/21 | Carlson, Clifford W. | 0.40 | 440.00 | 003 | 61046620 |
| | EMAILS REGARDING BIDDING PROCEDURES. | | | | |
| 01/23/21 | Liou, Jessica | 0.60 | 795.00 | 003 | 60989901 |
| | CONFER WITH M. DANE, T. LAMME, HL AND WEIL RE: BID PROCESS NEXT STEPS. | | | | |
| 01/23/21 | Carlson, Clifford W. | 0.60 | 660.00 | 003 | 61497882 |
| | PARTICIPATE ON CALL REGARDING SALE PROCESS. | | | | |
| 01/24/21 | Carlson, Clifford W. | 0.30 | 330.00 | 003 | 61042022 |
| | PARTICIPATE ON CALL REGARDING SALE PROCESS. | | | | |
| 01/26/21 | Perez, Alfredo R. | 0.60 | 957.00 | 003 | 61006087 |
| | CONFERENCE CALL WITH AKIN REGARDING FIELDWOOD MEXICO (.5); COMMUNICATIONS WITH T. SAMPSON AND T. LAMME REGARDING CALL WITH BARCLAY'S AND AKIN (.1). | | | | |
| 01/26/21 | Liou, Jessica | 0.60 | 795.00 | 003 | 61046097 |
| | CONFER WITH D. CROWLEY RE: BID PROCESS (.3); CONFER WITH POTENTIAL BIDDER RE: BID PROCESS (.3). | | | | |
| 01/27/21 | George, Jason | 0.50 | 385.00 | 003 | 61025797 |
| | EMAIL RE: NDAS. | | | | |
| 01/28/21 | George, Jason | 3.80 | 2,926.00 | 003 | 61027835 |
| | REVISE NDA FOR POTENTIAL BIDDER (1.7); CORRESPOND WITH J. LIOU, C. CARLSON AND S. PECA RE: SAME (0.3); RESEARCH ISSUE RELATING TO NDAS (1.8). | | | | |
| 01/29/21 | George, Jason | 0.90 | 693.00 | 003 | 61049716 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE NDA (0.5); CORRESPOND WITH J. LIOU RE: NDA (0.1); CORRESPOND WITH M. DANE AND T. LAMME RE: NDA (0.2); CORRESPOND WITH B. PROGAR RE: NDA (0.1). | | | | |
| | **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | **11.30** | **$11,591.50** | | |
| 01/03/21 | Sierra, Tristan M. | 3.10 | 2,387.00 | 004 | 60928548 |
| | RESEARCH RE: LLOG SECURITY RIGHTS (1.8); RESEARCH ISSUES RELATED TO LLOG ROYALTIES (1.3). | | | | |
| 01/04/21 | Smith, Leslie S. | 3.20 | 3,520.00 | 004 | 61042331 |
| | REVIEW TROIKA AGREEMENT (0.7); REVIEW MEMO FROM LISKOW (0.8); CORRESPONDENCE REGARDING RECORDINGS WITH LISKOW AND COMPANY (0.4); CORRESPONDENCE REGARDING DAVIS ORRI AND JOA TERMS (0.3); CORRESPONDENCE WITH R. MOORE, S. PECA REGARDING CLAIM (0.2); CORRESPONDENCE WITH C. CARLSON, T. SIERRA AND E. CHOI REGARDING LLOG (0.3); CORRESPONDENCE TO M. MALONEY AND K. DOODY REGARDING LLOG (0.5). | | | | |
| 01/04/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 004 | 60913466 |
| | PARTICIPATE ON CALL WITH T. SIERRA AND E. CHOI REGARDING RESPONSE TO MOTION TO LIFT STAY (.6); REVIEW MATERIALS AND EMAILS REGARDING SAME (.5). | | | | |
| 01/04/21 | Choi, Erin Marie | 0.50 | 550.00 | 004 | 61163373 |
| | CALL WITH RESTRUCTURING AND CORPORATE TEAM MEMBERS REGARDING RESPONSE TO LLOG MOTION TO LIFT STAY. | | | | |
| 01/04/21 | Sierra, Tristan M. | 7.80 | 6,006.00 | 004 | 60928545 |
| | RESEARCH RE: LLOG SECURITY RIGHTS (1.4); RESEARCH ISSUES RELATED TO LLOG ROYALTIES (1.7); DRAFT OBJECTION TO LIFT STAY MOTION (4.3); ATTEND CALL RE: RESPONSE TO LLOG LIFT STAY MOTION WITH E. CHOI, L. SMITH, C. CARLSON, S. PECA, AND R. MOORE (0.4). | | | | |
| 01/05/21 | Peca, Samuel C. | 0.20 | 245.00 | 004 | 61163504 |
| | REVIEW LLOG ISSUE OUTLINE. | | | | |
| 01/05/21 | Smith, Leslie S. | 2.80 | 3,080.00 | 004 | 60894417 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH M. MALONEY REGARDING UCCS (0.2); CORRESPONDENCE WITH T. SHANKS REGARDING SAME (0.1); REVIEW COMMENTS AND CHANGES (1.0); REVISE OBJECTION (1.5). | | | | |
| 01/05/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 004 | 60913571 |
| | MULTIPLE CALLS AND EMAILS REGARDING RESPONSE TO MOTION TO LIFT STAY. | | | | |
| 01/05/21 | Choi, Erin Marie | 0.50 | 550.00 | 004 | 61163629 |
| | ATTENTION TO LLOG RESPONSE OUTLINE. | | | | |
| 01/05/21 | Sierra, Tristan M. | 11.50 | 8,855.00 | 004 | 60928577 |
| | RESEARCH RE: LLOG SECURITY RIGHTS (1.0); RESEARCH LLOG ISSUES RELATED TO ROYALTIES (1.0); DRAFT OBJECTION TO LIFT STAY MOTION (9.5). | | | | |
| 01/06/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 004 | 61163384 |
| | REVIEW AND COMMENT WITH RESPECT TO LLOG MOTION. | | | | |
| 01/06/21 | Smith, Leslie S. | 6.70 | 7,370.00 | 004 | 60888952 |
| | CORRESPONDENCE WITH M. MALONEY, K. DOODY REGARDING LOUISIANA LAW ISSUES (0.5); REVIEW ASSIGNMENT DOCUMENT (0.5); CORRESPONDENCE WITH T. SHANKS REGARDING SAME (0.3); REVIEW COMMENTS TO OBJECTION DRAFT (1.0); REVIEW UCCS (2.5); CORRESPONDENCE WITH T. LAMME, K. DOODY, M. MALONEY REGARDING RECORDING (0.4); REVISE OBJECTION (1.5). | | | | |
| 01/06/21 | Conley, Brendan C. | 0.50 | 550.00 | 004 | 61291206 |
| | REVIEW UCC FILINGS AND MORTGAGE FILINGS PER LLOG INQUIRY. | | | | |
| 01/06/21 | Carlson, Clifford W. | 4.30 | 4,730.00 | 004 | 60913759 |
| | REVISE RESPONSE TO LLOG'S MOTION FOR RELIEF FROM THE STAY (2.7); MULTIPLE CALLS AND EMAILS REGARDING SAME (1.6). | | | | |
| 01/06/21 | Sierra, Tristan M. | 11.90 | 9,163.00 | 004 | 60933960 |
| | RESEARCH RE: LLOG SECURITY RIGHTS (1.0); RESEARCH ISSUES RELATED TO LLOG ROYALTIES (1.0); DRAFT OBJECTION TO LIFT STAY MOTION (9.9). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/21 | Peca, Samuel C. | 1.10 | 1,347.50 | 004 | 60877519 |
| | REVIEW AND REVISE LLOG MOTION (0.5); CALL REGARDING LLOG MOTION (0.6). | | | | |
| 01/07/21 | Smith, Leslie S. | 10.20 | 11,220.00 | 004 | 60888467 |
| | REVIEW COMMENTS FROM ALL REVIEWERS TO OBJECTION (2.5); REVIEW REVISIONS FROM T. SIERRA (0.8); REVIEW LOUISIANA LAW ISSUES FROM M. MALONEY (1.0); CONFERENCE CALL WITH S. PECA, C. CARLSON, T. SIERRA, REGARDING MOTION AND OBJECTION (0.6); REVISE OBJECTION (2.5); CORRESPONDENCE WITH M. MALONEY AND K. DOODY REGARDING SAME AND LOUISIANA LAW (1.5); REVIEW CASE LAW (1.0); TELEPHONE CALL WITH K. DOODY (0.3). | | | | |
| 01/07/21 | Carlson, Clifford W. | 5.20 | 5,720.00 | 004 | 60913846 |
| | REVIEW RESPONSE TO LLOG'S MOTION TO LIFT STAY (4.5); PARTICIPATE ON CALL WITH CORPORATE TEAM AND L. SMITH REGARDING RESPONSE TO MOTION TO LIFT STAY (.7). | | | | |
| 01/07/21 | Sierra, Tristan M. | 12.70 | 9,779.00 | 004 | 60933862 |
| | RESEARCH RE: LLOG SECURITY RIGHTS (.7); RESEARCH ISSUES RELATED TO LLOG ROYALTIES (.8); DRAFT OBJECTION TO LIFT STAY MOTION (10.2); ATTEND CALL RE: OBJECTION TO LLOG LIFT STAY MOTION WITH E. CHOI, L. SMITH, C. CARLSON, S. PECA, AND R. MOORE (1.0). | | | | |
| 01/07/21 | Jalomo, Chris | 3.20 | 1,024.00 | 004 | 60928405 |
| | REVIEW AND CITE CHECK DEBTORS OBJECTION TO LLOG LIFT STAY MOTION. | | | | |
| 01/07/21 | Olvera, Rene A. | 0.50 | 202.50 | 004 | 61292992 |
| | PREPARE AND ELECTRONICALLY FILE PROPOSED STIPULATED ORDER LIFTING AUTOMATIC STAY (RANDALL). | | | | |
| 01/08/21 | Perez, Alfredo R. | 1.30 | 2,073.50 | 004 | 60887678 |
| | REVIEW AND REVISE LLOG MOTION TO LIFT STAY RESPONSE (.4); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING LLOG RESPONSE (.6); TELEPHONE CONFERENCE WITH M. DANE REGARDING RESPONSE (.2); REVIEW STIPULATION WITH LLOG (.1). | | | | |
| 01/08/21 | Peca, Samuel C. | 0.70 | 857.50 | 004 | 61163802 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LLOG RESPONSE. | | | | |
| 01/08/21 | Smith, Leslie S. | 7.20 | 7,920.00 | 004 | 60888495 |
| | CONFERENCE CALL WITH C. CARLSON, E. CHOI AND T. SIERRA REGARDING STATUS OF OBJECTION COMMENTS (0.2); CORRESPONDENCE REGARDING COMMENTS WITH K. DOODY, M. MALONEY (0.5); REVIEW COMMENTS, DOCUMENTS AND REVISE OBJECTION (6.5). | | | | |
| 01/08/21 | Carlson, Clifford W. | 3.40 | 3,740.00 | 004 | 60953490 |
| | CONFERENCE WITH LLOG'S COUNSEL REGARDING MOTION TO LIFT STAY (.2); REVISE RESPONSE TO LIFT STAY MOTION (2.5); PARTICIPATE ON CALLS REGARDING MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION (.7). | | | | |
| 01/08/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 004 | 60892557 |
| | DRAFT OBJECTION TO LLOG MOTION TO LIFT STAY AND CONFER WITH T. SIERRA AND C. CARLSON REGARDING SAME. | | | | |
| 01/08/21 | Sierra, Tristan M. | 7.80 | 6,006.00 | 004 | 60933896 |
| | DRAFT OBJECTION TO LIFT STAY MOTION (3.9); DRAFT OUTLINE TO OBJECTION TO LLOG MOTION FOR ADEQUATE PROTECTION (2.0); DRAFT STIPULATION TO EXTEND DEADLINE TO FILE OBJECTION TO LLOG LIFT STAY MOTION (1.0); ATTEND CALL RE: OBJECTION TO LLOG LIFT STAY MOTION WITH E. CHOI, L. SMITH, C. CARLSON, S. PECA, AND R. MOORE (0.9). | | | | |
| 01/08/21 | Olvera, Rene A. | 4.30 | 1,741.50 | 004 | 61080723 |
| | REVIEW AND CITE-CHECK OBJECTION TO LLOG'S MOTION FOR RELIEF FROM STAY (3.5); PREPARE AND ELECTRONICALLY FILE STIPULATION EXTENDING TIME TO OBJECT TO LLOG LIFT STAY MOTION (.8). | | | | |
| 01/09/21 | Carlson, Clifford W. | 0.60 | 660.00 | 004 | 60953605 |
| | MULTIPLE CALLS AND EMAILS REGARDING RESPONSES TO LLOG'S MOTION TO LIFT THE STAY AND MOTION FOR ADEQUATE PROTECTION. | | | | |
| 01/09/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 004 | 60888286 |
| | CONTINUE TO DRAFT OBJECTION TO LLOG MOTION TO LIFT STAY AND CONFER WITH T. SIERRA REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/21 | Sierra, Tristan M. | 15.10 | 11,627.00 | 004 | 60933859 |
| | DRAFT OBJECTION TO LLOG LIFT STAY MOTION (5.0); DRAFT OBJECTION TO LLOG MOTION FOR ADEQUATE PROTECTION (9.6); ATTEND CALL RE: OBJECTION TO LLOG LIFT STAY MOTION WITH E. CHOI AND C. CARLSON. (.5). | | | | |
| 01/10/21 | Perez, Alfredo R. | 0.50 | 797.50 | 004 | 60888702 |
| | REVIEW AND REVISE OBJECTION TO LLOG'S MOTIONS. | | | | |
| 01/10/21 | Carlson, Clifford W. | 3.10 | 3,410.00 | 004 | 60992797 |
| | REVIEW AND REVISE OBJECTION TO MOTION FOR ADEQUATE PROTECTION (1.6); REVIEW AND REVISE RESPONSE TO MOTION TO LIFT STAY (1.5). | | | | |
| 01/10/21 | Sierra, Tristan M. | 9.70 | 7,469.00 | 004 | 60933843 |
| | ATTEND CALL RE: OBJECTION TO LLOG MOTION FOR ADEQUATE PROTECTION WITH C. CARLSON (.2); DRAFT OBJECTION TO LLOG MOTION FOR ADEQUATE PROTECTION (7.0); DRAFT OBJECTION TO LLOG LIFT STAY MOTION (2.5). | | | | |
| 01/11/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 004 | 60909430 |
| | REVIEW AND REVISE OBJECTION TO MOTION TO LIFT STAY AND ADEQUATE PROTECTION MOTION (1.2); TELEPHONE CONFERENCES WITH C. CARLSON AND T. SIERRA REGARDING FILINGS (.6). | | | | |
| 01/11/21 | Peca, Samuel C. | 1.40 | 1,715.00 | 004 | 60905489 |
| | CALL REGARDING LLOG RESPONSE (0.3); FOLLOW UP CALL REGARDING LLOG RESPONSE (0.3); REVIEW LLOG RESPONSE (0.8). | | | | |
| 01/11/21 | Smith, Leslie S. | 4.60 | 5,060.00 | 004 | 60907522 |
| | CORRESPONDENCE REGARDING COMMENTS TO OBJECTION WITH R. MOORE, S. PECA, C. CARLSON, T. SIERRA (0.7); REVIEW REVISIONS TO OBJECTION (2.5); ATTEND CONFERENCE CALL WITH R. MOORE, C. CARLSON (0.3); ATTEND CONFERENCE CALL WITH R. MOORE, C. CARLSON (0.2); REVIEW REVISIONS (0.6); CORRESPONDENCE WITH T. SIERRA REGARDING EXHIBITS (0.3). | | | | |
| 01/11/21 | Carlson, Clifford W. | 5.90 | 6,490.00 | 004 | 60992779 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE OBJECTION TO LLOG'S MOTION FOR ADEQUATE PROTECTION (1.5); MULTIPLE CALLS AND EMAILS REGARDING SAME (.6); REVISE OBJECTION TO LLOG'S MOTION TO LIFT STAY (2.0); PARTICIPATE ON CALL WITH LISKOW REGARDING SAME (0.7); PARTICIPATE ON CALLS AND EMAILS WITH WEIL TEAM REGARDING SAME (1.1). | | | | |
| 01/11/21 | Choi, Erin Marie | 3.40 | 3,740.00 | 004 | 60903396 |
| | CALL WITH C. CARLSON AND T. SIERRA REGARDING LISKOW EDITS TO LIFT STAY OBJECTION (0.7); CALL WITH CHIRON REGARDING INFORMATION REQUESTS (0.5); ATTENTION TO LLOG LIFT STAY OBJECTION AND FURTHER CONFERENCES WITH WEIL TEAM REGARDING SAME (2.2). | | | | |
| 01/11/21 | Sierra, Tristan M. | 12.30 | 9,471.00 | 004 | 60933845 |
| | DRAFT OBJECTION TO LLOG LIFT STAY MOTION (4.7); DRAFT OBJECTION TO LLOG MOTION FOR ADEQUATE PROTECTION (6.5); ATTEND CALL RE: OBJECTION TO LLOG LIFT STAY MOTION WITH E. CHOI AND C. CARLSON (1.1). | | | | |
| 01/11/21 | Olvera, Rene A. | 6.30 | 2,551.50 | 004 | 61080719 |
| | REVIEW AND CITE-CHECK DEBTORS OBJECTION TO LLOG LIFT STAY MOTION (4.0); PREPARE AND ELECTRONICALLY FILE DEBTORS OBJECTION TO LLOG LIFT STAY MOTION (2.3). | | | | |
| 01/12/21 | Perez, Alfredo R. | 0.20 | 319.00 | 004 | 60918316 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING CALL WITH PJ GOODWINE AND TIMING OF HEARINGS. | | | | |
| 01/12/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 004 | 60991312 |
| | EMAILS WITH LLOG'S COUNSEL REGARDING PENDING MOTIONS (.2); PARTICIPATE ON CALL WITH T. SIERRA REGARDING HEARING ON LLOG'S MOTIONS (.3); MULTIPLE CALLS AND EMAILS REGARDING HEARING ON LLOG'S MOTION TO LIFT STAY (.8). | | | | |
| 01/12/21 | Sierra, Tristan M. | 6.50 | 5,005.00 | 004 | 60933880 |
| | DRAFT PRESENTATION RELATED TO OBJECTION TO LLOG LIFT STAY MOTION AND LLOG MOTION FOR ADEQUATE PROTECTION (6.2); ATTEND CALL WITH C. CARLSON REGARDING PRESENTATION RELATED TO OBJECTION TO LLOG LIFT STAY MOTION AND LLOG MOTION FOR ADEQUATE PROTECTION (0.3). | | | | |
| 01/13/21 | Perez, Alfredo R. | 0.40 | 638.00 | 004 | 60928555 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING LLOG (.3); REVIEW AND REVISE STIPULATION (.1). | | | | |
| 01/13/21 | Smith, Leslie S. | 0.50 | 550.00 | 004 | 60980483 |
| | CONFERENCE CALL WITH P. GOODWINE, C. CARLSON REGARDING LLOG CLAIM (0.3); CALL WITH C. CARLSON REGARDING SAME (0.2). | | | | |
| 01/13/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 004 | 60991240 |
| | CONFERENCE WITH LLOG'S COUNSEL REGARDING HEARING ON MOTION TO LIFT STAY (.3); REVISE STIPULATION REGARDING HEARING (.3); REVIEW VARIOUS DOCUMENTS RELATED TO LIFT STAY MOTION (.8). | | | | |
| 01/13/21 | Sierra, Tristan M. | 5.20 | 4,004.00 | 004 | 60933927 |
| | DRAFT PRESENTATION RELATED TO OBJECTION TO LLOG LIFT STAY MOTION AND LLOG MOTION FOR ADEQUATE PROTECTION (3.7); DRAFT PROPOSED STIPULATED ORDER TO CONTINUE HEARING DATE FOR LLOG MOTIONS (1.5). | | | | |
| 01/14/21 | Smith, Leslie S. | 1.00 | 1,100.00 | 004 | 60980513 |
| | CORRESPONDENCE WITH M. MALONEY AND K. DOODY REGARDING LLOG CLAIM ISSUES (0.2); REVIEW UCCS SENT BY P. GOODWINE (0.5); CORRESPONDENCE WITH M. MALONEY, COMPANY REGARDING SHELL ORRI RECORDING (0.3). | | | | |
| 01/14/21 | Carlson, Clifford W. | 0.90 | 990.00 | 004 | 60990934 |
| | MULTIPLE CALLS AND EMAILS REGARDING LLOG'S MOTIONS FOR ADEQUATE PROTECTION AND LIFT STAY (.5); REVISE STIPULATION REGARDING SAME (.4). | | | | |
| 01/14/21 | Sierra, Tristan M. | 0.40 | 308.00 | 004 | 60978998 |
| | FINALIZE AND FILE PROPOSED STIPULATED ORDER TO CONTINUE HEARING DATE RE: LLOG MOTION FOR ADEQUATE PROTECTION AND MOTION TO LIFT STAY. | | | | |
| 01/14/21 | Olvera, Rene A. | 0.50 | 202.50 | 004 | 61080787 |
| | PREPARE AND ELECTRONICALLY FILE PROPOSED STIPULATED ORDER TO CONTINUE HEARING DATE REGARDING LLOG LIFT STAY MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/21 | Sierra, Tristan M. | 2.50 | 1,925.00 | 004 | 60979010 |
| | DRAFT PRESENTATION RE: OBJECTIONS TO LLOG LIFT STAY MOTION AND LLOG MOTION FOR ADEQUATE PROTECTION. | | | | |
| 01/19/21 | Sierra, Tristan M. | 0.30 | 231.00 | 004 | 60979034 |
| | DRAFT PRESENTATION RE: OBJECTIONS TO LLOG LIFT STAY MOTION AND LLOG MOTION FOR ADEQUATE PROTECTION. | | | | |
| 01/20/21 | Perez, Alfredo R. | 2.30 | 3,668.50 | 004 | 60970304 |
| | REVIEW DOCUMENTS RELATED TO LLOG (1.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING LLOG (.3); PARTICIPATE ON WEIL PRE-CALL REGARDING LLOG (.3); CONFERENCE CALL WITH LLOG'S COUNSEL (.4). | | | | |
| 01/20/21 | Smith, Leslie S. | 1.20 | 1,320.00 | 004 | 60979954 |
| | PREPARE FOR CONFERENCE CALLS ON LLOG (0.6); ATTEND CONFERENCE CALL WITH C. CARLSON, E. CHOI, J. LIOU AND T. SIERRA REGARDING ISSUES (0.3); ATTEND CONFERENCE CALL WITH C. CARLSON, L. JOHNSON, P. GOODWINE, L. JAUBERT AND E. CHOI (0.3). | | | | |
| 01/20/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 004 | 61043913 |
| | MULTIPLE CALLS AND EMAILS REGARDING HEARING ON LLOG'S MOTIONS (.7); PARTICIPATE ON CONFERENCE CALL WITH LLOG'S COUNSEL REGARDING SAME (.3); REVIEW AND REVISE WITNESS AND EXHIBIT LIST FOR HEARING ON LLOG'S MOTIONS (.3); PREPARE FOR HEARING REGARDING SAME AND REVIEW RELATED MATERIALS (.5). | | | | |
| 01/20/21 | Choi, Erin Marie | 0.50 | 550.00 | 004 | 61293267 |
| | CALL WITH WEIL TEAM REGARDING LLOG MOTIONS. | | | | |
| 01/20/21 | Sierra, Tristan M. | 8.10 | 6,237.00 | 004 | 60979031 |
| | ATTEND TEAM CALL RE: LLOG LITIGATION AND JAN. 25 HEARINGS (.3); ATTEND CALL WITH OPPOSING COUNSEL IN LLOG LITIGATION (.4); DRAFT WITNESS AND EXHIBIT LIST FOR JAN. 25, 2021 HEARINGS RE: LLOG MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION (6.0); PREPARE EXHIBITS FOR SAME (1.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Perez, Alfredo R. | 0.30 | 478.50 | 004 | 60977319 |

VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING LLOG MOTIONS.

| 01/21/21 | Smith, Leslie S. | 1.20 | 1,320.00 | 004 | 60980186 |

CORRESPONDENCE WITH M. MALONEY, K. DOODY REGARDING LLOG (0.5); REVIEW EXHIBIT LIST (0.2); ATTEND CONFERENCE CALL ON LLOG CLAIM (0.5).

| 01/21/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 004 | 61043262 |

REVIEW AND REVISE WITNESS AND EXHIBIT LIST (.2); MULTIPLE CALLS AND EMAILS REGARDING PREPARATION FOR HEARING ON LLOG'S MOTIONS (.4); PARTICIPATE ON CALLS WITH WEIL TEAM REGARDING HEARING ON LLOG MOTIONS (.8); REVIEW MATERIALS REGARDING SAME (.6).

| 01/21/21 | Choi, Erin Marie | 1.50 | 1,650.00 | 004 | 61197548 |

ATTENTION TO LLOG HEARING PREPARATION AND CONFERENCES WITH TEAM REGARDING SAME.

| 01/21/21 | Sierra, Tristan M. | 8.70 | 6,699.00 | 004 | 61044451 |

DRAFT WITNESS AND EXHIBIT LIST FOR JAN. 25, 2021 HEARINGS RE: LLOG MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION (1.2); PREPARE EXHIBITS FOR SAME (1.3); DRAFT MOTION TO FILE CERTAIN EXHIBITS UNDER SEAL (1.2); DRAFT PRESENTATION FOR HEARING RE: LLOG MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION (3.8); ATTEND CALL RE: JANUARY 25 HEARING ON LLOG MOTIONS WITH C. CARLSON, E. CHOI AND L. SMITH (1.2).

| 01/21/21 | Olvera, Rene A. | 2.50 | 1,012.50 | 004 | 61088453 |

ELECTRONICALLY ORGANIZE DEBTORS' EXHIBITS AND LLOG'S EXHIBITS IN CONNECTION WITH LLOG'S MOTION FOR RELIEF FROM STAY (2.0); PREPARE EMAIL TO TEAM ATTACHING SAMPLE MOTIONS TO SEAL CONFIDENTIAL EXHIBITS (.5).

| 01/22/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 004 | 60991232 |

TELEPHONE CONFERENCE WITH T. ALLEN REGARDING HEARING PREPARATION FOR LLOG HEARINGS (.2); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING SLIDES AND ARGUMENTS FOR THE LLOG HEARINGS (.5); REVIEW FILINGS IN PREPARATION (.4).

| 01/22/21 | Carlson, Clifford W. | 3.80 | 4,180.00 | 004 | 61046558 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH WEIL TEAM REGARDING HEARING ON LLOG'S MOTIONS (.5); PARTICIPATE ON CALL WITH LLOG'S COUNSEL REGARDING HEARING ON LLOG'S MOTIONS (.4); MULTIPLE EMAILS REGARDING SAME (.3); REVIEW AND REVISE PRESENTATION ON LLOG HEARING (1.5); REVIEW LLOG'S REPLY IN SUPPORT OF MOTIONS (.4); PARTICIPATE ON CALL WITH LISKOW REGARDING LLOG'S MOTIONS (.7). | | | | |
| 01/22/21 | Choi, Erin Marie | 5.50 | 6,050.00 | 004 | 61198051 |
| | ATTENTION TO LLOG HEARING PREPARATION AND CALLS REGARDING SAME. | | | | |
| 01/22/21 | Sierra, Tristan M. | 8.60 | 6,622.00 | 004 | 61044365 |
| | DRAFT PRESENTATION FOR JAN. 25, 2021 HEARING RE: LLOG MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION (5.2); DRAFT REQUEST TO SHELL RE: USE OF CERTAIN AGREEMENTS AS EXHIBITS IN SAME HEARINGS (1.2); REVIEW LLOG REPLY IN SUPPORT OF SAME MOTIONS (.3); ATTEND INTERNAL CALL RE: LLOG HEARING (.7); ATTEND CALL WITH OPPOSING COUNSEL RE: LLOG HEARING (.4); ATTEND CALL WITH LOCAL COUNSEL RE: LLOG HEARING (.8). | | | | |
| 01/22/21 | Olvera, Rene A. | 2.50 | 1,012.50 | 004 | 61104005 |
| | COORDINATE AND PREPARE EMAILS REGARDING PREPARATION AND DELIVERY OF LLOG WITNESS AND EXHIBIT BINDERS TO A. PEREZ (1.5); DISCUSSIONS AND EMAILS WITH TEAM AND G. CARTER REGARDING SAME (0.2); ELECTRONICALLY ORGANIZE MATERIALS IN CLOUDSHARE (0.8). | | | | |
| 01/23/21 | Smith, Leslie S. | 5.70 | 6,270.00 | 004 | 60979796 |
| | REVIEW TIMELINE PRESENTATION FOR LLOG CLAIM (0.3); REVIEW MOTION (0.7); ATTEND CONFERENCE CALL WITH A. PEREZ, C. CARLSON, T. SIERRA, E. CHOI ON LLOG CLAIM (1.0); REVIEW MOTION, REVISED TIMELINE, MATERIALS AND CORRESPONDENCE FROM M. MALONEY AND K. DOODY RELATED TO SAME (2.5); ATTEND CONFERENCE CALL WITH A. PEREZ, C. CARLSON, T. SIERRA, E. CHOI REGARDING TIMELINE REVISIONS (0.5); PREPARE BULLETS FOR DISCUSSION (0.7). | | | | |
| 01/23/21 | Carlson, Clifford W. | 6.00 | 6,600.00 | 004 | 61043043 |
| | PREPARE FOR HEARING ON LLOG'S MOTIONS (3.5); CALLS AND EMAILS WITH A. PEREZ, E. CHOI, AND L. SMITH REGARDING SAME (2.5). | | | | |
| 01/23/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 004 | 61198308 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT STIPULATED ORDER TO LIFT STAY. | | | | |
| 01/23/21 | George, Jason | 1.50 | 1,155.00 | 004 | 61003886 |
| | CALL WITH C. CARLSON RE: ORRI RESEARCH (0.4); RESEARCH ISSUE RE: ORRI (1.1). | | | | |
| 01/23/21 | Choi, Erin Marie | 6.30 | 6,930.00 | 004 | 61198315 |
| | CALL WITH WEIL TEAM REGARDING LLOG HEARING PREP (0.9); PREPARATION FOR LLOG HEARING (5.4). | | | | |
| 01/23/21 | Sierra, Tristan M. | 9.50 | 7,315.00 | 004 | 61044252 |
| | DRAFT PRESENTATION FOR JAN. 25, 2021 HEARING RE: LLOG MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION (8.4); ATTEND CALL WITH A. PEREZ, E. CHOI, L. SMITH, AND C. CARLSON RE: PRESENTATION FOR JAN. 25, 2021 HEARING RE: LLOG MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION (1.1). | | | | |
| 01/24/21 | Perez, Alfredo R. | 4.90 | 7,815.50 | 004 | 60991345 |
| | PREPARE FOR HEARING LLOG'S MOTIONS INCLUDING VARIOUS CALL WITH THE WEIL TEAM (1.1); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM (.7); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING STATUS (.2); AND REVIEW OF SLIDES AND DOCUMENTS (2.9). | | | | |
| 01/24/21 | Barr, Matthew S. | 1.70 | 3,051.50 | 004 | 60987114 |
| | REVIEW HEARING DECK (1.0); CORRESPOND WITH TEAM REGARDING SAME (.1); PARTICIPATE ON ALL HANDS CALL REGARDING HEARING (PARTIAL) (.6). | | | | |
| 01/24/21 | Smith, Leslie S. | 3.90 | 4,290.00 | 004 | 61038086 |
| | REVIEW SLIDES ON LLOG (0.3); ATTEND CONFERENCE CALL WITH A. PEREZ, C. CARLSON, T. SIERRA AND E. CHOI ON LLOG CLAIM (0.5); ATTEND CONFERENCE CALL WITH A. PEREZ, C. CARLSON, T. SIERRA, E. CHOI AND COMPANY ON LLOG CLAIM (1.0); CORRESPONDENCE WITH C. CARLSON, T. SIERRA, E. CHOI, K. DOODY AND M. MALONEY REGARDING MATERIALS FOR HEARING (1.3); REVIEW COMMENTS FROM K. DOODY (0.4); ATTEND CONFERENCE CALL WITH C. CARLSON, T. SIERRA AND E. CHOI REGARDING HEARING AND CLAIM (0.4). | | | | |
| 01/24/21 | Carlson, Clifford W. | 6.10 | 6,710.00 | 004 | 61041960 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH COMPANY REGARDING PREPARATION FOR HEARING ON LLOG MOTIONS (1.0); PARTICIPATE ON CALLS WITH WEIL TEAM REGARDING PREPARATION FOR HEARING ON LLOG MOTIONS (1.5); REVISE MATERIALS FOR HEARING (2.0); REVISE OUTLINE FOR DIRECT EXAMINATION (.9); REVISE WITNESS AND EXHIBIT LISTS (.4); DRAFT AGENDA (.3). | | | | |
| 01/24/21 | George, Jason<br>RESEARCH ISSUE RE: ORRI. | 1.00 | 770.00 | 004 | 61003870 |
| 01/24/21 | Choi, Erin Marie<br>PRE-CALL REGARDING LLOG HEARING PREP (0.5); CLIENT CALL REGARDING LLOG HEARING PREP (1.0); FOLLOW-UP REGARDING SAME (0.4); CORRESPOND REGARDING ARENA MEDIATION (0.1); FOLLOW-UP CALL WITH WEIL TEAM REGARDING LLOG HEARING PREP (0.4); ADDITIONAL LLOG HEARING PREP (1.0). | 3.40 | 3,740.00 | 004 | 60990030 |
| 01/24/21 | Sierra, Tristan M.<br>DRAFT WITNESS OUTLINE FOR JAN. 25, 2021 HEARING RE: LLOG MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION (5.7); PREPARE EXHIBITS FOR SAME (1.1); FINALIZE WITNESS AND EXHIBIT LIST AND ASSOCIATED EXHIBITS (1.0); ATTEND INTERNAL MEETING RE: WITNESS PREPARATION FOR JAN. 25, 2021 HEARINGS RE: LLOG MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION (.5); ATTEND WITNESS PREPARATION SESSION WITH M. DANE, T. LAMME, T. ALLEN, A. PEREZ, E. CHOI, C. CARLSON, AND L. SMITH (.9); ATTEND INTERNAL MEETING WITH A. PEREZ, E. CHOI, C. CARLSON, AND L. SMITH RE: PRESENTATION FOR HEARING (.5). | 9.70 | 7,469.00 | 004 | 61044240 |
| 01/25/21 | Simmons, Kevin Michael<br>DRAFT STIPULATED ORDER TO LIFT STAY FOR T. O'NEIL CASE (0.1); UPDATE S. SMITH ON BACKGROUND (0.2). | 0.30 | 268.50 | 004 | 60996661 |
| 01/25/21 | Choi, Erin Marie<br>WITNESS PREP WITH M. DANE FOR LLOG HEARING. | 0.30 | 330.00 | 004 | 61204776 |
| 01/26/21 | Choi, Erin Marie<br>CORRESPONDENCE REGARDING DANIELS LIFT STAY STIPULATION. | 0.20 | 220.00 | 004 | 61206591 |
| 01/29/21 | Sierra, Tristan M. | 1.00 | 770.00 | 004 | 61044234 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RELATING TO EXHIBITS IN LLOG JANUARY 25, 2021 HEARINGS AND PLAN DETAILS (0.6); ATTEND CALL WITH SHELL COUNSEL RE: EXHIBITS IN LLOG JAN. 25, 2021 HEARINGS AND PLAN DETAILS (0.4). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **317.30** | **$291,804.00** | | |
| 01/05/21 | Liou, Jessica | 0.50 | 662.50 | 005 | 60868878 |
| | CONFER WITH J. NOE AND A. PEREZ RE: POTENTIAL SETTLEMENT. | | | | |
| 01/05/21 | Conley, Brendan C. | 0.50 | 550.00 | 005 | 60861032 |
| | COORDINATE RE: GOVERNMENT CLAIM AND NOTICE REQUIREMENTS (0.3); COORDINATE RE: GOVERNMENT SETTLEMENT (0.2). | | | | |
| 01/05/21 | Carlson, Clifford W. | 0.30 | 330.00 | 005 | 60913608 |
| | DISCUSS CLAIMS ISSUE WITH J. GEORGE. | | | | |
| 01/05/21 | George, Jason | 0.30 | 231.00 | 005 | 60875012 |
| | REVIEW MOTION FOR AUTHORITY TO FILE LATE PROOF OF CLAIM (0.2); EMAIL TO PRIME CLERK TEAM RE: SERVICE OF BAR DATE NOTICE (0.1). | | | | |
| 01/05/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 005 | 60865531 |
| | ATTENTION TO RESPONSES AND OBJECTIONS TO RULE 2004 REQUESTS FROM USSIC, INCLUDING FINALIZING AND SERVING SAME. | | | | |
| 01/05/21 | Greene, Anthony L. | 0.90 | 936.00 | 005 | 61163643 |
| | PARTICIPATE ON CLAIMS ANALYSIS CALL. | | | | |
| 01/06/21 | Liou, Jessica | 2.40 | 3,180.00 | 005 | 60873943 |
| | CLAIMS ANALYSIS CALL WITH ALIX PARTNERS (1.1); CONFER WITH C. CARLSON, WEIL BANKING, L. SMITH RE: ANALYSIS OF SECURED CLAIMS (1.3). | | | | |
| 01/06/21 | Smith, Leslie S. | 3.80 | 4,180.00 | 005 | 60888965 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CLAIMS MEMO (0.8); REVIEW COLLATERAL SUMMARY AND LATER FILINGS (1.5); CORRESPONDENCE WITH B. CONLEY REGARDING SAME (0.5); CORRESPONDENCE REGARDING SAME WITH C. CARLSON (0.2); CONFERENCE CALL WITH C. CARLSON, S. PECA, J. LIOU, J. GEORGE, B. CONLEY, C. MARCUS REGARDING CLAIMS (0.5); CORRESPONDENCE REGARDING BLOCK 201 (0.3). | | | | |
| 01/06/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 005 | 60913765 |
| | CALLS WITH J. GEORGE REGARDING CLAIMS ISSUES (.7); PARTICIPATE ON CLAIMS CALL WITH ALIX PARTNERS AND WEIL (1.1). | | | | |
| 01/06/21 | Vinson, Elizabeth Blaine | 1.40 | 1,253.00 | 005 | 60873149 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL FINANCE, RESTRUCTURING AND RE: TO DISCUSS CLAIMS ANALYSIS (1.2); REVIEW UCC LIEN SEARCH CHART (0.2). | | | | |
| 01/06/21 | George, Jason | 4.50 | 3,465.00 | 005 | 60875078 |
| | CALL WITH C. CARLSON RE: MOTION FOR LATE PROOF OF CLAIM (0.2); CORRESPONDENCE TO C. CARLSON RE: SUMMARY OF ARGUMENTS FOR MOTION TO FILE LATE PROOF OF CLAIM (0.7); CALL WITH C. TAYLOR RE: MARATHON'S CLAIMS (0.2); CORRESPONDENCE WITH J. LIOU RE: REQUEST FOR BAR DATE EXTENSION (0.4); RESEARCH AND PREPARE MEMO RE: CLAIMS DISALLOWANCE ISSUE (3.0). | | | | |
| 01/07/21 | Carlson, Clifford W. | 0.70 | 770.00 | 005 | 60913825 |
| | PARTICIPATE ON CALL WITH C. GRING REGARDING CLAIMS ESTIMATES. | | | | |
| 01/07/21 | Choi, Erin Marie | 5.50 | 6,050.00 | 005 | 60879863 |
| | CALL WITH WEIL TEAM MEMBERS REGARDING ARENA MEDIATION (0.5); CALL WITH WEIL TEAM MEMBERS AND M. COUVEGAN REGARDING ARENA MEDIATION (0.5); CORRESPONDENCE WITH OPPOSING COUNSEL AND MEDIATOR REGARDING ARENA MEDIATION (0.2); ATTENTION TO RANDALL LIFT STAY STIPULATION AND CORRESPONDENCE REGARDING SAME (0.8); ATTENTION TO RESPONSE TO LLOG MOTIONS TO LIFT STAY AND ADEQUATE PROTECTION AND CONFERENCES WITH TEAM MEMBERS REGARDING SAME (3.5). | | | | |
| 01/08/21 | Liou, Jessica | 1.00 | 1,325.00 | 005 | 61293262 |
| | CONFER WITH ALIX PARTNERS AND HL RE: CLAIMS ESTIMATES. | | | | |
| 01/08/21 | George, Jason | 0.80 | 616.00 | 005 | 60884019 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. NOE, C. GRING, A. PEREZ, J. LIOU AND C. CARLSON RE: GOVERNMENT CLAIMS. | | | | |
| 01/09/21 | George, Jason | 0.20 | 154.00 | 005 | 60884020 |
| | CALL WITH C. CARLSON RE: GOVERNMENT CLAIMS. | | | | |
| 01/10/21 | Carlson, Clifford W. | 0.40 | 440.00 | 005 | 60992758 |
| | EMAILS WITH J. GEORGE REGARDING CLAIMS ISSUES (.2); REVIEW MEMO REGARDING LATE FILED CLAIMS (.2). | | | | |
| 01/10/21 | George, Jason | 0.50 | 385.00 | 005 | 60913691 |
| | EMAIL C. CARLSON RE: CLAIMS ANALYSIS (0.1); EMAIL C. TAYLOR RE: LATE PROOF OF CLAIM MOTION (0.1); EMAIL C. CARLSON RE: LATE PROOF OF CLAIM MOTION (0.1); CORRESPONDENCE WITH A. PEREZ RE: RESPONDING TO LATE PROOF OF CLAIM MOTION (0.2). | | | | |
| 01/11/21 | Liou, Jessica | 1.40 | 1,855.00 | 005 | 61180084 |
| | REVIEW SETTLEMENT AGREEMENT (0.6); CONFER WITH ALIX PARTNERS AND HL RE: CLAIMS ANALYSIS (0.8). | | | | |
| 01/11/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 005 | 60992823 |
| | PARTICIPATE ON CLAIMS ESTIMATION CALL WITH ALIX PARTNERS AND HOULIHAN. | | | | |
| 01/11/21 | George, Jason | 6.30 | 4,851.00 | 005 | 60913699 |
| | CALL WITH STROOCK TEAM RE: CLAIM ANALYSIS (0.8); DRAFT RULE 9019 MOTION (5.5). | | | | |
| 01/12/21 | Liou, Jessica | 1.30 | 1,722.50 | 005 | 60928744 |
| | REVIEW AND MARKUP CLAIMS ESTIMATES PRESENTATION FROM ALIX PARTNERS (.3); CONFER WITH ALIX PARTNERS, M. DANE, T. LAMME, C. CARLSON AND M. BARR RE: CLAIMS ANALYSIS (1.0). | | | | |
| 01/12/21 | Barr, Matthew S. | 1.00 | 1,795.00 | 005 | 61181445 |
| | PARTICIPATE ON ALL HANDS CALL REGARDING CLAIMS. | | | | |
| 01/12/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 005 | 60991376 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH COMPANY REGARDING CLAIMS ANALYSIS (1.0); MULTIPLE CALLS AND EMAILS WITH ALIX PARTNERS TEAM REGARDING SAME (.5). | | | | |
| 01/12/21 | George, Jason | 4.70 | 3,619.00 | 005 | 60913692 |
| | CALL WITH J. LIOU AND C. CARLSON RE: CLAIMS ANALYSIS (1.0); DRAFT RULE 9019 MOTION (1.3); RESEARCH LATE PROOF OF CLAIM MOTION (2.4). | | | | |
| 01/13/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 005 | 61182095 |
| | PARTICIPATE ON CONFERENCE CALL WITH MANAGEMENT, ALIX PARTNERS AND WEIL REGARDING CLAIMS ANALYSIS. | | | | |
| 01/13/21 | Liou, Jessica | 0.60 | 795.00 | 005 | 60929717 |
| | EMAIL A. PEREZ RE: TREATMENT OF GUC CLAIMS. | | | | |
| 01/13/21 | Barr, Matthew S. | 1.10 | 1,974.50 | 005 | 61182293 |
| | PARTICIPATE ON ALL HANDS CLAIMS CALL (PARTIAL) (.8); FOLLOW UP WITH TEAM REGARDING SAME (.3). | | | | |
| 01/13/21 | Hufendick, Jason | 0.60 | 591.00 | 005 | 60946709 |
| | ATTEND WEEKLY CALL WITH ALIX PARTNERS RE: CLAIMS AND EXPENSES ANALYSIS. | | | | |
| 01/13/21 | Carlson, Clifford W. | 4.20 | 4,620.00 | 005 | 60991364 |
| | MULTIPLE CALLS AND EMAILS REGARDING CLAIMS ISSUES (0.8); PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING CLAIMS ANALYSIS (1.0); PARTICIPATE ON CALL WITH COMPANY REGARDING CLAIMS ANALYSIS (1.5); RESEARCH ISSUES REGARDING SAME AND FOLLOW UP EMAILS (.9). | | | | |
| 01/13/21 | George, Jason | 5.40 | 4,158.00 | 005 | 60942652 |
| | CALL WITH J. NOE, DPW TEAM, C. NICHOLSON AND A. PEREZ RE: SETTLEMENT (0.6); REVISE RULE 9019 MOTION (0.5); CALL WITH C. CARLSON RE: LIEN RESEARCH (0.2); CALL WITH C. CARLSON AND L. SMITH RE: LIEN ANALYSIS (1.3); CALL WITH ALIX PARTNERS TEAM RE: CLAIMS ANALYSIS (1.0); CORRESPONDENCE WITH J. LIOU AND C. CARLSON RE: LIEN RESEARCH (0.3); CALL WITH M. DANE, T. LAMME, A. PEREZ AND J. LIOU RE: CLAIM ANALYSIS (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/21 | Wheeler, Emma | 1.00 | 630.00 | 005 | 60934251 |

CALL WITH ALIX PARTNERS, C. CARLSON AND J. GEORGE RE: CLAIM OBJECTIONS.

| 01/14/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 005 | 60990932 |

PARTICIPATE ON CALL WITH C. GRING REGARDING CLAIMS ANALYSIS (.5); CALL WITH J. LIOU REGARDING CLAIMS ESTIMATES (0.7); PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING CLAIMS ANALYSIS (.5); MULTIPLE EMAILS REGARDING SAME (.5).

| 01/14/21 | George, Jason | 5.40 | 4,158.00 | 005 | 60942907 |

CONDUCT RESEARCH RE: DISCHARGE OF CLAIM (4.6); CORRESPONDENCE WITH J. LIOU RE: SAME (0.8).

| 01/15/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 61185007 |

TELEPHONE CONFERENCES WITH C. CARLSON REGARDING OPEN ISSUES ON CLAIMS.

| 01/15/21 | Liou, Jessica | 0.80 | 1,060.00 | 005 | 60952730 |

REVIEW AND COMMENT ON CLAIMS ANALYSIS DECK.

| 01/15/21 | Carlson, Clifford W. | 4.00 | 4,400.00 | 005 | 60990807 |

MULTIPLE EMAILS AND CALLS REGARDING CLAIMS ANALYSIS (1.7); REVIEW MULTIPLE PROOFS OF CLAIM IN CONNECTION WITH SECURED CLAIMS ANALYSIS (1.5); REVIEW AND REVISE CLAIMS ANALYSIS DECK PREPARED BY ALIX PARTNERS (.8).

| 01/15/21 | George, Jason | 6.20 | 4,774.00 | 005 | 60942916 |

REVIEW PROOFS OF CLAIMS IN CONNECTION WITH CLAIMS ANALYSIS (1.0); CORRESPONDENCE WITH ALIX PARTNERS TEAM RE: SAME (0.2); CALL WITH ALIX PARTNERS TEAM RE: CLAIMS ANALYSIS (0.5); PREPARE MEMO RE: LATE PROOFS OF CLAIM (4.5).

| 01/16/21 | Perez, Alfredo R. | 0.40 | 638.00 | 005 | 61181536 |

VARIOUS COMMUNICATIONS WITH ALIX PARTNERS AND WEIL TEAMS REGARDING CLAIMS' ISSUES.

| 01/16/21 | Liou, Jessica | 5.00 | 6,625.00 | 005 | 60952727 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH ALIX PARTNERS, HL, WEIL RE: CLAIMS ANALYSIS ESTIMATES (1.4); REVIEW AND COMMENT ON CLAIMS ANALYSIS PRESENTATION (1.0); REVIEW AND FURTHER REVIEW CLAIMS ANALYSIS PRESENTATION AND EMAILS WITH HL AND ALIX PARTNERS RE: QUESTIONS RE: SAME (1.0); EMAILS WITH ALIX PARTNERS RE: CLAIMS ANALYSIS (.4); CONFER WITH ALIX PARTNERS, HL, WEIL RE: CLAIMS ANALYSIS ESTIMATES (1.2). | | | | |
| 01/16/21 | Barr, Matthew S. | 1.30 | 2,333.50 | 005 | 61181545 |
| | REVIEW CLAIMS INFORMATION AND MATERIALS. | | | | |
| 01/16/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 005 | 60990791 |
| | PARTICIPATE ON CALL WITH HOULIHAN AND ALIX PARTNERS REGARDING CLAIMS ANALYSIS (1.5); PARTICIPATE ON FOLLOW UP CALL REGARDING SAME (.5). | | | | |
| 01/16/21 | George, Jason | 3.20 | 2,464.00 | 005 | 60942914 |
| | PREPARE MEMO RE: LATE PROOFS OF CLAIM. | | | | |
| 01/17/21 | George, Jason | 0.50 | 385.00 | 005 | 60960861 |
| | REVISE MEMO RE: MOTION FOR LATE PROOF OF CLAIM (0.4); EMAIL C. CARLSON RE: SAME (0.1). | | | | |
| 01/18/21 | Perez, Alfredo R. | 1.90 | 3,030.50 | 005 | 60951001 |
| | REVIEW VARIOUS SLIDES REGARDING CLAIMS ESTIMATES AND SOURCES AND USES (.3); CONFERENCE CALL WITH HOULIHAN, ALIX PARTNERS AND WEIL TEAMS REGARDING CLAIMS ISSUES (1.6). | | | | |
| 01/18/21 | Liou, Jessica | 2.20 | 2,915.00 | 005 | 60952972 |
| | REVIEW AND COMMENT ON SINGLE SHARE SCHEMATIC SLIDE FROM HL (.5); CONFER WITH ALIX PARTNERS, WEIL AND HL RE: CLAIMS ANALYSIS AND NEWCO PROJECTIONS ANALYSIS (1.7). | | | | |
| 01/18/21 | Carlson, Clifford W. | 0.90 | 990.00 | 005 | 61045935 |
| | REVIEW CLAIMS ANALYSIS (.2); PARTICIPATE ON CALL WITH ALIX PARTNERS AND HOULIHAN TEAMS REGARDING SAME (.7). | | | | |
| 01/19/21 | Perez, Alfredo R. | 2.90 | 4,625.50 | 005 | 60961270 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALLS WITH MANAGEMENT, ALIX PARTNERS, HOULIHAN, AND WEIL TEAMS REGARDING CLAIMS ISSUES (2.3); TELEPHONE CONFERENCE WITH J. LIOU REGARDING CLAIMS (.2); REVIEW REVISED SLIDES (.4). | | | | |
| 01/19/21 | Liou, Jessica | 4.90 | 6,492.50 | 005 | 60962498 |
| | CONFER WITH M. DANE, T. LAMME AND ALIX PARTNERS, WEIL AND HL TEAMS RE: CLAIMS ANALYSIS AND PROJECTIONS (1.1); CONFER WITH ALIX PARTNERS TEAM RE: SECURED CLAIMS (.5); CONFER WITH R. SERGESKETTER, R. PADDOCK (.5); REVIEW AND RESPOND TO EMAILS FROM UST RE: RYAN, AND EMAILS FROM ALIX PARTNERS RE: CLAIMS ANALYSIS CALL (.3); CONFER WITH M. DANE, T. LAMME, A. PEREZ, HL, ALIX PARTNERS RE: CLAIMS ANALYSIS AND PROJECTIONS DISCUSSION (1.6); CONFER WITH C. MARCUS, L. SMITH, C. CARLSON, J. GEORGE RE: SECURED CLAIMS ANALYSIS (.9). | | | | |
| 01/19/21 | Barr, Matthew S. | 1.60 | 2,872.00 | 005 | 61182046 |
| | CORRESPONDENCE REGARDING CLAIMS ISSUES WITH TEAM (.3); REVIEW REVISED CLAIMS MATERIALS (1.2); CORRESPONDENCE REGARDING SAME (.1). | | | | |
| 01/19/21 | Bonhamgregory, Veronica Gayle | 1.20 | 1,248.00 | 005 | 61181921 |
| | CALL WITH WEIL BANKING, WEIL RESTRUCTURING RE: CLAIMS ANALYSIS. | | | | |
| 01/19/21 | Carlson, Clifford W. | 3.50 | 3,850.00 | 005 | 61045039 |
| | PARTICIPATE ON CALL WITH THE COMPANY REGARDING CLAIMS ANALYSIS (1.0); PARTICIPATE ON CALL WITH C. GRING REGARDING CLAIMS ANALYSIS (.7); PARTICIPATE ON CALL WITH CLIENT REGARDING CLAIMS ANALYSIS (1.5); EMAILS WITH ALIX PARTNERS TEAM REGARDING SAME (.3). | | | | |
| 01/19/21 | George, Jason | 0.60 | 462.00 | 005 | 60960851 |
| | CALL WITH ALIX PARTNERS TEAM, J. LIOU AND C. CARLSON RE: CLAIMS ANALYSIS. | | | | |
| 01/20/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 005 | 61182267 |
| | PARTICIPATE ON CALL WITH WEIL BANKING AND RESTRUCTURING RE: CLAIMS ANALYSIS. | | | | |
| 01/20/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 005 | 61043819 |
| | PARTICIPATE ON MULTIPLE CALLS WITH J. LIOU REGARDING CLAIMS ANALYSIS (1.0); MULTIPLE CALLS AND EMAILS WITH ALIX PARTNERS TEAM REGARDING SAME (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 005 | 60976431 |
| | FIELDWOOD CLAIMS CALL WITH DAVIS POLK. | | | | |
| 01/21/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 005 | 61192532 |
| | TELEPHONE CONFERENCE CALL REGARDING PSA (.7); FOLLOW-UP CALL REGARDING CLAIMS ANALYSIS (.6). | | | | |
| 01/21/21 | Liou, Jessica | 4.60 | 6,095.00 | 005 | 60980188 |
| | REVIEW AND RESPOND TO EMAILS RE: UPCOMING CLAIMS PRESENTATION (.2); PARTICIPATE ON CLAIMS ANALYSIS AND PROJECTIONS PRESENTATION WITH DPW AND R/I (1.8); EMAIL M. DANE AND T. LAMME RE: UPDATE ON CLAIMS DISCUSSION (.2); CONFER WITH ALIX PARTNERS, WEIL, FIELDWOOD RE: SECURED CLAIMS (1.3); REVIEW AND REVISE HL PROJECTIONS DECK AND CONFER WITH D. CROWLEY RE: SAME (.6); CONFER WITH L. SMITH, C. MARCUS, C. CARLSON AND LISKOW LEWIS RE: SECURED CLAIMS ANALYSIS (.5). | | | | |
| 01/21/21 | Peca, Samuel C. | 0.30 | 367.50 | 005 | 61193139 |
| | REVIEW CLAIMS MATERIALS. | | | | |
| 01/21/21 | Barr, Matthew S. | 0.50 | 897.50 | 005 | 61291203 |
| | REVIEW REVISED CLAIMS MATERIALS (.4); CORRESPONDENCE REGARDING SAME (.1). | | | | |
| 01/21/21 | Margolis, Steven M. | 1.80 | 2,205.00 | 005 | 61192421 |
| | PARTICIPATE ON CLAIMS CALL. | | | | |
| 01/21/21 | Swenson, Robert M. | 0.40 | 460.00 | 005 | 60977936 |
| | PARTICIPATE ON CALL REGARDING CLAIMS ANALYSIS WITH LENDERS AND ADVISORS. | | | | |
| 01/21/21 | Delaney, Scott Michael | 1.90 | 2,185.00 | 005 | 61194150 |
| | REVIEW CLAIMS ANALYSIS MATERIALS (0.2); CONFERENCE WITH ADVISORS RE: CLAIMS ANALYSIS (1.7). | | | | |
| 01/21/21 | Conley, Brendan C. | 0.30 | 330.00 | 005 | 61193227 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CLAIMS ANALYSIS CALL. | | | | |
| 01/21/21 | Abraham, Melissa S. | 1.60 | 1,720.00 | 005 | 60975235 |
| | PARTICIPATE ON CLAIMS CALL. | | | | |
| 01/21/21 | Carlson, Clifford W. | 3.80 | 4,180.00 | 005 | 61043292 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING CLAIMS ANALYSIS (1.8); PARTICIPATE ON CALL WITH COMPANY AND ALIX PARTNERS REGARDING LIEN CLAIMS ANALYSIS (1.3); PARTICIPATE ON CALL WITH L. SMITH AND LISKOW LEWIS REGARDING LIEN ANALYSIS (.7). | | | | |
| 01/21/21 | George, Jason | 2.40 | 1,848.00 | 005 | 60979314 |
| | CORRESPOND WITH A. PEREZ AND J. LIOU RE: MOTION FOR LATE PROOF OF CLAIM (0.2); CORRESPOND WITH C. TAYLOR, PRIME CLERK TEAM, AND J. CHIANG RE: SAME (0.5); CALL WITH ADVISORS RE: CLAIM ESTIMATES (1.7). | | | | |
| 01/21/21 | Wheeler, Emma | 1.70 | 1,071.00 | 005 | 60975024 |
| | ATTEND CLAIMS PRESENTATION BY HOULIHAN AND ALIX PARTNERS. | | | | |
| 01/21/21 | Marzocca, Anthony P. | 1.30 | 1,280.50 | 005 | 61069865 |
| | CALL WITH ALIX PARTNERS, HL AND WEIL RE: CLAIMS ANALYSIS (1.0); CORRESPONDENCE RE: SAME (0.3). | | | | |
| 01/21/21 | Greene, Anthony L. | 1.60 | 1,664.00 | 005 | 61197560 |
| | PARTICIPATE IN CLAIMS PRESENTATION. | | | | |
| 01/21/21 | Sierra, Tristan M. | 1.50 | 1,155.00 | 005 | 61197698 |
| | ATTEND CALL RE: CLAIMS. | | | | |
| 01/22/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 005 | 61046619 |
| | MULTIPLE EMAILS REGARDING CLAIMS ANALYSIS (.8); CALL WITH ALIX PARTNERS TEAM REGARDING SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 005 | 61042781 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING CLAIMS ANALYSIS (1.5); REVIEW CLAIMS ANALYSIS AND CONDUCT RELATED RESEARCH (.8). | | | | |
| 01/23/21 | George, Jason | 1.20 | 924.00 | 005 | 61003894 |
| | CALL WITH ALIX PARTNERS TEAM, J. LIOU AND C. CARLSON RE: SECURED CLAIM ANALYSIS (1.1); CORRESPONDENCE WITH C. GRING RE: SECURED CLAIMS (0.1). | | | | |
| 01/24/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 005 | 61042110 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING CLAIMS ANALYSIS. | | | | |
| 01/24/21 | George, Jason | 0.20 | 154.00 | 005 | 61003877 |
| | CORRESPOND WITH J. LIOU AND C. CARLSON RE: PROOF OF CLAIM (0.1); EMAIL J. CHIANG RE: SAME (0.1). | | | | |
| 01/25/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 005 | 61042129 |
| | REVIEW MOTION TO ALLOW LATE CLAIM AND RELATED DOCUMENTS AND PARTICIPATE ON CALL WITH CLIENT REGARDING SAME (0.5); PARTICIPATE ON CALL WITH L. SMITH AND J. GEORGE REGARDING SECURED CLAIMS ANALYSIS (.5); PARTICIPATE ON CALLS AND EMAILS WITH ALIX PARTNERS TEAM REGARDING SAME (.7). | | | | |
| 01/25/21 | George, Jason | 3.20 | 2,464.00 | 005 | 61003904 |
| | CALL WITH C. CARLSON RE: LIEN RESEARCH AND CLAIMS ANALYSIS (0.3); CALL WITH J. CHIANG RE: CLAIM ISSUE (0.2); CORRESPOND WITH C. CARLSON RE: CLAIM ISSUE (0.3); EMAIL TO M. DANE AND T. LAMME RE: LATE PROOF OF CLAIM (0.1); CALL WITH M. DANE AND T. LAMME RE: LATE PROOF OF CLAIM (0.3); CALL WITH L. SMITH AND C. CARLSON RE: LIEN ANALYSIS (0.5); RESEARCH APPLICATION OF LIEN LAW (1.5). | | | | |
| 01/26/21 | Margolis, Steven M. | 0.20 | 245.00 | 005 | 61204781 |
| | CORRESPONDENCE ON CLAIMS ADMINISTRATION ISSUES. | | | | |
| 01/26/21 | Carlson, Clifford W. | 2.60 | 2,860.00 | 005 | 61041454 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH MARATHON'S COUNSEL REGARDING MOTION TO ALLOW LATE FILED CLAIM (0.6); PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING CLAIMS ANALYSIS (1.2); PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING SECURED CLAIMS ANALYSIS (.8). | | | | |
| 01/26/21 | George, Jason | 9.40 | 7,238.00 | 005 | 61025722 |
| | RESEARCH APPLICATION OF LIEN LAW (2.1); DRAFT MEMO RE: LIEN RESEARCH (1.5); CALL WITH C. TAYLOR, J. WATSON, AND C. CARLSON RE: LATE PROOF OF CLAIM (0.5); DRAFT STIPULATION EXTENDING OBJECTION DEADLINE FOR LATE PROOF OF CLAIM (0.5); CORRESPOND WITH C. TAYLOR AND J. WATSON RE: SAME (0.1); CORRESPOND WITH M. DANE AND T. LAMME RE: EXTENSION OF OBJECTION DEADLINE (0.1); CALLS WITH ALIX PARTNERS TEAM, J. LIOU, L. SMITH AND C. CARLSON RE: CLAIMS ANALYSIS (2.2); ANALYZE FILED PROOFS OF CLAIM AND RELATED AGREEMENTS IN CONNECTION WITH SECURED CLAIMS ANALYSIS (1.5); CORRESPOND WITH J. LIOU, C. CARLSON, AND L. SMITH RE: PROOF OF CLAIM (0.5); CALL WITH J. CHIANG RE: SECURED CLAIM ANALYSIS (0.4). | | | | |
| 01/26/21 | Olvera, Rene A. | 0.50 | 202.50 | 005 | 61113056 |
| | PREPARE AND ELECTRONICALLY FILE STIPULATION EXTENDING OBJECTION DEADLINE FOR MARATHON MOTION FOR LATE POC. | | | | |
| 01/27/21 | George, Jason | 0.70 | 539.00 | 005 | 61025730 |
| | CALL WITH C. GRING, J. CHIANG, AND C. CARLSON RE: SECURED CLAIM ANALYSIS. | | | | |
| 01/27/21 | Whitelaw, Alexander | 3.50 | 2,695.00 | 005 | 61017384 |
| | REVISE MEDIATION STATEMENT. | | | | |
| 01/28/21 | Peca, Samuel C. | 0.80 | 980.00 | 005 | 61292270 |
| | REVIEW TALOS CLAIM. | | | | |
| 01/28/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 005 | 61039985 |
| | WORK ON CLAIMS ANALYSIS (.4); PARTICIPATE ON CALL WITH J. GEORGE REGARDING SAME (.8). | | | | |
| 01/28/21 | George, Jason | 3.40 | 2,618.00 | 005 | 61027830 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH L. SMITH RE: LIEN ANALYSIS (0.2); RESEARCH SECURED CLAIMS ISSUE (1.2); CALLS WITH C. CARLSON RE: LIEN ANALYSIS (0.9); CORRESPONDENCE WITH S. PECA AND R. MOORE RE: LIEN ISSUE (0.2); CORRESPOND WITH ALIX PARTNERS TEAM RE: LIEN ANALYSIS (0.8); EMAIL TO E. ENGLISH RE: SECURED CLAIM (0.1). | | | | |
| 01/28/21 | Whitelaw, Alexander | 6.00 | 4,620.00 | 005 | 61026507 |
| | REVISE MEDIATION STATEMENT (3.2); RESEARCH FOR MEDIATION STATEMENT (1.9); CALL WITH LITIGATION TEAM DISCUSSING MEDIATION STATEMENT (.9). | | | | |
| 01/29/21 | Carlson, Clifford W. | 0.50 | 550.00 | 005 | 61042196 |
| | PARTICIPATE ON CALL WITH C. GRING REGARDING CLAIMS ANALYSIS. | | | | |
| 01/29/21 | George, Jason | 1.90 | 1,463.00 | 005 | 61049680 |
| | REVISE MOTION TO APPROVE NON-PROSECUTION AGREEMENT (1.2); RESEARCH SECURED CLAIM (0.5); EMAIL L. SMITH RE: SAME (0.1); CORRESPOND WITH E. ENGLISH RE: SUPPORTS FOR PROOF OF CLAIM (0.1). | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **180.50** | **$186,763.50** | | |
| 01/03/21 | Fabsik, Paul | 0.40 | 162.00 | 006 | 60825223 |
| | REVIEW DEADLINES AND UPDATE CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 01/04/21 | Carlson, Clifford W. | 0.40 | 440.00 | 006 | 60913477 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING VARIOUS WORKSTREAMS AND REVISIONS TO WIP. | | | | |
| 01/04/21 | George, Jason | 0.70 | 539.00 | 006 | 60875136 |
| | REVISE WIP LIST. | | | | |
| 01/04/21 | James, Hillarie | 2.80 | 2,506.00 | 006 | 61163377 |
| | DRAFT NOTICE AND COORDINATE FILING OF MSL LIST (0.4); CORRESPONDENCE REGARDING FIRST DAY MATRICES (0.7); UPDATE CASE CALENDARS (1.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/21 | Fabsik, Paul | 0.70 | 283.50 | 006 | 60841990 |
| | REVIEW DEADLINES AND UPDATE CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 01/05/21 | Marcus, Courtney S. | 0.50 | 725.00 | 006 | 61163493 |
| | PARTICIPATE ON WEEKLY WIP CALL. | | | | |
| 01/05/21 | Moore, Rodney L. | 0.60 | 897.00 | 006 | 61163496 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 01/05/21 | Rahman, Faiza N. | 0.30 | 382.50 | 006 | 60866378 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/05/21 | Liou, Jessica | 0.80 | 1,060.00 | 006 | 60868890 |
| | REVIEW AND COMMENT ON CASE CALENDAR (.3); REVIEW AND REVISE PLAN WIP LIST (.4); REVIEW AND RESPOND TO EMAILS FROM C. CARLSON AND J. HUFENDICK RE: WIP LIST (.1). | | | | |
| 01/05/21 | Peca, Samuel C. | 0.40 | 490.00 | 006 | 61541698 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/05/21 | Barr, Matthew S. | 0.60 | 1,077.00 | 006 | 61541704 |
| | REVIEW WIP ISSUES. | | | | |
| 01/05/21 | Swenson, Robert M. | 0.40 | 460.00 | 006 | 61163512 |
| | PARTICIPATE ON WEEKLY WIP CALL. | | | | |
| 01/05/21 | Conley, Brendan C. | 0.50 | 550.00 | 006 | 61541707 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/05/21 | Bonhamgregory, Veronica Gayle | 0.40 | 416.00 | 006 | 61541914 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Abraham, Melissa S. | 0.40 | 430.00 | 006 | 60865372 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/05/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 006 | 61505648 |
| | REVISE WIP AND PARTICIPATE ON WIP CALL. | | | | |
| 01/05/21 | George, Jason | 1.00 | 770.00 | 006 | 60875007 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/05/21 | Wheeler, Emma | 1.00 | 630.00 | 006 | 61541172 |
| | ATTEND WIP CALL. | | | | |
| 01/05/21 | James, Hillarie | 1.80 | 1,611.00 | 006 | 61395944 |
| | REVISE CALENDARS. | | | | |
| 01/05/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 006 | 61541175 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/05/21 | Greene, Anthony L. | 0.90 | 936.00 | 006 | 61291205 |
| | PARTICIPATE ON ALL-HANDS TEAM WIP CALL. | | | | |
| 01/05/21 | Sierra, Tristan M. | 1.00 | 770.00 | 006 | 60928549 |
| | ATTEND PARTICIPATE ON WIP CALL. | | | | |
| 01/05/21 | Olvera, Rene A. | 0.40 | 162.00 | 006 | 61080691 |
| | EMAILS AND DISCUSSIONS WITH E. CHOI AND P. FABSIK REGARDING CASE CALENDAR EVENTS. | | | | |
| 01/05/21 | Fabsik, Paul | 0.70 | 283.50 | 006 | 60860673 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES AS PER ATTORNEY REQUEST. | | | | |
| 01/06/21 | George, Jason | 0.50 | 385.00 | 006 | 60875016 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP LIST. | | | | |
| 01/06/21 | Fabsik, Paul | 0.40 | 162.00 | 006 | 60869308 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 01/07/21 | Macke, Jonathan J. | 0.30 | 388.50 | 006 | 61163559 |
| | ATTEND WIP CONFERENCE. | | | | |
| 01/07/21 | Rahman, Faiza N. | 0.30 | 382.50 | 006 | 60878175 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/07/21 | Liou, Jessica | 0.80 | 1,060.00 | 006 | 60892776 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/07/21 | Peca, Samuel C. | 0.30 | 367.50 | 006 | 61163561 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/07/21 | Swenson, Robert M. | 0.30 | 345.00 | 006 | 60882140 |
| | PARTICIPATE ON WIP CALL TO DISCUSS ONGOING WORK STREAMS. | | | | |
| 01/07/21 | Conley, Brendan C. | 0.50 | 550.00 | 006 | 60874436 |
| | PLAN FOR AND PARTICIPATE ON WIP CALL (.4); REVIEW UCC-1S FOR WIP CALL (.1). | | | | |
| 01/07/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 006 | 61163604 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/07/21 | Abraham, Melissa S. | 0.30 | 322.50 | 006 | 60880054 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/07/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 006 | 61522084 |
| | REVIEW WIP AND PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 006 | 60880608 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAMS. | | | | |
| 01/07/21 | George, Jason | 0.80 | 616.00 | 006 | 60875069 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/07/21 | Wheeler, Emma | 0.80 | 504.00 | 006 | 61522087 |
| | ATTEND WIP CALL. | | | | |
| 01/07/21 | Hong, Jeesun | 0.30 | 295.50 | 006 | 61163797 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/07/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 006 | 61062175 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/07/21 | Greene, Anthony L. | 1.10 | 1,144.00 | 006 | 61522094 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/07/21 | Sierra, Tristan M. | 0.80 | 616.00 | 006 | 61522097 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/08/21 | Conley, Brendan C. | 0.30 | 330.00 | 006 | 61163804 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/08/21 | Fabsik, Paul | 1.20 | 486.00 | 006 | 60881239 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 01/11/21 | George, Jason | 0.60 | 462.00 | 006 | 60913696 |
| | REVISE WIP LIST. | | | | |
| 01/12/21 | Marcus, Courtney S. | 0.50 | 725.00 | 006 | 61180090 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 01/12/21 | Macke, Jonathan J. | 0.30 | 388.50 | 006 | 61180092 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/12/21 | Rahman, Faiza N. | 0.40 | 510.00 | 006 | 61180093 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/12/21 | Liou, Jessica | 1.00 | 1,325.00 | 006 | 60928695 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/12/21 | Peca, Samuel C. | 0.50 | 612.50 | 006 | 61180094 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/12/21 | Barr, Matthew S. | 1.50 | 2,692.50 | 006 | 60918055 |
| | PARTICIPATE ON ALL HANDS CALL REGARDING OPEN ISSUES (.8); REVIEW ISSUES REGARDING NEXT STEPS (.7). | | | | |
| 01/12/21 | Margolis, Steven M. | 0.60 | 735.00 | 006 | 61180089 |
| | ATTEND WIP MEETING AND REVIEW CHECKLIST. | | | | |
| 01/12/21 | Swenson, Robert M. | 0.40 | 460.00 | 006 | 60921146 |
| | PARTICIPATE ON WIP CALL TO DISCUSS ONGOING WORK STREAMS AND UPCOMING DEADLINES. | | | | |
| 01/12/21 | Conley, Brendan C. | 0.50 | 550.00 | 006 | 61180097 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/12/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 006 | 61181443 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/12/21 | Abraham, Melissa S. | 0.50 | 537.50 | 006 | 61181446 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/12/21 | Hufendick, Jason | 1.10 | 1,083.50 | 006 | 60946735 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/12/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 006 | 60991270 |
| | PARTICIPATE ON WIP CALL (1.0); REVIEW AND REVISE WIP AND CALENDARS (.3). | | | | |
| 01/12/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 006 | 60918941 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAMS. | | | | |
| 01/12/21 | George, Jason | 1.10 | 847.00 | 006 | 60913698 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/12/21 | Wheeler, Emma | 1.10 | 693.00 | 006 | 60920633 |
| | ATTEND INTERNAL MEETING TO DISCUSS WORK IN PROGRESS LIST. | | | | |
| 01/12/21 | Hong, Jeesun | 0.40 | 394.00 | 006 | 60917569 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/12/21 | James, Hillarie | 1.10 | 984.50 | 006 | 60919053 |
| | REVISE CASE CALENDARS. | | | | |
| 01/12/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 006 | 61062213 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/12/21 | Greene, Anthony L. | 1.10 | 1,144.00 | 006 | 61182093 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 01/12/21 | Sierra, Tristan M. | 0.90 | 693.00 | 006 | 60933872 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/21 | Liou, Jessica | 0.50 | 662.50 | 006 | 60929707 |
| | REVIEW AND COMMENT ON WIP LIST. | | | | |
| 01/13/21 | Conley, Brendan C. | 0.50 | 550.00 | 006 | 60920426 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/13/21 | George, Jason | 1.30 | 1,001.00 | 006 | 60942647 |
| | REVISE INTERNAL WIP LIST (0.7); REVISE ADVISORS WIP LIST (0.5); EMAIL DPW ADVISORS RE: WIP LIST (0.1). | | | | |
| 01/13/21 | Fabsik, Paul | 0.60 | 243.00 | 006 | 60921108 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 01/14/21 | Marcus, Courtney S. | 0.50 | 725.00 | 006 | 61184772 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Moore, Rodney L. | 0.60 | 897.00 | 006 | 61184773 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Rahman, Faiza N. | 0.50 | 637.50 | 006 | 61184775 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Liou, Jessica | 1.20 | 1,590.00 | 006 | 61522178 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Peca, Samuel C. | 0.50 | 612.50 | 006 | 61184776 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Margolis, Steven M. | 0.70 | 857.50 | 006 | 60932347 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/21 | Swenson, Robert M. | 0.40 | 460.00 | 006 | 60929567 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Conley, Brendan C. | 0.50 | 550.00 | 006 | 61185023 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Abraham, Melissa S. | 0.50 | 537.50 | 006 | 60933756 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 006 | 60990949 |
| | REVISE WIP (0.2); PARTICIPATE ON WIP CALL (1.7). | | | | |
| 01/14/21 | George, Jason | 1.90 | 1,463.00 | 006 | 60942828 |
| | CORRESPONDENCE WITH E. WHEELER RE: WIP LIST (0.2); PARTICIPATE ON WIP CALL (1.7). | | | | |
| 01/14/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 006 | 60944555 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 01/14/21 | Wheeler, Emma | 1.90 | 1,197.00 | 006 | 60934395 |
| | CALL WITH J. GEORGE RE: WIP LIST (0.3); PARTICIPATE ON WIP CALL (1.6). | | | | |
| 01/14/21 | Hong, Jeesun | 0.50 | 492.50 | 006 | 60933605 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Marzocca, Anthony P. | 1.80 | 1,773.00 | 006 | 61062225 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Greene, Anthony L. | 1.70 | 1,768.00 | 006 | 61522354 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Sierra, Tristan M. | 1.70 | 1,309.00 | 006 | 60978992 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/14/21 | Fabsik, Paul | 0.70 | 283.50 | 006 | 60929467 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 01/15/21 | Carlson, Clifford W. | 0.40 | 440.00 | 006 | 60990787 |
| | REVIEW AND REVISE WIP (.2); REVIEW AND REVISE CASE CALENDARS (.2). | | | | |
| 01/15/21 | George, Jason | 0.10 | 77.00 | 006 | 60942844 |
| | CORRESPONDENCE WITH PRIME CLERK TEAM RE: SERVICE LIST. | | | | |
| 01/15/21 | James, Hillarie | 1.80 | 1,611.00 | 006 | 61027126 |
| | REVISE CASE CALENDARS. | | | | |
| 01/15/21 | Fabsik, Paul | 1.30 | 526.50 | 006 | 60938904 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 01/18/21 | Conley, Brendan C. | 0.20 | 220.00 | 006 | 60943569 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/18/21 | George, Jason | 0.60 | 462.00 | 006 | 60960797 |
| | REVISE WIP LIST AND CORRESPONDENCE WITH E. WHEELER RE: SAME. | | | | |
| 01/18/21 | Wheeler, Emma | 2.60 | 1,638.00 | 006 | 60954416 |
| | REVISE WIP LIST AND WORKING GROUP LIST. | | | | |
| 01/19/21 | Marcus, Courtney S. | 0.30 | 435.00 | 006 | 61181902 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/19/21 | Moore, Rodney L. | 0.40 | 598.00 | 006 | 61181906 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/21 | Rahman, Faiza N. | 0.50 | 637.50 | 006 | 60967905 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/19/21 | Liou, Jessica | 0.80 | 1,060.00 | 006 | 60962473 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/19/21 | Barr, Matthew S. | 1.80 | 3,231.00 | 006 | 60959079 |
| | REVIEW OPEN ISSUES (.7); REVIEW REVISED DOCUMENTS (.9); AND RELATED ISSUES (.2). | | | | |
| 01/19/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 006 | 60957244 |
| | PARTICIPATE ON FWE WIP TEAM CALL (0.9); REVIEW WIP (0.2). | | | | |
| 01/19/21 | Delaney, Scott Michael | 0.50 | 575.00 | 006 | 61182065 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/19/21 | Conley, Brendan C. | 0.60 | 660.00 | 006 | 60954690 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/19/21 | Bonhamgregory, Veronica Gayle | 0.40 | 416.00 | 006 | 60959589 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/19/21 | Hufendick, Jason | 0.60 | 591.00 | 006 | 60965511 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/19/21 | Carlson, Clifford W. | 0.80 | 880.00 | 006 | 61522359 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/19/21 | Vinson, Elizabeth Blaine | 0.60 | 537.00 | 006 | 60960575 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAMS. | | | | |
| 01/19/21 | George, Jason | 0.80 | 616.00 | 006 | 60960835 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/19/21 | Wheeler, Emma | 0.70 | 441.00 | 006 | 60958024 |
| | REVISE WIP LIST AND WORKING GROUP LIST. | | | | |
| 01/19/21 | Hong, Jeesun | 0.50 | 492.50 | 006 | 60958686 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/19/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 006 | 61069775 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/19/21 | Greene, Anthony L. | 0.90 | 936.00 | 006 | 61182128 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 01/19/21 | Sierra, Tristan M. | 0.80 | 616.00 | 006 | 60979032 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/20/21 | Rahman, Faiza N. | 0.70 | 892.50 | 006 | 61182252 |
| | PARTICIPATE ON WIP CALL WITH HL. | | | | |
| 01/20/21 | George, Jason | 1.00 | 770.00 | 006 | 60979276 |
| | REVISE WIP LIST AND CORRESPOND WITH E. WHEELER RE: SAME (0.4); REVISE DRAFT OF ADVISORS PLAN WIP (0.6). | | | | |
| 01/20/21 | Wheeler, Emma | 1.50 | 945.00 | 006 | 60971399 |
| | REVISE WIP LIST. | | | | |
| 01/21/21 | Goldring, Stuart J. | 0.40 | 718.00 | 006 | 61192402 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/21/21 | Marcus, Courtney S. | 0.30 | 435.00 | 006 | 61522362 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 01/21/21 | Moore, Rodney L.<br>PARTICIPATE ON WIP CALL. | 0.40 | 598.00 | 006 | 61192533 |
| 01/21/21 | Rahman, Faiza N.<br>PARTICIPATE ON WIP CALL. | 0.40 | 510.00 | 006 | 60990460 |
| 01/21/21 | Liou, Jessica<br>PARTICIPATE ON WIP CALL. | 1.00 | 1,325.00 | 006 | 61522367 |
| 01/21/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.40 | 490.00 | 006 | 61193140 |
| 01/21/21 | Barr, Matthew S.<br>CORRESPONDENCES WITH TEAM REGARDING OPEN ISSUES (.3); CALL WITH TEAM REGARDING SAME (.2); REVIEW NEXT STEPS (.5); REVIEW OPEN DOCUMENT ISSUES (.6); AND CORRESPONDENCES REGARDING SAME (.1); REVIEW DISPUTE INVOLVING GENOVESA WELL (.3); AND CORRESPONDENCES WITH TEAM REGARDING SAME (.1). | 2.10 | 3,769.50 | 006 | 60976532 |
| 01/21/21 | Budovalcev-Nicholas, Daniel R.<br>PARTICIPATE ON WIP CALL. | 0.40 | 558.00 | 006 | 60976490 |
| 01/21/21 | Margolis, Steven M.<br>ATTEND WIP MEETING AND PREPARE FOR SAME. | 0.50 | 612.50 | 006 | 60974005 |
| 01/21/21 | Swenson, Robert M.<br>PARTICIPATE ON WIP CALL. | 0.30 | 345.00 | 006 | 61193193 |
| 01/21/21 | Delaney, Scott Michael<br>PARTICIPATE ON WIP CALL. | 0.40 | 460.00 | 006 | 61194151 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/21 | Bonhamgregory, Veronica Gayle<br>PARTICIPATE ON WIP CALL. | 0.40 | 416.00 | 006 | 60990023 |
| 01/21/21 | Hufendick, Jason<br>PARTICIPATE ON FIELDWOOD WIP CALL. | 1.00 | 985.00 | 006 | 60974076 |
| 01/21/21 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL. | 0.70 | 770.00 | 006 | 61523062 |
| 01/21/21 | George, Jason<br>CORRESPOND WITH E. WHEELER RE: WIP LIST (0.1); PARTICIPATE ON WIP CALL (1.0). | 1.10 | 847.00 | 006 | 60979319 |
| 01/21/21 | Bailey, Edgar Scott<br>PARTICIPATE ON WIP CALL. | 0.30 | 312.00 | 006 | 60971406 |
| 01/21/21 | Wheeler, Emma<br>ATTEND WIP CALL (1.0); REVISE WIP LIST (0.3). | 1.30 | 819.00 | 006 | 60974798 |
| 01/21/21 | Choi, Erin Marie<br>PARTICIPATE ON WIP CALL. | 0.50 | 550.00 | 006 | 61197549 |
| 01/21/21 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL. | 0.40 | 394.00 | 006 | 61197552 |
| 01/21/21 | James, Hillarie<br>REVISE CASE CALENDAR. | 1.00 | 895.00 | 006 | 61026733 |
| 01/21/21 | Marzocca, Anthony P.<br>PARTICIPATE ON WIP CALL. | 1.00 | 985.00 | 006 | 61069738 |
| 01/21/21 | Greene, Anthony L. | 1.10 | 1,144.00 | 006 | 61197561 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/21/21 | Sierra, Tristan M. | 1.00 | 770.00 | 006 | 61044273 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/22/21 | George, Jason | 0.30 | 231.00 | 006 | 60979519 |
| | REVISE DRAFT OF ADVISORS WIP LIST. | | | | |
| 01/22/21 | Wheeler, Emma | 0.10 | 63.00 | 006 | 60994431 |
| | REVISE WIP LIST. | | | | |
| 01/22/21 | James, Hillarie | 0.20 | 179.00 | 006 | 61027090 |
| | REVISE CALENDARS. | | | | |
| 01/22/21 | Fabsik, Paul | 1.10 | 445.50 | 006 | 60978285 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 01/24/21 | Fabsik, Paul | 0.70 | 283.50 | 006 | 60980934 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES AS PER ATTORNEY REQUEST. | | | | |
| 01/25/21 | George, Jason | 0.60 | 462.00 | 006 | 61003951 |
| | REVISE DRAFT OF ADVISORS WIP LIST (0.3); REVISE DRAFT OF INTERNAL WIP LIST AND PROVIDE COMMENTS TO E. WHEELER (0.3). | | | | |
| 01/25/21 | Wheeler, Emma | 1.70 | 1,071.00 | 006 | 61013477 |
| | REVISE WIP LIST. | | | | |
| 01/25/21 | James, Hillarie | 3.00 | 2,685.00 | 006 | 61058994 |
| | REVISE CASE CALENDARS. | | | | |
| 01/26/21 | Marcus, Courtney S. | 0.40 | 580.00 | 006 | 61047921 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/26/21 | Moore, Rodney L.<br>PARTICIPATE ON WIP CALL. | 0.50 | 747.50 | 006 | 61204784 |
| 01/26/21 | Rahman, Faiza N.<br>PARTICIPATE ON WIP CALL. | 0.50 | 637.50 | 006 | 61006573 |
| 01/26/21 | Liou, Jessica<br>PARTICIPATE ON TEAM WIP CALL. | 0.50 | 662.50 | 006 | 61523065 |
| 01/26/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.50 | 612.50 | 006 | 61204785 |
| 01/26/21 | Margolis, Steven M.<br>PARTICIPATE ON FWE WIP CALL. | 0.70 | 857.50 | 006 | 61006864 |
| 01/26/21 | Delaney, Scott Michael<br>PARTICIPATE ON WIP CALL. | 0.40 | 460.00 | 006 | 61206281 |
| 01/26/21 | Conley, Brendan C.<br>PARTICIPATE ON FWE WIP CALL. | 0.60 | 660.00 | 006 | 61206273 |
| 01/26/21 | Bonhamgregory, Veronica Gayle<br>PARTICIPATE ON WIP CALL. | 0.50 | 520.00 | 006 | 61007952 |
| 01/26/21 | Hufendick, Jason<br>ATTEND WEIL WIP MEETING. | 0.50 | 492.50 | 006 | 61033713 |
| 01/26/21 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL. | 0.50 | 550.00 | 006 | 61523072 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/21 | George, Jason<br>PARTICIPATE ON WIP CALL. | 0.50 | 385.00 | 006 | 61025818 |
| 01/26/21 | Bailey, Edgar Scott<br>PARTICIPATE ON WIP CALL. | 0.50 | 520.00 | 006 | 61003656 |
| 01/26/21 | Wheeler, Emma<br>ATTEND WIP CALL. | 0.50 | 315.00 | 006 | 61013465 |
| 01/26/21 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL. | 0.50 | 492.50 | 006 | 61206282 |
| 01/26/21 | Tahiliani, Radhika<br>ATTEND WIP CALL. | 0.30 | 295.50 | 006 | 61206283 |
| 01/26/21 | Greene, Anthony L.<br>PARTICIPATE ON WIP CALL. | 1.00 | 1,040.00 | 006 | 61201732 |
| 01/26/21 | Sierra, Tristan M.<br>PARTICIPATE ON WIP CALL. | 0.50 | 385.00 | 006 | 61044343 |
| 01/27/21 | George, Jason<br>UPDATE DRAFT OF ADVISORS WIP LIST (0.2); REVISE DRAFT OF INTERNAL WIP LIST AND PROVIDE COMMENTS TO E. WHEELER (0.3). | 0.50 | 385.00 | 006 | 61025877 |
| 01/27/21 | Wheeler, Emma<br>REVISE WIP LIST. | 2.10 | 1,323.00 | 006 | 61013484 |
| 01/28/21 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL. | 0.50 | 492.50 | 006 | 61205917 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/21 | Carlson, Clifford W. | 0.20 | 220.00 | 006 | 61041986 |
| | REVIEW AND REVISE PLAN WIP. | | | | |
| 01/29/21 | George, Jason | 0.30 | 231.00 | 006 | 61049673 |
| | REVISE ADVISORS WIP LIST. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | | **127.90** | **$125,792.00** | | |
| 01/01/21 | Perez, Alfredo R. | 2.30 | 3,668.50 | 007 | 60837317 |
| | CONFERENCE CALL WITH APA, HUNTON, T. LAMME AND WEIL TEAM (.4); FOLLOW-UP CALL WITH APA AND WEIL TEAM REGARDING SCHEDULES (.2); FOLLOW-UP CALL WITH APA, DAVIS POLK, T. LAMME, AND WEIL TEAM (.3); REVIEW AND REVISE LANGUAGE FOR FOOTNOTE IN TERM SHEET REGARDING RESERVATION OF RIGHTS (.3); VARIOUS COMMUNICATIONS WITH APA. HUNTON, DAVIS POLK, T. LAMME, AND WEIL TEAM REGARDING LANGUAGE FOR THE PLAN AND DISCLOSURE STATEMENT (.5); TELEPHONE CONFERENCES WITH J. LIOU REGARDING FILINGS (.2); REVIEW THE VARIOUS FILINGS (.4). | | | | |
| 01/01/21 | Hufendick, Jason | 1.20 | 1,182.00 | 007 | 60837129 |
| | REVIEW AND FINALIZE FWE CHAPTER 11 PLAN FOR FILING. | | | | |
| 01/01/21 | Greene, Anthony L. | 2.10 | 2,184.00 | 007 | 60887979 |
| | INTERNAL DOCUMENT COORDINATION CALL (.5); REVIEW AND REVISE WITNESS AND EXHIBIT LIST FOR FILING (.3); CALL WITH C. CARLSON RE: SAME (.2); FINAL REVIEW OF PLAN FOR FILING (1.1). | | | | |
| 01/01/21 | Jalomo, Chris | 3.00 | 960.00 | 007 | 60823774 |
| | ASSIST WITH THE PREPARATION AND FILING OF PLAN. | | | | |
| 01/02/21 | Perez, Alfredo R. | 0.20 | 319.00 | 007 | 60837204 |
| | REVIEW FILINGS INCLUDING PLAN. | | | | |
| 01/03/21 | Mastando III, John P. | 0.70 | 945.00 | 007 | 60833943 |
| | REVIEW DISCOVERY RESPONSES AND OBJECTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/21 | Mastando III, John P. | 1.50 | 2,025.00 | 007 | 60851896 |
| | REVISE DRAFT DISCOVERY RESPONSES AND OBJECTIONS (1.1); CONFERENCE CALL WITH R. SWENSON AND E. CHOI RE: DISCOVERY RESPONSES AND OBJECTIONS (.4). | | | | |
| 01/04/21 | Liou, Jessica | 0.40 | 530.00 | 007 | 60859714 |
| | CONFER WITH S. MILLMAN RE: PLAN QUESTIONS (.2); REVIEW AND REVISE CHAPTER 11 PLAN TREATMENT SUMMARY (.2). | | | | |
| 01/04/21 | Peca, Samuel C. | 1.80 | 2,205.00 | 007 | 60847964 |
| | REVIEW LLOG ISSUE AND RELATED DOCUMENTS (1.3); CALL WITH WEIL TEAM REGARDING SAME (0.5). | | | | |
| 01/04/21 | Hufendick, Jason | 1.80 | 1,773.00 | 007 | 60888562 |
| | REVIEW AND REVISE CONFIRMATION WIP LIST. | | | | |
| 01/04/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 007 | 60913451 |
| | REVIEW AND REVISE PLAN WIP (.3); PARTICIPATE ON CALL WITH J. LIOU AND J. HUFENDICK REGARDING SAME (.5); FOLLOW UP EMAILS WITH WEIL TEAM REGARDING SAME (.6); PARTICIPATE ON CALL WITH A. GREENE REGARDING MOTION TO APPROVE BACKSTOP COMMITMENT AGREEMENT (.3); PARTICIPATE ON CALL WITH E. CHOI AND R. SWENSON REGARDING PLAN ISSUES (.8). | | | | |
| 01/04/21 | James, Hillarie | 0.80 | 716.00 | 007 | 61163378 |
| | RESEARCH BACKSTOP MOTIONS. | | | | |
| 01/04/21 | Greene, Anthony L. | 4.20 | 4,368.00 | 007 | 60888540 |
| | BACKSTOP AND FINANCING RESEARCH (3.7); CORRESPOND WITH E. WHEELER REGARDING BACKSTOP RESEARCH (.5). | | | | |
| 01/05/21 | Mastando III, John P. | 1.80 | 2,430.00 | 007 | 60864475 |
| | REVISE DRAFT DISCOVERY RESPONSES AND OBJECTIONS (.9); REVIEW CHAPTER 11 PLAN (.9). | | | | |
| 01/05/21 | Bonhamgregory, Veronica Gayle | 1.80 | 1,872.00 | 007 | 61518998 |
| | DRAFT BUSINESS TERMS GRID. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Hufendick, Jason | 1.70 | 1,674.50 | 007 | 60888481 |
| | REVIEW AND REVISE CONFIRMATION WIP LIST (1.3); PREPARE VERSION FOR CALL WITH DPW (.4). | | | | |
| 01/05/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 007 | 60913578 |
| | REVIEW AND REVISE PLAN WIP AND MULTIPLE EMAILS REGARDING SAME (.7); MULTIPLE CALLS AND EMAILS WITH ALIX PARTNERS TEAM REGARDING CLAIMS ANALYSIS FOR PLAN (.7); MULTIPLE CALLS AND EMAILS REGARDING PREDECESSORS (0.7). | | | | |
| 01/05/21 | George, Jason | 5.70 | 4,389.00 | 007 | 60875033 |
| | REVISE RESEARCH MEMO ON CONFIRMATION ISSUE (3.5); REVISE INTERNAL AND EXTERNAL PLAN WIP LISTS (1.4); PARTICIPATE ON ALL ADVISORS CALL TO DISCUSS CONFIRMATION WORKSTREAMS (0.8). | | | | |
| 01/05/21 | Martin, Robert Crawford | 1.30 | 1,397.50 | 007 | 60865872 |
| | CONFERENCE WITH LENDERS' COUNSEL REGARDING TRANSACTION STATUS AND DELIVERABLES (.7); COMPILE CLOSING CHECKLIST FOR CORPORATE ITEMS (.6). | | | | |
| 01/05/21 | Wheeler, Emma | 4.70 | 2,961.00 | 007 | 60877423 |
| | CONDUCT RESEARCH RE: BACKSTOP COMMITMENT AGREEMENT MOTION (1.9); PREPARE DISCLOSURE STATEMENT AND PLAN MATERIALS (2.8). | | | | |
| 01/05/21 | James, Hillarie | 2.40 | 2,148.00 | 007 | 60918982 |
| | TELEPHONE CONFERENCES REGARDING PLAN AND DISCLOSURE STATEMENT SUPPLEMENTS (2.0); DRAFT NOTICE OF PLAN SUPPLEMENT (0.4). | | | | |
| 01/05/21 | Greene, Anthony L. | 3.00 | 3,120.00 | 007 | 60862712 |
| | INTERNAL DOCUMENT COORDINATION CALL (.5); CALL WITH C. CARLSON (.2); REVIEW BACKSTOP MATERIALS (.5); DRAFT BACKSTOP APPROVAL MOTION (1.8). | | | | |
| 01/06/21 | Marcus, Courtney S. | 6.80 | 9,860.00 | 007 | 61049742 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM TO DISCUSS CLAIMS AND LIEN ANALYSIS (1.3); REVIEW 2018 AND 2020 COLLATERAL AND LIEN SUMMARIES (1); FOLLOW UP WITH WEIL B&R TEAM REGARDING SAME (.3); DRAFT AND CIRCULATE SHORT FORM FIRST LIEN EXIT FACILITY TERM SHEET TO FIELDWOOD AND HOULIHAN TEAM (4.2). | | | | |
| 01/06/21 | Conley, Brendan C. | 2.70 | 2,970.00 | 007 | 60869208 |
| | REVIEW LIEN MEMO AND PREPETITION UCC-1 FILINGS (.5); CALL RE: LIEN STATUS AND RELATION BACK (1.0); REVIEW LIEN SEARCHES AND SUMMARIZE (1.2). | | | | |
| 01/06/21 | Bonhamgregory, Veronica Gayle | 3.20 | 3,328.00 | 007 | 61163389 |
| | INTERNAL CALL WITH RESTRUCTURING RE: OTHER SECURED CLAIMS (1.3); REVIEW LIEN SEARCHES, CORRESPONDENCE RE: SAME (1.9). | | | | |
| 01/06/21 | George, Jason | 1.20 | 924.00 | 007 | 60875026 |
| | CALL WITH L. SMITH, C. MARCUS, B. CONLEY, J. LIOU AND C. CARLSON RE: LIEN ANALYSIS. | | | | |
| 01/06/21 | Wheeler, Emma | 4.20 | 2,646.00 | 007 | 60877474 |
| | REVIEW BACKSTOP APPROVAL MOTION EXAMPLES (1.7); DRAFT BUSINESS JUDGMENT SECTION OF BACKSTOP COMMITMENT AGREEMENT APPROVAL MOTION (2.5). | | | | |
| 01/06/21 | Greene, Anthony L. | 5.20 | 5,408.00 | 007 | 60888440 |
| | PARTICIPATE ON ADVISORS CALL (.5); DRAFT OUTLINE FOR BACKSTOP APPROVAL MOTION (1.4); BACKSTOP/EXIT FINANCING RESEARCH (2.5); REVIEW EXIT FINANCING DOCUMENTS (.8). | | | | |
| 01/07/21 | Marcus, Courtney S. | 1.20 | 1,740.00 | 007 | 61049835 |
| | REVIEW AND CORRESPOND WITH WEIL B&F TEAM REGARDING UCC LIEN ANALYSIS (.3); REVIEW AND CORRESPOND WITH FIELDWOOD TEAM REGARDING FEEDBACK TO FIRST LIEN EXIT TERM SHEET (.6); REVIEW AND CORRESPOND WITH HOULIHAN REGARDING SAME (.3). | | | | |
| 01/07/21 | Liou, Jessica | 1.50 | 1,987.50 | 007 | 60892864 |
| | PREPARE FOR CLIENT CALL RE: PLAN CONFIRMATION ISSUES (.2); CONFER WITH M. DANE, T. LAMME, C. CARLSON AND A. PEREZ RE: PLAN CONFIRMATION ISSUES (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/21 | Hufendick, Jason | 1.40 | 1,379.00 | 007 | 60888665 |
| | CALL WITH CLIENT RE: CONFIRMATION WIP AND STRATEGY. | | | | |
| 01/07/21 | Carlson, Clifford W. | 0.80 | 880.00 | 007 | 60913793 |
| | EMAILS WITH PREDECESSORS' COUNSEL (0.3); REVIEW BACKSTOP COMMITMENT LETTER AND EMAILS REGARDING SAME (0.5). | | | | |
| 01/07/21 | George, Jason | 1.40 | 1,078.00 | 007 | 60875043 |
| | CALL WITH M. DANE, T. LAMME, A. PEREZ AND J. LIOU RE: DISCLOSURE STATEMENT AND PLAN WORK STREAMS (1.3); EMAIL DPW TEAM RE: COORDINATION CALLS FOR PLAN WORK STREAMS (0.1). | | | | |
| 01/07/21 | Wheeler, Emma | 4.80 | 3,024.00 | 007 | 60877638 |
| | REVIEW BACKSTOP COMMITMENT MOTION EXAMPLES AND HEARING SUMMARIES (2.0); PREPARE BACKSTOP COMMITMENT AGREEMENT APPROVAL MOTION (2.0); REVIEW BACKSTOP COMMITMENT LETTER DRAFT (.8). | | | | |
| 01/07/21 | James, Hillarie | 2.00 | 1,790.00 | 007 | 60911425 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN WORK STREAMS. | | | | |
| 01/07/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 007 | 61292987 |
| | CALL WITH WEIL AND DPW TEAMS RE: NEXT STEPS AND IMPLEMENTATION. | | | | |
| 01/07/21 | Greene, Anthony L. | 2.50 | 2,600.00 | 007 | 60894557 |
| | CALL WITH E. WHEELER AND C. CARLSON REGARDING BACKSTOP COMMITMENT LETTER (.5); DRAFT MOTION TO APPROVE BACKSTOP COMMITMENT LETTER (2). | | | | |
| 01/07/21 | Thomas, April M. | 3.80 | 1,121.00 | 007 | 60998703 |
| | CORRESPOND WITH V. BONHAMGREGORY AND K. JOFFRION IN REGARDS TO RETRIEVING UCC-1'S AND UCC-3'S OF PREPETITION UCC FINANCING STATEMENTS (0.2); RESEARCH SAME (3.6). | | | | |
| 01/08/21 | Marcus, Courtney S. | 2.70 | 3,915.00 | 007 | 61049876 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM TO DISCUSS PROPOSED EXIT FINANCING AND DOCUMENTATION MANAGEMENT (.4); REVISE FIRST LIEN EXIT FACILITY TERM SHEET AND CIRCULATE SAME TO V&E AND DAVIS POLK (2.3). | | | | |
| 01/08/21 | Rahman, Faiza N. | 1.40 | 1,785.00 | 007 | 60893500 |
| | REVIEW AND COMMENT ON BACKSTOP AGREEMENT. | | | | |
| 01/08/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 007 | 61163803 |
| | REVIEW AND PROVIDE ISSUES LIST ON BACKSTOP AGREEMENT (0.9); UPDATE CALL WITH DPW (0.3). | | | | |
| 01/08/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 60887818 |
| | REVIEW NEW DRAFTS OF COMMITMENT BACKSTOP LETTER AND CORRESPONDENCE ON SAME. | | | | |
| 01/08/21 | Delaney, Scott Michael | 0.40 | 460.00 | 007 | 61506448 |
| | REVIEW BACKSTOP COMMITMENT LETTER AND RELATED CORRESPONDENCE. | | | | |
| 01/08/21 | Conley, Brendan C. | 5.20 | 5,720.00 | 007 | 60881750 |
| | PLAN FOR AND PARTICIPATE ON INTERNAL FINANCE UPDATE CALL (.4); REVIEW AND REVISE COMMITMENT LETTER (4.8). | | | | |
| 01/08/21 | Hufendick, Jason | 0.70 | 689.50 | 007 | 60888591 |
| | REVIEW CONFIRMATION WIP (.4); ATTEND DPW/WEIL CONFIRMATION COORDINATION CALL (.3). | | | | |
| 01/08/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 007 | 60953495 |
| | PARTICIPATE ON CALLS AND EMAILS WITH A. GREENE AND E. WHEELER REGARDING MOTION TO APPROVE BACKSTOP COMMITMENT LETTER (0.5); PARTICIPATE ON CALL WITH DPW TEAM REGARDING PLAN AND DISCLOSURE STATEMENT (.5); EMAILS WITH HOULIHAN TEAM REGARDING SAME (.3). | | | | |
| 01/08/21 | George, Jason | 1.20 | 924.00 | 007 | 60884015 |
| | CALL WITH M. PERA RE: RSA AMENDMENT (0.3); EMAIL J. LIOU RE: SAME (0.2); CORRESPONDENCE WITH M. PERA RE: RSA AMENDMENT (0.1); PARTICIPATE ON ADVISORS CALL TO DISCUSS CONFIRMATION WORKSTREAMS (.3); REVISE EXTERNAL WIP LIST TO REFLECT UPDATES TO PLAN WORKSTREAMS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/21 | Wheeler, Emma | 9.00 | 5,670.00 | 007 | 60883478 |
| | PREPARE BACKSTOP COMMITMENT MOTION (8.7); CALL WITH C. CARLSON AND A. GREENE RE: BACKSTOP COMMITMENT MOTION (.3). | | | | |
| 01/08/21 | James, Hillarie | 0.50 | 447.50 | 007 | 60911475 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING PLAN WORK STREAMS. | | | | |
| 01/08/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 007 | 61070118 |
| | CORRESPONDENCE WITH C. CARLSON RE: CONFIRMATION ISSUES. | | | | |
| 01/08/21 | Greene, Anthony L. | 9.80 | 10,192.00 | 007 | 60894951 |
| | CALL WITH DPW REGARDING PLAN STEPS (.5); BANKRUPTCY RESEARCH RELATING TO EXIT FINANCING AND FEES (1.5); CALL WITH E. WHEELER REGARDING BACKSTOP COMMITMENT LETTER UPDATES (.5); CALL WITH C. CARLSON REGARDING BACKSTOP MOTION STATUS (.3); DRAFT BACKSTOP APPROVAL MOTION (5.5); REVIEW PLAN DOCUMENTS RELEVANT TO BACKSTOP MOTION AND COMMITMENT LETTER (1.5). | | | | |
| 01/09/21 | Carlson, Clifford W. | 5.70 | 6,270.00 | 007 | 60953512 |
| | PARTICIPATE ON CALL WITH HOULIHAN REGARDING BACKSTOP COMMITMENT LETTER (.5); PARTICIPATE ON CALLS AND EMAILS WITH A. GREENE AND E. WHEELER REGARDING MOTION TO APPROVE BACKSTOP COMMITMENT LETTER (1.5); REVIEW AND REVISE MOTION TO APPROVE BACKSTOP COMMITMENT LETTER (3.7). | | | | |
| 01/09/21 | Wheeler, Emma | 6.30 | 3,969.00 | 007 | 60883472 |
| | UPDATE CASELAW IN MOTION TO APPROVE BACKSTOP COMMITMENT LETTER (1.2); CALL WITH C. CARLSON, A. GREENE AND M. HANEY RE: BACKSTOP COMMITMENT LETTER (.4); REVISE BACKSTOP COMMITMENT LETTER MOTION (4.4); PREPARE FOR CALL ON BACKSTOP COMMITMENT LETTER BY DEVELOPING AND CIRCULATING ISSUES LIST (.3). | | | | |
| 01/09/21 | Greene, Anthony L. | 9.40 | 9,776.00 | 007 | 60933372 |
| | BACKSTOP FINANCING RESEARCH (1.9); CALL WITH E. WHEELER REGARDING BACKSTOP MOTION (.5); CALL WITH C. CARLSON AND M. HANLEY REGARDING BACKSTOP COMMITMENT (.5); REVISE BACKSTOP APPROVAL MOTION (6.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 60917112 |
| | CORRESPONDENCE ON TRANSACTION DOCUMENTS. | | | | |
| 01/10/21 | Wheeler, Emma | 1.00 | 630.00 | 007 | 60920655 |
| | REVISE BACKSTOP COMMITMENT LETTER MOTION. | | | | |
| 01/10/21 | Greene, Anthony L. | 3.50 | 3,640.00 | 007 | 60933170 |
| | REVISE BACKSTOP APPROVAL MOTION. | | | | |
| 01/11/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 007 | 60909329 |
| | CONFERENCE CALL WITH HOULIHAN AND WEIL TEAMS REGARDING VALUATION ISSUES (.5); TELEPHONE CONFERENCE WITH M. BARR REGARDING NEXT STEPS (.4). | | | | |
| 01/11/21 | Marcus, Courtney S. | 4.60 | 6,670.00 | 007 | 61049592 |
| | COORDINATE AND REVISE INITIAL MARKUP OF BACKSTOP COMMITMENT LETTER. | | | | |
| 01/11/21 | Moore, Rodney L. | 0.60 | 897.00 | 007 | 61505212 |
| | REVIEW AND PROVIDE COMMENTS ON BACKSTOP COMMITMENT. | | | | |
| 01/11/21 | Liou, Jessica | 0.80 | 1,060.00 | 007 | 60928742 |
| | REVIEW AND COMMENT ON BACKSTOP COMMITMENT LETTER. | | | | |
| 01/11/21 | Peca, Samuel C. | 2.20 | 2,695.00 | 007 | 61180085 |
| | REVIEW AND REVISE BACKSTOP COMMITMENT AGREEMENT AND EMAIL REGARDING SAME. | | | | |
| 01/11/21 | Barr, Matthew S. | 4.80 | 8,616.00 | 007 | 60910533 |
| | REVIEW HL DRAFT MATERIALS (1.0); ALL HANDS CALL REGARDING SAME (1.2); FOLLOW UP WITH TEAM (.6); CALL WITH TEAM REGARDING NEXT STEPS (.5); CALL WITH CLIENT AND TEAM REGARDING PREDECESSOR (.5); REVIEW ISSUES REGARDING OPEN ISSUES (.7); CALL WITH TEAM REGARDING NEXT STEPS (.3). | | | | |
| 01/11/21 | Margolis, Steven M. | 0.80 | 980.00 | 007 | 60904016 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS AND CHANGES TO BACKSTOP COMMITMENT LETTER (0.6); CORRESPONDENCE RE SAME (0.2). | | | | |
| 01/11/21 | Swenson, Robert M. | 1.80 | 2,070.00 | 007 | 60907001 |
| | CONFER WITH M. COUVEGAN REGARDING OUTSTANDING QUESTIONS AND ISSUES RE: AUDIT REPORTS (1.2); REVIEW JOA AND AUDIT MATERIALS IN ADVANCE OF DILIGENCE CALL WITH M. COUVEGAN (0.6). | | | | |
| 01/11/21 | Delaney, Scott Michael | 3.40 | 3,910.00 | 007 | 60933055 |
| | REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (1.8); CORRESPONDENCE WITH R. MOORE AND S. PECA RE: SAME (0.3); REVIEW REVISED DRAFT OF SAME (0.3); FURTHER REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (1.0). | | | | |
| 01/11/21 | Conley, Brendan C. | 6.00 | 6,600.00 | 007 | 61507459 |
| | COORDINATE RE: COMMITMENT LETTER (.1); REVIEW AND REVISE COVENANT GRID (5.9). | | | | |
| 01/11/21 | Carlson, Clifford W. | 0.50 | 550.00 | 007 | 60992717 |
| | REVIEW PLAN WIP AND EMAILS REGARDING PLAN WORKSTREAMS. | | | | |
| 01/11/21 | Vinson, Elizabeth Blaine | 0.40 | 358.00 | 007 | 60907002 |
| | REVIEW BACKSTOP COMMITMENT LETTER COMMENTS AND DISCUSSION ON SETTLEMENT OF CLAIMS. | | | | |
| 01/11/21 | Martin, Robert Crawford | 2.60 | 2,795.00 | 007 | 60918069 |
| | COMPILE CHECKLIST AGGREGATING CORPORATE ITEMS. | | | | |
| 01/11/21 | Wheeler, Emma | 7.40 | 4,662.00 | 007 | 60920618 |
| | PREPARE DECLARATION IN SUPPORT OF BACKSTOP COMMITMENT LETTER MOTION. | | | | |
| 01/11/21 | Hong, Jeesun | 0.50 | 492.50 | 007 | 60906442 |
| | REVIEW BACKSTOP COMMITMENT LETTER COMMENTS. | | | | |
| 01/11/21 | Greene, Anthony L. | 3.50 | 3,640.00 | 007 | 60933232 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BACKSTOP FINANCING RESEARCH (2.5); DRAFT HANSON DECLARATION IN SUPPORT OF BACKSTOP MOTION (1.0). | | | | |
| 01/12/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 007 | 60918327 |
| | REVIEW PREDECESSOR'S OBJECTION AND DOCUMENT REQUEST (.4); TELEPHONE CONFERENCE WITH M. DANE REGARDING OBJECTION AND NEXT STEPS (.3). | | | | |
| 01/12/21 | Marcus, Courtney S. | 4.90 | 7,105.00 | 007 | 60958408 |
| | CONFERENCE WITH WEIL TEAM TO REVIEW INTERNAL MARKUP OF BACKSTOP COMMITMENT LETTER (.8); CALL WITH WEIL AND HOULIHAN TEAM TO DISCUSS BACKSTOP COMMITMENT LETTER (1.1); CONSOLIDATE COMMENTS, REVISE, AND CIRCULATE MARKUP TO BACKSTOP COMMITMENT LETTER (3.0). | | | | |
| 01/12/21 | Moore, Rodney L. | 2.30 | 3,438.50 | 007 | 60917868 |
| | REVIEW AND REVISE BACKSTOP LETTER (.8); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING BACKSTOP LETTER (.5); TELEPHONE CONFERENCE WITH HOULIHAN REGARDING BACKSTOP LETTER (1.0). | | | | |
| 01/12/21 | Rahman, Faiza N. | 1.40 | 1,785.00 | 007 | 60923972 |
| | REVIEW REVISED MARKUP OF BACKSTOP AGREEMENT (0.3); CALL WITH WEIL TEAMS RE: COMMENTS TO BACKSTOP AGREEMENT (0.8); REVIEW EMAIL CORRESPONDENCE RE: BACKSTOP AGREEMENT (0.3). | | | | |
| 01/12/21 | Liou, Jessica | 1.40 | 1,855.00 | 007 | 60928677 |
| | REVIEW AND RESPOND TO EMAILS RE: MARKING UP BACKSTOP COMMITMENT LETTER (.6); CONFER WITH HL AND WEIL RE: BACKSTOP COMMITMENT LETTER (.5); EMAILS WITH C. MARCUS, R. MOORE RE: BACKSTOP COMMITMENT LETTER MARKUP (.3). | | | | |
| 01/12/21 | Peca, Samuel C. | 2.70 | 3,307.50 | 007 | 60917751 |
| | CALL TO DISCUSS BACKSTOP COMMITMENT AGREEMENT WITH WEIL TEAM (0.8); CALL WITH HL TO DISCUSS BCA (1.0); ATTENTION TO BACKSTOP COMMITMENT AGREEMENT (0.7); CALL WITH R. MARTIN REGARDING PROCESS (0.2). | | | | |
| 01/12/21 | Margolis, Steven M. | 1.20 | 1,470.00 | 007 | 60917055 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS AND CHANGES TO BACKSTOP COMMITMENT LETTER (0.4); CONFER WITH WEIL TEAM ON SAME (0.7); REVIEW CHANGES TO BACKSTOP COMMITMENT LETTER (0.1). | | | | |
| 01/12/21 | Swenson, Robert M. | 2.80 | 3,220.00 | 007 | 60921142 |
| | CONFER WITH FIELDWOOD TEAM AND M. COUVEGAN REGARDING GOVERNING DOCUMENTS FOR WEST DELTA AND EI FIELDS (1.3); PARTICIPATE ON CONFERENCE CALL WITH COMPANY TO DISCUSS EXPERT ANALYSIS CONCERNING AUDIT REPORTS AND REALLOCATIONS (0.7); CONFER WITH M. COUVEGAN AND WEIL LITIGATION TEAM CONCERNING EXPERT REPORT (0.8). | | | | |
| 01/12/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 007 | 60933034 |
| | FOLLOW-UP CORRESPONDENCE RE: BACKSTOP COMMITMENT LETTER (0.2); CONFERENCE WITH WEIL AND HOULIHAN LOKEY TEAMS RE: BACKSTOP COMMITMENT LETTER (1.1); REVIEW REVISED DRAFT RE: SAME (0.2). | | | | |
| 01/12/21 | Conley, Brendan C. | 0.70 | 770.00 | 007 | 61507462 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE: COMMITMENT LETTER. | | | | |
| 01/12/21 | Bonhamgregory, Veronica Gayle | 2.80 | 2,912.00 | 007 | 60918073 |
| | CORRESPONDENCE RE: AND PARTICIPATE ON COMMITMENT PAPER CALL WITH TAX, RX, BANKING, PE AND CAPITAL MARKETS TEAMS (.9); ATTENTION TO LIEN ANALYSIS INCLUDING EMAIL CORRESPONDENCE AND CALL WITH L. SMITH (.9); UPDATE BUSINESS PROPOSAL GRID, CORRESPONDENCE RE: SAME (1.0). | | | | |
| 01/12/21 | Abraham, Melissa S. | 0.80 | 860.00 | 007 | 60917807 |
| | PARTICIPATE ON WEIL CALL RE: BACKSTOP LETTER. | | | | |
| 01/12/21 | Hufendick, Jason | 0.80 | 788.00 | 007 | 60946937 |
| | ATTEND WEIL TEAM CALL RE: BACKSTOP COMMITMENT LETTER. | | | | |
| 01/12/21 | Carlson, Clifford W. | 2.60 | 2,860.00 | 007 | 60991269 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH CORPORATE AND BANKING TEAMS REGARDING BACKSTOP COMMITMENT LETTER (1.0); CALL WITH WEIL GROUPS REGARDING BACKSTOP COMMITMENT LETTER (.8); EMAILS REGARDING REQUEST FOR PRODUCTION RELATED TO PLAN OBJECTION (.3); MULTIPLE EMAILS REGARDING PLAN ISSUES (.5). | | | | |
| 01/12/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 007 | 60916046 |
| | REVIEW MEETING NOTES FROM CALL BETWEEN CLIENT AND P. GENENDER AND A. PEREZ. | | | | |
| 01/12/21 | Vinson, Elizabeth Blaine | 0.80 | 716.00 | 007 | 61181447 |
| | PARTICIPATE ON CALL WITH WEIL TEAMS RE: BACKSTOP COMMITMENT LETTER. | | | | |
| 01/12/21 | George, Jason | 0.10 | 77.00 | 007 | 60913690 |
| | EXCHANGE EMAILS WITH M. PERA RE: RSA AMENDMENT. | | | | |
| 01/12/21 | Martin, Robert Crawford | 1.30 | 1,397.50 | 007 | 60918048 |
| | CONFERENCE WITH WEIL TEAM REGARDING COMMITMENT LETTER (.8); CONFERENCE WITH WEIL TEAM REGARDING STATUS OF WORKSTREAMS (.5). | | | | |
| 01/12/21 | Wheeler, Emma | 1.70 | 1,071.00 | 007 | 60920646 |
| | ATTEND CALL ON BACKSTOP COMMITMENT LETTER WITH WEIL TEAM AND HOULIHAN (1.0); ATTEND CALL WITH WEIL TEAM ON BACKSTOP COMMITMENT LETTER (.7). | | | | |
| 01/12/21 | Greene, Anthony L. | 4.90 | 5,096.00 | 007 | 60933133 |
| | REVIEW TEAM COMMENTS TO BACKSTOP COMMITMENT LETTER (.6); INTERNAL CALL RELATED TO BACKSTOP COMMITMENT (.7); REVIEW AND REVISE DECLARATION IN SUPPORT OF BACKSTOP COMMITMENT MOTION (.9); REVIEW AND REVISE BACKSTOP COMMITMENT MOTION (1.2); PARTICIPATE ON TEAM COORDINATION CALL (.4); PARTICIPATE ON EXIT FACILITY CALL (1.1). | | | | |
| 01/12/21 | Thomas, April M. | 0.60 | 177.00 | 007 | 60999282 |
| | CORRESPOND WITH V. BONHAMGREGORY IN REGARDS TO RETRIEVING 2018 UCC-1'S AND UCC-3'S OF PREPETITION UCC FINANCING STATEMENTS (0.1); RESEARCH SAME (0.5). | | | | |
| 01/13/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 007 | 60928578 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PREDECESSOR PLAN OBJECTION AND DOCUMENT REQUEST (.4); REVIEW VARIOUS OTHER OBJECTIONS FILED (.3). | | | | |
| 01/13/21 | Marcus, Courtney S. | 0.20 | 290.00 | 007 | 60955108 |
| | CORRESPOND WITH A. GREENE REGARDING MECHANICS OF BACKSTOP COMMITMENT LETTER. | | | | |
| 01/13/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 60923681 |
| | REVIEW DRAFT BACKSTOP AGREEMENT. | | | | |
| 01/13/21 | Liou, Jessica | 3.20 | 4,240.00 | 007 | 60929750 |
| | REVIEW AND COMMENT ON BACKSTOP COMMITMENT LETTER (.8); REVIEW AND REVISE BACKSTOP COMMITMENT LETTER MOTION (2.4). | | | | |
| 01/13/21 | Carlson, Clifford W. | 0.50 | 550.00 | 007 | 60991382 |
| | MULTIPLE EMAILS REGARDING UPDATES TO PLAN WIP LIST. | | | | |
| 01/13/21 | George, Jason | 0.40 | 308.00 | 007 | 61182299 |
| | CALL WITH DPW RE: PLAN WORKSTREAMS. | | | | |
| 01/13/21 | Wheeler, Emma | 4.60 | 2,898.00 | 007 | 60934261 |
| | UPDATE BACKSTOP MOTION BASED ON CHANGES TO BACKSTOP COMMITMENT LETTER (3.8); PREPARE PLAN AND DISCLOSURE STATEMENT MATERIALS PER A. PEREZ (.8). | | | | |
| 01/13/21 | Choi, Erin Marie | 0.80 | 880.00 | 007 | 61293253 |
| | REVIEW PREDECESSOR DOCUMENT REQUESTS IN PREPARATION FOR CLIENT CALL. | | | | |
| 01/13/21 | James, Hillarie | 2.70 | 2,416.50 | 007 | 61046443 |
| | CALLS WITH ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT, AND EXHIBITS (2.5); EMAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 01/13/21 | Greene, Anthony L. | 2.60 | 2,704.00 | 007 | 60933313 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED COMMITMENT LETTER TERMS (1); REVIEW REVISED DECLARATION IN SUPPORT OF BACKSTOP MOTION (.5); REVIEW REVISED DRAFT PSA (1.1). | | | | |
| 01/14/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 007 | 60950180 |
| | REVIEW PREDECESSOR OBJECTION AND DOCUMENT REQUEST IN ANTICIPATION OF CALL WITH CLIENT REGARDING DOCUMENT REQUEST (.4); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAMS REGARDING PREDECESSOR'S DOCUMENT REQUEST AND APPROACH (1.0); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING OPEN ISSUES ON DOCUMENTS AND CLAIMS (.4). | | | | |
| 01/14/21 | Marcus, Courtney S. | 2.80 | 4,060.00 | 007 | 60954002 |
| | CONFERENCE WITH DPW TO REVIEW MARKUP OF BACKSTOP COMMITMENT LETTER (1.8); FOLLOW-UP CALL WITH WEIL AND HOULIHAN TEAM REGARDING SAME (1.0). | | | | |
| 01/14/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 007 | 61184774 |
| | TELEPHONE CONFERENCE CALL WITH DPW REGARDING BACKSTOP COMMITMENT. | | | | |
| 01/14/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 60952261 |
| | EMAIL CORRESPONDENCE RE: BACKSTOP LETTER. | | | | |
| 01/14/21 | Liou, Jessica | 6.00 | 7,950.00 | 007 | 60935534 |
| | REVIEW AND COMMENT ON BACKSTOP COMMITMENT LETTER MOTION (2.4); CONFER RE: BACKSTOP COMMITMENT LETTER (1.8); CONFER WITH C. MARCUS, S. PECA, J. HANSON AND D. CROWLEY (PARTIAL) RE: BACKSTOP COMMITMENT LETTER (1.1); CONFER WITH A. GREENE AND E. WHEELER RE: BACKSTOP COMMITMENT MOTION (.7). | | | | |
| 01/14/21 | Peca, Samuel C. | 4.50 | 5,512.50 | 007 | 60932293 |
| | CALL WITH RESTRUCTURING TEAM TO DISCUSS PAYABLES (0.3); DISCUSS OPEN ITEMS WITH CORPORATE TEAM (0.2); RESPOND TO DPW EMAIL (0.2); CALL WITH DPW TO DISCUSS BACKSTOP AGREEMENT (1.8); FOLLOW UP CALL WITH WEIL AND HL TO DISCUSS BACKSTOP AGREEMENT (1.0); ATTENTION TO OPEN QUESTIONS/WORKSTREAMS (1.0). | | | | |
| 01/14/21 | Delaney, Scott Michael | 1.90 | 2,185.00 | 007 | 61252883 |
| | CONFERENCE WITH WEIL AND DAVIS POLK TEAMS RE: BACKSTOP COMMITMENT LETTER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<p style="text-align:center">**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/21 | Conley, Brendan C. | 3.50 | 3,850.00 | 007 | 60933630 |

COORDINATE RE: COMMITMENT LETTER CALL (.3); REVIEW COMMITMENT LETTER FOR CALL (.2); PLAN FOR AND PARTICIPATE ON CALL RE: COMMITMENT LETTER (1.9); PLAN FOR AND PARTICIPATE ON FOLLOW UP CALL WITH WEIL INTERNAL (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/21 | Bonhamgregory, Veronica Gayle | 1.80 | 1,872.00 | 007 | 60946207 |

CALL RE: BACKSTOP COMMITMENT LETTER WITH DAVIS POLK.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 007 | 60991016 |

PARTICIPATE ON CALL WITH LENDER ADVISORS REGARDING BACKSTOP COMMITMENT LETTER (1.5); PARTICIPATE ON CALL WITH WEIL TEAM REGARDING BACKSTOP COMMITMENT LETTER (.5); PARTICIPATE ON CALL WITH RESTRUCTURING TEAM REGARDING BACKSTOP APPROVAL MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/21 | Vinson, Elizabeth Blaine | 2.10 | 1,879.50 | 007 | 60951668 |

PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL, DPW AND HOULIHAN RE: BACKSTOP COMMITMENT LETTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/21 | George, Jason | 1.50 | 1,155.00 | 007 | 60942806 |

CORRESPONDENCE WITH J. LIOU RE: AMENDMENT TO RSA (0.4); CALL WITH M. DANE, T. LAMME, AND A. PEREZ RE: PLAN OBJECTION (0.9); CORRESPONDENCE WITH J. HUFENDICK AND C. CARLSON RE: PLAN RESEARCH (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/21 | Martin, Robert Crawford | 1.90 | 2,042.50 | 007 | 60943060 |

CONFERENCE WITH COMPANY REGARDING TRANSFER AGREEMENTS (.3); CONFERENCE WITH INTERNAL TEAM REGARDING PURCHASE AGREEMENT DRAFT AND RELATED DELIVERABLES (.5); REVIEW TRANSFER AGREEMENT SPREADSHEET (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/21 | Wheeler, Emma | 5.40 | 3,402.00 | 007 | 60934284 |

REVIEW REVISIONS TO BACKSTOP MOTION AND COMPARE EXAMPLES MOTIONS AND ORDERS (1.5); ATTEND CALL WITH DPW RE: TERMS OF BACKSTOP COMMITMENT LETTER (1.8); CONDUCT RESEARCH RE: BACKSTOP COMMITMENT LETTER AND MOTION (1.4); CALL WITH J. LIOU, C. CARLSON AND A. GREENE RE: BACKSTOP COMMITMENT MOTION (0.7).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/21 | Choi, Erin Marie | 2.70 | 2,970.00 | 007 | 61293271 |
| | PREPARE FOR AND ATTEND CALL WITH FIELDWOOD TEAM REGARDING PREDECESSOR DOCUMENT REQUESTS (1.5); ATTENTION TO PREDECESSOR DOCUMENT REQUESTS AND CORRESPONDENCE REGARDING SAME (1.2). | | | | |
| 01/14/21 | Marzocca, Anthony P. | 3.30 | 3,250.50 | 007 | 61070036 |
| | CALL WITH J. GEORGE RE: CONFIRMATION ISSUES (0.6); CORRESPONDENCE RE: SAME (0.8); CONDUCT RESEARCH RE: SAME (1.9). | | | | |
| 01/14/21 | Greene, Anthony L. | 3.60 | 3,744.00 | 007 | 60933622 |
| | PARTICIPATE ON FWE COORDINATION CALL (.5); PARTICIPATE ON CALL REGARDING STATUS OF BACKSTOP COMMITMENT (.5); PARTICIPATE ON BACKSTOP COMMITMENT TEAM REGROUP CALL (.6); CALL WITH J. LIOU, C. CARLSON AND E. WHEELER REGARDING STATUS OF BACKSTOP TERMS (.6); REVIEW J. LIOU COMMENTS TO BACKSTOP MOTION (.5); PREPARE EXIT FINANCING ISSUES LIST (.6); REVIEW REVISED BACKSTOP COMMITMENT LETTER (.3). | | | | |
| 01/15/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 007 | 60950692 |
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING NEXT STEPS ON PLAN (.4); TELEPHONE CONFERENCE WITH B. FORSHEY REGARDING PREDECESSOR OBJECTION (.5); CONFERENCE CALL WITH J. LIOU AND M. BARR REGARDING OPEN ITEMS (.3). | | | | |
| 01/15/21 | Marcus, Courtney S. | 1.30 | 1,885.00 | 007 | 60952933 |
| | PARTIAL PARTICIPATION IN DPW COORDINATION CALL (.3); CONFERENCE WITH FIELDWOOD AND WEIL TEAMS TO REVIEW BACKSTOP COMMITMENT LETTER DISCUSSIONS (1.0). | | | | |
| 01/15/21 | Moore, Rodney L. | 1.60 | 2,392.00 | 007 | 61185004 |
| | REVIEW AND TELEPHONE CONFERENCE CALL REGARDING BACKSTOP COMMITMENT LETTER. | | | | |
| 01/15/21 | Liou, Jessica | 1.30 | 1,722.50 | 007 | 60952719 |
| | CONFER WITH M. DANE AND T. LAMME, C. MARCUS, S. PECA AND HL TEAM RE: BACKSTOP COMMITMENT LETTER ISSUES. | | | | |
| 01/15/21 | Peca, Samuel C. | 1.70 | 2,082.50 | 007 | 60937079 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON STATUS CALL WITH DPW (0.3); CALL WITH FWE TO DISCUSS BACKSTOP AGREEMENT (1.0); CORRESPONDENCE RE SAME (0.3); CALL WITH J. LIOU (0.1). | | | | |
| 01/15/21 | Genender, Paul R. | 0.60 | 810.00 | 007 | 61293268 |
| | REVIEW PREDECESSOR FILING AND DISCOVERY REQUESTS. | | | | |
| 01/15/21 | Delaney, Scott Michael | 1.00 | 1,150.00 | 007 | 61184996 |
| | CONFERENCE WITH FIELDWOOD AND WEIL TEAMS RE: BACKSTOP COMMITMENT AGREEMENT. | | | | |
| 01/15/21 | Conley, Brendan C. | 1.00 | 1,100.00 | 007 | 61185001 |
| | CALL WITH FWE RE: COMMITMENT LETTER. | | | | |
| 01/15/21 | Bonhamgregory, Veronica Gayle | 0.70 | 728.00 | 007 | 61185000 |
| | CALL WITH COMPANY RE: BACKSTOP COMMITMENT LETTER. | | | | |
| 01/15/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 007 | 60990834 |
| | PARTICIPATE ON CALL WITH TAX TEAM REGARDING PLAN STRUCTURE (.3); PARTICIPATE ON CALL REGARDING BACKSTOP COMMITMENT LETTER (1.0); REVIEW BACKSTOP COMMITMENT MOTION AND EMAILS REGARDING SAME (.4). | | | | |
| 01/15/21 | Vinson, Elizabeth Blaine | 1.30 | 1,163.50 | 007 | 60951201 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAMS AND FIELDWOOD RE: BACKSTOP COMMITMENT LETTER. | | | | |
| 01/15/21 | George, Jason | 1.10 | 847.00 | 007 | 60942795 |
| | CALL WITH M. PERA AND C. CARLSON RE: AMENDMENT TO RSA (0.5); REVISE ADVISORS WIP LIST AND EMAIL DPW TEAM RE: SAME (0.3); CALL WITH DPW AND ADVISORS RE: PLAN WORKSTREAMS (0.3). | | | | |
| 01/15/21 | Wheeler, Emma | 9.60 | 6,048.00 | 007 | 60936397 |
| | CALL WITH HOULIHAN AND A. GREENE RE: BACKSTOP COMMITMENT LETTER TERMS (0.3); RESEARCH RE: BACKSTOP COMMITMENT LETTER (5.8); REVISING BACKSTOP COMMITMENT MOTION (3.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/21 | Hong, Jeesun | 0.50 | 492.50 | 007 | 60950202 |

PARTICIPATE ON CALL WITH RESTRUCTURING TEAM (0.3); CORRESPONDENCE RE: PLAN (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/21 | Marzocca, Anthony P. | 2.20 | 2,167.00 | 007 | 61069839 |

REVIEW RESEARCH RE: PLAN CONFIRMATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/21 | Greene, Anthony L. | 10.80 | 11,232.00 | 007 | 60936957 |

PARTICIPATE ON FWE CALL REGARDING PSA AND FWE INSURANCE (.5); PARTICIPATE ON ADVISORS CALL RE SAME (.4); PARTICIPATE ON INTERNAL TEAM CALL REGARDING STATUS OF BACKSTOP COMMITMENT (.5); PARTICIPATE ON BACKSTOP COMMITMENT TEAM REGROUP CALL (.6); PARTICIPATE ON CALL WITH DPW RE IMPLEMENTATIONS (.4); PARTICIPATE ON CALL WITH HOULIHAN REGARDING EXIT FINANCING ISSUES (.4); PARTICIPATE ON CLIENT CALL REGARDING STATUS OF EXIT FINANCING AND PSA (1); REVIEW REVISED BACKSTOP COMMITMENT LETTER (.2); RESEARCH RELATED TO PLAN ISSUES (2.7); CALL WITH E. WHEELER REGARDING STATUS OF BACKSTOP ISSUES LIST (.3); REVISE BACKSTOP COMMITMENT MOTION (3.5); REVISE PROPOSED BACKSTOP COMMITMENT ORDER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/21 | Olvera, Rene A. | 1.30 | 526.50 | 007 | 61080954 |

SEARCH DOCKET REPORTS AND OBTAIN HEARING TRANSCRIPTS REGARDING BACKSTOP COMMITMENT AGREEMENT APPROVAL AND RELATED OBJECTIONS FOR SEVERAL CHAPTER 11 BANKRUPTCY CASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/21 | Perez, Alfredo R. | 2.80 | 4,466.00 | 007 | 60950527 |

REVIEW SLIDES IN PREPARATION FOR CALLS (.4); CONFERENCE CALLS WITH HOULIHAN, ALIX PARTNERS AND WEIL TEAMS REGARDING CLAIMS AND EXIT CASH NEEDS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/21 | Rahman, Faiza N. | 0.30 | 382.50 | 007 | 60951261 |

REVIEW CORRESPONDENCE RE: STRUCTURING MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/21 | Peca, Samuel C. | 5.70 | 6,982.50 | 007 | 60941644 |

REVIEW REVISED PSA AND REVISE ISSUES LIST (4.1); REVIEW DPW STRUCTURE DECK (0.2); CALL WITH WEIL TEAM REGARDING STRUCTURE DECK (1.4).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/21 | Bonhamgregory, Veronica Gayle | 1.20 | 1,248.00 | 007 | 60946222 |
| | CALL RE: FIELDWOOD STRUCTURE. | | | | |
| 01/16/21 | Wheeler, Emma | 2.90 | 1,827.00 | 007 | 60943911 |
| | CONDUCT RESEARCH RE: BACKSTOP COMMITMENT LETTER. | | | | |
| 01/17/21 | Perez, Alfredo R. | 0.40 | 638.00 | 007 | 60951008 |
| | REVIEW SLIDES REGARDING CLAIMS OVERVIEW AND SUMMARY OF PLAN. | | | | |
| 01/17/21 | Ahmad, Harris | 1.30 | 1,163.50 | 007 | 60939175 |
| | LOCATE AND UPLOAD EMAILS RESPONSIVE TO RULE 2004 REQUESTS FOR DRAFTS OF RSA AND DRAFTS AND CORRESPONDENCE RELATING TO REVISIONS OR MODIFICATIONS TO RSA. | | | | |
| 01/17/21 | Wheeler, Emma | 1.50 | 945.00 | 007 | 60943907 |
| | CONDUCT RESEARCH RE: BACKSTOP COMMITMENT LETTER. | | | | |
| 01/18/21 | Perez, Alfredo R. | 0.20 | 319.00 | 007 | 61181736 |
| | COMMUNICATIONS WITH R. FOSHEY REGARDING PREDECESSOR'S OBJECTION. | | | | |
| 01/18/21 | Rahman, Faiza N. | 0.50 | 637.50 | 007 | 60951004 |
| | REVIEW REVISED STRUCTURE MINUTES. | | | | |
| 01/18/21 | George, Jason | 2.70 | 2,079.00 | 007 | 60960772 |
| | REVIEW AND COLLECT EMAILS IN CONNECTION WITH DISCOVERY RESPONSES (1.6); CORRESPONDENCE WITH R. SWENSON AND R. MILLER RE: SAME (0.2); REVISE DRAFT OF ADVISORS PLAN WIP (0.7); CALL WITH DPW AND ADVISORS RE: PLAN WORKSTREAMS (0.2). | | | | |
| 01/19/21 | Marcus, Courtney S. | 0.80 | 1,160.00 | 007 | 61048836 |
| | FOLLOW UP WITH HOULIHAN TEAM REGARDING BUSINESS DISCUSSIONS ON BACKSTOP COMMITMENT LETTER (.1); REVIEW REVISED BACKSTOP COMMITMENT LETTER (.7). | | | | |
| 01/19/21 | Liou, Jessica | 0.50 | 662.50 | 007 | 60962533 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DIAL INTO (PARTIAL) SUPERIOR CONFIRMATION HEARING. | | | | |
| 01/19/21 | Margolis, Steven M. | 0.50 | 612.50 | 007 | 60957321 |
| | REVIEW REVISED FILED PLAN OF REORGANIZATION. | | | | |
| 01/19/21 | Carlson, Clifford W. | 0.70 | 770.00 | 007 | 61044980 |
| | PARTICIPATE ON CALL WITH A. GREENE REGARDING PLAN CONFIRMATION ISSUES (.5); EMAILS WITH COUNSEL TO PREDECESSOR IN INTEREST (0.2). | | | | |
| 01/19/21 | Martin, Robert Crawford | 1.20 | 1,290.00 | 007 | 60959187 |
| | CONFERENCE WITH CLIENT REGARDING SCHEDULES TO PURCHASE AGREEMENT. | | | | |
| 01/19/21 | Miller, Ronald Lee | 1.60 | 1,664.00 | 007 | 60959581 |
| | FACILITATE DOCUMENT COLLECTION FOR AND RESPONSES TO PREDECESSOR 1.12 REQUESTS FOR PRODUCTION. | | | | |
| 01/19/21 | Greene, Anthony L. | 1.90 | 1,976.00 | 007 | 60975375 |
| | CALL WITH E. WHEELER REGARDING DRAFT OF BACKSTOP COMMITMENT MOTION (.4); REVIEW REVISED BACKSTOP COMMITMENT LETTER (.6); REVISE BACKSTOP COMMITMENT MOTION (.9). | | | | |
| 01/20/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 007 | 60970300 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING PLAN EXHIBIT (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN ISSUES (.1); CONFERENCE CALL WITH NRF REGARDING ANADARKO ISSUES (.5); TELEPHONE CONFERENCE WITH M. DANE REGARDING STATUS (.2); CONFERENCE CALL WITH MANAGEMENT AND THE ADVISORS REGARDING OPEN ISSUES REGARDING CONFIRMATION (0.7). | | | | |
| 01/20/21 | Rahman, Faiza N. | 0.60 | 765.00 | 007 | 60967948 |
| | REVIEW AND COMMENT ON BACKSTOP LETTER. | | | | |
| 01/20/21 | Liou, Jessica | 1.70 | 2,252.50 | 007 | 60969927 |
| | CONFER WITH C. CARLSON, H. JAMES AND J. HUFENDICK RE: PLAN COMMENTS FROM V&E (1.2); CALL WITH ANADARKO COUNSEL RE: CHAPTER 11 PLAN (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/21 | Peca, Samuel C. | 2.00 | 2,450.00 | 007 | 60969829 |
| | PREPARE MATERIAL ISSUES LIST (0.7); REVIEW BACKSTOP COMMITMENT AGREEMENT (0.5); CALL REGARDING ISSUES LIST (0.6); CALL WITH HL REGARDING ISSUES (0.2). | | | | |
| 01/20/21 | Margolis, Steven M. | 0.40 | 490.00 | 007 | 61182138 |
| | REVIEW COMMENTS TO EXIT FACILITY TERM SHEET AND BACKSTOP COMMITMENT LETTER AND COMMENTS TO PLAN OF REORGANIZATION. | | | | |
| 01/20/21 | Delaney, Scott Michael | 0.40 | 460.00 | 007 | 60989651 |
| | REVIEW REVISED DRAFT OF BACKSTOP COMMITMENT LETTER AND CORRESPONDENCE RE: SAME. | | | | |
| 01/20/21 | Hufendick, Jason | 1.30 | 1,280.50 | 007 | 60965454 |
| | REVIEW V&E COMMENTS TO PLAN (.1); CALL WITH J. LIOU AND C. CARLSON RE: SAME (1.2). | | | | |
| 01/20/21 | George, Jason | 0.60 | 462.00 | 007 | 60979302 |
| | CALL WITH DPW AND ADVISORS RE: PLAN WORKSTREAMS. | | | | |
| 01/20/21 | Wheeler, Emma | 3.20 | 2,016.00 | 007 | 60971388 |
| | RESEARCH CONFIRMATION ISSUES (0.4); UPDATE BACKSTOP MOTION DECLARATION (2.8). | | | | |
| 01/20/21 | Greene, Anthony L. | 4.80 | 4,992.00 | 007 | 60967499 |
| | ATTEND SUPERIOR ENERGY CONFIRMATION HEARING (3.2); PARTICIPATE ON ALL-HANDS TEAM CALL (.4); PARTICIPATE ON FWE ADVISORS CALL (.4); CALL WITH C. CARLSON REGARDING UPDATED COMMITMENT LETTER (.3); REVIEW AND REVISE BACKSTOP COMMITMENT MOTION (.5). | | | | |
| 01/21/21 | Marcus, Courtney S. | 2.90 | 4,205.00 | 007 | 61049510 |
| | REVIEW AND REVISE INTERNAL MARKUP OF BACKSTOP COMMITMENT LETTER (.8); REVIEW AND DRAFT ISSUES LIST RELATED TO FIRST LIEN EXIT FACILITY TERM SHEET (2.1). | | | | |
| 01/21/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 007 | 61192531 |
| | ANALYSIS REGARDING 2L FACILITY AND COMMENTS TO BACKSTOP COMMITMENT (.8); TELEPHONE CONFERENCE CALL REGARDING COMMENTS ON BACKSTOP COMMITMENT LETTER (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Smith, Leslie S. | 0.70 | 770.00 | 007 | 61192579 |
| | REVIEW PLAN. | | | | |
| 01/21/21 | Hufendick, Jason | 1.30 | 1,280.50 | 007 | 60974010 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 01/21/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 007 | 61043491 |
| | PARTICIPATE ON CALL WITH COUNSEL TO CO-WORKING INTEREST OWNERS (.5); PARTICIPATE ON CALL WITH HOULIHAN TEAM (.5). | | | | |
| 01/21/21 | Wheeler, Emma | 5.90 | 3,717.00 | 007 | 60974993 |
| | REVISE BACKSTOP MOTION DECLARATION (3.3); COMPARE EXAMPLE BACKSTOP DECLARATIONS (2.0); REVIEW UPDATES TO BACKSTOP COMMITMENT LETTER (0.6). | | | | |
| 01/21/21 | Hong, Jeesun | 0.60 | 591.00 | 007 | 60975388 |
| | REVIEW BACKSTOP COMMITMENT LETTER AND COMMENTS. | | | | |
| 01/22/21 | Perez, Alfredo R. | 0.50 | 797.50 | 007 | 60990901 |
| | TELEPHONE CONFERENCE WITH T. HOWLEY AND C. CARLSON REGARDING GENESIS ISSUES (.4); TELEPHONE CONFERENCE WITH K. LANGLEY REGARDING NEPTUNE SPAR (.1). | | | | |
| 01/22/21 | Marcus, Courtney S. | 4.70 | 6,815.00 | 007 | 61049511 |
| | CORRESPOND WITH WEIL TEAM REGARDING FEEDBACK TO ISSUES LIST FOR FIRST LIEN EXIT FACILITY TERM SHEET (.9); PARTICIPATE ON DPW COORDINATION CALL (.5); CONSOLIDATE COMMENTS, REVISE AND CIRCULATE ISSUES LIST TO FIELDWOOD (1.3); REVISE AND CIRCULATE MARKUP OF BACKSTOP COMMITMENT LETTER TO FIELDWOOD TEAM (2.0). | | | | |
| 01/22/21 | Moore, Rodney L. | 0.60 | 897.00 | 007 | 61197705 |
| | REVIEW AND PROVIDE COMMENTS ON BACKSTOP COMMITMENT. | | | | |
| 01/22/21 | Rahman, Faiza N. | 0.40 | 510.00 | 007 | 60990364 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 01/22/21 | Liou, Jessica | 1.60 | 2,120.00 | 007 | 61002515 |
| | REVIEW AND RESPOND TO EMAIL FROM C. MARCUS RE: 1L EXIT TERM SHEET (0.4); EMAILS WITH C. GRING RE: WORKING CAPITAL BUILD UP (.4); REVIEW AND COMMENT ON DRAFT CHAPTER 11 PLAN (.3); REVIEW CLEANSING MATERIALS AND COMMENT ON SAME (.5). | | | | |
| 01/22/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 007 | 60978633 |
| | PARTICIPATE ON ISSUES LIST CALL (0.9); PARTICIPATE ON INTERNAL FOLLOW UP CALL (0.2); REVIEW BACKSTOP COMMITMENT AGREEMENT (0.2). | | | | |
| 01/22/21 | Barr, Matthew S. | 2.60 | 4,667.00 | 007 | 60987240 |
| | CORRESPONDENCE REGARDING OPEN ISSUES WITH TEAM (.2); CALL WITH DPW REGARDING SAME (.4); CALL WITH TEAM REGARDING SAME (.2); REVIEW DOCUMENT ISSUES (.7); REVIEW NEXT STEPS STRATEGY (.8); CORRESPONDENCE WITH TEAM (.2); AND CLIENT REGARDING SAME (.1). | | | | |
| 01/22/21 | Margolis, Steven M. | 0.80 | 980.00 | 007 | 61197702 |
| | REVIEW WEIL COMMENTS TO EXIT FACILITY TERM SHEET (0.2); CORRESPONDENCE ON SAME (0.1); REVIEW NEW DRAFTS OF CHAPTER 11 PLAN (0.5). | | | | |
| 01/22/21 | Delaney, Scott Michael | 1.90 | 2,185.00 | 007 | 60989529 |
| | ATTEND DPW COORDINATION CALL (0.4); CONFERENCE WITH WEIL AND DPW TEAMS RE: CREDIT BID PSA MATERIAL ISSUES LIST (1.0); REVIEW REVISED DRAFT OF PLAN (0.3); CORRESPONDENCE WITH R. MOORE AND S. PECA RE: SAME (0.2). | | | | |
| 01/22/21 | Conley, Brendan C. | 3.40 | 3,740.00 | 007 | 60977935 |
| | COORDINATE RE: REVIEW OF 1L TERM SHEET (.3); REVIEW SAME (.2) DISCUSS TERM SHEET APPROACH WITH J. LIOU (.1); PLAN FOR AND PARTICIPATE ON STATUS CALL (.5); REVIEW AND UPDATE PLAN COMMENTS (2.1); REVIEW AND DISCUSS COMMITMENT LETTER WITH C. MARCUS (.2). | | | | |
| 01/22/21 | Hufendick, Jason | 4.20 | 4,137.00 | 007 | 60994094 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/21 | Carlson, Clifford W. | 0.80 | 880.00 | 007 | 61046676 |
| | REVISE UPDATED CHAPTER 11 PLAN (.4); MULTIPLE EMAILS WITH J. LIOU AND J. HUFENDICK REGARDING SAME (.4). | | | | |
| 01/22/21 | George, Jason | 0.40 | 308.00 | 007 | 60979530 |
| | CALL WITH DPW AND ADVISORS RE: PLAN WORKSTREAMS. | | | | |
| 01/22/21 | Wheeler, Emma | 1.10 | 693.00 | 007 | 60994389 |
| | CALL WITH HOULIHAN RE: BACKSTOP COMMITMENT (0.3); REVISE BACKSTOP COMMITMENT DECLARATION (0.4); ATTEND COORDINATION CALL WITH DPW AND ADVISORS (0.4). | | | | |
| 01/22/21 | Hong, Jeesun | 0.90 | 886.50 | 007 | 60988826 |
| | PARTICIPATE ON ADVISOR CALL (0.4); REVIEW REVISED PLAN (0.5). | | | | |
| 01/22/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 007 | 61062227 |
| | PARTICIPATE ON CALL WITH DPW RE: UPDATES. | | | | |
| 01/22/21 | Greene, Anthony L. | 5.80 | 6,032.00 | 007 | 61076332 |
| | FWE ADVISORS' CALL (.4); PSA ISSUES CALL WITH DPW (1); CALL WITH N. KRAMER REGARDING ASSUMPTION SCHEDULES (1.5); REVISE AND UPDATE BACKSTOP COMMITMENT MOTION (2.9). | | | | |
| 01/23/21 | Perez, Alfredo R. | 0.60 | 957.00 | 007 | 60991370 |
| | CONFERENCE CALL WITH MANAGEMENT, HOULIHAN AND WEIL TEAMS REGARDING DILIGENCE ITEMS FOR THE PLAN PROCESS. | | | | |
| 01/23/21 | Marcus, Courtney S. | 8.00 | 11,600.00 | 007 | 61047911 |
| | CONFERENCE WITH FWE, HL AND WEIL TEAM REGARDING DEBT COMMITMENT PAPERS (2.5); REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (2.2); CONFERENCE WITH FIELDWOOD AND ADVISORS REGARDING NDA AND DILIGENCE PROCESS (.6); REVISE AND CIRCUATE FIRST LIEN EXIT FINANCING TERM SHEET (2.7). | | | | |
| 01/23/21 | Moore, Rodney L. | 1.70 | 2,541.50 | 007 | 60990332 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE CALL REGARDING BACKSTOP COMMITMENT (1.2); REVIEW BACKSTOP COMMITMENT (.5). | | | | |
| 01/23/21 | Liou, Jessica | 1.00 | 1,325.00 | 007 | 60989665 |
| | CONFER WITH C. MARCUS, WEIL TEAM, T. LAMME AND M. DANE RE: BACKSTOP COMMITMENT LETTER. | | | | |
| 01/23/21 | Peca, Samuel C. | 3.50 | 4,287.50 | 007 | 60979694 |
| | EMAIL REGARDING BACKSTOP AGREEMENT AND TERM SHEET (0.2); CALL WITH FIELDWOOD REGARDING SAME (2.4); CALL WITH FIELDWOOD REGARDING DILIGENCE PROCESS (0.6); REVIEW AND REVISE BACKSTOP AGREEMENT (0.3). | | | | |
| 01/23/21 | Conley, Brendan C. | 2.40 | 2,640.00 | 007 | 60980229 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE: TERM SHEET AND COMMITMENT LETTER (1.5); REVIEW UPDATED COMMITMENT LETTER AND DISTRIBUTE SAME INTERNALLY (.3); REVIEW, REVISE AND DISTRIBUTE SAME (.6). | | | | |
| 01/23/21 | Bonhamgregory, Veronica Gayle | 2.40 | 2,496.00 | 007 | 60990500 |
| | CALL RE: BACKSTOP COMMITMENT LETTER AND 1L TERMSHEET WITH COMPANY. | | | | |
| 01/23/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 007 | 61042812 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING EXIT TERM SHEET AND BACKSTOP COMMITMENT TERM SHEET (1.0); PARTICIPATE ON CALL WITH A. GREENE REGARDING BACKSTOP COMMITMENT LETTER (.5). | | | | |
| 01/23/21 | Wheeler, Emma | 1.00 | 630.00 | 007 | 60994414 |
| | ATTEND CALL WITH DEBTOR, HOULIHAN, AND WEIL TEAM TO DISCUSS BACKSTOP COMMITMENT LETTER TERMS. | | | | |
| 01/23/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 007 | 61037327 |
| | TEAM CALL REGARDING STATUS OF COMMITMENT LETTER EDITS. | | | | |
| 01/24/21 | Marcus, Courtney S. | 1.20 | 1,740.00 | 007 | 60986751 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH DPW AND WEIL TEAMS REGARDING BACKSTOP COMMITMENT LETTER. | | | | |
| 01/24/21 | Liou, Jessica | 1.50 | 1,987.50 | 007 | 60989505 |
| | REVIEW REVISED BACKSTOP COMMITMENT LETTER (.3); CONFER WITH C. MARCUS, R. MOORE, S. PECA AND DPW TEAM RE: BACKSTOP COMMITMENT LETTER (1.2). | | | | |
| 01/24/21 | Peca, Samuel C. | 2.80 | 3,430.00 | 007 | 60987545 |
| | REVIEW REVISED PLAN (0.3); DRAFT FUNDING AGREEMENT (1.4); CALL REGARDING BACKSTOP AGREEMENT (1.1). | | | | |
| 01/24/21 | Barr, Matthew S. | 0.40 | 718.00 | 007 | 61198324 |
| | REVIEW BACKSTOP COMMITMENT LETTER DRAFT (.3); CORRESPOND WITH TEAM REGARDING SAME (.1). | | | | |
| 01/24/21 | Delaney, Scott Michael | 1.10 | 1,265.00 | 007 | 60988888 |
| | CONFERENCE WITH WEIL AND DPW TEAMS RE: BACKSTOP COMMITMENT LETTER. | | | | |
| 01/24/21 | Conley, Brendan C. | 1.30 | 1,430.00 | 007 | 60980542 |
| | COORDINATE RE: FWC BACKSTOP CALL (.2); PLAN FOR AND PARTICIPATE ON CALL RE: BACKSTOP (1.1). | | | | |
| 01/24/21 | Bonhamgregory, Veronica Gayle | 2.10 | 2,184.00 | 007 | 60990035 |
| | PARTICIPATE ON SECURED CLAIMS CALL (1.5); CALL RE: BACKSTOP COMMITMENT (.6). | | | | |
| 01/24/21 | Greene, Anthony L. | 4.60 | 4,784.00 | 007 | 61076311 |
| | CALL WITH DPW REGARDING BACKSTOP COMMITMENT (.5); REVISE BACKSTOP COMMITMENT MOTION (4.1). | | | | |
| 01/25/21 | Perez, Alfredo R. | 0.60 | 957.00 | 007 | 60996594 |
| | CONFERENCE CALL WITH ALIX PARTNERS, HOULIHAN AND WEIL TEAMS REGARDING DISTRIBUTABLE VALUE (.5); REVIEW TOGGLE LANGUAGE (.1). | | | | |
| 01/25/21 | Marcus, Courtney S. | 0.50 | 725.00 | 007 | 61002859 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON DPW COORDINATE CALL. | | | | |
| 01/25/21 | Moore, Rodney L. | 2.40 | 3,588.00 | 007 | 60999169 |
| | REVIEW EDITS TO PLAN AND PROVIDE COMMENTS (.5); REVIEW AND REVISE FUNDING AGREEMENT (.5); TELEPHONE CONFERENCE CALL WITH DPW (1.0); ATTENTION TO BACKSTOP COMMITMENT QUESTIONS (.4). | | | | |
| 01/25/21 | Rahman, Faiza N. | 0.50 | 637.50 | 007 | 61006743 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 01/25/21 | Liou, Jessica | 1.20 | 1,590.00 | 007 | 61002486 |
| | CONFERS (MULTIPLE) WITH J. HUFENDICK RE: REVISIONS TO CHAPTER 11 PLAN (.8); REVIEW AND REVISE CHAPTER 11 PLAN (.4). | | | | |
| 01/25/21 | Peca, Samuel C. | 1.60 | 1,960.00 | 007 | 60995990 |
| | DRAFT FUNDING AGREEMENT (1.1); UPDATE CALL WITH DPW (0.5). | | | | |
| 01/25/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 61499122 |
| | REVIEW COMMENTS FROM DPW TO PLAN. | | | | |
| 01/25/21 | Delaney, Scott Michael | 1.00 | 1,150.00 | 007 | 60997333 |
| | CORRESPONDENCE RE: FUNDING AGREEMENT (0.3); REVIEW REVISED DRAFT OF PLAN (0.2); DPW COORDINATION CALL (0.5). | | | | |
| 01/25/21 | Smith, Leslie S. | 0.60 | 660.00 | 007 | 61201286 |
| | CORRESPONDENCE REGARDING WARRANTIES AND SUBROGATION WITH S. DELANEY. | | | | |
| 01/25/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 007 | 61045965 |
| | PARTICIPATE ON COORDINATION CALL WITH DPW. | | | | |
| 01/25/21 | Hufendick, Jason | 3.00 | 2,955.00 | 007 | 61033706 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 01/25/21 | Carlson, Clifford W. | 0.80 | 880.00 | 007 | 61042051 |
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL REGARDING PLAN ISSUES. | | | | |
| 01/25/21 | George, Jason | 0.40 | 308.00 | 007 | 61003948 |
| | CALL WITH DPW AND ADVISORS RE: PLAN WORKSTREAMS. | | | | |
| 01/25/21 | Hong, Jeesun | 0.50 | 492.50 | 007 | 60998307 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 01/25/21 | Miller, Ronald Lee | 0.70 | 728.00 | 007 | 61007634 |
| | CONTINUE TO FACILITATE DOCUMENT PRODUCTION IN RESPONSE TO PREDECESSOR RFPS. | | | | |
| 01/25/21 | Morris, Sharron | 2.00 | 810.00 | 007 | 61026088 |
| | EMAILS WITH TEAM REGARDING RESPONSE TO PREDECESSOR DISCOVERY REQUESTS (.4); WORK ON DRAFT OF SAME (1.6). | | | | |
| 01/26/21 | Perez, Alfredo R. | 4.10 | 6,539.50 | 007 | 61006700 |
| | CONFERENCE CALL WITH B. FORSHEY REGARDING PREDECESSOR DISCOVERY (.3); CONFERENCE CALL WITH HOULIHAN, ALIX PARTNERS AND WEIL TEAMS REGARDING SURETY PLAN ISSUES (.4); CONFERENCE CALLS WITH G. GALLOWAY REGARDING PREDECESSORS AND SURETIES (1.0); TELEPHONE CONFERENCES WITH REGARDING C. CARLSON REGARDING NEPTUNE (.2); CONFERENCE CALL WITH K. LANGLEY AND C. CARLSON REGARDING NEPTUNE AND SWORDFISH (.6); CONFERENCE CALL WITH PREDECESSOR'S COUNSEL (.4); VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING PREDECESSOR (.1); VARIOUS COMMUNICATIONS WITH R. SERGESKETTER AND E. CHOI REGARDING PLAN DISCOVERY (.2); REVIEW REVISED PREDECESSOR REQUEST (.2); CONFERENCE CALL WITH M. DANE, T. LAMME, J. LIOU AND M. BARR REGARDING NEXT STEPS AND TIMING OF HEARINGS (.5); REVIEW LETTER FROM SHELL (.1); VARIOUS COMMUNICATIONS WITH REED SMITH AND G. GALLOWAY REGARDING PREDECESSOR (.1). | | | | |
| 01/26/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 007 | 61010796 |
| | REVIEW AND REVISE FUNDING AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/21 | Kronman, Ariel | 0.10 | 130.00 | 007 | 61008466 |
| | EMAIL REVIEW. | | | | |
| 01/26/21 | Peca, Samuel C. | 0.80 | 980.00 | 007 | 61005021 |
| | REVISE FUNDING AGREEMENT (0.6); REVIEW TOGGLE LANGUAGE AND RELATED EMAIL (.2). | | | | |
| 01/26/21 | Conley, Brendan C. | 0.80 | 880.00 | 007 | 61008735 |
| | FOLLOW UP RE: DOCUMENT STATUS (.3) REVIEW PLAN COMMENTS (.5). | | | | |
| 01/26/21 | Hufendick, Jason | 0.90 | 886.50 | 007 | 61033741 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 01/26/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 007 | 61041327 |
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.5); MULTIPLE EMAILS REGARDING PREDECESSOR ISSUES (.6); PARTICIPATE ON CALL WITH DAVIS POLK TEAM REGARDING PLAN DOCUMENTS (0.4); PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS PLAN ISSUES (.3); PARTICIPATE ON CALL WITH CLIENT REGARDING UPDATE ON PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 01/26/21 | Martin, Robert Crawford | 1.20 | 1,290.00 | 007 | 61047145 |
| | INVENTORY SCHEDULES AND REVIEW OUTSTANDING QUESTIONS FROM BUYERS' COUNSEL. | | | | |
| 01/26/21 | Wheeler, Emma | 0.20 | 126.00 | 007 | 61013461 |
| | CONDUCT RESEARCH RE: CONFIRMATION ISSUES. | | | | |
| 01/26/21 | Choi, Erin Marie | 0.50 | 550.00 | 007 | 61206592 |
| | PARTICIPATE ON CALL WITH COUNSEL FOR PREDECESSOR REGARDING DOCUMENT REQUESTS. | | | | |
| 01/26/21 | Miller, Ronald Lee | 1.20 | 1,248.00 | 007 | 61007906 |
| | CORRESPOND WITH TEAM REGARDING RESPONSES AND OBJECTIONS TO PREDECESSOR RFPS (0.4); FACILITATE PREDECESSOR DOCUMENT PRODUCTION (0.8). | | | | |
| 01/26/21 | Greene, Anthony L. | 3.10 | 3,224.00 | 007 | 61077385 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH RELATED TO ASSUMPTION AND ASSIGNMENT ISSUES (2.4); REVIEW EMAIL FROM E. WHEELER REGARDING REJECTION PROCEDURES (.2); REVIEW REVISED PSA CIRCULATED BY S. PECA (.5). | | | | |
| 01/27/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 007 | 61020932 |
| | CONFERENCE CALL WITH ALIX PARTNERS AND WEIL TEAM REGARDING WORKING CAPITAL ISSUES (.3); CONFERENCE CALL WITH PREDECESSOR AND G. GALLOWAY REGARDING ISSUES RELATED TO THE ARO (.4); VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING PREDECESSOR ISSUES (.3). | | | | |
| 01/27/21 | Marcus, Courtney S. | 1.50 | 2,175.00 | 007 | 61047810 |
| | REVIEW V&E MARKUP TO FIRST LIEN EXIT TERM SHEET (.7); REVIEW REVISED BACKSTOP COMMITMENT LETTER (.8). | | | | |
| 01/27/21 | Moore, Rodney L. | 1.70 | 2,541.50 | 007 | 61016043 |
| | REVIEW AND PROVIDE COMMENTS TO BACKSTOP COMMITMENT (.8); REVIEW WORKING CAPITAL CALCULATIONS AND TELEPHONE CONFERENCE CALL REGARDING SAME (.5); TELEPHONE CONFERENCE CALL WITH DPW (.4). | | | | |
| 01/27/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 61044022 |
| | REVIEW REVISED BCL. | | | | |
| 01/27/21 | Liou, Jessica | 0.80 | 1,060.00 | 007 | 61058702 |
| | CALL WITH M. DANE, T. LAMME, HL AND WEIL RE: OPEN FIRST LIEN EXIT FACILITY ISSUES AND BACKSTOP COMMITMENT LETTER. | | | | |
| 01/27/21 | Peca, Samuel C. | 0.10 | 122.50 | 007 | 61206286 |
| | CALL WITH DPW. | | | | |
| 01/27/21 | Barr, Matthew S. | 2.30 | 4,128.50 | 007 | 61018164 |
| | REVIEW DOCUMENT ISSUES (.5); CORRESPOND WITH TEAM REGARDING SAME (.1); FOLLOW UP WITH TEAM REGARDING SAME (.6); ATTEND TO OPEN ISSUES (.3); AND NEXT STEPS (.4); CALL WITH TEAM REGARDING STATUS CONFERENCE (.3); AND NEXT STEPS (.1). | | | | |
| 01/27/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 61499125 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO 1L TERM SHEET. | | | | |
| 01/27/21 | Delaney, Scott Michael | 0.20 | 230.00 | 007 | 61206458 |
| | REVIEW REVISED BACKSTOP COMMITMENT LETTER. | | | | |
| 01/27/21 | Conley, Brendan C. | 0.60 | 660.00 | 007 | 61013422 |
| | REVIEW V&E COMMENTS TO TERM SHEET (.2); COORDINATE RE: REVIEW OF SAME (.4). | | | | |
| 01/27/21 | Carlson, Clifford W. | 0.30 | 330.00 | 007 | 61039753 |
| | REVIEW AND REVISE PLAN WIP. | | | | |
| 01/27/21 | George, Jason | 0.20 | 154.00 | 007 | 61025843 |
| | CALL WITH DPW TO DISCUSS PLAN WORKSTREAMS. | | | | |
| 01/27/21 | Martin, Robert Crawford | 0.50 | 537.50 | 007 | 61047137 |
| | CONFERENCE WITH ADVISORS REGARDING STATUS OF TRANSACTION ITEMS. | | | | |
| 01/27/21 | Hong, Jeesun | 0.70 | 689.50 | 007 | 61017416 |
| | REVISE COMMENTS TO THE FUNDING AGREEMENT TO REFLECT J. MACKE'S COMMENTS (0.5); PARTICIPATE ON ADVISOR CALL (0.2). | | | | |
| 01/27/21 | Miller, Ronald Lee | 0.20 | 208.00 | 007 | 61020233 |
| | CONFERENCE WITH LITIGATION TEAM REGARDING RESPONSE STRATEGY FOR PREDECESSOR RFPS. | | | | |
| 01/27/21 | Greene, Anthony L. | 1.20 | 1,248.00 | 007 | 61106294 |
| | CALL WITH HL REGARDING VALUATION ANALYSIS (.5); REVIEW COMMENTS TO BACKSTOP COMMITMENT LETTER FROM DPW (.2); REVISE BACKSTOP COMMITMENT MOTION (.5). | | | | |
| 01/27/21 | Morris, Sharron | 1.70 | 688.50 | 007 | 61206290 |
| | EMAILS WITH TEAM REGARDING SUPPLEMENT TO PREDECESSOR DISCOVERY REQUESTS (.4); WORK ON AND DRAFT RESPONSES TO SAME (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Perez, Alfredo R. | 3.40 | 5,423.00 | 007 | 61029767 |

REVIEW DOCUMENT REQUEST AND OBJECTION IN PREPARATION FOR THE PREDECESSOR CALL (.4); CONFERENCE CALL WITH PREDECESSOR'S COUNSEL AND WEIL TEAM REGARDING DOCUMENT REQUEST (.3); CONFERENCE CALL WITH T. ALLEN, J. SMITH, G. GALLOWAY, AND WEIL TEAM REGARDING PREDECESSOR'S REQUESTS (.3); CONFERENCE CALL WITH INDEPENDENT BOARD MEMBERS AND HOULIHAN REGARDING VALUATION ISSUES (.9); CONFERENCE CALL WITH TOKIO MARIE AND THEIR ADVISORS (.9); TELEPHONE CONFERENCE WITH E. CHOI REGARDING PREDECESSOR (.1); VARIOUS COMMUNICATIONS WITH REGARDING PREDECESSOR ISSUES (.3); VARIOUS COMMUNICATIONS WITH D. WILLIAMSON AND R. PADDOCK REGARDING VALERO'S OBJECTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Marcus, Courtney S. | 3.20 | 4,640.00 | 007 | 61047326 |

CONFERENCE CALL WITH V&E TO REVIEW REVISED FIRST LIEN EXIT FACILITY TERM SHEET (1.0); FOLLOW UP CALL WITH B. CONLEY REGARDING BUSINESS ISSUES LIST (.2); REVISE AND CIRCULATE BUSINESS ISSUES LIST REGARDING BACKSTOP COMMITMENT LETTER AND FIRST LIEN EXIT FACILITY TERM SHEET (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 007 | 61206424 |

REVIEW ISSUES/TELEPHONE CONFERENCE CALL REGARDING COMMITMENT LETTER/FINANCING MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Kronman, Ariel | 0.20 | 260.00 | 007 | 61025085 |

CORRESPONDENCE RE: PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 007 | 61029207 |

REVIEW REVISED PLAN AND DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Liou, Jessica | 0.80 | 1,060.00 | 007 | 61045964 |

CONFER WITH V&E RE: FIRST LIEN TERM SHEET.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 007 | 61026105 |

REVIEW BACKSTOP AGREEMENT AND RELATED ISSUES LIST (0.5); REVISE NDA (.3); REVIEW AND REVISE FUNDING AGREEMENT (0.2); REVIEW TREATMENT OF CLAIMS/EMAIL REGARDING SAME (0.2).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Conley, Brendan C. | 4.20 | 4,620.00 | 007 | 61023279 |
| | COORDINATE RE: CALL WITH V&E (.1); REVIEW COMMENTS TO COMMITMENT LETTER (.5); PLAN FOR AND PARTICIPATE ON CALL RE: 1L TERM SHEET (1.5); REVIEW AND REVISE COMMITMENT LETTER ISSUES LIST (1.0); REVISE AND PREPARE 1L ISSUES LIST (1.1). | | | | |
| 01/28/21 | Bonhamgregory, Veronica Gayle | 1.00 | 1,040.00 | 007 | 61027112 |
| | CALL WITH V&E WITH FIRST LIEN TERM SHEET. | | | | |
| 01/28/21 | Carlson, Clifford W. | 4.30 | 4,730.00 | 007 | 61040170 |
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL REGARDING DOCUMENT REQUESTS (.4); PARTICIPATE ON CALL WITH CLIENT AND INDEPENDENT BOARD REGARDING VALUATION ANALYSIS (2.0); REVIEW AND REVISE VALUATION ANALYSIS EXHIBIT (.5); REVIEW VALUATION MATERIALS AND EMAILS REGARDING SAME (.6); PARTICIPATE ON CALL REGARDING FIRST LIEN EXIT TERM SHEET (.5); PARTICIPATE ON CALL WITH CLIENT REGARDING DOCUMENT REQUESTS (0.3). | | | | |
| 01/28/21 | Vinson, Elizabeth Blaine | 0.20 | 179.00 | 007 | 61029201 |
| | REVIEW REVISED BACKSTOP COMMITMENT LETTER. | | | | |
| 01/28/21 | Wheeler, Emma | 0.90 | 567.00 | 007 | 61033567 |
| | REVIEW UPDATES TO BACKSTOP COMMITMENT LETTER. | | | | |
| 01/28/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 007 | 61206459 |
| | CALL WITH PREDECESSOR (0.5); CALL WITH FIELDWOOD REGARDING PREDECESSOR REQUESTS (0.5). | | | | |
| 01/28/21 | Miller, Ronald Lee | 1.50 | 1,560.00 | 007 | 61043936 |
| | FACILITATE PREDECESSOR DOCUMENT REVIEW AND PRODUCTION. | | | | |
| 01/28/21 | Greene, Anthony L. | 2.80 | 2,912.00 | 007 | 61025253 |
| | PARTICIPATE ON EXIT FINANCING TEAM CALL (1); CALL WITH ALIX PARTNERS TEAM REGARDING PREPARATION OF SCHEDULES (.4); RESEARCH RELATED TO PLAN SALE FREE AND CLEAR ISSUES (1.2); CALL WITH E. WHEELER REGARDING RESEARCH ON PLAN SALE FREE AND CLEAR ISSUES (.2). | | | | |
| 01/29/21 | Perez, Alfredo R. | 1.60 | 2,552.00 | 007 | 61040141 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH RLI'S COUNSEL REGARDING PLAN TREATMENT (.3); CONFERENCE CALL WITH ZURICH'S COUNSEL AND PHILADELPHIA'S COUNSEL REGARDING PLAN TREATMENT (.6); CONFERENCE CALL WITH A. LANNIE, R. RUSSELL AND T. LAMME REGARDING CALL WITH ZURICH (.3); TELEPHONE CONFERENCE WITH M. SHEPHERD REGARDING PLAN TREATMENT (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING TIMING AND HEARINGS (.2); COMMUNICATIONS WITH S. ALI REGARDING HEARINGS (.1). | | | | |
| 01/29/21 | Marcus, Courtney S. | 1.40 | 2,030.00 | 007 | 61047033 |
| | CALL WITH WEIL TEAM TO REVIEW DRAFT BUSINESS ISSUES LIST, BACKSTOP COMMITMENT LETTER AND FIRST LIEN EXIT TERM SHEET (.6); REVISE AND CIRCULATE BUSINESS ISSUES LIST TO FIELDWOOD REGARDING BACKSTOP COMMITMENT LETTER AND FIRST LIEN EXIT TERM SHEET (.5); PARTIAL PARTICIPATION ON DPW COORDINATION CALL (.3). | | | | |
| 01/29/21 | Kronman, Ariel | 0.10 | 130.00 | 007 | 61042357 |
| | CORRESPONDENCE RE: PLAN. | | | | |
| 01/29/21 | Rahman, Faiza N. | 1.10 | 1,402.50 | 007 | 61043995 |
| | PARTICIPATE ON DPW COORDINATION CALL (PARTIAL) (0.2); REVIEW PLAN AND DISCLOSURE STATEMENT (0.9). | | | | |
| 01/29/21 | Liou, Jessica | 0.80 | 1,060.00 | 007 | 61061292 |
| | CONFER WITH C. MARCUS, R. MOORE AND S. PECA RE: BACKSTOP COMMITMENT LETTER AND FIRST LIEN EXIT TERM SHEET (0.5); CONFER WITH B. CONLEY RE: LIEN AVOIDANCE (.1); REVIEW AND RESPOND TO EMAILS RE: PLAN ADMINISTRATOR (.2). | | | | |
| 01/29/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 007 | 61041487 |
| | CALL REGARDING BACKSTOP AGREEMENT (0.5); ATTENTION TO BACKSTOP AGREEMENT ISSUES LIST (0.2); CALL WITH DPW RE: STATUS (0.3). | | | | |
| 01/29/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 007 | 61038444 |
| | REVIEW AND REVISE CONVEYANCE DOCUMENTS (0.4); REVIEW BACKSTOP COMMITMENT LETTER AND ISSUES LIST (0.3); CONFERENCE WITH WEIL TEAM RE: SAME (0.5); PARTICIPATE ON DPW COORDINATION CALL (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/21 | Conley, Brendan C. | 1.10 | 1,210.00 | 007 | 61061162 |
| | COORDINATE RE: ISSUES LIST (.2); PREPARE FOR AND PARTICIPATE ON ISSUES LIST CALL (.5); PREPARE FOR AND PARTICIPATE ON DPW STATUS CALL (.4). | | | | |
| 01/29/21 | Bonhamgregory, Veronica Gayle | 0.70 | 728.00 | 007 | 61047371 |
| | INTERNAL CALL RE: 1L TERM SHEET AND BACKSTOP COMMITMENT LETTER (.5); COORDINATION CALL WITH DPW (.2). | | | | |
| 01/29/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 007 | 61042262 |
| | PARTICIPATE ON CALL WITH BANKING TEAM REGARDING EXIT FACILITY DOCUMENTS (.5); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL REGARDING PLAN AND DISCLOSURE STATEMENT (.3); REVIEW VARIOUS AGREEMENTS AND EMAILS REGARDING PREDECESSOR ISSUES (.5). | | | | |
| 01/29/21 | Vinson, Elizabeth Blaine | 1.30 | 1,163.50 | 007 | 61047715 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAMS RE: ISSUES LIST FOR 1L TERM SHEET/BACKSTOP COMMITMENT LETTER (.6); PARTICIPATE ON DPW COORDINATION CALL WITH WEIL TEAMS (.5); REVIEW UPDATED DRAFTS OF 1L TERM SHEET AND BACKSTOP COMMITMENT LETTER (.2). | | | | |
| 01/29/21 | George, Jason | 0.30 | 231.00 | 007 | 61049727 |
| | CALL WITH DPW AND FLTL ADVISORS RE: PLAN WORKSTREAMS. | | | | |
| 01/29/21 | Wheeler, Emma | 6.90 | 4,347.00 | 007 | 61033554 |
| | ATTEND CALL WITH WEIL TEAM ON BACKSTOP COMMITMENT LETTER TERMS (.5); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (6.1); PARTICIPATE ON DPW COORDINATION CALL (.3). | | | | |
| 01/29/21 | Miller, Ronald Lee | 3.90 | 4,056.00 | 007 | 61043863 |
| | FACILITATE PREDECESSOR DOCUMENT REVIEW/PRODUCTION WITH LITIGATION TEAM (1.0); PREPARE WRITTEN RESPONSES TO AND TRACKER CHART FOR PREDECESSOR'S RFPS (2.9). | | | | |
| 01/29/21 | Greene, Anthony L. | 3.50 | 3,640.00 | 007 | 61106315 |
| | RESEARCH RELATED TO EXIT FINANCING ISSUES (2.1); CALL WITH N. KRAMER REGARDING PLAN SCHEDULES (1); COORDINATION CALL WITH DPW (.4). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/21 | Perez, Alfredo R. | 0.10 | 159.50 | 007 | 61040008 |
| | COMMUNICATIONS WITH S. ROSEN REGARDING DOCUMENTS REQUESTED BY PREDECESSOR AND FOLLOW-UP. | | | | |
| | | | | | |
| **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | **554.90** | **$598,683.50** | | |
| | | | | | |
| 01/01/21 | Liou, Jessica | 0.60 | 795.00 | 008 | 60859910 |
| | DRAFT EMAIL TO BOARD RE: UPDATE AND RECOMMENDATION FOR VOTE (.3); REVIEW AND REVISE EMAIL TO BOARD RE: FILING OF PLAN, DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (.3). | | | | |
| | | | | | |
| 01/01/21 | Carlson, Clifford W. | 0.30 | 330.00 | 008 | 60900879 |
| | DRAFT BOARD EMAIL REQUESTING APPROVAL OF FILING PLAN AND DISCLOSURE STATEMENT. | | | | |
| | | | | | |
| 01/11/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 008 | 60907505 |
| | REVIEW REVISED DRAFTS OF BACKSTOP AGREEMENT FOR SECURITIES LAWS MATTERS. | | | | |
| | | | | | |
| 01/12/21 | Marcus, Courtney S. | 1.50 | 2,175.00 | 008 | 61180091 |
| | PARTIAL PARTICIPATION IN FIELDWOOD BOARD MEETING. | | | | |
| | | | | | |
| 01/12/21 | Liou, Jessica | 2.20 | 2,915.00 | 008 | 60928733 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| | | | | | |
| 01/12/21 | Barr, Matthew S. | 3.20 | 5,744.00 | 008 | 61181444 |
| | PREP FOR BOARD CALL (.4); CORRESPONDENCE WITH TEAM REGARDING SAME (.2); PARTICIPATE ON BOARD CALL (2.0); FOLLOW UP CORRESPONDENCE (.2); CALL WITH BOARD MEMBER (.4). | | | | |
| | | | | | |
| 01/12/21 | Carlson, Clifford W. | 2.40 | 2,640.00 | 008 | 60991242 |
| | PARTICIPATE ON BOARD CALL (2.0); PREPARE AGENDA AND EMAILS REGARDING SAME (.4). | | | | |
| | | | | | |
| 01/14/21 | Perez, Alfredo R. | 0.10 | 159.50 | 008 | 60950057 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATION WITH S. COATS REGARDING STATUS. | | | | |
| 01/15/21 | Delaney, Scott Michael | 0.40 | 460.00 | 008 | 61184995 |
| | CONDUCT DUE DILIGENCE RE: ORGANIZATIONAL DOCUMENTS, CORPORATE MATTERS. | | | | |
| 01/18/21 | Robin, Artur | 2.30 | 862.50 | 008 | 60959630 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 01/26/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 008 | 61006675 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 01/26/21 | Liou, Jessica | 1.10 | 1,457.50 | 008 | 61046063 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 01/26/21 | Barr, Matthew S. | 0.90 | 1,615.50 | 008 | 61206278 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 01/26/21 | Genender, Paul R. | 0.30 | 405.00 | 008 | 61206275 |
| | ATTEND PORTION OF BOARD CALL. | | | | |
| 01/26/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 008 | 61041612 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 01/28/21 | Barr, Matthew S. | 1.10 | 1,974.50 | 008 | 61206586 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **19.40** | **$25,503.50** | | |
| 01/04/21 | Carlson, Clifford W. | 0.40 | 440.00 | 009 | 60913444 |
| | MULTIPLE EMAILS REGARDING VENDOR ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<p style="text-align:center"><strong>ITEMIZED SERVICES - 45327.0007 – Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/21 | George, Jason | 0.50 | 385.00 | 009 | 61292986 |
| | CALL WITH C. CARLSON TO DISCUSS STATUS OF VARIOUS WORKSTREAMS. | | | | |
| 01/06/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 009 | 60913786 |
| | PARTICIPATE ON CALL WITH BANKING TEAM AND L. SMITH REGARDING VENDOR CLAIMS. | | | | |
| 01/07/21 | George, Jason | 0.10 | 77.00 | 009 | 60880560 |
| | EMAIL J. CHAING RE: VENDOR ISSUE. | | | | |
| 01/10/21 | Smith, Leslie S. | 1.70 | 1,870.00 | 009 | 60924008 |
| | REVIEW MATERIALS AND MORTGAGES FOR VENDOR LIEN ISSUE. | | | | |
| 01/11/21 | Ting, Lara | 0.60 | 234.00 | 009 | 61046247 |
| | ASSIST R. MILLER RE: SHARE PRODUCTION FILES WITH ADDITIONAL PARTIES. | | | | |
| 01/12/21 | Smith, Leslie S. | 2.50 | 2,750.00 | 009 | 60932265 |
| | REVIEW INFORMATION ON UCC FILINGS (0.3); TELEPHONE CALL WITH V. BONHAMGREGORY REGARDING SAME AND VENDOR'S LIENS (0.2); TELEPHONE CALL WITH M. MALONEY REGARDING SAME (0.2); REVIEW INFORMATION FROM M. MALONEY (0.2); REVIEW CORRESPONDENCE FROM B. CONLEY REGARDING LIENS (0.2); REVIEW COLLATERAL MEMO AND CORRESPONDENCE REGARDING SAME TO B. CONLEY (0.4); REVIEW FINAL DEBTOR RESPONSES TO LLOG MOTIONS (1.0). | | | | |
| 01/13/21 | Smith, Leslie S. | 2.10 | 2,310.00 | 009 | 60980486 |
| | CORRESPONDENCE WITH C. CARLSON REGARDING STATE LAWS (0.2); CORRESPONDENCE WITH M. MALONEY, C. CARLSON REGARDING MARITIME LAWS (0.1); REVIEW OCS MAPS (0.5); CORRESPONDENCE WITH C. CARLSON, M. MALONEY REGARDING OCSLA (0.3); REVIEW MATERIALS ON VENDOR LIENS (0.8); CORRESONDENCE WITH C. CARLSON REGARDING SAME (0.2). | | | | |
| 01/13/21 | Carlson, Clifford W. | 0.30 | 330.00 | 009 | 60991314 |
| | MULTIPLE EMAILS REGARDING VENDOR MATTERS. | | | | |
| 01/13/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 009 | 61519881 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH L. SMITH AND J. GEORGE REGARDING VENDOR LIEN ISSUES. | | | | |
| 01/19/21 | Marcus, Courtney S. | 1.00 | 1,450.00 | 009 | 61181903 |
| | CONFERENCE CALL WITH WEIL TEAM TO DISCUSS VENDOR LIENS AND ADDITIONAL DILIGENCE. | | | | |
| 01/19/21 | Smith, Leslie S. | 4.00 | 4,400.00 | 009 | 60979839 |
| | ATTEND CONFERENCE CALL WITH C. CARLSON, C. MARCUS, V. BONHAMGREGORY, J. LIOU, J. GEORGE REGARDING VENDOR LIEN CLAIMS (0.6); CORRESPONDENCE WITH M. MALONEY, K. DOODY REGARDING SAME (0.1); REVIEW MATERIALS ON BOX SITE (2.7); REVIEW ALIX PARTNERS SPREADSHEETS ON SAME (0.6). | | | | |
| 01/19/21 | Conley, Brendan C. | 0.90 | 990.00 | 009 | 61181918 |
| | PREPARE FOR AND PARTICIPATE ON LIEN ANALYSIS CALL. | | | | |
| 01/19/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 009 | 61182050 |
| | PARTICIPATE ON CALL REGARDING LIEN ANALYSIS WITH L. SMITH AND WEIL BANKING TEAM. | | | | |
| 01/19/21 | George, Jason | 0.90 | 693.00 | 009 | 61182072 |
| | CALL WITH C. MARCUS, L. SMITH, V. BOMHAMGREGORY, J. LIOU AND C. CARLSON RE: LIEN ANALYSIS. | | | | |
| 01/19/21 | James, Hillarie | 0.30 | 268.50 | 009 | 61046944 |
| | CORRESPONDENCE WITH SECURED LENDERS, UST, AND UCC REGARDING JIB/VENDOR MATRICES. | | | | |
| 01/20/21 | Marcus, Courtney S. | 0.60 | 870.00 | 009 | 61182141 |
| | CONFERENCE WITH WEIL AND LISKOW & LEWIS TEAMS REGARDING VENDOR LIEN MATTERS. | | | | |
| 01/20/21 | Smith, Leslie S. | 1.50 | 1,650.00 | 009 | 60979926 |
| | CORRESPOND WITH M. MALONEY, C. MARCUS (0.1); CONFERENCE CALL WITH J. LIOU, C. MARCUS REGARDING VENDOR CLAIMS (0.4); PREPARE LAWYER NOTES FOR LIEN ANALYSIS (1.0). | | | | |
| 01/20/21 | Carlson, Clifford W. | 0.50 | 550.00 | 009 | 61043859 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

#### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH BANKING TEAM AND L. SMITH REGARDING VENDOR LIENS. | | | | |
| 01/20/21 | George, Jason | 0.60 | 462.00 | 009 | 60979282 |
| | CORRESPOND WITH J. CHIANG RE: VENDOR CLAIM (0.1); CALL WITH L. SMITH, C. MARCUS, J. LIOU AND C. CARLSON RE: LIEN ANALYSIS (0.5). | | | | |
| 01/21/21 | Smith, Leslie S. | 3.40 | 3,740.00 | 009 | 60980192 |
| | CONFERENCE CALL WITH ALIX PARTNERS, WEIL AND COMPANY REGARDING VENDOR CLAIMS (1.0); CONFERENCE CALL WITH K. DOODY, M. MALONEY, C. MARCUS, J. LIOU REGARDING LOUISIANA LAW (0.5); CORRESPONDENCE REGARDING LIENS (0.4); CORRESPONDENCE WITH C. MARCUS REGARDING STEPS IN LIEN REVIEW (0.3); REVIEW RECORDING SCHEDULE (0.3); FOLLOW UP ON MATERIALS FROM ALIX PARTNERS (0.2); REVIEW TITLE COMPANY BILL FOR RECORDED DOCUMENTS (0.2); REVIEW NEW SPREADSHEETS (0.5). | | | | |
| 01/21/21 | George, Jason | 1.10 | 847.00 | 009 | 61197533 |
| | CALL WITH J. BLOOM, G. GALLOWAY, T. ALLEN, ALIX PARTNERS TEAM, J. LIOU, C. CARLSON AND C. MARCUS RE: LIEN CLAIMS. | | | | |
| 01/22/21 | Perez, Alfredo R. | 0.10 | 159.50 | 009 | 60991344 |
| | REVIEW DOCUMENTS FROM BAKER HUGHES. | | | | |
| 01/22/21 | Barr, Matthew S. | 0.50 | 897.50 | 009 | 61197767 |
| | REVIEW VENDOR ISSUE (.2); AND CALL WITH BOARD MEMBER REGARDING SAME (.3). | | | | |
| 01/22/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 009 | 61197760 |
| | CALL WITH L. SMITH RE: LIEN ANALYSIS. | | | | |
| 01/22/21 | Carlson, Clifford W. | 0.50 | 550.00 | 009 | 61046507 |
| | MULTIPLE EMAILS REGARDING VENDOR ISSUES. | | | | |
| 01/22/21 | George, Jason | 0.10 | 77.00 | 009 | 60979532 |
| | CORRESPOND WITH J. CHIANG RE: VENDOR CLAIM ISSUE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/21 | Martin, Robert Crawford | 1.10 | 1,182.50 | 009 | 61047120 |

RESPOND TO ENERGY TRANSFER INQUIRY REGARDING CONTRACT ALLOCATION.

| 01/23/21 | Liou, Jessica | 1.10 | 1,457.50 | 009 | 60989835 |
|---|---|---|---|---|---|

CONFER WITH ALIX PARTNERS, L. SMITH, C. CARLSON RE: SECURED CLAIMS ANALYSIS.

| 01/23/21 | Smith, Leslie S. | 4.70 | 5,170.00 | 009 | 60979798 |
|---|---|---|---|---|---|

ATTEND WEIL-ALIX PARTNERS CONFERENCE CALL ON VENDOR AND JOA CLAIMS (1.2); COMPLETE
MORTGAGE REVIEW OF VENDOR AND JOA CLAIMS (1.5); TELEPHONE CALL WITH J. CHIANG REGARDING
PRIORITIES (0.5); REVISE MORTGAGE REVIEW AND CORRESPONDENCE REGARDING SAME (0.5);
MORTGAGE REVIEW OF SECOND SET OF VENDOR LIENS (1.0).

| 01/24/21 | Smith, Leslie S. | 1.50 | 1,650.00 | 009 | 61037855 |
|---|---|---|---|---|---|

CONFERENCE CALL WITH C. CARLSON, J. LIOU AND ALIX PARTNERS REGARDING VENDOR LIENS.

| 01/25/21 | Smith, Leslie S. | 4.10 | 4,510.00 | 009 | 61041720 |
|---|---|---|---|---|---|

REVIEW ADDITIONAL MORTGAGE REVIEW ITEMS FROM J. PUPKIN (0.2); ATTEND CONFERENCE CALL
WITH ALIX PARTNERS AND COMPANY ON VENDOR CLAIMS (0.8); REVIEW MORTGAGE FILINGS (2.7);
ATTEND INTERNAL CONFERENCE CALL ON CLAIMS (0.4).

| 01/25/21 | George, Jason | 0.70 | 539.00 | 009 | 61003947 |
|---|---|---|---|---|---|

RESEARCH VENDOR ISSUES (0.5); EMAIL C. CARLSON AND A. MARZOCCA RE: SAME (0.2).

| 01/26/21 | Smith, Leslie S. | 4.30 | 4,730.00 | 009 | 61037864 |
|---|---|---|---|---|---|

REVISE VENDOR SECOND MORTGAGE REVIEW (1.4); ATTEND ALIX PARTNERS AND WEIL CONFERENCE
CALL REGARDING VENDOR CLAIMS (1.3); COMPLETE VENDOR SECOND MORTGAGE REVIEW (0.5);
CORRESPOND WITH J. CHIANG REGARDING JOA FILINGS (0.3); ATTEND CONFERENCE CALL WITH ALIX
PARTNERS AND WEIL ON VENDOR CLAIMS UPDATE (0.8).

| 01/26/21 | James, Hillarie | 0.50 | 447.50 | 009 | 61058596 |
|---|---|---|---|---|---|

REVIEW JIB/VENDOR MATRIX (0.2); CORRESPOND WITH WEIL AND ALIX PARTNERS TEAM REGARDING
SAME (0.3).

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Smith, Leslie S. | 3.30 | 3,630.00 | 009 | 61039167 |

CONFERENCE CALL WITH WEIL AND ALIX PARTNERS (PARTIAL) REGARDING VENDOR CLAIMS (0.4); TELEPHONE CALL WITH C. CARLSON REGARDING SAME (0.1); REVIEW CLAIMS AGAINST MORTGAGE RECORDING SCHEDULE AND PREPARE MORTGAGE SPREADSHEET REGARDING SAME (2.7); CORRESPONDENCE WITH C. CARLSON AND J. GEORGE REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/21 | Smith, Leslie S. | 0.60 | 660.00 | 009 | 61038713 |

CORRESPOND WITH J. GEORGE REGARDING LIENS (0.3); REVIEW MORTGAGE RECORDING SCHEDULES (0.2); CORRESPOND WITH J. GEORGE REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/21 | George, Jason | 0.30 | 231.00 | 009 | 61049687 |

CORRESPOND WITH J. LIOU AND C. CARLSON RE: VENDOR ISSUES.

| | | Hours | Amount | | |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **50.70** | **$54,920.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/21 | Bonhamgregory, Veronica Gayle | 3.20 | 3,328.00 | 010 | 60880362 |

LIEN ANALYSIS (.2); PREPARE BUSINESS PROPOSAL GRID (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/21 | Smith, Leslie S. | 0.80 | 880.00 | 010 | 60889837 |

REVIEW UCC INFORMATION FROM V. BONHAMGREGORY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/21 | Bonhamgregory, Veronica Gayle | 3.00 | 3,120.00 | 010 | 60903808 |

DRAFT BUSINESS TERMS PROPOSAL GRID FOR EXIT FIRST LIEN TERM LOAN (1.9); PARTICIPATE ON COORDINATION CALL (.3); PARTICIPATE ON INTERNAL BANKING TEAM CALL (.3); ATTENTION TO LIEN ANALYSIS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/21 | Conley, Brendan C. | 0.30 | 330.00 | 010 | 60904161 |

REVIEW DIP AND COMMITMENT LETTER FOR CONSIDERATIONS RE: PROPOSED SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/21 | Conley, Brendan C. | 0.90 | 990.00 | 010 | 60919010 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LIEN SEARCHES AND ORIGINAL PREPETITION DOCUMENTS FOR RELATION BACK (.6); COORDINATE RE: COLLATERAL AGREEMENTS (.3). | | | | |
| 01/18/21 | Sierra, Tristan M. | 0.20 | 154.00 | 010 | 60979029 |
| | ATTEND COORDINATION CALL WITH DIP LENDER COUNSEL. | | | | |
| 01/22/21 | Sierra, Tristan M. | 0.40 | 308.00 | 010 | 61198240 |
| | COORDINATION CALL WITH DIP LENDER COUNSEL. | | | | |
| 01/27/21 | Sierra, Tristan M. | 0.20 | 154.00 | 010 | 61044316 |
| | ATTEND CALL WITH DIP LENDER COUNSEL. | | | | |
| 01/29/21 | Sierra, Tristan M. | 0.60 | 462.00 | 010 | 61044373 |
| | ATTEND CALL REGARDING DEBT DOCUMENTS (.4); ATTEND CALL WITH DIP LENDER COUNSEL (.2). | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **9.60** | **$9,726.00** | | |
| 01/01/21 | Liou, Jessica | 5.90 | 7,817.50 | 011 | 60859647 |
| | REVIEW AND REVISE PLAN, DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (3.1); MULTIPLE CONFERS WITH DAVIS POLK (1.0); CLIENT, APACHE RE: OPEN ISSUES (1.0); FINALIZE DISCLOSURE STATEMENT, PLAN, DISCLOSURE STATEMENT MOTION AND EXCLUSIVITY FILINGS, EMAILS TO TEAM, CLIENT RE: SAME (.8). | | | | |
| 01/01/21 | Carlson, Clifford W. | 4.70 | 5,170.00 | 011 | 60900872 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.0); EMAILS REGARDING SAME (0.5); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (2.0); EMAILS REGARDING SAME (0.2). | | | | |
| 01/01/21 | James, Hillarie | 9.50 | 8,502.50 | 011 | 60874122 |
| | REVISE AND COORDINATE FILING OF DISCLOSURE STATEMENT AND EXHIBITS THERETO. | | | | |
| 01/01/21 | Marzocca, Anthony P. | 10.30 | 10,145.50 | 011 | 60869325 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE DISCLOSURE STATEMENT APPROVAL MOTION (4.5); UPDATE EXHIBITS TO DISCLOSURE STATEMENT APPROVAL MOTION (3.8); CORRESPONDENCE RE: SAME (1.4); RESEARCH RE: SAME (0.6). | | | | |
| 01/01/21 | Jalomo, Chris | 6.40 | 2,048.00 | 011 | 61541153 |
| | ASSIST WITH THE PREPARATION AND FILING OF DISCLOSURE STATEMENT. | | | | |
| 01/02/21 | Perez, Alfredo R. | 0.20 | 319.00 | 011 | 61541156 |
| | REVIEW DISCLOSURE STATEMENT AND MOTION TO APPROVE THE DISCLOSURE STATEMENT AS FILED. | | | | |
| 01/02/21 | Carlson, Clifford W. | 0.20 | 220.00 | 011 | 60900873 |
| | EMAILS WITH GOVERNMENT REGARDING DISCLOSURE STATEMENT. | | | | |
| 01/02/21 | Marzocca, Anthony P. | 2.50 | 2,462.50 | 011 | 60869383 |
| | PREPARE NOTICE OF DISCLOSURE STATEMENT HEARING. | | | | |
| 01/02/21 | Jalomo, Chris | 0.50 | 160.00 | 011 | 60825018 |
| | PREPARE AND ELECTRONICALLY FILE DISCLOSURE STATEMENT NOTICE. | | | | |
| 01/03/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 011 | 60869367 |
| | CORRESPONDENCE RE: SERVICE PARTIES FOR DISCLOSURE STATEMENT HEARING NOTICE. | | | | |
| 01/04/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 011 | 60913453 |
| | PARTICIPATE ON CALL WITH DAVIS POLK TEAM REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES (.4); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING DISCLOSURE STATEMENT (.6). | | | | |
| 01/04/21 | Marzocca, Anthony P. | 1.40 | 1,379.00 | 011 | 61062240 |
| | CALL WITH PRIME CLERK RE: SERVICE OF DISCLOSURE STATEMENT MOTION AND DISCLOSURE STATEMENT HEARING NOTICE (0.3); PREPARE SAME (1.1). | | | | |
| 01/04/21 | Olvera, Rene A. | 0.50 | 202.50 | 011 | 61080684 |
| | PREPARE AND ELECTRONICALLY FILE MASTER SERVICE LIST (AS OF JANUARY 4, 2021) (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Mastando III, John P. | 0.80 | 1,080.00 | 011 | 61292983 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 01/06/21 | James, Hillarie | 2.00 | 1,790.00 | 011 | 60993112 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND CLIENT REGARDING PLAN AND DISCLOSURE STATEMENT SUPPLEMENTS AND CONTRACTS/CLAIMS WORKSTREAMS. | | | | |
| 01/08/21 | Barr, Matthew S. | 0.60 | 1,077.00 | 011 | 61163833 |
| | REVIEW DISCLOSURE STATEMENT SUPPLEMENT ISSUES. | | | | |
| 01/08/21 | Carlson, Clifford W. | 0.20 | 220.00 | 011 | 60953598 |
| | EMAILS REGARDING US TRUSTEE'S COMMENTS TO THE DISCLOSURE STATEMENT MOTION. | | | | |
| 01/10/21 | Carlson, Clifford W. | 0.40 | 440.00 | 011 | 60992696 |
| | EMAILS WITH HOULIHAN TEAM REGARDING UNENCUMBERED ANALYSIS. | | | | |
| 01/11/21 | Liou, Jessica | 0.60 | 795.00 | 011 | 60928735 |
| | CONFER WITH C. CARLSON AND REVIEW DISCLOSURE STATEMENT FOR SUPPLEMENTS AND QUESTIONS. | | | | |
| 01/11/21 | Carlson, Clifford W. | 0.40 | 440.00 | 011 | 60992837 |
| | MULTIPLE EMAILS REGARDING DISCLOSURE STATEMENT AND SCHEDULES. | | | | |
| 01/12/21 | Carlson, Clifford W. | 0.30 | 330.00 | 011 | 60991324 |
| | CALL WITH DAVIS POLK REGARDING SUPPLEMENT TO DISLCOSURE STATEMENT. | | | | |
| 01/13/21 | Liou, Jessica | 0.50 | 662.50 | 011 | 60929734 |
| | CONFER WITH D. CROWLEY AND M. HANEY RE: VALUATION ANALYSIS. | | | | |
| 01/13/21 | Genender, Paul R. | 0.30 | 405.00 | 011 | 60926480 |
| | REVIEW DISCLOSURE STATEMENT STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/21 | Carlson, Clifford W. | 0.80 | 880.00 | 011 | 60991267 |
| | MULTIPLE CALLS AND EMAILS REGARDING REVISED DISCLOSURE STATEMENT (.5); CALL WITH DAVIS POLK REGARDING SAME (.3). | | | | |
| 01/13/21 | Pal, Himansu | 2.00 | 520.00 | 011 | 61011036 |
| | ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT AND RELATED OBJECTIONS FOR ATTORNEY REVIEW. | | | | |
| 01/14/21 | James, Hillarie | 1.00 | 895.00 | 011 | 61045164 |
| | REVISE DISCLOSURE STATEMENT (0.5); REVIEW PRECEDENT DISCLOSURE STATEMENTS FOR REGULATORY ISSUES (0.5). | | | | |
| 01/15/21 | James, Hillarie | 1.60 | 1,432.00 | 011 | 61027102 |
| | CALL WITH ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT AND PLAN WORKSTREAMS (0.4); REVISE DISCLOSURE STATEMENT (1.2). | | | | |
| 01/15/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 011 | 61069813 |
| | RESPOND TO INQUIRIES RE: DISCLOSURE STATEMENT HEARING AND SOLICITATION (0.4); CORRESPONDENCE RE: SAME (0.4). | | | | |
| 01/16/21 | James, Hillarie | 0.20 | 179.00 | 011 | 61026889 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT. | | | | |
| 01/17/21 | Liou, Jessica | 0.40 | 530.00 | 011 | 60952920 |
| | CONFER WITH D. CROWLEY RE: VALUATION ANALYSIS QUESTIONS. | | | | |
| 01/18/21 | Carlson, Clifford W. | 0.20 | 220.00 | 011 | 61046027 |
| | EMAILS WITH H. JAMES REGARDING REVISED DISCLOSURE STATEMENT. | | | | |
| 01/19/21 | Liou, Jessica | 0.80 | 1,060.00 | 011 | 61181912 |
| | REVIEW AND COMMENT ON LIQUIDATION ANALYSIS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/21 | Carlson, Clifford W. | 0.70 | 770.00 | 011 | 61045211 |
| | MULTIPLE EMAILS REGARDING DISCLOSURE STATEMENT SUPPLEMENT. | | | | |
| 01/19/21 | James, Hillarie | 2.70 | 2,416.50 | 011 | 61046951 |
| | TELEPHONE CONFERENCES WITH WEIL TEAMS REGARDING GENERAL CASE STRATEGY AND DISCLOSURE STATEMENT (1.0); CORRESPONDENCE WITH WEIL TEAM REGARDING PRECEDENT DISCLOSURE STATEMENTS AND LIQUIDATION ANALYSES (0.6); REVISE DISCLOSURE STATEMENT (1.1). | | | | |
| 01/19/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 011 | 61069824 |
| | CALL WITH POTENTIAL CLAIMHOLDER RE: DISCLOSURE STATEMENT HEARING (0.3); CORRESPONDENCE RE: SAME (0.3). | | | | |
| 01/20/21 | Liou, Jessica | 3.40 | 4,505.00 | 011 | 60969889 |
| | CONFER WITH A. PEREZ AND C. CARLSON RE: LIQUIDATION ANALYSIS (1.5); REVIEW AND COMMENT ON REVISED CLAIMS ANALYSIS DECK (.3); CONFER WITH C. CARLSON RE: LIQUIDATION ANALYSIS AND SECURED CLAIMS ANALYSIS (.6); REVISE SUMMARY OF FRAMEWORK FOR SECURED CLAIMS ANALYSIS (1.0). | | | | |
| 01/20/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 011 | 61043915 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING LIQUIDATION ANALYSIS (.5); PARTICIPATE ON CALL WITH J. LIOU AND H. JAMES REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES (1.2); REVIEW AND REVISE LIQUIDATION ANALYSIS (.8). | | | | |
| 01/20/21 | James, Hillarie | 4.30 | 3,848.50 | 011 | 61046890 |
| | TELEPHONE CONFERENCES REGARDING PLAN, DISCLOSURE STATEMENTS, AND EXHIBITS (2.5); REVISE DISCLOSURE STATEMENT AND LIQUIDATION ANALYSIS (1.8). | | | | |
| 01/21/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 011 | 61192530 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 01/21/21 | James, Hillarie | 5.70 | 5,101.50 | 011 | 61026826 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT (2.8); CALL WITH ADVISORS REGARDING CLAIMS AND VALUATION ANALYSES (1.8); CALL WITH WEIL TEAM REGARDING GENERAL CASE STRATEGY (1.1). | | | | |
| 01/22/21 | Carlson, Clifford W. | 0.40 | 440.00 | 011 | 61046568 |
| | MULTIPLE EMAILS REGARDING DISCLOSURE STATEMENT SUPPLEMENT. | | | | |
| 01/22/21 | James, Hillarie | 5.90 | 5,280.50 | 011 | 61027289 |
| | REVISE DISCLOSURE STATEMENT (4.5); TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT, PLAN, AND PSA WORKSTREAMS (1.4). | | | | |
| 01/23/21 | Carlson, Clifford W. | 0.50 | 550.00 | 011 | 61043032 |
| | MULTIPLE EMAILS REGARDING DISCLOSURE STATEMENT-RELATED ITEMS. | | | | |
| 01/23/21 | James, Hillarie | 0.30 | 268.50 | 011 | 61046654 |
| | CORRESPOND WITH WEIL AND JONES WALKER TEAMS REGARDING DISCLOSURE STATEMENT. | | | | |
| 01/24/21 | Liou, Jessica | 2.70 | 3,577.50 | 011 | 60989629 |
| | REVIEW VALUATION MATERIALS AND CONFER WITH D. CROWLEY RE: SAME (.6); CONFER WITH ALIX PARTNERS, WEIL RE: SECURED CLAIMS ANALYSIS (1.8); EMAILS WITH M. HANEY RE: VALUATION (.3). | | | | |
| 01/25/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 011 | 61201278 |
| | CONFERENCE CALL WITH JONES WALKER REGARDING DISCLOSURE STATEMENT ISSUES. | | | | |
| 01/25/21 | Carlson, Clifford W. | 0.70 | 770.00 | 011 | 61041970 |
| | PARTICIPATE ON CALL WITH ADVISORS REGARDING DISCLOSURE STATEMENT ISSUES. | | | | |
| 01/25/21 | James, Hillarie | 1.00 | 895.00 | 011 | 61059031 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING PLAN AND DISCLOSURE STATEMENT (0.5); REVISE DISCLOSURE STATEMENT (0.5). | | | | |
| 01/26/21 | Liou, Jessica | 2.20 | 2,915.00 | 011 | 61046000 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH ALIX PARTNERS TEAM, L. SMITH AND C. CARLSON RE: SECURED CLAIMS (1.3); PARTICIPATE ON ALIX PARTNERS CALL RE: SECURED CLAIMS (.9). | | | | |
| 01/26/21 | Barr, Matthew S. | 2.10 | 3,769.50 | 011 | 61007251 |
| | REVIEW OPEN DISCLOSURE STATEMENT ISSUES (.7); REVIEW DRAFT MOTION (1.1); CORRESPOND WITH TEAM REGARDING SAME (.1); FOLLOW UP WITH TEAM (.2). | | | | |
| 01/26/21 | Bonhamgregory, Veronica Gayle | 1.20 | 1,248.00 | 011 | 61206274 |
| | SECURED CLAIMS DISCUSSION. | | | | |
| 01/26/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 011 | 61041600 |
| | REVISE DISCLOSURE STATEMENT (.8); CALL WITH A. GREENE AND H. JAMES REGARDING REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.4). | | | | |
| 01/27/21 | Liou, Jessica | 3.50 | 4,637.50 | 011 | 61045982 |
| | REVIEW AND COMMENT ON WORKING CAPITAL DECK (.4); CONFER WITH WEIL, HL RE: VALUATION (1.5); EMAILS AND CONFER WITH C. GRING AND S. PECA RE: WORKING CAPITAL (.2); CONFER WITH C. GRING RE: WORKING CAPITAL (.3); CONFER WITH S. PECA AND R. MOORE RE: WORKING CAPITAL(.8); CONFER WITH J. CHIANG RE: WORKING CAPITAL ANALYSIS (.1); EMAIL WITH D. CROWLEY RE: SAME (.2). | | | | |
| 01/27/21 | Peca, Samuel C. | 0.50 | 612.50 | 011 | 61206285 |
| | WORKING CAPITAL CALL (PARTIAL) (0.2); REVIEW WORKING CAPITAL CHART (0.3). | | | | |
| 01/27/21 | Barr, Matthew S. | 2.60 | 4,667.00 | 011 | 61206288 |
| | REVIEW HL MATERIALS (1.6); PARTICIPATE ON ALL HANDS CALL REGARDING DISCLOSURE STATEMENT ISSUES (1.0). | | | | |
| 01/27/21 | Delaney, Scott Michael | 0.20 | 230.00 | 011 | 61206456 |
| | REVIEW WORKING CAPITAL ALLOCATION SLIDES. | | | | |
| 01/27/21 | Hufendick, Jason | 1.50 | 1,477.50 | 011 | 61033699 |
| | ATTEND CALL WITH HOULIHAN TEAM RE: VALUATION ANALYSIS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/21 | Carlson, Clifford W. | 5.70 | 6,270.00 | 011 | 61039745 |

REVISE DISCLOSURE STATEMENT (1.9); PARTICIPATE ON CALL WITH HOULIHAN REGARDING VALUATION ANALYSIS (1.5); PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING WORKING CAPITAL ESTIMATE (.4); PARTICIPATE ON CALL WITH J. LIOU REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES (1.2); PARTICIPATE ON CALLS WITH ALIX PARTNERS REGARDING WORKING CAPITAL ESTIMATE (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/21 | Simmons, Kevin Michael | 1.00 | 895.00 | 011 | 61206420 |

DRAFT PREDECESSOR-ISSUES INSERT FOR AMENDED DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 011 | 61206421 |

VALUATION CALL WITH ADVISORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/21 | James, Hillarie | 3.30 | 2,953.50 | 011 | 61047211 |

TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN, DISCSLOSURE STATEMENT, AND VALUATION ANALYSIS (1.9); REVISE DISCLOSURE STATEMENT (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/21 | Liou, Jessica | 3.50 | 4,637.50 | 011 | 61045997 |

REVIEW AND COMMENT ON VALUATION DECK AND CONFER WITH D. CROWLEY RE: SAME (.9); EMAIL HL RE: VALUATION DECK COMMENTS (.5); CONFER WITH C. GRING RE: WORKING CAPITAL ISSUES (.8); CONFER WITH HL, ALIX PARTNERS AND WEIL RE: SECURED CLAIMS ANALYSIS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 011 | 61505645 |

DRAFT PREDECESSOR-ISSUES INSERT FOR AMENDED DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/21 | Choi, Erin Marie | 0.50 | 550.00 | 011 | 61206460 |

VALUATION CALL WITH ADVISORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/21 | James, Hillarie | 4.00 | 3,580.00 | 011 | 61046551 |

REVISE DISCLOSURE STATEMENT (3.2); CORRESPOND WITH ADVISOR TEAMS REGARDING SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 011 | 61062172 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE SOLICITATION TIMELINE (0.6); CORRESPOND WITH C. CARLSON RE: SAME (0.2). | | | | |
| 01/29/21 | Liou, Jessica | 1.70 | 2,252.50 | 011 | 61061276 |
| | EMAIL WITH M. DANE AND T. LAMME RE: DISCLOSURE STATEMENT HEARING TIMING (.5); REVIEW AND COMMENT ON ADJOURNMENT OF DISCLOSURE STATEMENT HEARING AND NOTICE RE: SAME (.4); REVIEW AND COMMENT ON KOSMOS NDA AND CONFER WITH J. GEORGE RE: SAME (.8). | | | | |
| 01/29/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 011 | 61042303 |
| | PARTICIPATE ON CALL WITH ADVISORS REGARDING DISCLOSURE STATEMENT ISSUES (.4); REVISE DISCLOSURE STATEMENT AND EMAILS REGARDING SAME (.5); MULTIPLE EMAILS REGARDING DISCLOSURE STATEMENT HEARING AND REVIEW NOTICE REGARDING SAME (.4); REVIEW AND REVISE VALUATION ANALYSIS EXHIBIT (.7). | | | | |
| 01/29/21 | James, Hillarie | 0.70 | 626.50 | 011 | 61046530 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING PLAN, DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT HEARING (0.4); REVIEW PRECEDENT DISCLOSURE STATEMENT REPLIES (0.3). | | | | |
| 01/29/21 | Marzocca, Anthony P. | 8.10 | 7,978.50 | 011 | 61062219 |
| | PREPARE DISCLOSURE STATEMENT HEARING ADJOURNMENT NOTICE (3.5); CORRESPONDENCE RE: SAME (2.8); CORRESPONDENCE RE: DISCLOSURE STATEMENT HEARING (1.4); CALL WITH C. CARLSON RE: SAME (0.4). | | | | |
| 01/30/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 011 | 61062178 |
| | CORRESPONDENCE RE: NOTICE TO ADJOURN DISCLOSURE STATEMENT HEARING. | | | | |
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **141.10** | **$146,074.00** | | |
| 01/04/21 | Liou, Jessica | 0.10 | 132.50 | 012 | 61163336 |
| | REVIEW AND COMMENT ON DRAFT NOTICE OF BONUS PAYMENT. | | | | |
| 01/04/21 | George, Jason | 0.70 | 539.00 | 012 | 60875124 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT NOTICE OF UPCOMING BONUS PAYMENT (0.1); EMAIL T. BAGGERLY RE: SAME (0.1); CALL WITH T. BAGGERLY RE: SIGN ON BONUS (0.1); CORRESPONDENCE WITH J. LIOU RE: NOTICE RE: BONUS PAYMENT (0.2); EMAILS TO STROOCK TEAM AND S. STATHAM AND H. DURAN RE: NOTICE RE: BONUS PAYMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/21 | George, Jason | 0.20 | 154.00 | 012 | 60875025 |

CORRESPONDENCE AND CALL WITH T. BAGGERLY RE: NOTICE OF UPCOMING KERP PAYMENTS.

| 01/12/21 | George, Jason | 0.50 | 385.00 | 012 | 60913721 |

CORRESPONDENCE WITH J. LIOU AND T. BAGGERLY RE: NOTICE OF KERP PAYMENTS.

| 01/13/21 | Liou, Jessica | 3.20 | 4,240.00 | 012 | 60929739 |

CONFER WITH FIELDWOOD TEAM, ALIX PARTNERS, HL RE: EMPLOYEE RELATED ISSUES (2.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM DPW RE: EMPLOYEE ISSUES (0.3); DRAFT EMAIL TO M. DANE RE: SAME (0.3); DRAFT EMAIL TO T. LAMME AND M. DANE RE: REGULATORY UPDATE (0.4).

| 01/13/21 | Margolis, Steven M. | 2.10 | 2,572.50 | 012 | 60924151 |

VARIOUS CONF. ON EMPLOYEE ISSUES FOR APA AND COORDINATION WITH DAVIS POLK ON SAME (0.6); REVIEW WAGE ORDER AND EMPLOYEE DOCUMENTS ON EMPLOYEE ISSUES (0.8); CORRESPONDENCE WITH R. TAHILIANI ON EMPLOYEE ISSUES (0.2); REVIEW MOST RECENT DRAFT OF APA RE EMPLOYEE ISSUES AND DISCUSSIONS WITH DAVIS POLK ON SAME (0.5).

| 01/14/21 | Margolis, Steven M. | 2.40 | 2,940.00 | 012 | 60932402 |

REVIEW DATA ROOM AND EMPLOYEE ISSUES AND DILIGENCE (1.4); REVIEW ISSUES ON BENEFITS WORKSTREAMS AND EMPLOYEE ISSUES (0.5); VARIOUS CONF. WITH WEIL TEAM ON EMPLOYEE ISSUES (0.3); CONF. WITH R. TAHILIANI ON EMPLOYEE ISSUES (0.2).

| 01/14/21 | George, Jason | 0.10 | 77.00 | 012 | 60942822 |

CORRESPONDENCE WITH C. GRING AND T. BAGGERLY RE: KERP NOTICE.

| 01/15/21 | George, Jason | 0.30 | 231.00 | 012 | 60942953 |

CORRESPODENCE WITH J. LIOU, S. STATHAM, AND STROOCK TEAM RE: NOTICE OF KERP PAYMENTS.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/21 | Margolis, Steven M. | 4.60 | 5,635.00 | 012 | 60957250 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH FWE HR TEAM RE EMPLOYEE ISSUES, DUE DILIGENCE AND SCHEDULES AND REVIEW DOCUMENTATION ON SAME (2.8); CORRESPONDENCE WITH WEIL TEAM ON EMPLOYEE LIABILITY ISSUES AND DRAFT SUMMARY OF ISSUES FOR SAME (0.6); VARIOUS CONF. AND CORRESPONDENCE WITH R. TAHILIANI ON EMPLOYEE ISSUES, VACATION AND LIABILITY (0.8); REVIEW LOUISIANA VACATION CASHOUT ISSUES (0.4). | | | | |
| 01/19/21 | George, Jason | 0.40 | 308.00 | 012 | 60960825 |
| | CALL WITH C. CARLSON RE: KERP AGREEMENTS (0.3); CORRESPONDENCE WITH H. JAMES RE: CONSULTING AND SEVERANCE AGREEMENTS (0.1). | | | | |
| 01/19/21 | James, Hillarie | 1.00 | 895.00 | 012 | 61047022 |
| | REVIEW EMPLOYEE AND CONSULTING AGREEMENTS. | | | | |
| 01/19/21 | Greene, Anthony L. | 0.20 | 208.00 | 012 | 61497769 |
| | REVIEW EMPLOYEE PLANS AND BENEFITS SCHEDULE. | | | | |
| 01/20/21 | Margolis, Steven M. | 3.10 | 3,797.50 | 012 | 60966171 |
| | REVIEW CHANGES TO EMPLOYEE PLAN SCHEDULES AND PROPOSED COMMENTS TO SAME (0.6); CONF. AND CORRESPONDENCE WITH FWE RE EMPLOYEE PLAN ISSUES (0.4); REVIEW AND REVISE SCHEDULE FOR SAME (0.3); CORRESPONDENCE WITH R. TAHILIANI ON SAME (0.2); REVIEW ISSUES ON EMPLOYMENT AGREEMENTS (0.4); REVIEW DUE DILIGENCE MATERIALS, KERP, EMPLOYEE AGREEMENTS (0.7); REVIEW ISSUES ON BENEFITS WORKSTREAMS (0.5). | | | | |
| 01/21/21 | Liou, Jessica | 0.30 | 397.50 | 012 | 60980197 |
| | REVIEW AND RESPOND TO EMAILS FROM S. MARGOLIS RE: EMPLOYEE OBLIGATIONS. | | | | |
| 01/21/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 012 | 60974111 |
| | REVIEW CORRESPONDENCE AND DOCUMENTS RE: EMPLOYMENT AGREEMENTS. | | | | |
| 01/22/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 60988213 |
| | REVIEW PRESS RELEASE DRAFTS FROM SARD AND ISSUES ON EMPLOYEES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/21 | George, Jason | 0.60 | 462.00 | 012 | 60979524 |
| | CORRESPOND WITH C. CARLSON RE: KERP (0.5); CORRESPOND WITH M. DANE AND T. LAMME RE: KERP NOTICE (0.1). | | | | |
| 01/22/21 | Tahiliani, Radhika | 3.10 | 3,053.50 | 012 | 60989252 |
| | DISCUSS MARKUP WITH S. MARGOLIS (0.4); REVISE AND SEND TO CORPORATE (0.9); REVIEW AND SUMMARIZE EMPLOYMENT AGREEMENTS (1.8). | | | | |
| 01/25/21 | Margolis, Steven M. | 1.80 | 2,205.00 | 012 | 61002989 |
| | REVIEW AND COMMENT ON EMPLOYMENT AGREEMENT CHART FROM R. TAHILIANI (0.5); REVIEW ISSUES AND CORRESPOND WITH S. PECA ON EMPLOYEES, OFFERS AND RELATED ISSUES (0.7); REVIEW EMPLOYEE ISSUES AND APA ISSUES (0.6). | | | | |
| 01/25/21 | Tahiliani, Radhika | 0.40 | 394.00 | 012 | 61007230 |
| | ATTENTION TO CORRESPONDENCE RE: EMPLOYEE ISSUES (0.3); CORRESPOND WITH S. MARGOLIS AND S. PECA RE: CONFERENCE CALL (0.1). | | | | |
| 01/26/21 | Moore, Rodney L. | 0.30 | 448.50 | 012 | 61204783 |
| | TELEPHONE CONFERENCE CALL REGARDING EMPLOYMENT ISSUES. | | | | |
| 01/26/21 | Peca, Samuel C. | 0.20 | 245.00 | 012 | 61204786 |
| | PARTICIPATE ON BENEFITS CALL. | | | | |
| 01/26/21 | Margolis, Steven M. | 0.40 | 490.00 | 012 | 61006740 |
| | REVIEW ISSUES ON EMPLOYMENT AGREEMENTS. | | | | |
| 01/26/21 | Tahiliani, Radhika | 1.40 | 1,379.00 | 012 | 61007356 |
| | DISCUSS EMPLOYEE ISSUES IN SPA WITH S. PECA AND S. MARGOLIS (0.3); DISCUSS MARKUP WITH S. MARGOLIS (0.5); REVISE SPA AND SEND TO CORPORATE (0.6). | | | | |
| 01/27/21 | Peca, Samuel C. | 0.20 | 245.00 | 012 | 61015244 |
| | REVIEW AND RESPOND TO EMAIL REGARDING EMPLOYEE MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 012 | 61015359 |
| | VARIOUS CONF. AND CORRESPONDENCE ON EMPLOYEE ISSUES, TREATMENT IN APA, OFFERS OF EMPLOYMENT (0.4); CORRESPOND WITH R. TAHILIANI AND S. PECA RE: DISCUSSIONS WITH DPW ON EMPLOYEE ISSUES (0.2); REVIEW ISSUES ON CURRENT AND NEW EMPLOYMENT AGREEMENTS (0.5). | | | | |
| 01/29/21 | Margolis, Steven M. | 0.30 | 367.50 | 012 | 61292991 |
| | REVIEW EMPLOYEE ISSUES. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **30.30** | **$34,741.50** | | |
| 01/01/21 | Perez, Alfredo R. | 0.50 | 797.50 | 013 | 60837260 |
| | REVIEW AND REVISE EXCLUSIVITY REPLY (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1). | | | | |
| 01/01/21 | Liou, Jessica | 0.50 | 662.50 | 013 | 60859899 |
| | REVIEW AND REVISE EXCLUSIVITY RESPONSE. | | | | |
| 01/01/21 | Carlson, Clifford W. | 0.40 | 440.00 | 013 | 60900870 |
| | REVISE AND FINALIZE REPLY IN SUPPORT OF EXCLUSIVITY MOTION. | | | | |
| 01/01/21 | Wheeler, Emma | 3.40 | 2,142.00 | 013 | 60824367 |
| | REVISE EXCLUSIVITY REPLY AND PREPARE REPLY FOR FILING. | | | | |
| 01/01/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 013 | 61163232 |
| | REVIEW AND REVISE EXCLUSIVITY REPLY. | | | | |
| 01/02/21 | Perez, Alfredo R. | 0.50 | 797.50 | 013 | 60837265 |
| | PREPARE FOR HEARING ON EXCLUSIVITY (.4); COMMUNICATIONS WITH M. DANE AND WEIL TEAM REGARDING SAME (.1). | | | | |
| 01/02/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 013 | 60900882 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DIRECT WITNESS OUTLINE FOR HEARING ON EXCLUSIVITY MOTION (1.5); REVIEW WITNESS AND EXHIBIT LIST AND RELATED MATERIALS (.4). | | | | |
| 01/02/21 | Wheeler, Emma | 0.20 | 126.00 | 013 | 60841195 |
| | PREPARE MATERIALS FOR EXCLUSIVITY HEARING. | | | | |
| 01/02/21 | Choi, Erin Marie | 0.10 | 110.00 | 013 | 60834504 |
| | REVIEW WITNESS OUTLINE IN ADVANCE OF EXCLUSIVITY HEARING. | | | | |
| 01/02/21 | Greene, Anthony L. | 1.70 | 1,768.00 | 013 | 60887738 |
| | PREPARE WITNESS OUTLINE FOR EXCLUSIVITY HEARING (.9); CORRESPOND WITH E. CHOI AND C. CARLSON REGARDING WITNESS OUTLINE (.2); PREPARE AMENDED WITNESS AND EXHIBIT LIST (.2); COORDINATE WITH E. WHEELER REGARDING PREPARATION OF HEARING MATERIALS FOR TEAM (.4). | | | | |
| 01/03/21 | Perez, Alfredo R. | 3.60 | 5,742.00 | 013 | 60837353 |
| | PREPARE FOR EXCLUSIVITY HEARING INCLUDING REVIEW OF FILINGS, COMMUNICATIONS, AND CASE LAW (2.6); TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS (.1); CONFERENCE CALL WITH M. DANE, R. SERGESKETTER, AND WEIL TEAM REGARDING HEARING PREPARATION (.9). | | | | |
| 01/03/21 | Liou, Jessica | 1.50 | 1,987.50 | 013 | 60838806 |
| | REVIEW AND RESPOND TO EMAILS RE: WITNESS LIST AND OTHER HEARING PREP (.5); CONFER WITH M. DANE, A. PEREZ AND C. CARLSON RE: EXCLUSIVITY HEARING PREP (.8); REVIEW AND RESPOND TO EMAILS RE: AMENDED WITNESS LIST (.2). | | | | |
| 01/03/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 013 | 60900940 |
| | PREPARE FOR HEARING ON MOTION TO EXTEND EXCLUSIVITY (1.1); PARTICIPATE ON CALL WITH CLIENT REGARDING SAME (.8). | | | | |
| 01/03/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 013 | 60834353 |
| | REVIEW M. DANE DIRECT EXAMINATION OUTLINE FOR EXCLUSIVITY HEARING AND PROVIDE COMMENTS ON SAME. | | | | |
| 01/03/21 | Greene, Anthony L. | 2.10 | 2,184.00 | 013 | 60862820 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. CARLSON (.4); PREPARE REVISED EXHIBIT LIST AND EXHIBITS (.3); PREPARE WITNESS OUTLINE FOR EXCLUSIVITY HEARING (1.2); CONFER WITH LITIGAITON TEAM REGARDING WITNESS OUTLINE AND EXHIBITS (.2). | | | | |
| 01/04/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 013 | 60859989 |
| | EXCLUSIVITY HEARING PREPARATION (.5); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING FORM OF ORDER (.2); REVIEW FORM OF ORDER (.1); TELEPHONE CONFERENCE WITH Z. TRIPP REGARDING SURETIES (.1); CONFERENCE CALL WITH M. DANE AND M. BARR REGARDING NEXT STEPS (.2). | | | | |
| 01/04/21 | Liou, Jessica | 1.20 | 1,590.00 | 013 | 60859708 |
| | REVIEW MATERIALS IN ADVANCE OF EXCLUSIVITY HEARING (0.5); CONFER WITH C. CARLSON RE: SURETIES ISSUES RE: EXCLUSIVITY (0.2); REVIEW DRAFT EXCLUSIVITY ORDER (0.5). | | | | |
| 01/04/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 013 | 61506253 |
| | PREPARE REVISED ORDER EXTENDING EXCLUSIVITY AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 01/04/21 | Wheeler, Emma | 1.60 | 1,008.00 | 013 | 60877500 |
| | PREPARE NOTICE OF REVISED PROPOSED ORDER EXTENDING EXCLUSIVE PERIOD. | | | | |
| 01/04/21 | Choi, Erin Marie | 0.30 | 330.00 | 013 | 61506256 |
| | ATTENTION TO PROPOSED ORDER ON EXCLUSIVITY. | | | | |
| 01/04/21 | Greene, Anthony L. | 0.40 | 416.00 | 013 | 61163394 |
| | REVIEW PROPOSED EXCLUSIVITY ORDER (.2); PREPARE NOTICE OF REVISED ORDER (.2). | | | | |
| 01/05/21 | Carlson, Clifford W. | 0.90 | 990.00 | 013 | 60913604 |
| | EMAILS REGARDING REVISED EXCLUSIVITY ORDER (.5); CALLS AND EMAILS WITH DAVIS POLK REGARDING SAME (.4). | | | | |
| 01/05/21 | George, Jason | 1.00 | 770.00 | 013 | 60875011 |
| | REVIEW TRANSCRIPT RE: EXTENSION FOR EXCLUSIVITY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/21 | Perez, Alfredo R. | 0.40 | 638.00 | 013 | 60873318 |
| | REVIEW AND REVISE EXCLUSIVITY ORDER (.2); VARIOUS COMMUNICATIONS WITH N. TSIOURIS AND C. CARLSON REGARDING FORM OF ORDER (.2). | | | | |
| 01/06/21 | Carlson, Clifford W. | 0.40 | 440.00 | 013 | 60913778 |
| | PARTICIPATE ON CALL WITH DAVIS POLK REGARDING EXCLUSIVITY ORDER AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 01/07/21 | Carlson, Clifford W. | 0.40 | 440.00 | 013 | 60913794 |
| | FINALIZE AND FILE REVISED EXCLUSIVITY ORDER. | | | | |
| 01/07/21 | Greene, Anthony L. | 0.10 | 104.00 | 013 | 61163798 |
| | COORDINATE FILING OF NOTICE AND PROPOSED ORDER EXTENDING EXCLUSIVITY. | | | | |
| 01/07/21 | Olvera, Rene A. | 0.80 | 324.00 | 013 | 61080705 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF PROPOSED ORDER EXTENDING EXCLUSIVE PERIODS. | | | | |

| **SUBTOTAL TASK 013 - Exclusivity:** | **31.80** | **$35,041.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/21 | Moore, Rodney L. | 1.60 | 2,392.00 | 014 | 60852098 |
| | REVIEW DOCUMENTS REGARDING ORRI QUESTION (.5); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING ORRI ISSUES (.3); REVIEW AND COMMENT ON ORRI ANALYSIS (.8). | | | | |
| 01/04/21 | Genender, Paul R. | 0.20 | 270.00 | 014 | 60852138 |
| | REVIEW CORRESPONDENCE REGARDING CONTRACT COUNTERPARTY'S NONPERFORMANCE OF CONTRACTS. | | | | |
| 01/05/21 | Carlson, Clifford W. | 0.40 | 440.00 | 014 | 61395941 |
| | CALL WITH ALIX PARTNERS REGARDING CONTRACT ANALYSIS. | | | | |
| 01/06/21 | Wheeler, Emma | 1.30 | 819.00 | 014 | 60877435 |
| | REVIEW MOTION TO ASSUME SUBLEASE EXAMPLES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/21 | Greene, Anthony L. | 0.50 | 520.00 | 014 | 61163519 |
| | PARTICIPATE ON CONTRACT/LEASE REVIEW CALL. | | | | |
| 01/07/21 | George, Jason | 0.10 | 77.00 | 014 | 60875056 |
| | EMAIL H. JAMES AND C. CARLSON RE: SUBLEASE DOCUMENTS. | | | | |
| 01/07/21 | Wheeler, Emma | 4.20 | 2,646.00 | 014 | 60877712 |
| | PREPARE MOTION TO ASSUME SUBLEASE LEGAL ANALYSIS SECTION. | | | | |
| 01/07/21 | James, Hillarie | 4.20 | 3,759.00 | 014 | 60911459 |
| | DRAFT MOTION TO ASSUME SUBLEASE. | | | | |
| 01/08/21 | James, Hillarie | 0.50 | 447.50 | 014 | 61163834 |
| | DRAFT SUBLEASE ASSUMPTION MOTION. | | | | |
| 01/10/21 | James, Hillarie | 0.70 | 626.50 | 014 | 60911624 |
| | CONDUCT RESEARCH REGARDING LEASE ASSUMPTION. | | | | |
| 01/11/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 014 | 60909422 |
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING ISSUES RELATING TO GENOVESA WELL. | | | | |
| 01/11/21 | Moore, Rodney L. | 3.80 | 5,681.00 | 014 | 60906045 |
| | REVIEW AND REVISE ORRI OBJECTION AND MULTIPLE TELEPHONE CONFERENCE CALLS REGARDING SAME. | | | | |
| 01/11/21 | Wheeler, Emma | 2.00 | 1,260.00 | 014 | 60920669 |
| | REVIEW CHANGES TO MOTION TO ASSUME SUBLEASE. | | | | |
| 01/11/21 | James, Hillarie | 6.80 | 6,086.00 | 014 | 60918996 |
| | REVISE SUBLEASE MOTION (3.0); RESEARCH ASSUMPTION ISSUE (3.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/21 | James, Hillarie | 5.80 | 5,191.00 | 014 | 60918981 |
| | RESEARCH ASSUMPTION ISSUE (5.0); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.8). | | | | |
| 01/12/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 014 | 61070040 |
| | CORRESPONDENCE WITH J. LIOU RE: RESPONSE TO RESEARCH ISSUES ON UNEXPIRED LEASES. | | | | |
| 01/13/21 | Genender, Paul R. | 0.60 | 810.00 | 014 | 61182295 |
| | PREPARE FOR CLIENT CALL ON GENOVESA WELL. | | | | |
| 01/13/21 | Greene, Anthony L. | 0.60 | 624.00 | 014 | 61184770 |
| | PARTICIPATE ON CONTRACT AND LEASE ANALYSIS CALL. | | | | |
| 01/14/21 | Genender, Paul R. | 2.80 | 3,780.00 | 014 | 60933987 |
| | WORK SESSION WITH CLIENT TEAM V. SERGESKETTER, VAUGHN, YOUNG, BHAT, ROBBINS, AND ALLEN) ON GENOVESA 2004 EXAMINATION (1.8); FOLLOW UP WORK SESSIONS ON SAME (1.0). | | | | |
| 01/14/21 | Choi, Erin Marie | 7.40 | 8,140.00 | 014 | 61293270 |
| | PREPARE FOR AND ATTEND PREDECESSOR GENOVESA 2004 EXAMINATIONS CALL WITH FIELDWOOD TEAM (4.5); ATTENTION TO PREDECESSOR GENOVESA 2004 EXAMINATIONS AND DOCUMENT REQUESTS AND CORRESPONDENCE REGARDING SAME (2.9). | | | | |
| 01/15/21 | Genender, Paul R. | 1.60 | 2,160.00 | 014 | 60951040 |
| | WORK SESSION IN CONNECTION WITH RULE 2004 REQUESTS TO PREDECESSOR (1.2); REVIEW CLIENT DOCUMENTS FROM PREDECESSOR MEETING (.4). | | | | |
| 01/15/21 | James, Hillarie | 0.10 | 89.50 | 014 | 61027351 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING SUBLEASE MOTION. | | | | |
| 01/18/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 014 | 60950941 |
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING ISSUES RELATING TO JOINT WORKING INTEREST OWNER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/21 | Barr, Matthew S. | 1.50 | 2,692.50 | 014 | 60952998 |
| | CLIENT CALL REGARDING GENOVESA WELL (.9); FOLLOW UP WITH TEAM (.6). | | | | |
| 01/18/21 | Genender, Paul R. | 1.90 | 2,565.00 | 014 | 60950873 |
| | REVIEW CLIENT DOCUMENTS IN RECENT DEVELOPMENTS WITH PREDECESSOR (.3); CALL WITH CLIENT TEAM ON STRATEGY MATTERS, RULE 2004, AND RELATED MATTERS (1.0); FOLLOW UP WORK SESSIONS ON SAME (.6). | | | | |
| 01/18/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 61046083 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING POTENTIAL LITIGATION WITH COUNTERPARTY. | | | | |
| 01/18/21 | Choi, Erin Marie | 2.20 | 2,420.00 | 014 | 61293256 |
| | PREPARE FOR AND ATTEND CALL WITH CLIENT REGARDING DISPUTE INVOLVING GENOVESA WELL AND FOLLOW-UP REGARDING SAME. | | | | |
| 01/19/21 | Barr, Matthew S. | 0.30 | 538.50 | 014 | 61182045 |
| | CORRESPONDENCE WITH CLIENT REGARDING PREDECESSOR (.1); CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | | | | |
| 01/19/21 | Choi, Erin Marie | 1.60 | 1,760.00 | 014 | 61293258 |
| | ATTENTION TO DISPUTE INVOLVING GENOVESA WELL FOLLOW-UP DOCUMENTS FROM T. ALLEN AND CONFERENCE WITH K. SIMMONS REGARDING SAME. | | | | |
| 01/20/21 | Barr, Matthew S. | 0.50 | 897.50 | 014 | 61182271 |
| | CALL WITH PREDECESSOR WITH DPW (.4); FOLLOW UP (.1). | | | | |
| 01/20/21 | Genender, Paul R. | 1.60 | 2,160.00 | 014 | 60969081 |
| | WORK SESSION ON DISCOVERY MATTERS TO PREDECESSOR (.7); PREPARE FOR CALL WITH DAVIS POLK ABOUT DISPUTE INVOLVING GENOVESA WELL (.4); CALL WITH DAVIS POLK ON DISPUTE INVOLVING GENOVESA WELL (.5). | | | | |
| 01/21/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 014 | 60977406 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING STATE LEASES. | | | | |
| 01/21/21 | Genender, Paul R. | 1.60 | 2,160.00 | 014 | 60975973 |
| | PREPARE FOR CALL WITH DAVIS POLK ABOUT PREDECESSOR LITIGATION BACKGROUND AND STRATEGY (.8); CALL WITH DPW ABOUT PREDECESSOR LITIGATION STRATEGY AND BACKGROUND (.6); FOLLOW UP FROM SAME (.2). | | | | |
| 01/21/21 | Bonhamgregory, Veronica Gayle | 0.60 | 624.00 | 014 | 61292990 |
| | CALL WITH M. MALONEY, WEIL FINANCE AND REAL ESTATE RE: SECURED CLAIMS. | | | | |
| 01/21/21 | Simmons, Kevin Michael | 2.30 | 2,058.50 | 014 | 60972937 |
| | CALL WITH E. CHOI ON AFTERNOON CALL AND TASK IN PREPARATION FOR SAME (0.5); DRAFT TALKING POINTS FOR CALL WITH UCC (1.1); CALL WITH DAVIS POLK ON DISPUTE INVOLVING GENOVESA WELL (0.5); DRAFT CALL NOTES FOR CALL WITH DAVIS POLK (0.2). | | | | |
| 01/21/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 014 | 60976076 |
| | PREPARE FOR AND ATTEND CALL WITH DPW REGARDING DISPUTE INVOLVING GENOVESA WELL. | | | | |
| 01/22/21 | Liou, Jessica | 0.20 | 265.00 | 014 | 61002551 |
| | EMAIL WITH R. MARTIN RE: CONTRACTS INQUIRY. | | | | |
| 01/22/21 | Genender, Paul R. | 1.80 | 2,430.00 | 014 | 60990050 |
| | REVIEW DOCUMENTS FROM CLIENT ABOUT DISPUTE INVOLVING GENOVESA WELL (.7); STUDY DOI ORDER OF 1/20/21 (.3); WORK ON LETTER TO PREDECESSOR (.4); CALL WITH CLIENT TEAM RE: SAME AND STRATEGY (.4). | | | | |
| 01/22/21 | Smith, Leslie S. | 10.20 | 11,220.00 | 014 | 60980364 |
| | REVIEW COMMENTS FROM K. DOODY, M. MALONEY (0.4); CONFERENCE CALL REGARDING EXHIBITS (0.5); CONFERENCE CALL WITH C. CARLSON, E. CHOI, K. DOODY (0.5); TELEPHONE CALL WITH V. BONHAMGREGORY REGARDING MORTGAGES (0.3); PREPARE MORTGAGE REVIEW (5.5); DRAFT PARAGRAPHS FOR RESPONSE TO LLOG CLAIM (3.0). | | | | |
| 01/22/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 014 | 61046475 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<p style="text-align:center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MOTION TO ASSUME SUBLEASE (0.6); PARTICIPATE ON CALL WITH ALIX PARTNERS TEAM REGARDING CONTRACTS WORKSTREAM (0.7); PARTICIPATE ON CALL WITH CLIENT REGARDING ISSUES WITH CONTRACT COUNTERPARTY (0.3); PARTICIPATE ON CALL WITH COUNSEL TO CONTRACT COUNTERPARTY (0.4). | | | | |
| 01/22/21 | Simmons, Kevin Michael | 4.90 | 4,385.50 | 014 | 60985719 |
| | CALL UPDATING CLIENT ON DISPUTE INVOLVING GENOVESA WELL AND CALL WITH DAVIS POLK (0.3); CALL WITH E. CHOI ON LETTER TO PREDECESSOR (0.3); DRAFT LETTER TO PREDECESSOR (1.9); CALL WITH E. CHOI ON AMENDED PROTECTIVE ORDER (0.5); AMEND PROTECTIVE ORDER (0.7); IDENTIFY FILES TO SEND AD HOC GROUP (1.2). | | | | |
| 01/22/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 014 | 60990114 |
| | ATTENTION TO GENOVESA WELL DISPUTE AND CALLS REGARDING SAME. | | | | |
| 01/22/21 | James, Hillarie | 2.10 | 1,879.50 | 014 | 61027339 |
| | REVISE MOTION TO ASSUME SUBLEASE (1.0); CORRESPONDENCE WITH WEIL, CLIENT, AND APACHE REGARDING SAME (0.3); TELEPHONE CONFERENCE WITH WEIL AND ALIX PARTNERS TEAM REGARDING CONTRACTS WORKSTREAM (0.8). | | | | |
| 01/23/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 014 | 60985754 |
| | DRAFT LETTER TO PREDECESSOR. | | | | |
| 01/23/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 014 | 60990220 |
| | REVIEW AND REVISE DRAFT LETTER TO PREDECESSOR REGARDING GENOVESA WELL AND SEND TO P. GENENDER. | | | | |
| 01/24/21 | Genender, Paul R. | 0.60 | 810.00 | 014 | 60990047 |
| | WORK ON AND FINALIZE DETAILED LETTER TO PREDECESSOR (.2); WORK SESSION ON FURTHER POTENTIAL LITIGATION ISSUES (.4). | | | | |
| 01/25/21 | Barr, Matthew S. | 1.50 | 2,692.50 | 014 | 61201312 |
| | REVIEW ISSUES REGARDING PREDECESSOR (.8); PARTICIPATE ON ALL HANDS CALL REGARDING PREDECESSOR (.5); FOLLOW UP WITH TEAM (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/21 | Genender, Paul R. | 2.30 | 3,105.00 | 014 | 60998933 |
| | CALL WITH CLIENT TEAM RE: MOTION TO COMPEL COMPLIANCE WITH PRE-PETITION CONTRACT AGAINST PREDECESSOR (.6); REVIEW DOCUMENTS FROM CLIENT ABOUT SAME (.7); WORK ON MOTION TO COMPEL (1.0). | | | | |
| 01/25/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 61042060 |
| | PARTICIPATE ON CALL REGARDING POTENTIAL LITIGATION WITH CONTRACT COUNTERPARTY. | | | | |
| 01/25/21 | Simmons, Kevin Michael | 7.20 | 6,444.00 | 014 | 61293265 |
| | CALL WITH E. CHOI, S. SMITH ON PREDECESSOR MOTION TO COMPEL (1.1); DRAFT MOTION TO COMPEL (6.1). | | | | |
| 01/25/21 | Smith, Samantha Nicole | 5.60 | 3,528.00 | 014 | 60998989 |
| | WORK ON MOTION TO COMPEL. | | | | |
| 01/25/21 | Wheeler, Emma | 1.70 | 1,071.00 | 014 | 61013514 |
| | CONDUCT RESEARCH RE: CONTRACT ASSUMPTION AND REJECTION. | | | | |
| 01/25/21 | Choi, Erin Marie | 9.70 | 10,670.00 | 014 | 60998721 |
| | CONFERENCE WITH K. SIMMONS AND S. SMITH REGARDING ANTICIPATED MOTION TO COMPEL PERFORMANCE OF PRE-PETITION CONTRACTS (1.0); CALL WITH FIELDWOOD REGARDING GENOVESA DISPUTE AND MOTION TO COMPEL PERFORMANCE OF PRE-PETITION CONTRACTS (0.6); DRAFT MOTION TO COMPEL PERFORMANCE OF PRE-PETITION CONTRACTS AND CONFER WITH TEAM REGARDING SAME (7.8); CORRESPONDENCE REGARDING ARENA MEDIATION (0.3). | | | | |
| 01/26/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 014 | 61006397 |
| | VARIOUS COMMUNICATIONS WITH S. HEYEN AND P. GENENDER REGARDING DISPUTE INVOLVING GENOVESA WELL (.4); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING DISPUTE INVOLVING GENOVESA WELL (.4); REVIEW MOTION AND COMMUNICATIONS WITH R. SERGESKETTER AND WEIL TEAM REGARDING SAME (.3); REVIEW ARENA EXPERT LETTER (0.1). | | | | |
| 01/26/21 | Liou, Jessica | 0.40 | 530.00 | 014 | 61046153 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH WEIL AND FW TEAM RE: PREDECESSOR LITIGATION ISSUES. | | | | |
| 01/26/21 | Barr, Matthew S. | 1.10 | 1,974.50 | 014 | 61206277 |
| | REVIEW PREDECESSOR LETTER (.1); REVIEW DISPUTE INVOLVING GENOVESA WELL AND NEXT STEPS (.9); CORRESPONDENCE REGARDING SAME (.1). | | | | |
| 01/26/21 | Genender, Paul R. | 6.10 | 8,235.00 | 014 | 61007154 |
| | WORK SESSIONS ON EMERGENCY MOTION TO COMPEL PREDECESSOR TO COMPLY WITH PRE-PETITION CONTRACTS AND RELATED FILINGS (4.4); LETTER FROM PREDECESSOR'S COUNSEL ACKNOWLEDGING RECEIPT OF 1/24/21 LETTER (.1); CALL WITH COUNSEL FOR PREDECESSOR (.2); DETAILED EMAILS TO AND FROM PREDECESSOR COUNSEL ABOUT STATUS, NEXT STEPS, PROVIDING PREDECESSOR COUNSEL WITH DOCUMENTS SUPPORTING EMERGENCY MOTION (.7); CALL WITH CLIENT TEAM ABOUT STATUS, EMERGENCY MOTION, NEXT STEPS (.4); PREPARE FOR 1/27 CALL WITH PREDECESSOR'S COUNSEL (.3). | | | | |
| 01/26/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 014 | 61041780 |
| | MULTIPLE EMAILS AND CALLS REGARDING MOTION TO COMPEL PERFORMANCE UNDER PRE-PETITION CONTRACTS (0.7); PARTICIPATE ON CALL WITH CLIENT REGARDING ISSUES WITH CONTRACT COUNTERPARTY (0.5). | | | | |
| 01/26/21 | Simmons, Kevin Michael | 7.30 | 6,533.50 | 014 | 61006396 |
| | DRAFT MOTION TO COMPEL (0.9); DRAFT MOTION TO SEAL (2.6); DRAFT CHOI DECLARATION IN SUPPORT OF MOTION TO COMPEL (1.3); CALL WITH E. CHOI ON MOTION TO COMPEL (0.2); UPDATE DISPUTE TIMELINE WITH NEW DOCUMENTS FROM CLIENT (1.5); CALL WITH CLIENT RE PREDECESSOR'S RESPONSE TO JANUARY 24 LETTER (0.5); INCORPORATE CLIENT'S COMMENTS INTO DRAFT MOTION TO COMPEL (0.3). | | | | |
| 01/26/21 | Smith, Samantha Nicole | 6.40 | 4,032.00 | 014 | 61007339 |
| | CONTINUE WORKING ON MOTION TO COMPEL (6.1); REVISE PROPOSED STIPULATION (.3). | | | | |
| 01/26/21 | Wheeler, Emma | 4.50 | 2,835.00 | 014 | 61013464 |
| | CONDUCT RESEARCH RE: ASSUMPTION/REJECTION CONTRACTS. | | | | |
| 01/26/21 | Choi, Erin Marie | 11.50 | 12,650.00 | 014 | 61007108 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO DRAFT MOTION TO COMPEL PERFORMANCE OF PRE-PETITION CONTRACT (1.0); CONTINUE TO DRAFT MOTION TO COMPEL PERFORMANCE OF PRE-PETITION CONTRACT AND DRAFT AND SEND CORRESPONDENCE REGARDING SAME (8.4); PARTICIPATE ON BOARD CALL (1.0); CALL WITH CLIENT REGARDING GENOVESA (0.5); DRAFT AND SEND CORRESPONDENCE REGARDING AMENDED PROTECTIVE ORDER (0.4); CORRESPONDENCE REGARDING ARENA MEDIATION (0.2). | | | | |
| 01/26/21 | James, Hillarie | 0.30 | 268.50 | 014 | 61058666 |
| | REVIEW SUBLEASE MOTION. | | | | |
| 01/26/21 | Morris, Sharron | 1.80 | 729.00 | 014 | 61026206 |
| | EMAILS WITH TEAM REGARDING MOTION TO COMPEL PREDECESSOR PERFORMANCE (.5); REVIEW SAME (1.3). | | | | |
| 01/27/21 | Barr, Matthew S. | 0.40 | 718.00 | 014 | 61206289 |
| | CALL WITH PREDECESSOR COUNSEL. | | | | |
| 01/27/21 | Genender, Paul R. | 6.30 | 8,505.00 | 014 | 61017848 |
| | WORK SESSIONS ON EMERGENCY MOTION TO COMPEL (1.9); PREPARE FOR MEET AND CONFER WITH COUNSEL FOR PREDECESSOR (1.3); MEET AND CONFER WITH COUNSEL FOR PREDECESSOR (.6); FOLLOW UP WITH M. BARR (.1); EMAILS WITH DPW RE EMERGENCY MOTION (.1); CALL WITH DPW RE EMERGENCY MOTION (.1); EMAILS WITH B. STARK (COUNSEL FOR PREDECESSOR) TO FOLLOW UP ON MEET AND CONFER (.1); CALL WITH B. STARK RE EMERGENCY MOTION (.1); EMAIL TO B. STARK RE FILED EMERGENCY MOTION AND HEARING (.1); CALL FROM CLIENT TEAM RE STATUS (.1); CALL WITH A. PEREZ RE EMERGENCY MOTION STATUS (.1); EMAILS WITH CLIENT RE PREPARATION FOR HEARING (.1); FURTHER EMAILS WITH B. STARK AND PREDECESSOR'S COUNSEL RE SCHEDULING OF HEARING (.2); CALL WITH CLIENT TEAM RE SAME (.2); PREPARE FOR EVIDENTIARY HEARING (1.2). | | | | |
| 01/27/21 | Carlson, Clifford W. | 0.90 | 990.00 | 014 | 61039837 |
| | EMAILS REGARDING MOTION TO COMPEL PERFORMANCE OF PREPETITION CONTRACTS (.2); REVISE MOTION TO COMPEL PERFORMANCE AND CALLS AND EMAILS REGARDING SAME (.7). | | | | |
| 01/27/21 | Choi, Erin Marie | 7.10 | 7,810.00 | 014 | 61016948 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<p align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. DANE AND T. LAMME REGARDING PREDECESSOR MOTION (0.5); CALL WITH OPPOSING COUNSEL REGARDING GENOVESA (0.5); STANDING CALL WITH ADVISORS (0.5); FINALIZE AND FILE MOTION TO COMPEL PREDECESSOR TO PERFORM PREPETITION CONTRACTS AND FOLLOW-UP REGARDING SAME (4.8); ARENA DISPUTE PRE-MEDIATION CALL WITH JUDGE LOPEZ AND FOLLOW-UP REGARDING SAME (0.8). | | | | |
| 01/27/21 | James, Hillarie | 0.50 | 447.50 | 014 | 61047167 |
| | REVIEW COMMENTS TO SUBLEASE MOTION (0.4); CORRESPOND WITH CLIENT REGARDING SAME (0.1). | | | | |
| 01/27/21 | Morris, Sharron | 1.80 | 729.00 | 014 | 61026065 |
| | MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING MOTION TO COMPEL AND PREPARATIONS FOR EMERGENCY HEARING (.5); PREPARE DOCUMENTS IN PREPARATION FOR SAME (1.3). | | | | |
| 01/28/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 014 | 61029822 |
| | REVIEW FILINGS AND COMMUNICATIONS WITH PREDECESSOR (.5); PRE-HEARING CALL WITH MANAGEMENT AND WEIL TEAM (.2); VARIOUS COMMUNICATIONS WITH E. CHOI (.1), S. STATHAM (.1), AND C. CARLSON (.1) REGARDING FILINGS, SEALING AND NOTICE ISSUES, REVIEW NOTICE ISSUES (.1); TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS (.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING NEXT STEPS (.3); VARIOUS COMMUNICATIONS WITH B. SKELTON REGARDING STATUS (.2). | | | | |
| 01/28/21 | Liou, Jessica | 0.50 | 662.50 | 014 | 61046111 |
| | CONFER WITH ALIX PARTNERS RE: SCHEDULES OF LEASES. | | | | |
| 01/28/21 | Barr, Matthew S. | 0.60 | 1,077.00 | 014 | 61206588 |
| | REVIEW PREDECESSOR CORRESPONDENCE (.2); AND OPEN ISSUES (.4). | | | | |
| 01/28/21 | Genender, Paul R. | 5.50 | 7,425.00 | 014 | 61027144 |
| | WORK SESSIONS TO PREPARE FOR STATUS HEARING ON EMERGENCY MOTION TO COMPEL PREDECESSOR'S COMPLIANCE WITH PRE-PETITION CONTRACTS (4.6); CALL WITH M. BARR, A. PEREZ AND E. CHOI TO PREPARE FOR HEARING (.3); CALL FROM SHARI HEYEN IN RESPONSE TO CALL TO BILL STARK (.1); REVIEW PREDECESSOR'S SCHEDULE FOR SOP (.1); EMAIL CLIENT TEAM ABOUT SAME (.1); WORK ON CLIENT EMAIL TO PREDECESSOR ABOUT PREPAREDNESS WORK TO BE DONE (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 014 | 61040121 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING LEASE AMENDMENT (0.5); REVISE FILINGS RELATED TO EMERGENCY MOTION TO COMPEL AND EMAILS REGARDING SAME (0.5). | | | | |
| 01/28/21 | Simmons, Kevin Michael | 3.70 | 3,311.50 | 014 | 61025672 |
| | DRAFT DIRECT EXAM OUTLINE FOR M. DANE FOR MOTION TO COMPEL HEARING (2); RESEARCH DEADLINE TO RESPOND TO O'NEIL'S MOTION TO LIFT STAY (0.8); REVIEW SEALED DOCUMENTS AND PROPOSE REDACTIONS (0.9). | | | | |
| 01/29/21 | Barr, Matthew S. | 1.40 | 2,513.00 | 014 | 61206454 |
| | REVIEW DISPUTE INVOLVING GENOVESA WELL (1.1); CORRESPOND WITH TEAM (.2); AND CLIENT REGARDING SAME (.1). | | | | |
| 01/29/21 | Genender, Paul R. | 1.60 | 2,160.00 | 014 | 61043165 |
| | WORK SESSION TO ANALYZE STRATEGY ISSUES RELATED TO SCHEDULE, SOP (.3); RESEARCH REGARDING SAME (.3); CALL WITH CLIENT TEAM ABOUT STRATEGY MATTERS, SOP (.6); WORK ON DETAILED EMAIL FROM FW TO PREDECESSOR ON SCHEDULING MATTERS (.3); CALL WITH BOB SERGESKETTER ABOUT SAME (.1). | | | | |
| 01/29/21 | Carlson, Clifford W. | 0.40 | 440.00 | 014 | 61042308 |
| | PARTICIPATE ON CALL WITH A. GREENE REGARDING CONTRACT ANALYSIS. | | | | |
| 01/29/21 | Simmons, Kevin Michael | 0.50 | 447.50 | 014 | 61039519 |
| | RESEARCH PRECEDENTS RE: GENOVESA WELL DISPUTE. | | | | |
| 01/29/21 | James, Hillarie | 0.30 | 268.50 | 014 | 61205916 |
| | REVIEW COMMENTS TO SUBLEASE MOTION. | | | | |
| 01/29/21 | Greene, Anthony L. | 0.50 | 520.00 | 014 | 61541167 |
| | REVIEW CONTRACT ASSUMPTIONS SCHEDULES. | | | | |
| 01/30/21 | Perez, Alfredo R. | 0.10 | 159.50 | 014 | 61039952 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH B. SKELTON AND R. SERGESKETTER REGARDING DISPUTE INVOLVING GENOVESA WELL. | | | | |
| 01/30/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 014 | 61046593 |
| | REVIEW DISPUTE INVOLVING GENOVESA WELL. | | | | |
| 01/31/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 014 | 61039920 |
| | REVIEW LETTER FROM PREDECESSOR AND VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING SAME (.2); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING STATUS OF DISCUSSIONS WITH PREDECESSOR AND PREPARATION FOR THE STATUS CONFERENCE (1.0). | | | | |
| 01/31/21 | Genender, Paul R. | 4.20 | 5,670.00 | 014 | 61043297 |
| | REVIEW LETTER FROM PREDECESSOR'S COUNSEL ABOUT VARIOUS MATTERS (.2); EMAILS WITH CLIENT TEAM ABOUT SAME (.1); CALL WITH CLIENT TEAM ABOUT PREDECESSOR'S LETTER, RESPONSE AND PREPARATION FOR 2/1/21 STATUS HEARING (1.2); WORK ON FILING IN ADVANCE OF STATUS HEARING AND HEARING DEMONSTRATIVE (1.9); EMAILS WITH CLIENT TEAM RE: SAME (.6); RECEIVE PREDECESSOR'S COMMENTS ON LOOP AGREEMENT (.1); EMAILS WITH CLIENT RE: SAME (.1). | | | | |
| 01/31/21 | Simmons, Kevin Michael | 2.60 | 2,327.00 | 014 | 61039307 |
| | CALL WITH E. CHOI AND S. SMITH ON SUPPLEMENTAL BRIEF FOR PREDECESSOR MOTION TO COMPEL (0.5); DRAFT TIMELINE FOR DEMONSTRATIVE POWERPOINT (0.9); DRAFT SECOND CHOI DECLARATION (1.2). | | | | |
| 01/31/21 | Smith, Samantha Nicole | 3.70 | 2,331.00 | 014 | 61043049 |
| | REVIEW AND REVISE SUPPLEMENTAL BRIEF TO MOTION TO COMPEL. | | | | |
| 01/31/21 | Choi, Erin Marie | 8.50 | 9,350.00 | 014 | 61043896 |
| | REVIEW LETTER FROM PREDECESSOR AND DRAFT SUPPLEMENTAL BRIEF IN VIEW OF SAME (8.0); CALL WITH FIELDWOOD TEAM REGARDING SAME (0.5). | | | | |

| | Hours | Amount |
|---|---|---|
| **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | **217.00** | **$232,978.50** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/21 | Liou, Jessica | 1.30 | 1,722.50 | 015 | 60859967 |

EMAIL WITH TEAM RE: OPEN WORKSTREAMS (.1); CONFER WITH DPW RE: STATUS AND NEXT STEPS (.5); REVIEW AND RESPOND TO EMAILS RE: DOCKET AND FILINGS AND SERVICE OF DISCLOSURE STATEMENT HEARING NOTICE (.3); CONFER WITH C. CARLSON AND J. HUFENDICK RE: NEXT STEPS, OPEN WORKSTREAMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/21 | Barr, Matthew S. | 1.50 | 2,692.50 | 015 | 60854124 |

CORRESPONDENCE REGARDING OPEN ISSUES WITH TEAM (.3); FOLLOW UP WITH TEAM (.3); AND CLIENT (.2); REVIEW NEXT STEPS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/21 | James, Hillarie | 0.10 | 89.50 | 015 | 60911643 |

CORRESPONDENCE WITH CLIENT REGARDING ENTERED ORDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Liou, Jessica | 1.80 | 2,385.00 | 015 | 60868896 |

CONFER WITH ALIX PARTNERS AND HL TEAM RE: NEXT STEPS AND OPEN WORKSTREAMS (.4); CONFER WITH C. CARLSON RE: NEXT STEPS, OPEN ISSUES (.4); PARTICIPATE ON WIP CALL (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Barr, Matthew S. | 1.00 | 1,795.00 | 015 | 60864119 |

CORRESPONDENCE REGARDING NEXT STEPS WITH TEAM (.2); REVIEW OPEN ISSUES (.7); CORRESPONDENCE REGARDING SAME WITH TEAM (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Margolis, Steven M. | 0.50 | 612.50 | 015 | 60863314 |

PARTICIPATE ON WEIL TEAM CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Conley, Brendan C. | 1.60 | 1,760.00 | 015 | 60860773 |

DISCUSS STATUS AND APPROACH WITH V. BONHAMGREGORY AND C. MARCUS (.5); COORDINATE RE: CALL FOR STATUS (.2); PREPARE FOR AND PARTICIPATE ON ALL PARTY STATUS CALL (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 015 | 60865684 |

PARTICIPATE ON INTERNAL BANKING CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 015 | 60913570 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING VARIOUS WORKSTREAMS (.5); PARTICIPATE ON CALL WITH A. PEREZ REGARDING VARIOUS WORKSTREAMS (.3); PARTICIPATE ON COORDINATION CALL WITH HOULIHAN AND ALIX PARTNERS TEAM (.5); PARTICIPATE ON COORDINATION CALL WITH COMPANY AND LENDER ADVISORS (1.0). | | | | |
| 01/05/21 | Martin, Robert Crawford | 0.50 | 537.50 | 015 | 60852049 |
| | CONFERENCE WITH WEIL TEAM REGARDING CURRENT STATUS OF WORKSTREAMS. | | | | |
| 01/05/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 015 | 60865357 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 01/05/21 | Choi, Erin Marie | 0.50 | 550.00 | 015 | 61163627 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/05/21 | Hong, Jeesun | 0.40 | 394.00 | 015 | 60864282 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/05/21 | Tippett, Matthew | 0.50 | 537.50 | 015 | 60884512 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP. | | | | |
| 01/06/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 015 | 60873268 |
| | CONFERENCE CALL WITH MANAGEMENT AND ADVISORS REGARDING STATUS AND WIP. | | | | |
| 01/06/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 015 | 60877815 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 01/06/21 | Liou, Jessica | 1.50 | 1,987.50 | 015 | 60873955 |
| | CONFER WITH C. CARLSON RE: OPEN WORKSTREAMS (0.6); CONFER WITH M. DANE, T. LAMME, M. BARR, A. PEREZ AND HOULIHAN RE: STRATEGY AND NEXT STEPS. | | | | |
| 01/06/21 | Barr, Matthew S. | 2.60 | 4,667.00 | 015 | 60871774 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DECK (.9); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (.2); PARTICIPATE ON ALL HANDS CALL (1.0); AND FOLLOW UP WITH TEAM (.2); REVIEW NEXT STEPS (.3). | | | | |
| 01/06/21 | Conley, Brendan C. | 0.30 | 330.00 | 015 | 61291207 |
| | ATTEND STATUS CALL. | | | | |
| 01/06/21 | Hufendick, Jason | 0.80 | 788.00 | 015 | 60888572 |
| | ATTEND CALL WITH CLIENT RE: STRATEGY AND OPEN ITEMS. | | | | |
| 01/06/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 015 | 60913783 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 01/06/21 | George, Jason | 0.40 | 308.00 | 015 | 60875055 |
| | PARTICIPATE ON ALL-HANDS CLIENT CALL WITH CLIENT. | | | | |
| 01/06/21 | Wheeler, Emma | 0.90 | 567.00 | 015 | 60877453 |
| | ATTEND ALL HANDS CALL. | | | | |
| 01/06/21 | Marzocca, Anthony P. | 1.60 | 1,576.00 | 015 | 61062209 |
| | PARTICIPATE ON CALL RE: ALL HANDS UPDATES (.6); CALL WITH WEIL TEAM AND ALL ADVISORS RE: CASE STATUS AND UPDATES (1.0). | | | | |
| 01/06/21 | Greene, Anthony L. | 0.70 | 728.00 | 015 | 61163520 |
| | PARTICIPATE ON ALL-HANDS TEAM CALL. | | | | |
| 01/07/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 015 | 60881194 |
| | PARTICIPATE ON WEIL WIP CALL (.3); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM TO REVIEW WIP ITEMS (1.1). | | | | |
| 01/07/21 | Barr, Matthew S. | 1.70 | 3,051.50 | 015 | 60879578 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OPEN ISSUES (.8); AND CORRESPONDENCES WITH TEAM REGARDING SAME (.1); REVIEW WIP (.3); AND CORRESPONDENCES REGARDING SAME (.1); STRATEGIZE REGARDING NEXT STEPS (.4). | | | | |
| 01/07/21 | Margolis, Steven M. | 0.70 | 857.50 | 015 | 60877802 |
| | ATTEND WEIL GROUP MEETING. | | | | |
| 01/07/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 015 | 60913816 |
| | PARTICIPATE ON CALL WITH CLIENT (1.3); PARTICIPATE ON CALL WITH HOULIHAN AND ALIX PARTNERS (.5). | | | | |
| 01/07/21 | Wheeler, Emma | 1.30 | 819.00 | 015 | 60877658 |
| | ATTEND CALL WITH DEBTORS TO DISCUSS NEXT STEPS (1.3). | | | | |
| 01/07/21 | Tahiliani, Radhika | 0.40 | 394.00 | 015 | 60880061 |
| | CONFERENCE WITH WEIL INTERNAL RE: STATUS OF ALL WORKSTREAMS. | | | | |
| 01/07/21 | Greene, Anthony L. | 1.20 | 1,248.00 | 015 | 61163800 |
| | PARTICIPATE ON TEAM COORDINATION CALL (.5); PARTICIPATE ON CLIENT CALL (.7). | | | | |
| 01/07/21 | Sierra, Tristan M. | 0.40 | 308.00 | 015 | 60933937 |
| | ATTEND CALL WITH CLIENT REGARDING STATUS OF PREDECESSORS. | | | | |
| 01/08/21 | Liou, Jessica | 0.50 | 662.50 | 015 | 60893021 |
| | CONFER WITH TEAM RE: WIP LIST, NEXT STEPS, OPEN ISSUES (0.3); CONFER WITH C. CARLSON RE: OPEN ISSUES (0.2). | | | | |
| 01/08/21 | Barr, Matthew S. | 1.30 | 2,333.50 | 015 | 60890377 |
| | REVIEW ISSUES REGARDING NEXT STEPS (.7); REVIEW OPEN DOCUMENT ITEMS (.5); CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 01/08/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 015 | 60953516 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON FOLLOW UP CALL WITH JONES WALKER TEAM REGARDING SAME (.6); CALL WITH J. LIOU REGARDING VARIOUS WORKSTREAMS (.3); PARTICIPATE ON CALL WITH ALIX PARTNERS AND HOULIHAN TEAMS (1.2). | | | | |
| 01/10/21 | Carlson, Clifford W. | 0.30 | 330.00 | 015 | 60992736 |
| | CALL WITH WEIL TEAM REGARDING REQUEST FOR PRODUCTION OF DOCUMENTS. | | | | |
| 01/11/21 | Mastando III, John P. | 0.30 | 405.00 | 015 | 60903186 |
| | CALL WITH R. SWENSON RE: DISCOVERY/LITIGATION STRATEGY. | | | | |
| 01/11/21 | Genender, Paul R. | 0.80 | 1,080.00 | 015 | 60907017 |
| | STRATEGY CALL WITH CLIENT TEAM ABOUT CLAIMS AGAINST PREDECESSOR, SHELL AND NEXT STEPS. | | | | |
| 01/11/21 | Simmons, Kevin Michael | 0.10 | 89.50 | 015 | 60903704 |
| | CALL WITH E. CHOI RE: CASE UPDATE. | | | | |
| 01/12/21 | Carlson, Clifford W. | 0.60 | 660.00 | 015 | 60991381 |
| | PARTICIPATE ON CALL WITH HOULIHAN AND ALIX PARTNERS ON COORDINATION CALL. | | | | |
| 01/12/21 | James, Hillarie | 2.50 | 2,237.50 | 015 | 60918991 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND CLIENT REGARDING CASE STRATEGY. | | | | |
| 01/13/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 015 | 60928563 |
| | PARTICIPATE ON ALL-HANDS CALL WITH MANAGEMENT AND ADVISORS REGARDING STATUS AND NEXT STEPS. | | | | |
| 01/13/21 | Rahman, Faiza N. | 0.50 | 637.50 | 015 | 61182097 |
| | PARTICIPATE ON WEEKLY INTERNAL UPDATE CALL (PARTIAL). | | | | |
| 01/13/21 | Liou, Jessica | 1.30 | 1,722.50 | 015 | 60929742 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH ALIX PARTNERS, G. GALLOWAY RE: OPEN WORKSTREAMS, NEXT STEPS AND OTHER ISSUES (.6); CONFER WITH D. CROWLEY, J. HANSON, M. HANEY, M. BARR, A. PEREZ, C. CARLSON, C. GRING RE: OPEN ISSUES, NEXT STEPS AND TIMING (.7). | | | | |
| 01/13/21 | Barr, Matthew S. | 2.80 | 5,026.00 | 015 | 60926729 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.2); CORRESPONDENCE WITH TEAM REGARDING SAME (.1); REVIEW ISSUES REGARDING NEXT STEPS (.3); PARTICIPATE ON ALL HANDS CLIENT CALL (1.0); PARTICIPATE ON ALL HANDS ADVISORS CALL (.6); REVIEW NEXT STEPS (.6). | | | | |
| 01/13/21 | Hufendick, Jason | 0.90 | 886.50 | 015 | 60946686 |
| | PARTICIPATE ON ALL HANDS CALL WITH CLIENT AND COMPANY ADVISORS (.7); FOLLOW-UP CALL WITH C. CARLSON (.2). | | | | |
| 01/13/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 015 | 60991231 |
| | PARTICIPATE ON CALL WITH A. PEREZ REGARDING VARIOUS MATTERS (.2); PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING VARIOUS WORKSTREAMS (.7); CALL WITH J. GEORGE REGARDING VARIOUS MATTERS (.3). | | | | |
| 01/13/21 | Wheeler, Emma | 0.60 | 378.00 | 015 | 60934331 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 01/13/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 015 | 61062192 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 01/13/21 | Greene, Anthony L. | 1.40 | 1,456.00 | 015 | 61184771 |
| | PARTICIPATE ON INTERNAL TEAM CALL (.5); PARTICIPATE ON TEAM REGROUP CALL (.5); PARTICIPATE ON TEAM COORDINATION CALL (.4). | | | | |
| 01/14/21 | Liou, Jessica | 2.40 | 3,180.00 | 015 | 60935510 |
| | CONFER WITH A. PEREZ, E. CHOI, C. CLIFFORD, M. DANE, T. LAMME RE: LLOG, PREDECESSOR, AND SURETY ISSUES (1.1); CONFER WITH ALIX PARTNERS, HL AND WEIL TEAM RE: OPEN ISSUES, CLAIMS ESTIMATES, NEXT STEPS (.5); CONFER WITH J. NOE AND C. CARLSON RE: PREDECESSOR AND SURETY ISSUES (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/21 | Barr, Matthew S. | 1.90 | 3,410.50 | 015 | 60951661 |
| | REVIEW FILINGS (1.4); REVIEW RELATED ISSUES (.5). | | | | |
| 01/14/21 | Carlson, Clifford W. | 0.20 | 220.00 | 015 | 60991033 |
| | EMAILS REGARDING INQUIRIES FROM PREDECESSORS. | | | | |
| 01/14/21 | James, Hillarie | 1.70 | 1,521.50 | 015 | 61045083 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 01/15/21 | Liou, Jessica | 0.50 | 662.50 | 015 | 60952681 |
| | CONFER WITH A. PEREZ RE: OPEN ISSUES AND NEXT STEPS (.3); CONFER WITH C. CARLSON RE: NEXT STEPS AND OPEN ISSUES (.2). | | | | |
| 01/15/21 | Barr, Matthew S. | 3.00 | 5,385.00 | 015 | 60951022 |
| | CALL WITH TEAM REGARDING OPEN ISSUES (.5); REVIEW NEXT STEPS (.8); PARTICIPATE ON TEAM CALL REGARDING SAME (.2); REVIEW DOCUMENT ISSUES (.5); REVIEW DOCUMENTS (.9); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 01/15/21 | Conley, Brendan C. | 0.50 | 550.00 | 015 | 60937157 |
| | PARTICIPATE ON STATUS CALL (.4); DISCUSS WITH V. BONHAMGREGORY (.1). | | | | |
| 01/16/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 015 | 60951232 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.2); REVIEW OPEN ISSUES (.6). | | | | |
| 01/18/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 015 | 61181749 |
| | REVIEW ISSUES REGARDING NEXT STEPS. | | | | |
| 01/18/21 | Carlson, Clifford W. | 0.80 | 880.00 | 015 | 61045970 |
| | PARTICIPATE ON ADVISORS COORDINATION CALL (0.4); EMAILS WITH COUNSEL TO PREDECESSORS (.2); EMAILS WITH LITIGATION TEAM REGARDING SAME (.2). | | | | |
| 01/19/21 | Barr, Matthew S. | 0.20 | 359.00 | 015 | 61182044 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES. | | | | |
| 01/19/21 | Carlson, Clifford W. | 0.70 | 770.00 | 015 | 61045044 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING VARIOUS WORKSTREAMS. | | | | |
| 01/20/21 | Liou, Jessica | 0.80 | 1,060.00 | 015 | 60969911 |
| | CONFER WITH WEIL, HL AND ALIX PARTNERS RE: STATUS UPDATE, WORKSTREAMS AND NEXT STEPS. | | | | |
| 01/20/21 | Peca, Samuel C. | 0.60 | 735.00 | 015 | 61182261 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 01/20/21 | Barr, Matthew S. | 2.10 | 3,769.50 | 015 | 61182270 |
| | REVIEW OPEN ISSUES (.6); PARTICIPATE ON ALL HANDS CALL (1.0); ATTEND TO NEXT STEPS (.5). | | | | |
| 01/20/21 | Hufendick, Jason | 0.80 | 788.00 | 015 | 60965420 |
| | ATTEND WEEKLY ALL HANDS CALL WITH CLIENT AND HOULIHAN. | | | | |
| 01/20/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 015 | 61043774 |
| | PARTICIPATE ON CALL WITH A. PEREZ AND J. LIOU REGARDING VARIOUS ISSUES (.5); PARTICIPATE ON ALL HANDS CALL (.8). | | | | |
| 01/20/21 | George, Jason | 0.80 | 616.00 | 015 | 60979295 |
| | PARTICIPATE ON ALL ADVISORS CALL WITH CLIENT AND HOULIHAN AND ALIX PARTNERS TEAMS. | | | | |
| 01/20/21 | Wheeler, Emma | 0.70 | 441.00 | 015 | 60971378 |
| | ATTEND WEEKLY ALL HANDS CALL. | | | | |
| 01/20/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 015 | 61069844 |
| | CALL WITH WEIL TEAM AND ALL HANDS. | | | | |
| 01/21/21 | Liou, Jessica | 0.80 | 1,060.00 | 015 | 60980189 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH D. CROWLEY, M. HANEY, C. CARLSON RE: WORKSTREAMS AND UPDATES (.5); REVIEW AND RESPOND TO EMAILS (.3). | | | | |
| 01/21/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 015 | 61043418 |
| | PARTICIPATE ON CALL WITH RLI AND FIELDWOOD (.5); PARTICIPATE ON CALL WITH COMPANY REGARDING ONSHORE PROPERTIES (.7); CALL WITH A. PEREZ TO DISCUSS VARIOUS MATTERS (.3). | | | | |
| 01/22/21 | Liou, Jessica | 1.20 | 1,590.00 | 015 | 61002512 |
| | CONFER WITH DPW, R/I, HL, WEIL, RE: COORDINATION OF WORKSTREAMS (.3); CONFER WITH C. CARLSON AND D. CROWLEY RE: VARIOUS WORKSTREAMS (.4); CONFER WITH C. CARLSON RE: NEXT STEPS, WORKSTREAMS AND OPEN ISSUES (.5). | | | | |
| 01/22/21 | Carlson, Clifford W. | 0.40 | 440.00 | 015 | 61046421 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING VARIOUS MATTERS. | | | | |
| 01/23/21 | Genender, Paul R. | 1.20 | 1,620.00 | 015 | 60990025 |
| | WORK ON DEMAND LETTER TO PREDECESSOR AND REVIEW OTHER RELATED DOCUMENTS. | | | | |
| 01/25/21 | Perez, Alfredo R. | 0.50 | 797.50 | 015 | 60996809 |
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAMS REGARDING DISPUTE INVOLVING GENOVESA WELL. | | | | |
| 01/25/21 | Barr, Matthew S. | 1.50 | 2,692.50 | 015 | 61002396 |
| | REVIEW OPEN ISSUES (.7); AND NEXT STEPS (.5); CORRESPOND WITH TEAM (.2); AND CLIENT REGARDING SAME (.1). | | | | |
| 01/25/21 | Budovalcev-Nicholas, Daniel R. | 0.30 | 418.50 | 015 | 61001433 |
| | PARTICIPATE ON WIP CALL WITH FIELDWOOD ADVISORS. | | | | |
| 01/25/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 015 | 61042417 |
| | REVIEW MOTION TO COMPEL PERFORMANCE (.4); CALL WITH E. CHOI REGARDING SAME (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/21 | Liou, Jessica | 1.70 | 2,252.50 | 015 | 61046028 |
| | CONFER WITH C. CARLSON RE: NEXT STEPS AND OPEN ISSUES (.3); CONFER WITH M. DANE, T. LAMME, M. BARR, C. CARLSON RE: NEXT STEPS, UPDATES AND OPEN WORKSTREAMS (.5); CONFER WITH DPW RE: NEXT STEPS AND TIMING (.4); CONFER WITH C. GRING AT ALIX PARTNERS (.2); EMAILS WITH J. GEORGE AND C. CARLSON RE: WIP, OPEN ISSUES, AND WORKSTREAMS (.3). | | | | |
| 01/26/21 | Barr, Matthew S. | 1.00 | 1,795.00 | 015 | 61206276 |
| | CORRESPOND WITH DPW REGARDING OPEN ISSUES. | | | | |
| 01/26/21 | Carlson, Clifford W. | 0.30 | 330.00 | 015 | 61041284 |
| | MULTIPLE EMAILS WITH WEIL TEAM REGARDING VARIOUS WORKSTREAMS. | | | | |
| 01/26/21 | James, Hillarie | 1.50 | 1,342.50 | 015 | 61058632 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS RE: CASE STRATEGY. | | | | |
| 01/27/21 | Liou, Jessica | 1.30 | 1,722.50 | 015 | 61046118 |
| | CONFER WITH C. CARLSON RE: NEXT STEPS AND OPEN ISSUES (.5); CONFER WITH D. CROWLEY RE: STATUS UPDATES (.8). | | | | |
| 01/27/21 | Genender, Paul R. | 0.20 | 270.00 | 015 | 61206584 |
| | CALL WITH M. DANE AND T. LAMME RE: STATUS AND STRATEGY. | | | | |
| 01/27/21 | Margolis, Steven M. | 0.50 | 612.50 | 015 | 61015133 |
| | PARTICIPATE ON FWE WEEKLY ADVISORS CALL AND REVIEW WIP. | | | | |
| 01/27/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 015 | 61062194 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 01/28/21 | Liou, Jessica | 4.00 | 5,300.00 | 015 | 61045999 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH M. DANE RE: OPEN ISSUES, STATUS, NEXT STEPS (.8); CONFER WITH M. DANE, T. LAMME, HL, WEIL, AND DIRECTORS RE: UPDATES, VALUATION, STRATEGY, NEXT STEPS (2.0); CONFER WITH M. BARR RE: STATUS AND ISSUES (.3); WEIL AND FIELDWOOD TEAM DEBRIEF (.4); CONFER WITH DPW RE: NEXT STEPS, TIMING, ETC. (.5). | | | | |
| 01/28/21 | Barr, Matthew S. | 0.40 | 718.00 | 015 | 61206585 |
| | CALL WITH TEAM REGARDING OPEN ISSUES. | | | | |
| 01/28/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 015 | 61040007 |
| | PARTICIPATE ON COORDINATION CALL WITH ALIX PARTNERS AND HOULIHAN (1.0); PARTICIPATE ON CALL WITH HCC AND THE COMPANY REGARDING RESTRUCTURING (.8); CALL WITH J. LIOU REGARDING VARIOUS WORKSTREAMS (.7). | | | | |
| 01/29/21 | Liou, Jessica | 0.40 | 530.00 | 015 | 61061017 |
| | CONFER WITH D. CROWLEY AND C. GRING RE: NEXT STEPS, TIMING AND OPEN ISSUES. | | | | |
| 01/29/21 | Barr, Matthew S. | 2.00 | 3,590.00 | 015 | 61046952 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING OPEN ISSUES (.7); AND CALENDAR (.2); REVIEW OPEN DOCUMENT ISSUES (.8); AND CORRESPOND WITH TEAM REGARDING SAME (.3). | | | | |
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **97.80** | **$127,584.50** | | |
| 01/04/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 016 | 61163240 |
| | ATTEND HEARING ON EXCLUSIVITY. | | | | |
| 01/04/21 | Liou, Jessica | 1.00 | 1,325.00 | 016 | 61163253 |
| | ATTEND EXCLUSIVITY HEARING. | | | | |
| 01/04/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 016 | 61163341 |
| | SECTION 1121 HEARING. | | | | |
| 01/04/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 016 | 60913491 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING MOTION TO EXTEND EXCLUSIVITY (1.1); PARTICIPATE AT HEARING ON MOTION TO EXTEND EXCLUSIVITY (1.1). | | | | |
| 01/04/21 | Wheeler, Emma | 1.00 | 630.00 | 016 | 60877469 |
| | ATTEND HEARING ON EXCLUSIVITY MOTION. | | | | |
| 01/04/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 016 | 61163372 |
| | ATTEND HEARING ON EXCLUSIVITY AND SEND FOLLOW-UP CORRESPONDENCE REGARDING SAME. | | | | |
| 01/04/21 | James, Hillarie | 1.00 | 895.00 | 016 | 61163379 |
| | ATTEND HEARING ON EXCLUSIVITY MOTION. | | | | |
| 01/04/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 016 | 61062212 |
| | HEARING ON EXCLUSIVITY MOTION. | | | | |
| 01/04/21 | Greene, Anthony L. | 0.70 | 728.00 | 016 | 61163393 |
| | ATTEND EXCLUSIVITY HEARING. | | | | |
| 01/12/21 | Olvera, Rene A. | 1.80 | 729.00 | 016 | 61080702 |
| | PREPARE EMAIL TO C. CARLSON ATTACHING AUDIO FILE OF JANUARY 11, 2021 HEARING (.3); DRAFT AND REVISE WITNESS AND EXHIBIT LIST FOR JANUARY 15, 2021 HEARING (1.5). | | | | |
| 01/20/21 | Olvera, Rene A. | 0.30 | 121.50 | 016 | 61088457 |
| | EMAILS WITH T. SIERRA REGARDING WITNESS AND EXHIBIT LIST FOR JANUARY 25, 2021. | | | | |
| 01/22/21 | Altman-DeSole, Jacob | 2.00 | 520.00 | 016 | 61106879 |
| | ORDER TRANSCRIPT FOR HEARING ON JANUARY 21, 2021. | | | | |
| 01/23/21 | Perez, Alfredo R. | 4.30 | 6,858.50 | 016 | 60991316 |
| | CONFERENCE CALLS WITH WEIL TEAM REGARDING HEARING PREPARATION (1.7); REVIEW DOCUMENTS, FILINGS AND CASE LAW IN PREPARATION FOR THE HEARING (2.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/21 | Olvera, Rene A. | 1.00 | 405.00 | 016 | 61104036 |
| | PREPARE AND ELECTRONICALLY FILE (I) AMENDED WITNESS AND EXHIBIT LIST (INCLUDING EXHIBITS) FOR HEARING ON JANUARY 25, 2021, AND (II) AGENDA FOR JANUARY 25, 2021 HEARING. | | | | |
| 01/25/21 | Perez, Alfredo R. | 4.70 | 7,496.50 | 016 | 60996680 |
| | PREPARE FOR AND PARTICIPATE ON HEARING ON LLOG'S MOTIONS (4.5); FOLLOW-UP CALL WITH M. DANE AND M. BARR REGARDING NEXT STEPS (.2). | | | | |
| 01/25/21 | Liou, Jessica | 3.00 | 3,975.00 | 016 | 61002523 |
| | CONFER WITH M. DANE, A. PEREZ, AND WEIL TEAM RE: LLOG HEARING PREP (.3); HEARING PREP (.2); ATTEND LLOG HEARING (1.9); TEAM DEBRIEF (.3); RECONVENED HEARING ON LLOG ISSUES (.3). | | | | |
| 01/25/21 | Barr, Matthew S. | 3.50 | 6,282.50 | 016 | 61201311 |
| | PREP FOR HEARING (.7); ATTEND LLOG HEARING (2.5); FOLLOW UP WITH TEAM (.3). | | | | |
| 01/25/21 | Smith, Leslie S. | 3.30 | 3,630.00 | 016 | 61041509 |
| | ATTEND PREPARATION CONFERENCE CALL FOR LLOG HEARING (0.3); REVIEW MATERIALS (0.3); ATTEND HEARING ON LLOG MOTIONS (1.9); ATTEND BREAK CALL (0.3); ATTEND HEARING ON LLOG MOTIONS RESUMED (0.3); TELEPHONE CALL WITH K. DOODY (0.1); CORRESPOND WITH M. MALONEY AND K. DOODY (0.1). | | | | |
| 01/25/21 | Carlson, Clifford W. | 4.30 | 4,730.00 | 016 | 61042349 |
| | PREPARE FOR HEARING ON LLOG'S MOTIONS (1.5); PARTICIPATE AT HEARING REGARDING SAME (2.8). | | | | |
| 01/25/21 | George, Jason | 1.90 | 1,463.00 | 016 | 61003945 |
| | ATTEND HEARING ON LLOG'S MOTIONS FOR RELIEF FROM STAY AND ADEQUATE PROTECTION. | | | | |
| 01/25/21 | Choi, Erin Marie | 2.90 | 3,190.00 | 016 | 61204777 |
| | ATTEND HEARING ON LLOG'S MOTIONS TO LIFT STAY AND FOR ADEQUATE PROTECTION. | | | | |
| 01/25/21 | James, Hillarie | 2.00 | 1,790.00 | 016 | 61059052 |
| | ATTEND LLOG HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/21 | Greene, Anthony L. | 0.90 | 936.00 | 016 | 61201727 |
| | ATTEND LLOG HEARING. | | | | |
| 01/25/21 | Sierra, Tristan M. | 7.30 | 5,621.00 | 016 | 61044232 |
| | PREPARE EXHIBITS FOR HEARINGS ON LLOG LIFT STAY MOTION AND MOTION FOR ADEQUATE PROTECTION (1.7); ATTEND HEARING (2.0); DRAFT PROPOSED ORDERS FOR SAME (2.3); ATTEND CALL WITH CLIENT RE: PREPARATION FOR JAN. 25, 2021 HEARINGS RE: LLOG MOTION TO LIFT STAY AND MOTION FOR ADEQUATE PROTECTION (.5); ATTEND INTERNAL CALL RE: LOGISTICS FOR HEARING (.5); ATTEND STRATEGY CALL WITH TEAM BETWEEN SAME HEARINGS (.3). | | | | |
| 01/25/21 | Altman-DeSole, Jacob | 0.50 | 130.00 | 016 | 61107573 |
| | FILE AND COORDINATE TRANSCRIPT ORDER FORM RE SUPERIOR ENERGY SERVICES JANUARY 21 HEARING. | | | | |
| 01/27/21 | Olvera, Rene A. | 1.50 | 607.50 | 016 | 61113538 |
| | FINALIZE AND ELECTRONICALLY FILE (I) MOTION TO COMPEL, (II) CHOI DECLARATION IN SUPPORT OF MOTION TO COMPEL (INCLUDING EXHIBITS), AND (III) MOTION TO SEAL EXHIBITS IN CONNECTION WITH CHOI DECLARATION. | | | | |
| 01/27/21 | Altman-DeSole, Jacob | 1.50 | 390.00 | 016 | 61107376 |
| | ASSIST WITH PREPARATION AND FILE TRANSCRIPT ORDER FORM RE SUPERIOR ENERGY SERVICES HEARING ON JANUARY 21, 2021. | | | | |
| 01/28/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 016 | 61206423 |
| | PARTICIPATE ON STATUS CONFERENCE AND SIDE-BARS. | | | | |
| 01/28/21 | Liou, Jessica | 0.90 | 1,192.50 | 016 | 61046096 |
| | ATTEND PREDECESSOR EMERGENCY HEARING (.3); ATTEND PREDECESSOR FOLLOW UP EMERGENCY HEARING (.3); WEIL AND FIELDWOOD HEARING DEBRIEF (.3). | | | | |
| 01/28/21 | Barr, Matthew S. | 1.40 | 2,513.00 | 016 | 61206587 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH TEAM REGARDING STATUS CONFERENCE (.4); CALL WITH UST REGARDING CONFERENCE (.2); STATUS CONFERENCES (.8). | | | | |
| 01/28/21 | Genender, Paul R. | 1.30 | 1,755.00 | 016 | 61206425 |
| | STATUS CONFERENCE ON EMERGENCY MOTION (.7); CALLS WITH CLIENT TEAM DURING BREAK OF STATUS HEARING AND AFTER SAME (.6). | | | | |
| 01/28/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 016 | 61039898 |
| | PREPARE FOR STATUS CONFERENCE REGARDING EMERGENCY MOTION (.5); CALLS WITH CLIENT REGARDING SAME (.5); PARTICIPATE ON STATUS CONFERENCE REGARDING EMERGENCY MOTION (.3); PARTICIPATE ON RESUMED STATUS CONFERENCE ON EMERGENCY MOTION (.3). | | | | |
| 01/28/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 016 | 61206429 |
| | STATUS HEARING WITH COURT. | | | | |
| 01/28/21 | Smith, Samantha Nicole | 0.90 | 567.00 | 016 | 61026629 |
| | ATTEND STATUS CONFERENCE (.6); REVIEW STATUS CONFERENCE NOTES (.3). | | | | |
| 01/28/21 | Wheeler, Emma | 0.50 | 315.00 | 016 | 61033542 |
| | ATTEND PREDECESSOR MOTION TO COMPEL STATUS HEARING. | | | | |
| 01/28/21 | Choi, Erin Marie | 6.10 | 6,710.00 | 016 | 61027094 |
| | PREPARE AND SERVE NOTICE OF STATUS CONFERENCE (0.5); PREPARE FOR AND ATTEND PREDECESSOR STATUS HEARING AND FOLLOW-UP REGARDING SAME (5.6). | | | | |
| 01/28/21 | James, Hillarie | 2.00 | 1,790.00 | 016 | 61046553 |
| | DRAFT AND COORDINATE FILING OF NOTICE OF STATUS CONFERENCE AND AFFIDAVIT OF SERVICE (1.5); ATTEND PREDECESSOR STATUS CONFERENCE (0.5). | | | | |
| 01/28/21 | Olvera, Rene A. | 3.30 | 1,336.50 | 016 | 61113533 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT NOTICE OF STATUS CONFERENCE (.8); REVISE AND ELECTRONICALLY FILE NOTICE OF STATUS CONFERENCE (.5); PREPARE AND ELECTRONICALLY FILE (I) STIPULATION TO LIFT STAY, AND (II) AFFIDAVIT OF SERVICE REGARDING MOTION TO COMPEL (1.0); PREPARE COVERSHEET TO SEALED DOCUMENTS AND COORDINATE SUBMISSION OF UNDER SEAL DOCUMENTS REGARDING MOTION TO COMPEL MATERIALS (1.0). | | | | |
| 01/28/21 | Morris, Sharron | 0.70 | 283.50 | 016 | 61206426 |
| | ATTEND HEARING (.5); EMAILS WITH TEAM REGARDING FOLLOW-UP FROM SAME (.2). | | | | |
| 01/29/21 | Olvera, Rene A. | 1.00 | 405.00 | 016 | 61114177 |
| | REVISE AND ELECTRONICALLY FILE (I) STIPULATION EXTENDING UST OBJECTION DEADLINE FOR RYAN APPLICATION AND MOTION TO SEAL, AND (II) NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT HEARING; AND CORRECTED VERSION OF NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT HEARING. | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **78.20** | **$81,275.50** | | |
| 01/04/21 | Kronman, Ariel | 0.40 | 520.00 | 017 | 60845133 |
| | REVIEW DOCUMENT ISDAS (0.3); EMAILS RE: HEDGES (0.1). | | | | |
| 01/05/21 | Kronman, Ariel | 0.80 | 1,040.00 | 017 | 60865518 |
| | DOCUMENT REVIEW (0.3); CONF. CALL RE: PLAN FOR HEDGES (0.5). | | | | |
| 01/11/21 | Kronman, Ariel | 0.30 | 390.00 | 017 | 60903762 |
| | REVIEW DOCUMENTS RE: HEDGES. | | | | |
| 01/12/21 | Kronman, Ariel | 0.20 | 260.00 | 017 | 60917951 |
| | EMAIL REVIEW RE: HEDGES. | | | | |
| 01/15/21 | Kronman, Ariel | 0.30 | 390.00 | 017 | 60942636 |
| | REVIEW CORRESPONDENCE RE: HEDGES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/21 | Kronman, Ariel | 0.30 | 390.00 | 017 | 60979340 |
| | REVIEW CORRESPONDENCE RE: HEDGES. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - Hedges and Related Matters:** | | **2.30** | **$2,990.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/01/21 | Liou, Jessica | 1.10 | 1,457.50 | 018 | 60859882 |
| | REVIEW AND REVISE SURETY OBJECTION (.8); REVIEW AND REVISE SURETY REPLY (.3). | | | | |
| 01/04/21 | Perez, Alfredo R. | 0.20 | 319.00 | 018 | 61163241 |
| | TELEPHONE CONFERENCE WITH E. CHOI REGARDING SURETIES. | | | | |
| 01/04/21 | Swenson, Robert M. | 1.90 | 2,185.00 | 018 | 60860855 |
| | CONFER WITH C. CARLSON AND E. CHOI REGARDING SURETY DISPUTES AND UPCOMING WORK STREAMS (1.1); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO RULE 2004 REQUESTS AND CONFER WITH J. MASTANDO AND E. CHOI REGARDING SAME (0.8). | | | | |
| 01/04/21 | Carlson, Clifford W. | 0.70 | 770.00 | 018 | 60913455 |
| | MULTIPLE EMAILS REGARDING SURETY DILIGENCE REQUESTS. | | | | |
| 01/04/21 | Choi, Erin Marie | 4.10 | 4,510.00 | 018 | 60851862 |
| | ATTENTION TO RULE 2004 REQUESTS FROM SURETIES AND CONFERENCES WITH TEAM REGARDING SAME (2.3); CALL WITH C. CARLSON AND R. SWENSON REGARDING CASE STATUS AND DISCOVERY STRATEGY (1.4); FOLLOW-UP CALL WITH R. SWENSON REGARDING SAME (0.2); CALL WITH A. PEREZ REGARDING SURETY DOCUMENT REQUESTS (0.2). | | | | |
| 01/04/21 | Ting, Lara | 0.90 | 351.00 | 018 | 61046361 |
| | COMMUNICATION WITH CASE TEAM RE: PRODUCTION OF DOCUMENTS TO VARIOUS PARTIES (.6); UPDATE ACCESS LIST TO INCLUDE EXTERNAL RECIPIENTS (.3). | | | | |
| 01/05/21 | Perez, Alfredo R. | 1.60 | 2,552.00 | 018 | 60873217 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH ADVISORS AND WEIL TEAM REGARDING SURETY ISSUES (.8); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING FORM OF ORDER AND OPEN ISSUES (.3); VARIOUS COMMUNICATIONS WITH J. BROWN REGARDING OPEN ISSUES WITH SURETIES (.2); VARIOUS COMMUNICATIONS WITH COMPANY REGARDING SURETY ISSUES (.3). | | | | |
| 01/05/21 | Liou, Jessica | 1.60 | 2,120.00 | 018 | 60868889 |
| | CONFER WITH WEIL RX AND LIT TEAMS, HL AND ALIX PARTNERS RE: SURETY DISCOVERY ISSUES (.8); CONFER WITH M. DANE, T. LAMME, E. CHOI, C. CARLSON, HL AND ALIX PARTNERS RE: SURETY INFORMATION AND NEXT STEPS (.8). | | | | |
| 01/05/21 | Swenson, Robert M. | 1.60 | 1,840.00 | 018 | 61163511 |
| | PARTICIPATE ON CONFERENCE CALL REGARDING SURETY WORK STREAMS AND COORDINATION AMONG ADVISORS AND ATTORNEYS (1.1); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO RULE 2004 REQUESTS (0.5). | | | | |
| 01/05/21 | Carlson, Clifford W. | 2.60 | 2,860.00 | 018 | 60913596 |
| | PARTICIPATE ON CALL WITH ADVISORS REGARDING SURETY ISSUES (.5); PARTICIPATE ON CALL WITH CLIENT REGARDING SAME (1.0); MULTIPLE CALLS AND EMAILS REGARDING DILIGENCE ITEMS (.6); REVIEW RESPONSE TO DISCOVERY REQUEST AND EMAILS REGARDING SAME (.5). | | | | |
| 01/05/21 | Choi, Erin Marie | 2.00 | 2,200.00 | 018 | 61163628 |
| | ATTEND WEIL, HL, AND ALIX PARTNERS COORDINATION CALL REGARDING SURETY REQUESTS (1.0); ATTEND CALL WITH CLIENT REGARDING SURETY APPROACH (1.0). | | | | |
| 01/05/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 018 | 61062183 |
| | CALL WITH A. PEREZ, C. CARLSON, J. LIOU AND OTHERS RE: COORDINATION ON SURETIES ISSUES. | | | | |
| 01/05/21 | Sierra, Tristan M. | 1.30 | 1,001.00 | 018 | 60928583 |
| | REVIEW BONDS (.3); REVIEW INDEMNITY AGREEMENTS (.3); UPDATE BOND MATRIX RE: SAME (.7). | | | | |
| 01/06/21 | Liou, Jessica | 0.50 | 662.50 | 018 | 60873964 |
| | CONFER WITH E. CHOI, M. HANEY, D. CROWLEY, C. CARLSON RE: SURETY STRATEGY, DISCOVERY AND APPROACH. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 018 | 60913766 |
| | EMAILS REGARDING SURETY ISSUES (.5); PARTICIPATE ON CALL WITH J. GEORGE REGARDING SURETY RESEARCH (.5); PARTICIPATE ON CALL WITH LITIGATION TEAM REGARDING SURETY DISCOVERY (.6); MULTIPLE EMAILS WITH COMPANY REGARDING SURETY ISSUES (.6). | | | | |
| 01/06/21 | Choi, Erin Marie | 0.50 | 550.00 | 018 | 60872084 |
| | CALL WITH WEIL AND HL TEAMS REGARDING SURETY CALL. | | | | |
| 01/07/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 018 | 60913826 |
| | CALL WITH COMPANY REGARDING SURETY ISSUES (.5); MULTIPLE EMAILS WITH DAVIS POLK REGARDING SURETIES (.2); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING SURETIES (.3); EMAILS WITH SURETY'S COUNSEL (.4). | | | | |
| 01/09/21 | Carlson, Clifford W. | 0.50 | 550.00 | 018 | 60953545 |
| | MULTIPLE EMAILS WITH SURETIES' COUNSEL REGARDING DILIGENCE REQUESTS. | | | | |
| 01/10/21 | Perez, Alfredo R. | 0.30 | 478.50 | 018 | 60888503 |
| | PARTICIPATE ON PRE-CALL BEFORE CHIRON CALL. | | | | |
| 01/10/21 | Swenson, Robert M. | 0.30 | 345.00 | 018 | 60899710 |
| | PARTICIPATE ON CONFERENCE CALL TO DISCUSS STRATEGY AND RESPONSES TO SURETY GROUP. | | | | |
| 01/10/21 | Choi, Erin Marie | 0.60 | 660.00 | 018 | 60888570 |
| | PREPARE FOR AND ATTEND CALL WITH WEIL AND HL TEAMS IN PREPARATION FOR CALL WITH CHIRON. | | | | |
| 01/11/21 | Perez, Alfredo R. | 0.40 | 638.00 | 018 | 60909425 |
| | CONFERENCE CALL WITH SURETY AND COUNSEL REGARDING OPEN ISSUES ON SURETY BONDS. | | | | |
| 01/11/21 | Liou, Jessica | 1.60 | 2,120.00 | 018 | 60928689 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | CONFER WITH SURETY ADVISOR, HL, WEIL, RE: SURETY DOCUMENT PRODUCTION AND DILIGENCE REQUESTS (.3); REVIEW SURETY MATERIALS (.5); CONFER WITH STROOCK AND CONWAY, WEIL AND HL AND ALIX PARTNERS RE: SURETY ISSUES (.8). | | | | |
| 01/11/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 018 | 60992773 |
| | CALLS AND EMAILS WITH E. CHOI REGARDING VARIOUS LITIGATION MATTERS (0.9); PARTICIPATE ON CALL WITH SURETY'S ADVISORS (0.4). | | | | |
| 01/11/21 | George, Jason | 0.10 | 77.00 | 018 | 60913718 |
| | EMAIL J. LIOU RE: SURETY RESEARCH. | | | | |
| 01/11/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 018 | 61062184 |
| | CALL WITH A. PEREZ, C. CARLSON, E. CHOI, HL, AND SURETY ADVISOR RE: PRODUCTION OF DOCUMENTS. | | | | |
| 01/12/21 | Liou, Jessica | 0.90 | 1,192.50 | 018 | 60928706 |
| | CONFER WITH J. GEORGE AND C. CARLSON RE: TREATMENT OF SURETY AND PREDECESSOR CLAIMS. | | | | |
| 01/12/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 018 | 60991237 |
| | PARTICIPATE ON CALL REGARDING SURETY ISSUES WITH J. LIOU AND J. GEORGE AND FOLLOW-UP DISCUSSION REGARDING SAME (1.3); FOLLOW UP CALL WITH J. GEORGE REGARDING SAME (.3); MULTIPLE CALLS REGARDING SURETY ISSUES (0.3). | | | | |
| 01/13/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 018 | 60928554 |
| | COMMUNICATIONS WITH M. DANE REGARDING SURETY BONDS (0.1); REVIEW DOCUMENTS REGARDING INSURANCE ISSUES (.3); TELEPHONE CONFERENCE WITH A. FLIMAN REGARDING D&O ISSUES (.3). | | | | |
| 01/13/21 | Carlson, Clifford W. | 0.50 | 550.00 | 018 | 60991261 |
| | EMAILS WITH LITIGATION TEAM REGARDING REQUESTS FOR PRODUCTION. | | | | |
| 01/13/21 | George, Jason | 0.10 | 77.00 | 018 | 60942689 |
| | EMAIL R. MILLER RE: RESPONDING TO DISCOVERY REQUESTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/21 | Choi, Erin Marie | 4.40 | 4,840.00 | 018 | 60924070 |
| | CONFERENCE WITH K. SIMMONS REGARDING RULE 2004 REQUESTS (0.5); PREPARATION FOR RULE 2004 WORK SESSION WITH CLIENT (2.6); ATTENTION TO PRODUCTION OF EMAILS IN RESPONSE TO USSIC DOCUMENT REQUESTS AND CONFERENCES WITH R. MILLER REGARDING SAME (1.3). | | | | |
| 01/13/21 | Miller, Ronald Lee | 2.00 | 2,080.00 | 018 | 60928681 |
| | STRATEGIZE COLLECTION AND REVIEW OF COMMUNICATIONS RESPONSIVE TO USSIC 2004 REQUESTS (1.0); CONFERENCE WITH E. CHOI REGARDING CASE STRATEGY AND DOCUMENT COLLECTION/PRODUCTION (1.0). | | | | |
| 01/13/21 | Fliman, Ariel | 2.40 | 2,580.00 | 018 | 60923227 |
| | ANALYZE AND DISCUSS D&O INSURANCE IMPACT OF NON-PROSECUTION AGREEMENT. | | | | |
| 01/14/21 | Carlson, Clifford W. | 0.90 | 990.00 | 018 | 60991007 |
| | MULTIPLE EMAILS REGARDING SURETY ISSUES. | | | | |
| 01/14/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 018 | 60933541 |
| | CALL WITH R. SWENSON REGARDING LITIGATION WORK STREAMS (0.4); CALL WITH G. GALLOWAY REGARDING DOCUMENT PRODUCTION (0.4); CALL WITH A. MARZOCCA REGARDING PROTECTIVE ORDER TRACKING (0.3). | | | | |
| 01/14/21 | Miller, Ronald Lee | 4.30 | 4,472.00 | 018 | 60937039 |
| | FACILITATE RULE 2004 DOCUMENT COLLECTION AND REVIEW. | | | | |
| 01/14/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 018 | 61070032 |
| | CORRESPONDENCE WITH E. CHOI RE: PROTECTIVE ORDER AND PRODUCTION OF MATERIALS TO SURETIES. | | | | |
| 01/14/21 | Sierra, Tristan M. | 1.10 | 847.00 | 018 | 60979005 |
| | REVIEW BONDS (.5); UPDATE BOND MATRIX RE: SAME (.6). | | | | |
| 01/14/21 | Jewett, Laura | 1.00 | 390.00 | 018 | 60931044 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPLOAD STORM DAMAGE DOCUMENTS FOR REVIEW AND EVENTUAL PRODUCTION. | | | | |
| 01/14/21 | Ting, Lara | 0.50 | 195.00 | 018 | 61046371 |
| | ASSIST CASE TEAM RE: GATHERING PRODUCTION STATISTICS. | | | | |
| 01/14/21 | Mo, Suihua | 1.50 | 540.00 | 018 | 60957492 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/15/21 | Moore, Rodney L. | 0.30 | 448.50 | 018 | 61185005 |
| | TELEPHONE CONFERENCE CALL REGARDING INSURANCE MATTERS. | | | | |
| 01/15/21 | Peca, Samuel C. | 0.30 | 367.50 | 018 | 61185002 |
| | PARTICIPATE ON INSURANCE CALL. | | | | |
| 01/15/21 | Swenson, Robert M. | 0.70 | 805.00 | 018 | 61293254 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO USSIC (0.3); CONFER WITH E. CHOI CONCERNING RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS, REVIEW PROTOCOL AND DOCUMENT VENDORS (0.4). | | | | |
| 01/15/21 | Delaney, Scott Michael | 0.40 | 460.00 | 018 | 60948144 |
| | CONFERENCE WITH FIELDWOOD, WEIL AND DAVIS POLK TEAMS RE: INSURANCE MATTERS. | | | | |
| 01/15/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 018 | 60990774 |
| | MULTIPLE EMAILS REGARDING SURETY ISSUES (0.7); PARTICIPATE ON CALL WITH E. CHOI REGARDING PROTECTIVE ORDER (0.5). | | | | |
| 01/15/21 | Simmons, Kevin Michael | 6.00 | 5,370.00 | 018 | 60947798 |
| | DRAFT REQUESTS FOR PRODUCTION (4.1); DRAFT TIMELINE OF KEY INFLECTION POINTS (1.9). | | | | |
| 01/15/21 | Miller, Ronald Lee | 3.00 | 3,120.00 | 018 | 60937050 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE RULE 2004 PRODUCTION TO USSIC (1.5); FACILITATE CORRESPONDENCE COLLECTION FOR REVIEW AND PRODUCTION (1.5). | | | | |
| 01/15/21 | Sierra, Tristan M. | 4.10 | 3,157.00 | 018 | 60978982 |
| | REVIEW BONDS (2.0); UPDATE BOND MATRIX RE: SAME (2.1). | | | | |
| 01/15/21 | Jewett, Laura | 1.70 | 663.00 | 018 | 60938253 |
| | PREPARE DOCUMENTS FOR PRODUCTION AND COMMUNICATE WITH ATTORNEY REGARDING SAME; QUALITY CHECK PRODUCTION DATA AND RELEASE TO CASE TEAM. | | | | |
| 01/15/21 | Mo, Suihua | 1.00 | 360.00 | 018 | 60957609 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 01/16/21 | Simmons, Kevin Michael | 2.30 | 2,058.50 | 018 | 60947769 |
| | REVISE REQUESTS FOR PRODUCTION ACCORDING TO E. CHOI'S COMMENTS (1.3); DRAFT LIST OF POTENTIAL DEPONENTS AND TOPICS TO DISCUSS WITH EACH (1.0). | | | | |
| 01/16/21 | Choi, Erin Marie | 0.10 | 110.00 | 018 | 60942808 |
| | ATTENTION TO RULE 2004 REQUESTS. | | | | |
| 01/17/21 | Choi, Erin Marie | 0.70 | 770.00 | 018 | 60942847 |
| | CONTINUE TO DRAFT RULE 2004 DOCUMENT REQUESTS AND SEND THE SAME TO P. GENENDER (0.6); REVIEW AND SEND DRAFT LIST OF POTENTIAL RULE 2004 DEPONENTS AND TOPICS TO P. GENENDER (0.1). | | | | |
| 01/18/21 | Simmons, Kevin Michael | 1.20 | 1,074.00 | 018 | 60947553 |
| | REVIEW NEW DOCUMENTS FROM CLIENT. | | | | |
| 01/18/21 | Miller, Ronald Lee | 2.10 | 2,184.00 | 018 | 60950670 |
| | CONTINUE FACILITATING DOCUMENT PRODUCTION RESPONSIVE TO USSIC 2004 REQUESTS. | | | | |
| 01/18/21 | Sierra, Tristan M. | 3.60 | 2,772.00 | 018 | 60979012 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BONDS (1); REVIEW INDEMNITY AGREEMENTS (1.5); UPDATE BOND MATRIX RE: SAME (1.1). | | | | |
| 01/18/21 | Jewett, Laura | 2.00 | 780.00 | 018 | 60948084 |
| | LOAD WEIL EMAILS INTO DATABASE FOR REVIEW PER ATTORNEY REQUEST (1.0); PREPARE NEW CODING PANE FOR REVIEW (0.7); QUALITY CHECK RECORDS AND RELEASE TO CASE TEAM FOR REVIEW (0.3). | | | | |
| 01/19/21 | Perez, Alfredo R. | 0.10 | 159.50 | 018 | 60961335 |
| | CONFERENCE CALL WITH HOULIHAN AND ALIX PARTNERS TEAMS REGARDING SURETY ISSUES. | | | | |
| 01/19/21 | Liou, Jessica | 0.40 | 530.00 | 018 | 60962517 |
| | REVIEW EMAILS RESPONSIVE TO RULE 2004 REQUESTS. | | | | |
| 01/19/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 018 | 61045196 |
| | PARTICIPATE ON CALL WITH E. CHOI REGARDING LITIGATION ISSUES (.7); PARTICIPATE ON CALLS AND EMAILS REGARDING POTENTIAL LITIGATION WITH CONTRACT COUNTERPARTY (.7); MULTIPLE EMAILS WITH SURETIES' COUNSEL (0.6). | | | | |
| 01/19/21 | Simmons, Kevin Michael | 3.30 | 2,953.50 | 018 | 60956864 |
| | REVIEW CALL NOTES FROM CLIENT CALL WITH P. GENENDER AND E. CHOI (0.3); REVIEW LSPS OPERATING AGREEMENT, COMMENT ON PROVISIONS N. VAUGHN HIGHLIGHTED (2.6); CALL WITH E. CHOI ON LSPS PROVISIONS (0.4). | | | | |
| 01/19/21 | George, Jason | 0.10 | 77.00 | 018 | 60960879 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: DISCOVERY REQUESTS. | | | | |
| 01/19/21 | Choi, Erin Marie | 0.80 | 880.00 | 018 | 60959069 |
| | CORRESPONDENCE REGARDING SURETY DISCOVERY REQUESTS. | | | | |
| 01/19/21 | Miller, Ronald Lee | 2.20 | 2,288.00 | 018 | 61292989 |
| | REVIEW USSIC DOCUMENTS FOR PRODUCTION. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/21 | Sierra, Tristan M. | 6.70 | 5,159.00 | 018 | 60979030 |
| | REVIEW BONDS (2.8); REVIEW INDEMNITY AGREEMENTS (.5); UPDATE BOND MATRIX RE: SAME (3.4). | | | | |
| 01/19/21 | Jewett, Laura | 1.70 | 663.00 | 018 | 60968607 |
| | GIVE USERS ACCESS TO EDIT, FOLDER, MASS CODE ETC., IN DATABASE (1.0); PREPARE RECORDS FOR REVIEW PER ATTORNEY REQUEST (0.5); QUALITY CHECK RECORDS LOADED INTO DATABASE AND RELEASE TO CASE TEAM FOR REVIEW (0.2). | | | | |
| 01/19/21 | Robin, Artur | 3.40 | 1,275.00 | 018 | 60959569 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 01/19/21 | Morris, Sharron | 0.40 | 162.00 | 018 | 60988624 |
| | EMAILS WITH TEAM REGARDING ADDITIONAL DOCUMENTS FROM CLIENT (.2); REVIEW SAME (.2). | | | | |
| 01/20/21 | Liou, Jessica | 2.00 | 2,650.00 | 018 | 60969894 |
| | REVIEW AND COMMENT ON SURETY PRESENTATION (1.5); CONFER WITH DPW RE: LITIGATION MATTERS UPDATE (0.5). | | | | |
| 01/20/21 | Carlson, Clifford W. | 3.70 | 4,070.00 | 018 | 61043777 |
| | CALL WITH R. MILLER REGARDING DOCUMENT PRODUCTION (.2); COLLECT EMAILS REGARDING SAME (.7); PARTICIPATE ON CALLS AND EMAILS REGARDING POTENTIAL LITIGATION (.5); PARTICIPATE ON CALL WITH ANADARKO'S COUNSEL (.5); PARTICIPATE ON CALL WITH CLIENT AND DAVIS POLK REGARDING LITIGATION ISSUE (.5); MULTIPLE EMAILS REGARDING SURETY ISSUES (.9); CALL WITH DAVIS POLK REGARDING SAME (.4). | | | | |
| 01/20/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 018 | 60966000 |
| | OUTLINE ARGUMENT CONCERNING LSPS OPERATING AGREEMENT BOOKS AND RECORDS PROVISION. | | | | |
| 01/20/21 | Choi, Erin Marie | 1.70 | 1,870.00 | 018 | 60968838 |
| | CALL WITH COUNSEL FOR ANADARKO (0.5); CALL WITH COUNSEL FOR LLOG (0.5); ADVISORS CALL (0.5); ATTENTION TO MEDIATION ORDER (0.2). | | | | |
| 01/20/21 | Miller, Ronald Lee | 4.10 | 4,264.00 | 018 | 60969138 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE FACILITATING USSIC RULE 2004 DOCUMENT PRODUCTION. | | | | |
| 01/20/21 | Sierra, Tristan M. | 0.80 | 616.00 | 018 | 61044445 |
| | REVIEW BONDS (.5); UPDATE BOND MATRIX RE: SAME (.3). | | | | |
| 01/21/21 | Liou, Jessica | 0.60 | 795.00 | 018 | 60980177 |
| | CALL RE: LITIGATION STRATEGY WITH DPW AND WEIL (0.6); PARTICIPATE ON CALL WITH SURETY PROVIDER RE: RESTRUCTURING OVERVIEW (0.8). | | | | |
| 01/21/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 018 | 61043554 |
| | PARTICIPATE ON CALL WITH SURETY'S COUNSEL (.5); MULTIPLE EMAILS REGARDING SURETY ISSUES (.6); PARTICIPATE ON CALL WITH DPW REGARDING POTENTIAL LITIGATION ISSUES (0.5). | | | | |
| 01/21/21 | Ahmad, Harris | 0.80 | 716.00 | 018 | 60976683 |
| | RESPOND TO FOLLOW-UP REQUESTS ON RULE 2004 COLLECTION. | | | | |
| 01/21/21 | Rutherford, Jake Ryan | 2.30 | 2,392.00 | 018 | 60987225 |
| | ATTEND CALL WITH R. SWENSON RE: WORKSTREAMS (.6); REVIEW AND ANALYZE RECENT FILINGS AND DISCOVERY (1.7). | | | | |
| 01/21/21 | Miller, Ronald Lee | 5.80 | 6,032.00 | 018 | 60974830 |
| | CONTINUE TO FACILITATE USSIC 2004 REQUEST REVIEW AND PRODUCTION. | | | | |
| 01/21/21 | Jewett, Laura | 2.00 | 780.00 | 018 | 60978710 |
| | PROCESS FILES FOR REVIEW PER ATTORNEY REQUEST (0.5); QUALITY CHECK RECORDS LOADED INTO DATABASE AND RELEASE TO CASE TEAM FOR REVIEW (1.0); LOAD MORE EMAILS FOR PROCESSING AND REVIEW (0.5). | | | | |
| 01/21/21 | Nudelman, Peter | 1.10 | 412.50 | 018 | 61043905 |
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |
| 01/21/21 | Mo, Suihua | 1.00 | 360.00 | 018 | 60990863 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/22/21 | Perez, Alfredo R. | 0.30 | 478.50 | 018 | 61497876 |
| | REVIEW PREDECESSOR MATERIALS AND COMMUNICATIONS WITH T. WOOD REGARDING SAME. | | | | |
| 01/22/21 | Carlson, Clifford W. | 0.40 | 440.00 | 018 | 61046419 |
| | MULTIPLE CALLS AND EMAILS WITH LITIGATION TEAM REGARDING DOCUMENT PRODUCTION. | | | | |
| 01/22/21 | Miller, Ronald Lee | 2.40 | 2,496.00 | 018 | 60990354 |
| | CONTINUE TO FACILITATE DOCUMENT REVIEW AND PRODUCTION FOR USSIC RULE 2004 REQUESTS. | | | | |
| 01/22/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 018 | 61062218 |
| | CORRESPOND WITH E. CHOI RE: PROTECTIVE ORDER (0.2); CALL WITH E. CHOI RE: SAME (0.3). | | | | |
| 01/22/21 | Jewett, Laura | 3.80 | 1,482.00 | 018 | 60978744 |
| | PREPARE DOCUMENTS FOR PRODUCTION AND COMMUNICATE WITH ATTORNEY REGARDING SAME (1.0); EXPORT EMAILS FROM ATTORNEYS MAILBOX (0.5); PLACE EMAILS INTO DATABASE TO REVIEW PER ATTORNEY REQUEST (1.0); QUALITY CHECK PRODUCTION AND RELEASE TO CASE TEAM (1.0); POST PRODUCTION DATA ONTO CLOUDSHARE PER ATTORNEY REQUEST (0.3). | | | | |
| 01/22/21 | Bogota, Alejandro | 1.50 | 540.00 | 018 | 60994060 |
| | PREPARE PRODUCTION THAT INCLUDES STAMPED IMAGES, DATA AND TEXT. | | | | |
| 01/22/21 | Mo, Suihua | 1.50 | 540.00 | 018 | 60990855 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/23/21 | Jewett, Laura | 1.00 | 390.00 | 018 | 60987326 |
| | PREPARE DATA FOR PRODUCTION PER ATTORNEY REQUEST (0.8); QUALITY CHECK RECORDS AND RELEASE TO CASE TEAM FOR REVIEW (0.2). | | | | |
| 01/23/21 | Mo, Suihua | 1.50 | 540.00 | 018 | 60990882 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 01/25/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 018 | 61497890 |
| | PREPARE FOR PREDECESSOR CALL (.3); CONFERENCE CALL WITH BRACEWELL (PREDECESSOR'S LAWYERS) REGARDING PLAN ISSUES (.9). | | | | |
| 01/25/21 | Jewett, Laura | 0.50 | 195.00 | 018 | 60997403 |
| | POST LATEST PRODUCTION DATA FOR COUNSEL TO RETRIEVE PER ATTORNEY REQUEST. | | | | |
| 01/26/21 | Perez, Alfredo R. | 0.30 | 478.50 | 018 | 61498879 |
| | TELEPHONE CONFERENCE WITH M. DANE REGARDING PREDECESSOR. | | | | |
| 01/26/21 | Liou, Jessica | 0.90 | 1,192.50 | 018 | 61046026 |
| | PARTICIPATE ON SURETY CALL WITH A. PEREZ, C. CARLSON, E. CHOI AND HL TEAM (.5); CALL WITH SURETIES RE: DILIGENCE (.4). | | | | |
| 01/26/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 018 | 61041837 |
| | PARTICIPATE ON CALL REGARDING SURETY ISSUES (.5); PARTICIPATE ON CALL WITH SURETY'S COUNSEL (.8). | | | | |
| 01/26/21 | Choi, Erin Marie | 0.50 | 550.00 | 018 | 61206589 |
| | PARTICIPATE ON ADVISORS CALL REGARDING SURETY ISSUES. | | | | |
| 01/27/21 | Carlson, Clifford W. | 0.30 | 330.00 | 018 | 61206419 |
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL. | | | | |
| 01/27/21 | Simmons, Kevin Michael | 6.40 | 5,728.00 | 018 | 61017822 |
| | REVIEW NOTES FROM CALL WITH OPPOSING COUNSEL (0.2); PREPARE MOTION TO COMPEL FOR FILING (1.1); UPDATE DISPUTE TIMELINE WITH NEW DOCUMENTS FROM CLIENT, SELECT DOCUMENTS FOR P. GENENDER'S PREPARATION FOR MOTION TO COMPEL HEARING (5.1). | | | | |
| 01/27/21 | Sierra, Tristan M. | 2.80 | 2,156.00 | 018 | 61044286 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BONDS (1.2); UPDATE BOND MATRIX RE: SAME (1.6). | | | | |
| 01/28/21 | Liou, Jessica | 1.00 | 1,325.00 | 018 | 61046130 |
| | PARTICIPATE ON SURETY CALL. | | | | |
| 01/28/21 | Sierra, Tristan M. | 4.80 | 3,696.00 | 018 | 61044259 |
| | REVIEW BONDS (2.3); UPDATE BOND MATRIX RE: SAME (2.5). | | | | |
| 01/28/21 | Morris, Sharron | 1.10 | 445.50 | 018 | 61026400 |
| | EMAILS WITH TEAM REGARDING AMENDED PROTECTIVE ORDER (.1); REVIEW AND REVISE SAME (.3); EMAILS WITH TEAM REGARDING UPCOMING HEARING AND PREPARATIONS FOR SAME (.7). | | | | |
| 01/29/21 | Liou, Jessica | 1.70 | 2,252.50 | 018 | 61061319 |
| | CONFER WITH RLI'S COUNSEL RE: SURETY ISSUES. | | | | |
| 01/29/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 018 | 61042276 |
| | PARTICIPATE ON CALL WITH SURETY'S COUNSEL (.5); PARTICIPATE ON CALL WITH SURETY'S COUNSEL (.7); MULTIPLE EMAILS REGARDING SAME (.3). | | | | |
| 01/29/21 | Rutherford, Jake Ryan | 1.10 | 1,144.00 | 018 | 61043929 |
| | ATTEND CALL WITH DISCOVERY VENDOR RE: NEW MATTER. | | | | |
| 01/29/21 | Sierra, Tristan M. | 1.60 | 1,232.00 | 018 | 61044229 |
| | REVIEW BONDS (1.0); UPDATE BOND MATRIX RE: SAME (.6). | | | | |
| 01/29/21 | Jewett, Laura | 2.20 | 858.00 | 018 | 61031999 |
| | CONFERENCE CALL WITH VENDOR AND ATTORNEYS (1.6); CONFERENCE CALL WITH VENDOR REGARDING DATABASE TRANSFER (0.6). | | | | |
| 01/29/21 | Chavez, Miguel | 2.00 | 720.00 | 018 | 61046320 |
| | DATABASE EXPORT FOR VENDOR DELIVERY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/21 | Barr, Matthew S. | 2.50 | 4,487.50 | 018 | 61046459 |
| | CORRESPOND WITH TEAM REGARDING STATUS CONFERENCE (.2); REVIEW ISSUES REGARDING SAME (.9); REVIEW LETTER (.4); PREP FOR STATUS CONFERENCE (.5); CALL WITH CLIENT REGARDING SAME (.3); CORRESPOND WITH TEAM REGARDING SAME (.2). | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **181.20** | **$167,452.50** | | |
| 01/05/21 | Perez, Alfredo R. | 0.50 | 797.50 | 021 | 60873185 |
| | CONFERENCE CALL WITH J. NOE AND J. LIOU REGARDING DOJ. | | | | |
| 01/05/21 | Carlson, Clifford W. | 0.60 | 660.00 | 021 | 61292985 |
| | PARTICIPATE ON CALL WITH JONES WALKER REGARDING REGULATORY ISSUES. | | | | |
| 01/06/21 | George, Jason | 1.00 | 770.00 | 021 | 61293263 |
| | RESEARCH PRECEDENT FOR RULE 9019 MOTION. | | | | |
| 01/08/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 021 | 60887865 |
| | CONFERENCE CALL WITH J. NOE AND WEIL TEAM REGARDING DOJ ISSUES (.5); CONFERENCE CALL WITH JONES WALKER AND WEIL TEAMS REGARDING DOJ ISSUES (.7); CONFERENCE CALL WITH J. LIOU AND C. CARLSON REGARDING DOJ ISSUES (.2). | | | | |
| 01/08/21 | Liou, Jessica | 1.50 | 1,987.50 | 021 | 60893120 |
| | CONFER WITH J. NOE, A. PEREZ (PARTIAL), C. CARLSON RE: REGULATORY MATTERS AND CLAIMS ISSUES (.8); CONFER WITH J. NOE, A. PEREZ AND C. CARLSON RE: REGULATORY MATTERS (.7). | | | | |
| 01/08/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 021 | 61292988 |
| | PARTICIPATE ON CALL WITH J. NOE AND WEIL TEAM REGARDING REGULATORY MATTERS. | | | | |
| 01/11/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 021 | 60909312 |
| | CONFERENCE CALL WITH JONES WALKER AND WEIL TEAMS REGARDING REGULATORY ISSUES. | | | | |
| 01/11/21 | Liou, Jessica | 3.50 | 4,637.50 | 021 | 60928691 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: REGULATORY MATTERS WITH J. NOE, M. BARR (.7); CONFER WITH JP HANSON, D. CROWLEY, A. PEREZ, C. CARLSON RE: VALUATION (1.3); CONFER WITH M. BARR RE: UPDATE (.2); CONFER WITH J. NOE, A. PEREZ, M. BARR RE: REGULATORY ISSUES (1.0); CONFER WITH M. BARR RE: NEXT STEPS, OPEN ISSUES; EMAILS WITH ALIX PARTNERS TEAM AND BANKING TEAM RE: CLAIMS ESTIMATES AND REGULATORY ISSUES (.3). | | | | |
| 01/11/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 021 | 61180086 |
| | CALL WITH JONES WALKER REGARDING GOVERNMENT ISSUES. | | | | |
| 01/12/21 | Liou, Jessica | 1.10 | 1,457.50 | 021 | 60928659 |
| | EMAILS WITH REGULATORY COUNSEL RE: PRESENTATION QUESTIONS AND NEXT STEPS (.3); REVIEW RSA AND DRAFT EMAIL RE: ANALYSIS OF DEFAULT, NOTICE AND TERMINATION RIGHTS RELATING TO POTENTIAL REGULATORY SETTLEMENT (.8). | | | | |
| 01/12/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 021 | 60991348 |
| | MULTIPLE EMAILS WITH TEAM REGARDING REGULATORY MATTERS. | | | | |
| 01/13/21 | Perez, Alfredo R. | 2.10 | 3,349.50 | 021 | 60928556 |
| | CONFERENCE CALL WITH S. COATES AND JONES WALKER REGARDING NPA (1.0); VARIOUS COMMUNICATIONS WITH MANAGEMENT, JONES WALKER AND WEIL TEAMS REGARDING NPA (.3); TELEPHONE CONFERENCE WITH J. CASTELLANO REGARDING STATUS (.1); CONFERENCE CALL WITH DAVIS POLK REGARDING NPA (.5); COMMUNICATIONS WITH MANAGEMENT REGARDING STATUS (.2). | | | | |
| 01/13/21 | Liou, Jessica | 1.20 | 1,590.00 | 021 | 60929731 |
| | CONFER WITH R. MARTIN RE: ENERGY TRANSFER CORRESPONDENCE AND QUESTIONS (.1); EMAILS WITH WEIL TEAM RE: SAME (.1); EMAILS RE: REGULATORY UPDATE (.1); CONFER WITH J. NOE RE: REGULATORY CALL (.3); CONFER WITH DPW RE: REGULATORY UPDATE AND MATTERS (.6). | | | | |
| 01/13/21 | Barr, Matthew S. | 0.90 | 1,615.50 | 021 | 61182292 |
| | CALL REGARDING GOV ISSUES (PARTIAL). | | | | |
| 01/13/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 021 | 60991359 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<p align="center">**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH LENDERS' COUNSEL REGARDING REGULATORY MATTERS (.7); REVIEW AND CIRCULATE DOCUMENTS REGARDING SAME (.3). | | | | |
| 01/14/21 | Carlson, Clifford W. | 0.70 | 770.00 | 021 | 60990911 |
| | CALL WITH J. NOE REGARDING REGULATORY ISSUES. | | | | |
| 01/19/21 | Liou, Jessica | 1.00 | 1,325.00 | 021 | 60962508 |
| | REVIEW AND COMMENT ON DRAFT SETTLEMENT AGREEMENT AND EMAIL JONES WALKER RE: SAME. | | | | |
| 01/21/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 021 | 60977341 |
| | CONFERENCE CALL WITH EPA (.6) AND DOI (.4) WITH JONES WALKER REGARDING STATUS. | | | | |
| 01/22/21 | Greer, Olivia J. | 1.00 | 1,150.00 | 021 | 60985579 |
| | PRIVACY MARKUP TO PSA AND TIPT EMAIL CORRESPONDENCE RE: SAME. | | | | |
| 01/22/21 | Carlson, Clifford W. | 0.50 | 550.00 | 021 | 61046585 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING REGULATORY MATTERS. | | | | |
| 01/25/21 | Liou, Jessica | 1.00 | 1,325.00 | 021 | 61002487 |
| | CONFER WITH JONES WALKER RE: REGULATORY ISSUES. | | | | |
| 01/25/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 021 | 61042267 |
| | PARTICIPATE ON CALL WITH JONES WALKER TEAM REGARDING REGULATORY MATTERS. | | | | |
| 01/26/21 | Perez, Alfredo R. | 2.30 | 3,668.50 | 021 | 61006501 |
| | REVIEW SLIDES FOR MEETING WITH DOI AND DOJ (.3); CONFERENCE CALL WITH MANAGEMENT AND HOULIHAN REGARDING PLAN ISSUES (2.0). | | | | |
| 01/27/21 | Perez, Alfredo R. | 2.80 | 4,466.00 | 021 | 61021241 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SLIDES AND VARIOUS COMMUNICATIONS REGARDING SAME (.4); CONFERENCE CALL WITH DOI, DOJ, MANAGEMENT AND THE ADVISORS (2.1); CONFERENCE CALL WITH MANAGEMENT AND J. NOE REGARDING STATUS AND NEXT STEPS (.3). | | | | |
| 01/27/21 | Liou, Jessica | 2.50 | 3,312.50 | 021 | 61046099 |
| | CONFER WITH PREDECESSOR COUNSEL AND FIELDWOOD RE: DECOMMISSIONING (.4); ATTEND GOVERNMENT PRESENTATION (2.1). | | | | |
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | | **32.40** | **$44,473.00** | | |
| 01/08/21 | George, Jason | 0.10 | 77.00 | 022 | 60884034 |
| | EMAIL TO T. LAMME, W. BECKER, AND C. BROWN RE: OCP RETENTIONS. | | | | |
| 01/11/21 | Carlson, Clifford W. | 0.20 | 220.00 | 022 | 60992714 |
| | EMAILS REGARDING ADVISORS FEES. | | | | |
| 01/12/21 | George, Jason | 0.20 | 154.00 | 022 | 60913732 |
| | EMAIL V. BRAVO RE: SUPPLEMENTING OCP LIST (0.1); EMAILS WITH J. BLOOM RE: OCPS (0.1). | | | | |
| 01/14/21 | George, Jason | 0.20 | 154.00 | 022 | 60942861 |
| | CORRESPONDENCE WITH J. LIOU AND C. CARLSON RE: AMENDING OCP SCHEDULE. | | | | |
| 01/15/21 | Carlson, Clifford W. | 0.70 | 770.00 | 022 | 60990880 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH COMPANY REGARDING ORDINARY COURSE PROFESSIONAL RETENTION. | | | | |
| 01/20/21 | George, Jason | 1.00 | 770.00 | 022 | 60979291 |
| | REVISE DRAFT OF OCP DECLARATION. | | | | |
| 01/22/21 | Carlson, Clifford W. | 0.30 | 330.00 | 022 | 61046540 |
| | REVISE OCP DECLARATION AND EMAILS REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/21 | George, Jason | 0.30 | 231.00 | 022 | 60979521 |
| | CALL WITH C. CARLSON RE: OCP DECLARATION. | | | | |
| 01/25/21 | George, Jason | 1.20 | 924.00 | 022 | 61003920 |
| | DRAFT NOTICE RE: REVISED OCP LIST (1.1); EMAIL J. HAYDEN RE: OCP DECLARATION (0.1). | | | | |
| 01/27/21 | George, Jason | 0.10 | 77.00 | 022 | 61025787 |
| | CORRESPOND WITH C. CARLSON RE: REVISED OCP LIST. | | | | |
| 01/29/21 | George, Jason | 0.60 | 462.00 | 022 | 61049681 |
| | CALL WITH C. CARLSON RE: REVISED OCP LIST (0.2); CORRESPOND WITH DPW TEAM, STROOCK TEAM, AND S. STATHAM RE: UPDATED OCP LISTS (0.4). | | | | |
| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | | **4.90** | **$4,169.00** | | |
| 01/06/21 | Liou, Jessica | 1.50 | 1,987.50 | 023 | 60873966 |
| | REVIEW AND COMMENT ON HOULIHAN RETENTION APPLICATION. | | | | |
| 01/06/21 | Carlson, Clifford W. | 0.50 | 550.00 | 023 | 60913753 |
| | PARTICIPATE ON CALLS WITH J. GEORGE REGARDING RYAN RETENTION APPLICATION (.2); EMAILS REGARDING RETENTION ISSUES (.3). | | | | |
| 01/06/21 | George, Jason | 0.60 | 462.00 | 023 | 60875049 |
| | PREPARE CORRECTED RETENTION APPLICATION FOR FILING (0.2); CALL WITH R. OLVERA RE: SAME (0.2); CALL WITH C. CARLSON RE: RETENTION APPLICATION (0.2). | | | | |
| 01/06/21 | James, Hillarie | 0.30 | 268.50 | 023 | 61163490 |
| | RESEARCH INVESTMENT BANK INTERIM FEE APPLICATIONS. | | | | |
| 01/06/21 | Olvera, Rene A. | 2.80 | 1,134.00 | 023 | 61080711 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<p align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE, REDACT, REVISE, FINALIZE AND ELECTRONICALLY FILE RYAN LLC RETENTION APPLICATION. | | | | |
| 01/07/21 | George, Jason | 0.20 | 154.00 | 023 | 60875030 |
| | CORRESPONDENCE RE: RETENTION APPLICATION ISSUE. | | | | |
| 01/08/21 | Carlson, Clifford W. | 0.20 | 220.00 | 023 | 60953503 |
| | EMAILS REGARDING RYAN RETENTION APPLICATION. | | | | |
| 01/08/21 | George, Jason | 0.70 | 539.00 | 023 | 60884022 |
| | EMAIL S. STATHAM RE: RETENTION APPLICATION (0.1); EMAIL S. ASHURAEY RE: RETENTION APPLICATION (0.1); REVISE DRAFT OF MOTION RE: SOLE MANAGER (0.5). | | | | |
| 01/08/21 | Lee, Kathleen Anne | 1.50 | 690.00 | 023 | 60892147 |
| | RESEARCH ORDERS AUTHORIZING A DEBTOR TO EMPLOY CERTAIN PERSONS OR COMPANY'S UNDER SECTION 363(B) AND/OR 105(A) OF THE BANKRUPTCY CODE FOR J. GEORGE. | | | | |
| 01/11/21 | George, Jason | 0.20 | 154.00 | 023 | 60913730 |
| | CALL WITH F. HULL RE: RETENTION APPLICATION ISSUE. | | | | |
| 01/14/21 | George, Jason | 0.20 | 154.00 | 023 | 60942976 |
| | CALL WITH S. ASHURAEY RE: RETENTION APPLICATION (0.1); EMAIL S. ASHURAEY RE: SAME (0.1). | | | | |
| 01/15/21 | George, Jason | 0.20 | 154.00 | 023 | 60942862 |
| | CALL WITH F. HULL RE: RETENTION APPLICATION. | | | | |
| 01/15/21 | James, Hillarie | 0.90 | 805.50 | 023 | 61027066 |
| | REVIEW JONES WALKER FEE APPLICATION AND DISCLOSURE. | | | | |
| 01/19/21 | George, Jason | 0.20 | 154.00 | 023 | 60960846 |
| | CORRESPONDENCE WITH F. HULL RE: OBJECTION DEADLINE. | | | | |
| 01/19/21 | James, Hillarie | 0.80 | 716.00 | 023 | 61046867 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH ALIX PARTNERS TEAM REGARDING FEE STATEMENT (0.1); REVIEW JONES WALKER DISCLOSURES (0.7). | | | | |
| 01/20/21 | Liou, Jessica | 0.30 | 397.50 | 023 | 60969878 |
| | REVIEW DRAFT STIPULATION RE: RYAN RETENTION APPLICATION. | | | | |
| 01/20/21 | Carlson, Clifford W. | 0.30 | 330.00 | 023 | 61043844 |
| | CALLS AND EMAILS WITH U.S. TRUSTEE REGARDING RYAN RETENTION APPLICATION. | | | | |
| 01/20/21 | George, Jason | 1.20 | 924.00 | 023 | 60979280 |
| | CALL WITH H. JOBE RE: OBJECTION DEADLINE (0.3); DRAFT STIPULATION EXTENDING OBJECTION DEADLINE (0.5); CORRESPONDENCE WITH S. STATHAM, F. HULL, J. LIOU, C. CARLSON AND R. OLVERA RE: STIPULATION EXTENDING OBJECTION DEADLINE (0.4). | | | | |
| 01/20/21 | James, Hillarie | 0.50 | 447.50 | 023 | 61046918 |
| | REVIEW AND COORDINATE FILING OF JONES WALKER SUPPLEMENTAL DISCLOSURE. | | | | |
| 01/20/21 | Olvera, Rene A. | 0.50 | 202.50 | 023 | 61292994 |
| | PREPARE AND ELECTRONICALLY FILE STIPULATION EXTENDING OBJECTION DEADLINE FOR MOTION TO SEAL RYAN LLC RETENTION APPLICATION. | | | | |
| 01/22/21 | George, Jason | 0.20 | 154.00 | 023 | 60979529 |
| | CORRESPOND WITH F. HULL, H. JOBE AND S. ASHURAEY RE: RETENTION ORDER. | | | | |
| 01/24/21 | George, Jason | 0.10 | 77.00 | 023 | 61003897 |
| | CORRESPOND WITH J. BLOOM RE: RETENTION ORDER. | | | | |
| 01/25/21 | James, Hillarie | 0.20 | 179.00 | 023 | 61059087 |
| | REVIEW JONES WALKER FEE APPLICATION. | | | | |
| 01/26/21 | George, Jason | 0.80 | 616.00 | 023 | 61025873 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH F. HULL AND H. JOBE RE: RETENTION ORDER (.5); CORRESPOND WITH S. ASHURAEY, F. HULL AND H. JOBE RE: RETENTION ORDER (.3). | | | | |
| 01/26/21 | James, Hillarie | 3.60 | 3,222.00 | 023 | 61058724 |
| | REVIEW JONES WALKER FEE APPLICATION FOR PRIVILEGED INFORMATION. | | | | |
| 01/27/21 | Carlson, Clifford W. | 0.30 | 330.00 | 023 | 61039793 |
| | EMAILS REGARDING RYAN RETENTION APPLICATION. | | | | |
| 01/27/21 | George, Jason | 0.20 | 154.00 | 023 | 61025911 |
| | EMAIL B. FILLER RE: PARTIES IN INTEREST LIST (0.1); CORRESPOND WITH S. STATHAM, H. JOBE AND F. HULL RE: RETENTION ORDER (0.1). | | | | |
| 01/27/21 | James, Hillarie | 0.40 | 358.00 | 023 | 61047130 |
| | CORRESPOND WITH JONES WALKER TEAM REGARDING FEE APPLICATION. | | | | |
| 01/28/21 | George, Jason | 1.50 | 1,155.00 | 023 | 61027798 |
| | CALL WITH S. STATHAM RE: RETENTION ORDER (0.2); REVISE DRAFT OF RETENTION ORDER (0.5); DRAFT STIPULATION EXTENDING OBJECTION DEADLINE FOR RETENTION APPLICATION (0.5); CALL WITH F. HULL RE: RETENTION APPLICATION (0.2); CORRESPOND WITH S. ASHURAEY AND S. STATHAM RE: RETENTION ORDER (0.1). | | | | |
| 01/29/21 | George, Jason | 0.70 | 539.00 | 023 | 61049691 |
| | CORRESPOND WITH S. STATHAM, J. LIOU, C. CARLSON AND R. OLVERA RE: STIPULATION EXTENDING OBJECTION DEADLINE FOR RETENTION APPLICATION (0.2); CALL WITH S. STATHAM RE: MOTION TO SEAL (0.2); EMAIL F. HULL RE: REVISED DECLARATION (0.3). | | | | |
| 01/31/21 | George, Jason | 0.30 | 231.00 | 023 | 61049725 |
| | CORRESPOND WITH J. LIOU AND C. CARLSON RE: RETENTION ORDER (0.2); EMAIL F. HULL RE: RETENTION ORDER (0.1). | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **21.90** | **$17,459.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/21 | Liou, Jessica | 2.40 | 3,180.00 | 024 | 60868872 |
| | REVIEW AND COMMENT ON FIELDWOOD MONTHLY FEE STATEMENT FOR PRIVILEGE AND CONFIDENTIALITY (2.3); EMAIL M. DANE AND T. LAMME RE: RATE INCREASES (.1). | | | | |
| 01/07/21 | Olvera, Rene A. | 3.00 | 1,215.00 | 024 | 61201362 |
| | PREPARE WEIL FEE STATEMENT FOR NOVEMBER 2020. | | | | |
| 01/11/21 | Liou, Jessica | 1.10 | 1,457.50 | 024 | 60928661 |
| | REVIEW AND REVISE MONTHLY FEE STATEMENT FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 01/11/21 | Marzocca, Anthony P. | 3.20 | 3,152.00 | 024 | 61070108 |
| | REVIEW NOVEMBER FEE STATEMENT FOR PRIVILEGE AND CONFORMITY. | | | | |
| 01/11/21 | Olvera, Rene A. | 0.20 | 81.00 | 024 | 61201416 |
| | REVIEW AND RESPOND TO EMAIL REGARDING SERVICE OF NOVEMBER 2020 FEE STATEMENT. | | | | |
| 01/12/21 | Olvera, Rene A. | 0.80 | 324.00 | 024 | 61292993 |
| | REVISE NOVEMBER 2020 WEIL FEE STATEMENT. | | | | |
| 01/13/21 | Friedman, Julie T. | 4.10 | 2,665.00 | 024 | 60950288 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/13/21 | Marzocca, Anthony P. | 2.50 | 2,462.50 | 024 | 61070025 |
| | CORRESPONDENCE RE: NOVEMBER FEE STATEMENT (0.4); REVIEW SAME FOR CONFIDENTIALITY (2.1). | | | | |
| 01/13/21 | Olvera, Rene A. | 0.80 | 324.00 | 024 | 61080704 |
| | REVISE, FINALIZE AND SERVE WEIL FEE STATEMENT FOR NOVEMBER 2020. | | | | |
| 01/14/21 | Friedman, Julie T. | 4.30 | 2,795.00 | 024 | 60950351 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/21 | Liou, Jessica | 0.80 | 1,060.00 | 024 | 60952664 |
| | REVIEW AND FINALIZE MONTHLY FEE APPLICATION FOR NOVEMBER 2020. | | | | |
| 01/15/21 | Friedman, Julie T. | 2.00 | 1,300.00 | 024 | 60950128 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/15/21 | James, Hillarie | 0.90 | 805.50 | 024 | 61027070 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING SUPPLEMENTAL DISCLOSURE (0.3); DRAFT SUPPLEMENTAL DISCLOSURE (0.6). | | | | |
| 01/15/21 | Olvera, Rene A. | 0.80 | 324.00 | 024 | 61201701 |
| | REVIEW, FINALIZE AND SERVE WEIL FEE STATEMENT FOR NOVEMBER 2020. | | | | |
| 01/17/21 | James, Hillarie | 0.80 | 716.00 | 024 | 60993203 |
| | DRAFT SUPPLEMENTAL DISCLOSURE SCHEDULE. | | | | |
| 01/18/21 | James, Hillarie | 1.20 | 1,074.00 | 024 | 60993202 |
| | DRAFT SUPPLEMENTAL DISCLOSURE SCHEDULE. | | | | |
| 01/20/21 | Friedman, Julie T. | 0.20 | 130.00 | 024 | 60970399 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/20/21 | James, Hillarie | 0.50 | 447.50 | 024 | 61046868 |
| | DRAFT WEIL SUPPLEMENTAL DISCLOSURE AND CORRESPONDENCE REGARDING SAME. | | | | |
| 01/21/21 | Friedman, Julie T. | 1.10 | 715.00 | 024 | 60973348 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 01/21/21 | George, Jason | 0.10 | 77.00 | 024 | 60979311 |
| | CORRESPOND WITH J. FRIEDMAN, A. MARZOCCA AND H. JAMES RE: MONTHLY STATEMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<p style="text-align:center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 024 | 61069880 |
| | CORRESPOND WITH J. GEORGE RE: SECOND INTERIM FEE APPLICATION. | | | | |
| 01/22/21 | George, Jason | 2.50 | 1,925.00 | 024 | 60979528 |
| | DRAFT BUDGET AND STAFFING PLAN. | | | | |
| 01/23/21 | George, Jason | 0.70 | 539.00 | 024 | 61003899 |
| | DRAFT BUDGET AND STAFFING PLAN. | | | | |
| 01/25/21 | Marzocca, Anthony P. | 4.80 | 4,728.00 | 024 | 61062243 |
| | REVIEW DECEMBER FEE STATEMENT FOR PRIVILEGE AND ACCURACY (4.4); CORRESPONDENCE RE: SAME (0.4). | | | | |
| 01/26/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 024 | 61062222 |
| | CORRESPONDENCE RE: DECEMBER FEE STATEMENT. | | | | |
| 01/27/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 024 | 61062188 |
| | CORRESPONDENCE RE: DECEMBER FEE STATEMENT. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **40.60** | **$33,270.00** | | |
| 01/05/21 | Perez, Alfredo R. | 0.10 | 159.50 | 025 | 60873215 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING ARENA. | | | | |
| 01/05/21 | Choi, Erin Marie | 0.30 | 330.00 | 025 | 61394583 |
| | CORRESPONDENCE REGARDING MEDIATION DATES FOR ARENA DISPUTE. | | | | |
| 01/05/21 | James, Hillarie | 0.40 | 358.00 | 025 | 61291204 |
| | CORRESPONDENCE WITH UST, UCC, AND LENDERS REGARDING JIB/VENDOR MATRICES. | | | | |
| 01/06/21 | Carlson, Clifford W. | 0.30 | 330.00 | 025 | 61497738 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING LITIGATION WITH ARENA. | | | | |
| 01/07/21 | Swenson, Robert M. | 1.10 | 1,265.00 | 025 | 60882145 |
| | PARTICIPATE ON CONFERENCE CALL WITH M. COUVEGAN CONCERNING ARENA DISPUTE AND AUDIT ANALYSIS (0.5); REVIEW AND ANALYZE JOA AND AUDIT MATERIALS IN ADVANCE OF CONFERENCE CALL AND SEND PACKAGE OF MATERIALS FOR TO M. COUVEGAN (0.6). | | | | |
| 01/07/21 | Whitelaw, Alexander | 8.10 | 6,237.00 | 025 | 60877716 |
| | CALL WITH LITIGATION TEAM DISCUSSING ARENA DISPUTE (.9); CALL WITH EXPERT DISCUSSING ARENA DISPUTE (.5); DRAFT MEDIATION STATEMENT FOR ARENA DISPUTE (3.3); CIRCULATE AND COMPILE NOTES FROM CALL WITH EXPERT REGARDING ARENA DISPUTE (.3); DRAFT ENGAGEMENT LETTER FOR EXPERT IN ARENA DISPUTE (2.3); PREPARE APPENDIX OF DOCUMENTS SENT TO EXPERT AND CIRCULATE CLOUD DRIVE LINK TO EXPERT FOR ARENA DISPUTE (.8). | | | | |
| 01/08/21 | Whitelaw, Alexander | 6.40 | 4,928.00 | 025 | 60887586 |
| | DRAFT MEDIATION STATEMENT FOR ARENA DISPUTE. | | | | |
| 01/11/21 | Whitelaw, Alexander | 4.10 | 3,157.00 | 025 | 60900573 |
| | DRAFT MEDIATION STATEMENT (2.9); REVIEW DOCUMENTS FOR ARENA CALCULATIONS TO SHARE WITH EXPERT (1.2). | | | | |
| 01/12/21 | Whitelaw, Alexander | 4.30 | 3,311.00 | 025 | 60916191 |
| | CALL WITH M. COUGEVAN DISCUSSING SUBSTANTIVE POINTS OF REPORT (.6); DISCUSS OUTSTANDING QUESTIONS FROM EXPERT WITH FIELDWOOD TEAM (.7); REVIEW INVOICE RE-BILLING FOR 2014/2015 IN CONNECTION WITH ARENA MEDIATION (.3); COMPILE ATTORNEYS NOTES FROM CALLS WITH COMPANY AND EXPERT IN PREPARATION FOR MEDIATION (.4); REVISE MEDIATION STATEMENT FOR ARENA DISPUTE (2.3). | | | | |
| 01/12/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 025 | 60917875 |
| | CALL WITH FIELDWOOD AND M. COUVEGAN REGARDING ARENA DISPUTE (0.8); CALL WITH M. COUVEGAN REGARDING FOLLOW-UP FROM CLIENT CALL (0.6). | | | | |
| 01/12/21 | James, Hillarie | 0.40 | 358.00 | 025 | 60918987 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH UST, UCC AND LENDERS REGARDING JIB/VENDOR MATRIX. | | | | |
| 01/13/21 | Whitelaw, Alexander | 2.30 | 1,771.00 | 025 | 60937129 |
| | REVIEW DOCUMENTS SENT TO EXPERT FOR ANALYSIS IN CONNECTION WITH ARENA MEDIATION (1.4); REVIEW MEDIATION STATEMENT IN CONNECTION WITH ARENA DISPUTE (.7); UPDATE APPENDIX OF DOCUMENTS SENT TO EXPERT FOR ARENA MEDIATION (.2). | | | | |
| 01/14/21 | Swenson, Robert M. | 3.00 | 3,450.00 | 025 | 60929573 |
| | REVIEW AND ANALYZE EXPERT REPORT CONCERNING ARENA CURE CLAIM DISPUTE (1.2); CONFER WITH A. WHITELAW AND E. CHOI REGARDING MEDIATION STATEMENT (0.3); DRAFT AND REVISE MEDIATION STATEMENT AND CIRCULATE REVISED DRAFT TO E. CHOI AND A. WHITELAW (0.8); CONFER WITH LSS AND LITIGATION TEAM REGARDING DOCUMENT COLLECTION AND REVIEW (0.7). | | | | |
| 01/14/21 | Carlson, Clifford W. | 0.40 | 440.00 | 025 | 60990897 |
| | CALLS AND EMAILS REGARDING MEDIATION FOR ARENA DISPUTE. | | | | |
| 01/14/21 | Simmons, Kevin Michael | 7.10 | 6,354.50 | 025 | 60931801 |
| | PREDECESSOR GENOVESA 2004 EXAMINATION BRAINSTORMING SESSION WITH CLIENT (3.0); CALL WITH E. CHOI ON NEXT STEPS (0.1); SUMMARIZE CALL WITH CLIENT (0.3); RESEARCH REQUIREMENTS AND PROCEDURES FOR RULE 2004 EXAMINATION (0.8); CALL WITH E. CHOI STRATEGIZING ON RULE 2004 EXAMINATION (0.3); DRAFT REQUESTS FOR PRODUCTION (2.6). | | | | |
| 01/14/21 | Whitelaw, Alexander | 3.60 | 2,772.00 | 025 | 60932247 |
| | OUTLINE ARGUMENT SECTION OF MEDIATION STATEMENT BASED ON EXPERT REPORT (1.6); REVIEW EUGENE ISLAND DOCUMENTS IN CONNECTION WITH ARENA MEDIATION (.5); REVIEW EXAMPLE REQUEST FOR MEDIATION BEFORE DRAFT MEDIATION REQUEST (.6); REVIEW EXPERT REPORT IN CONNECTION WITH ARENA MEDIATION (.9). | | | | |
| 01/15/21 | Swenson, Robert M. | 1.70 | 1,955.00 | 025 | 60937648 |
| | REVIEW AND ANALYZE MEDIATION STATEMENT IN CONNECTION WITH ARENA CURE CLAIM DISPUTE AND CIRCULATE COMMENTS TO WEIL TEAM (0.6); REVIEW AND ANALYZE EXPERT REPORT DRAFT FROM M. COUVEGAN (1.1). | | | | |
| 01/15/21 | Whitelaw, Alexander | 7.60 | 5,852.00 | 025 | 60937153 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION TEAM DISCUSSING MEDIATION STATEMENT (.4); DRAFT ARGUMENT SECTION OF MEDIATION STATEMENT WITH EXPERT ANALYSIS (4.1); DRAFT EMAIL TO CLIENT REGARDING OUTSTANDING EXCEPTION AMOUNTS FOR ARENA MEDIATION (.6); DRAFT JOINT REQUEST FOR MEDIATION AND PROPOSED ORDER (2.5). | | | | |
| 01/15/21 | Choi, Erin Marie | 2.50 | 2,750.00 | 025 | 60943007 |
| | ATTENTION TO RULE 2004 REQUESTS (1.5); CALL REGARDING ARENA EXPERT ANALYSIS (0.5); CALL WITH C. CARLSON REGARDING PROTECTIVE ORDER (0.5). | | | | |
| 01/16/21 | Whitelaw, Alexander | 1.70 | 1,309.00 | 025 | 60943690 |
| | DRAFT MEDIATION STATEMENT IN ARENA DISPUTE. | | | | |
| 01/18/21 | Swenson, Robert M. | 3.10 | 3,565.00 | 025 | 60953143 |
| | DRAFT AND REVISE MEDIATION STATEMENT AND CIRCULATE REVISED DRAFT TO E. CHOI AND A. WHITELAW (1.8); REVIEW JOINT OPERATING AGREEMENT AND EVALUATION AGREEMENT AND INCORPORATE PROVISIONS IN DRAFT MEDIATION STATEMENT (0.5); DRAFT AND SEND CORRESPONDENCE TO M. COUVEGAN REGARDING DRAFT EXPERT REPORT AND ENGAGEMENT LETTER (0.4); DRAFT AND REVISE ENGAGEMENT LETTER TO M. COUVEGAN (0.4). | | | | |
| 01/18/21 | Whitelaw, Alexander | 1.20 | 924.00 | 025 | 60944501 |
| | REVISE COUGEVAN ENGAGEMENT LETTER (0.8); REVIEW COMMENTS TO MEDIATION STATEMENT FROM LITIGATION TEAM (0.4). | | | | |
| 01/18/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 025 | 60949103 |
| | REVIEW ARENA MEDIATION STATEMENT AND PROVIDE COMMENTS ON SAME. | | | | |
| 01/19/21 | Whitelaw, Alexander | 6.80 | 5,236.00 | 025 | 60965777 |
| | REVISE MEDIATION STATEMENT (4.8); REVIEW ENGAGEMENT LETTER BEFORE SENDING TO EXPERT FOR REVIEW AND SIGNATURE (0.4); REVIEW LOCAL DISTRICT COURT RULES FOR MEDIATION ORDER (0.8); REVIEW ANALYSIS OF OUTSTANDING EXCEPTION AMOUNTS FROM THE COMPANY TO SEND TO EXPERT AND INCORPORATE INTO MEDIATION STATEMENT (0.8). | | | | |
| 01/19/21 | Choi, Erin Marie | 0.50 | 550.00 | 025 | 61293257 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<p align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MEDIATION STIPULATION FOR ARENA DISPUTE. | | | | |
| 01/20/21 | Carlson, Clifford W. | 0.30 | 330.00 | 025 | 61293259 |
| | CALL WITH E. CHOI REGARDING ARENA MEDIATION. | | | | |
| 01/20/21 | Whitelaw, Alexander | 2.40 | 1,848.00 | 025 | 60967900 |
| | REVISE MEDIATION STATEMENT (1.4); REVIEW PROPOSED JOINT MEDIATION ORDER (0.4); REVISE ENGAGEMENT LETTER FOR EXPERT IN ARENA DISPUTE (0.6). | | | | |
| 01/20/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 025 | 61293266 |
| | PREPARE FOR AND ATTEND CALL WITH DPW REGARDING DISPUTE INVOLVING GENOVESA WELL. | | | | |
| 01/21/21 | Swenson, Robert M. | 1.30 | 1,495.00 | 025 | 60977901 |
| | DRAFT AND REVISE ARENA MEDIATION STATEMENT AND CIRCULATE REVISED DRAFT TO TEAM. | | | | |
| 01/21/21 | Whitelaw, Alexander | 1.70 | 1,309.00 | 025 | 60980982 |
| | DRAFT JOINT REQUEST FOR MEDIATION ORDER. | | | | |
| 01/22/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 025 | 60991018 |
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING DISPUTE INVOLVING GENOVESA WELL (.3); TELEPHONE CONFERENCE WITH P. GENENDER REGARDING PREDECESSOR LETTER (.2); REVIEW SAME (.2); VARIOUS COMMUNICATIONS WITH RED WILLOW'S LAWYERS (.2). | | | | |
| 01/22/21 | Choi, Erin Marie | 0.40 | 440.00 | 025 | 61293260 |
| | ATTENTION TO ARENA MEDIATION STATEMENT. | | | | |
| 01/23/21 | Carlson, Clifford W. | 0.20 | 220.00 | 025 | 61394629 |
| | EMAILS REGARDING ARENA DISPUTE. | | | | |
| 01/25/21 | Swenson, Robert M. | 2.10 | 2,415.00 | 025 | 61027294 |
| | PREPARE MEDIATION STATEMENT RE: ARENA CURE CLAIM DISPUTE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/21 | Whitelaw, Alexander | 0.60 | 462.00 | 025 | 60996173 |
| | PREPARE INDEX FOR KEY DOCUMENTS IN ARENA DISPUTE. | | | | |
| 01/25/21 | Morris, Sharron | 0.90 | 364.50 | 025 | 61293264 |
| | ADDITIONAL EMAILS WITH TEAM REGARDING ARENA DOCUMENTS (.2); PREPARE SAME FOR ATTORNEY REVIEW (.7). | | | | |
| 01/26/21 | Whitelaw, Alexander | 3.70 | 2,849.00 | 025 | 61006641 |
| | REVISE MEDIATION STATEMENT (.3); PREPARE POTENTIAL DISCOVERY REQUESTS IN ARENA DISPUTE (3.4). | | | | |
| 01/27/21 | Perez, Alfredo R. | 1.30 | 2,073.50 | 025 | 61021294 |
| | TELEPHONE CONFERENCE WITH E. CHOI REGARDING STATUS OF MOTION (.1); REVIEW MOTION (.3); TELEPHONE CONFERENCE WITH P. GENENDER REGARDING MOTION (.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT, GREENBERG AND WEIL TEAMS REGARDING FILINGS AND HEARINGS (.4); CONFERENCE CALL WITH T. LAMME, M. DANE AND P. GENENDER REGARDING STATUS (.3). | | | | |
| 01/27/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 025 | 61039883 |
| | EMAILS REGARDING ARENA DISPUTE (.4); PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL REGARDING ARENA MEDIATION (.8). | | | | |
| 01/28/21 | Swenson, Robert M. | 1.80 | 2,070.00 | 025 | 61027337 |
| | DRAFT AND REVISE MEDIATION STATEMENT RE: ARENA CURE CLAIM DISPUTE. | | | | |
| 01/28/21 | Choi, Erin Marie | 1.60 | 1,760.00 | 025 | 61206461 |
| | PARTICIPATE ON ARENA MEDIATION STATEMENT CALL (0.3); DRAFT ARENA MEDIATION STATEMENT (1.3). | | | | |
| 01/29/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 025 | 61040160 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING SOP AND DISCUSSIONS WITH PREDECESSOR (.3); TELEPHONE CONFERENCE WITH R. SERGESKETTER REGARDING RESPONSE TO PREDECESSOR (.3); VARIOUS COMMUNICATIONS WITH B. SKELTON REGARDING RED WILLOW (.1). | | | | |
| 01/29/21 | Swenson, Robert M. | 2.60 | 2,990.00 | 025 | 61037991 |
| | REVISE MEDIATION STATEMENT CONCERNING ARENA CURE CLAIM DISPUTE (1.3); CONFER WITH E. CHOI AND A. WHITELAW CONCERNING MEDIATION STATEMENT AND REVISIONS (0.6); REVIEW AND ANALYZE DRAFT REQUESTS FOR PRODUCTION TO BE SERVED ON ARENA COUNSEL (0.7). | | | | |
| 01/29/21 | Whitelaw, Alexander | 3.00 | 2,310.00 | 025 | 61041257 |
| | REVIEW COPAS PROVISIONS FROM EXPERT FOR MEDIATION STATEMENT IN ARENA DISPUTE (.7); HIGHLIGHT KEY DOCUMENTS TO ATTACH TO MEDIATION STATEMENT AS EXHIBITS (.9); CALL WITH TEAM DISCUSSING MEDIATION STATEMENT (1.0); REVISE MEDIATION STATEMENT (.4). | | | | |
| 01/29/21 | Choi, Erin Marie | 4.50 | 4,950.00 | 025 | 61043775 |
| | ONBOARDING SESSION WITH DOCUMENT VENDOR (1.0); CALL WITH COUNSEL FOR RLI AND FOLLOW-UP REGARDING SAME (0.5); PARTICIPATE ON COORDINATION CALL WITH DPW (0.5); ATTENTION TO GENOVESA DISPUTE, INCLUDING REDACTIONS OF EXHIBITS AND NEXT STEPS RE: SAME (2.5). | | | | |
| **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | | **103.30** | **$94,730.00** | | |
| 01/01/21 | Liou, Jessica | 0.20 | 265.00 | 026 | 60859884 |
| | REVIEW AND RESPOND TO EMAILS FROM M. BARR (0.1); EMAILS WITH HL RE: BLOWOUT MATERIALS (0.1). | | | | |
| 01/01/21 | Greene, Anthony L. | 2.50 | 2,600.00 | 026 | 61394745 |
| | REVIEW REVISED PSA (2.0); REVISE PSA ISSUES LIST (.5). | | | | |
| 01/04/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 026 | 61507471 |
| | ATTENTION TO PSA. | | | | |
| 01/05/21 | Marcus, Courtney S. | 1.90 | 2,755.00 | 026 | 61049754 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH B&F TEAM REGARDING PAYOFF AND EXIT FINANCING NEXT STEPS (.3); DRAFT GOLDMAN FIRST LIEN EXIT FACILITY TERM SHEET (1.2); CONFERENCE WITH D. CROWLEY REGARDING GOLDMAN BUSINESS TERM SHEET (.4). | | | | |
| 01/05/21 | Moore, Rodney L. | 4.80 | 7,176.00 | 026 | 61254029 |
| | REVIEW AND REVISE CREDIT BID PSA. | | | | |
| 01/05/21 | Liou, Jessica | 1.10 | 1,457.50 | 026 | 60868870 |
| | CONFER WITH DAVIS POLK, R/I, WEIL, HL, AND ALIX PARTNERS RE: OPEN ISSUES, NEXT STEPS AND STRATEGY (0.8); CONFER WITH V&E AND N. TSIOURIS RE: 1L BLOWOUT TERMS (0.3). | | | | |
| 01/05/21 | Peca, Samuel C. | 2.70 | 3,307.50 | 026 | 60863249 |
| | COORDINATE CALL WITH ALL FIRMS (0.8); REVISE PSA FOR COMMENTS FROM R. MOORE (1.9). | | | | |
| 01/05/21 | Delaney, Scott Michael | 0.60 | 690.00 | 026 | 60891052 |
| | CORRESPONDENCE WITH WEIL TEAM RE: CREDIT BID PSA REVISIONS (0.2); REVIEW REVISIONS TO CREDIT BID PSA (0.4). | | | | |
| 01/05/21 | Bonhamgregory, Veronica Gayle | 0.80 | 832.00 | 026 | 61541913 |
| | COORDINATION CALL WITH DAVIS POLK AND WEIL. | | | | |
| 01/05/21 | Vinson, Elizabeth Blaine | 0.90 | 805.50 | 026 | 60867113 |
| | PREPARE FOR AND PARTICIPATE ON COORDINATION CALL WITH DAVIS POLK, WEIL, ALIX PARTNERS, ROTHSCHILD AND HL. | | | | |
| 01/05/21 | George, Jason | 0.20 | 154.00 | 026 | 60875100 |
| | CORRESPONDENCE WITH M. DANE AND T. LAMME RE: FLTL PROFESSIONAL FEES. | | | | |
| 01/05/21 | Wheeler, Emma | 0.70 | 441.00 | 026 | 60877452 |
| | ATTEND ADVISORS CALL TO COORDINATE ON PLAN AND DISCLOSURE STATEMENT WORKSTREAMS. | | | | |
| 01/05/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 026 | 61062166 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ALL HANDS RE: DISCLOSURE STATEMENT AND PLAN COORDINATION. | | | | |
| 01/05/21 | Greene, Anthony L. | 1.40 | 1,456.00 | 026 | 61163644 |
| | COORDINATION CALL REGARDING CREDIT BID PURCHASE (0.8); REVIEW REVISED PSA (0.6). | | | | |
| 01/05/21 | Sierra, Tristan M. | 0.70 | 539.00 | 026 | 61541178 |
| | ATTEND COORDINATION CALL WITH DPW. | | | | |
| 01/06/21 | Perez, Alfredo R. | 0.60 | 957.00 | 026 | 60873315 |
| | CONFERENCE CALL WITH FLTL ADVISORS AND COMPANY'S ADVISORS REGARDING STATUS. | | | | |
| 01/06/21 | Moore, Rodney L. | 2.30 | 3,438.50 | 026 | 60872064 |
| | CONFERENCE CALL REGARDING PSA ISSUES (.5); REVIEW AND COMMENT ON ORRI ANALYSIS (.8); REVIEW PSA (1.0). | | | | |
| 01/06/21 | Liou, Jessica | 0.70 | 927.50 | 026 | 60873953 |
| | EMAIL V&E RE: CLEANSING MATERIALS (0.2); CONFER WITH DPW, RI, HL AND WEIL RE: STATUS AND NEXT STEPS (0.5). | | | | |
| 01/06/21 | Peca, Samuel C. | 0.50 | 612.50 | 026 | 60871749 |
| | REVISE PSA. | | | | |
| 01/06/21 | Delaney, Scott Michael | 1.60 | 1,840.00 | 026 | 60891574 |
| | REVIEW AND REVISE CREDIT BID PSA (0.7); REVIEW DISCLOSURE SCHEDULE INFORMATION PROVIDED BY FIELDWOOD (0.9). | | | | |
| 01/06/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 026 | 60872551 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/06/21 | Hufendick, Jason | 0.80 | 788.00 | 026 | 60888543 |
| | ATTEND WEEKLY CALL WITH DPW TEAM RE: OPEN ITEMS AND NEXT STEPS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/21 | Carlson, Clifford W. | 0.80 | 880.00 | 026 | 61163390 |
| | PARTICIPATE ON LENDERS' ADVISORS CALL. | | | | |
| 01/06/21 | George, Jason | 0.60 | 462.00 | 026 | 60875021 |
| | PARTICIPATE ON WEEKLY CALL WITH FLTL ADVISORS (0.5); EMAIL M. HANEY RE: CREDIT BID PSA (0.1). | | | | |
| 01/06/21 | Hosch, Patrick B. | 5.20 | 3,276.00 | 026 | 60870295 |
| | REVIEW PSA. | | | | |
| 01/06/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 61542088 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 01/06/21 | Greene, Anthony L. | 1.70 | 1,768.00 | 026 | 61163521 |
| | REVIEW FURTHER REVISED PSA CIRCULATED BY S. PECA (1.1); REVIEW SCHEDULES AND EXHIBITS TEMPLATE TO PSA (.1); CALL WITH E. WHEELER REGARDING BACKSTOP MOTION (.5). | | | | |
| 01/07/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 026 | 60880434 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING PSA RELATED MATTERS (.5); ATTENTION TO PSA RELATED MATTERS (1). | | | | |
| 01/07/21 | Liou, Jessica | 2.90 | 3,842.50 | 026 | 60892779 |
| | EMAILS RE: CLEANSING MATERIALS (.2); REVIEW AND COMMENT ON DRAFT CREDIT BID APA (.3); REVIEW CREDIT BID APA (.4); CONFER WITH S. PECA, A. GREENE AND T. LAMME RE: CREDIT BID APA COMMENTS (2.0). | | | | |
| 01/07/21 | Peca, Samuel C. | 4.10 | 5,022.50 | 026 | 61163560 |
| | REVIEW PSA, REVISE AND PREP FOR CALL (2.2); PARTICIPATE ON PSA CALL WITH FWE (1.9). | | | | |
| 01/07/21 | Barr, Matthew S. | 0.80 | 1,436.00 | 026 | 61163640 |
| | REVIEW APA DRAFT (.6); AND ISSUES (.2). | | | | |
| 01/07/21 | Delaney, Scott Michael | 8.70 | 10,005.00 | 026 | 60891547 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CREDIT BID PSA (3.5); REVIEW DISCLOSURE SCHEDULES AND PERFORM DUE DILIGENCE RE: SAME (1.3); CONFERENCE WITH FIELDWOOD AND WEIL TEAMS RE: CREDIT BID PSA (2.0); FURTHER REVIEW AND REVISE CREDIT BID PSA AND CORRESPONDENCE WITH S. PECA RE: SAME (1.5); PERFORM INITIAL REVIEW OF ANCILLARY TRANSACTION DOCUMENTS (0.4). | | | | |
| 01/07/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 026 | 60913828 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING CREDIT BID PSA . | | | | |
| 01/07/21 | Martin, Robert Crawford | 5.40 | 5,805.00 | 026 | 60880356 |
| | COMPILE EXHIBITS TO PURCHASE AGREEMENT (3.4); CONFERENCE WITH CLIENT REGARDING DRAFT PURCHASE AGREEMENT (2.0). | | | | |
| 01/07/21 | Greene, Anthony L. | 3.20 | 3,328.00 | 026 | 61163799 |
| | CREDIT BID PSA REVIEW CALL (1.7); REVIEW REVISED CREDIT BID PSA (1.5). | | | | |
| 01/08/21 | Moore, Rodney L. | 4.20 | 6,279.00 | 026 | 60892889 |
| | TELEPHONE CONFERENCE CALL WITH DPW REGARDING PSA/OTHER ISSUES(.5); ATTENTION TO PSA AND PROVIDE COMMENTS REGARDING SAME (2.3); REVIEW AND PROVIDE COMMENTS TO ORRI MOTION/OBJECTION (.8); ATTENTION TO EXHIBITS AND COORDINATION FOR PLAN OF MERGER AND PSA (.6). | | | | |
| 01/08/21 | Liou, Jessica | 2.20 | 2,915.00 | 026 | 60893123 |
| | REVIEW AND COMMENT ON CREDIT BID PSA (1.0); REVIEW AND RESPOND TO EMAIL WITH COMMENTS TO CREDIT BID PSA (.3); REVIEW AND COMMENT ON CREDIT BID APA AND CONFER WITH S. PECA RE: SAME (.3); REVIEW AND REVISE APA (.5); EMAILS WITH S. PECA RE: CREDIT BID APA (.1). | | | | |
| 01/08/21 | Peca, Samuel C. | 3.50 | 4,287.50 | 026 | 60889018 |
| | REVIEW AND REVISE PSA FOR COMMENTS FROM CALL WITH CLIENT (2.3); REVIEW SCHEDULES (0.6); ATTENTION TO RESTRUCTURING COMMENTS TO PSA (0.6). | | | | |
| 01/08/21 | Delaney, Scott Michael | 3.10 | 3,565.00 | 026 | 60891215 |
| | REVIEW DISCLOSURE SCHEDULES AND RELATED DILIGENCE MATERIALS FOR PSA ISSUES (0.8); REVIEW AND REVISE CREDIT BID PSA AND CORRESPONDENCE WITH S. PECA AND A. GREENE RE: SAME (2.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 026 | 60889061 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 01/08/21 | Martin, Robert Crawford | 4.40 | 4,730.00 | 026 | 60892564 |
| | COMPILE CHECKLIST (2.1); COMPILE EXHIBITS TO PURCHASE AGREEMENT (2); CONFERENCE WITH TEAM REGARDING TRANSACTION ITEMS (.3). | | | | |
| 01/08/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 60883515 |
| | ATTEND COORDINATION CALL WITH DPW. | | | | |
| 01/08/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 026 | 61070083 |
| | CALL WITH WEIL AND DPW RE: UPDATES. | | | | |
| 01/08/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 61497744 |
| | REVISE PSA ISSUES LIST (.3); REVIEW J. LIOU PSA COMMENTS (.2). | | | | |
| 01/09/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 026 | 61497613 |
| | ATTENTION TO PSA. | | | | |
| 01/11/21 | Marcus, Courtney S. | 0.50 | 725.00 | 026 | 61497747 |
| | REVIEW CREDIT AGREEMENT REGARDING SETTLEMENT OF CERTAIN ENVIRONMENTAL CLAIMS AND DISCUSS WITH WEIL TEAM. | | | | |
| 01/12/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 026 | 61497750 |
| | ATTENTION TO STRUCTURE AND PSA MATTERS. | | | | |
| 01/12/21 | Delaney, Scott Michael | 0.30 | 345.00 | 026 | 61252794 |
| | REVIEW CREDIT BID PSA CHECKLIST. | | | | |
| 01/12/21 | Martin, Robert Crawford | 0.30 | 322.50 | 026 | 61497763 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH COMPANY AND LENDERS' COUNSEL REGARDING PURCHASE AGREEMENT WORKSTREAMS. | | | | |
| 01/13/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 60928551 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH FLTL ADVISORS. | | | | |
| 01/13/21 | Moore, Rodney L. | 3.30 | 4,933.50 | 026 | 60926747 |
| | ATTENTION TO PSA MATTERS (2.8); TELEPHONE CONFERENCE CALL WITH FIELDWOOD (.5). | | | | |
| 01/13/21 | Liou, Jessica | 0.40 | 530.00 | 026 | 60929722 |
| | REVIEW AND RESPOND TO EMAILS RE: CREDIT BID PSA (0.3); EMAIL WITH S. PECA AND R. MOORE RE: CREDIT BID APA ISSUES (0.1). | | | | |
| 01/13/21 | Peca, Samuel C. | 0.60 | 735.00 | 026 | 60924017 |
| | COORDINATE RESPONSES TO QUESTIONS FROM DPW RELATED TO APA. | | | | |
| 01/13/21 | Barr, Matthew S. | 0.40 | 718.00 | 026 | 61182294 |
| | CALL WITH LENDER ADVISOR AND TEAM. | | | | |
| 01/13/21 | Delaney, Scott Michael | 0.90 | 1,035.00 | 026 | 60933309 |
| | REVIEW CREDIT BID PSA ISSUES LIST AND CORRESPONDENCE RE: SAME (0.5); FOLLOW-UP CORRESPONDENCE RE: DILIGENCE MATTERS (0.4). | | | | |
| 01/13/21 | Bonhamgregory, Veronica Gayle | 0.50 | 520.00 | 026 | 60946221 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 01/13/21 | Hufendick, Jason | 0.40 | 394.00 | 026 | 60946858 |
| | ATTEND UPDATE CALL WITH DIP AND FLTL LENDER ADVISORS. | | | | |
| 01/13/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 026 | 61182296 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/21 | George, Jason | 0.10 | 77.00 | 026 | 60942771 |
| | CORRESPONDENCE WITH S. PECA RE: CREDIT BID PSA. | | | | |
| 01/13/21 | Martin, Robert Crawford | 3.60 | 3,870.00 | 026 | 60943047 |
| | RESPOND TO QUESTIONS FROM LENDERS' COUNSEL RAISED IN CONNECTION WITH REVIEW OF PURCHASE AGREEMENT. | | | | |
| 01/13/21 | Wheeler, Emma | 0.40 | 252.00 | 026 | 61542094 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 01/13/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 61542097 |
| | PARTICIPATE ON CALL WITH ALL ADVISORS. | | | | |
| 01/13/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 61542100 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/14/21 | Moore, Rodney L. | 1.60 | 2,392.00 | 026 | 60934409 |
| | TELEPHONE CONFERENCE CALL REGARDING PSA MATTERS (.4); ATTENTION TO PSA MATTERS (1.2). | | | | |
| 01/14/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 60935538 |
| | CONFER WITH R. MOORE AND S. PECA RE: EDITS TO CREDIT BID APA. | | | | |
| 01/14/21 | Delaney, Scott Michael | 2.10 | 2,415.00 | 026 | 60933173 |
| | CONFERENCE WITH WEIL TEAM RE: ASSUMED LIABILITIES, CREDIT BID PSA OPEN ITEMS (0.5); REVIEW AND REVISE CORPORATE CHECKLIST AND CLOSING CHECKLIST (0.3); PERFORM DUE DILIGENCE RE: PREFERENTIAL RIGHTS, ORGANIZATIONAL DOCUMENTS (0.8); CORRESPONDENCE RE: CREDIT BID PSA OPEN ITEMS (0.5). | | | | |
| 01/14/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 026 | 60990959 |
| | PARTICIPATE ON CALL WITH WEIL TEAM REGARDING CREDIT BID PSA (.4); PARTICIPATE ON CALL WITH CLIENT REGARDING REQUEST FOR DOCUMENTS (1.0); EMAILS REGARDING REQUESTS FOR PRODUCTION RE: PSA (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 61185008 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/15/21 | Moore, Rodney L. | 2.70 | 4,036.50 | 026 | 60950552 |
| | TELEPHONE CONFERENCE CALL WITH DPW REGARDING PSA (1.4); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING PSA AND STRUCTURE MATTERS (.6); TELEPHONE CONFERENCE REGARDING DPW COORDINATION MATTERS (0.7). | | | | |
| 01/15/21 | Liou, Jessica | 2.10 | 2,782.50 | 026 | 60952668 |
| | CONFER WITH DPW RE: CREDIT BID APA (1.2); CONFER WITH S. GOLDRING RE: STRUCTURE OF CREDIT BID NEWCO (.6); PARTICIPATE ON WIP CALL WITH DPW AND R/I, WEIL, HL AND ALIX PARTNERS (0.3). | | | | |
| 01/15/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 026 | 61185003 |
| | CALL WITH DPW TO DISCUSS PSA. | | | | |
| 01/15/21 | Delaney, Scott Michael | 1.30 | 1,495.00 | 026 | 61184997 |
| | CONFERENCE WITH WEIL AND DAVIS POLK TEAMS RE: CREDIT BID PSA MATTERS (1.0); CONFERENCE WITH WEIL AND DAVIS POLK TEAMS RE: COORDINATION CALL (0.3). | | | | |
| 01/15/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 026 | 60936956 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 01/15/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 026 | 61184999 |
| | PARTICIPATE ON CALLS REGARDING AMENDMENTS TO THE RSA (.7); PARTICIPATE ON CALL WITH DPW REGARDING CREDIT BID PSA (1.0). | | | | |
| 01/15/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 60936373 |
| | PARTICIPATE ON COORDINATION CALL WITH DPW. | | | | |
| 01/15/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 026 | 61069800 |
| | CALL WITH WEIL AND DPW RE: CASE STATUS AND PROGRESS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<center>**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/21 | Marcus, Courtney S. | 1.40 | 2,030.00 | 026 | 60950631 |
| | CALL WITH WEIL TEAM TO DISCUSS PROPOSED ACQUISITION STRUCTURE. | | | | |
| 01/16/21 | Liou, Jessica | 0.10 | 132.50 | 026 | 60952621 |
| | EMAILS WITH TEAM RE: TRANSACTION STRUCTURE ISSUES AND TOUCH BASE CALLS WITH DPW. | | | | |
| 01/16/21 | Margolis, Steven M. | 1.20 | 1,470.00 | 026 | 60942630 |
| | REVIEW BUYER MARKUP OF APA (0.8); CORRESPONDENCE RE: SAME (0.4). | | | | |
| 01/16/21 | Delaney, Scott Michael | 3.30 | 3,795.00 | 026 | 60948300 |
| | PREPARE ISSUES LIST FOR DRAFT OF PURCHASE AGREEMENT (3.0); CORRESPONDENCE WITH WEIL TEAM RE: ISSUES LIST (0.3). | | | | |
| 01/16/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 026 | 60990681 |
| | PARTICIPATE ON CALL WITH TAX AND CORPORATE TEAMS REGARDING STRUCTURE OF CREDIT BID TRANSACTION. | | | | |
| 01/16/21 | George, Jason | 0.10 | 77.00 | 026 | 60942870 |
| | EMAIL TO M. DANE AND T. LAMME RE: FLTL INVOICING. | | | | |
| 01/16/21 | Hong, Jeesun | 2.00 | 1,970.00 | 026 | 60949619 |
| | INTERNAL CALL WITH RESTRUCTURING, BANKING AND CORPORATE TEAM RE: STRUCTURE (1.4); REVIEW DPW COMMENTS TO PSA (0.6). | | | | |
| 01/16/21 | Tahiliani, Radhika | 3.30 | 3,250.50 | 026 | 60950284 |
| | REVIEW PURCHASE AGREEMENT (1.8); DRAFT ISSUES LIST (1.5). | | | | |
| 01/16/21 | Greene, Anthony L. | 4.70 | 4,888.00 | 026 | 60966841 |
| | REVIEW REVISED PSA (3.5); PREPARE PSA ISSUES LIST FOR DISCUSSION WITH RX TEAM (1.2). | | | | |
| 01/17/21 | Moore, Rodney L. | 4.20 | 6,279.00 | 026 | 60949955 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED PSA FROM DPW AND PROVIDE COMMENTS (3.8); ATTENTION TO BUYER STRUCTURE ISSUES (.4). | | | | |
| 01/17/21 | Peca, Samuel C. | 2.30 | 2,817.50 | 026 | 60941597 |
| | REVISE PSA ISSUES LIST INCLUDING SPECIALIST COMMENTS. | | | | |
| 01/17/21 | Margolis, Steven M. | 1.40 | 1,715.00 | 026 | 60942637 |
| | REVIEW DPW MARKUP OF APA (0.3); DRAFT ISSUES LIST WITH R. TAHILIANI (1.1). | | | | |
| 01/17/21 | Goslin, Thomas D. | 0.80 | 940.00 | 026 | 60950705 |
| | REVIEW REVISIONS TO SALE AGREEMENT (.5); ATTEND TO CORRESPONDENCE RE: SAME (.3). | | | | |
| 01/17/21 | Delaney, Scott Michael | 3.10 | 3,565.00 | 026 | 60948335 |
| | REVIEW AND REVISE CREDIT BID PSA ISSUES LIST (1.3); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.2); REVIEW BUYER'S DRAFT OF DISCLOSURE SCHEDULES (0.7); REVISE CREDIT BID PSA (0.9). | | | | |
| 01/17/21 | Tahiliani, Radhika | 1.60 | 1,576.00 | 026 | 60950280 |
| | DISCUSS ISSUES LIST WITH S. MARGOLIS (1.2); REVISE ISSUES LIST AND SEND TO CORPORATE (0.4). | | | | |
| 01/18/21 | Goldring, Stuart J. | 0.30 | 538.50 | 026 | 60944751 |
| | PARTICIPATE ON FIELDWOOD COORDINATION CALL. | | | | |
| 01/18/21 | Marcus, Courtney S. | 0.20 | 290.00 | 026 | 60950926 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 01/18/21 | Moore, Rodney L. | 4.70 | 7,026.50 | 026 | 60950242 |
| | REVIEW AND PROVIDE COMMENTS ON PSA (2.3); TELEPHONE CONFERENCE CALL REGARDING PSA ISSUES (2.0); ATTENTION TO STRUCTURE ISSUES (.4). | | | | |
| 01/18/21 | Rahman, Faiza N. | 0.30 | 382.50 | 026 | 61544762 |
| | CALL WITH DPW RE: PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/21 | Liou, Jessica | 3.20 | 4,240.00 | 026 | 60953021 |
| | REVIEW CREDIT BID APA AND ISSUES LIST (.6); CONFER WITH A. GREENE RE: CREDIT BID APA ISSUES (1.0); CONFER WITH T. LAMME, WEIL TEAM RE: CREDIT BID APA (1.6). | | | | |
| 01/18/21 | Peca, Samuel C. | 5.30 | 6,492.50 | 026 | 60947167 |
| | REVISE PSA (3.3); CALL WITH COMPANY TO DISCUSS ISSUES LIST (1.6); ATTENTION TO EXHIBITS/SCHEDULES (0.4). | | | | |
| 01/18/21 | Margolis, Steven M. | 2.20 | 2,695.00 | 026 | 60948812 |
| | REVIEW APA AND ISSUES LIST AND PREPARE FOR CALL WITH FWE (0.4); CONF. WITH FWE AND WEIL ON APA (1.5); COORDINATION CALL WITH DPW (0.3). | | | | |
| 01/18/21 | Delaney, Scott Michael | 2.40 | 2,760.00 | 026 | 60947976 |
| | REVIEW REVISIONS TO CREDIT BID PSA ISSUES LIST (0.2); CORRESPONDENCE WITH WEIL TEAM RE: TAX MATTERS (0.2); CONFERENCE WITH FIELDWOOD AND WEIL TEAMS RE: CREDIT BID PSA ISSUES LIST (1.6); REVISE CREDIT BID PSA (0.4). | | | | |
| 01/18/21 | Abraham, Melissa S. | 0.20 | 215.00 | 026 | 60948793 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 01/18/21 | Hufendick, Jason | 1.60 | 1,576.00 | 026 | 60946725 |
| | ATTEND CALL WITH CLIENT RE: CREDIT BID PURCHASE AGREEMENT OPEN ISSUES (1.3); ATTEND CALL WITH DPW REGARDING CONFIRMATION AND OTHER WORKSTREAMS (0.3). | | | | |
| 01/18/21 | Martin, Robert Crawford | 3.40 | 3,655.00 | 026 | 60951009 |
| | REVIEW COMMENTS TO EXHIBITS AND SCHEDULES (1.1); CONFERENCE WITH CLIENT REGARDING LENDERS' COUNSEL'S COMMENTS TO DRAFT PURCHASE AGREEMENT (2); CONFERENCE WITH LENDERS' COUNSEL REGARDING SCHEDULES AND EXHIBITS (.3). | | | | |
| 01/18/21 | Wheeler, Emma | 2.40 | 1,512.00 | 026 | 60954432 |
| | CONDUCT RESEARCH RE: PSA PRECEDENT (2.2); ATTEND COORDINATION CALL WITH DPW (0.2). | | | | |
| 01/18/21 | Hong, Jeesun | 0.90 | 886.50 | 026 | 60958540 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISOR COORDINATION CALL WITH DPW (0.2); DISCUSS WITH M. TIPPETT (0.2); CALL WITH FW, RESTRUCTURING AND CORPORATE TEAM RE: PSA ISSUES (0.5). | | | | |
| 01/18/21 | Tahiliani, Radhika | 2.00 | 1,970.00 | 026 | 60950306 |
| | ATTEND ISSUES LIST CALL. | | | | |
| 01/18/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 026 | 61069842 |
| | CALL WITH WEIL AND DPW RE: CASE STATUS AND UPDATES. | | | | |
| 01/18/21 | Greene, Anthony L. | 2.30 | 2,392.00 | 026 | 61497766 |
| | REVISE PSA ISSUES LIST PER CALL WITH J. LIOU (1.5); CALL WITH E. WHEELER REGARDING PSA ISSUES (.3); COORDINATION CALL WITH DPW (0.5). | | | | |
| 01/19/21 | Moore, Rodney L. | 3.30 | 4,933.50 | 026 | 60958567 |
| | CONFERENCE CALL REGARDING PSA ISSUES (1.0); ATTENTION TO PSA/STRUCTURE MATTERS (2.3). | | | | |
| 01/19/21 | Liou, Jessica | 2.00 | 2,650.00 | 026 | 60962484 |
| | REVIEW AND RESPOND TO EMAILS RE: CREDIT BID APA (.2); CONFER WITH T. LAMME, S. PECA, R. MOORE RE: CREDIT BID APA (1.2); CONFER WITH S. PECA RE: CREDIT BID APA (.3); REVIEW AND RESPOND TO EMAILS RE: CREDIT BID PSA (.3). | | | | |
| 01/19/21 | Peca, Samuel C. | 5.10 | 6,247.50 | 026 | 60956555 |
| | REVISE PSA (1.9); CALL WITH FIELDWOOD TO DISCUSS ISSUES LIST (1.1); FOLLOW UP CALLS REGARDING ISSUES LIST (0.4); PREPARE MATERIAL ISSUES LIST AND REVISE FOR WEIL TEAM'S COMMENTS (0.8); CALL REGARDING SCHEDULES AND EXHIBITS WITH FIELDWOOD (0.9). | | | | |
| 01/19/21 | Barr, Matthew S. | 0.50 | 897.50 | 026 | 61182047 |
| | REVIEW APA CORRESPONDENCE (.2); AND DOCUMENT ISSUES (.3). | | | | |
| 01/19/21 | Delaney, Scott Michael | 4.30 | 4,945.00 | 026 | 60989759 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH FIELDWOOD AND WEIL TEAMS RE: CREDIT BID PSA ISSUES LIST (1.2); PREPARE HIGH LEVEL ISSUES LIST AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.2); REVIEW AND REVISE CREDIT BID PSA (1.6); REVIEW CLOSING CHECKLIST AND WIP CHECKLIST (0.3). | | | | |
| 01/19/21 | Conley, Brendan C. | 0.10 | 110.00 | 026 | 61181917 |
| | FOLLOW UP RE: 1L TERM SHEET. | | | | |
| 01/19/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 026 | 61045090 |
| | MULTIPLE EMAILS WITH ALIX PARTNERS TEAM AND WEIL M&A TEAM REGARDING SCHEDULES TO CREDIT BID PURCHASE AGREEMENT (0.4); PARTICIPATE ON CALL WITH COMPANY REGARDING THE CREDIT BID PSA (1.0). | | | | |
| 01/19/21 | Greene, Anthony L. | 2.40 | 2,496.00 | 026 | 61182129 |
| | PARTICIPATE ON PSA ISSUES CALL WITH WGM TEAM (1.0); REVISE PSA ISSUES LIST (1.4). | | | | |
| 01/20/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 026 | 60967409 |
| | PARTICIPATE ON ADVISOR CALL REGARDING PLAN. | | | | |
| 01/20/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 60970302 |
| | CONFERENCE CALL WITH FLTL'S ADVISORS REGARDING DISPUTE INVOLVING GENOVESA WELL. | | | | |
| 01/20/21 | Marcus, Courtney S. | 1.50 | 2,175.00 | 026 | 61049485 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 01/20/21 | Moore, Rodney L. | 5.90 | 8,820.50 | 026 | 60968057 |
| | TELEPHONE CONFERENCE CALL WITH DPW REGARDING PSA/OTHER MATTERS (.5); ATTENTION TO PSA ISSUES LISTS AND RELATED MATTER (3.6); REVIEW PLAN AND RSA REGARDING PSA MATTERS (1.8). | | | | |
| 01/20/21 | Macke, Jonathan J. | 0.40 | 518.00 | 026 | 61182176 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 01/20/21 | Liou, Jessica | 2.10 | 2,782.50 | 026 | 60969890 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON CREDIT BID APA ISSUES LIST AND CONFER WITH C. GRING RE: SAME (.4); CONFER WITH R. MOORE AND S. PECA RE: CREDIT BID APA TERMS (.3); CONFER WITH DPW, R/I, HL AND ALIX PARTNERS RE: STRATEGY, NEXT STEPS, AND OPEN WORKSTREAMS (.7); CONFER WITH C. CARLSON RE: NDA ISSUES (.7). | | | | |
| 01/20/21 | Barr, Matthew S. | 0.50 | 897.50 | 026 | 60967382 |
| | REVIEW PSA ISSUES (.4); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 01/20/21 | Budovalcev-Nicholas, Daniel R. | 1.00 | 1,395.00 | 026 | 60969472 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 01/20/21 | Margolis, Steven M. | 0.80 | 980.00 | 026 | 60966324 |
| | PARTICIPATE ON FWE WEEKLY ADVISORS CALL AND REVIEW ISSUES RE: SAME. | | | | |
| 01/20/21 | Delaney, Scott Michael | 4.20 | 4,830.00 | 026 | 61191799 |
| | CONFERENCE WITH WEIL TEAM RE: CREDIT BID PSA MATERIAL ISSUES LIST (0.6); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.2); REVIEW AND REVISE CONVEYANCE DOCUMENTS (1.2); REVIEW AND REVISE CREDIT BID PSA (1.4); CORRESPONDENCE RE: DILIGENCE MATTERS (0.3); PARTICIPATE ON WEEKLY ADVISORS CALL (0.5). | | | | |
| 01/20/21 | Conley, Brendan C. | 5.20 | 5,720.00 | 026 | 60962700 |
| | COORDINATE RE: LIEN CALL (.1); REVIEW 1L TERM SHEET MARKUP (2.9); REVIEW COMMITMENT LETTER MARKUP (1.0); MARKUP COMMITMENT LETTER (.6); PARTICIPATE ON ADVISOR CALL (0.6). | | | | |
| 01/20/21 | Bonhamgregory, Veronica Gayle | 0.40 | 416.00 | 026 | 60969148 |
| | WEEKLY ADVISOR MEETING. | | | | |
| 01/20/21 | Abraham, Melissa S. | 0.50 | 537.50 | 026 | 60968132 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 01/20/21 | Hufendick, Jason | 0.60 | 591.00 | 026 | 60965599 |
| | ATTEND STANDING CALL WITH COUNSEL TO FLTL AND DIP LENDERS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/21 | George, Jason | 1.30 | 1,001.00 | 026 | 60979300 |
| | CALL WITH C. CARLSON RE: NDAS (0.2); DRAFT NDAS FOR LENDERS (1.0); CORRESPONDENCE WITH N. MOORE RE: NDAS (0.1). | | | | |
| 01/20/21 | Martin, Robert Crawford | 4.70 | 5,052.50 | 026 | 60969028 |
| | CONFERENCE REGARDING PURCHASE AGREEMENT ISSUES (.8); REVISE SCHEDULES TO PURCHASE AGREEMENT (3.9). | | | | |
| 01/20/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 61542115 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 01/20/21 | Hong, Jeesun | 0.60 | 591.00 | 026 | 60968586 |
| | ADVISOR CALL WITH HL, ALIX PARTNERS AND DPW. | | | | |
| 01/20/21 | Tahiliani, Radhika | 2.70 | 2,659.50 | 026 | 61018034 |
| | RESEARCH ASSET SALES REQUIREMENTS UNDER LOUISIANA LAW (1.7); CONFERENCE WITH WEIL CORPORATE AND S. MARGOLIS (0.5); ATTEND WEEKLY ADVISORS CALL (0.3); CORRESPOND WITH CLIENT AND WEIL INTERNAL RE: EMPLOYMENT AGREEMENTS (0.2). | | | | |
| 01/20/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 026 | 61542118 |
| | CALL WITH ALL ADVISORS. | | | | |
| 01/20/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 61192388 |
| | PARTICIPATE ON PSA ISSUES CALL WITH WEIL TEAM. | | | | |
| 01/20/21 | Sierra, Tristan M. | 0.40 | 308.00 | 026 | 61192395 |
| | ATTEND WEEKLY CALL WITH DPW. | | | | |
| 01/21/21 | Ballack, Karen N. | 1.50 | 2,242.50 | 026 | 60976583 |
| | REVIEW AND COMMENT ON DRAFT PURCHASE AND SALE AGREEMENT AND BUYER'S PROPOSED REVISIONS TO SAME (1.0); VARIOUS E-MAIL CORRESPONDENCE WITH S. DELANEY, S. PECA, L. GONZALEZ AND O. GREER REGARDING SAME (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Marcus, Courtney S. | 3.70 | 5,365.00 | 026 | 61192433 |

PARTICIPATE ON SECURED CLAIM DISCUSSION WITH WEIL, ALIX PARTNERS AND FIELDWOOD (1.3); FOLLOW UP CALL WITH WEIL AND LISKOW & LEWIS (.6); PARTICIPATE ON ADVISORS CLAIMS CALL (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 026 | 60976477 |

TELEPHONE CONFERENCE CALL REGARDING PSA (.7); ATTENTION TO PSA MATTERS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Macke, Jonathan J. | 0.30 | 388.50 | 026 | 61255220 |

REVIEW CREDIT BID PSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Liou, Jessica | 0.90 | 1,192.50 | 026 | 60980176 |

CONFER WITH A. STEINBERG RE: BID PROCESS (0.3); EMAILS WITH D. CROWLEY RE: BID PROCESS (0.2); EMAILS WITH A. GREENE RE: PSA MARKUP AND EMAILS WITH E. WHEELER RE: CORRESPONDENCE RE: NOTICING (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Peca, Samuel C. | 4.30 | 5,267.50 | 026 | 60978641 |

REVIEW AND COMMENT ON BCA (0.4); PARTICIPATE ON ALL HANDS CLAIMS CALL (1.7); REVISE PSA (1.7); CALL WITH R. MOORE TO DISCUSS FUNDS FLOW AND OTHER MATTERS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Margolis, Steven M. | 2.10 | 2,572.50 | 026 | 60974043 |

VARIOUS CONFERENCES AND CORRESPONDENCE ON APA AND DPW MARKUP (0.4); REVIEW AND REVISE APA WITH R. TAHILIANI (1.1); REVIEW NEW ISSUES ON APA AND EMPLOYEE PLAN AND ASSUMED EMPLOYEE PLAN SCHEDULES (0.3); REVIEW ISSUES AND CORRESPONDENCE ON BACKSTOP COMMITMENT LETTER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Delaney, Scott Michael | 2.10 | 2,415.00 | 026 | 60989678 |

FURTHER REVIEW AND REVISE CONVEYANCE DOCUMENTS (1.0); REVIEW AND REVISE CREDIT BID PSA (0.6); CORRESPONDENCE WITH WEIL SPECIALISTS RE: SAME (0.3); CORRESPONDENCE RE: DILIGENCE MATTERS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Conley, Brendan C. | 2.30 | 2,530.00 | 026 | 60974907 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMMITMENT LETTER AND INCORPORATE COMMENTS FROM WEIL TEAM (1.5); PREPARE FOR AND PARTICIPATE ON SECURED CLAIMS CALL (.8). | | | | |
| 01/21/21 | Gonzalez, Luis | 3.20 | 3,520.00 | 026 | 60976887 |
| | CORRESPOND WITH K. BALLACK AND O. GREER REGARDING PURCHASE AND SALE AGREEMENT (0.3); CORRESPOND WITH S. DELANEY AND S. PECA REGARDING PURCHASE AND SALE AGREEMENT (0.3); CONFERENCE WITH S. PECA REGARDING PURCHASE AND SALE AGREEMENT (0.1); REVIEW AND REVISE PURCHASE AND SALE AGREEMENT (2.5). | | | | |
| 01/21/21 | Bonhamgregory, Veronica Gayle | 1.40 | 1,456.00 | 026 | 61193305 |
| | CLAIMS CALL WITH ALIX PARTNERS, ROTHSCHILD, DAVIS POLK, HAYNES AND BOONE, GORDON AND ARRATA. | | | | |
| 01/21/21 | Abraham, Melissa S. | 0.40 | 430.00 | 026 | 61193311 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 01/21/21 | Hufendick, Jason | 1.80 | 1,773.00 | 026 | 60974098 |
| | ATTEND CLAIMS ANALYSIS CALL WITH COMPANY ADVISORS AND ADVISORS TO FLTL AND DIP LENDERS. | | | | |
| 01/21/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 61043276 |
| | REVIEW AND REVISE NDAS. | | | | |
| 01/21/21 | George, Jason | 1.00 | 770.00 | 026 | 60979323 |
| | REVISE DRAFT OF NDAS FOR LENDERS (0.5); CORRESPOND WITH DPW TEAM, T. LAMME, J. LIOU, AND C. CARLSON RE: NDAS (0.5). | | | | |
| 01/21/21 | Martin, Robert Crawford | 1.20 | 1,290.00 | 026 | 61047140 |
| | REVIEW AND REVISE PREF RIGHTS SCHEDULE. | | | | |
| 01/21/21 | Hong, Jeesun | 1.50 | 1,477.50 | 026 | 61197553 |
| | PROVIDE COMMENTS TO DPW DRAFT CREDIT BID PSA. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Tahiliani, Radhika | 4.30 | 4,235.50 | 026 | 60976149 |

REVIEW NOTES AND PURCHASE AGREEMENT (0.5); DISCUSS MARKUP WITH S. MARGOLIS (1.3); REVISE PURCHASE AGREEMENT (1.1); ATTEND STATUS CALL WITH WEIL INTERNAL (0.4); RESEARCH RE KERPS (0.6); REVIEW SEPARATION AGREEMENT AND CONSULTING AGREEMENT (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Greene, Anthony L. | 0.30 | 312.00 | 026 | 61197562 |

REVIEW PSA ISSUES LIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/21 | Ballack, Karen N. | 3.20 | 4,784.00 | 026 | 60990638 |

REVIEW AND REVISE BUYER'S REVISED DRAFT PURCHASE AND SALE AGREEMENT AND CONFER WITH L. GONZALEZ REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/21 | Moore, Rodney L. | 4.30 | 6,428.50 | 026 | 60990344 |

CONFERENCE CALL WITH DPW (.8); CONFERENCE CALL REGARDING PSA ISSUES (1.1); REVIEW AND REVISE PSA (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/21 | Liou, Jessica | 2.40 | 3,180.00 | 026 | 61002565 |

CONFER WITH D. SCHAIBLE AND N. TSIOURIS RE: CREDIT BID APA (.5); CONFER WITH DPW RE: CREDIT BID APA (1.0); CONFER WITH R. MOORE AND S. PECA RE: CREDIT BID APA OPEN ISSUES AND NEXT STEPS (.3); REVIEW AND RESPOND TO EMAIL FROM M. HANEY RE: CLEANSING (.2); REVIEW AND MARK UP NDA (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/21 | Peca, Samuel C. | 4.50 | 5,512.50 | 026 | 61197746 |

REVISE PSA (3.8); REVISE NDA (0.3); PARTICIPATE ON UPDATE CALL WITH DPW (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/21 | Margolis, Steven M. | 2.40 | 2,940.00 | 026 | 60988652 |

REVIEW AND REVISE COMMENTS TO APA (0.7); CONF. AND CORRESPONDENCE WITH R. TAHILIANI ON SAME (0.3); REVIEW COMMENTS FROM FWE TEAM AND S. PECA AND CORRESPONDENCE ON SAME (0.5); CORRESPONDENCE WITH R. TAHILIANI ON SAME (0.1); PARTICIPATE ON DPW COORDINATION CALL AND REVIEW WIP AND ISSUES FOR SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/21 | Goslin, Thomas D. | 1.10 | 1,292.50 | 026 | 60988365 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE SALE AGREEMENT. | | | | |
| 01/22/21 | Delaney, Scott Michael | 7.50 | 8,625.00 | 026 | 61198040 |
| | CONFERENCE WITH WEIL AND DPW TEAMS RE: CREDIT BID PSA MATERIAL ISSUES LIST (1.0); REVIEW AND REVISE CREDIT BID PSA (6.5). | | | | |
| 01/22/21 | Gonzalez, Luis | 1.60 | 1,760.00 | 026 | 60990942 |
| | CORRESPOND AND CONFERENCE WITH K. BALLACK REGARDING PURCHASE AND SALE AGREEMENT (0.9); REVIEW AND REVISE PURCHASE AND SALE AGREEMENT (0.5); CORRESPOND WITH O. GREER REGARDING PURCHASE AND SALE AGREEMENT (0.1); CORRESPOND WITH S. DELANEY REGARDING PURCHASE AND SALE AGREEMENT (0.1). | | | | |
| 01/22/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 026 | 60978618 |
| | COORDINATION CALL WITH DPW. | | | | |
| 01/22/21 | Hufendick, Jason | 0.40 | 394.00 | 026 | 60994095 |
| | PARTICIPATE ON STANDING CALL WITH COUNSEL TO FLTL AND DIP LENDERS. | | | | |
| 01/22/21 | Carlson, Clifford W. | 0.40 | 440.00 | 026 | 61197770 |
| | PARTICIPATE ON COORDINATION CALL WITH LENDERS' ADVISORS. | | | | |
| 01/22/21 | Wheeler, Emma | 0.90 | 567.00 | 026 | 60994378 |
| | ATTEND CALL WITH DPW TO DISCUSS CREDIT BID PSA ISSUES LIST. | | | | |
| 01/22/21 | Hong, Jeesun | 1.60 | 1,576.00 | 026 | 61254559 |
| | DISCUSSION WITH M. TIPPETT (0.3); REVISE COMMENTS TO THE DPW DRAFT CREDIT BID PSA (1.3). | | | | |
| 01/23/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 026 | 61198243 |
| | REVIEW PSA. | | | | |
| 01/24/21 | Greene, Anthony L. | 2.50 | 2,600.00 | 026 | 61497885 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PSA ISSUES LIST. | | | | |
| 01/25/21 | Goldring, Stuart J. | 0.50 | 897.50 | 026 | 61200942 |
| | PARTICIPATE ON PERIODIC ADVISOR UPDATE CALL. | | | | |
| 01/25/21 | Moore, Rodney L. | 2.80 | 4,186.00 | 026 | 61497960 |
| | ATTENTION TO PSA AND RELATED ISSUES. | | | | |
| 01/25/21 | Liou, Jessica | 2.90 | 3,842.50 | 026 | 61002489 |
| | CONFER WITH DAVIS POLK, R/I, HL, WEIL RE: STATUS AND NEXT STEPS (.5); CONFER WITH M. DANE AND T. LAMME RE: MARATHON (.3); REVIEW AND REVISE CREDIT BID APA, CONFER WITH S. PECA RE: NEXT STEPS ON CREDIT BID APA (.7); CONFER WITH HL, ALIX PARTNERS AND WEIL RE: NEXT STEPS, PROCESS AND TIMING (.7); REVIEW AND COMMENT ON DRAFT CREDIT BID APA (.7). | | | | |
| 01/25/21 | Peca, Samuel C. | 0.50 | 612.50 | 026 | 61497965 |
| | REVISE PSA (0.3); EMAIL REGARDING PSA TO WEIL TEAM (0.2). | | | | |
| 01/25/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 61003040 |
| | PARTICIPATE ON DPW COORDINATION CALL AND REVIEW WIP RE: SAME. | | | | |
| 01/25/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 61254238 |
| | REVIEW REVISIONS TO CREDIT BID PSA. | | | | |
| 01/25/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 61042088 |
| | PARTICIPATE ON LENDER COORDINATION CALL. | | | | |
| 01/25/21 | Martin, Robert Crawford | 0.70 | 752.50 | 026 | 61047207 |
| | CORRESPOND WITH BUYERS' COUNSEL REGARDING PREF RIGHTS SCHEDULE (.3); REVIEW AND UPDATE PREF RIGHTS SCHEDULE (.4). | | | | |
| 01/25/21 | Wheeler, Emma | 0.40 | 252.00 | 026 | 61013485 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND COORDINATION CALL WITH DPW. | | | | |
| 01/25/21 | Choi, Erin Marie<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.30 | 330.00 | 026 | 61204779 |
| 01/25/21 | Marzocca, Anthony P.<br>CALL WITH WEIL AND DPW RE: CASE PROGRESS. | 0.50 | 492.50 | 026 | 61069693 |
| 01/25/21 | Greene, Anthony L.<br>PARTICIPATE ON DPW COORDINATION CALL (0.2); REVISE CREDIT BID PSA (2.5). | 2.70 | 2,808.00 | 026 | 61077288 |
| 01/26/21 | Moore, Rodney L.<br>REVIEW AND REVISE PSA. | 2.50 | 3,737.50 | 026 | 61498882 |
| 01/26/21 | Liou, Jessica<br>REVIEW AND REVISE CREDIT BID APA, REVIEW AND RESPOND TO EMAILS FROM R. MOORE RE: ADMINISTRATIVE EXPENSE CLAIMS TOGGLE. | 0.80 | 1,060.00 | 026 | 61045931 |
| 01/26/21 | Peca, Samuel C.<br>REVIEW AND REVISE PSA. | 1.90 | 2,327.50 | 026 | 61498890 |
| 01/26/21 | Barr, Matthew S.<br>CORRESPOND WITH DPW REGARDING OPEN ISSUES. | 0.10 | 179.50 | 026 | 61542121 |
| 01/26/21 | Margolis, Steven M.<br>REVIEW EMPLOYEE ISSUES ON APA AND CONFER WITH S. PECA AND R. MOORE ON SAME (0.3); REVIEW UPDATED APA FROM S. PECA (0.6); CONFER WITH R. TAHILIANI ON EMPLOYEE ISSUES AND REVIEW AND REVISE APA ON SAME (0.8); REVIEW FINAL COMMENTS ON SAME (0.2). | 1.90 | 2,327.50 | 026 | 61006913 |
| 01/26/21 | Delaney, Scott Michael | 2.80 | 3,220.00 | 026 | 61026936 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CREDIT BID PSA (1.1); FURTHER REVIEW AND REVISE CREDIT BID PSA (0.5); CORRESPOND WITH L. SMITH RE: CONVEYANCE DOCUMENTS (0.2); REVIEW AND REVISE CONVEYANCE DOCUMENTS (1.0). | | | | |
| 01/27/21 | Marcus, Courtney S.<br>PARTICIPATE ON WEEKLY ADVISORS CALL. | 0.60 | 870.00 | 026 | 61013839 |
| 01/27/21 | Moore, Rodney L.<br>REVIEW AND REVISE PSA. | 4.20 | 6,279.00 | 026 | 61206284 |
| 01/27/21 | Macke, Jonathan J.<br>ATTENTION TO CREDIT BID PSA. | 0.60 | 777.00 | 026 | 61254338 |
| 01/27/21 | Rahman, Faiza N.<br>PARTICIPATE ON WEEKLY ADVISORS CALL. | 0.20 | 255.00 | 026 | 61205918 |
| 01/27/21 | Liou, Jessica<br>CONFER WITH DPW AND R/I RE: NEXT STEPS. | 0.20 | 265.00 | 026 | 61542130 |
| 01/27/21 | Peca, Samuel C.<br>REVISE PSA. | 1.40 | 1,715.00 | 026 | 61206287 |
| 01/27/21 | Budovalcev-Nicholas, Daniel R.<br>PARTICIPATE ON WEEKLY ADVISOR CALL. | 0.30 | 418.50 | 026 | 61015139 |
| 01/27/21 | Delaney, Scott Michael<br>CONFERENCE WITH S. PECA RE: PSA REVISIONS (0.2); PARTICIPATE ON WEEKLY ADVISORS CALL (0.2); FURTHER REVIEW AND REVISE CREDIT BID PSA (3.7). | 4.10 | 4,715.00 | 026 | 61026425 |
| 01/27/21 | Bonhamgregory, Veronica Gayle<br>PARTICIPATE ON WEEKLY ADVISORS CALL. | 0.20 | 208.00 | 026 | 61020346 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/21 | Carlson, Clifford W. | 0.40 | 440.00 | 026 | 61039824 |
| | PARTICIPATE ON CALL WITH LENDER ADVISORS. | | | | |
| 01/27/21 | Martin, Robert Crawford | 0.30 | 322.50 | 026 | 61498897 |
| | CORRESPOND WITH COMPANY REGARDING STATUS OF DISCLOSURE SCHEDULES. | | | | |
| 01/27/21 | Wheeler, Emma | 0.20 | 126.00 | 026 | 61013507 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 01/27/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 026 | 61542133 |
| | PARTICIPATE ON CALL WITH ALL ADVISORS. | | | | |
| 01/27/21 | Greene, Anthony L. | 0.40 | 416.00 | 026 | 61201735 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 01/28/21 | Moore, Rodney L. | 3.80 | 5,681.00 | 026 | 61044401 |
| | TELEPHONE CONFERENCE CALL REGARDING PSA ISSUES (1.0); ATTENTION TO PSA ISSUES AND SCHEDULES AND PROVIDE COMMENTS REGARDING PSA (2.8). | | | | |
| 01/28/21 | Liou, Jessica | 1.40 | 1,855.00 | 026 | 61046035 |
| | CONFER WITH S. PECA, R. MOORE, S. DELANEY RE: QUESTIONS RE: CREDIT BID APA (.3); REVIEW AND COMMENT ON CREDIT BID APA (.8); CONFER WITH N. TSIOURIS RE: NEXT STEPS (0.3). | | | | |
| 01/28/21 | Peca, Samuel C. | 1.70 | 2,082.50 | 026 | 61498925 |
| | REVISE PSA AND CIRCULATE TO DPW (0.9); CALL WITH WEIL TEAM REGARDING PSA (0.3); CALL WITH RESTRUCTURING REGARDING PSA AND OTHER ISSUES (0.5). | | | | |
| 01/28/21 | Margolis, Steven M. | 0.80 | 980.00 | 026 | 61028529 |
| | REVIEW TRANSACTION EMPLOYEE ISSUES, EMPLOYMENT AGREEMENTS AND RELATED CONCERNS (0.6); REVIEW COMMENTS AND CHANGES TO BACKSTOP COMMITMENT LETTER (0.2). | | | | |
| 01/28/21 | Delaney, Scott Michael | 4.00 | 4,600.00 | 026 | 61026498 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CREDIT BID PSA (1.7); CONFERENCE WITH R. MOORE AND S. PECA RE: CREDIT BID PSA (0.3); CORRESPOND WITH J. LIOU RE: CREDIT BID PSA OPEN ISSUES (0.2); REVIEW AND REVISE FUNDING AGREEMENT (0.6); CONFERENCE WITH J. LIOU, R. MOORE AND S. PECA RE: CREDIT BID PSA (0.5); FURTHER REVIEW AND REVISE CREDIT BID PSA (0.7). | | | | |
| 01/28/21 | Wheeler, Emma | 2.10 | 1,323.00 | 026 | 61033570 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA. | | | | |
| 01/28/21 | Hong, Jeesun | 1.00 | 985.00 | 026 | 61027298 |
| | REVIEW COMMENTS TO THE BACK STOP LETTER AND PLAN (0.5); UPDATE DISCLOSURE STATEMENT (0.5). | | | | |
| 01/29/21 | Moore, Rodney L. | 4.10 | 6,129.50 | 026 | 61043938 |
| | REVIEW AND TELEPHONE CONFERENCE CALL REGARDING ISSUES ON COMMITMENT LETTER AND DEBT TERM SHEET (1.4); TELEPHONE CONFERENCE CALL WITH BPW REGARDING DOCUMENTS AND ISSUES (.7); ATTENTION TO STRUCTURE AND PSA ISSUES (2.0). | | | | |
| 01/29/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 61542375 |
| | CONFER WITH DPW, R/I, WEIL, HL, AND ALIX PARTNERS RE: NEXT STEPS. | | | | |
| 01/29/21 | Margolis, Steven M. | 0.40 | 490.00 | 026 | 61033065 |
| | PARTICIPATE ON DPW COORDINATION CALL AND PREPARE FOR SAME. | | | | |
| 01/29/21 | Carlson, Clifford W. | 0.30 | 330.00 | 026 | 61042043 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| 01/29/21 | Wheeler, Emma | 0.70 | 441.00 | 026 | 61033547 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA. | | | | |
| 01/29/21 | Hong, Jeesun | 0.30 | 295.50 | 026 | 61206455 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 026 | 61062165 |
| | CALL WITH WEIL AND DPW RE: COORDINATION. | | | | |
| 01/30/21 | Wheeler, Emma | 1.70 | 1,071.00 | 026 | 61033543 |
| | CONDUCT RESEARCH RE: CREDIT BID PSA. | | | | |
| 01/31/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 61097120 |
| | RESEARCH RE: CREDIT BID PSA. | | | | |
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **364.20** | **$436,611.50** | | |
| 01/07/21 | Macke, Jonathan J. | 0.80 | 1,036.00 | 027 | 60878533 |
| | CONFERENCE WITH M. TIPPET AND J. HONG (.3); ATTENTION TO STATUS OF POTENTIAL CHANGES IN STRUCTURE (.2); ATTENTION TO POTENTIAL SUPPLEMENTS TO TAX DISCLOSURE (.3). | | | | |
| 01/07/21 | Hong, Jeesun | 0.30 | 295.50 | 027 | 60879219 |
| | PARTICIPATE ON TAX INTERNAL CALL. | | | | |
| 01/07/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 60884481 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP RE: TAX MATTERS (1.0); COMMUNICATIONS WITH OPPOSING TAX COUNSEL (.5). | | | | |
| 01/08/21 | Macke, Jonathan J. | 1.30 | 1,683.50 | 027 | 60890380 |
| | CORRESPONDENCE WITH DPW (.2); ATTENTION TO NON-US PERSON DISCLOSURE (1.1). | | | | |
| 01/08/21 | Tippett, Matthew | 1.00 | 1,075.00 | 027 | 60884549 |
| | REVIEW CORRESPONDENCE FROM OPPOSING TAX COUNSEL AND ANALYZE TAX ISSUES. | | | | |
| 01/11/21 | Goldring, Stuart J. | 2.00 | 3,590.00 | 027 | 60911607 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER COMMENTS TO BACKSTOP COMMITMENT AGREEMENT (.5); CALL WITH M. TIPPETT REGARDING SAME AND DRAFT DISCLOSURE STATEMENT (.6); EMAIL EXCHANGES WITH J. MACKE, M. TIPPETT AND, IN PART, D. NICHOLAS REGARDING EXIT FACILITES (.9). | | | | |
| 01/11/21 | Macke, Jonathan J. | 1.50 | 1,942.50 | 027 | 60902924 |
| | ATTENTION TO BACKSTOP COMMITMENT LETTER (.4); CORRESPONDENCE RE: SAME (.2); ATTENTION TO CREDIT FACILITY TERM SHEETS (.3); CONFERENCE RE: CREDIT FACILITIES (.6). | | | | |
| 01/11/21 | Budovalcev-Nicholas, Daniel R. | 0.60 | 837.00 | 027 | 60905614 |
| | ATTENTION TO TAX CONSIDERATIONS WITH RESPECT TO BACKSTOP COMMITMENT LETTER. | | | | |
| 01/11/21 | Tippett, Matthew | 5.20 | 5,590.00 | 027 | 60920613 |
| | COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP RE: TAX ISSUES WITH COMMITMENT PREMIUM (2.2); RESEARCH AND ANALYZE TAX (2.5); REVISE BACKSTOP COMMITMENT LETTER (.5). | | | | |
| 01/12/21 | Goldring, Stuart J. | 1.00 | 1,795.00 | 027 | 60921176 |
| | REVIEW EMAILS REGARDING COMMENTS TO BACKSTOP COMMITMENT AGREEMENT (.2); INTERNAL TEAM CALL REGARDING DRAFT BACKSTOP COMMITMENT AGREEMENT (.8). | | | | |
| 01/12/21 | Macke, Jonathan J. | 0.20 | 259.00 | 027 | 60917371 |
| | REVIEW BACKSTOP COMMITMENT LETTER. | | | | |
| 01/12/21 | Budovalcev-Nicholas, Daniel R. | 0.60 | 837.00 | 027 | 60915705 |
| | CALL REGARDING BACKSTOP COMMITMENT LETTER. | | | | |
| 01/12/21 | Tippett, Matthew | 2.50 | 2,687.50 | 027 | 60922781 |
| | COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP RE: BACKSTOP COMMITMENT LETTER. | | | | |
| 01/13/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 60943166 |
| | COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/21 | Macke, Jonathan J. | 0.60 | 777.00 | 027 | 60931623 |
| | ATTENTION TO STRUCTURE (.4); CORRESPONDENCE WITH DPW (.2). | | | | |
| 01/14/21 | Budovalcev-Nicholas, Daniel R. | 0.40 | 558.00 | 027 | 60962062 |
| | ATTENTION TO FWE STRUCTURE AND COORDINATE EMAILS REGARDING SAME. | | | | |
| 01/14/21 | Hong, Jeesun | 1.90 | 1,871.50 | 027 | 60933444 |
| | REVIEW PRECEDENT DISCLOSURE STATEMENT AND PLAN FOR GRANDPARENT HOLDING STRUCTURE AND NON-US HOLDER DISCLOSURE; RESEARCH DISCLOSURE STATEMENTS WITH NON-US HOLDER SECTION. | | | | |
| 01/14/21 | Tippett, Matthew | 1.80 | 1,935.00 | 027 | 60947169 |
| | REVIEW LEGAL PRECEDENTS (.5); COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP RE: TAX ISSUES (1.0); COMMUNICATIONS WITH OPPOSING COUNSEL (.3). | | | | |
| 01/15/21 | Goldring, Stuart J. | 3.00 | 5,385.00 | 027 | 60944741 |
| | REVIEW DAVIS POLK DRAFT STRUCTURE CHART (.2); CALL WITH WEIL TAX AND DAVIS POLK TAX REGARDING SAME (.9); FOLLOW-UP CALLS WITH M. TIPPETT AND D. NICHOLAS REGARDING SAME (.9); CALLS WITH J. LIOU AND WEIL TAX TEAM REGARDING SAME (.7); FURTHER CONSIDER SAME (.3). | | | | |
| 01/15/21 | Macke, Jonathan J. | 1.20 | 1,554.00 | 027 | 60941279 |
| | ATTENTION TO STRUCTURE FROM DPW (.3); CONFERENCE WITH WEIL TEAM RE: PROPOSED STRUCTURE (.5); CORRESPONDENCE WITH FINANCE TEAM (.2); CORRESPONDENCE RE: FOREIGN SUBS (.2). | | | | |
| 01/15/21 | Budovalcev-Nicholas, Daniel R. | 2.20 | 3,069.00 | 027 | 60962330 |
| | CALLS REGARDING FWE TAX STRUCTURING AND FOLLOW-UP FROM SAME. | | | | |
| 01/15/21 | Hong, Jeesun | 1.50 | 1,477.50 | 027 | 60950178 |
| | REVIEW DPW STRUCTURE DECK AND DISCUSS STRUCTURE WITH DPW (1.0); INTERNAL TAX CALL (0.5). | | | | |
| 01/15/21 | Tippett, Matthew | 4.50 | 4,837.50 | 027 | 60969583 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL RE: STRUCTURE OF CREDIT BID TRANSACTION (3.5); COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP AND OPPOSING COUNSEL RE: PURCHASE AGREEMENT AND 338(G) ELECTION (1.0). | | | | |
| 01/16/21 | Goldring, Stuart J. | 1.40 | 2,513.00 | 027 | 60944764 |
| | INTERNAL CALL WITH BANKING, RESTRUCTURING AND TAX REGARDING CREDIT BID STRUCTURE. | | | | |
| 01/16/21 | Macke, Jonathan J. | 1.00 | 1,295.00 | 027 | 60941371 |
| | ATTENTION TO STRUCTURE AND ADMIN AGENT ABILITY TO FACILITY STRUCTURE (.5); CONFERENCE WITH WEIL WORKING GROUP RE: SAME (.5). | | | | |
| 01/16/21 | Liou, Jessica | 1.90 | 2,517.50 | 027 | 60952770 |
| | CONFER WITH WEIL TAX, BANKING, AND M&A TEAMS RE: TRANSACTION STRUCTURE CONSIDERATIONS. | | | | |
| 01/16/21 | Budovalcev-Nicholas, Daniel R. | 1.00 | 1,395.00 | 027 | 60962354 |
| | CALLS REGARDING FWE TAX STRUCTURING AND FOLLOW-UP THERETO. | | | | |
| 01/16/21 | Conley, Brendan C. | 0.80 | 880.00 | 027 | 60937566 |
| | PREPARE FOR AND PARTICIPATE ON TAX STRUCTURING CALL. | | | | |
| 01/16/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 60969628 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP RE: STRUCTURE OF CREDIT BID PURCHASER. | | | | |
| 01/17/21 | Macke, Jonathan J. | 1.00 | 1,295.00 | 027 | 60950675 |
| | ATTENTION TO PURCHASE AGREEMENT (.7); CONFERENCE WITH M. TIPPET (.3). | | | | |
| 01/17/21 | Tippett, Matthew | 3.00 | 3,225.00 | 027 | 60969637 |
| | REVIEW COMMENTS FROM DPW ON PURCHASE AGREEMENT AND PREPARE TAX ISSUES LIST (2.5); TELEPHONE CONFERENCE WITH J. MACKE (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/21 | Macke, Jonathan J. | 0.90 | 1,165.50 | 027 | 60952480 |
| | ATTENTION TO STATUS OF FOREIGN SUBSIDIARIES (.2); REVIEW CREDIT BID PURCHASE AGREEMENT (.3); CORRESPONDENCE WITH DPW TAX (.2); CORRESPONDENCE WITH PWC (.2). | | | | |
| 01/18/21 | Budovalcev-Nicholas, Daniel R. | 0.50 | 697.50 | 027 | 60946429 |
| | ATTEND WEEKLY CATCH-UP CALL AND PREP FOR SAME. | | | | |
| 01/18/21 | Tippett, Matthew | 2.50 | 2,687.50 | 027 | 60969762 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP AND CLIENT RE: TAX ISSUES IN PURCHASE AGREEMENT AND PREPARE FOR SAME (1.5); COMMUNICATIONS WITH WORKING GROUP, OPPOSING COUNSEL AND CLIENT RE: TAX CLASSIFICATION OF INTERNATIONAL OPERATIONS (1.0). | | | | |
| 01/19/21 | Macke, Jonathan J. | 0.80 | 1,036.00 | 027 | 60958145 |
| | ATTENTION TO SALE OF FOREIGN SUBSIDIARIES AND CORRESPONDENCE RE: SAME (.3); ATTEND WIP CONFERENCE (.5). | | | | |
| 01/19/21 | Tippett, Matthew | 2.80 | 3,010.00 | 027 | 60969920 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP (1.5); ANALYZE TAX ISSUES RELATED TO ACQUISITION OF FIELDWOOD'S INTERENATIONAL OPERATIONS (1.3). | | | | |
| 01/20/21 | Macke, Jonathan J. | 0.20 | 259.00 | 027 | 60966951 |
| | CORRESPOND WITH DPW. | | | | |
| 01/20/21 | Tippett, Matthew | 1.70 | 1,827.50 | 027 | 60971935 |
| | COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL RE: TAX MATTERS (1.2); TELEPHONE CONFERENCE WITH WORKING GROUP (.5). | | | | |
| 01/21/21 | Macke, Jonathan J. | 0.20 | 259.00 | 027 | 60976044 |
| | REVIEW BACKSTOP COMMITMENT LETTER RE: TAX CONSIDERATIONS. | | | | |
| 01/21/21 | Budovalcev-Nicholas, Daniel R. | 1.40 | 1,953.00 | 027 | 60976507 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO TAX CONSIDERATIONS WITH RESPECT TO 2L BACKSTOP COMMITMENT LETTER (1.0); ATTENTION TO TAX CONSIDERATIONS WITH RESPECT TO 1L TERM SHEET (0.4). | | | | |
| 01/21/21 | Tippett, Matthew | 3.20 | 3,440.00 | 027 | 60971920 |
| | COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL RE: BACKSTOP COMMITMENT LETTER (.7); RESEARCH AND ANALYZE SAME (1.5); TELEPHONE CONFERENCES WITH WORKING GROUP (.5); REVIEW COMMENTS FROM J. HONG AND REVISE PURCHASE AGREEMENT (.5). | | | | |
| 01/22/21 | Macke, Jonathan J. | 1.00 | 1,295.00 | 027 | 60985966 |
| | REVIEW PLAN (.5); CORRESPONDENCE RE: SAME (.3); CORRESPONDENCE RE: PSA (.2). | | | | |
| 01/22/21 | Budovalcev-Nicholas, Daniel R. | 0.80 | 1,116.00 | 027 | 60986506 |
| | PARTICIPATE ON DPW CATCH-UP CALL (0.3); ATTENTION TO TAX CONSIDERATIONS WITH RESPECT TO 1L AND TERM SHEET ISSUES LIST (0.5). | | | | |
| 01/22/21 | Tippett, Matthew | 2.00 | 2,150.00 | 027 | 61010225 |
| | REVIEW AND REVISE PURCHASE AGREEMENT AND PLAN (1.0); COMMUNICATIONS WITH WORKING GROUP RE: SAME (0.7); COMMUNICATIONS WITH WORKING GROUP RE: TAX MATTERS ON PURCHASE AGREEMENT (0.3). | | | | |
| 01/25/21 | Goldring, Stuart J. | 0.30 | 538.50 | 027 | 61002373 |
| | REVIEW INTERNAL EMAIL EXCHANGES REGARDING DRAFT PLAN. | | | | |
| 01/25/21 | Tippett, Matthew | 0.70 | 752.50 | 027 | 61023061 |
| | REVIEW UPDATED PLAN AND COMMUNICATIONS WITH WORKING GROUP RE: SAME. | | | | |
| 01/26/21 | Goldring, Stuart J. | 0.20 | 359.00 | 027 | 61009196 |
| | PARTICIPATE ON PERIODIC INTERNAL UPDATE CALL. | | | | |
| 01/26/21 | Macke, Jonathan J. | 1.00 | 1,295.00 | 027 | 61005380 |
| | REVIEW FUNDING AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/21 | Hong, Jeesun | 1.90 | 1,871.50 | 027 | 61006847 |
| | UPDATE TAX TEAM AND DISCUSS WITH M. TIPPETT (0.4); REVIEW FUNDING AGREEMENT AND PROVIDE COMMENTS (1.0); REVIEW AND RESPOND TO EMAIL RE: ADMIN CLAIM / TOGGLE ISSUES (0.5). | | | | |
| 01/26/21 | Tippett, Matthew | 3.00 | 3,225.00 | 027 | 61023059 |
| | REVIEW AND REVISE FUNDING AGREEMENT AND COMMUNICATIONS WITH WORKING GROUP RE: SAME (2.0); COMMUNICATIONS WITH WORKING GROUP RE: REVISIONS TO DISCLOSURE STATEMENT AND REVIEW SAME (1.0). | | | | |
| 01/27/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 027 | 61020911 |
| | CALLS WITH M. TIPPET REGARDING DRAFT PURCHASE AGREEMENT. | | | | |
| 01/27/21 | Tippett, Matthew | 4.00 | 4,300.00 | 027 | 61023001 |
| | REVIEW AND REVISE TRANSACTION DOCUMENTS (1.0); COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP (3.0). | | | | |
| 01/28/21 | Goldring, Stuart J. | 0.40 | 718.00 | 027 | 61027706 |
| | PARTICIPATE ON TAX CALL WITH DAVIS POLK REGRDING BACKSTOP AGREEMENT. | | | | |
| 01/28/21 | Macke, Jonathan J. | 0.30 | 388.50 | 027 | 61030906 |
| | REVIEW FUNDING AGREEMENT. | | | | |
| 01/28/21 | Budovalcev-Nicholas, Daniel R. | 1.00 | 1,395.00 | 027 | 61037351 |
| | ATTENTION TO TAX CONSIDERATIONS RE: BACKSTOP COMMITMENT LETTER RELATED FEES AND CALL WITH DPW REGARDING SAME. | | | | |
| 01/28/21 | Tippett, Matthew | 3.50 | 3,762.50 | 027 | 61023072 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL RE: 2L COMMITMENT LETTER AND DISCLOSURE STATEMENT (3.0); REVIEW AND REVISE SAME (.5). | | | | |
| 01/29/21 | Hong, Jeesun | 0.70 | 689.50 | 027 | 61042049 |
| | REVIEW PLAN AND UPDATE DISCLOSURE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/21 | Goldring, Stuart J. | 0.20 | 359.00 | 027 | 61045465 |
| | CONSIDER PROPOSED LANGUAGE FOR BACKSTOP AGREEMENT (.1); EMAIL EXCHANGE WITH D. NICHOLAS AND M. TIPPET REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **83.50** | **$101,602.50** | | |
| 01/06/21 | Liou, Jessica | 1.40 | 1,855.00 | 028 | 60873941 |
| | REVIEW AND COMMENT ON DRAFT PRESENTATION FOR UCC PROFESSIONALS. | | | | |
| 01/07/21 | Liou, Jessica | 0.40 | 530.00 | 028 | 60892947 |
| | CONFER WITH M. HANEY AND D. CROWLEY RE: UCC PRESENTATION. | | | | |
| 01/11/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 028 | 60909364 |
| | CONFERENCE CALL WITH UCC ADVISORS REGARDING SURETY BOND ISSUES. | | | | |
| 01/11/21 | Barr, Matthew S. | 0.40 | 718.00 | 028 | 61180087 |
| | CALL WITH UCC REGARDING SURETIES. | | | | |
| 01/11/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 028 | 60992740 |
| | PARTICIPATE ON CALL WITH CREDITORS' COMMITTEE'S COUNSEL REGARDING SURETY ISSUES (.7); FINALIZE NDA FOR COMMITTEE MEMBER AND CALL WITH COUNSEL REGARDING SAME (.3). | | | | |
| 01/11/21 | Choi, Erin Marie | 1.80 | 1,980.00 | 028 | 61180088 |
| | CALL WITH FIELDWOOD REGARDING RULE 2004 REQUESTS (1.0); CALL WITH UCC (0.8). | | | | |
| 01/21/21 | Liou, Jessica | 0.50 | 662.50 | 028 | 60980173 |
| | REVIEW AND RESPOND TO EMAILS FROM HL RE: QUESTIONS FROM CONWAY (0.3); EMAIL WITH S. MILLMAN RE: STROOCK BILLING (0.2). | | | | |
| 01/26/21 | Carlson, Clifford W. | 0.40 | 440.00 | 028 | 61041314 |
| | PARTICIPATE ON CALL WITH UCC'S COUNSEL REGARDING CHAPTER 11 PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/21 | Greene, Anthony L. | 0.20 | 208.00 | 028 | 61498907 |
| | REVIEW CORRESPONDENCE FROM THE UCC. | | | | |
| 01/28/21 | Liou, Jessica | 0.80 | 1,060.00 | 028 | 61046094 |
| | REVIEW CHALLENGE STIPULATION AND CONFER WITH C. CARLSON RE: SAME; EMAIL M. BARR AND A. PEREZ RE: SAME. | | | | |
| 01/28/21 | Peca, Samuel C. | 0.30 | 367.50 | 028 | 61498924 |
| | REVIEW UCC MATERIALS. | | | | |
| 01/28/21 | Barr, Matthew S. | 1.30 | 2,333.50 | 028 | 61027948 |
| | REVIEW UCC PROPOSAL (.7); ATTEND TO SAME (.2); CALL REGARDING SAME (.4). | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **9.30** | **$12,530.50** | | |
| 01/04/21 | Liou, Jessica | 0.20 | 265.00 | 029 | 60859594 |
| | EMAILS WITH S. MILLMAN, EMAILS WITH DPW, REVIEW AND COMMENT ON MATRICES AND EMAIL H. JAMES RE: SAME. | | | | |
| 01/04/21 | Carlson, Clifford W. | 0.20 | 220.00 | 029 | 60913454 |
| | MULTIPLE EMAILS REGARDING NOTICE REQUIREMENTS. | | | | |
| 01/05/21 | Carlson, Clifford W. | 0.20 | 220.00 | 029 | 60913616 |
| | MULTIPLE EMAILS REGARDING REPORTING OBLIGATIONS. | | | | |
| 01/08/21 | Carlson, Clifford W. | 0.20 | 220.00 | 029 | 60953511 |
| | EMAILS REGARDING VARIOUS REPORTING OBLIGATIONS. | | | | |
| 01/12/21 | Carlson, Clifford W. | 0.20 | 220.00 | 029 | 60991346 |
| | EMAILS REGARDING REPORTING OBLIGATIONS. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/21 | Perez, Alfredo R. | 0.10 | 159.50 | 029 | 60950574 |
| | TELEPHONE CONFERENCES WITH H. DURAN REGARDING 2015.3 RECENT DEVELOPMENTS. | | | | |
| 01/15/21 | Margolis, Steven M. | 2.60 | 3,185.00 | 029 | 60942836 |
| | CONFER WITH DPW AND WEIL TEAM ON PREVIEW OF ISSUES IN APA MARKUP (1.1); REVIEW WEIL DRAFT OF SAME (0.3); DRAFT SUMMARY OF EMPLOYEE ISSUES FOR WEIL TEAM (0.3); CONFER AND CORRESPONDENCE WITH R. TAHILIANI ON SAME (0.3); CORRESPONDENCE WITH WEIL TEAM ON DELA STATUS AND UPDATES (0.2); REVIEW DOCUMENTS AND CORRESPONDENCE ON TRANSACTION STRUCTURE (0.4). | | | | |
| 01/19/21 | Carlson, Clifford W. | 0.10 | 110.00 | 029 | 61045169 |
| | EMAILS REGARDING REPORTING OBLIGATIONS. | | | | |
| 01/22/21 | Carlson, Clifford W. | 0.30 | 330.00 | 029 | 61046579 |
| | EMAILS REGARDING VARIOUS REPORTING OBLIGATIONS. | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **4.10** | **$4,929.50** | | |
| 01/01/21 | Moore, Rodney L. | 4.80 | 7,176.00 | 031 | 60833657 |
| | FINALIZE PLAN OF MERGER/EXHIBITS ISSUE AND IMPLEMENTATION AGREEMENT AND MULTIPLE TELEPHONE CONFERENCE CALLS REGARDING SAME. | | | | |
| 01/01/21 | Liou, Jessica | 3.00 | 3,975.00 | 031 | 60860067 |
| | CONFERS AND EMAILS WITH T. LAMME, DPW, APACHE, HAK RE: APACHE DEFINITIVE DOCUMENTS. | | | | |
| 01/01/21 | Margolis, Steven M. | 0.30 | 367.50 | 031 | 60824591 |
| | REVIEW COMMENTS AND CHANGES TO IMPLEMENTATION AGREEMENT AND CORRESPONDENCE RE: SAME. | | | | |
| 01/01/21 | Carlson, Clifford W. | 0.80 | 880.00 | 031 | 61163229 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALLS WITH ADVISORS REGARDING PLAN OF MERGER. | | | | |
| 01/01/21 | George, Jason | 7.20 | 5,544.00 | 031 | 60825433 |
| | PREPARE APACHE DEFINITIVE DOCUMENTS FOR FILING (6.4); CALL WITH DPW TEAM AND HAK TEAM RE: PLAN OF MERGER (0.4); REVISE IMPLEMENTATION AGREEMENT (0.4). | | | | |
| 01/01/21 | Martin, Robert Crawford | 9.10 | 9,782.50 | 031 | 60834750 |
| | FINALIZE PLAN OF MERGER (INCLUDING EXHIBITS) FOR FILING (8.6); CONFERENCE WITH LENDERS' COUNSEL AND APACHE'S COUNSEL REGARDING FINALIZATION OF EXHIBITS (.5). | | | | |
| 01/01/21 | Greene, Anthony L. | 0.30 | 312.00 | 031 | 61163233 |
| | REVIEW MERGER DOCUMENTATION. | | | | |
| 01/05/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 031 | 60863841 |
| | TELEPHONE CONFERENCE WITH CREDITORS REOPEN ITEMS/COORDINATION FOR FINALIZING DOCUMENTS (.5); ATTENTION TO PLAN OF MERGER (.3). | | | | |
| 01/05/21 | George, Jason | 0.10 | 77.00 | 031 | 60875087 |
| | EMAIL TO T. ALLEN RE: APACHE DEFINITIVE DOCUMENTS. | | | | |
| 01/05/21 | Tahiliani, Radhika | 0.50 | 492.50 | 031 | 60879853 |
| | CONFERENCE CALL TO DISCUSS APACHE DOCUMENTS. | | | | |
| 01/07/21 | George, Jason | 4.90 | 3,773.00 | 031 | 61521047 |
| | RESEARCH, OUTLINE, AND DRAFT MOTION TO EMPLOY SOLE MANAGER. | | | | |
| 01/10/21 | George, Jason | 0.20 | 154.00 | 031 | 60913737 |
| | EMAIL A. MOUSSA RE: FARMOUT AGREEMENT. | | | | |
| 01/11/21 | Carlson, Clifford W. | 2.40 | 2,640.00 | 031 | 60992777 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO ASSUME SUBLEASE AGREEMENT (1.9); CALLS AND EMAILS WITH H. JAMES REGARDING RELATED RESEARCH (.5). | | | | |
| 01/11/21 | George, Jason | 0.10 | 77.00 | 031 | 60913703 |
| | EMAIL T. LAMME AND T. ALLEN RE: OBLIGATIONS UNDER IMPLEMENTATION AGREEMENT. | | | | |
| 01/15/21 | Liou, Jessica | 0.30 | 397.50 | 031 | 60952629 |
| | CONFER WITH C. CARLSON RE: APACHE NEXT STEPS. | | | | |
| 01/21/21 | Carlson, Clifford W. | 0.20 | 220.00 | 031 | 61506453 |
| | MULTIPLE EMAILS WITH APACHE'S COUNSEL REGARDING AMENDMENT TO RSA. | | | | |
| 01/25/21 | Delaney, Scott Michael | 1.60 | 1,840.00 | 031 | 61204778 |
| | REVIEW AND REVISE CONVEYANCE DOCUMENTS (1.4); CORRESPOND WITH L. SMITH RE: CONVEYANCE DOCUMENTS (0.2). | | | | |
| 01/27/21 | Macke, Jonathan J. | 0.40 | 518.00 | 031 | 61015635 |
| | ATTENTION TO FUNDING AGREEMENT AND CORRESPONDENCE RE: SAME. | | | | |
| 01/28/21 | Perez, Alfredo R. | 0.50 | 797.50 | 031 | 61029824 |
| | CONFERENCE CALL WITH R. RUSSELL REGARDING APA ISSUES. | | | | |
| **SUBTOTAL TASK 031 – Apache Definitive Documentation:** | | **37.50** | **$40,219.50** | | |
| 01/14/21 | Goslin, Thomas D. | 0.60 | 705.00 | 032 | 60934750 |
| | ATTEND TO CORRESPONDENCE RE: ABANDONMENT ISSUES. | | | | |
| 01/21/21 | Liou, Jessica | 0.70 | 927.50 | 032 | 61193122 |
| | CONFER WITH M. DANE, G. GALLOWAY, A. PEREZ RE: ABANDONMENT AND RELATED ISSUES. | | | | |
| 01/26/21 | Liou, Jessica | 0.50 | 662.50 | 032 | 61045988 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PREDECESSOR COUNSEL. | | | | |
| | **SUBTOTAL TASK 032 - Plugging & Abandonment Liabilities:** | **1.80** | **$2,295.00** | | |
| | **Total Fees Due** | **2,764.60** | **$2,935,808.50** | | |

**<u>Exhibit E</u>**

**EXPENSE SUMMARY**
**<u>NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021</u>**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier / Express Mail | $430.77 |
| Computerized Research | $13,817.99 |
| Corporation Services | $237.00 |
| Court Reporting | $54.00 |
| Duplicating | $6,472.11 |
| Document Processing | $302.20 |
| Filing Fees | $350.00 |
| **Total Expenses Requested:** | **$21,664.07** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/18/20 | Sierra, Tristan M. | H060 | 40545435 | 97.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 112859; DATE: 11/10/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT OCTOBER 2020. | | | |

**SUBTOTAL DISB TYPE H060:** **$97.00**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/30/20 | Perez, Alfredo R. | H181 | 40554169 | 350.00 |
| | FILING FEES | | | |
| | INVOICE#: CREX4365570712011439; DATE: 11/30/2020 - NOV 25, 2020 - FILING FEE FOR THE COMPLAINT FOR EXTENSION OF AUTOMATIC STAY FOR THE ADVERSARY PROCEEDING. | | | |

**SUBTOTAL DISB TYPE H181:** **$350.00**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/11/20 | Sierra, Tristan M. | S061 | 40536048 | 18.70 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 10/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | | | |
| 11/11/20 | Sierra, Tristan M. | S061 | 40536016 | 37.41 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 10/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | | | |
| 11/11/20 | Sierra, Tristan M. | S061 | 40536053 | 237.64 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 10/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 26 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/12/20 | Simmons, Kevin Michael | S061 | 40537472 | 55.04 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 38 | | | |
| 11/12/20 | Simmons, Kevin Michael | S061 | 40537556 | 19.29 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 51 | | | |
| 11/12/20 | Simmons, Kevin Michael | S061 | 40537475 | 19.29 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 11/12/20 | Simmons, Kevin Michael | S061 | 40537469 | 57.88 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 83 | | | |
| 11/12/20 | Simmons, Kevin Michael | S061 | 40537527 | 57.87 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 43 | | | |
| 11/17/20 | Marzocca, Anthony P. | S061 | 40541782 | 39.44 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MARZOCCA,ANTHONY 10/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/19/20 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SIMMONS, KEVIN 10/13/2020 ACCOUNT 424YN6CXS | S061 | 40554962 | 123.87 |
| 11/19/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 10/28/2020 ACCOUNT 424YN6CXS | S061 | 40553469 | 57.09 |
| 11/19/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 10/26/2020 ACCOUNT 424YN6CXS | S061 | 40552577 | 54.73 |
| 11/19/20 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MARZOCCA, ANTHONY 10/06/2020 ACCOUNT 424YN6CXS | S061 | 40552847 | 30.56 |
| 11/19/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 10/27/2020 ACCOUNT 424YN6CXS | S061 | 40552584 | 273.64 |
| 11/19/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 10/26/2020 ACCOUNT 424YN6CXS | S061 | 40552574 | 52.52 |
| 11/19/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 10/02/2020 ACCOUNT 424YN6CXS | S061 | 40552879 | 109.54 |
| 11/19/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 10/30/2020 ACCOUNT 424YN6CXS | S061 | 40552588 | 218.93 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/19/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 10/27/2020 ACCOUNT 424YN6CXS | S061 | 40552594 | 105.04 |
| 11/19/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 10/27/2020 ACCOUNT 424YN6CXS | S061 | 40552939 | 109.54 |
| 11/19/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 10/29/2020 ACCOUNT 424YN6CXS | S061 | 40552591 | 164.19 |
| 11/19/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 10/28/2020 ACCOUNT 424YN6CXS | S061 | 40552895 | 219.11 |
| 11/19/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 10/30/2020 ACCOUNT 424YN6CXS | S061 | 40552585 | 262.61 |
| 11/20/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551194 | 16.90 |
| 11/20/20 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40548643 | 5.90 |
| 11/20/20 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551109 | 0.30 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020015082

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S061:** | | | | **$2,347.03** |
| | **TOTAL DISBURSEMENTS** | | | **$2,794.03** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/14/20 | Choi, Erin Marie | H025 | 40564709 | 626.17 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68145; DATE: 10/15/2020 - PRINT NOTEBOOKS AND DELIVERY REQUEST FOR E. CHOI | | | |
| 12/15/20 | Duron, Patrick Fabian | H025 | 40565968 | 154.73 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68142; DATE: 10/14/2020 - PHOTOCOPIES REQUEST (RLM) WFH | | | |
| 12/15/20 | Duron, Patrick Fabian | H025 | 40565994 | 117.29 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68350; DATE: 11/06/2020 - PHOTOCOPIES REQUEST (RLM) WFH | | | |
| 12/15/20 | Duron, Patrick Fabian | H025 | 40565976 | 196.37 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68519; DATE: 11/23/2020 - PHOTOCOPIES REQUEST (RLM) WFH | | | |
| 12/15/20 | Duron, Patrick Fabian | H025 | 40565974 | 138.99 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68356; DATE: 11/10/2020 - PHOTOCOPIES REQUEST (RLM) WFH | | | |
| 12/15/20 | Duron, Patrick Fabian | H025 | 40566006 | 157.20 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68420; DATE: 11/18/2020 - PHOTOCOPIES REQUEST (RLM) WFH | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/15/20 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68419; DATE: 11/17/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40565991 | 123.51 |
| 12/15/20 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68241; DATE: 10/22/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40565997 | 159.42 |
| 12/15/20 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68343; DATE: 11/03/2020 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40565983 | 109.53 |

**SUBTOTAL DISB TYPE H025:** **$1,783.21**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/08/20 | George, Jasen<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 113222; DATE: 12/4/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2020. | H060 | 40560964 | 20.00 |
| 12/08/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 113222; DATE: 12/4/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2020. | H060 | 40560973 | 8.00 |

**SUBTOTAL DISB TYPE H060:** **$28.00**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/15/20 | Roland, Dana<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 21629928-RI; DATE: 12/09/2020 -<br>PRE-CLEARANCE | H100 | 40565998 | 237.00 |
| | **SUBTOTAL DISB TYPE H100:** | | | **$237.00** |
| 12/03/20 | Perez, Alfredo R.<br>COURT REPORTING<br>INVOICE#: CREX4369266112031441; DATE: 12/3/2020 - COURT REPORTER, NOV 30, 2020 -<br>REQUEST TRANSCRIPT OF FIELDWOOD'S 11/25/2020 HEARING. | H103 | 40556019 | 54.00 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$54.00** |
| 12/16/20 | WGM, Firm<br>DUPLICATING<br>908 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 12/15/2020 TO 12/15/2020 | S011 | 40570982 | 454.00 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$454.00** |
| 12/21/20 | WGM, Firm<br>DUPLICATING<br>3202 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/18/2020 TO 12/18/2020 | S017 | 40573883 | 480.30 |
| | **SUBTOTAL DISB TYPE S017:** | | | **$480.30** |
| 12/23/20 | Wheeler, Emma<br>DOCUMENT BINDING<br>6 DOCUMENT BINDING IN NEW YORK CITY ON 12/19/2020 01:20AM FROM UNIT 03 | S018 | 40581165 | 10.20 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S018:** | | | | **$10.20** |
| 12/14/20 | Jalomo, Chris | S061 | 40565093 | 8.50 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | | | |
| 12/14/20 | Pal, Himansu | S061 | 40569339 | 4.10 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | | | |
| 12/14/20 | Jalomo, Chris | S061 | 40565090 | 119.20 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | | | |
| 12/14/20 | Olvera, Rene A. | S061 | 40565091 | 6.00 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | | | |
| 12/14/20 | George, Jason | S061 | 40569068 | 0.10 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | | | |
| 12/14/20 | George, Jason | S061 | 40569092 | 6.30 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | | | |
| 12/14/20 | Hufendick, Jason | S061 | 40569185 | 2.70 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/15/20 | George, Jason COMPUTERIZED RESEARCH NY WESTLAW - GEORGE,JASON 11/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | S061 | 40568670 | 25.08 |
| 12/15/20 | Marzocca, Anthony P. COMPUTERIZED RESEARCH NY WESTLAW - MARZOCCA,ANTHONY 11/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | S061 | 40567813 | 50.16 |
| 12/15/20 | Liou, Jessica COMPUTERIZED RESEARCH NY WESTLAW - LIOU,JESSICA 11/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40568524 | 50.16 |
| 12/15/20 | Marzocca, Anthony P. COMPUTERIZED RESEARCH NY WESTLAW - MARZOCCA,ANTHONY 11/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 40568390 | 50.16 |
| 12/15/20 | Gilchrist, Roy W. COMPUTERIZED RESEARCH NY WESTLAW - GILCHRIST,ROY 11/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | S061 | 40568079 | 50.16 |
| 12/15/20 | George, Jason COMPUTERIZED RESEARCH NY WESTLAW - LOSICK,MERILL 11/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 31 | S061 | 40567385 | 92.96 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/15/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEORGE,JASON 11/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40567759 | 46.48 |
| 12/15/20 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SWENSON,ROBERT 11/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40568338 | 100.32 |
| 12/15/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEORGE,JASON 11/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40567115 | 92.96 |
| 12/15/20 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MARZOCCA,ANTHONY 11/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40568563 | 25.08 |
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/06/2020 ACCOUNT 424YN6CXS | S061 | 40574316 | 33.17 |
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/10/2020 ACCOUNT 424YN6CXS | S061 | 40574311 | 185.87 |
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/05/2020 ACCOUNT 424YN6CXS | S061 | 40574293 | 681.53 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/09/2020 ACCOUNT 424YN6CXS | S061 | 40574306 | 165.85 |
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/06/2020 ACCOUNT 424YN6CXS | S061 | 40574304 | 178.36 |
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/24/2020 ACCOUNT 424YN6CXS | S061 | 40574308 | 297.27 |
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/24/2020 ACCOUNT 424YN6CXS | S061 | 40574314 | 61.96 |
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/24/2020 ACCOUNT 424YN6CXS | S061 | 40574312 | 33.17 |
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/09/2020 ACCOUNT 424YN6CXS | S061 | 40574309 | 185.87 |
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/10/2020 ACCOUNT 424YN6CXS | S061 | 40574310 | 59.46 |
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/06/2020 ACCOUNT 424YN6CXS | S061 | 40574313 | 61.96 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/18/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 11/02/2020 ACCOUNT 424YN6CXS | S061 | 40574317 | 61.95 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/23/2020 ACCOUNT 424YN6CXS | S061 | 40574753 | 60.93 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/24/2020 ACCOUNT 424YN6CXS | S061 | 40574542 | 253.99 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/03/2020 ACCOUNT 424YN6CXS | S061 | 40574673 | 127.00 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/10/2020 ACCOUNT 424YN6CXS | S061 | 40574779 | 60.93 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/20/2020 ACCOUNT 424YN6CXS | S061 | 40574948 | 63.51 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/20/2020 ACCOUNT 424YN6CXS | S061 | 40574712 | 60.93 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/05/2020 ACCOUNT 424YN6CXS | S061 | 40574965 | 63.51 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/25/2020 ACCOUNT 424YN6CXS | S061 | 40574998 | 63.51 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/24/2020 ACCOUNT 424YN6CXS | S061 | 40574857 | 34.00 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/13/2020 ACCOUNT 424YN6CXS | S061 | 40574823 | 63.51 |
| 12/21/20 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 11/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 40576132 | 332.40 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/12/2020 ACCOUNT 424YN6CXS | S061 | 40574936 | 182.80 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/10/2020 ACCOUNT 424YN6CXS | S061 | 40574919 | 190.50 |
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/27/2020 ACCOUNT 424YN6CXS | S061 | 40574898 | 121.88 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/21/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 11/24/2020 ACCOUNT 424YN6CXS | S061 | 40574786 | 60.93 |
| 12/21/20 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 92 | S061 | 40576136 | 63.71 |
| 12/22/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 11/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40576296 | 25.62 |
| 12/22/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 11/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 40576300 | 102.48 |
| 12/22/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 11/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 53 | S061 | 40576312 | 230.57 |
| 12/22/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 11/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 40576290 | 128.09 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/22/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 11/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40576318 | 102.48 |
| 12/22/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 11/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40576305 | 25.62 |
| 12/22/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 11/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40576309 | 25.62 |
| 12/22/20 | James, Hillarie<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - JAMES,HILLARIE 11/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40576316 | 51.24 |
| 12/22/20 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 11/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40576297 | 73.09 |

**SUBTOTAL DISB TYPE S061:** **$5,305.69**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/28/20 | Wheeler, Emma<br>POSTAGE<br>NY POSTAGE 12/21/2020 NUMBER OF PIECES(S): 1 | S075 | 40579901 | 0.40 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001100

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/28/20 | Wheeler, Emma<br>POSTAGE<br>NY POSTAGE 12/21/2020 NUMBER OF PIECES(S): 1 | S075 | 40579912 | 10.95 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$11.35** |
| 12/30/20 | Houston Office, H<br>DUPLICATING<br>2933 PRINT(S) MADE IN HOUSTON BETWEEN 12/28/2020 TO 12/29/2020 | S117 | 40581289 | 439.95 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$439.95** |
| **TOTAL DISBURSEMENTS** | | | | **$8,803.70** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/22/21 | Stauble, Christopher A. COMPUTERIZED RESEARCH PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 113849; DATE: 1/11/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2020. | H060 | 40597258 | 20.00 |
| 01/25/21 | Greene, Anthony L. COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093025532; DATE: 12/31/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2020. | H060 | 40599473 | 4.69 |
| 01/25/21 | Stauble, Christopher A. COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093025532; DATE: 12/31/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2020. | H060 | 40599499 | 0.33 |

**SUBTOTAL DISB TYPE H060:**  **$25.02**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/22/21 | Mastando III, John P. AIR COURIER/EXPRESS MAIL PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 723897967; DATE: 1/8/2021 - FEDEX INVOICE: 723897967 INVOICE DATE:210108TRACKING #: 782271656257 SHIPMENT DATE: 20210105 SENDER: JOHN MASTANDO III WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JOHN MASTANDO III, MANHASSET, NY 11030 | H071 | 40597089 | 22.85 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/22/21 | Wheeler, Emma | H071 | 40596511 | 42.66 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 724672267; DATE: 1/15/2021 - FEDEX INVOICE: 724672267 INVOICE DATE:210115TRACKING #: 782306400533 SHIPMENT DATE: 20210106 SENDER: EMMA WHEELER WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: CLIFFORD CARLSON, HOUSTON, TX 77007 | | | |
| 01/22/21 | Wheeler, Emma | H071 | 40596599 | 19.76 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 724672267; DATE: 1/15/2021 - FEDEX INVOICE: 724672267 INVOICE DATE:210115TRACKING #: 782305859595 SHIPMENT DATE: 20210106 SENDER: EMMA WHEELER WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: EMMA WHEELER, NEW YORK, NY 10128 | | | |
| 01/22/21 | Wheeler, Emma | H071 | 40596512 | 19.76 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 724672267; DATE: 1/15/2021 - FEDEX INVOICE: 724672267 INVOICE DATE:210115TRACKING #: 782306167318 SHIPMENT DATE: 20210106 SENDER: EMMA WHEELER WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JESSICA LIOU, FLUSHING, NY 11372 | | | |
| 01/22/21 | Wheeler, Emma | H071 | 40596653 | 19.76 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 724672267; DATE: 1/15/2021 - FEDEX INVOICE: 724672267 INVOICE DATE:210115TRACKING #: 782306879262 SHIPMENT DATE: 20210106 SENDER: EMMA WHEELER WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ANTHONY GREENE, PORT CHESTER, NY 10573 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/25/21 | Carlson, Clifford W. | H071 | 40599024 | 25.00 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 723267287; DATE: 1/1/2021 - FEDEX INVOICE: 723267287 INVOICE DATE:210101TRACKING #: 438370147950 SHIPMENT DATE: 20201229 SENDER: SHAWN MONROE WEIL, GOTSHAL & MANGES, 700 LOUISIANA ST, HOUSTON, TX 77002 SHIP TO: CLIFFORD CARLSON, HOUSTON, TX 77007 | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H071:** | | | | **$149.79** |

| | | | | |
|------|---------------------|-----------|----------|--------|
| 01/11/21 | Liou, Jessica | H073 | 40587728 | 75.76 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5851680; DATE: 12/25/2020 - TAXI CHARGES FOR 2020-12-25 INVOICE #5851680894799 JESSICA LIOU 5482 RIDE DATE: 2020-12-15 FROM: 767 5TH AVE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY | | | |
| 01/11/21 | Wheeler, Emma | H073 | 40587705 | 60.31 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5851680; DATE: 12/25/2020 - TAXI CHARGES FOR 2020-12-25 INVOICE #585168045253 EMMA WHEELER F446 RIDE DATE: 2020-12-19 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY | | | |
| 01/11/21 | Wheeler, Emma | H073 | 40587708 | 133.56 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5851680; DATE: 12/25/2020 - TAXI CHARGES FOR 2020-12-25 INVOICE #585168046083 EMMA WHEELER F446 RIDE DATE: 2020-12-19 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: PORT CHESTER, NY | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H073:** | | | | **$269.63** |

| | | | | |
|------|---------------------|-----------|----------|--------|
| 01/06/21 | WGM, Firm | S011 | 40601323 | 935.00 |
| | DUPLICATING | | | |
| | 1870 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/05/2021 TO 01/05/2021 | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/20/21 | WGM, Firm<br>DUPLICATING<br>2119 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/13/2021 TO 01/13/2021 | S011 | 40593750 | 1,059.50 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$1,994.50** |
| 01/11/21 | WGM, Firm<br>DUPLICATING<br>2181 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/05/2021 TO 01/05/2021 | S017 | 40590355 | 327.15 |
| 01/18/21 | WGM, Firm<br>DUPLICATING<br>38 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/13/2021 TO 01/13/2021 | S017 | 40598983 | 5.70 |
| 01/25/21 | WGM, Firm<br>DUPLICATING<br>3211 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/21/2021 TO 01/22/2021 | S017 | 40599827 | 481.65 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$814.50** |
| 01/27/21 | Olvera, Rene A.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 01/22/2021 19:31PM FROM UNIT 15 | S019 | 40601122 | 3.00 |
| 01/27/21 | Perez, Alfredo R.<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 01/22/2021 20:35PM FROM UNIT 03 | S019 | 40601143 | 6.00 |
| **SUBTOTAL DISB TYPE S019:** | | | | **$9.00** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/06/21 | Mastando III, John P. | S020 | 40590470 | 8.00 |
| | 3 RING BINDER 4" | | | |
| | 1 3 RING BINDER 4" IN NEW YORK CITY ON 01/05/2021 17:15PM FROM UNIT 03 | | | |

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S020:** | | | | **$8.00** |

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/11/21 | James, Hillarie | S030 | 40588011 | 260.00 |
| | DOCUMENT PROCESSING | | | |
| | NY DOCUMENT PROCESSING,12/11/2020,JOB# 53175,"CONVERSION",6.5 HOUR(S),OPERATOR:<br>DA SPECIALISTS | | | |

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S030:** | | | | **$260.00** |

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/21/21 | Greene, Anthony L. | S061 | 40596006 | 256.34 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREENE,ANTHONY 12/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | | | |
| 01/21/21 | Greene, Anthony L. | S061 | 40596002 | 205.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREENE,ANTHONY 12/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | | | |
| 01/21/21 | Marzocca, Anthony P. | S061 | 40595328 | 115.62 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MARZOCCA,ANTHONY 12/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/21/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 12/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40595331 | 25.63 |
| 01/21/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MARZOCCA,ANTHONY 12/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40595421 | 25.63 |
| 01/21/21 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SWENSON,ROBERT 12/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40594947 | 25.63 |
| 01/21/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 12/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40595191 | 25.63 |
| 01/21/21 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KLEISSLER,MATTHEW 12/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40595176 | 76.90 |
| 01/21/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 12/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40596007 | 116.88 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/21/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 12/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40596005 | 25.63 |
| 01/21/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 12/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40595190 | 25.63 |
| 01/21/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 12/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 40596004 | 278.21 |
| 01/21/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 12/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 40595330 | 76.90 |
| 01/21/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 12/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40596003 | 76.90 |
| 01/21/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 12/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40595177 | 21.87 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/21/21 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SWENSON,ROBERT 12/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40594946 | 76.90 |
| 01/21/21 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SWENSON,ROBERT 12/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40594979 | 295.06 |
| 01/21/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MARZOCCA,ANTHONY 12/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40595329 | 25.63 |
| 01/21/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 12/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40595257 | 25.63 |
| 01/21/21 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SWENSON,ROBERT 12/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40594392 | 51.27 |
| 01/22/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 12/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40597858 | 46.81 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/22/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 12/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 40597901 | 24.61 |
| 01/22/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 12/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 26 | S061 | 40597891 | 140.44 |
| 01/22/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 12/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 40597880 | 66.78 |
| 01/22/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 12/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | S061 | 40597906 | 49.22 |
| 01/22/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 12/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 30 | S061 | 40597879 | 73.83 |
| 01/22/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 12/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 24 | S061 | 40597886 | 67.47 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/22/21 | James, Hillarie<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - JAMES,HILLARIE 12/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40597915 | 24.61 |
| 01/22/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 12/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40597881 | 8.78 |
| 01/26/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 12/28/2020 ACCOUNT 424YN6CXS | S061 | 40602569 | 135.18 |
| 01/26/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 12/14/2020 ACCOUNT 424YN6CXS | S061 | 40602571 | 135.18 |
| 01/26/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 12/30/2020 ACCOUNT 424YN6CXS | S061 | 40602572 | 140.88 |
| 01/26/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 12/10/2020 ACCOUNT 424YN6CXS | S061 | 40602570 | 140.88 |
| 01/26/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 12/04/2020 ACCOUNT 424YN6CXS | S061 | 40602564 | 675.94 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/26/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 12/04/2020 ACCOUNT 424YN6CXS | S061 | 40602558 | 140.88 |
| 01/26/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - DECEMBER 2020; JENKINS, JAZZMINE; 5 DOCKET SEARCH; DATE: 12/1/2020-12/31/2020 | S061 | 40598605 | 28.50 |
| 01/26/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 12/28/2020 ACCOUNT 424YN6CXS | S061 | 40602568 | 422.64 |
| 01/27/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40600526 | 4.60 |
| 01/27/21 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40600523 | 4.80 |
| 01/27/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603961 | 19.20 |
| 01/27/21 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603730 | 0.40 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/27/21 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40600527 | 24.40 |
| 01/27/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603732 | 4.70 |
| 01/27/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603731 | 6.50 |
| 01/28/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/11/2020 ACCOUNT 424YN6CXS | S061 | 40602941 | 130.26 |
| 01/28/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GREENE, ANTHONY 12/16/2020 ACCOUNT 424YN6CXS | S061 | 40602691 | 65.14 |
| 01/28/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHEELER, EMMA 12/28/2020 ACCOUNT 424YN6CXS | S061 | 40603399 | 130.26 |
| 01/28/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHEELER, EMMA 12/13/2020 ACCOUNT 424YN6CXS | S061 | 40603106 | 34.87 |
| 01/28/21 | Hufendick, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HUFENDICK, JASON 12/04/2020 ACCOUNT 424YN6CXS | S061 | 40603117 | 65.14 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/28/21 | Hufendick, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HUFENDICK, JASON 12/04/2020 ACCOUNT 424YN6CXS | S061 | 40602779 | 250.00 |
| 01/28/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/17/2020 ACCOUNT 424YN6CXS | S061 | 40603210 | 62.50 |
| 01/28/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHEELER, EMMA 12/13/2020 ACCOUNT 424YN6CXS | S061 | 40603277 | 130.26 |
| 01/28/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/21/2020 ACCOUNT 424YN6CXS | S061 | 40602907 | 195.39 |
| 01/28/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/14/2020 ACCOUNT 424YN6CXS | S061 | 40602817 | 65.14 |
| 01/28/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/22/2020 ACCOUNT 424YN6CXS | S061 | 40603320 | 455.96 |
| 01/28/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 12/22/2020 ACCOUNT 424YN6CXS | S061 | 40603145 | 62.50 |
| 01/28/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHEELER, EMMA 12/22/2020 ACCOUNT 424YN6CXS | S061 | 40603398 | 65.14 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021001649

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/28/21 | George, Jason | S061 | 40603408 | 62.50 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - GEORGE, JASON 12/07/2020 ACCOUNT 424YN6CXS | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S061:** | | | | **$6,015.25** |
| 01/27/21 | Houston Office, H | S117 | 40601053 | 505.65 |
| | DUPLICATING | | | |
| | 3371 PRINT(S) MADE IN HOUSTON BETWEEN 01/22/2021 TO 01/22/2021 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S117:** | | | | **$505.65** |
| 01/20/21 | Wheeler, Emma | S220 | 40601244 | 15.00 |
| | 3 RING BINDER 5" | | | |
| | 1 BINDING 3 RING (5") IN NEW YORK CITY ON 01/13/2021 18:28PM FROM UNIT 15 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S220:** | | | | **$15.00** |
| | | | | |
| **TOTAL DISBURSEMENTS** | | | | **$10,066.34** |

**Exhibit F**

**Blended Rate Comparison Chart**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers in the Houston, New York, and Dallas offices, excluding bankruptcy[1] | Billed in this fee application |
| Partner | $1,267.00 | $1,324.00 |
| Counsel | $1,010.00 | $1,101.00 |
| Senior Associate (7 years or more since first admission) | $969.00 | $1,032.00 |
| Mid-level Associate (4-6 years since first admission) | $891.00 | $955.00 |
| Junior Associate (0-3 years since first admission) | $666.00 | $762.00 |
| Contract Attorney | $393.00 | n/a |
| Staff Attorney | $380.00 | n/a |
| Paralegal | $338.00 | $356.00 |
| Other | $334.00 | $367.00 |
| **All timekeepers aggregated:** | $887.00 | $977.00 |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending March 31, 2021; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit G**

## BUDGET OF WEIL, GOTSHAL & MANGES LLP
## FOR THE PERIOD NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021

| Task Code | Task Description | ESTIMATED HOURS | ESTIMATED FEES | ACTUAL HOURS | ACTUAL AMOUNT |
|---|---|---|---|---|---|
| 001 | Administrative Expense Claims (excluding 503(b)(9) Claims) | 25.00 | $20,000 | 24.90 | $19,178.50 |
| 002 | Adversary Proceedings | 80.00 | $80,000 | 27.50 | $31,867.00 |
| 003 | Assets Acquisitions/ Dispositions/ 363 Matters | 300.00 | $375,000 | 12.80 | $13,191.50 |
| 004 | Automatic Stay | 240.00 | $240,000 | 526.60 | $488,914.50 |
| 005 | Bar Date and Claims Matters | 200.00 | $200,000 | 243.40 | $248,941.00 |
| 006 | Case Administration (WIP and Calendar) | 250.00 | $300,000 | 207.00 | $188,250.50 |
| 007 | Chapter 11 Plan/ Confirmation/ Implementation/ Plan Supplement | 1,100.00 | $1,200,000 | 1,201.10 | $1,274,609.00 |
| 008 | Corporate Governance/ Securities/Equity Matters | 200.00 | $200,000 | 166.10 | $183,920.50 |
| 009 | Customer/ Vendor Matters and Reclamation/ 503(b)(9) Claims | 100.00 | $100,000 | 77.40 | $88,401.50 |
| 010 | DIP Financing/ Cash Collateral/ Cash Management | 50.00 | $50,000 | 33.80 | $34,556.00 |
| 011 | Disclosure Statement/ Solicitation/ Voting | 900.00 | $900,000 | 741.80 | $719,348.00 |
| 012 | Employee Matters | 40.00 | $40,000 | 47.50 | $52,498.00 |
| 013 | Exclusivity | 150.00 | $150,000 | 134.80 | $126,931.50 |
| 014 | Executory Contracts/ Leases/ Real Property/ Other 365 Matters | 180.00 | $180,000 | 269.80 | $277,572.50 |
| 015 | General Case Strategy (Including Team and Client Calls) | 650.00 | $650,000 | 409.90 | $465,433.00 |
| 016 | Hearing and Court Matters | 250.00 | $250,000 | 127.20 | $108,056.00 |
| 017 | Hedges and Related Matters | 20.00 | $20,000 | 16.60 | $17,061.00 |
| 018 | Insurance, Surety Bond, & Letters of Credit Matters | 375.00 | $300,000 | 488.40 | $401,918.00 |
| 019 | Non-Bankruptcy Litigation | 320.00 | $320,000 | 47.10 | $43,115.00 |
| 020 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 021 | Regulatory / Decommissioning / Environmental Matters | 40.00 | $50,000 | 38.10 | $50,973.00 |
| 022 | Retention / Fee Applications:  OCPs | 10.00 | $10,000 | 12.10 | $10,023.00 |
| 023 | Retention / Fee Applications:  Non-Weil Professionals | 50.00 | $50,000 | 66.90 | $55,175.50 |
| 024 | Retention / Fee Applications:  Weil | 60.00 | $50,000 | 104.30 | $85,247.00 |
| 025 | Royalty/ JIB Matters | 20.00 | $20,000 | 106.60 | $97,744.00 |
| 026 | Secured Creditor Issues / Meetings / Communications | 275.00 | $300,000 | 606.40 | $700,759.00 |
| 027 | Tax Matters | 375.00 | $425,000 | 349.20 | $395,453.50 |
| 028 | Unsecured Creditors/ Meetings / Communications | 25.00 | $30,000 | 32.00 | $37,605.00 |
| 029 | U.S. Trustee / MORs/ Schedules & SOFAs/ 2015.3 Report | 25.00 | $25,000 | 29.10 | $26,137.50 |
| 030 | Utility Matters/ Adequate Assurance | 0.00 | $0.00 | 0.00 | $0.00 |
| 031 | Apache Definitive Documentation | 400.00 | $425,000 | 390.20 | $443,561.50 |
| 032 | Plugging & Abandonment Liabilities | 5.00 | $5,000 | 2.40 | $2,733.00 |
| **Total:** | | **6,715.00** | **$6,965,000.00** | **6,541.00** | **$6,689,175.00** |

**Exhibit H**

**STAFFING PLAN OF WEIL, GOTSHAL & MANGES LLP PROVIDED TO THE
DEBTORS FOR THE PERIOD NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS PROJECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partners | 20 | $1,375.00 |
| Counsel | 5 | $1,100.00 |
| Associates | 35 | $885.00 |
| Paralegals and Other Non-Legal Staff | 20 | $375.00 |