**<u>EXHIBIT A</u>**

**Fee Summary**



**Invoice #  16679-5**

**PERSONAL & CONFIDENTIAL**                                      April 30, 2021

Fieldwood Energy Inc.                                           Client #  100913
2000 West Sam Houston Parkway, South                            Case #  102503
Suite 1200
Houston, TX 77042

ATTN: Mike Dane, Senior Vice President and Chief Financial Officer

**Professional Fees**

| | | |
|---|---|---|
| DIP Financing Transaction Fee | $  1,000,000.00 | |
| Monthly Fee due on November 30, 2020 | 150,000.00 | |
| Monthly Fee due on December 30, 2020 | 150,000.00 | |
| Monthly Fee due on January 30, 2021 | 150,000.00 | |
| Professional Fees Due | | $  1,450,000.00 |

**Out of Pocket Expenses**

| | | |
|---|---|---|
| Travel and Overtime Meals | $     2,810.41 | |
| Telephone and Data | 1,864.97 | |
| Less: Remaining Pre-Filing Expense Retainer | (1,773.81) | |
| Out of Pocket Expenses Due | | $      2,901.57 |

**TOTAL AMOUNT DUE AND PAYABLE**                              **$  1,452,901.57**

**PAYMENT DUE UPON RECEIPT**

| Please Send Checks To: | Wire Transfer Instructions: |
|---|---|
| Houlihan Lokey Capital, Inc. | Bank of America |
| Accounts Receivable Department | Wire Transfer ABA #026009593 |
| 10250 Constellation Boulevard, 5th Floor | ACH ABA #121000358 |
| Los Angeles, California 90067-6802 | fbo Houlihan Lokey Capital, Inc. |
| | Account #1453120593 |
| | Swift Code (Int'l Wires Only): BOFAUS3N |
| | Federal ID #95-4024056 |

1001 Fannin St., Suite 4650 • Houston, TX 77002 • tel.832.319.5150 • fax.832.319.5151 • www.HL.com
Broker-dealer services through Houlihan Lokey Capital, Inc.

**<u>EXHIBIT B</u>**

**Expense Summary**

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|-------------|--------------------|--------|
| 11/3/20 | Self, Nicholas | Overtime Meals | $38.58 |
| 11/4/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 11/6/20 | Self, Nicholas | Overtime Meals | 19.11 |
| 11/8/20 | Self, Nicholas | Overtime Meals | 35.00 |
| 11/9/20 | Self, Nicholas | Overtime Meals | 29.28 |
| 11/11/20 | Self, Nicholas | Overtime Meals | 16.83 |
| 11/12/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 11/14/20 | Self, Nicholas | Overtime Meals | 39.47 |
| 11/15/20 | Self, Nicholas | Overtime Meals | 25.81 |
| 11/16/20 | Self, Nicholas | Overtime Meals | 31.78 |
| 11/17/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 11/19/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 11/22/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 11/23/20 | Self, Nicholas | Overtime Meals | 16.45 |
| 11/24/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 11/25/20 | Self, Nicholas | Overtime Meals | 14.29 |
| 11/29/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 11/30/20 | Moussa, Ahmed | Overtime Meals | 39.38 |
| 12/1/20 | Self, Nicholas | Overtime Meals | 20.00 |
| 12/1/20 | Moussa, Ahmed | Overtime Meals | 37.32 |
| 12/2/20 | Self, Nicholas | Overtime Meals | 17.38 |
| 12/2/20 | Moussa, Ahmed | Overtime Meals | 31.33 |
| 12/4/20 | Moussa, Ahmed | Overtime Meals | 30.29 |
| 12/5/20 | Self, Nicholas | Overtime Meals | 19.88 |
| 12/5/20 | Moussa, Ahmed | Overtime Meals | 36.55 |
| 12/6/20 | Moussa, Ahmed | Overtime Meals | 32.43 |
| 12/7/20 | Self, Nicholas | Overtime Meals | 20.00 |
| 12/7/20 | Moussa, Ahmed | Overtime Meals | 35.35 |
| 12/8/20 | Moussa, Ahmed | Overtime Meals | 35.35 |
| 12/9/20 | Self, Nicholas | Overtime Meals | 15.00 |
| 12/9/20 | Moussa, Ahmed | Overtime Meals | 27.21 |
| 12/10/20 | Self, Nicholas | Overtime Meals | 10.66 |
| 12/10/20 | Moussa, Ahmed | Overtime Meals | 34.87 |
| 12/11/20 | Self, Nicholas | Overtime Meals | 20.00 |
| 12/11/20 | Moussa, Ahmed | Overtime Meals | 35.51 |
| 12/12/20 | Self, Nicholas | Overtime Meals | 13.50 |
| 12/14/20 | Self, Nicholas | Overtime Meals | 20.00 |
| 12/14/20 | Moussa, Ahmed | Overtime Meals | 35.51 |
| 12/15/20 | Self, Nicholas | Overtime Meals | 5.22 |
| 12/15/20 | Moussa, Ahmed | Overtime Meals | 35.63 |
| 12/16/20 | Moussa, Ahmed | Overtime Meals | 34.41 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|-------------|--------------------|--------|
| 12/17/20 | Self, Nicholas | Overtime Meals | 15.94 |
| 12/17/20 | Moussa, Ahmed | Overtime Meals | 38.06 |
| 12/18/20 | Self, Nicholas | Overtime Meals | 10.51 |
| 12/18/20 | Moussa, Ahmed | Overtime Meals | 35.60 |
| 12/20/20 | Moussa, Ahmed | Overtime Meals | 33.70 |
| 12/22/20 | Moussa, Ahmed | Overtime Meals | 30.84 |
| 12/22/20 | Self, Nicholas | Overtime Meals | 13.56 |
| 12/23/20 | Moussa, Ahmed | Overtime Meals | 35.19 |
| 12/28/20 | Moussa, Ahmed | Overtime Meals | 19.69 |
| 12/28/20 | Self, Nicholas | Overtime Meals | 20.00 |
| 12/29/20 | Moussa, Ahmed | Overtime Meals | 32.98 |
| 12/30/20 | Moussa, Ahmed | Overtime Meals | 35.52 |
| 12/30/20 | Self, Nicholas | Overtime Meals | 20.00 |
| 1/2/21 | Moussa, Ahmed | Overtime Meals | 24.05 |
| 1/4/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 1/4/21 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 1/5/21 | Moussa, Ahmed | Overtime Meals | 35.69 |
| 1/6/21 | Moussa, Ahmed | Overtime Meals | 36.59 |
| 1/7/21 | Moussa, Ahmed | Overtime Meals | 35.67 |
| 1/8/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 1/8/21 | Moussa, Ahmed | Overtime Meals | 24.74 |
| 1/9/21 | Moussa, Ahmed | Overtime Meals | 20.05 |
| 1/9/21 | Self, Nicholas | Overtime Meals | 21.00 |
| 1/10/21 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 1/11/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 1/11/21 | Haney, Michael Xavier | Overtime Meals | 40.00 |
| 1/11/21 | Moussa, Ahmed | Overtime Meals | 36.52 |
| 1/12/21 | Moussa, Ahmed | Overtime Meals | 38.43 |
| 1/13/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 1/13/21 | Moussa, Ahmed | Overtime Meals | 35.62 |
| 1/14/21 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 1/15/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 1/15/21 | Moussa, Ahmed | Overtime Meals | 36.58 |
| 1/16/21 | Self, Nicholas | Overtime Meals | 15.94 |
| 1/16/21 | Moussa, Ahmed | Overtime Meals | 36.58 |
| 1/17/21 | Self, Nicholas | Overtime Meals | 8.50 |
| 1/17/21 | Moussa, Ahmed | Overtime Meals | 26.04 |
| 1/18/21 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 1/19/21 | Moussa, Ahmed | Overtime Meals | 37.18 |
| 1/20/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 1/20/21 | Moussa, Ahmed | Overtime Meals | 38.33 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|-------------|--------------------|--------|
| 1/21/21 | Self, Nicholas | Overtime Meals | 3.25 |
| 1/21/21 | Moussa, Ahmed | Overtime Meals | 35.04 |
| 1/22/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 1/22/21 | Moussa, Ahmed | Overtime Meals | 34.92 |
| 1/23/21 | Self, Nicholas | Overtime Meals | 16.24 |
| 1/23/21 | Moussa, Ahmed | Overtime Meals | 21.08 |
| 1/24/21 | Moussa, Ahmed | Overtime Meals | 39.56 |
| 1/25/21 | Moussa, Ahmed | Overtime Meals | 32.12 |
| 1/26/21 | Self, Nicholas | Overtime Meals | 3.25 |
| 1/26/21 | Moussa, Ahmed | Overtime Meals | 34.81 |
| 1/27/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 1/27/21 | Moussa, Ahmed | Overtime Meals | 37.40 |
| 1/28/21 | Moussa, Ahmed | Overtime Meals | 28.98 |
| 1/29/21 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 1/30/21 | Self, Nicholas | Overtime Meals | 11.88 |
| 1/30/21 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 1/31/21 | Moussa, Ahmed | Overtime Meals | 33.40 |
| **Overtime Meals Total** | | | **$2,810.41** |
| | | | |
| 11/6/20 | Self, Nicholas | Cellular Phone Charges | $95.00 |
| 11/20/20 | Haney, Michael Xavier | Cellular Phone Charges | 100.00 |
| 11/22/20 | Crowley, Daniel F. | Cellular Phone Charges | 45.40 |
| 11/26/20 | Hanson, John-Paul | Cellular Phone Charges | 23.10 |
| 11/26/20 | Hanson, John-Paul | Cellular Phone Charges | 13.75 |
| 11/28/20 | Villanueva, Richard Escobar | Cellular Phone Charges | 50.92 |
| 12/6/20 | Self, Nicholas | Cellular Phone Charges | 95.00 |
| 12/13/20 | Kinsella, John Andrew | Cellular Phone Charges | 13.81 |
| 12/20/20 | Haney, Michael Xavier | Cellular Phone Charges | 100.00 |
| 12/20/20 | Moussa, Ahmed | Cellular Phone Charges | 85.00 |
| 12/22/20 | Crowley, Daniel F. | Cellular Phone Charges | 44.74 |
| 12/26/20 | Hanson, John-Paul | Cellular Phone Charges | 23.10 |
| 12/26/20 | Hanson, John-Paul | Cellular Phone Charges | 13.75 |
| 12/28/20 | Villanueva, Richard Escobar | Cellular Phone Charges | 50.92 |
| 1/6/21 | Self, Nicholas | Cellular Phone Charges | 50.60 |
| 1/13/21 | Kinsella, John Andrew | Cellular Phone Charges | 13.83 |
| 1/20/21 | Haney, Michael Xavier | Cellular Phone Charges | 103.34 |
| 1/20/21 | Moussa, Ahmed | Cellular Phone Charges | 85.00 |
| 1/22/21 | Crowley, Daniel F. | Cellular Phone Charges | 44.81 |
| 1/26/21 | Hanson, John-Paul | Cellular Phone Charges | 13.84 |
| 1/26/21 | Hanson, John-Paul | Cellular Phone Charges | 23.40 |
| 1/28/21 | Villanueva, Richard Escobar | Cellular Phone Charges | 50.91 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|-------------|---------------------|--------|
| **Cellular Phone Charges Total** | | | **$1,140.22** |
| | | | |
| 10/24/20 | Global Crossing Conferencing | IT-Voice/Data Services | $115.31 |
| 11/24/20 | Global Crossing Conferencing | IT-Voice/Data Services | 151.18 |
| 12/24/20 | Global Crossing Conferencing | IT-Voice/Data Services | 214.57 |
| 1/1/21 | Global Crossing Conferencing | IT-Voice/Data Services | 40.65 |
| 1/8/21 | Global Crossing Conferencing | IT-Voice/Data Services | 60.96 |
| 1/17/21 | Global Crossing Conferencing | IT-Voice/Data Services | 86.68 |
| 1/24/21 | Global Crossing Conferencing | IT-Voice/Data Services | 55.40 |
| **IT-Voice/Data Services Total** | | | **$724.75** |
| | | | |
| **Grand Total** | | | **$4,675.38** |
| | | | |
| Unused Portion of Prepetition Expenses Retainer | | | $1,773.81 |
| | | | |
| **Total Expenses Reimbursement Sought in this Application** | | | **$2,901.57** |

**<u>EXHIBIT C</u>**

**Time Records**

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - Summary

**Houlihan Lokey Professionals and Hours**
**(December 1, 2020 - December 31, 2020)**

| Employee | Position | Category | | | | | | Total Hours |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
| J.P. Hanson | Managing Director | 1.0 | 42.5 | 26.5 | - | 5.5 | 14.0 | 89.5 |
| Dan Crowley | Director | 10.0 | 44.5 | 20.5 | 1.0 | 5.5 | 48.5 | 130.0 |
| Michael Haney | Director | 17.0 | 50.0 | 23.5 | 7.5 | 4.0 | 65.0 | 167.0 |
| Jerry Eumont | Director | - | - | - | - | - | 2.0 | 2.0 |
| Manuel Amaro | Director | - | - | - | - | - | 2.0 | 2.0 |
| Ahmed Moussa | Associate | 1.5 | 24.0 | 15.0 | - | 4.5 | 107.5 | 152.5 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | 4.0 | 4.0 |
| Ed Trevino | Engineering Associate | - | - | - | - | - | - | - |
| Nick Self | Financial Analyst | - | 27.5 | 14.5 | - | 6.0 | 129.0 | 177.0 |
| John Kinsella | Financial Analyst | 7.5 | 22.0 | 13.5 | - | 7.0 | 124.5 | 174.5 |
| **Total** | | **37.0** | **210.5** | **113.5** | **8.5** | **32.5** | **496.5** | **898.5** |

**Category Legend**

| | |
| --- | --- |
| 1 | General Case Administration |
| 2 | Communication with Debtors and Debtor Advisors |
| 3 | Communication with Creditors, UCC, Advisors, and Regulators |
| 4 | M&A Process Management |
| 5 | Other Communication |
| 6 | Analysis, Presentations and Due Diligence |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - December 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **J.P. Hanson** | | | | | | | | | |
| 12/1/2020 | Tue | Review plan and disclosure statement; financing analysis; board call | | 2.0 | 0.5 | | | | 2.5 |
| 12/2/2020 | Wed | Exit costs analysis; financing analysis; lender update | | 2.0 | 1.0 | | | 1.0 | 4.0 |
| 12/3/2020 | Thu | FLFO update; UCC update; coordinating board committee call; general cash review | | 1.0 | 2.0 | | | | 3.0 |
| 12/4/2020 | Fri | Financing analysis; prep board call; call with restructuring committee; review discolsure statement | | 2.0 | 1.0 | | | 0.5 | 3.5 |
| 12/5/2020 | Sat | | | | | | | | - |
| 12/6/2020 | Sun | Review disclosure statement and exit costs analysis | | | | | | 2.0 | 2.0 |
| 12/7/2020 | Mon | Review disclosure statement; exit costs analysis; financing analysis | | 2.0 | 1.0 | | 0.5 | 0.5 | 4.0 |
| 12/8/2020 | Tue | Board call; discussion with FLTLs re financing term sheet; exit costs analysis; Plan discussion | | 2.5 | 1.5 | | | 0.5 | 4.5 |
| 12/9/2020 | Wed | Predecessor discussions; discuss exit cost estimates; lender update | | 2.0 | 1.5 | | 1.0 | | 4.5 |
| 12/10/2020 | Thu | Review financing analysis; review board materials; discussion exit costs; FLFO update; UCC discussion | | 2.5 | 1.0 | | 0.5 | 0.5 | 4.5 |
| 12/11/2020 | Fri | Discuss exit costs; predecessor analysis; plan discussion | 0.5 | 1.5 | | | 1.0 | 0.5 | 3.5 |
| 12/12/2020 | Sat | | | | | | | | - |
| 12/13/2020 | Sun | | | | | | | | - |
| 12/14/2020 | Mon | Predecessor analysis; financing analysis; disclosure statement; preparation lender meeting | | 1.5 | 1.0 | | | 0.5 | 3.0 |
| 12/15/2020 | Tue | Review financing term sheet; preparation lender meeting; review predecessor analysis; FLFO discussion; discussion with directors and management | | 1.5 | 1.5 | | | 0.5 | 3.5 |
| 12/16/2020 | Wed | Review disclosure statement; financing analysis; lender advisor discussions | | 1.5 | 1.0 | | 0.5 | | 3.0 |
| 12/17/2020 | Thu | Discussion of plan and disclosure statement; UCC discussion; lender meeting; FLFO discussions | | 2.0 | 2.0 | | 1.5 | | 5.5 |
| 12/18/2020 | Fri | Plan and disclosure statement discussion; financing analysis; discussion of wind down and predecessor analyses | | 1.5 | 1.5 | | | 0.5 | 3.5 |
| 12/19/2020 | Sat | Financing analysis; UCC due diligence; review FWE I analysis | | 1.5 | | | | 2.0 | 3.5 |
| 12/20/2020 | Sun | | | | | | | | - |
| 12/21/2020 | Mon | Financing analysis; review predecessor analysis; wind down analysis; review RDV analysis; review P&A information | | 1.5 | 0.5 | | | 0.5 | 2.5 |
| 12/22/2020 | Tue | Predecessor analysis; board call; financing analysis; FLTL discussion; disclosure statement review | | 2.0 | 1.5 | | | 0.5 | 4.0 |
| 12/23/2020 | Wed | Review FWE III analysis; exit costs analysis; lender update call; general case administration | 0.5 | 2.0 | 1.5 | | | 0.5 | 4.5 |
| 12/24/2020 | Thu | Review plan and disclsoure statement; UCC discussion; FWE I / III analysis | | 1.0 | 1.5 | | | 1.0 | 3.5 |
| 12/25/2020 | Fri | | | | | | | | - |
| 12/26/2020 | Sat | | | | | | 0.5 | | 0.5 |
| 12/27/2020 | Sun | | | | | | | | - |
| 12/28/2020 | Mon | Call with UCC advisors; review unencumbered assets; review disclosure statement | | 2.0 | 1.0 | | | | 3.0 |
| 12/29/2020 | Tue | Board call; review disclosure statement; lender discussion; financing analysis | | 3.0 | 1.0 | | | | 4.0 |
| 12/30/2020 | Wed | Financing analysis; review unencumbered assets; mortgage review; lease reconciliation analysis; general case management | | 2.0 | 2.0 | | | 0.5 | 4.5 |
| 12/31/2020 | Thu | Review Plan and Disclosure Statement; FLFO update; call with independent directors, coordination work streams | | 2.0 | 1.0 | | | 2.0 | 5.0 |
| **Period Total** | | | 1.0 | 42.5 | 26.5 | - | 5.5 | 14.0 | 89.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - December 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Dan Crowley** | | | | | | | | | |
| 12/1/2020 | Tue | Review plan and disclosure statement; financing analysis; NewCo analysis; board call; surety diligence | 0.5 | 3.5 | | | | 3.0 | 7.0 |
| 12/2/2020 | Wed | Exit costs analysis; lender due diligence; financing analysis; lender update | | 0.5 | 1.0 | | | 1.5 | 3.0 |
| 12/3/2020 | Thu | FLFO update; UCC update; UCC diligence; general case review; coordinating board committee call | 1.5 | 0.5 | 1.0 | 0.5 | | 0.5 | 4.0 |
| 12/4/2020 | Fri | UCC due diligence; call with restructuring committee; review discolsure statement; financing analysis | | 1.5 | 0.5 | | | 2.0 | 4.0 |
| 12/5/2020 | Sat | Review disclosure statement; exit costs analysis | | | | | | 1.5 | 1.5 |
| 12/6/2020 | Sun | | | | | | | | - |
| 12/7/2020 | Mon | Review disclosure statement; exit costs analysis; lender due diligence; P&A discussion with UCC; financing analysis | 0.5 | 2.0 | 0.5 | | 0.5 | 1.0 | 4.5 |
| 12/8/2020 | Tue | Board call; discussion with FLTLs re financing term sheet; M&A coordination; exit costs analysis | | 2.5 | 0.5 | | | 2.0 | 5.0 |
| 12/9/2020 | Wed | Predecessor discussions; discuss exit cost estimates; review company financials; financing analysis; lender update | | 1.5 | 0.5 | | 1.0 | 2.5 | 5.5 |
| 12/10/2020 | Thu | Review financing analysis; review board materials; discuss exit costs; FLFO update | | 2.0 | 1.0 | | 0.5 | 0.5 | 4.0 |
| 12/11/2020 | Fri | Discuss exit costs; predecessor analysis; plan discussion | 1.0 | 1.5 | 0.5 | | 1.0 | | 4.0 |
| 12/12/2020 | Sat | | | | | | | | - |
| 12/13/2020 | Sun | Liquidity analysis; review predecessor analysis | | | | 0.5 | | 4.0 | 4.5 |
| 12/14/2020 | Mon | Predecessor analysis; UCC discussion; financing analysis; disclosure statement; preparation lender meeting | 0.5 | 1.0 | | | | 2.5 | 4.0 |
| 12/15/2020 | Tue | Review financing term sheet; preparation lender meeting; review predecessor analysis; financing analysis | 1.0 | 3.0 | 0.5 | | | 4.0 | 8.5 |
| 12/16/2020 | Wed | Review disclosure statement; discussion of plan; financing analysis; presentation for lender meeting | | 2.5 | 1.5 | | 0.5 | 1.5 | 6.0 |
| 12/17/2020 | Thu | Discussion of plan and disclosure statement; UCC discussion; lender meeting | 0.5 | | 3.0 | | 1.5 | 0.5 | 5.5 |
| 12/18/2020 | Fri | Review wind down budget; review disclosure statement; plan discussion; financing analysis | | 3.0 | | | | 2.0 | 5.0 |
| 12/19/2020 | Sat | UCC due diligence; review FWE I analysis; financing analysis | 0.5 | 0.5 | 0.5 | | | 1.0 | 2.5 |
| 12/20/2020 | Sun | Review FWE I analysis; review HL fee application; review disclosure statement exhibit | 1.0 | | | | | 2.5 | 3.5 |
| 12/21/2020 | Mon | Review FWE I analysis; financing analysis; review predecessor analysis; wind down analysis; review RDV analysis; review P&A information | 0.5 | 1.0 | 1.0 | | | 2.5 | 5.0 |
| 12/22/2020 | Tue | Predecessor analysis; board call; NewCo analysis; FWE I analysis; RDV analysis; financing analysis | 1.0 | 5.0 | 2.0 | | | 3.0 | 11.0 |
| 12/23/2020 | Wed | Review FWE III analysis; claims analysis; cleansing materials; exit costs analysis; lender update call | | 2.0 | 1.0 | | | 2.5 | 5.5 |
| 12/24/2020 | Thu | Review plan and disclsoure statement; UCC discussion; FWE I / III analysis; RDV analysis | | 2.0 | 0.5 | | | 1.0 | 3.5 |
| 12/25/2020 | Fri | | | | | | | | - |
| 12/26/2020 | Sat | Coordination re: workstreams | | | | | 0.5 | | 0.5 |
| 12/27/2020 | Sun | Reviewing FWE I analysis; general case administration | 0.5 | | | | | 1.5 | 2.0 |
| 12/28/2020 | Mon | Call with UCC advisors; review unencumbered assets; review disclosure statement | 0.5 | 1.0 | 2.0 | | | 1.0 | 4.5 |
| 12/29/2020 | Tue | Coordination re workstreams; board call; review disclosure statement; NewCo analysis; lender discussion; financing analysis | | 3.0 | 2.0 | | | 0.5 | 5.5 |
| 12/30/2020 | Wed | Coordination re work streams; review unencumbered assets; mortgage review; lease reconciliation analysis | 0.5 | 4.0 | 0.5 | | | 2.0 | 7.0 |
| 12/31/2020 | Thu | Review Plan and Disclosure Statement; FLFO update; call with independent directors, coordination work streams | | 1.0 | 0.5 | | | 2.0 | 3.5 |
| | | **Period Total** | 10.0 | 44.5 | 20.5 | 1.0 | 5.5 | 48.5 | 130.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - December 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Michael Haney** | | | | | | | | | |
| 12/1/2020 | Tue | Fee application; review plan and disclosure statement; surety diligence; UCC diligence; financing analysis; NewCo analysis; board call | 4.0 | 6.0 | 1.0 | | | 1.0 | 12.0 |
| 12/2/2020 | Wed | Fee application; exit costs analysis; lender due diligence; financing analysis; lender update | 1.0 | 3.0 | 1.0 | | | 5.0 | 10.0 |
| 12/3/2020 | Thu | Fee app; FLFO update; UCC update; UCC diligence; surety diligence; coordination M&A process | 0.5 | 0.5 | 3.0 | 0.5 | | 4.0 | 8.5 |
| 12/4/2020 | Fri | UCC due diligence; call with restructuring committee; surety due diligence; review disclosure statement; financing analysis; M&A discussion | | 1.5 | 1.5 | 1.5 | | 1.5 | 6.0 |
| 12/5/2020 | Sat | Review disclosure statement; exit costs analysis | | | | | | 1.5 | 1.5 |
| 12/6/2020 | Sun | Lender due diligence | | | 0.5 | | | | 0.5 |
| 12/7/2020 | Mon | Review disclosure statement; exit costs analysis; lender due diligence; P&A discussion with UCC; financing analysis | | 3.0 | 1.5 | | 0.5 | 2.0 | 7.0 |
| 12/8/2020 | Tue | Surety due diligence; board call; discussion with FLTLs re financing term sheet; M&A coordination; exit costs analysis | | 3.5 | 1.0 | 0.5 | | 1.5 | 6.5 |
| 12/9/2020 | Wed | Discuss exit cost estimates; review company financials; surety due diligence; financing analysis; lender due diligence; M&A buyer discussions; variance analysis; lender update | | 1.5 | 0.5 | 0.5 | | 4.5 | 7.0 |
| 12/10/2020 | Thu | Review financing analysis; review board materials; discuss exit costs; M&A due diligence; FLFO update | | 1.5 | 0.5 | 0.5 | | 1.0 | 3.5 |
| 12/11/2020 | Fri | FLFO due diligence, UCC due diligence, discuss exit costs; M&A coordination; predecessor analysis | | 1.5 | 1.0 | 1.0 | | | 3.5 |
| 12/12/2020 | Sat | Predecessor analysis | | | | | | 1.0 | 1.0 |
| 12/13/2020 | Sun | Liquidity analysis; review predecessor analysis | | | | | | 1.5 | 1.5 |
| 12/14/2020 | Mon | Review fee application; predecessor analysis; UCC discussion; M&A coordination; financing analysis; disclosure statement; preparation lender meeting | 2.0 | 1.0 | 0.5 | | | 4.0 | 8.0 |
| 12/15/2020 | Tue | Review fee application; review financing term sheet; preparation lender meeting; review predecessor analysis; financing analysis | 1.5 | 3.0 | | | | 4.0 | 8.5 |
| 12/16/2020 | Wed | Review disclosure statement; discussion of plan; financing analysis; presentation for lender meeting; review fee application | 0.5 | 2.5 | 1.0 | | | 4.5 | 8.5 |
| 12/17/2020 | Thu | Discussion of plan and disclosure statement; review surety diligence; UCC discussion; lender meeting; M&A due diligence | | | 3.5 | 0.5 | | 2.0 | 6.0 |
| 12/18/2020 | Fri | Review fee application; review surety due diligence; review wind down budget; review disclosure statement; M&A discussion and due diligence; plan discussion | 1.0 | 4.5 | | 2.0 | 1.0 | | 8.5 |
| 12/19/2020 | Sat | UCC due diligence; review fee application; review FWE I analysis | 4.5 | 0.5 | | | | 1.0 | 6.0 |
| 12/20/2020 | Sun | Review fee application; review disclosure statement | 1.0 | | | | | 1.0 | 2.0 |
| 12/21/2020 | Mon | Surety due diligence; review FWE I analysis; review fee application; review predecessor analysis; wind down analysis; review RDV analysis | 1.0 | 3.0 | | | 0.5 | 5.0 | 9.5 |
| 12/22/2020 | Tue | Predecessor analysis; board call; NewCo analysis; surety due diligence; UCC due diligence; FWE I analysis; RDV analysis; financing analysis | | 4.0 | 1.0 | | 0.5 | 2.5 | 8.0 |
| 12/23/2020 | Wed | Surety due diligence; UCC due diligence; claims analysis; cleansing materials; exit costs analysis; variance analysis; RDV analysis | | 1.5 | 1.5 | | | 4.5 | 7.5 |
| 12/24/2020 | Thu | Review plan and disclosure statement; UCC discussion; FWE I / III analysis; RDV analysis | | 1.0 | 0.5 | | | 1.5 | 3.0 |
| 12/25/2020 | Fri | | | | | | | | - |
| 12/26/2020 | Sat | Coordination re: workstreams | | | | | 0.5 | | 0.5 |
| 12/27/2020 | Sun | FWE I analysis | | | | | | 0.5 | 0.5 |
| 12/28/2020 | Mon | Call with UCC advisors; review unencumbered assets; cleansing materials; review disclosure statement; surety analysis | | 1.5 | 1.0 | | | 3.0 | 5.5 |
| 12/29/2020 | Tue | Coordination re workstreams; board call; review unencumbered assets; review disclosure statement; NewCo analysis; lender discussion | | 3.0 | 1.5 | | 1.0 | 2.0 | 7.5 |
| 12/30/2020 | Wed | Coordination re work streams; review unencumbered assets; review cleansing materials; mortgage review; lease reconciliation analysis | | 2.0 | 1.0 | | | 3.0 | 6.0 |
| 12/31/2020 | Thu | Review Plan and Disclosure Statement; FLFO update; call with independent directors, coordination work streams | | 0.5 | 0.5 | | | 2.0 | 3.0 |
| | | **Period Total** | 17.0 | 50.0 | 23.5 | 7.5 | 4.0 | 65.0 | 167.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - December 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------|
| **Jerry Eumont** | | | | | | | | | |
| 12/1/2020 | Tue | | | | | | | | - |
| 12/2/2020 | Wed | Engineering analysis | | | | | | 0.5 | 0.5 |
| 12/3/2020 | Thu | | | | | | | | - |
| 12/4/2020 | Fri | | | | | | | | - |
| 12/5/2020 | Sat | | | | | | | | - |
| 12/6/2020 | Sun | | | | | | | | - |
| 12/7/2020 | Mon | | | | | | | | - |
| 12/8/2020 | Tue | | | | | | | | - |
| 12/9/2020 | Wed | | | | | | | | - |
| 12/10/2020 | Thu | | | | | | | | - |
| 12/11/2020 | Fri | | | | | | | | - |
| 12/12/2020 | Sat | | | | | | | | - |
| 12/13/2020 | Sun | | | | | | | | - |
| 12/14/2020 | Mon | | | | | | | | - |
| 12/15/2020 | Tue | | | | | | | | - |
| 12/16/2020 | Wed | | | | | | | | - |
| 12/17/2020 | Thu | | | | | | | | - |
| 12/18/2020 | Fri | | | | | | | | - |
| 12/19/2020 | Sat | | | | | | | | - |
| 12/20/2020 | Sun | | | | | | | | - |
| 12/21/2020 | Mon | Engineering analysis | | | | | | 0.5 | 0.5 |
| 12/22/2020 | Tue | | | | | | | | - |
| 12/23/2020 | Wed | | | | | | | | - |
| 12/24/2020 | Thu | | | | | | | | - |
| 12/25/2020 | Fri | | | | | | | | - |
| 12/26/2020 | Sat | | | | | | | | - |
| 12/27/2020 | Sun | Engineering analysis | | | | | | 0.5 | 0.5 |
| 12/28/2020 | Mon | Engineering analysis | | | | | | 0.5 | 0.5 |
| 12/29/2020 | Tue | | | | | | | | - |
| 12/30/2020 | Wed | | | | | | | | - |
| 12/31/2020 | Thu | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 2.0 | 2.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - December 2020 Detail

| Date | Day | Notes | 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------------|
| | | | | | Category | | | | |
| **Manuel Amaro** | | | | | | | | | |
| 12/1/2020 | Tue | | | | | | | | - |
| 12/2/2020 | Wed | Engineering analysis | | | | | | 0.5 | 0.5 |
| 12/3/2020 | Thu | | | | | | | | - |
| 12/4/2020 | Fri | | | | | | | | - |
| 12/5/2020 | Sat | | | | | | | | - |
| 12/6/2020 | Sun | | | | | | | | - |
| 12/7/2020 | Mon | | | | | | | | - |
| 12/8/2020 | Tue | | | | | | | | - |
| 12/9/2020 | Wed | | | | | | | | - |
| 12/10/2020 | Thu | | | | | | | | - |
| 12/11/2020 | Fri | | | | | | | | - |
| 12/12/2020 | Sat | | | | | | | | - |
| 12/13/2020 | Sun | | | | | | | | - |
| 12/14/2020 | Mon | | | | | | | | - |
| 12/15/2020 | Tue | | | | | | | | - |
| 12/16/2020 | Wed | | | | | | | | - |
| 12/17/2020 | Thu | | | | | | | | - |
| 12/18/2020 | Fri | | | | | | | | - |
| 12/19/2020 | Sat | | | | | | | | - |
| 12/20/2020 | Sun | | | | | | | | - |
| 12/21/2020 | Mon | Engineering analysis | | | | | | 0.5 | 0.5 |
| 12/22/2020 | Tue | | | | | | | | - |
| 12/23/2020 | Wed | | | | | | | | - |
| 12/24/2020 | Thu | | | | | | | | - |
| 12/25/2020 | Fri | | | | | | | | - |
| 12/26/2020 | Sat | | | | | | | | - |
| 12/27/2020 | Sun | Engineering analysis | | | | | | 0.5 | 0.5 |
| 12/28/2020 | Mon | Engineering analysis | | | | | | 0.5 | 0.5 |
| 12/29/2020 | Tue | | | | | | | | - |
| 12/30/2020 | Wed | | | | | | | | - |
| 12/31/2020 | Thu | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 2.0 | 2.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - December 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:--:|:--:|:--:|:--:|:--:|:--:|:--:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ahmed Moussa** | | | | | | | | | |
| 12/1/2020 | Tue | Review plan and disclosure statement; surety diligence; UCC diligence; financing analysis; NewCo analysis; board call | 0.5 | 2.5 | 2.0 | | | 2.0 | 7.0 |
| 12/2/2020 | Wed | Exit costs analysis; lender due diligence; financing analysis; lender update; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | 0.5 | | | 6.0 | 7.5 |
| 12/3/2020 | Thu | Review fee app; FLFO update; UCC update; UCC diligence; surety diligence | | 2.5 | 1.5 | | | | 4.0 |
| 12/4/2020 | Fri | UCC due diligence; call with restructuring committee; review discolsure statement; financing; NewCo, FWE I, FWE III, RDV analysis | | 2.5 | 0.5 | | | 2.0 | 5.0 |
| 12/5/2020 | Sat | Review disclosure statement; exit costs analysis | | | | | | 1.5 | 1.5 |
| 12/6/2020 | Sun | | | | | | | | - |
| 12/7/2020 | Mon | Review disclosure statement; exit costs analysis; P&A discussion with UCC; financing analysis | | 1.5 | 1.5 | | | 2.0 | 5.0 |
| 12/8/2020 | Tue | Board call; discussion with FLTLs re financing term sheet; exit costs analysis | 0.5 | 2.0 | | | | 1.0 | 3.5 |
| 12/9/2020 | Wed | Discuss exit cost estimates; review company financials; financing analysis; lender due diligence; lender update; board materials; NewCo, FWE I, FWE III, RDV analysis | 0.5 | 0.5 | 0.5 | | | 5.0 | 6.5 |
| 12/10/2020 | Thu | Review financing analysis; board materials; discuss exit costs; FLFO update | | 2.0 | 0.5 | | | 2.0 | 4.5 |
| 12/11/2020 | Fri | FLFO due diligence, UCC due diligence, discuss exit costs; DIP study | | 1.0 | 1.0 | | 0.5 | 2.0 | 4.5 |
| 12/12/2020 | Sat | | | | | | | | - |
| 12/13/2020 | Sun | Hedging schedule; liquidity analysis; review predecessor analysis; NewCo, FWE I, FWE III, RDV analysis | | | | | | 5.0 | 5.0 |
| 12/14/2020 | Mon | Predecessor analysis; UCC discussion; financing analysis; disclosure statement; preparation lender meeting | | 2.0 | 1.0 | | | 3.0 | 6.0 |
| 12/15/2020 | Tue | Predecessor analysis; preparation lender meeting; financing analysis; NewCo, FWE I, FWE III, RDV analysis | | | | | | 4.0 | 4.0 |
| 12/16/2020 | Wed | Review disclosure statement; discussion of plan; financing analysis; presentation for lender meeting; NewCo, FWE I, FWE III, RDV analysis | | | | | | 6.0 | 6.0 |
| 12/17/2020 | Thu | Discussion of plan and disclosure statement; UCC discussion; lender meeting; NewCo, FWE I, FWE III, RDV analysis | | | 1.0 | | | 4.0 | 5.0 |
| 12/18/2020 | Fri | Review surety due diligence; review wind down budget; review disclosure statement; plan discussion | | 2.5 | | | 1.0 | 4.0 | 7.5 |
| 12/19/2020 | Sat | Disclosure statement; NewCo, FWE I, FWE III, RDV analysis | | | | | | 4.0 | 4.0 |
| 12/20/2020 | Sun | FWE I analysis; review disclosure statement | | | | | | 4.0 | 4.0 |
| 12/21/2020 | Mon | FWE I analysis; review predecessor and wind down analysis; RDV analysis | | | | | 0.5 | 6.0 | 6.5 |
| 12/22/2020 | Tue | Predecessor analysis; board call; NewCo analysis; FWE I analysis; RDV analysis | | | | | 2.0 | 3.0 | 5.0 |
| 12/23/2020 | Wed | Claims analysis; exit costs analysis; RDV analysis; disclosure statement exhibit; cleansing materials; FWE I analysis; FLTL discussions | | 1.0 | 0.5 | | | 6.0 | 7.5 |
| 12/24/2020 | Thu | Review plan and disclsoure statement; cleansing materials; UCC discussion; FWE I / III analysis; RDV analysis | | 1.0 | 0.5 | | | 3.0 | 4.5 |
| 12/25/2020 | Fri | | | | | | | | - |
| 12/26/2020 | Sat | | | | | | | | - |
| 12/27/2020 | Sun | FWE I analysis | | | | | | 2.0 | 2.0 |
| 12/28/2020 | Mon | NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | 0.5 | 10.0 | 11.5 |
| 12/29/2020 | Tue | Coordination re workstreams; board call; unencumbered assets analysis; NewCo analysis; lender discussion; FLTL discussions | | | 2.0 | | | 6.0 | 8.0 |
| 12/30/2020 | Wed | Coordination re work streams; FLTL discussions; review unencumbered assets; review cleansing materials; mortgage review; lease reconciliation analysis | | 1.0 | 1.0 | | | 8.0 | 10.0 |
| 12/31/2020 | Thu | Unencumbered assets analysis; FLFO discussions; NewCo, FWE I, FWE III, RDV analysis | | | 1.0 | | | 6.0 | 7.0 |
| **Period Total** | | | 1.5 | 24.0 | 15.0 | - | 4.5 | 107.5 | 152.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - December 2020 Detail

| Date | Day | Notes | 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------------|
| **Richard Villanueva** | | | | | | | | | |
| 12/1/2020 | Tue | | | | | | | | - |
| 12/2/2020 | Wed | Engineering analysis | | | | | | 2.0 | 2.0 |
| 12/3/2020 | Thu | | | | | | | | - |
| 12/4/2020 | Fri | | | | | | | | - |
| 12/5/2020 | Sat | | | | | | | | - |
| 12/6/2020 | Sun | | | | | | | | - |
| 12/7/2020 | Mon | | | | | | | | - |
| 12/8/2020 | Tue | | | | | | | | - |
| 12/9/2020 | Wed | | | | | | | | - |
| 12/10/2020 | Thu | | | | | | | | - |
| 12/11/2020 | Fri | | | | | | | | - |
| 12/12/2020 | Sat | | | | | | | | - |
| 12/13/2020 | Sun | | | | | | | | - |
| 12/14/2020 | Mon | | | | | | | | - |
| 12/15/2020 | Tue | | | | | | | | - |
| 12/16/2020 | Wed | | | | | | | | - |
| 12/17/2020 | Thu | | | | | | | | - |
| 12/18/2020 | Fri | | | | | | | | - |
| 12/19/2020 | Sat | | | | | | | | - |
| 12/20/2020 | Sun | | | | | | | | - |
| 12/21/2020 | Mon | Engineering analysis | | | | | | 1.0 | 1.0 |
| 12/22/2020 | Tue | | | | | | | | - |
| 12/23/2020 | Wed | | | | | | | | - |
| 12/24/2020 | Thu | | | | | | | | - |
| 12/25/2020 | Fri | | | | | | | | - |
| 12/26/2020 | Sat | | | | | | | | - |
| 12/27/2020 | Sun | Engineering analysis | | | | | | 0.5 | 0.5 |
| 12/28/2020 | Mon | Engineering analysis | | | | | | 0.5 | 0.5 |
| 12/29/2020 | Tue | | | | | | | | - |
| 12/30/2020 | Wed | | | | | | | | - |
| 12/31/2020 | Thu | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 4.0 | 4.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - December 2020 Detail

| Date | Day | Notes | | | Category | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ed Trevino** | | | | | | | | | |
| 12/1/2020 | Tue | | | | | | | | - |
| 12/2/2020 | Wed | | | | | | | | - |
| 12/3/2020 | Thu | | | | | | | | - |
| 12/4/2020 | Fri | | | | | | | | - |
| 12/5/2020 | Sat | | | | | | | | - |
| 12/6/2020 | Sun | | | | | | | | - |
| 12/7/2020 | Mon | | | | | | | | - |
| 12/8/2020 | Tue | | | | | | | | - |
| 12/9/2020 | Wed | | | | | | | | - |
| 12/10/2020 | Thu | | | | | | | | - |
| 12/11/2020 | Fri | | | | | | | | - |
| 12/12/2020 | Sat | | | | | | | | - |
| 12/13/2020 | Sun | | | | | | | | - |
| 12/14/2020 | Mon | | | | | | | | - |
| 12/15/2020 | Tue | | | | | | | | - |
| 12/16/2020 | Wed | | | | | | | | - |
| 12/17/2020 | Thu | | | | | | | | - |
| 12/18/2020 | Fri | | | | | | | | - |
| 12/19/2020 | Sat | | | | | | | | - |
| 12/20/2020 | Sun | | | | | | | | - |
| 12/21/2020 | Mon | | | | | | | | - |
| 12/22/2020 | Tue | | | | | | | | - |
| 12/23/2020 | Wed | | | | | | | | - |
| 12/24/2020 | Thu | | | | | | | | - |
| 12/25/2020 | Fri | | | | | | | | - |
| 12/26/2020 | Sat | | | | | | | | - |
| 12/27/2020 | Sun | | | | | | | | - |
| 12/28/2020 | Mon | | | | | | | | - |
| 12/29/2020 | Tue | | | | | | | | - |
| 12/30/2020 | Wed | | | | | | | | - |
| 12/31/2020 | Thu | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - December 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|----------|---|---|---|---|---|-------------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Nick Self** | | | | | | | | | |
| 12/1/2020 | Tue | UCC diligence; financing analysis; NewCo analysis; board call | | 2.0 | 0.5 | | | 8.0 | 10.5 |
| 12/2/2020 | Wed | Exit costs analysis; lender due diligence; financing analysis; NewCo, FWE I, FWE III, RDV analysis | | 2.5 | 1.0 | | | 7.0 | 10.5 |
| 12/3/2020 | Thu | FLFO update; UCC update; UCC diligence; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | 1.0 | | | 4.0 | 6.0 |
| 12/4/2020 | Fri | Call with restructuring committee; financing analysis; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | 0.5 | | | 4.5 | 6.0 |
| 12/5/2020 | Sat | Exit costs analysis; surtey and UCC due diligence | | 1.0 | 1.0 | | | | 2.0 |
| 12/6/2020 | Sun | | | | | | | | - |
| 12/7/2020 | Mon | Review disclosure statement; exit costs analysis; P&A discussion with UCC; financing analysis | | 1.0 | 1.0 | | | 4.0 | 6.0 |
| 12/8/2020 | Tue | Board call; discussion with FLTLs re financing term sheet; exit costs analysis | | 2.0 | | | 0.5 | 3.0 | 5.5 |
| 12/9/2020 | Wed | Discuss exit cost estimates; review company financials; financing analysis; lender due diligence; lender update; board materials; Ne | | 1.0 | 0.5 | | 0.5 | 5.5 | 7.5 |
| 12/10/2020 | Thu | Review financing analysis; board materials; discuss exit costs; FLFO update | | | 0.5 | | | | 0.5 |
| 12/11/2020 | Fri | FLFO due diligence, UCC due diligence, discuss exit costs; DIP study | | 1.0 | 1.0 | | 0.5 | 2.5 | 5.0 |
| 12/12/2020 | Sat | | | | | | | | - |
| 12/13/2020 | Sun | Hedging schedule; liquidity analysis; review predecessor analysis; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | 0.5 | 4.5 | 6.0 |
| 12/14/2020 | Mon | Predecessor analysis; UCC discussion; financing analysis; disclosure statement; preparation lender meeting | | 2.0 | 1.0 | | | 4.5 | 7.5 |
| 12/15/2020 | Tue | Predecessor analysis; preparation lender meeting; financing analysis; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | | 3.5 | 4.5 |
| 12/16/2020 | Wed | Discussion of plan; financing analysis; presentation for lender meeting; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | | 6.0 | 7.0 |
| 12/17/2020 | Thu | UCC discussion; lender meeting; NewCo, FWE I, FWE III, RDV analysis | | 0.5 | 1.0 | | | 4.0 | 5.5 |
| 12/18/2020 | Fri | Surety due diligence; review wind down budget; plan discussion; NewCo, FWE I, FWE III, RDV analysis | | 2.5 | 1.0 | | 1.0 | 5.0 | 9.5 |
| 12/19/2020 | Sat | Disclosure statement review; NewCo, FWE I, FWE III, RDV analysis | | 0.5 | | | | 4.0 | 4.5 |
| 12/20/2020 | Sun | FWE I analysis; review disclosure statement | | 1.0 | | | | 4.0 | 5.0 |
| 12/21/2020 | Mon | FWE I analysis; review predecessor and wind down analysis; RDV analysis | | 1.5 | | | 0.5 | 8.0 | 10.0 |
| 12/22/2020 | Tue | Predecessor analysis; board call; NewCo analysis; FWE I analysis; RDV analysis | | | | | 2.0 | 2.0 | 4.0 |
| 12/23/2020 | Wed | Claims analysis; exit costs analysis; RDV analysis; disclosure statement exhibit; FWE I analysis; FLTL discussions | | 1.0 | 0.5 | | | 10.0 | 11.5 |
| 12/24/2020 | Thu | UCC discussion; FWE I / III analysis; RDV analysis | | 1.0 | | | | 3.0 | 4.0 |
| 12/25/2020 | Fri | | | | | | | | - |
| 12/26/2020 | Sat | | | | | | | | - |
| 12/27/2020 | Sun | FWE I analysis | | | | | | 2.0 | 2.0 |
| 12/28/2020 | Mon | NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | 0.5 | 11.0 | 12.5 |
| 12/29/2020 | Tue | Coordination re workstreams; board call; unencumbered assets analysis; NewCo analysis; lender discussion; FLTL discussions | | | 2.0 | | | 7.0 | 9.0 |
| 12/30/2020 | Wed | Coordination re work streams; FLTL discussions; review unencumbered assets; review cleansing materials; mortgage review; leas | | 1.0 | 1.0 | | | 6.0 | 8.0 |
| 12/31/2020 | Thu | Unencumbered assets analysis; FLFO discussions; NewCo, FWE I, FWE III, RDV analysis | | | 1.0 | | | 6.0 | 7.0 |
| **Period Total** | | | - | 27.5 | 14.5 | - | 6.0 | 129.0 | **177.0** |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - December 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|-----------|---|---|---|---|---|-------------|
| **John Kinsella** | | | | | | | | | |
| 12/1/2020 | Tue | Review plan and disclosure statement; surety diligence; UCC diligence; financing analysis; NewCo analysis; board call; fee application | 1.0 | 2.5 | 2.0 | | 0.5 | 2.0 | 8.0 |
| 12/2/2020 | Wed | Exit costs analysis; lender due diligence; financing analysis; lender update; NewCo, FWE I, FWE III, RDV analysis; fee application | 1.5 | 1.0 | 0.5 | | | 6.0 | 9.0 |
| 12/3/2020 | Thu | Review fee app; FLFO update; UCC update; UCC diligence; surety diligence | 0.5 | 1.0 | 2.0 | | 1.5 | 3.0 | 8.0 |
| 12/4/2020 | Fri | UCC due diligence; call with restructuring committee; financing analysis; NewCo, FWE I, FWE III, RDV analysis | | 1.5 | | | | 5.0 | 6.5 |
| 12/5/2020 | Sat | Review disclosure statement; exit costs analysis | | | | | | 2.0 | 2.0 |
| 12/6/2020 | Sun | | | | | | | | - |
| 12/7/2020 | Mon | Review disclosure statement; exit costs analysis; P&A discussion with UCC; financing analysis | | 0.5 | 1.0 | | 0.5 | 3.0 | 5.0 |
| 12/8/2020 | Tue | Board call; discussion with FLTLs re financing term sheet; exit costs analysis | | 1.5 | 1.0 | | 0.5 | 2.0 | 5.0 |
| 12/9/2020 | Wed | Discuss exit cost estimates; financing analysis; lender update; board materials; NewCo, FWE I, FWE III, RDV analysis | | 0.5 | 0.5 | | 0.5 | 4.5 | 6.0 |
| 12/10/2020 | Thu | Review financing analysis; board materials; discuss exit costs; FLFO update | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 12/11/2020 | Fri | FLFO due diligence, UCC due diligence, discuss exit costs; DIP study | | 1.0 | | | 0.5 | 2.5 | 4.0 |
| 12/12/2020 | Sat | | | | | | | | - |
| 12/13/2020 | Sun | Hedging schedule; liquidity analysis; review predecessor analysis; NewCo, FWE I, FWE III, RDV analysis; fee application | 2.0 | 1.0 | | | 0.5 | 4.5 | 8.0 |
| 12/14/2020 | Mon | Predecessor analysis; UCC discussion; financing analysis; disclosure statement; preparation lender meeting; fee application | 0.5 | 1.5 | 0.5 | | | 3.5 | 6.0 |
| 12/15/2020 | Tue | Predecessor analysis; preparation lender meeting; financing analysis; NewCo, FWE I, FWE III, RDV analysis; fee application | 0.5 | 0.5 | | | | 5.0 | 6.0 |
| 12/16/2020 | Wed | Discussion of plan; financing analysis; presentation for lender meeting; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | | 8.0 | 9.0 |
| 12/17/2020 | Thu | Discussion of plan and disclosure statement; UCC discussion; lender meeting; NewCo, FWE I, FWE III, RDV analysis; fee application | 0.5 | | 0.5 | | | 8.0 | 9.0 |
| 12/18/2020 | Fri | Review wind down budget; review disclosure statement; plan discussion; NewCo, FWE I, FWE III, RDV analysis | | 2.5 | | | | 4.5 | 7.0 |
| 12/19/2020 | Sat | Disclosure statement review; NewCo, FWE I, FWE III, RDV analysis; fee application | 1.0 | | | | | 4.0 | 5.0 |
| 12/20/2020 | Sun | FWE I analysis; review disclosure statement | | | | | | 4.0 | 4.0 |
| 12/21/2020 | Mon | FWE I analysis; review predecessor and wind down analysis; RDV analysis | | | | | 0.5 | 10.0 | 10.5 |
| 12/22/2020 | Tue | Predecessor analysis; board call; NewCo analysis; FWE I analysis; RDV analysis | | 1.0 | | | 2.0 | 4.0 | 7.0 |
| 12/23/2020 | Wed | Claims analysis; exit costs analysis; RDV analysis; disclosure statement exhibit; cleansing materials; FWE I analysis; FLTL discussions | | 1.0 | 0.5 | | | 6.0 | 7.5 |
| 12/24/2020 | Thu | Review plan and disclosure statement; cleansing materials; UCC discussion; FWE I / III analysis; RDV analysis | | 1.0 | | | | 3.0 | 4.0 |
| 12/25/2020 | Fri | | | | | | | | - |
| 12/26/2020 | Sat | | | | | | | | - |
| 12/27/2020 | Sun | FWE I analysis | | | | | | 2.0 | 2.0 |
| 12/28/2020 | Mon | NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | | 8.0 | 9.0 |
| 12/29/2020 | Tue | Coordination re workstreams; board call; unencumbered assets analysis; NewCo analysis; lender discussion; FLTL discussions | | | 2.0 | | | 6.0 | 8.0 |
| 12/30/2020 | Wed | Coordination re work streams; FLTL discussions; review unencumbered assets; review cleansing materials; mortgage review; lease reconciliation analysis | | 1.0 | 1.0 | | | 6.0 | 8.0 |
| 12/31/2020 | Thu | Unencumbered assets analysis; FLFO discussions; NewCo, FWE I, FWE III, RDV analysis | | | 1.0 | | | 6.0 | 7.0 |
| **Period Total** | | | 7.5 | 22.0 | 13.5 | - | 7.0 | 124.5 | 174.5 |
| **Grand Total** | | | 37.0 | 210.5 | 113.5 | 8.5 | 32.5 | 496.5 | 898.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - Summary

**Houlihan Lokey Professionals and Hours**
**(January 1, 2021 - January 31, 2021)**

| Employee | Position | Category | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
| J.P. Hanson | Managing Director | - | 37.5 | 20.0 | - | 0.5 | 34.5 | 92.5 |
| Dan Crowley | Director | - | 36.5 | 27.5 | 2.0 | 4.5 | 82.5 | 153.0 |
| Michael Haney | Director | 1.0 | 47.5 | 26.0 | 3.5 | 9.0 | 139.0 | 226.0 |
| Jerry Eumont | Director | - | - | - | - | - | 3.5 | 3.5 |
| Manuel Amaro | Director | - | - | - | - | - | 3.5 | 3.5 |
| Ahmed Moussa | Associate | - | 14.5 | 10.5 | - | 2.0 | 150.0 | 177.0 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | 7.5 | 7.5 |
| Ed Trevino | Engineering Associate | - | - | - | - | - | - | - |
| Nick Self | Financial Analyst | 1.0 | 17.0 | 13.0 | - | 2.0 | 176.0 | 209.0 |
| John Kinsella | Financial Analyst | - | 16.0 | 12.0 | - | 4.5 | 214.0 | 246.5 |
| **Total** | | **2.0** | **169.0** | **109.0** | **5.5** | **22.5** | **810.5** | **1,118.5** |

**Category Legend**

| | |
|---|---|
| **1** | General Case Administration |
| **2** | Communication with Debtors and Debtor Advisors |
| **3** | Communication with Creditors, UCC, Advisors, and Regulators |
| **4** | M&A Process Management |
| **5** | Other Communication |
| **6** | Analysis, Presentations and Due Diligence |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - January 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **J.P. Hanson** | | | | | | | | | |
| 1/1/2021 | Fri | Review plan, FLTL discussions | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| 1/2/2021 | Sat | Discussions with Debtors | | 0.5 | | | | | 0.5 |
| 1/3/2021 | Sun | | | | | | | | - |
| 1/4/2021 | Mon | UCC update; discussion with Debtors | | 0.5 | | | | | 0.5 |
| 1/5/2021 | Tue | Coordination re work streams; coordination with FLTL lenders; lender update | | 1.0 | 1.0 | | 0.5 | | 2.5 |
| 1/6/2021 | Wed | Review plan analysis; FLTL coordination; coordination re work streams | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 1/7/2021 | Thu | UCC discussion; coordination re work streams; FLFO Update; review UCC materials | | 0.5 | 1.0 | | | 1.5 | 3.0 |
| 1/8/2021 | Fri | Discussion with Debtors; FLTL coordination; claims review | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| 1/9/2021 | Sat | Review backstop commitment letter; review disclosure statement exhibits | | 0.5 | | | | 1.5 | 2.0 |
| 1/10/2021 | Sun | Review plan analyses; review disclosure statement exhibit; | | 0.5 | | | | 1.5 | 2.0 |
| 1/11/2021 | Mon | Review disclosure statement exhibit; UCC discussion; coordination re work streams | | 1.5 | 0.5 | | | 1.5 | 3.5 |
| 1/12/2021 | Tue | Review plan analyses; coordination re work streams; board call; discussions with Debtors | | 3.0 | | | | 1.5 | 4.5 |
| 1/13/2021 | Wed | FLTL update; coordination re work streams | | 1.0 | 1.0 | | | | 2.0 |
| 1/14/2021 | Thu | Coordination re plan analyses; UCC discussion; disclosure statement review; review backstop commitment | | 1.0 | 0.5 | | | 1.0 | 2.5 |
| 1/15/2021 | Fri | Coordination with FLTL advisors; disclosure statement review; backstop commitment discussion | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 1/16/2021 | Sat | Backstop commitment discussion; sources & uses; exit cost analysis | | 0.5 | | | | 2.0 | 2.5 |
| 1/17/2021 | Sun | Coordination re surety presentations; disclosure statement exhibit review | | 1.0 | | | | 1.5 | 2.5 |
| 1/18/2021 | Mon | FLTL discussion; disclosure statement review; coordination plan analyses | | 1.5 | 1.0 | | | 1.0 | 3.5 |
| 1/19/2021 | Tue | Review sources & uses and exit cost analysis; coordination re exit costs | | 2.0 | | | | 2.0 | 4.0 |
| 1/20/2021 | Wed | Review NewCo, FWE I, FWE III, RDV analysis; projections review; review sources & uses; exit cost analysis; surety presentation | | 2.5 | 1.0 | | | 2.0 | 5.5 |
| 1/21/2021 | Thu | FLTL update; review of sources & uses, exit cost analysis, and projections; UCC update; backstop agreement review | | 0.5 | 2.0 | | | 2.0 | 4.5 |
| 1/22/2021 | Fri | Review projections; coordination with FLTL advisors | | | 1.0 | | | 2.0 | 3.0 |
| 1/23/2021 | Sat | Backstop commitment review; sources & uses; exit cost analysis; cleansing materials; government presentations coordination | | 3.5 | | | | 1.5 | 5.0 |
| 1/24/2021 | Sun | Review plan analyses and disclosure statement exhibits; review government presentation; discussions with Debtors | | 2.5 | | | | 1.0 | 3.5 |
| 1/25/2021 | Mon | Government presentation; FLTL update; FLFO financing discussion | | 1.5 | 1.5 | | | 0.5 | 3.5 |
| 1/26/2021 | Tue | Government presentation; review liquidation analysis; surety discussions; board call; FLTL discussions | | 1.5 | 1.0 | | | 0.5 | 3.0 |
| 1/27/2021 | Wed | Government presentation; working capital review; call with government; coordination with debtors | | 2.0 | 3.0 | | | 1.0 | 6.0 |
| 1/28/2021 | Thu | UCC discussion; coordination re work streams; regulatory discussions; independent director call | | 2.0 | 1.0 | | | 1.0 | 4.0 |
| 1/29/2021 | Fri | UCC proposal analysis; working capital analysis; discussion of state leases; FLTL discussions | | 1.5 | 1.5 | | | 1.0 | 4.0 |
| 1/30/2021 | Sat | Coordination re working capital; unencumbered asset review; state lease review | | 1.0 | | | | 1.0 | 2.0 |
| 1/31/2021 | Sun | NewCo update presentation; UCC proposal review | | 1.0 | | | | 1.0 | 2.0 |
| **Period Total** | | | - | 37.5 | 20.0 | - | 0.5 | 34.5 | 92.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - January 2021 Detail

| Date | Day | Notes | 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------------|
| | | | | | **Category** | | | | **Total Hours** |
| **Dan Crowley** | | | | | | | | | |
| 1/1/2021 | Fri | | | | | | | | - |
| 1/2/2021 | Sat | FLTL discussions | | 0.5 | | | | | 0.5 |
| 1/3/2021 | Sun | Coordination on work streams | | | | | 0.5 | | 0.5 |
| 1/4/2021 | Mon | UCC update; review plan; review sale notice | | | 0.5 | | 0.5 | 0.5 | 1.5 |
| 1/5/2021 | Tue | Coordination re work streams; coordination with FLTL lenders; lender update; review plan analysis | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 1/6/2021 | Wed | Review plan analysis; FLTL coordination; surety coordination; coordination re work streams | | 2.5 | 1.5 | | 0.5 | 0.5 | 5.0 |
| 1/7/2021 | Thu | UCC materials; UCC discussion; coordination re work streams; FLFO Update | | 0.5 | 1.5 | | | | 2.0 |
| 1/8/2021 | Fri | Claims discussion; FLTL coordination | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 1/9/2021 | Sat | Review backstop commitment letter; NewCo, FWE I, FWE III, RDV analysis; review disclosure statement exhibits | | | | | | 3.0 | 3.0 |
| 1/10/2021 | Sun | Review plan analyses; review disclosure statement exhibit; surety coordination | | 1.0 | | | | 4.5 | 5.5 |
| 1/11/2021 | Mon | Review disclosure statement exhibit; claims discussion; UCC discussion; hedge discussions; coordination re work streams | | 2.0 | 1.0 | | | 4.5 | 7.5 |
| 1/12/2021 | Tue | Review plan analyses; coordination re work streams; discussion re financial analysis; board call | | 4.0 | | | | 3.5 | 7.5 |
| 1/13/2021 | Wed | FLTL update; review plan analyses; claims discussion; uncumbered asset analysis; NewCo, FWE I, FWE III, RDV analysis | | 2.5 | 0.5 | | | 7.5 | 10.5 |
| 1/14/2021 | Thu | Coordination re plan analyses; UCC discussion; disclosure statement review; review backstop commitment | | 1.0 | 2.5 | | 2.0 | 1.0 | 6.5 |
| 1/15/2021 | Fri | Coordination with FLTL advisors; disclosure statement review; backstop commitment discussion; sources & uses; exit cost analysis | | | 2.0 | | | 4.0 | 6.0 |
| 1/16/2021 | Sat | Backstop commitment discussion; sources & uses; exit cost analysis | | 2.0 | | | | 4.0 | 6.0 |
| 1/17/2021 | Sun | Claims review; backstop commitment discussion; sources & uses; exit cost analysis; surety materials | | 1.0 | | | | 4.0 | 5.0 |
| 1/18/2021 | Mon | FLTL discussion; sources & uses; exit cost analysis; disclosure statement review; coordination plan analyses | | 1.5 | 0.5 | | | 5.0 | 7.0 |
| 1/19/2021 | Tue | Sources & uses; exit cost analysis; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 1/20/2021 | Wed | NewCo, FWE I, FWE III, RDV analysis; projections review; sources & uses; exit cost analysis; surety presentation | | 1.0 | 2.0 | | | 6.0 | 9.0 |
| 1/21/2021 | Thu | Claims discussion; FLTL update; projections review; sources & uses; exit cost analysis; UCC update; backstop agreement review | | 1.0 | 2.0 | | | 4.0 | 7.0 |
| 1/22/2021 | Fri | Financial projections; FLTL discussions; sources & uses; exit cost analysis; cleansing materials; backstop agreement review | | 1.0 | 2.0 | | | 4.0 | 7.0 |
| 1/23/2021 | Sat | Backstop commitment review; sources & uses; exit cost analysis; cleansing materials; government presentations coordination | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 1/24/2021 | Sun | Review plan analyses; disclosure statement exhibits; cleansing materials; review government presentation | | 0.5 | | | 0.5 | 4.0 | 5.0 |
| 1/25/2021 | Mon | Government presentation; FLTL update; review plan analyses; NewCo, FWE I, FWE III, RDV analysis; FLFO financing discussion | | 2.0 | 1.5 | | | 2.5 | 6.0 |
| 1/26/2021 | Tue | Government presentation; review liquidation analysis; surety discussions; board call | | 2.5 | 0.5 | | 0.5 | 2.0 | 5.5 |
| 1/27/2021 | Wed | Government presentation; working capital review; government discussion; coordination with debtors | | 2.0 | 1.0 | | | 2.0 | 5.0 |
| 1/28/2021 | Thu | UCC discussion; coordination re work streams; state lease review; regulatory discussions; sources & uses; exit cost analysis; independent director call | | 4.0 | 0.5 | | | 3.0 | 7.5 |
| 1/29/2021 | Fri | UCC proposal analysis; working capital analysis; discussion of state leases; real property overview; FLFL discussions; NewCo overview presentation | | | 1.0 | 1.0 | | 2.0 | 4.0 |
| 1/30/2021 | Sat | Working capital review; uncumbered asset analysis; state lease review | | | 2.0 | | | 2.0 | 4.0 |
| 1/31/2021 | Sun | NewCo update presentation; uncumbered asset review; UCC proposal review | | | 1.0 | 1.0 | | 2.0 | 4.0 |
| **Period Total** | | | - | 36.5 | 27.5 | 2.0 | 4.5 | 82.5 | 153.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - January 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| **Michael Haney** | | | | | | | | | |
| 1/1/2021 | Fri | | | | | | | - | - |
| 1/2/2021 | Sat | | | | | | | - | - |
| 1/3/2021 | Sun | Coordination on work streams, review FWE I analysis | | 0.5 | | | | 0.5 | 1.0 |
| 1/4/2021 | Mon | Review fee application; UCC update; coordination re cleansing; review plan; review sale notice; variance test | 1.0 | | 1.5 | | | 3.0 | 5.5 |
| 1/5/2021 | Tue | Coordination re work streams; coordination with FLTL lenders; surety coordination; lender update; coordination re M&A | | 2.0 | 1.0 | 0.5 | 0.5 | | 4.0 |
| 1/6/2021 | Wed | Claims analysis; FLTL coordination; surety coordination | | 2.0 | 1.0 | | | | 3.0 |
| 1/7/2021 | Thu | UCC materials; UCC discussion; coordination re work streams; NewCo, FWE I, FWE III, RDV analysis | | 2.0 | 1.0 | | 1.0 | | 4.0 |
| 1/8/2021 | Fri | Claims discussion; FLTL coordination | | 1.0 | 1.0 | | | | 2.0 |
| 1/9/2021 | Sat | Backstop commitment letter; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | | | 1.0 |
| 1/10/2021 | Sun | Surety coordination; unencumbered asset analysis | | 1.0 | | | | | 1.0 |
| 1/11/2021 | Mon | Claims discussion; UCC discussion; hedge discussions; coordination re work streams | | 1.0 | 3.0 | | 1.0 | | 5.0 |
| 1/12/2021 | Tue | Coordination re work streams; discussion re financial analysis; board call; hedge review; unencumbered asset review | | 3.5 | | | 1.0 | 8.0 | 12.5 |
| 1/13/2021 | Wed | Claims discussion; unencumbered asset analysis; NewCo, FWE I, FWE III, RDV analysis | | 3.0 | 0.5 | | 0.5 | 7.5 | 11.5 |
| 1/14/2021 | Thu | Coordination re plan analyses; UCC discussions; surety presentation; claims review; disclosure statement review; backstop commitment | | 2.5 | 2.0 | | 0.5 | 7.0 | 12.0 |
| 1/15/2021 | Fri | Coordination with FLTL advisors; disclosure statement review; backstop commitment discussion; sources & uses; exit cost analysis | | 2.5 | 2.0 | | | 5.0 | 9.5 |
| 1/16/2021 | Sat | Claims review; backstop commitment discussion; sources & uses; exit cost analysis; lender due diligence; surety materials | | 1.0 | | | | 10.0 | 11.0 |
| 1/17/2021 | Sun | Claims review; backstop commitment discussion; sources & uses; exit cost analysis; lender due diligence; surety materials | | 0.5 | | | | 9.0 | 9.5 |
| 1/18/2021 | Mon | Claims discussions; FLTL discussion; lender due diligence; sources & uses; exit cost analysis; disclosure statement review | | 1.5 | 1.5 | | 0.5 | 8.5 | 12.0 |
| 1/19/2021 | Tue | Claims discussion; sources & uses; exit cost analysis; NewCo, FWE I, FWE III, RDV analysis; surety due diligence | | 3.0 | | | 0.5 | 3.5 | 7.0 |
| 1/20/2021 | Wed | Claims discussion; NewCo, FWE I, FWE III, RDV analysis; sources & uses; exit cost analysis; surety presentation; variance testing; financial projections review | | 2.0 | 1.0 | | | 8.0 | 11.0 |
| 1/21/2021 | Thu | Claims discussion; FLTL update; projections review; sources & uses; exit cost analysis; UCC update; backstop agreement review | | 1.5 | 2.0 | | 0.5 | 8.0 | 12.0 |
| 1/22/2021 | Fri | Financial projections; FLTL discussions; sources & uses; exit cost analysis; cleansing materials; backstop agreement review | | 1.5 | 1.0 | | | 5.0 | 7.5 |
| 1/23/2021 | Sat | Backstop commitment review; sources & uses; exit cost analysis; cleansing materials; M&A coordination; government presentations coordination | | 1.5 | 0.5 | 0.5 | | 6.0 | 8.5 |
| 1/24/2021 | Sun | Disclosure statement exhibits; cleansing materials; government presentation | | | | | | 9.0 | 9.0 |
| 1/25/2021 | Mon | Government presentation; coordination with FLTL advisors; NewCo, FWE I, FWE III, RDV analysis; FLFO financing discussion | | 2.5 | 1.5 | | 0.5 | 8.0 | 12.5 |
| 1/26/2021 | Tue | Government presentation; M&A coordination; review liquidation analysis; FWE I analysis; surety discussions; board call | | 2.0 | 0.5 | 2.0 | 0.5 | 9.5 | 14.5 |
| 1/27/2021 | Wed | Government presentation; working capital review; government discussion; NewCo, FWE I, FWE III, RDV analysis; FLFO discussions; FLTL coordination; financial projections review | | 3.0 | 2.5 | | | 7.5 | 13.0 |
| 1/28/2021 | Thu | UCC discussion; coordination re work streams; M&A coordination; state lease review; regulatory discussions; sources & uses; exit cost analysis | | 2.5 | 1.5 | 0.5 | 1.5 | 3.0 | 9.0 |
| 1/29/2021 | Fri | UCC proposal review; working capital analysis; state leases; FLTL due diligence; FLFL discussions; NewCo overview presentation; real property overview | | 2.0 | 1.0 | | 0.5 | 7.0 | 10.5 |
| 1/30/2021 | Sat | Working capital review; unencumbered asset analysis; state lease review | | 1.0 | | | | 1.0 | 2.0 |
| 1/31/2021 | Sun | NewCo update presentation; unencumbered asset review; UCC proposal review | | | | | | 5.0 | 5.0 |
| **Period Total** | | | 1.0 | 47.5 | 26.0 | 3.5 | 9.0 | 139.0 | 226.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - January 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|----|----|----|----|----|----|-------------|
| **Jerry Eumont** | | | | | | | | | |
| 1/1/2021 | Fri | | | | | | | | - |
| 1/2/2021 | Sat | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/3/2021 | Sun | | | | | | | | - |
| 1/4/2021 | Mon | | | | | | | | - |
| 1/5/2021 | Tue | | | | | | | | - |
| 1/6/2021 | Wed | | | | | | | | - |
| 1/7/2021 | Thu | | | | | | | | - |
| 1/8/2021 | Fri | | | | | | | | - |
| 1/9/2021 | Sat | | | | | | | | - |
| 1/10/2021 | Sun | | | | | | | | - |
| 1/11/2021 | Mon | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/12/2021 | Tue | | | | | | | | - |
| 1/13/2021 | Wed | | | | | | | | - |
| 1/14/2021 | Thu | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/15/2021 | Fri | | | | | | | | - |
| 1/16/2021 | Sat | | | | | | | | - |
| 1/17/2021 | Sun | | | | | | | | - |
| 1/18/2021 | Mon | | | | | | | | - |
| 1/19/2021 | Tue | | | | | | | | - |
| 1/20/2021 | Wed | | | | | | | | - |
| 1/21/2021 | Thu | | | | | | | | - |
| 1/22/2021 | Fri | | | | | | | | - |
| 1/23/2021 | Sat | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/24/2021 | Sun | | | | | | | | - |
| 1/25/2021 | Mon | | | | | | | | - |
| 1/26/2021 | Tue | | | | | | | | - |
| 1/27/2021 | Wed | | | | | | | | - |
| 1/28/2021 | Thu | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/29/2021 | Fri | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/30/2021 | Sat | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/31/2021 | Sun | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 3.5 | 3.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - January 2021 Detail

| Date | Day | Notes | Category | | | | | | Total |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
|---|---|---|---|---|---|---|---|---|---|
| **Manuel Amaro** | | | | | | | | | |
| 1/1/2021 | Fri | | | | | | | | - |
| 1/2/2021 | Sat | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/3/2021 | Sun | | | | | | | | - |
| 1/4/2021 | Mon | | | | | | | | - |
| 1/5/2021 | Tue | | | | | | | | - |
| 1/6/2021 | Wed | | | | | | | | - |
| 1/7/2021 | Thu | | | | | | | | - |
| 1/8/2021 | Fri | | | | | | | | - |
| 1/9/2021 | Sat | | | | | | | | - |
| 1/10/2021 | Sun | | | | | | | | - |
| 1/11/2021 | Mon | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/12/2021 | Tue | | | | | | | | - |
| 1/13/2021 | Wed | | | | | | | | - |
| 1/14/2021 | Thu | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/15/2021 | Fri | | | | | | | | - |
| 1/16/2021 | Sat | | | | | | | | - |
| 1/17/2021 | Sun | | | | | | | | - |
| 1/18/2021 | Mon | | | | | | | | - |
| 1/19/2021 | Tue | | | | | | | | - |
| 1/20/2021 | Wed | | | | | | | | - |
| 1/21/2021 | Thu | | | | | | | | - |
| 1/22/2021 | Fri | | | | | | | | - |
| 1/23/2021 | Sat | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/24/2021 | Sun | | | | | | | | - |
| 1/25/2021 | Mon | | | | | | | | - |
| 1/26/2021 | Tue | | | | | | | | - |
| 1/27/2021 | Wed | | | | | | | | - |
| 1/28/2021 | Thu | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/29/2021 | Fri | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/30/2021 | Sat | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/31/2021 | Sun | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 3.5 | 3.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - January 2021 Detail

| Date | Day | Notes | 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Category | | | | |
| **Ahmed Moussa** | | | | | | | | | |
| 1/1/2021 | Fri | | | | | | | | - |
| 1/2/2021 | Sat | | | | | | | - | - |
| 1/3/2021 | Sun | Coordination on work streams, FWE I analysis | | 1.0 | | | 0.5 | 2.0 | 3.5 |
| 1/4/2021 | Mon | UCC update; coordination re cleansing; review plan | | | 1.0 | | | 2.0 | 3.0 |
| 1/5/2021 | Tue | Coordination re work streams; coordination with FLTL lenders; lender update; FWE III analysis | | | | | | 4.0 | 4.0 |
| 1/6/2021 | Wed | FLTL coordination; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | 1.0 | | | 6.0 | 8.0 |
| 1/7/2021 | Thu | UCC materials; UCC discussion; coordination re work streams; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | 1.0 | | | 8.0 | 10.0 |
| 1/8/2021 | Fri | RDV analysis; FLTL coordination | | | 0.5 | | | 6.0 | 6.5 |
| 1/9/2021 | Sat | Backstop commitment letter; NewCo, FWE I, FWE III, RDV analysis | | | | | 1.0 | 2.0 | 3.0 |
| 1/10/2021 | Sun | Unencumbered analysis | | | | | | 4.0 | 4.0 |
| 1/11/2021 | Mon | Claims discussion; UCC discussion; coordination re work streams; disclosure statement exhibits | | | 1.0 | | 0.5 | 6.0 | 7.5 |
| 1/12/2021 | Tue | Coordination re work streams; discussion re financial analysis; board call; hedge review; unencumbered asset analysis | | 1.0 | | | | 8.0 | 9.0 |
| 1/13/2021 | Wed | Claims discussion; unencumbered asset analysis; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | | 7.0 | 8.0 |
| 1/14/2021 | Thu | Coordination re plan analyses; UCC discussions; disclosure statement review | | | | | | 6.0 | 6.0 |
| 1/15/2021 | Fri | Coordination with FLTL advisors; disclosure statement review; RDV analysis | | 0.5 | 0.5 | | | 7.0 | 8.0 |
| 1/16/2021 | Sat | Backstop commitment discussion; sources & uses; exit cost analysis; lender due diligence | | 2.0 | | | | 8.0 | 10.0 |
| 1/17/2021 | Sun | Disclosure statement exhibits; sources & uses; exit cost analysis; lender due diligence | | | | | | 4.0 | 4.0 |
| 1/18/2021 | Mon | Claims discussions; FLTL discussion; sources & uses; exit cost analysis; disclosure statement review | | 1.0 | | | | 5.0 | 6.0 |
| 1/19/2021 | Tue | Claims discussion; sources & uses; exit cost analysis | | 0.5 | | | | 7.5 | 8.0 |
| 1/20/2021 | Wed | NewCo, FWE I, FWE III, RDV analysis; sources & uses; exit cost analysis; financial projections | | 0.5 | | | | 3.5 | 4.0 |
| 1/21/2021 | Thu | FLTL update; projections review; sources & uses; exit cost analysis; UCC update | | 0.5 | 1.0 | | | 6.0 | 7.5 |
| 1/22/2021 | Fri | Financial projections; FLTL discussions; sources & uses; exit cost analysis; cleansing materials | | | | | | 8.0 | 8.0 |
| 1/23/2021 | Sat | RDV analysis; sources & uses; exit cost analysis | | 0.5 | | | | 4.0 | 4.5 |
| 1/24/2021 | Sun | Disclosure statement exhibits; cleansing materials | | 0.5 | 0.5 | | | 7.0 | 8.0 |
| 1/25/2021 | Mon | Government presentation; coordination with FLTL advisors; NewCo, FWE I, FWE III, RDV analysis; FLFO financing discussion | | 1.0 | 1.0 | | | 8.0 | 10.0 |
| 1/26/2021 | Tue | Review liquidation analysis; FWE I analysis; board call | | 1.0 | | | | 8.0 | 9.0 |
| 1/27/2021 | Wed | NewCo, FWE I, FWE III, RDV analysis; FLFO discussions; FLTL coordination; disclosure statement exhibit | | 0.5 | 1.0 | | | 5.0 | 6.5 |
| 1/28/2021 | Thu | UCC discussion; coordination re work streams; state lease review; regulatory discussions; sources & uses; exit cost analysis | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 1/29/2021 | Fri | Working capital analysis; state leases; FLTL due diligence; FLFL discussions; real property overview | | | 1.0 | | | 2.0 | 3.0 |
| 1/30/2021 | Sat | Unencumbered asset analysis; state lease review | | | | | | 2.0 | 2.0 |
| 1/31/2021 | Sun | Unencumbered asset analysis; UCC proposal review | | | | | | 2.0 | 2.0 |
| **Period Total** | | | - | 14.5 | 10.5 | - | 2.0 | 150.0 | 177.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - January 2021 Detail

| Date | Day | Notes | Category | | | | | | Total |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
|------|-----|-------|---|---|---|---|---|---|-------|
| **Richard Villanueva** | | | | | | | | | |
| 1/1/2021 | Fri | | | | | | | | - |
| 1/2/2021 | Sat | Engineering analysis | | | | | | 0.5 | 0.5 |
| 1/3/2021 | Sun | | | | | | | | - |
| 1/4/2021 | Mon | | | | | | | | - |
| 1/5/2021 | Tue | | | | | | | | - |
| 1/6/2021 | Wed | | | | | | | | - |
| 1/7/2021 | Thu | | | | | | | | - |
| 1/8/2021 | Fri | | | | | | | | - |
| 1/9/2021 | Sat | | | | | | | | - |
| 1/10/2021 | Sun | | | | | | | | - |
| 1/11/2021 | Mon | Engineering analysis | | | | | | 1.0 | 1.0 |
| 1/12/2021 | Tue | | | | | | | | - |
| 1/13/2021 | Wed | | | | | | | | - |
| 1/14/2021 | Thu | Engineering analysis | | | | | | 2.0 | 2.0 |
| 1/15/2021 | Fri | | | | | | | | - |
| 1/16/2021 | Sat | | | | | | | | - |
| 1/17/2021 | Sun | | | | | | | | - |
| 1/18/2021 | Mon | | | | | | | | - |
| 1/19/2021 | Tue | | | | | | | | - |
| 1/20/2021 | Wed | | | | | | | | - |
| 1/21/2021 | Thu | | | | | | | | - |
| 1/22/2021 | Fri | | | | | | | | - |
| 1/23/2021 | Sat | Engineering analysis | | | | | | 1.0 | 1.0 |
| 1/24/2021 | Sun | | | | | | | | - |
| 1/25/2021 | Mon | | | | | | | | - |
| 1/26/2021 | Tue | | | | | | | | - |
| 1/27/2021 | Wed | | | | | | | | - |
| 1/28/2021 | Thu | Engineering analysis | | | | | | 1.0 | 1.0 |
| 1/29/2021 | Fri | Engineering analysis | | | | | | 1.0 | 1.0 |
| 1/30/2021 | Sat | Engineering analysis | | | | | | 1.0 | 1.0 |
| 1/31/2021 | Sun | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 7.5 | 7.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - January 2021 Detail

| Date | Day | Notes | Category | | | | | | Total |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
|---|---|---|---|---|---|---|---|---|---|
| **Ed Trevino** | | | | | | | | | |
| 1/1/2021 | Fri | | | | | | | | - |
| 1/2/2021 | Sat | | | | | | | | - |
| 1/3/2021 | Sun | | | | | | | | - |
| 1/4/2021 | Mon | | | | | | | | - |
| 1/5/2021 | Tue | | | | | | | | - |
| 1/6/2021 | Wed | | | | | | | | - |
| 1/7/2021 | Thu | | | | | | | | - |
| 1/8/2021 | Fri | | | | | | | | - |
| 1/9/2021 | Sat | | | | | | | | - |
| 1/10/2021 | Sun | | | | | | | | - |
| 1/11/2021 | Mon | | | | | | | | - |
| 1/12/2021 | Tue | | | | | | | | - |
| 1/13/2021 | Wed | | | | | | | | - |
| 1/14/2021 | Thu | | | | | | | | - |
| 1/15/2021 | Fri | | | | | | | | - |
| 1/16/2021 | Sat | | | | | | | | - |
| 1/17/2021 | Sun | | | | | | | | - |
| 1/18/2021 | Mon | | | | | | | | - |
| 1/19/2021 | Tue | | | | | | | | - |
| 1/20/2021 | Wed | | | | | | | | - |
| 1/21/2021 | Thu | | | | | | | | - |
| 1/22/2021 | Fri | | | | | | | | - |
| 1/23/2021 | Sat | | | | | | | | - |
| 1/24/2021 | Sun | | | | | | | | - |
| 1/25/2021 | Mon | | | | | | | | - |
| 1/26/2021 | Tue | | | | | | | | - |
| 1/27/2021 | Wed | | | | | | | | - |
| 1/28/2021 | Thu | | | | | | | | - |
| 1/29/2021 | Fri | | | | | | | | - |
| 1/30/2021 | Sat | | | | | | | | - |
| 1/31/2021 | Sun | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - January 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Nick Self** | | | | | | | | | |
| 1/1/2021 | Fri | Review disclosure statement | | | | | | 0.5 | 0.5 |
| 1/2/2021 | Sat | | | | | | | - | - |
| 1/3/2021 | Sun | Coordination on work streams, FWE I analysis | | | | | 0.5 | 1.0 | 1.5 |
| 1/4/2021 | Mon | UCC update; coordination re cleansing; review plan | | | 0.5 | | | 0.5 | 1.0 |
| 1/5/2021 | Tue | Coordination with FLTL lenders; lender update; FWE III analysis | | 0.5 | 0.5 | | | 2.0 | 3.0 |
| 1/6/2021 | Wed | Review P&A; FLTL coordination; NewCo, FWE I, FWE III, RDV analysis | | | 0.5 | | | 3.0 | 3.5 |
| 1/7/2021 | Thu | UCC materials; UCC discussion; coordination re work streams; NewCo, FWE I, FWE III, RDV analysis | | 0.5 | 0.5 | | 0.5 | 2.5 | 4.0 |
| 1/8/2021 | Fri | RDV analysis; FLTL coordination | | 0.5 | 0.5 | | | 2.0 | 3.0 |
| 1/9/2021 | Sat | Disclosure statement exhibits; NewCo, FWE I, FWE III, RDV analysis | 1.0 | | | | | 2.0 | 3.0 |
| 1/10/2021 | Sun | Surety presentation | | | | | | 4.0 | 4.0 |
| 1/11/2021 | Mon | UCC discussion; disclosure statement exhibits; claims discussion; coordination re work streams | | 1.5 | 1.0 | | 0.5 | 6.0 | 9.0 |
| 1/12/2021 | Tue | Coordination re work streams; discussion re financial analysis; board call; hedge review; unencumbered asset analysis | | 1.0 | | | 0.5 | 7.5 | 9.0 |
| 1/13/2021 | Wed | Claims discussion; unencumbered asset analysis; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | | 7.0 | 8.0 |
| 1/14/2021 | Thu | Coordination re plan analyses; UCC discussions; disclosure statement exhibits | | 0.5 | 2.0 | | | 5.0 | 7.5 |
| 1/15/2021 | Fri | Coordination with FLTL advisors; disclosure statement review; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | 1.0 | | | 6.0 | 8.0 |
| 1/16/2021 | Sat | Backstop commitment discussion; sources & uses; exit cost analysis; lender due diligence | | 2.0 | 0.5 | | | 7.5 | 10.0 |
| 1/17/2021 | Sun | Disclosure statement exhibits; sources & uses; exit cost analysis | | | | | | 4.0 | 4.0 |
| 1/18/2021 | Mon | Claims discussions; FLTL discussion; sources & uses; exit cost analysis; disclosure statement review | | 1.0 | 1.0 | | | 10.0 | 12.0 |
| 1/19/2021 | Tue | Claims discussion; sources & uses; exit cost analysis | | 1.0 | | | | 7.0 | 8.0 |
| 1/20/2021 | Wed | Surety presentation | | 2.0 | | | | 13.0 | 15.0 |
| 1/21/2021 | Thu | FLTL update; projections analysis; sources & uses; exit cost analysis; UCC update | | 1.0 | 1.0 | | | 10.0 | 12.0 |
| 1/22/2021 | Fri | Financial projections; FLTL discussions; sources & uses; exit cost analysis; cleansing materials | | 0.5 | 1.0 | | | 10.0 | 11.5 |
| 1/23/2021 | Sat | Sources & uses; exit cost analysis; cleansing materials | | | | | | 12.0 | 12.0 |
| 1/24/2021 | Sun | Disclosure statement exhibits; cleansing materials | | | | | | 8.0 | 8.0 |
| 1/25/2021 | Mon | Government presentation | | | | | | 12.0 | 12.0 |
| 1/26/2021 | Tue | Review liquidation analysis; FWE I analysis; board call | | 1.0 | | | | 10.5 | 11.5 |
| 1/27/2021 | Wed | NewCo, FWE I, FWE III, RDV analysis; FLFO discussions; FLTL coordination; disclosure statement exhibit | | 0.5 | 1.0 | | | 8.5 | 10.0 |
| 1/28/2021 | Thu | UCC discussion; coordination re work streams; state lease review; regulatory discussions; sources & uses; exit cost analysis | | 1.0 | 1.0 | | | 8.0 | 10.0 |
| 1/29/2021 | Fri | Working capital analysis; state leases; FLTL due diligence; FLFL discussions; real property overview | | 0.5 | 1.0 | | | 2.0 | 3.5 |
| 1/30/2021 | Sat | Unencumbered asset analysis; state lease review | | | | | | 2.5 | 2.5 |
| 1/31/2021 | Sun | Unencumbered asset analysis; UCC proposal review | | | | | | 2.0 | 2.0 |
| **Period Total** | | | 1.0 | 17.0 | 13.0 | - | 2.0 | 176.0 | 209.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - January 2021 Detail

| Date | Day | Notes | 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------------|
| | | | | | Category | | | | Total Hours |
| **John Kinsella** | | | | | | | | | |
| 1/1/2021 | Fri | Review disclosure statement | | | | | | 0.5 | 0.5 |
| 1/2/2021 | Sat | | | | | | | - | - |
| 1/3/2021 | Sun | Coordination on work streams, FWE I analysis | | | | | 0.5 | 1.5 | 2.0 |
| 1/4/2021 | Mon | UCC update; coordination re cleansing; variance test | | | 1.0 | | | 2.0 | 3.0 |
| 1/5/2021 | Tue | Coordination with FLTL lenders; lender update; FWE III analysis | | 0.5 | 0.5 | | | 3.0 | 4.0 |
| 1/6/2021 | Wed | FLTL coordination; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | | 6.0 | 7.0 |
| 1/7/2021 | Thu | UCC materials; UCC discussion; coordination re work streams; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | 1.0 | | | 8.0 | 10.0 |
| 1/8/2021 | Fri | Disclosure statement exhibit; FLTL coordination | | | | | | 6.0 | 6.0 |
| 1/9/2021 | Sat | Disclosure statement exhibits; NewCo, FWE I, FWE III, RDV analysis | | | | | 1.0 | 2.0 | 3.0 |
| 1/10/2021 | Sun | Unencumbered analysis | | | | | | 4.0 | 4.0 |
| 1/11/2021 | Mon | UCC discussion; disclosure statement exhibits; claims discussion; coordination re work streams | | | 1.0 | | 0.5 | 6.0 | 7.5 |
| 1/12/2021 | Tue | Coordination re work streams; discussion re financial analysis; board call; hedge review; unencumbered asset analysis | | 1.0 | | | 0.5 | 8.0 | 9.5 |
| 1/13/2021 | Wed | Claims discussion; unencumbered asset analysis; NewCo, FWE I, FWE III, RDV analysis | | 1.0 | | | | 7.0 | 8.0 |
| 1/14/2021 | Thu | Coordination re plan analyses; UCC discussions; disclosure statement exhibits | | | 0.5 | | 1.0 | 4.5 | 6.0 |
| 1/15/2021 | Fri | Coordination with FLTL advisors; NewCo, FWE I, FWE III, RDV analysis; rights offering study | | 0.5 | 1.0 | | | 6.5 | 8.0 |
| 1/16/2021 | Sat | Backstop commitment discussion; sources & uses; exit cost analysis; lender due diligence | | 2.0 | | | | 8.0 | 10.0 |
| 1/17/2021 | Sun | Disclosure statement exhibits | | | | | | 4.0 | 4.0 |
| 1/18/2021 | Mon | Claims discussions; FLTL discussion; sources & uses; exit cost analysis; disclosure statement review | | 1.0 | 1.0 | | | 10.0 | 12.0 |
| 1/19/2021 | Tue | Claims discussion; sources & uses; exit cost analysis; surety presentation | | 1.0 | | | | 15.0 | 16.0 |
| 1/20/2021 | Wed | NewCo, FWE I, FWE III, RDV analysis; financial projections; sources & uses; exit cost analysis; variance test | | | | | | 15.0 | 15.0 |
| 1/21/2021 | Thu | FLTL update; projections analysis; sources & uses; exit cost analysis; UCC update | | 1.0 | 1.0 | | 0.5 | 10.0 | 12.5 |
| 1/22/2021 | Fri | Financial projections; FLTL discussions; sources & uses; exit cost analysis; cleansing materials | | 1.0 | 1.0 | | | 10.5 | 12.5 |
| 1/23/2021 | Sat | Sources & uses; exit cost analysis; cleansing materials | | | | | | 12.0 | 12.0 |
| 1/24/2021 | Sun | Disclosure statement exhibits; cleansing materials | | | | | | 8.0 | 8.0 |
| 1/25/2021 | Mon | Government presentation; coordination with FLTL advisors; NewCo, FWE I, FWE III, RDV analysis; FLFO financing discussion | | 1.0 | 1.0 | | | 10.0 | 12.0 |
| 1/26/2021 | Tue | Review liquidation analysis; FWE I analysis; board call | | 1.5 | 1.0 | | | 9.5 | 12.0 |
| 1/27/2021 | Wed | NewCo, FWE I, FWE III, RDV analysis; FLFO discussions; FLTL coordination; disclosure statement exhibit | | 1.0 | | | | 9.0 | 10.0 |
| 1/28/2021 | Thu | UCC discussion; coordination re work streams; state lease review; regulatory discussions; sources & uses; exit cost analysis | | 1.0 | 1.0 | | | 8.0 | 10.0 |
| 1/29/2021 | Fri | State leases; FLTL due diligence; FLFL discussions; real property overview; rights offering study | | 0.5 | 1.0 | | | 4.5 | 6.0 |
| 1/30/2021 | Sat | State leases; rights offering study | | | | | | 4.0 | 4.0 |
| 1/31/2021 | Sun | Unencumbered asset analysis; UCC proposal review; rights offering study | | | | | 0.5 | 11.5 | 12.0 |
| | **Period Total** | | - | 16.0 | 12.0 | - | 4.5 | 214.0 | 246.5 |
| | **Grand Total** | | 2.0 | 169.0 | 109.0 | 5.5 | 22.5 | 810.5 | 1,118.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - Summary

| Houlihan Lokey Professionals and Hours (February 1, 2021 - February 28, 2021) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Employee | Position | Category | | | | | | Total Hours |
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
| J.P. Hanson | Managing Director | - | 29.0 | 22.5 | - | - | 16.5 | 68.0 |
| Dan Crowley | Director | 2.0 | 24.0 | 36.0 | 3.0 | 4.5 | 62.0 | 131.5 |
| Michael Haney | Director | 3.0 | 35.0 | 27.5 | 7.5 | 6.5 | 81.5 | 161.0 |
| Jerry Eumont | Director | - | - | - | - | - | - | - |
| Manuel Amaro | Director | - | - | - | - | - | - | - |
| Ahmed Moussa | Associate | - | 17.5 | 17.0 | - | 2.0 | 90.0 | 126.5 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | - | - |
| Ed Trevino | Engineering Associate | - | - | - | - | - | - | - |
| Nick Self | Financial Analyst | - | 26.0 | 18.0 | - | 1.5 | 99.0 | 144.5 |
| John Kinsella | Financial Analyst | 2.0 | 15.0 | 15.0 | - | 2.5 | 116.5 | 151.0 |
| **Total** | | **7.0** | **146.5** | **136.0** | **10.5** | **17.0** | **465.5** | **782.5** |

**Category Legend**

| | |
|---|---|
| 1 | General Case Administration |
| 2 | Communication with Debtors and Debtor Advisors |
| 3 | Communication with Creditors, UCC, Advisors, and Regulators |
| 4 | M&A Process Management |
| 5 | Other Communication |
| 6 | Analysis, Presentations and Due Diligence |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - February 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **J.P. Hanson** | | | | | | | | | |
| 2/1/2021 | Mon | Lender update; UCC settlement discussions; UCC discussion; discussion financing documents | | 1.0 | 1.0 | | | 0.5 | 2.5 |
| 2/2/2021 | Tue | Financing analysis; Debtor discussion; lender update; coordination re work streams | | 0.5 | | | | 1.0 | 1.5 |
| 2/3/2021 | Wed | Coordination re work streams; discussions with lender advisors | | 1.0 | 0.5 | | | | 1.5 |
| 2/4/2021 | Thu | Coordination predecessor presentations; review sources & uses; exit cost analysis; UCC discussion | | 2.0 | 0.5 | | | 2.0 | 4.5 |
| 2/5/2021 | Fri | Coordination with FLTL advisors; Debtor discussion | | 1.0 | 1.5 | | | | 2.5 |
| 2/6/2021 | Sat | Debtor discussion | | 0.5 | | | | | 0.5 |
| 2/7/2021 | Sun | | | | | | | - | - |
| 2/8/2021 | Mon | Review disclosure statement exhibits; UCC discussion; lender update | | | 1.5 | | | 1.5 | 3.0 |
| 2/9/2021 | Tue | Coordination re sureties; coordination re: work streams; board call; coordination re government | | 2.0 | 0.5 | | | 1.0 | 3.5 |
| 2/10/2021 | Wed | Government presentation; lender update; coordination re work streams | | 1.5 | 0.5 | | | 1.5 | 3.5 |
| 2/11/2021 | Thu | UCC settlement discussions; coordination with FLFO lenders; government presentation; coordinate principals call | | 1.0 | 1.5 | | | 1.5 | 4.0 |
| 2/12/2021 | Fri | Government presentation; lender update; call with government; call with surety ad hoc group; Debtor Discussions | | 2.0 | 3.0 | | | | 5.0 |
| 2/13/2021 | Sat | Coordination re financial analyses; Debtor discussion | | 1.0 | | | | 0.5 | 1.5 |
| 2/14/2021 | Sun | Debtor discussion | | 0.5 | | | | | 0.5 |
| 2/15/2021 | Mon | UCC discussion; lender update; Debtor discussion | | 0.5 | 1.5 | | | | 2.0 |
| 2/16/2021 | Tue | Coordination re work streams | | 1.0 | | | | | 1.0 |
| 2/17/2021 | Wed | Lender update; Debtor discussions | | 1.0 | 0.5 | | | | 1.5 |
| 2/18/2021 | Thu | UCC discussions; coordination re work streams; coordination with predecessors | | 1.0 | 1.5 | | | 0.5 | 3.0 |
| 2/19/2021 | Fri | Review PSA; financing analysis; UCC discussion; lender update; financing discussion | | 2.0 | 1.5 | | | 1.0 | 4.5 |
| 2/20/2021 | Sat | Debtor discussion | | 0.5 | | | | | 0.5 |
| 2/21/2021 | Sun | Review analyses | | | | | | 0.5 | 0.5 |
| 2/22/2021 | Mon | UCC discussion; Debtor discussion; review backstop motion; lender update | | 1.0 | 1.5 | | | 1.5 | 4.0 |
| 2/23/2021 | Tue | Coordination re work streams; board call; review disclosure statement exhibits; coordination re sureties / predecessors | | 2.0 | 1.0 | | | 2.0 | 5.0 |
| 2/24/2021 | Wed | Coordination UCC call; PSA discussion; UCC discussions; Debtor discussion; lender update | | 2.0 | 1.0 | | | | 3.0 |
| 2/25/2021 | Thu | Coordination UCC call; PSA discussion; UCC discussions | | 1.5 | 2.0 | | | 0.5 | 4.0 |
| 2/26/2021 | Fri | Plan discussion; review UCC settlement discussions | | 1.5 | 1.0 | | | 1.0 | 3.5 |
| 2/27/2021 | Sat | Debtor discussion; lender update | | 1.0 | 0.5 | | | | 1.5 |
| 2/28/2021 | Sun | | | | | | | - | - |
| **Period Total** | | | - | 29.0 | 22.5 | - | - | 16.5 | 68.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - February 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Dan Crowley** | | | | | | | | | |
| 2/1/2021 | Mon | Lender update; UCC settlement discussions; UCC discussion; hedge analysis; working capital and balance sheet review; discussion financing documents | | 2.0 | 2.5 | | | 4.0 | 8.5 |
| 2/2/2021 | Tue | Financing analysis; lender update; coordination re work streams; working capital discussion; review of projections | | 1.0 | 1.0 | | 1.5 | 3.0 | 6.5 |
| 2/3/2021 | Wed | Coordination re work streams; sources & uses; exit costs analysis; hedge coordination; projections review | | 1.0 | | | | 2.0 | 3.0 |
| 2/4/2021 | Thu | Coordination predecessor presentations; sources & uses; exit cost analysis; covenant analysis; UCC discussion; lender due diligence | | 1.0 | 2.0 | | | 4.0 | 7.0 |
| 2/5/2021 | Fri | Coordination with FLTL advisors; covenant analysis; NewCo presentation | | 0.5 | 2.0 | | | 2.0 | 4.5 |
| 2/6/2021 | Sat | Lender due diligence | | 0.5 | 1.0 | | | 2.0 | 3.5 |
| 2/7/2021 | Sun | Lender due diligence; review predecessor presentations | | | | | | 3.0 | 3.0 |
| 2/8/2021 | Mon | Review disclosure statement exhibits; UCC discussion; lender update; predecessor presentations | | 1.0 | 1.5 | | 1.0 | 1.0 | 4.5 |
| 2/9/2021 | Tue | Coordination re sureties; disclosure statement exhibits; coordination re: work streams; claims and liquidation analysis discussion; NewCo presentation; board call | | | 4.0 | | 1.0 | 2.5 | 7.5 |
| 2/10/2021 | Wed | Government presentation; lender update; coordination re work streams | | 2.0 | 1.5 | | | 2.0 | 5.5 |
| 2/11/2021 | Thu | UCC settlement discussions; disclosure statement exhibits; coordination with FLFO lenders; government presentation; coordinate principals call | | 2.0 | 2.5 | | 1.0 | 2.0 | 7.5 |
| 2/12/2021 | Fri | Government presentation; lender update; call with government; call with surety ad hoc group; review disclosure statement exhibits | | 0.5 | 4.0 | | | 1.5 | 6.0 |
| 2/13/2021 | Sat | Coordination re financial analyses; review disclosure statement exhibits; review claims; review projections | | 1.5 | | | | 4.0 | 5.5 |
| 2/14/2021 | Sun | NewCo presentation; review warrant calculation | | 1.0 | | | | 2.0 | 3.0 |
| 2/15/2021 | Mon | UCC discussion; updated disclosure statement exhibits; review claims; lender update | | 1.5 | 1.5 | | | 3.0 | 6.0 |
| 2/16/2021 | Tue | Coordination re work streams; coordination on projections and models | | 1.0 | 1.5 | | | 2.0 | 4.5 |
| 2/17/2021 | Wed | NewCo materials; lender update | | 1.0 | 1.5 | | | 1.0 | 3.5 |
| 2/18/2021 | Thu | UCC discussions; coordination re work streams; review financial projections; review lease schedules; coordination with predecessors | | 1.5 | 2.0 | | | 4.0 | 7.5 |
| 2/19/2021 | Fri | Review PSA; financing analysis; UCC discussion; lender update; financing discussion | | 0.5 | 2.5 | | | 2.5 | 5.5 |
| 2/20/2021 | Sat | | | | | | | | - |
| 2/21/2021 | Sun | | | | | | | | - |
| 2/22/2021 | Mon | UCC discussion; review disclosure statement exhibits; review backstop motion; lender update; fee app | 1.0 | 1.0 | 1.0 | | | 2.0 | 5.0 |
| 2/23/2021 | Tue | Coordination re work streams; board call; coordination re sureties / predecessors; fee app; review disclosure statement exhibits | 0.5 | 1.5 | | | | 2.0 | 4.0 |
| 2/24/2021 | Wed | Coordination UCC call; PSA discussion; review NewCo, FWE I, FWE III, RDV analysis; UCC discussions; fee app | 0.5 | 1.0 | 1.0 | | | 2.0 | 4.5 |
| 2/25/2021 | Thu | Coordination UCC call; PSA discussion; review disclosure statement; review NewCo, FWE I, FWE III, RDV analysis; UCC discussions | | | 2.0 | 1.0 | | 5.0 | 8.0 |
| 2/26/2021 | Fri | Plan discussion; review UCC settlement discussions; M&A coordination; cleansing coordination | | 1.0 | 1.0 | 2.0 | | 3.5 | 7.5 |
| 2/27/2021 | Sat | | | | | | | | - |
| 2/28/2021 | Sun | | | | | | | | - |
| **Period Total** | | | 2.0 | 24.0 | 36.0 | 3.0 | 4.5 | 62.0 | 131.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - February 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **Michael Haney** | | | | | | | | | |
| 2/1/2021 | Mon | UCC settlement discussions; hedge analysis; state lease analysis; working capital and balance sheet review; discussion financing documents; lender update; UCC discussion; M&A due diligence | | 3.0 | 2.5 | 0.5 | 0.5 | 5.5 | 12.0 |
| 2/2/2021 | Tue | Working capital discussion; hedge analysis; review of projections; review state leases; cleansing | | 2.5 | | | 0.5 | 8.0 | 11.0 |
| 2/3/2021 | Wed | Coordination re work streams; M&A coordination; sources & uses; exit costs analysis; hedge coordination; variance testing; projections review | | 1.0 | 0.5 | 1.0 | 0.5 | 5.5 | 8.5 |
| 2/4/2021 | Thu | Coordination predecessor presentations; sources & uses; exit cost analysis; covenant analysis; UCC discussion; hedge analysis; lender due diligence | | 4.0 | 1.0 | 0.5 | 1.0 | 6.0 | 12.5 |
| 2/5/2021 | Fri | Coordination with FLTL advisors; covenant analysis; NewCo presentation | | | 1.0 | | | 1.5 | 2.5 |
| 2/6/2021 | Sat | Lender due diligence | | | 1.0 | | | 0.5 | 1.5 |
| 2/7/2021 | Sun | Lender due diligence; cleansing; review predecessor presentations | | | 0.5 | | | 3.5 | 4.0 |
| 2/8/2021 | Mon | NewCo presentation; cleansing materials; review disclosure statement exhibits; M&A due diligence; UCC discussion; lender update; predecessor presentations | | 2.0 | 1.5 | 0.5 | 0.5 | 5.0 | 9.5 |
| 2/9/2021 | Tue | Coordination re sureties; government presentation; disclosure statement exhibits; coordination re: work streams; claims and liquidation analysis discussion; NewCo presentation; board call | | 5.0 | | | 0.5 | 6.5 | 12.0 |
| 2/10/2021 | Wed | Government presentation; lender update; coordination re work streams; M&A catch up | | 4.5 | 0.5 | 0.5 | | 6.0 | 11.5 |
| 2/11/2021 | Thu | UCC settlement discussions; disclosure statement exhibits; M&A due diligence; coordination with FLFO lenders; government presentation; review P&A; review predecessor costs | | 2.5 | 1.5 | 0.5 | 0.5 | 5.5 | 10.5 |
| 2/12/2021 | Fri | Government presentation; lender update; call with government; call with surety ad hoc group | | 1.0 | 4.5 | | | 3.5 | 9.0 |
| 2/13/2021 | Sat | Coordination re financial analyses; review disclosure statement exhibits; review claims; review projections | | 0.5 | | | | 2.0 | 2.5 |
| 2/14/2021 | Sun | NewCo presentation; review warrant calculation | | | | | | 1.0 | 1.0 |
| 2/15/2021 | Mon | UCC discussion; updated disclosure statement exhibits; review claims; lender update | | | 1.0 | | | 1.5 | 2.5 |
| 2/16/2021 | Tue | Coordination re work streams; fee application; coordination on projections and models | 1.5 | 1.5 | | | | 0.5 | 3.5 |
| 2/17/2021 | Wed | Variance testing; NewCo materials; M&A due diligence; fee app | 0.5 | | | 0.5 | | 1.5 | 2.5 |
| 2/18/2021 | Thu | UCC discussions; coordination re work streams; review financial projections; review lease schedules; coordination hedges; coordination with predecessors | | 0.5 | 2.5 | | 2.0 | 0.5 | 5.5 |
| 2/19/2021 | Fri | Review PSA; review working capital; financing analysis; UCC discussion; lender update; financing discussion | | 1.0 | 2.5 | | | 2.0 | 5.5 |
| 2/20/2021 | Sat | | | | | | | - | - |
| 2/21/2021 | Sun | | | | | | | - | - |
| 2/22/2021 | Mon | Fee app; UCC discussion; review disclosure statement exhibits; review backstop motion; hedging analysis; M&A coordination; variance testing review | 0.5 | 1.0 | 1.5 | 0.5 | - | 4.5 | 8.0 |
| 2/23/2021 | Tue | Coordination re work streams; equity split analysis; board call; coordination re sureties / predecessors; fee app; M&A due diligence; M&A discussion; review disclosure statement exhibits | 0.5 | 2.0 | | 1.0 | | 4.0 | 7.5 |
| 2/24/2021 | Wed | Coordination re work streams; equity split analysis; review disclosure statement exhibits; M&A due diligence | | 0.5 | 0.5 | 1.0 | | 2.5 | 4.5 |
| 2/25/2021 | Thu | Coordination UCC call; PSA discussion; review disclosure statement; review NewCo, FWE I, FWE III, RDV analysis; UCC discussions; equity split analysis | | 0.5 | 3.5 | - | 0.5 | 3.0 | 7.5 |
| 2/26/2021 | Fri | Plan discussion; review UCC settlement discussions; M&A coordination; cleansing coordination | | 2.0 | 1.5 | 1.0 | | 0.5 | 5.0 |
| 2/27/2021 | Sat | Cleansing coordination | | | | | | 0.5 | 0.5 |
| 2/28/2021 | Sun | Cleansing coordination | | | | | | 0.5 | 0.5 |
| **Period Total** | | | 3.0 | 35.0 | 27.5 | 7.5 | 6.5 | 81.5 | 161.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - February 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|------------|---|---|---|---|---|-------------|
| **Jerry Eumont** | | | | | | | | | |
| 2/1/2021 | Mon | | | | | | | | - |
| 2/2/2021 | Tue | | | | | | | | - |
| 2/3/2021 | Wed | | | | | | | | - |
| 2/4/2021 | Thu | | | | | | | | - |
| 2/5/2021 | Fri | | | | | | | | - |
| 2/6/2021 | Sat | | | | | | | | - |
| 2/7/2021 | Sun | | | | | | | | - |
| 2/8/2021 | Mon | | | | | | | | - |
| 2/9/2021 | Tue | | | | | | | | - |
| 2/10/2021 | Wed | | | | | | | | - |
| 2/11/2021 | Thu | | | | | | | | - |
| 2/12/2021 | Fri | | | | | | | | - |
| 2/13/2021 | Sat | | | | | | | | - |
| 2/14/2021 | Sun | | | | | | | | - |
| 2/15/2021 | Mon | | | | | | | | - |
| 2/16/2021 | Tue | | | | | | | | - |
| 2/17/2021 | Wed | | | | | | | | - |
| 2/18/2021 | Thu | | | | | | | | - |
| 2/19/2021 | Fri | | | | | | | | - |
| 2/20/2021 | Sat | | | | | | | | - |
| 2/21/2021 | Sun | | | | | | | | - |
| 2/22/2021 | Mon | | | | | | | | - |
| 2/23/2021 | Tue | | | | | | | | - |
| 2/24/2021 | Wed | | | | | | | | - |
| 2/25/2021 | Thu | | | | | | | | - |
| 2/26/2021 | Fri | | | | | | | | - |
| 2/27/2021 | Sat | | | | | | | | - |
| 2/28/2021 | Sun | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - February 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Manuel Amaro** | | | | | | | | | |
| 2/1/2021 | Mon | | | | | | | | - |
| 2/2/2021 | Tue | | | | | | | | - |
| 2/3/2021 | Wed | | | | | | | | - |
| 2/4/2021 | Thu | | | | | | | | - |
| 2/5/2021 | Fri | | | | | | | | - |
| 2/6/2021 | Sat | | | | | | | | - |
| 2/7/2021 | Sun | | | | | | | | - |
| 2/8/2021 | Mon | | | | | | | | - |
| 2/9/2021 | Tue | | | | | | | | - |
| 2/10/2021 | Wed | | | | | | | | - |
| 2/11/2021 | Thu | | | | | | | | - |
| 2/12/2021 | Fri | | | | | | | | - |
| 2/13/2021 | Sat | | | | | | | | - |
| 2/14/2021 | Sun | | | | | | | | - |
| 2/15/2021 | Mon | | | | | | | | - |
| 2/16/2021 | Tue | | | | | | | | - |
| 2/17/2021 | Wed | | | | | | | | - |
| 2/18/2021 | Thu | | | | | | | | - |
| 2/19/2021 | Fri | | | | | | | | - |
| 2/20/2021 | Sat | | | | | | | | - |
| 2/21/2021 | Sun | | | | | | | | - |
| 2/22/2021 | Mon | | | | | | | | - |
| 2/23/2021 | Tue | | | | | | | | - |
| 2/24/2021 | Wed | | | | | | | | - |
| 2/25/2021 | Thu | | | | | | | | - |
| 2/26/2021 | Fri | | | | | | | | - |
| 2/27/2021 | Sat | | | | | | | | - |
| 2/28/2021 | Sun | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - February 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| **Ahmed Moussa** | | | | | | | | | |
| 2/1/2021 | Mon | UCC settlement discussions; hedge analysis; state lease analysis; working capital and balance sheet review; lender update; UCC discussion; RDV analysis | | 1.0 | 1.5 | | | 4.5 | 7.0 |
| 2/2/2021 | Tue | Working capital discussion; hedge analysis; review of projections; review state leases; RDV analysis | | 1.5 | | | 0.5 | 4.5 | 6.5 |
| 2/3/2021 | Wed | Coordination re work streams; sources & uses; exit costs analysis; hedge coordination; projections review; covenant calculations | | 1.0 | | | 0.5 | 6.5 | 8.0 |
| 2/4/2021 | Thu | Sources & uses; exit cost analysis; covenant analysis; UCC discussion; hedge analysis; lender due diligence | | 1.0 | 1.5 | | | 7.5 | 10.0 |
| 2/5/2021 | Fri | Coordination with FLTL advisors; covenant analysis; NewCo presentation | | | 0.5 | | | 5.5 | 6.0 |
| 2/6/2021 | Sat | | | | | | | - | - |
| 2/7/2021 | Sun | Lender due diligence; cleansing | | | | | | 2.0 | 2.0 |
| 2/8/2021 | Mon | NewCo presentation; cleansing materials; review disclosure statement exhibits; UCC discussion; lender update | | 0.5 | 2.0 | | | 8.0 | 10.5 |
| 2/9/2021 | Tue | Disclosure statement exhibits; coordination re: work streams; claims and liquidation analysis discussion; NewCo presentation; board call | | 2.5 | 0.5 | | | 2.0 | 5.0 |
| 2/10/2021 | Wed | Lender update; coordination re work streams; RDV analysis | | | 0.5 | | 0.5 | 3.0 | 4.0 |
| 2/11/2021 | Thu | UCC settlement discussions; disclosure statement exhibits; coordination with FLFO lenders; review P&A; review predecessor costs | | 0.5 | 1.0 | | | 4.5 | 6.0 |
| 2/12/2021 | Fri | Government presentation; lender update; call with government; call with surety ad hoc group | | 1.0 | 3.0 | | | 3.0 | 7.0 |
| 2/13/2021 | Sat | Coordination re financial analyses; review disclosure statement exhibits; hedge analysis | | 0.5 | | | | 3.0 | 3.5 |
| 2/14/2021 | Sun | NewCo presentation; warrant analysis | | | | | | 1.0 | 1.0 |
| 2/15/2021 | Mon | UCC discussion; updated disclosure statement exhibits; lender update; warrant analysis | | | 1.0 | | | 3.0 | 4.0 |
| 2/16/2021 | Tue | Coordination re work streams; coordination on projections and models | | 1.5 | | | | 3.5 | 5.0 |
| 2/17/2021 | Wed | NewCo, FWE I, FWE III, RDV analysis | | | | | | 4.0 | 4.0 |
| 2/18/2021 | Thu | UCC discussions; coordination re work streams; review financial projections; review lease schedules; coordination hedges | | 0.5 | 1.0 | | | 2.5 | 4.0 |
| 2/19/2021 | Fri | Review working capital; financing analysis; UCC discussion; lender update; financing discussion; covenant analysis | | 1.5 | 1.0 | | | 3.0 | 5.5 |
| 2/20/2021 | Sat | | | | | | | - | - |
| 2/21/2021 | Sun | | | | | | | - | - |
| 2/22/2021 | Mon | UCC discussion; review disclosure statement exhibits; review backstop motion; hedging analysis; rights offering study | | 1.0 | 1.0 | | | 6.0 | 8.0 |
| 2/23/2021 | Tue | Coordination re work streams; equity split analysis; board call; review disclosure statement exhibits; rights offering | | 1.5 | 1.0 | | | 3.5 | 6.0 |
| 2/24/2021 | Wed | Coordination re work streams; equity split analysis; review disclosure statement exhibits; rights offering study | | 0.5 | | | 0.5 | 3.0 | 4.0 |
| 2/25/2021 | Thu | Coordination UCC call; review disclosure statement; UCC discussions; equity split analysis; rights offering study | | 0.5 | 1.0 | | | 2.5 | 4.0 |
| 2/26/2021 | Fri | Plan discussion; review UCC settlement discussions; rights offering study | | 1.0 | 0.5 | | | 3.0 | 4.5 |
| 2/27/2021 | Sat | Production analysis; rights offering study | | | | | | 1.0 | 1.0 |
| 2/28/2021 | Sun | | | | | | | - | - |
| **Period Total** | | | - | 17.5 | 17.0 | - | 2.0 | 90.0 | 126.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - February 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Richard Villanueva** | | | | | | | | | |
| | | | | | | | | | |
| 2/1/2021 | Mon | | | | | | | | - |
| 2/2/2021 | Tue | | | | | | | | - |
| 2/3/2021 | Wed | | | | | | | | - |
| 2/4/2021 | Thu | | | | | | | | - |
| 2/5/2021 | Fri | | | | | | | | - |
| 2/6/2021 | Sat | | | | | | | | - |
| 2/7/2021 | Sun | | | | | | | | - |
| 2/8/2021 | Mon | | | | | | | | - |
| 2/9/2021 | Tue | | | | | | | | - |
| 2/10/2021 | Wed | | | | | | | | - |
| 2/11/2021 | Thu | | | | | | | | - |
| 2/12/2021 | Fri | | | | | | | | - |
| 2/13/2021 | Sat | | | | | | | | - |
| 2/14/2021 | Sun | | | | | | | | - |
| 2/15/2021 | Mon | | | | | | | | - |
| 2/16/2021 | Tue | | | | | | | | - |
| 2/17/2021 | Wed | | | | | | | | - |
| 2/18/2021 | Thu | | | | | | | | - |
| 2/19/2021 | Fri | | | | | | | | - |
| 2/20/2021 | Sat | | | | | | | | - |
| 2/21/2021 | Sun | | | | | | | | - |
| 2/22/2021 | Mon | | | | | | | | - |
| 2/23/2021 | Tue | | | | | | | | - |
| 2/24/2021 | Wed | | | | | | | | - |
| 2/25/2021 | Thu | | | | | | | | - |
| 2/26/2021 | Fri | | | | | | | | - |
| 2/27/2021 | Sat | | | | | | | | - |
| 2/28/2021 | Sun | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - February 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ed Trevino** | | | | | | | | | |
| 2/1/2021 | Mon | | | | | | | | - |
| 2/2/2021 | Tue | | | | | | | | - |
| 2/3/2021 | Wed | | | | | | | | - |
| 2/4/2021 | Thu | | | | | | | | - |
| 2/5/2021 | Fri | | | | | | | | - |
| 2/6/2021 | Sat | | | | | | | | - |
| 2/7/2021 | Sun | | | | | | | | - |
| 2/8/2021 | Mon | | | | | | | | - |
| 2/9/2021 | Tue | | | | | | | | - |
| 2/10/2021 | Wed | | | | | | | | - |
| 2/11/2021 | Thu | | | | | | | | - |
| 2/12/2021 | Fri | | | | | | | | - |
| 2/13/2021 | Sat | | | | | | | | - |
| 2/14/2021 | Sun | | | | | | | | - |
| 2/15/2021 | Mon | | | | | | | | - |
| 2/16/2021 | Tue | | | | | | | | - |
| 2/17/2021 | Wed | | | | | | | | - |
| 2/18/2021 | Thu | | | | | | | | - |
| 2/19/2021 | Fri | | | | | | | | - |
| 2/20/2021 | Sat | | | | | | | | - |
| 2/21/2021 | Sun | | | | | | | | - |
| 2/22/2021 | Mon | | | | | | | | - |
| 2/23/2021 | Tue | | | | | | | | - |
| 2/24/2021 | Wed | | | | | | | | - |
| 2/25/2021 | Thu | | | | | | | | - |
| 2/26/2021 | Fri | | | | | | | | - |
| 2/27/2021 | Sat | | | | | | | | - |
| 2/28/2021 | Sun | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - February 2021 Detail

| Date | Day | Notes | Category |  |  |  |  |  | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 | 5 | 6 |  |
| **Nick Self** |  |  |  |  |  |  |  |  |  |
| 2/1/2021 | Mon | UCC settlement discussions; discussion financing documents; lender update; UCC discussion; predecessor materials |  | 1.0 | 1.0 |  |  | 8.0 | 10.0 |
| 2/2/2021 | Tue | Hedge analysis; review of projections; review state leases; predecessors materials |  | 3.0 | 0.5 |  |  | 3.0 | 6.5 |
| 2/3/2021 | Wed | Coordination re work streams; M&A coordination; variance testing; projections review; predecessor materials |  | 2.0 |  |  | 0.5 | 4.5 | 7.0 |
| 2/4/2021 | Thu | Coordination predecessor presentations; UCC discussion; hedge analysis; lender due diligence; M&A coordination; predecessor materials |  | 1.0 | 1.0 |  |  | 8.0 | 10.0 |
| 2/5/2021 | Fri | Predecessor materials; coordination with FLTL advisors |  | 2.0 | 1.0 |  |  | 6.0 | 9.0 |
| 2/6/2021 | Sat | Predecessor materials |  | 2.0 |  |  |  | 6.0 | 8.0 |
| 2/7/2021 | Sun | Predecessor materials |  |  |  |  |  | 8.0 | 8.0 |
| 2/8/2021 | Mon | Predecessor materials; UCC discussion; lender update |  | 1.0 | 1.0 |  |  | 6.0 | 8.0 |
| 2/9/2021 | Tue | Board call; predecessor presentations |  | 2.0 |  |  |  | 6.0 | 8.0 |
| 2/10/2021 | Wed | Lender update; coordination re work streams; predecessor materials |  |  | 1.0 |  | 0.5 | 5.5 | 7.0 |
| 2/11/2021 | Thu | Predecessor materials; UCC settlement discussions; coordination with FLFO lenders; review predecessor costs |  | 1.5 | 1.0 |  |  | 5.5 | 8.0 |
| 2/12/2021 | Fri | Government presentation; lender update; call with government; call with surety ad hoc group |  | 1.0 | 3.0 |  |  | 3.0 | 7.0 |
| 2/13/2021 | Sat | Coordination re financial analyses; hedge analysis; review projections |  | 0.5 |  |  |  | 3.0 | 3.5 |
| 2/14/2021 | Sun | NewCo presentation |  |  |  |  |  | 2.0 | 2.0 |
| 2/15/2021 | Mon | UCC discussion; updated disclosure statement exhibits; lender update |  | 0.5 | 1.0 |  |  | 2.0 | 3.5 |
| 2/16/2021 | Tue | Coordination re work streams; coordination on projections and models |  | 1.0 | 1.0 |  |  | - | 2.0 |
| 2/17/2021 | Wed | NewCo materials; M&A due diligence |  | 1.0 |  |  |  | 2.0 | 3.0 |
| 2/18/2021 | Thu | UCC discussions; coordination re work streams; review financial projections; coordination hedges; surety materials |  | 1.0 | 1.0 |  |  | 4.0 | 6.0 |
| 2/19/2021 | Fri | Financing analysis; UCC discussion; lender update; financing discussion; surety materials |  | 1.0 | 1.5 |  |  | 6.0 | 8.5 |
| 2/20/2021 | Sat |  |  |  |  |  |  | - | - |
| 2/21/2021 | Sun |  |  |  |  |  |  | - | - |
| 2/22/2021 | Mon | UCC discussion; review disclosure statement exhibits; review backstop motion; hedging analysis |  | 1.0 | 1.0 |  |  | 2.0 | 4.0 |
| 2/23/2021 | Tue | Coordination re work streams; equity split analysis; board call; coordination re sureties / predecessors; review disclosure statement exhibits |  | 1.0 | 0.5 |  |  | 2.5 | 4.0 |
| 2/24/2021 | Wed | Coordination re work streams; review disclosure statement exhibits; M&A due diligence |  | 1.0 | 1.0 |  | 0.5 | 2.0 | 4.5 |
| 2/25/2021 | Thu | Coordination UCC call; review disclosure statement; UCC discussions; equity split analysis |  | 0.5 | 1.0 |  |  | 2.0 | 3.5 |
| 2/26/2021 | Fri | Plan discussion; review UCC proposal; M&A coordination; cleansing coordination |  | 1.0 | 0.5 |  |  | 2.0 | 3.5 |
| 2/27/2021 | Sat |  |  |  |  |  |  | - | - |
| 2/28/2021 | Sun |  |  |  |  |  |  | - | - |
| **Period Total** |  |  | - | 26.0 | 18.0 | - | 1.5 | 99.0 | 144.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - February 2021 Detail

| Date | Day | Notes | Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **John Kinsella** | | | | | | | | | |
| 2/1/2021 | Mon | UCC settlement discussions; hedge analysis; state lease analysis; working capital and balance sheet review; lender update; UCC discussion; | | 0.5 | 1.0 | | | 4.5 | 6.0 |
| 2/2/2021 | Tue | Working capital discussion; hedge analysis; review of projections; review state leases; cleansing | | 1.0 | | | | 5.0 | 6.0 |
| 2/3/2021 | Wed | Coordination re work streams; sources & uses; exit costs analysis; hedge coordination; variance testing; projections review | | 1.0 | | | 0.5 | 8.0 | 9.5 |
| 2/4/2021 | Thu | Coordination predecessor presentations; sources & uses; exit cost analysis; UCC discussion; hedge analysis; lender due diligence; covenant analysis | | 0.5 | 1.5 | | | 10.5 | 12.5 |
| 2/5/2021 | Fri | Coordination with FLTL advisors; covenant analysis; NewCo presentation | | | 0.5 | | | 5.5 | 6.0 |
| 2/6/2021 | Sat | | | | | | | - | - |
| 2/7/2021 | Sun | Lender due diligence; cleansing | | | | | | 2.0 | 2.0 |
| 2/8/2021 | Mon | NewCo presentation; cleansing materials; UCC discussion; lender update; predecessor materials | | 1.0 | 1.0 | | | 9.5 | 11.5 |
| 2/9/2021 | Tue | Coordination re sureties; government presentation; coordination re: work streams; NewCo presentation; board call | | 1.0 | | | 0.5 | 4.0 | 5.5 |
| 2/10/2021 | Wed | Government presentation; lender update; coordination re work streams | | | 1.0 | | 0.5 | 4.0 | 5.5 |
| 2/11/2021 | Thu | UCC settlement discussions; disclosure statement exhibits; coordination with FLFO lenders; government presentation | | 1.0 | 1.0 | | | 4.0 | 6.0 |
| 2/12/2021 | Fri | Government presentation; lender update; call with government; call with surety ad hoc group | | 1.0 | 3.0 | | | 3.0 | 7.0 |
| 2/13/2021 | Sat | Coordination re financial analyses; hedge analysis; review projections | | 0.5 | | | | 2.0 | 2.5 |
| 2/14/2021 | Sun | NewCo presentation; review warrant calculation | | | | | | 2.0 | 2.0 |
| 2/15/2021 | Mon | UCC discussion; updated disclosure statement exhibits; review claims; lender update | | 0.5 | 1.0 | | | 3.0 | 4.5 |
| 2/16/2021 | Tue | Coordination re work streams; coordination on projections and models | | 1.5 | | | 0.5 | 2.0 | 4.0 |
| 2/17/2021 | Wed | Variance testing; NewCo materials | | | | | | 2.0 | 2.0 |
| 2/18/2021 | Thu | UCC discussions; coordination re work streams; review financial projections; coordination hedges; coordination with predecessors | | 0.5 | 1.0 | | | 3.0 | 4.5 |
| 2/19/2021 | Fri | Review working capital; financing analysis; UCC discussion; lender update; financing discussion | | 1.0 | 1.0 | | | 6.0 | 8.0 |
| 2/20/2021 | Sat | | | | | | | - | - |
| 2/21/2021 | Sun | | | | | | | - | - |
| 2/22/2021 | Mon | UCC discussion; review disclosure statement exhibits; review backstop motion; variance testing review; rights offering study | | 1.0 | 1.0 | | | 10.0 | 12.0 |
| 2/23/2021 | Tue | Coordination re work streams; board call; coordination re sureties / predecessors; review disclosure statement exhibits; rights offering study | | 1.0 | 0.5 | | | 10.0 | 11.5 |
| 2/24/2021 | Wed | Coordination re work streams; review disclosure statement exhibits; rights offering study | | 0.5 | | | 0.5 | 6.5 | 7.5 |
| 2/25/2021 | Thu | Coordination UCC call; review disclosure statement; UCC discussions; rights offering study | | 0.5 | 1.0 | | | 4.5 | 6.0 |
| 2/26/2021 | Fri | Plan discussion; review UCC settlement discussions; rights offering study | | 1.0 | 0.5 | | | 3.5 | 5.0 |
| 2/27/2021 | Sat | Production analysis; rights offering study | | | | | | 2.0 | 2.0 |
| 2/28/2021 | Sun | Fee app | 2.0 | | | | | | 2.0 |
| **Period Total** | | | **2.0** | **15.0** | **15.0** | **-** | **2.5** | **116.5** | **151.0** |
| **Grand Total** | | | **7.0** | **146.5** | **136.0** | **10.5** | **17.0** | **465.5** | **782.5** |