# **EXHIBIT 4**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC,** *et al.* 1 | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM <u>JANUARY 20, 2021 THROUGH JANUARY 31, 2021</u>**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 367] entered by the Court on September 17, 2020 (the "<u>Compensation Order</u>"), Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>"), attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), submits this monthly statement of services rendered and expenses incurred in this case for the period from January 20, 2021 through January 31, 2021 (the "<u>Statement Period</u>").

      **I.**    <u>**Itemization of Services Rendered by PSZJ:**</u>

      A.    The following is a list of individuals and their respective titles that provided services during the Statement Period. It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|------|------------------|-------------------------------|-------|-------------|--------------------|
| Michael D. Warner | Member | Texas/1995 California/1984 | 16.0 | $1,225.00 | $19,600.00 |
| Ayala Hassel | Special Counsel | Texas/1986 | 4.8 | $725.00 | $3,480.00 |
| Benjamin L. Wallen | Associate | Texas/2016 | 1.6 | $750.00 | $1,200.00 |
| Kerri L. LaBrada | Paralegal | n/a | 2.6 | $460.00 | $1,196.00 |
| **Total** | | | **25.0** | | **$25,476.00** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.      Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---------------|-------|-------------|
| Bankruptcy Litigation | 2.3 | $2,485.00 |
| Case Administration | 1.2 | $1,164.00 |
| Compensation | .3 | $217.50 |
| General Creditors Committee | 2.7 | $2,880.00 |
| Hearing | 5.9 | $7,227.50 |
| Plan & Disclosure Statement | 10.4 | $10,490.00 |
| Retention of Professionals | 2.2 | $1,012.00 |
| **TOTAL** | **25.0** | **$25,476.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

2.      Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| **Total** | **$0.00** |

3.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$20,380.80** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $25,476.00 |
| Twenty Percent (20%) Holdback | -  $5,095.20 |
| Fees Minus Holdback | $20,380.80 |
| Costs (100%) | + $0.00 |
| **TOTAL** | **$20,380.80** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) $20,380.80 (80% of $25,476.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $0.00 incurred on behalf of the Committee by PSZJ.

Respectfully submitted,

Dated: March 29, 2021

By: */s/ Michael D. Warner*
Michael D. Warner (TX Bar No. 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
440 Louisiana Street, Suite 900
Houston, TX 77002
(713) 691-9385
(713) 691-9407 (fax)
mwarner@pszjlaw.com

*Counsel for The Official Committee of Unsecured Creditors*

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

Frank Merola
Stroock Stroock & Lavan LLP
2029 Century Park East 18th floor
Los Angeles, CA 90067

|          |         |
|----------|---------|
| January 31, 2021 | |
| Invoice  | 127269  |
| Client   | 27968   |
| Matter   | 00001   |
|          | **MDW** |

RE: Fieldwood Energy LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2021

| | |
|---|---|
| FEES | $25,476.00 |
| **TOTAL CURRENT CHARGES** | **$25,476.00** |
| **TOTAL BALANCE DUE** | **$25,476.00** |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:    2

Invoice 127269

January 31, 2021

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Special Counsel | 725.00 | 4.80 | $3,480.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 1.60 | $1,200.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 2.60 | $1,196.00 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 16.00 | $19,600.00 |
| | | | | 25.00 | $25,476.00 |

Pachulski Stang Ziehl & Jones LLP        Page:    3

Fieldwood Energy O.C.C.        Invoice 127269

27968    -00001        January 31, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 2.30 | $2,485.00 |
| CA | Case Administration [B110] | 1.20 | $1,164.00 |
| CP | Compensation Prof. [B160] | 0.30 | $217.50 |
| GC | General Creditors Comm. [B150] | 2.70 | $2,880.00 |
| HE | Hearing | 5.90 | $7,227.50 |
| PD | Plan & Disclosure Stmt. [B320] | 10.40 | $10,490.00 |
| RP | Retention of Prof. [B160] | 2.20 | $1,012.00 |
| | | 25.00 | $25,476.00 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    4
Invoice 127269
January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 01/28/2021 | MDW | BL | Review emergency pleadings filed by Debtors re BP Pipe issues, address with lead counsel for the Committee, and attend hearing re same. | 1.60 | 1225.00 | $1,960.00 |
| 01/28/2021 | BLW | BL | Attend status conference re: BP. | 0.70 | 750.00 | $525.00 |
|  |  |  |  | **2.30** |  | **$2,485.00** |

### Case Administration [B110]

| 01/25/2021 | MDW | CA | Participate on weekly professional calls. | 0.80 | 1225.00 | $980.00 |
| 01/28/2021 | KLL | CA | Submit electronic appearance re 1/28/2021 hearing. | 0.20 | 460.00 | $92.00 |
| 01/29/2021 | KLL | CA | Correspond with co-counsel re electronic appearances for 2/1 hearing | 0.20 | 460.00 | $92.00 |
|  |  |  |  | **1.20** |  | **$1,164.00** |

### Compensation Prof. [B160]

| 01/28/2021 | AAH | CP | Review MLW Monthly Fee Statement and corresp with lead committee counsel | 0.30 | 725.00 | $217.50 |
|  |  |  |  | **0.30** |  | **$217.50** |

### General Creditors Comm. [B150]

| 01/26/2021 | MDW | GC | Review materials in advance of committee call, call with lead counsel re same, and participate in weekly committee call. | 1.80 | 1225.00 | $2,205.00 |
| 01/26/2021 | BLW | GC | Attend Weekly Committee Call. | 0.90 | 750.00 | $675.00 |
|  |  |  |  | **2.70** |  | **$2,880.00** |

### Hearing

| 01/22/2021 | MDW | HE | Review LLOG Motion for RFS and Adequate Protection, and Debtors' responses, in prep for hearing on 1/25/21 | 3.10 | 1225.00 | $3,797.50 |
| 01/25/2021 | MDW | HE | Attend hearing on LLOC Motion for Relief. | 2.80 | 1225.00 | $3,430.00 |
|  |  |  |  | **5.90** |  | **$7,227.50** |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:    5

Invoice 127269

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 01/27/2021 | MDW | PD | Internal Committee communication re DS hearing. | 0.20 | 1225.00 | $245.00 |
| 01/27/2021 | AAH | PD | Corresp re analysis of issues related to M&M liens | 0.20 | 725.00 | $145.00 |
| 01/28/2021 | MDW | PD | Review emergency pleadings filed by Debtors re Motions to Compel BP Exploration. | 2.40 | 1225.00 | $2,940.00 |
| 01/28/2021 | MDW | PD | Internal strategy discussions with lead counsel and other professionals at PS re M&M lien issues. | 1.70 | 1225.00 | $2,082.50 |
| 01/28/2021 | AAH | PD | Review research materials related to M&M lien priority in the four relevant states (1.8); review settlement proposal re plan distribution (.4); attend call with M. Warner regarding potential issues related to M&M liens (.4); correspond with E. Wortmann re list of M&M lien claimants (.1). | 2.70 | 725.00 | $1,957.50 |
| 01/29/2021 | MDW | PD | Prep for M&&M lien discussion with lead counsel. | 1.10 | 1225.00 | $1,347.50 |
| 01/29/2021 | AAH | PD | Review additional M&M lien priority research materials (1.2); Prepare for and attend call with lead committee counsel re M&M lien priority issues related to plan (.4) | 1.60 | 725.00 | $1,160.00 |
| 01/31/2021 | MDW | PD | Fieldwood:  Review objection to DS by Valero re "secured claims" issues. | 0.50 | 1225.00 | $612.50 |
| | | | | **10.40** | | **$10,490.00** |
| **Retention of Prof. [B160]** | | | | | | |
| 01/27/2021 | KLL | RP | Prepare retention application documents re Pachulski, Stang, Ziehl & Jones firms as committee counsel | 2.20 | 460.00 | $1,012.00 |
| | | | | **2.20** | | **$1,012.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                                                     **$25,476.00**

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:      6
Invoice 127269
January 31, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **01/31/2021**

**Total Fees**                                                                    **$25,476.00**

**Total Due on Current Invoice**                                      **$25,476.00**

   **Outstanding Balance from prior invoices as of**      **01/31/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

   **Total Amount Due on Current and Prior Invoices:**                    **$25,476.00**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al*. 1** | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF**
**EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS FOR THE PERIOD FROM**
<u>**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**</u>

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 367] entered by the Court on September 17, 2020 (the "<u>Compensation Order</u>"), Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>"), attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), submits this monthly statement of services rendered and expenses incurred in this case for the period from February 1, 2021 through February 28, 2021 (the "<u>Statement Period</u>").

    **I.**    <u>**Itemization of Services Rendered by PSZJ:**</u>

    A.    The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|------|------------------|-------------------------------|-------|-------------|--------------------|
| Michael D. Warner | Member | Texas/1995 California/1984 | 32.0 | $1,225.00 | $39,200.00 |
| Ayala Hassel | Special Counsel | Texas/1986 | 39.1 | $725.00 | $28,347.50 |
| Benjamin L. Wallen | Associate | Texas/2016 | 4.8 | $750.00 | $3,600.00 |
| Kerri L. LaBrada | Paralegal | n/a | 4.3 | $460.00 | $1,978.00 |
| **Total** | | | **80.2** | | **$73,125.50** |

B.       The time records of PSZJ consisting of a daily breakdown of the time spent by

each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to

this Statement.

II.       **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by Task Categories,

and provides a summary of disbursements incurred by category of disbursement.

1.       Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---------------|-------|-------------|
| Bankruptcy Litigation | 2.1 | $1,742.50 |
| Business Operations | 1.4 | $1,715.00 |
| Case Administration | 6.4 | $6,368.00 |
| Claims Admin/Objections | 1.3 | $1,492.50 |
| Compensation Professionals | .5 | $230.00 |
| Financing | .1 | $75.00 |
| General Creditors Committee | 14.8 | $15,722.50 |
| General Litigation Matters | 2.6 | $3,185.00 |
| Hearing | 7.2 | $5,220.00 |
| Plan & Disclosure Statement | 10.0 | $12,250.00 |
| PSZ&J Retention | 32.1 | $23,728.50 |
| Retention of Professionals | 1.7 | $1,396.50 |
| **TOTAL** | **80.2** | **$73,125.50** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

2.       Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Pacer | $3.00 |
| **Total** | **$3.00** |

3.       Accordingly, the amount of compensation and expenses payable for this Statement Period is **$58,503.40** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $73,125.50 |
| Twenty Percent (20%) Holdback | -  $14,625.10 |
| Fees Minus Holdback | $58,500.40 |
| Costs (100%) | + $3.00 |
| **TOTAL** | **$58,503.40** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) $58,500.40 (80% of $73,125.50) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $3.00 incurred on behalf of the Committee by PSZJ.

Dated: March 29, 2021

Respectfully submitted,

By: _/s/ Michael D. Warner_
Michael D. Warner (TX Bar No. 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
440 Louisiana Street, Suite 900
Houston, TX 77002
(713) 691-9385
(713) 691-9407 (fax)
mwarner@pszjlaw.com

*Counsel for The Official Committee of Unsecured Creditors*

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

|  |  |
|---|---|
| Frank Merola Esq. | February 28, 2021 |
| Stroock Stroock & Lavan LLP | Invoice    127376 |
| 2029 Century Park East 18th floor | Client      27968 |
| Los Angeles, CA  90067 | Matter     00001 |
|  | **MDW** |

RE:  Fieldwood Energy LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2021

| | |
|---|---|
| FEES | $73,125.50 |
| EXPENSES | $3.00 |
| **TOTAL CURRENT CHARGES** | **$73,128.50** |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    - 00001

Page:    2
Invoice 127376
February 28, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Special Counsel | 725.00 | 39.10 | $28,347.50 |
| BLW | Wallen , Ben L | Associate | 750.00 | 4.80 | $3,600.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 4.30 | $1,978.00 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 32.00 | $39,200.00 |
| | | | | 80.20 | $73,125.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Fieldwood Energy O.C.C.                                              Invoice 127376
27968    - 00001                                                    February 28, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 2.10 | $1,742.50 |
| BO | Business Operations | 1.40 | $1,715.00 |
| CA | Case Administration [B110] | 6.40 | $6,368.00 |
| CO | Claims Admin/Objections[B310] | 1.30 | $1,492.50 |
| CP | Compensation Prof. [B160] | 0.50 | $230.00 |
| FN | Financing [B230] | 0.10 | $75.00 |
| GC | General Creditors Comm. [B150] | 14.80 | $15,722.50 |
| GLM | General Litigation Matters | 2.60 | $3,185.00 |
| HE | Hearing | 7.20 | $5,220.00 |
| PD | Plan & Disclosure Stmt. [B320] | 10.00 | $12,250.00 |
| PR | PSZ&J Retention | 32.10 | $23,728.50 |
| RP | Retention of Prof. [B160] | 1.70 | $1,396.50 |
| | | 80.20 | $73,125.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:       4
Fieldwood Energy O.C.C.                                                    Invoice 127376
27968    - 00001                                                          February 28, 2021

## __Summary of Expenses__

| __Description__ | __Amount__ |
|---|---|
| Pacer - Court Research | $3.00 |
| | $3.00 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:     5
Invoice 127376
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 02/01/2021 | BLW | BL | Attend Status Conference Re: BP (.8); review materials in advance of same (.1). | 0.80 | 750.00 | $600.00 |
| 02/02/2021 | AAH | BL | Review challenge stipulation and multiple corresp with MW and lead committee counsel re approval | 0.50 | 725.00 | $362.50 |
| 02/05/2021 | MDW | BL | Review and address stip re extension of litigation dates with lead counsel. | 0.40 | 1225.00 | $490.00 |
| 02/26/2021 | AAH | BL | Receive and review stipulation re hearing on motion to lift stay; review court's docket; attend scheduled hearing to determine if hearing rescheduled | 0.40 | 725.00 | $290.00 |
| | | | | 2.10 | | $1,742.50 |
| **Business Operations** | | | | | | |
| 02/10/2021 | MDW | BO | Review Debtors' motion re sub-lease amendment. | 1.40 | 1225.00 | $1,715.00 |
| | | | | 1.40 | | $1,715.00 |
| **Case Administration [B110]** | | | | | | |
| 02/02/2021 | KLL | CA | Submit electronic appearances re 2/2 hearing. | 0.20 | 460.00 | $92.00 |
| 02/08/2021 | MDW | CA | Internal Professionals Call re case administration. | 0.50 | 1225.00 | $612.50 |
| 02/08/2021 | MDW | CA | General discussions with counsel for creditors re committee issues. | 0.90 | 1225.00 | $1,102.50 |
| 02/08/2021 | KLL | CA | Review correspondence on cancellation of conference calls and circulate same to A. Hassell | 0.20 | 460.00 | $92.00 |
| 02/09/2021 | MDW | CA | Internal communication with lead counsel re committee composition issues; and multiple calls with counsel for trade creditors. . | 1.40 | 1225.00 | $1,715.00 |
| 02/10/2021 | MDW | CA | Fieldwood:  Multiiple calls with professionals representing creditors re possible participation on committee. | 0.70 | 1225.00 | $857.50 |
| 02/10/2021 | KLL | CA | Review court docket and confirm 2/12 hearing and correspond with local counsel on same | 0.20 | 460.00 | $92.00 |
| 02/11/2021 | KLL | CA | Correspond with co-counsel re appearances for 2/12 hearing | 0.10 | 460.00 | $46.00 |
| 02/11/2021 | KLL | CA | Telephone call with court clerk re 2/12 hearing and setting of same | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Fieldwood Energy O.C.C.

Invoice 127376

27968    -00001

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2021 | KLL | CA | Correspond with Debtors' counsel re updated conflict list and recirculation of names on redline. | 0.40 | 460.00 | $184.00 |
| 02/24/2021 | MDW | CA | Review materials for weekly committee call. | 0.90 | 1225.00 | $1,102.50 |
| 02/25/2021 | BLW | CA | Discuss upcoming dates and deadlines with Ms. Labrada. | 0.20 | 750.00 | $150.00 |
| 02/26/2021 | KLL | CA | Submit electronic appearance for A. Hassell re 2/26 hearing | 0.30 | 460.00 | $138.00 |
| 02/26/2021 | KLL | CA | Review filing of adjourned hearing and judge's docket not stating same for A. Hassell | 0.20 | 460.00 | $92.00 |
| | | | | **6.40** | | **$6,368.00** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2021 | MDW | CO | Review internal committee documents re claims for conf. call of 2/16/21. | 1.10 | 1225.00 | $1,347.50 |
| 02/22/2021 | AAH | CO | Multiple corresp. re notices in case related to LSG entity claims. | 0.20 | 725.00 | $145.00 |
| | | | | **1.30** | | **$1,492.50** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2021 | KLL | CP | Correspond with co-counsel re second interim fee applications deadline | 0.30 | 460.00 | $138.00 |
| 02/25/2021 | KLL | CP | Correspond with co-counsel on example of second interim fee application | 0.20 | 460.00 | $92.00 |
| | | | | **0.50** | | **$230.00** |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | BLW | FN | Review and comment on Challenge Period Stipulation. | 0.10 | 750.00 | $75.00 |
| | | | | **0.10** | | **$75.00** |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | AAH | GC | Multiple corresp re coverage of upcoming hearing, committee call, and MLW application review | 0.20 | 725.00 | $145.00 |
| 02/01/2021 | MDW | GC | Participate in weekly professionals call. | 0.80 | 1225.00 | $980.00 |
| 02/01/2021 | BLW | GC | Attend Weekly Professionals Call. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:      7
Invoice 127376
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2021 | AAH | GC | Attend committee call (.2) and provide MW with summary of call (.1) | 0.30 | 725.00 | $217.50 |
| 02/02/2021 | AAH | GC | Multiple corresp with M.Magzamen & MW re BP hearing status and results | 0.30 | 725.00 | $217.50 |
| 02/04/2021 | MDW | GC | Communication with UST re committee members. | 0.20 | 1225.00 | $245.00 |
| 02/04/2021 | BLW | GC | Address potential new committee member | 0.20 | 750.00 | $150.00 |
| 02/05/2021 | MDW | GC | Multiple discussions with lead counsel and UST re committee composition. | 0.50 | 1225.00 | $612.50 |
| 02/08/2021 | AAH | GC | Multiple corresp. re committee & professionals meeting | 0.10 | 725.00 | $72.50 |
| 02/08/2021 | MDW | GC | Multiple calls with counsel for creditors re committee composition issues. | 0.70 | 1225.00 | $857.50 |
| 02/11/2021 | MDW | GC | Discussion with UST re committee composition and new members. | 0.40 | 1225.00 | $490.00 |
| 02/11/2021 | MDW | GC | Call with lead counsel re UST issues re partial unsecured creditor serving on Committee. | 0.30 | 1225.00 | $367.50 |
| 02/11/2021 | MDW | GC | Review pleadings re BP litigation filed by Debtors. | 0.70 | 1225.00 | $857.50 |
| 02/12/2021 | MDW | GC | Call with UST re committee composition. | 0.40 | 1225.00 | $490.00 |
| 02/16/2021 | AAH | GC | Attend committee meeting | 0.30 | 725.00 | $217.50 |
| 02/16/2021 | MDW | GC | Emails with UST re committee composition - and communication with creditor re same. | 0.40 | 1225.00 | $490.00 |
| 02/16/2021 | MDW | GC | Call with co-counsel and counsel for creditor interested in participation on committee. | 0.40 | 1225.00 | $490.00 |
| 02/16/2021 | MDW | GC | Prep for (review materials) and participate in weekly committee conf. call. | 1.10 | 1225.00 | $1,347.50 |
| 02/16/2021 | BLW | GC | Weekly committee call. | 0.30 | 750.00 | $225.00 |
| 02/18/2021 | MDW | GC | Call with and e-mail with UST re committee composition; and internal discussion with co-counsel. | 0.70 | 1225.00 | $857.50 |
| 02/19/2021 | MDW | GC | Multiple calls with UST re reconstituted committee. | 0.40 | 1225.00 | $490.00 |
| 02/22/2021 | AAH | GC | Corresp. re committee meeting and hearing coverage | 0.10 | 725.00 | $72.50 |
| 02/25/2021 | AAH | GC | Review UCC settlement proposal and background materials | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    - 00001

Page:    8

Invoice 127376

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2021 | AAH | GC | Attend creditors' committee meeting | 0.90 | 725.00 | $652.50 |
| 02/25/2021 | AAH | GC | Multiple corresp. re committee's plan proposal to debtors and relief from stay hearing on 2-26-21 | 0.40 | 725.00 | $290.00 |
| 02/25/2021 | MDW | GC | Call with UST re committee composition. | 0.40 | 1225.00 | $490.00 |
| 02/25/2021 | MDW | GC | Final prep for and participate in weekly Committee Call. | 1.10 | 1225.00 | $1,347.50 |
| 02/25/2021 | BLW | GC | Attend Weekly Committee Call. | 0.90 | 750.00 | $675.00 |
| 02/26/2021 | MDW | GC | Internal discussion with committee FA re potential members to Committee and claims related issues. | 0.60 | 1225.00 | $735.00 |
| 02/27/2021 | MDW | GC | E-Mail Exchange with counsel for a GUC re committee composition. | 0.20 | 1225.00 | $245.00 |
| 02/27/2021 | MDW | GC | Review Debtors' counter proposal to committee settlement structure. | 0.60 | 1225.00 | $735.00 |
| 02/28/2021 | AAH | GC | Review multiple corresp. including plan settlement proposal from debtors | 0.30 | 725.00 | $217.50 |
| | | | | **14.80** | | **$15,722.50** |

### General Litigation Matters

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2021 | MDW | GLM | Review draft further extension of deadline to pursue challenges to liens. | 0.40 | 1225.00 | $490.00 |
| 02/19/2021 | MDW | GLM | Review motion to approve non-prosecution agreement with government. | 0.70 | 1225.00 | $857.50 |
| 02/23/2021 | MDW | GLM | Internal discussions re lien review extension. | 0.30 | 1225.00 | $367.50 |
| 02/25/2021 | MDW | GLM | Review and internal discussion re counter proposal to Debtors for settlement of GUCs. | 1.20 | 1225.00 | $1,470.00 |
| | | | | **2.60** | | **$3,185.00** |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2021 | AAH | HE | Review pleadings related to Debtor's motion to compel BP to comply with executory contract | 0.40 | 725.00 | $290.00 |
| 02/02/2021 | AAH | HE | Attend hearing on Debtor's motion to compel BP to comply with contract related to bringing Genovesa well on-line | 6.50 | 725.00 | $4,712.50 |
| 02/22/2021 | AAH | HE | Attend hearing on debtor's emergency motion to modify and assume sublease and follow up with | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    - 00001

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | corresp. to committee counsel. |  |  |  |
|  |  |  |  | **7.20** |  | **$5,220.00** |

### Plan & Disclosure Stmt. [B320]

| 02/04/2021 | MDW | PD | Review changes to lien challenge stipulation, and address with lead counsel. | 0.50 | 1225.00 | $612.50 |
|---|---|---|---|---|---|---|
| 02/12/2021 | MDW | PD | Review objection to DS by Chevron. | 2.80 | 1225.00 | $3,430.00 |
| 02/16/2021 | MDW | PD | Review objections to DS filed by creditors. | 1.20 | 1225.00 | $1,470.00 |
| 02/18/2021 | MDW | PD | Review Debtors' materials in response to Committee proposal. | 1.90 | 1225.00 | $2,327.50 |
| 02/23/2021 | MDW | PD | Review internal professionals materials for committee meeting re settlement update proposal. | 0.90 | 1225.00 | $1,102.50 |
| 02/23/2021 | MDW | PD | Review objections to DS by XTO. | 2.20 | 1225.00 | $2,695.00 |
| 02/24/2021 | MDW | PD | Professionals call with counsel for Chevron re P&A issues. | 0.50 | 1225.00 | $612.50 |
|  |  |  |  | **10.00** |  | **$12,250.00** |

### PSZ&J Retention

| 02/03/2021 | BLW | PR | Begin drafting retention application and address potential disclosures re: same. | 1.20 | 750.00 | $900.00 |
|---|---|---|---|---|---|---|
| 02/16/2021 | AAH | PR | Gather information, review conflicts information, and coordinate with B. Wallen and K. Labrada regarding retention | 0.60 | 725.00 | $435.00 |
| 02/17/2021 | AAH | PR | Revise application, order, declaration of M. Warner, declaration of committee member and attention to preparing exhibits to declaration | 8.70 | 725.00 | $6,307.50 |
| 02/17/2021 | AAH | PR | Multiple corresp. to lead committee counsel and PSZJ team to coordinate signatures and remaining information needed for conflicts checks | 1.80 | 725.00 | $1,305.00 |
| 02/18/2021 | AAH | PR | Multiple corresp. with committee lead counsel re appropriate committee member to sign application and declaration | 0.30 | 725.00 | $217.50 |
| 02/18/2021 | AAH | PR | Multiple revisions to application, order, declaration of M. Warner, and declaration of committee member | 8.80 | 725.00 | $6,380.00 |
| 02/18/2021 | MDW | PR | Review/revise firm retention application and supporting declaration. | 1.10 | 1225.00 | $1,347.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Fieldwood Energy O.C.C.

Invoice 127376

27968    -00001

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2021 | AAH | PR | Additional revisions to application to retain PSZJ, proposed order, declaration of M. Warner, and declaration of committee member for finalization and filing | 4.60 | 725.00 | $3,335.00 |
| 02/19/2021 | AAH | PR | Receive new parties in interest list and attention to supplemental conflicts check; corresp with PSZJ team and Stroock team re clearing conflicts and appropriate disclosures | 2.30 | 725.00 | $1,667.50 |
| 02/19/2021 | AAH | PR | Several calls and corresp. re execution of application and declaration by committee member | 0.50 | 725.00 | $362.50 |
| 02/19/2021 | MDW | PR | Review/Revise Firm retention application and Warner Declaration. | 0.60 | 1225.00 | $735.00 |
| 02/19/2021 | KLL | PR | Finalize and file Pachulski Stang retention application and exhibits to same | 1.60 | 460.00 | $736.00 |
| | | | | **32.10** | | **$23,728.50** |

**Retention of Prof. [B160]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | BLW | RP | Review and comment on MLW Fee Application. | 0.80 | 750.00 | $600.00 |
| 02/25/2021 | MDW | RP | Review and provide comments / approval for filing supplemental declaration of Conway re retention. | 0.50 | 1225.00 | $612.50 |
| 02/25/2021 | KLL | RP | Review, finalize and file Third Supplemental Declaration of Conway Mackenzie re retention application | 0.40 | 460.00 | $184.00 |
| | | | | **1.70** | | **$1,396.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$73,125.50**

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    11
Invoice 127376
February 28, 2021

---

**Expenses**

| 02/28/2021 | PAC | Pacer - Court Research | 3.00 |

**Total Expenses for this Matter**                                    **$3.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:     12
Fieldwood Energy O.C.C.                                              Invoice 127376
27968    -00001                                                     February 28, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**     **02/28/2021**

**Total Fees**                                                            **$73,125.50**

**Total Expenses**                                                              **3.00**

**Total Due on Current Invoice**                                          **$73,128.50**

**Outstanding Balance from prior invoices as of**     **02/28/2021**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127269 | 01/31/2021 | $18,154.00 | $0.00 | $18,154.00 |

**Total Amount Due on Current and Prior Invoices:**                       **$91,282.50**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC,** *et al.* [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR THE PERIOD FROM
MARCH 1, 2021 THROUGH MARCH 31, 2021

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 367] entered by the Court on September 17, 2020 (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from March 1, 2021 through March 31, 2021 (the "Statement Period").

I.     **Itemization of Services Rendered by PSZJ:**

A.     The following is a list of individuals and their respective titles that provided services during the Statement Period. It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Michael D. Warner | Member | Texas/1995 California/1984 | 68.7 | $1,225.00 | $84,157.50 |
| Ayala Hassell | Counsel | Texas/1986 | 19.1 | $725.00 | $13,847.50 |
| Kerri L. LaBrada | Paralegal | n/a | 12.1 | $460.00 | $5,566.00 |
| **Total:** | | | **99.9** | | **$103,571.00** |
| **Voluntary Rate Reduction²:** | | | | | **($22,327.50)** |
| **Final Total:** | | | | | **$81,243.50** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

II.      **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following Task Categories:

[*Intentionally Left Blank*]

---

2    As stated in (*Declaration of Michael D. Warner, Esq., in Support of the Application for Approval of the Employment of Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Effective January 20, 2021*, Exhibit B to the retention application) [Docket. No. 894], PSZJ agreed with the Committee that, with respect to the hourly rate of Michael Warner for the balance of 2021, such rate will remain at $900, as such was the hourly rate at the time Michael Warner left Cole Schotz and became employed by Pachulski Stang. Other attorneys providing services in this case will be charging their current hourly rates.

| Task Category | Hours | Fees Earned |
|---|---|---|
| Bankruptcy Litigation | 4.0 | $4,900.00 |
| Fee/Employment Application | 9.3 | $4,649.00 |
| General Creditors Committee | 14.1 | $14,137.00 |
| Hearing | .8 | $527.00 |
| Plan & Disclosure Statement | 65.5 | $75,637.50 |
| PSZ&J Retention | 6.2 | $3,720.50 |
| **Total:** | **99.9** | **$103,571.00** |
| **Voluntary Rate Reduction:** | | **($22,327.50)** |
| **Final Total:** | | **$81,243.50** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

      2.     <u>Disbursements Incurred</u>

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Pacer | $3.00 |
| **Total** | **$3.00** |

      3.     Accordingly, the amount of compensation and expenses <u>payable for this Statement Period is</u> **$64,997.80** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $103,571.00 |
| Voluntary Rate Reduction | ($22,327.50) |
| Total Fees: | $81,243.50 |
| Twenty Percent (20%) Holdback | - $16,248.70 |
| Fees Minus Holdback | $64,994.80 |
| Costs (100%) | + $3.00 |
| **TOTAL** | **$64,997.80** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) $64,994.80 (80% of $81,243.50) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $3.00 incurred on behalf of the Committee by PSZJ.

Dated: April 29, 2021

Respectfully submitted,

By: _/s/ Michael D. Warner_

Michael D. Warner (TX Bar No. 00792304)
**PACHULSKI STANG ZIEHL &
JONES LLP**
440 Louisiana Street, Suite 900
Houston, TX 77002
(713) 691-9385
(713) 691-9407 (fax)
mwarner@pszjlaw.com

*Counsel for The Official Committee of
Unsecured Creditors*

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Frank Merola Esq.
Stroock Stroock & Lavan LLP
2029 Century Park East 18th floor
Los Angeles, CA  90067

March 31, 2021
Invoice    127549
Client      27968
Matter      00001
**MDW**

RE:  Fieldwood Energy LLC

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2021**

| | |
|---|---|
| FEES | $103,571.00 |
| EXPENSES | $3.00 |
| LESS COURTESY DISCOUNT | $22,327.50 |
| **TOTAL CURRENT CHARGES** | **$81,246.50** |
| **BALANCE FORWARD** | **$160,911.50** |
| **A/R Adjustments** | **-$68,879.00** |
| **LAST PAYMENT** | **$78,884.20** |
| **TOTAL BALANCE DUE** | **$94,394.80** |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968     -00001

Page:     2

Invoice 127549

March 31, 2021

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 19.10 | $13,847.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 12.10 | $5,566.00 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 68.70 | $84,157.50 |
| | | | | 99.90 | $103,571.00 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    3
Invoice 127549
March 31, 2021

## __Summary of Services by Task Code__

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 4.00 | $4,900.00 |
| FE | Fee/Employment Application | 9.30 | $4,649.00 |
| GC | General Creditors Comm. [B150] | 14.10 | $14,137.00 |
| HE | Hearing | 0.80 | $527.00 |
| PD | Plan & Disclosure Stmt. [B320] | 65.50 | $75,637.50 |
| PR | PSZ&J Retention | 6.20 | $3,720.50 |
| | | 99.90 | $103,571.00 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:     4
Invoice 127549
March 31, 2021

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Pacer - Court Research | $3.00 |
| | $3.00 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:    5

Invoice 127549

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 03/10/2021 | MDW | BL | Review draft extension of committee deadline re challenge claims. | 0.40 | 1225.00 | $490.00 |
| 03/10/2021 | MDW | BL | Review of Valero pleadings re MSJ, counter claims answer. | 1.40 | 1225.00 | $1,715.00 |
| 03/11/2021 | MDW | BL | Review changes to stipulation extending committee challenge period. | 0.30 | 1225.00 | $367.50 |
| 03/12/2021 | MDW | BL | Review and approve for filing extension of committee challenge period. | 0.30 | 1225.00 | $367.50 |
| 03/18/2021 | MDW | BL | Brief review of Debtors' settlement motions re Renaissance offshore and Sanare energy. | 1.30 | 1225.00 | $1,592.50 |
| 03/25/2021 | MDW | BL | Review draft stipulation continuing Committee challenge deadline. | 0.30 | 1225.00 | $367.50 |
| | | | | **4.00** | | **$4,900.00** |
| **Fee/Employment Application** | | | | | | |
| 03/01/2021 | AAH | FE | Multiple corresp. re fee application submissions | 0.40 | 725.00 | $290.00 |
| 03/01/2021 | KLL | FE | Correspond with co-counsel on filing of second interim fee applications | 0.30 | 460.00 | $138.00 |
| 03/01/2021 | KLL | FE | Review and revise Stroock Second INterim Fee Application | 0.60 | 460.00 | $276.00 |
| 03/01/2021 | KLL | FE | Review MLW second interim fee application | 0.30 | 460.00 | $138.00 |
| 03/05/2021 | KLL | FE | Review and revise Pachulski February invoice | 0.30 | 460.00 | $138.00 |
| 03/15/2021 | KLL | FE | Review and revise February invoice preparation of monthly fee statement | 0.40 | 460.00 | $184.00 |
| 03/17/2021 | AAH | FE | Receive and review order entered approving PSZJ employment, with modifications and corresp. re same | 0.40 | 725.00 | $290.00 |
| 03/24/2021 | KLL | FE | Prepare Pachulski January monthly fee statement | 0.80 | 460.00 | $368.00 |
| 03/24/2021 | KLL | FE | Prepare Pachulski February monthly fee statement | 0.80 | 460.00 | $368.00 |
| 03/24/2021 | KLL | FE | Prepare certificate of no objection to Stroock's second interim fee application | 0.90 | 460.00 | $414.00 |
| 03/24/2021 | KLL | FE | Prepare certificate of no objection to Conway's second interim fee application | 0.90 | 460.00 | $414.00 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:     6
Invoice 127549
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2021 | AAH | FE | Review and provide comments to monthly fee statements for January and February PSZJ fees and services, and coordinate with K. Labrada re same | 0.60 | 725.00 | $435.00 |
| 03/25/2021 | KLL | FE | Finalize and circulate Pachulski January and February monthly fee statements | 0.60 | 460.00 | $276.00 |
| 03/25/2021 | KLL | FE | Prepare and circulate certificate of no objection to Mani Little second interim fee application | 0.60 | 460.00 | $276.00 |
| 03/26/2021 | KLL | FE | Revise and circulate Pachulski January and February monthly fee statements | 0.20 | 460.00 | $92.00 |
| 03/26/2021 | KLL | FE | Finalize and file certificate of no objection to Stroock's second interim fee application | 0.40 | 460.00 | $184.00 |
| 03/26/2021 | KLL | FE | Finalize and file certificate of no objection to Conway's second interim fee application | 0.40 | 460.00 | $184.00 |
| 03/26/2021 | KLL | FE | Finalize and file certificate of no objection to Mani Little's second interim fee application | 0.40 | 460.00 | $184.00 |
| | | | | **9.30** | | **$4,649.00** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | AAH | GC | Review committee presentation materials | 0.30 | 725.00 | $217.50 |
| 03/02/2021 | AAH | GC | Attend committee meeting | 0.40 | 725.00 | $290.00 |
| 03/02/2021 | AAH | GC | Corresp. with team re committee meeting and plan settlement counter-offer update | 0.20 | 725.00 | $145.00 |
| 03/02/2021 | MDW | GC | Review agenda for weekly Committee call. | 0.60 | 1225.00 | $735.00 |
| 03/02/2021 | MDW | GC | Review recently filed pleadings re exclusivity, extend time to assume OCP payments, etc. | 1.30 | 1225.00 | $1,592.50 |
| 03/02/2021 | MDW | GC | Review motion to extend time to assume Non-Res RP leases. | 0.30 | 1225.00 | $367.50 |
| 03/08/2021 | AAH | GC | Review final settlement proposal and attend committee professionals meeting | 0.50 | 725.00 | $362.50 |
| 03/09/2021 | AAH | GC | Attend committee meeting | 0.20 | 725.00 | $145.00 |
| 03/09/2021 | MDW | GC | Prep for and participate in weekly committee call. | 0.40 | 1225.00 | $490.00 |
| 03/09/2021 | MDW | GC | Review revised materials for Committee weekly conf. call. | 0.70 | 1225.00 | $857.50 |
| 03/15/2021 | AAH | GC | Attend committee professionals' meeting | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968   -00001

Page:      7

Invoice 127549

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2021 | AAH | GC | Receive and review multiple corresp. relating to updated hearings, deadlines, and filings | 0.40 | 725.00 | $290.00 |
| 03/15/2021 | MDW | GC | Prep for and participate in weekly professionals' call. | 0.80 | 1225.00 | $980.00 |
| 03/16/2021 | AAH | GC | Review Conway presentation and updated presentation to Committee | 0.40 | 725.00 | $290.00 |
| 03/16/2021 | AAH | GC | Attend creditors' committee meeting | 0.50 | 725.00 | $362.50 |
| 03/16/2021 | MDW | GC | Prep for (review materials) and participate in weekly Committee call). | 0.70 | 1225.00 | $857.50 |
| 03/22/2021 | AAH | GC | Attend meeting with committee professionals | 0.10 | 725.00 | $72.50 |
| 03/23/2021 | AAH | GC | Attend weekly creditors committee meeting and provide updates regarding cash collateral | 1.00 | 725.00 | $725.00 |
| 03/23/2021 | MDW | GC | Review materials for committee weekly call. | 0.70 | 1225.00 | $857.50 |
| 03/23/2021 | MDW | GC | Call with Committee's FA re inquiry by creditor for possible seat on Committee. | 0.30 | 1225.00 | $367.50 |
| 03/23/2021 | MDW | GC | Final prep for and attend weekly committee call. | 0.90 | 1225.00 | $1,102.50 |
| 03/26/2021 | KLL | GC | Finalize and file Stipulation extending challenge period | 0.50 | 460.00 | $230.00 |
| 03/29/2021 | AAH | GC | Receive and review multiple emails from lead committee counsel regarding hearing dates and committee communications | 0.20 | 725.00 | $145.00 |
| 03/29/2021 | MDW | GC | Review materials for weekly Committee call. | 0.80 | 1225.00 | $980.00 |
| 03/29/2021 | KLL | GC | Submit electronic appearances re 3/29 hearing | 0.20 | 460.00 | $92.00 |
| 03/30/2021 | AAH | GC | Attend committee meeting | 0.30 | 725.00 | $217.50 |
| 03/30/2021 | MDW | GC | Prep for (review materials) and participate in weekly Committee status call. | 0.70 | 1225.00 | $857.50 |
| | | | | **14.10** | | **$14,137.00** |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2021 | KLL | HE | Submit electronic appearances re 3/24 hearing | 0.20 | 460.00 | $92.00 |
| 03/29/2021 | AAH | HE | Attend status conference re discovery issues related to disclosure statement and plan confirmation | 0.60 | 725.00 | $435.00 |
| | | | | **0.80** | | **$527.00** |

Pachulski Stang Ziehl & Jones LLP          Page:     8

Fieldwood Energy O.C.C.          Invoice 127549

27968    -00001          March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Plan & Disclosure Stmt. [B320]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | MDW | PD | Review Marathon Objection to DS | 0.90 | 1225.00 | $1,102.50 |
| 03/01/2021 | MDW | PD | Review internal committee professionals updates for committee. | 0.80 | 1225.00 | $980.00 |
| 03/02/2021 | MDW | PD | Review objection to DS by Lexon Insurance. | 1.10 | 1225.00 | $1,347.50 |
| 03/02/2021 | MDW | PD | Review motion to extend exclusivity. | 0.50 | 1225.00 | $612.50 |
| 03/03/2021 | MDW | PD | Review draft DS and Plan changes and related documents rec'd from Debtors. | 3.70 | 1225.00 | $4,532.50 |
| 03/04/2021 | MDW | PD | Review and internal discussion re counter proposal from Debtors. | 1.30 | 1225.00 | $1,592.50 |
| 03/04/2021 | MDW | PD | Review objection to DS by ENI USA. | 1.80 | 1225.00 | $2,205.00 |
| 03/05/2021 | AAH | PD | Review multiple corresp. re plan settlement proposals and updated docket schedule | 0.40 | 725.00 | $290.00 |
| 03/05/2021 | MDW | PD | Participate in internal discussions re Debtors' settlement proposal issues. | 1.30 | 1225.00 | $1,592.50 |
| 03/06/2021 | MDW | PD | Internal discussions re settlement status and communications. | 0.60 | 1225.00 | $735.00 |
| 03/07/2021 | MDW | PD | Review current turn of plan and settlement discussions, including internal professionals discussions. | 1.30 | 1225.00 | $1,592.50 |
| 03/07/2021 | MDW | PD | Review materials rec'd from Debtors re Plan, and lease schedules. | 1.10 | 1225.00 | $1,347.50 |
| 03/08/2021 | MDW | PD | Internal professional call re post-confirmation trust issues. | 0.40 | 1225.00 | $490.00 |
| 03/08/2021 | MDW | PD | Review proposed changes to plan from Committee, and internal discussion re same. | 2.20 | 1225.00 | $2,695.00 |
| 03/08/2021 | MDW | PD | Review various objections to DS from creditors. | 1.90 | 1225.00 | $2,327.50 |
| 03/09/2021 | AAH | PD | Review committee's disclosure statement revisions | 0.40 | 725.00 | $290.00 |
| 03/09/2021 | MDW | PD | Call from Committee member re classification issues in plan. | 0.20 | 1225.00 | $245.00 |
| 03/09/2021 | MDW | PD | Brief review of 2nd Lien Commitment Letter and back stop agreement. | 1.40 | 1225.00 | $1,715.00 |
| 03/09/2021 | MDW | PD | Review redline changes to Plan rec'd from lead counsel to transmit to Weil. | 1.10 | 1225.00 | $1,347.50 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:      9
Invoice 127549
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2021 | MDW | PD | Address internal communications re settlement with Committee, adjournment of hearings, etc. | 1.10 | 1225.00 | $1,347.50 |
| 03/11/2021 | MDW | PD | Review various filed objections to Disclosure Statement, and sealed exhibits re same. | 1.80 | 1225.00 | $2,205.00 |
| 03/12/2021 | MDW | PD | Review objection to DS by Samson. | 0.60 | 1225.00 | $735.00 |
| 03/12/2021 | MDW | PD | Cont. review of objections to Disclosure Statement. | 1.30 | 1225.00 | $1,592.50 |
| 03/12/2021 | MDW | PD | Review multiple objections to DS. | 2.30 | 1225.00 | $2,817.50 |
| 03/13/2021 | MDW | PD | Review exhibits for DS hearing rec'd from Debtors. | 1.40 | 1225.00 | $1,715.00 |
| 03/14/2021 | MDW | PD | Brief Review of Lease schedules rec'd from Debtors. | 0.90 | 1225.00 | $1,102.50 |
| 03/14/2021 | MDW | PD | Review redlined PSA rec'd from Debtors. | 0.80 | 1225.00 | $980.00 |
| 03/14/2021 | MDW | PD | Review Redlined version of DS & Plan rec'd from Debtors. | 1.90 | 1225.00 | $2,327.50 |
| 03/15/2021 | MDW | PD | Review current redlined changes to Credit Bid PSA and Commitment Letter. | 0.70 | 1225.00 | $857.50 |
| 03/15/2021 | MDW | PD | Review Liquidation analysis notes /redline. | 0.40 | 1225.00 | $490.00 |
| 03/16/2021 | AAH | PD | Receive and review multiple corresp. regarding plan revisions and negotiations | 1.20 | 725.00 | $870.00 |
| 03/16/2021 | MDW | PD | Review Declaration of Hanson in support of Backstop letter. | 0.50 | 1225.00 | $612.50 |
| 03/18/2021 | MDW | PD | Review objection to DS by Shell Offshre. | 0.80 | 1225.00 | $980.00 |
| 03/19/2021 | AAH | PD | Review multiple corresp. re plan objections and related plan filings and issues | 0.40 | 725.00 | $290.00 |
| 03/19/2021 | MDW | PD | Review objection to DS by CNOOC Petro. | 0.40 | 1225.00 | $490.00 |
| 03/19/2021 | MDW | PD | Review objection of BP re DS. | 0.70 | 1225.00 | $857.50 |
| 03/19/2021 | MDW | PD | Review objection by RJI Insurance to DS | 0.60 | 1225.00 | $735.00 |
| 03/20/2021 | AAH | PD | Receive and review updated plan settlement proposals and materials related to 2nd lienholders' objections | 0.40 | 725.00 | $290.00 |
| 03/20/2021 | AAH | PD | Attend emergency call with committee members and professionals | 0.50 | 725.00 | $362.50 |
| 03/20/2021 | MDW | PD | Review internal docs re 2nd lien issues, and participate in committee call re same. | 1.60 | 1225.00 | $1,960.00 |
| 03/20/2021 | MDW | PD | Review objection to DS by Cox Oil. | 0.50 | 1225.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   10

Fieldwood Energy O.C.C.

Invoice 127549

27968   -00001

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2021 | AAH | PD | Review committee materials related to plan settlement negotiations | 0.20 | 725.00 | $145.00 |
| 03/22/2021 | AAH | PD | Review disclosure statement objections filed by Dept. of Interior re P&A obligations | 0.40 | 725.00 | $290.00 |
| 03/22/2021 | MDW | PD | Review supplemental Objection to DS by XTO. | 1.30 | 1225.00 | $1,592.50 |
| 03/22/2021 | MDW | PD | Internal professionals call re prep for DS hearing. | 0.40 | 1225.00 | $490.00 |
| 03/22/2021 | MDW | PD | Review objection of ENI to extension of exclusivity. | 0.80 | 1225.00 | $980.00 |
| 03/22/2021 | MDW | PD | Review Dept. of the Interior objection to DS. | 0.90 | 1225.00 | $1,102.50 |
| 03/22/2021 | MDW | PD | Review redlined version of plan and ds rec'd from Debtors' in advance of ifling. | 1.20 | 1225.00 | $1,470.00 |
| 03/23/2021 | AAH | PD | Receive and review committee materials related to disclosure statement hearing and supplemental filings | 1.20 | 725.00 | $870.00 |
| 03/23/2021 | MDW | PD | Review final version of DS and Plan filed in advance of DS hearing on 3/24. | 2.20 | 1225.00 | $2,695.00 |
| 03/23/2021 | MDW | PD | Review ENI objection to Backstop agreement. | 0.80 | 1225.00 | $980.00 |
| 03/23/2021 | MDW | PD | Review stip among debtors and chevron re documents. | 0.30 | 1225.00 | $367.50 |
| 03/23/2021 | MDW | PD | Review Debtors draft notice of abandonment at Confirmation. | 0.50 | 1225.00 | $612.50 |
| 03/24/2021 | AAH | PD | Receive and review multiple filings re disclosure statement supplementation and objections thereto | 1.20 | 725.00 | $870.00 |
| 03/24/2021 | AAH | PD | Attend, telephonically, heaing on debtors' disclosure statement | 2.00 | 725.00 | $1,450.00 |
| 03/24/2021 | MDW | PD | Review multiple pleadings filed in advance of DS hearing (objections, joinders, etc.). | 3.80 | 1225.00 | $4,655.00 |
| 03/24/2021 | MDW | PD | Final prep for and attend DS hearing. | 2.40 | 1225.00 | $2,940.00 |
| 03/25/2021 | AAH | PD | Receive and review multiple corresp. re upcoming hearing dates and materials regarding disclosure statement and confirmation | 0.20 | 725.00 | $145.00 |
| 03/26/2021 | AAH | PD | Review multiple corresp. and pleadings filed related to disclosure statement and exit facilities and potential filing by committee re stipulation | 0.70 | 725.00 | $507.50 |
| 03/27/2021 | MDW | PD | Review Exit financing Motion and supporting declaration. | 1.80 | 1225.00 | $2,205.00 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:    11

Invoice 127549

March 31, 2021

|  |  |  |  | 65.50 |  | $75,637.50 |
|---|---|---|---|---|---|---|

**PSZ&J Retention**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | MDW | PR | E-mail from and to the UST re Firm Retention Order inserts requested by UST. | 0.20 | 1225.00 | $245.00 |
| 03/03/2021 | AAH | PR | Corresp. re US Trustee comments to proposed order | 0.10 | 725.00 | $72.50 |
| 03/03/2021 | KLL | PR | Review Trustee email on revisions to proposed order for Pachulski retenion application and compare to original filing | 0.40 | 460.00 | $184.00 |
| 03/04/2021 | AAH | PR | Revise proposed order approving retention incorporating comments of US Trustee; coordinate with K. Labrada red-lined revised order; and prepare corresp. to US Trustee with red-lined changes. | 0.80 | 725.00 | $580.00 |
| 03/04/2021 | KLL | PR | Review and revise proposed order to Pachulski retention application | 0.40 | 460.00 | $184.00 |
| 03/05/2021 | KLL | PR | Continue to revise proposed order to Pashulski retention application with A. Hassell | 0.40 | 460.00 | $184.00 |
| 03/08/2021 | AAH | PR | Revise and send proposed red-lined order approving employment of PSZJ to US Trustee; receive confirmation from US Trustee and coordinate with K. Labrada re filing | 0.50 | 725.00 | $362.50 |
| 03/08/2021 | KLL | PR | Correspond with A. Hassell on proposed order and redline with changes for UST | 0.30 | 460.00 | $138.00 |
| 03/11/2021 | KLL | PR | Prepare certificate of counsel re Pachulski retention application | 0.80 | 460.00 | $368.00 |
| 03/15/2021 | AAH | PR | Coordinate with K. Labrada re preparation of certificate of no objection | 0.30 | 725.00 | $217.50 |
| 03/15/2021 | KLL | PR | Revise certificate of no objection to PSZJ retention application and revised order to same | 0.30 | 460.00 | $138.00 |
| 03/16/2021 | AAH | PR | Review and revise certificate of no objections to PSZJ employment application, attached revised order, and red-lined order, and coordinate with K. Labrada re filing | 1.00 | 725.00 | $725.00 |
| 03/16/2021 | KLL | PR | Finalize and file certificate of no objections along with revised proposed order and redline to same | 0.50 | 460.00 | $230.00 |
| 03/17/2021 | KLL | PR | Download and circulate order to Pachulski retention | 0.20 | 460.00 | $92.00 |
|  |  |  |  | 6.20 |  | $3,720.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                                                    **$103,571.00**

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    12
Invoice 127549
March 31, 2021

---

**<u>Expenses</u>**

03/31/2021    PAC       Pacer - Court Research                                          3.00

    **Total Expenses for this Matter**                                      **$3.00**

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    13
Invoice 127549
March 31, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:    03/31/2021**

| | |
|---|---|
| **Total Fees** | **$103,571.00** |
| **Total Expenses** | **3.00** |
| **Less Courtesy Discount** | **$22,327.50** |
| **Total Due on Current Invoice** | **$81,246.50** |

**Outstanding Balance from prior invoices as of    03/31/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127376 | 02/28/2021 | $73,875.50 | $3.00 | $13,148.30 |

**Total Amount Due on Current and Prior Invoices:**                                **$94,394.80**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC,** *et al.* [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF**
**EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS FOR THE PERIOD FROM**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 367] entered by the Court on September 17, 2020 (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from April 1, 2021 through April 30, 2021 (the "Statement Period").

**I.      Itemization of Services Rendered by PSZJ:**

A.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Michael D. Warner | Member | Texas/1995 California/1984 | 25.5 | $1,225.00 | $31,237.50 |
| Ayala Hassell | Counsel | Texas/1986 | 5.8 | $725.00 | $4,205.00 |
| Kerri L. LaBrada | Paralegal | n/a | 5.4 | $460.00 | $2,484.00 |
| **Total:** | | | **36.7** | | **$37,926.50** |
| **Voluntary Rate Reduction[2]:** | | | | | **($8,287.50)** |
| **Final Total:** | | | | | **$29,639.00** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

II.      **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following Task Categories:

[*Intentionally Left Blank*]

---

2   As stated in (*Declaration of Michael D. Warner, Esq., in Support of the Application for Approval of the Employment of Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Effective January 20, 2021*, Exhibit B to the retention application) [Docket. No. 894], PSZJ agreed with the Committee that, with respect to the hourly rate of Michael Warner for the balance of 2021, such rate will remain at $900, as such was the hourly rate at the time Michael Warner left Cole Schotz and became employed by Pachulski Stang. Other attorneys providing services in this case will be charging their current hourly rates.

| Task Category | Hours | Fees Earned |
|---|---|---|
| Case Administration | 7.2 | $7,522.50 |
| Fee/Employment Application | 5.2 | $2,736.50 |
| General Creditors Committee | 1.5 | $1,487.50 |
| Hearing | .6 | $435.00 |
| Plan & Disclosure Statement | 22.2 | $25,745.00 |
| **Total:** | **36.7** | **$37,926.50** |
| **Voluntary Rate Reduction:** | | **($8,287.50)** |
| **Final Total:** | | **$29,639.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

    2.    <u>Disbursements Incurred</u>

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Reproduction/Scan Copy | $1.10 |
| **Total** | **$1.10** |

    3.    Accordingly, the amount of compensation and expenses <u>payable for this Statement Period i</u>s **$23,711.30** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $37,926.50 |
| Voluntary Rate Reduction | ($8,287.50) |
| Total Fees: | $29,639.00 |
| Twenty Percent (20%) Holdback | - $5,927.80 |
| Fees Minus Holdback | $23,711.20 |
| Costs (100%) | + $1.10 |
| **TOTAL** | **$23,711.30** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) $23,711.20 (80% of $29,639.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $1.10 incurred on behalf of the Committee by PSZJ.

Dated: May 26, 2021

Respectfully submitted,

By: _/s/ Michael D. Warner_

Michael D. Warner (TX Bar No. 00792304)
**PACHULSKI STANG ZIEHL & JONES LLP**
440 Louisiana Street, Suite 900
Houston, TX 77002
(713) 691-9385
(713) 691-9407 (fax)
mwarner@pszjlaw.com

_Counsel for The Official Committee of Unsecured Creditors_

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Frank Merola Esq.
Stroock Stroock & Lavan LLP
2029 Century Park East 18th floor
Los Angeles, CA  90067

April 30, 2021
Invoice    127738
Client      27968
Matter      00001
**MDW**

RE:  Fieldwood Energy LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2021

| | |
|---|---:|
| FEES | $37,926.50 |
| EXPENSES | $1.10 |
| LESS COURTESY DISCOUNT | $8,287.50 |
| **TOTAL CURRENT CHARGES** | **$29,640.10** |
| **BALANCE FORWARD** | **$94,394.80** |
| **LAST PAYMENT** | **$64,997.80** |
| **TOTAL BALANCE DUE** | **$59,037.10** |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968     -00001

Page:       2

Invoice 127738

April 30, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 5.80 | $4,205.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 5.40 | $2,484.00 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 25.50 | $31,237.50 |
| | | | | 36.70 | $37,926.50 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    - 00001

Page:    3
Invoice 127738
April 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 7.20 | $7,522.50 |
| FE | Fee/Employment Application | 5.20 | $2,736.50 |
| GC | General Creditors Comm. [B150] | 1.50 | $1,487.50 |
| HE | Hearing | 0.60 | $435.00 |
| PD | Plan & Disclosure Stmt. [B320] | 22.20 | $25,745.00 |
| | | 36.70 | $37,926.50 |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    - 00001

Page:      4
Invoice 127738
April 30, 2021

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Reproduction/ Scan Copy | $1.10 |
| | $1.10 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:     5

Invoice 127738

April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 04/01/2021 | KLL | CA | Submit electronic appearances re 4/1 hearing | 0.20 | 460.00 | $92.00 |
| 04/06/2021 | MDW | CA | Prep for (review materials) and participate in weekly Committee call. | 0.70 | 1225.00 | $857.50 |
| 04/08/2021 | MDW | CA | Review motion to approve settlement with Arena. | 0.50 | 1225.00 | $612.50 |
| 04/09/2021 | MDW | CA | Review materials for special committee meeting re Plan Administriator. | 1.10 | 1225.00 | $1,347.50 |
| 04/09/2021 | KLL | CA | Submit electronic appearances re 4/9 hearing | 0.20 | 460.00 | $92.00 |
| 04/12/2021 | KLL | CA | Review case calendar and upcoming events | 0.20 | 460.00 | $92.00 |
| 04/13/2021 | MDW | CA | Participate in Committee call re interview of  Plan Administrator; and post-call from member of committee and co-counsel. | 1.60 | 1225.00 | $1,960.00 |
| 04/14/2021 | KLL | CA | Submit electronic appearances for all attendees re 4/14 hearing | 0.20 | 460.00 | $92.00 |
| 04/15/2021 | KLL | CA | Review critical dates circulated by co-counsel re settings on calendar | 0.20 | 460.00 | $92.00 |
| 04/16/2021 | AAH | CA | Attention to various hearing dates and deadlines | 0.30 | 725.00 | $217.50 |
| 04/20/2021 | KLL | CA | Review, finalize and file Stipulation to extend challenge period | 0.50 | 460.00 | $230.00 |
| 04/26/2021 | MDW | CA | Review FA materials for Committee call of 4/27/21. | 0.80 | 1225.00 | $980.00 |
| 04/26/2021 | MDW | CA | Participate in Professionals weekly call. | 0.40 | 1225.00 | $490.00 |
| 04/27/2021 | MDW | CA | Prep for and participate in weekly call with the Committee. | 0.30 | 1225.00 | $367.50 |
|  |  |  |  | **7.20** |  | **$7,522.50** |
| **Fee/Employment Application** | | | | | | |
| 04/09/2021 | KLL | FE | Review and revise Pachulski March invoice for preparation of exhibit to monthly fee statement | 0.40 | 460.00 | $184.00 |
| 04/13/2021 | KLL | FE | Prepare Pachulski March monthly fee statement | 0.90 | 460.00 | $414.00 |
| 04/15/2021 | AAH | FE | Review and revise detailed descriptions of professional services for March | 0.60 | 725.00 | $435.00 |
| 04/15/2021 | AAH | FE | Review and revise Monthly Fee Statement for March services | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:     6

Invoice 127738

April 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2021 | KLL | FE | Revise and finalize March monthly fee statement | 0.30 | 460.00 | $138.00 |
| 04/28/2021 | AAH | FE | Review and revise monthly fee statement of PSZJ for March | 0.40 | 725.00 | $290.00 |
| 04/28/2021 | KLL | FE | Prepare Pachulski first interim fee application | 1.30 | 460.00 | $598.00 |
| 04/28/2021 | KLL | FE | Revise Pachulski March monthly fee statement | 0.70 | 460.00 | $322.00 |
| 04/29/2021 | KLL | FE | Update and circulate Pachulski March monthly fee statement for service | 0.30 | 460.00 | $138.00 |
|  |  |  |  | **5.20** |  | **$2,736.50** |

### General Creditors Comm. [B150]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 04/13/2021 | AAH | GC | Multiple corresp. from lead committee counsel regarding pleadings and upcoming hearings | 0.30 | 725.00 | $217.50 |
| 04/19/2021 | MDW | GC | Calls from Committee member (DS) and call with lead counsel re committee selection of PA, and call from Conway re same. | 0.50 | 1225.00 | $612.50 |
| 04/20/2021 | MDW | GC | Review and approve Committee challenge extension stiplation. | 0.30 | 1225.00 | $367.50 |
| 04/26/2021 | AAH | GC | Review materials for creditors' committee meeting and attend call with committee professionals | 0.20 | 725.00 | $145.00 |
| 04/27/2021 | AAH | GC | Attend creditors' committee meeting | 0.20 | 725.00 | $145.00 |
|  |  |  |  | **1.50** |  | **$1,487.50** |

### Hearing

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 04/09/2021 | AAH | HE | Attend hearing re approval of backstop and disclosure statement and plan hearing status | 0.60 | 725.00 | $435.00 |
|  |  |  |  | **0.60** |  | **$435.00** |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 04/01/2021 | MDW | PD | Participate in telephonic hearing re discovery for Plan confirmation issues. | 0.50 | 1225.00 | $612.50 |
| 04/07/2021 | AAH | PD | Review exhibits and schedules related to proposed disclosure statement and plan. | 0.50 | 725.00 | $362.50 |
| 04/07/2021 | MDW | PD | Review redlined changes to plan proposed by Debtors. | 0.40 | 1225.00 | $490.00 |
| 04/07/2021 | MDW | PD | Review DS supplement and related documents | 1.40 | 1225.00 | $1,715.00 |

Pachulski Stang Ziehl & Jones LLP  
Fieldwood Energy O.C.C.  
27968   -00001

Page:      7  
Invoice 127738  
April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (including redlined) rec'd from Debtors. | | | |
| 04/07/2021 | MDW | PD | Brief reveiw of DS exhibit re lease. | 1.40 | 1225.00 | $1,715.00 |
| 04/08/2021 | MDW | PD | Review filings re joinder to back stop agreement. | 0.30 | 1225.00 | $367.50 |
| 04/08/2021 | MDW | PD | Review redlined changes to DS, and DS supplement. | 1.10 | 1225.00 | $1,347.50 |
| 04/09/2021 | MDW | PD | Review Plan and DS redlines rec'd from Debtors. | 1.60 | 1225.00 | $1,960.00 |
| 04/09/2021 | MDW | PD | Review Ecopetrol statement re exit facility. | 0.60 | 1225.00 | $735.00 |
| 04/13/2021 | AAH | PD | Attend committee meeting re selection of plan administrator | 1.10 | 725.00 | $797.50 |
| 04/14/2021 | AAH | PD | Attend hearing on debtors' motion for approval of disclosure statement | 1.00 | 725.00 | $725.00 |
| 04/14/2021 | MDW | PD | Review objection to DS by Jasper. | 0.30 | 1225.00 | $367.50 |
| 04/14/2021 | MDW | PD | Final Prep for (review recent pleadings) and attend DS hearing. | 1.40 | 1225.00 | $1,715.00 |
| 04/15/2021 | AAH | PD | Review and revise proposed committee letter regarding plan solicitation and corresp. with MW | 0.30 | 725.00 | $217.50 |
| 04/15/2021 | MDW | PD | Review//provide internal comments re committee recommendation letter. | 0.40 | 1225.00 | $490.00 |
| 04/15/2021 | MDW | PD | Multiple calls re PA issues. | 1.10 | 1225.00 | $1,347.50 |
| 04/16/2021 | MDW | PD | Multiple calls and emails with co-counsel, potential Plan administrators, and committee member re PA terms/selection issues. | 1.40 | 1225.00 | $1,715.00 |
| 04/20/2021 | MDW | PD | Internal Professionals' call re Plan Administrator issues. | 0.40 | 1225.00 | $490.00 |
| 04/20/2021 | MDW | PD | Call from Committee member (DS) re plan administrator issues. | 0.30 | 1225.00 | $367.50 |
| 04/21/2021 | MDW | PD | Multiple calls with co-counsel and members re Plan Administrator. | 0.80 | 1225.00 | $980.00 |
| 04/21/2021 | MDW | PD | Review Surety Subpoena to Apache | 0.50 | 1225.00 | $612.50 |
| 04/22/2021 | MDW | PD | Multiple internal calls and call with committee re PA issues. | 0.60 | 1225.00 | $735.00 |
| 04/22/2021 | MDW | PD | Review expert reports circulated by Debtors. | 3.20 | 1225.00 | $3,920.00 |
| 04/26/2021 | MDW | PD | Internal discussion re PA selection process. | 0.20 | 1225.00 | $245.00 |
| 04/29/2021 | MDW | PD | Internal Professional discussion re PA selection. | 0.30 | 1225.00 | $367.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

Fieldwood Energy O.C.C.

Invoice 127738

27968    -00001

April 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2021 | MDW | PD | Review Apache Discovery dispute. | 0.90 | 1225.00 | $1,102.50 |
| 04/30/2021 | MDW | PD | Review Notice filed by Aspen re deposition of Debtors. | 0.20 | 1225.00 | $245.00 |
| | | | | **22.20** | | **$25,745.00** |

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968   -00001

Page:     9
Invoice 127738
April 30, 2021

**TOTAL SERVICES FOR THIS MATTER:**                                    **$37,926.50**

Pachulski Stang Ziehl & Jones LLP
Fieldwood Energy O.C.C.
27968    -00001

Page:    10
Invoice 127738
April 30, 2021

---

**Expenses**

| | | | |
|---|---|---|---|
| 04/02/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

**Total Expenses for this Matter**                                    **$1.10**

Pachulski Stang Ziehl & Jones LLP

Fieldwood Energy O.C.C.

27968    -00001

Page:    11

Invoice 127738

April 30, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:    04/30/2021**

| | |
|---|---|
| **Total Fees** | **$37,926.50** |
| **Total Expenses** | **1.10** |
| **Less Courtesy Discount** | **$8,287.50** |
| **Total Due on Current Invoice** | **$29,640.10** |

**Outstanding Balance from prior invoices as of    04/30/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127376 | 02/28/2021 | $73,875.50 | $3.00 | $13,148.30 |
| 127549 | 03/31/2021 | $81,243.50 | $3.00 | $16,248.70 |

**Total Amount Due on Current and Prior Invoices:                    $59,037.10**