**<u>Exhibit C-1</u>**

**February 1, 2021 through February 28, 2021 Fee Statement**

## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re:<br><br>FIELDWOOD ENERGY LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-33948 (MI)<br><br>**Objection Deadline**: April 12, 2021 |

## SUMMARY OF SEVENTH MONTHLY STATEMENT OF CONWAY MACKENZIE, LLC FOR PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021

| Name of Applicant: | Conway MacKenzie, LLC | |
|---|---|---|
| **Applicant's Role in Case:** | Financial Advisor to Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed:** | October 16, 2020 (Retroactive to August 20, 2020) [Docket No. 472] | |
|  | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application:** | 2/1/2021 | 2/28/2021 |
| **Time period covered by prior Applications:** | 8/20/2020 | 1/31/2021 |
| **Total fees requested in all prior Applications:** | | $2,860,594.00 |
| **Total fees requested in this Application:** | | $291,156.80 (80% of $363,946.00) |
| **Total professional fees requested in this Application:** | | $363,805.00 |
| **Total actual professional hours covered by this Application:** | | 587.2 |
| **Average hourly rate for professionals:** | | $620.19 |
| **Total paraprofessional fees requested in this Application:** | | $141.00 |
| **Total actual paraprofessional hours covered by this Application:** | | 0.6 |
| **Average hourly rate for paraprofessionals:** | | $235.00 |

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

| Reimbursable expenses sought in this application: | $1,983.75 |
|---|---|
| **Indicate whether plan has been confirmed:** | No |

This is a __X__ monthly _____ interim _____ final application.

The Conway MacKenzie, LLC professionals who rendered services in these cases during the Seventh Application Period are:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| John T. Young, Jr. | Senior Managing Director | $1,285.00 | 16.8 | $21,588.00 |
| Paul F. Jansen | Managing Director | $1,025.00 | 54.7 | $56,067.50 |
| Dan W. Johnson | Managing Director | $845.00 | 6.7 | $5,661.50 |
| Elizabeth B. Curry | Director | $780.00 | 1.5 | $1,170.00 |
| Andrew J. Bekker | Director | $760.00 | 122.4 | $93,024.00 |
| Arjun N. Patel | Senior Associate | $570.00 | 95.7 | $54,549.00 |
| Mary V. Ward | Senior Associate | $520.00 | 80.5 | $41,860.00 |
| Matthew A. Sonnier | Associate | $440.00 | 1.3 | $572.00 |
| Christopher A. Winter | Associate | $440.00 | 148.1 | $65,164.00 |
| Ethan J. Stanley | Associate | $410.00 | 58.9 | $24,149.00 |
| Natalie J. Klein | Administrative Assistant | $235.00 | 0.6 | $141.00 |
| **Total Hours and Fees** | | | **587.2** | **$363,946.00** |
| **Blended Rate** | | **$619.80** | | |

The total hours and fees incurred, by Task Code, during the Seventh Application Period are:

| Task Code | Hours | Amount |
|---|---|---|
| Business Analysis | 17.8 | $9,889.00 |
| Case Administration | 12.6 | $9,655.00 |
| Cash Flow Analysis/Reporting | 61.1 | $35,607.50 |
| Claims Analysis | 196.8 | $116,063.50 |
| Fee/Employment Applications | 37.5 | $17,371.00 |
| Meetings and Communications | 6.6 | $5,917.00 |
| Monthly Operating Reports | 13.9 | $7,972.00 |
| Plan and Disclosure Statement | 240.9 | $161,471.00 |
| **Total Fees** | **587.2** | **$363,946.00** |

The total amounts of expenses, by expense category, during the Seventh Application Period are:

| Expense Category | Amount |
|---|---|
| Research | $1,983.75 |
| **Total Out-of-Pocket Expenses** | **$1,983.75** |

Expense detail by professional during the Seventh Application Period are:

| Date | Expense Category | Description | Cost |
|---|---|---|---|
| 1/1/2021 | Research | Software for lien related research | $10.00 |
| 2/1/2021 | Research | Software for lien related research | $10.00 |
| 2/16/2021 | Research | Research Software Subscription | $1,963.75 |
| **Total Expenses** | | | **$1,983.75** |

Time detail by professional during the Seventh Application Period are:

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 2/1/2021 | Andrew J. Bekker | Business Analysis | External call (P. Jansen, A. Bekker) with Houlihan Lokey to discuss case updates | 0.1 |
| 2/1/2021 | Paul F. Jansen | Business Analysis | External call (P. Jansen, A. Bekker) with Houlihan Lokey to discuss case updates | 0.1 |
| 2/3/2021 | Paul F. Jansen | Business Analysis | Analysis related to notice of appearance for committee | 1.2 |
| 2/3/2021 | Mary V. Ward | Business Analysis | Analyze change in ending cash and summarize for presentation | 1.0 |
| 2/3/2021 | Mary V. Ward | Business Analysis | Annotate trend in accounts receivable for UCC presentation | 0.7 |
| 2/4/2021 | Paul F. Jansen | Business Analysis | Call with J. Bloom (FWE) to discuss analysis related to accounts payable | 0.4 |
| 2/4/2021 | Christopher A. Winter | Business Analysis | Upload of new documents received in the Box data room and drafting correspondence for distribution to the internal team | 0.3 |
| 2/5/2021 | Christopher A. Winter | Business Analysis | Compilation of contact information for counsel of creditors that appear in both NOAs and the prepetition ledger | 2.3 |
| 2/5/2021 | Christopher A. Winter | Business Analysis | Continued compilation of contact information for counsel of creditors that appear in both NOAs and the prepetition ledger | 1.2 |
| 2/8/2021 | Christopher A. Winter | Business Analysis | Review of litigation and trade claims for comparison to NOAs | 0.4 |
| 2/8/2021 | Christopher A. Winter | Business Analysis | Review of all trade and litigation claims | 2.3 |
| 2/8/2021 | Christopher A. Winter | Business Analysis | Revised to trade and litigation comparison per comments from A. Bekker | 1.4 |
| 2/8/2021 | Christopher A. Winter | Business Analysis | Upload of new documents received in new Fieldwood Lease Review database and drafting correspondence with team regarding included materials | 0.4 |
| 2/8/2021 | Andrew J. Bekker | Business Analysis | External call (P. Jansen, A. Bekker) with Houlihan Lokey to discuss case status update | 0.2 |
| 2/8/2021 | Paul F. Jansen | Business Analysis | External call (P. Jansen, A. Bekker) with Houlihan Lokey to discuss case status update | 0.2 |
| 2/8/2021 | Andrew J. Bekker | Business Analysis | External call (P. Jansen, A. Bekker) with K. Pasquale, S. Millman (Stroock) and M. Warner (Pachulski) to discuss unsecured creditor case updates | 0.5 |
| 2/8/2021 | Paul F. Jansen | Business Analysis | External call (P. Jansen, A. Bekker) with K. Pasquale, S. Millman (Stroock) and M. Warner (Pachulski) to discuss unsecured creditor case updates | 0.5 |
| 2/15/2021 | Christopher A. Winter | Business Analysis | Updated commodity slides in the weekly committee deck | 0.5 |
| 2/18/2021 | Christopher A. Winter | Business Analysis | Upload of new documents receive in the Box data room and drafting correspondence for distribution to the internal team | 0.4 |
| 2/18/2021 | Ethan J. Stanley | Business Analysis | Compiled meeting materials of CM professional's questions for weekly meeting with Houlihan Lokey and Alix Partners | 0.3 |
| 2/18/2021 | Andrew J. Bekker | Business Analysis | Internal telephonic meeting among A. Bekker, M. Ward, M. Sonnier, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |
| 2/18/2021 | Christopher A. Winter | Business Analysis | Internal telephonic meeting among A. Bekker, M. Ward, M. Sonnier, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |
| 2/18/2021 | Ethan J. Stanley | Business Analysis | Internal telephonic meeting among A. Bekker, M. Ward, M. Sonnier, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |
| 2/18/2021 | Matthew A. Sonnier | Business Analysis | Internal telephonic meeting among A. Bekker, M. Ward, M. Sonnier, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |
| 2/18/2021 | Mary V. Ward | Business Analysis | Internal telephonic meeting among A. Bekker, M. Ward, M. Sonnier, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |
| 2/26/2021 | Andrew J. Bekker | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, M. Ward, and C. Winter) to discuss weekly workplans including the Monthly Operating Report, liquidity update, and weekly UCC update | 0.3 |

| Date | Professional | Task Code | Description | Hours |
|------|--------------|-----------|-------------|-------|
| 2/26/2021 | Arjun N. Patel | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, M. Ward, and C. Winter) to discuss weekly workplans including the Monthly Operating Report, liquidity update, and weekly UCC update | 0.3 |
| 2/26/2021 | Christopher A. Winter | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, M. Ward, and C. Winter) to discuss weekly workplans including the Monthly Operating Report, liquidity update, and weekly UCC update | 0.3 |
| 2/26/2021 | Mary V. Ward | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, M. Ward, and C. Winter) to discuss weekly workplans including the Monthly Operating Report, liquidity update, and weekly UCC update | 0.3 |
| 2/26/2021 | Christopher A. Winter | Business Analysis | Updated commodity slides for the weekly UCC deck and updated timing with the removal of the March 2021 contracts | 0.7 |
| 2/1/2021 | Mary V. Ward | Case Administration | Update and circulate case calendar for updated disclosure statement hearing and objections | 0.8 |
| 2/1/2021 | Andrew J. Bekker | Case Administration | Prepare list of agenda issues to discuss with counsel on GUC settlement | 0.7 |
| 2/2/2021 | Andrew J. Bekker | Case Administration | Update CM team workplan and coordinate staffing | 0.9 |
| 2/5/2021 | Andrew J. Bekker | Case Administration | Update case materials for change in Committee composition | 0.2 |
| 2/8/2021 | Paul F. Jansen | Case Administration | Draft update CM team workplan and coordination | 0.3 |
| 2/8/2021 | Paul F. Jansen | Case Administration | Internal communication to coordinate updates for CM professionals staffing for FWE case | 0.2 |
| 2/10/2021 | Andrew J. Bekker | Case Administration | Internal telephonic discussion between P. Jansen and A. Bekker on work plan updates | 0.2 |
| 2/10/2021 | Paul F. Jansen | Case Administration | Internal telephonic discussion between P. Jansen and A. Bekker on work plan updates | 0.2 |
| 2/10/2021 | Andrew J. Bekker | Case Administration | Prepare outline of workplan to update trade and liquidity rollforward analysis | 1.4 |
| 2/12/2021 | Andrew J. Bekker | Case Administration | Review issues related to updates to Committee governance | 0.7 |
| 2/12/2021 | John T. Young, Jr. | Case Administration | Revised internal workplan to incorporate new settlement related workstreams | 0.2 |
| 2/12/2021 | Andrew J. Bekker | Case Administration | Update case work plan and coordinate updates with CM team | 1.2 |
| 2/15/2021 | Andrew J. Bekker | Case Administration | Update case work plan and coordinate updates with CM team | 1.3 |
| 2/17/2021 | Andrew J. Bekker | Case Administration | Update workplan and coordinate counterproposal analysis between CM team | 0.5 |
| 2/18/2021 | Andrew J. Bekker | Case Administration | Update workplan and coordinate among team next steps on GUC settlement counterproposal | 0.5 |
| 2/22/2021 | Andrew J. Bekker | Case Administration | External call (P. Jansen, A. Bekker) with Stroock regarding the new Committee members | 0.2 |
| 2/22/2021 | Paul F. Jansen | Case Administration | External call (P. Jansen, A. Bekker) with Stroock regarding the new Committee members | 0.2 |
| 2/24/2021 | Andrew J. Bekker | Case Administration | External call (P. Jansen, A. Bekker, A. Patel) with UCC Counsel and Energy Transfer, new Committee member, to discuss progress and issues of case to date | 0.3 |
| 2/24/2021 | Arjun N. Patel | Case Administration | External call (P. Jansen, A. Bekker, A. Patel) with UCC Counsel and Energy Transfer, new Committee member, to discuss progress and issues of case to date | 0.3 |
| 2/24/2021 | Paul F. Jansen | Case Administration | External call (P. Jansen, A. Bekker, A. Patel) with UCC Counsel and Energy Transfer, new Committee member, to discuss progress and issues of case to date | 0.3 |
| 2/24/2021 | Arjun N. Patel | Case Administration | Drafting of summary of committee members, claims, and liens | 0.5 |
| 2/26/2021 | Andrew J. Bekker | Case Administration | Call with Husch Blackwell as counsel to trade creditor and party in interest | 0.2 |
| 2/26/2021 | Andrew J. Bekker | Case Administration | Call with M. Warner (Pachulski) regarding Committee member governance updates | 0.1 |
| 2/26/2021 | Andrew J. Bekker | Case Administration | Update workplan and coordinate CM team | 1.2 |
| 2/1/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Analysis of wage, taxes, and insurance payment matrices to understand which vendors paid. | 0.3 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/4/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review Debtors' revised 13-week cash flow and budget versus actual variance reporting | 1.1 |
| 2/4/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review DIP budget compliance | 0.4 |
| 2/4/2021 | Paul F. Jansen | Cash Flow Analysis/Reporting | Supervisory review and analysis of Debtors' accounts payable file | 0.8 |
| 2/5/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review 13-week cash flow analysis in weekly UCC deck | 0.9 |
| 2/5/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review updated analysis of cash sources and uses analysis at exit | 1.1 |
| 2/5/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review weekly presentation for the Committee | 0.6 |
| 2/10/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Prepare communication for UCC member regarding detailed updates on liquidity and cash flow forecast | 0.4 |
| 2/11/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Compare latest accounts payable ledger against payment matrix to assess remaining obligations | 1.2 |
| 2/11/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review payment matrix for weekly payment | 1.0 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze impacts to liquidity compared to last budget draft | 1.1 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze January 20th budget to actual variance | 1.2 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze latest forecasted pre-petition payments as a result of ongoing conversations | 1.8 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Prepare DIP variance analysis presentation for UCC | 1.5 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review 3rd party payment decrease and related accounts receivable attributable to single account receivable partner | 1.7 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review Debtors 13-week cash flow presentation to explain change in cash | 1.8 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review decrease in forecasted spend related to last month results | 1.9 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize 13-week cash flow for UCC | 1.6 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Update sources and uses for UCC to reflect latest estimates and cash balances | 1.2 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze Debtors' variance report and commentary | 1.0 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Bridge estimated cash at emergence from January 20th budget | 1.8 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Detail main drivers of increase in cash at emergence | 1.2 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Recalculate net operating disbursements presented in compliance certificate | 1.6 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review covenant compliance certificate | 0.5 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review reduction of prepetition payments within cash flow model | 1.8 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize financial covenants for UCC update | 0.8 |
| 2/16/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review build to Debtor's source and uses of cash at exit and compare with current cash flow forecast to assess cushion | 1.6 |
| 2/18/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review Debtors' forecast of professional fees at exit | 0.8 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze February 3rd budget to actual variance | 1.2 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze impacts to liquidity compared to last budget draft | 1.1 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Prepare DIP variance analysis presentation for UCC | 1.5 |

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review Debtors 13-week cash flow presentation to explain change in cash | 1.8 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review forecasted increase in receipts and pricing assumptions | 1.8 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review mechanics related to material update to hedge settlements | 1.9 |
| 2/19/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review updated 13-week cash flow forecast from the Debtors and compare vs. prior budget | 0.7 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize 13-week cash flow for UCC | 1.6 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Update sources and uses for UCC to reflect latest estimates and cash balances | 1.2 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Calculate recovery using sensitivity analysis based on trade AP sizing | 1.7 |
| 2/22/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Update liquidity assessment for new emergence date | 1.4 |
| 2/22/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Update sources and uses cash and related estimates for new emergence date | 1.7 |
| 2/23/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Recalculate net operating disbursements presented in compliance certificate | 1.6 |
| 2/23/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review covenant compliance certificate | 0.5 |
| 2/23/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize financial covenants for UCC update | 0.9 |
| 2/25/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review 13-week cash flow and liquidity presentation for the Committee | 2.2 |
| 2/26/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review estimated plan administrator related expenses | 1.2 |
| 2/26/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize Allowed Secured Claims related to uses of cash | 1.4 |
| 2/26/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Update 13-week cash flow forecast | 1.7 |
| 2/28/2021 | Paul F. Jansen | Cash Flow Analysis/Reporting | Drafting of revisions to weekly UCC presentation | 1.3 |
| 2/2/2021 | Arjun N. Patel | Claims Analysis | Review and initial analysis of government proof of claims detail and supporting documents | 2.3 |
| 2/2/2021 | Mary V. Ward | Claims Analysis | Review governmental claims by entity against filed P&A obligations | 1.9 |
| 2/3/2021 | Arjun N. Patel | Claims Analysis | Update to claims analysis to incorporate government claims filed as of government bar date | 1.9 |
| 2/4/2021 | Andrew J. Bekker | Claims Analysis | Call with Houlihan Lokey and AlixPartners to discuss government claim estimates and analysis | 0.5 |
| 2/4/2021 | Arjun N. Patel | Claims Analysis | Drafting of government claims analysis presentation slides for UCC update | 1.9 |
| 2/4/2021 | Andrew J. Bekker | Claims Analysis | Prepare analysis of FWE III government claim estimates | 2.3 |
| 2/4/2021 | Andrew J. Bekker | Claims Analysis | Review filed government Proof of Claims | 1.9 |
| 2/5/2021 | Andrew J. Bekker | Claims Analysis | Analysis of updated trade claims file and reconciliation with prior version | 1.4 |
| 2/5/2021 | Andrew J. Bekker | Claims Analysis | Compare government P&A claim estimates with CM decommissioning estimates in order to assess variances | 0.9 |
| 2/5/2021 | Arjun N. Patel | Claims Analysis | Data analysis of Disclosure Statement leases and Govt proof of claims leases to reconcile by entity FWEI | 2.3 |
| 2/5/2021 | Arjun N. Patel | Claims Analysis | Data analysis of Disclosure Statement leases and Govt proof of claims leases to reconcile by entity FWEIII & Abandoned | 1.9 |
| 2/5/2021 | Arjun N. Patel | Claims Analysis | Data analysis of Disclosure Statement leases and Govt proof of claims leases to reconcile by entity NewCo | 1.2 |
| 2/5/2021 | Andrew J. Bekker | Claims Analysis | Review analysis of government claims and impact on unsecured creditor pool | 1.4 |
| 2/5/2021 | John T. Young, Jr. | Claims Analysis | Supervisory review of CM analysis on government claims | 2.3 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/8/2021 | Christopher A. Winter | Claims Analysis | Export, upload and review of working interest and ARO data from AlixPartners data room of pertinent leases and drafting correspondence to team regarding included information | 1.8 |
| 2/8/2021 | Andrew J. Bekker | Claims Analysis | Prepare updated analysis of trade creditors | 1.4 |
| 2/8/2021 | Arjun N. Patel | Claims Analysis | Review and analysis of proof of claims to identify any trade related litigation | 1.5 |
| 2/8/2021 | Arjun N. Patel | Claims Analysis | Review of claims register and proof of claims filed by potential new committee members | 0.8 |
| 2/8/2021 | Andrew J. Bekker | Claims Analysis | Review updates to trade creditor analysis roll-forward | 1.4 |
| 2/8/2021 | John T. Young, Jr. | Claims Analysis | Supervisory review of updated CM illustrative government claims analysis | 1.4 |
| 2/8/2021 | Mary V. Ward | Claims Analysis | Analyze AlixPartners database for each lease's working interest, ARO and gross/net variance | 1.5 |
| 2/8/2021 | Mary V. Ward | Claims Analysis | Isolate leases with working interest to vet for reasonability | 1.8 |
| 2/8/2021 | Mary V. Ward | Claims Analysis | Reconcile P&A detail to lease data within database to support validity | 1.9 |
| 2/8/2021 | Mary V. Ward | Claims Analysis | Review and compile discrepancies in database for follow up with AlixPartners | 1.3 |
| 2/8/2021 | Paul F. Jansen | Claims Analysis | Review of FWE claims register and supporting documents | 1.4 |
| 2/9/2021 | Christopher A. Winter | Claims Analysis | Preparing analysis for Fieldwood I lease review comparison | 1.8 |
| 2/9/2021 | Christopher A. Winter | Claims Analysis | Preparing analysis for Fieldwood III and Abandoned Properties lease review comparison | 1.7 |
| 2/9/2021 | Christopher A. Winter | Claims Analysis | Preparing analysis for NewCo lease review comparison | 1.7 |
| 2/9/2021 | Christopher A. Winter | Claims Analysis | Preparing model to compare lease information between AlixPartners' and Debtors' newly provided lease review by Fieldwood I, NewCo and Fieldwood III/Abandoned Properties | 2.2 |
| 2/9/2021 | Andrew J. Bekker | Claims Analysis | Review lease detail by entity provided by lenders in order to assess BSEE asset retirement obligations estimates | 2.3 |
| 2/9/2021 | Christopher A. Winter | Claims Analysis | Review various lease serial registers in data room for entity commentary | 2.2 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Analysis of government claims by lease to estimates provided by Debtors' internal detail | 2.0 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Analysis on surety bonds to reconcile coverage per post-reorg entity | 1.9 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Drafting of presentation for surety bond analysis | 1.3 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Drafting of presentation outlining abandoned government claims versus relativity database | 1.1 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Drafting of presentation outlining FWE III government claims versus relativity database | 1.0 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Review and initial analysis of Relativity database provided by AlixPartners to understand what data was provided for each entity | 1.4 |
| 2/9/2021 | John T. Young, Jr. | Claims Analysis | Review analysis of working interest and asset retirement obligations | 1.3 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Building out observations related to the variances in the Relativity databases | 1.3 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Calculating proof of claims gross/net estimates by the Debtors against BSEE/BOEM P&A obligations | 1.0 |
| 2/10/2021 | Paul F. Jansen | Claims Analysis | Continued review of P&A related files to estimate claim size | 1.5 |
| 2/10/2021 | Arjun N. Patel | Claims Analysis | Drafting of presentation outlining FWE I government claims versus internal detail, as FWE I P&A data not on relativity database | 1.5 |
| 2/10/2021 | Arjun N. Patel | Claims Analysis | Drafting of presentation outlining NewCo government claims versus internal detail as not on relativity database | 1.3 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Preparing excluded duplicate totals on proof of claims analysis | 1.3 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Preparing executive summary for lease review analysis | 1.4 |
| 2/10/2021 | Arjun N. Patel | Claims Analysis | Reconciliation of FWE I leases on government claims to internal detail | 2.1 |
| 2/10/2021 | Arjun N. Patel | Claims Analysis | Reconciliation of NewCo leases on government claims to internal detail | 1.5 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Reconciling duplicate totals in FWE III and calculating proportional liability amounts by allocating working interest | 1.6 |
| 2/10/2021 | Andrew J. Bekker | Claims Analysis | Review issues related to trade creditor claims and status updates | 0.6 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Review of lease serial registrations for any language as to the cause in variance between Debtors and BSEE/BOEM | 1.8 |
| 2/10/2021 | Paul F. Jansen | Claims Analysis | Review of P&A related files to estimate claim size | 1.9 |
| 2/10/2021 | Andrew J. Bekker | Claims Analysis | Review slides on government claims analysis and prepare supervisory comments | 2.3 |
| 2/10/2021 | John T. Young, Jr. | Claims Analysis | Supervisory review of governmental claims working interest analysis | 1.0 |
| 2/10/2021 | Arjun N. Patel | Claims Analysis | Various calls and working sessions between C. Winter and A. Patel to discuss the disclosure statement leases and lease reconciliation in the Relativity database | 1.2 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Various calls and working sessions between C. Winter and A. Patel to discuss the disclosure statement leases and lease reconciliation in the Relativity database | 1.2 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Analysis of lease data as the same lease being allocated to multiple entities in the plan | 1.4 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Analysis of the working interest data in the relativity database grossing to over 100% and appearing in multiple line items | 2.3 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Analysis reconciling multiple working interest amounts and multiple entity allocations in the lease review documents versus the proof of claims data | 2.2 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Analysis to see if capitalization is sufficient to cover government claims | 0.9 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Drafting of questions and supporting documents for discussion with Debtors' Financial Advisors | 1.7 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Prepared Revised to the lease review analysis deck regarding observations and appendix items | 1.2 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Reconciling entities to leases between the Relativity database and those indicated in the disclosure statement | 2.3 |
| 2/11/2021 | Andrew J. Bekker | Claims Analysis | Review updated trade AP ledger for claims analysis | 0.8 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Updates to government claims presentation to incorporate updates to working interest | 2.2 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Various calls between A. Patel and C. Winter to discuss methodology and approaches to the various data items in the working interest analysis | 0.8 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Various calls between A. Patel and C. Winter to discuss methodology and approaches to the various data items in the working interest analysis | 0.8 |
| 2/11/2021 | Andrew J. Bekker | Claims Analysis | Weekly telephonic meeting of professionals between CM (A. Bekker, M. Ward, A. Patel, C. Winter) and AlixPartners to discuss the government proofs of claim and decommissioning liabilities | 0.6 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Weekly telephonic meeting of professionals between CM (A. Bekker, M. Ward, A. Patel, C. Winter) and AlixPartners to discuss the government proofs of claim and decommissioning liabilities | 0.6 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Weekly telephonic meeting of professionals between CM (A. Bekker, M. Ward, A. Patel, C. Winter) and AlixPartners to discuss the government proofs of claim and decommissioning liabilities | 0.6 |
| 2/11/2021 | Mary V. Ward | Claims Analysis | Weekly telephonic meeting of professionals between CM (A. Bekker, M. Ward, A. Patel, C. Winter) and AlixPartners to discuss the government proofs of claim and decommissioning liabilities | 0.6 |
| 2/11/2021 | Paul F. Jansen | Claims Analysis | Analysis of claims pool sizes and adjustments to estimates | 1.6 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Continued reconciliation of working interest analysis | 2.0 |
| 2/11/2021 | Andrew J. Bekker | Claims Analysis | Review and update diligence questions and issues related to government claims analysis for discussion with AlixPartners and Debtors | 1.3 |
| 2/11/2021 | Andrew J. Bekker | Claims Analysis | Review data in Debtors' Relativity database in order to assess notes on decommissioning obligations | 0.6 |
| 2/11/2021 | Andrew J. Bekker | Claims Analysis | Telephonic meeting among A. Bekker, M. Ward, A. Patel and C. Winter to discuss diligence questions regarding the Relativity database and government proof of claims | 0.4 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Telephonic meeting among A. Bekker, M. Ward, A. Patel and C. Winter to discuss diligence questions regarding the Relativity database and government proof of claims | 0.4 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Telephonic meeting among A. Bekker, M. Ward, A. Patel and C. Winter to discuss diligence questions regarding the Relativity database and government proof of claims | 0.4 |
| 2/11/2021 | Mary V. Ward | Claims Analysis | Telephonic meeting among A. Bekker, M. Ward, A. Patel and C. Winter to discuss diligence questions regarding the Relativity database and government proof of claims | 0.4 |
| 2/12/2021 | Arjun N. Patel | Claims Analysis | Analysis of leases allocated across different entities to determine the high/low net working interest range | 1.7 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Compiled manual database template with initial analysis data from the working interest compilation | 1.3 |
| 2/12/2021 | Arjun N. Patel | Claims Analysis | Internal call between A. Patel and E. Stanley to discuss governmental claims reconciliation workstream | 0.3 |
| 2/12/2021 | Ethan J. Stanley | Claims Analysis | Internal call between A. Patel and E. Stanley to discuss governmental claims reconciliation workstream | 0.3 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Review of multiple serial lease registers for confirmation on ownership and interest allocation | 1.8 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Reviewing and building check system to analyze data compiled from initial working interest data consolidation | 2.0 |
| 2/12/2021 | Arjun N. Patel | Claims Analysis | Updates to government claims presentation to incorporate updates to incorporate senior review comments | 1.3 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Various calls between E. Stanley and C. Winter to discuss the working interest analysis and approach to data consolidation | 1.3 |
| 2/12/2021 | Ethan J. Stanley | Claims Analysis | Various calls between E. Stanley and C. Winter to discuss the working interest analysis and approach to data consolidation | 1.3 |
| 2/12/2021 | Arjun N. Patel | Claims Analysis | Various internal calls between A. Patel and C. Winter to discuss the discrepancies among the working interest and lease review documents | 1.0 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Various internal calls between A. Patel and C. Winter to discuss the discrepancies among the working interest and lease review documents | 1.0 |
| 2/12/2021 | Andrew J. Bekker | Claims Analysis | Internal telephonic meeting among P. Jansen, A. Bekker, M. Ward, A. Patel, and C. Winter to discuss an update on the government proof of claims analysis and workstreams through next week | 0.4 |
| 2/12/2021 | Arjun N. Patel | Claims Analysis | Internal telephonic meeting among P. Jansen, A. Bekker, M. Ward, A. Patel, and C. Winter to discuss an update on the government proof of claims analysis and workstreams through next week | 0.4 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Internal telephonic meeting among P. Jansen, A. Bekker, M. Ward, A. Patel, and C. Winter to discuss an update on the government proof of claims analysis and workstreams through next week | 0.4 |
| 2/12/2021 | Mary V. Ward | Claims Analysis | Internal telephonic meeting among P. Jansen, A. Bekker, M. Ward, A. Patel, and C. Winter to discuss an update on the government proof of claims analysis and workstreams through next week | 0.4 |
| 2/12/2021 | Paul F. Jansen | Claims Analysis | Internal telephonic meeting among P. Jansen, A. Bekker, M. Ward, A. Patel, and C. Winter to discuss an update on the government proof of claims analysis and workstreams through next week | 0.4 |
| 2/12/2021 | Andrew J. Bekker | Claims Analysis | Review reconciliation between Relativity database and Disclosures Statement lease level details by entity | 1.9 |
| 2/12/2021 | Andrew J. Bekker | Claims Analysis | Review updated analysis of government claims arising from Relativity database dataset | 1.1 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Continued compilation of the Relativity database working interest amounts and decommissioning liability ranges | 2.3 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Continued compilation of the Relativity database working interest amounts and decommissioning liability ranges | 2.3 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Manually compiled the working interest and decommissioning liabilities from the relativity database into CM file | 2.2 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Prepared summary of analysis from the compiled working interest and decommissioning liabilities in CM file | 1.9 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Review and spot check of the Relativity database for comparison and analysis of the government proof of claims | 2.0 |
| 2/15/2021 | Arjun N. Patel | Claims Analysis | Analysis and tracing to source documents of surety bond allocation by entity to working interest percentage identified from relativity database | 2.1 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Follow up internal call between C. Winter and E. Stanley to discuss the data collection approach for the working interest analysis | 0.1 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Follow up internal call between C. Winter and E. Stanley to discuss the data collection approach for the working interest analysis | 0.1 |
| 2/15/2021 | Arjun N. Patel | Claims Analysis | Internal call between A. Patel and C. Winter to discuss governmental claims working interest reconciliation | 0.4 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Internal call between A. Patel and C. Winter to discuss governmental claims working interest reconciliation | 0.4 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Internal call between C. Winter and E. Stanley to discuss next steps in the data collection approach for the working interest analysis | 0.2 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Internal call between C. Winter and E. Stanley to discuss next steps in the data collection approach for the working interest analysis | 0.2 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Manual compilation of the Relativity database working interest amounts to create working interest and decommissioning liability ranges by entity | 2.3 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Manual compilation of the relativity database working interest amounts to create working interest and decommissioning liability ranges broken out by entity | 2.2 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Prepared summary information of findings related to working interest to perform analysis broken out by entity | 1.8 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Prepared summary of compiled government proof of claims of Fieldwood I for working interest analysis | 1.6 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Preparing summary information of the proof of claims analysis | 1.2 |
| 2/15/2021 | Arjun N. Patel | Claims Analysis | Supervisory review of governmental claims working interest database | 1.2 |
| 2/16/2021 | Ethan J. Stanley | Claims Analysis | Continued working through the government proof of claims across all Fieldwood entities for working interest analysis | 2.2 |
| 2/16/2021 | Andrew J. Bekker | Claims Analysis | Review analysis of government claims based on gross to net working interest adjustments | 0.7 |
| 2/16/2021 | Arjun N. Patel | Claims Analysis | Review Debtors' claims presentation and understand differences to UCC analysis | 1.7 |
| 2/16/2021 | Andrew J. Bekker | Claims Analysis | Review Debtors draft NewCo financial forecast and underlying assumptions | 0.5 |
| 2/16/2021 | Christopher A. Winter | Claims Analysis | Revised to the government proof of claims analysis per comments from A. Bekker and build out of check systems | 1.9 |
| 2/16/2021 | Arjun N. Patel | Claims Analysis | Update to claims analysis and presentation to incorporate updated net government claims | 2.0 |
| 2/16/2021 | Mary V. Ward | Claims Analysis | Review asserted claims and segmentation of asserted claims | 1.3 |
| 2/17/2021 | Andrew J. Bekker | Claims Analysis | Review trade creditor matrix in order to rollforward settlement proposal amounts and estimate claims pool | 0.7 |
| 2/17/2021 | Andrew J. Bekker | Claims Analysis | Review updated JIB reporting matrix and reconcile with prior | 0.3 |
| 2/18/2021 | Andrew J. Bekker | Claims Analysis | Review Debtors' preliminary claims estimates for Disclosure Statement | 1.9 |
| 2/18/2021 | Andrew J. Bekker | Claims Analysis | Review detailed Prepetition AP listing by creditor in order to assess Debtors' estimates of trade claims pool | 0.6 |
| 2/18/2021 | Christopher A. Winter | Claims Analysis | Revisions to recovery analysis of trade and class 6 GUC claims per comments from A. Bekker | 1.3 |
| 2/18/2021 | Andrew J. Bekker | Claims Analysis | External telephonic meeting among CM (A. Bekker, M. Ward, C. Winter and E. Stanley) and AlixPartners to discuss the plan proposals and updated claims analysis | 1.5 |
| 2/18/2021 | Christopher A. Winter | Claims Analysis | External telephonic meeting among CM (A. Bekker, M. Ward, C. Winter and E. Stanley) and AlixPartners to discuss the plan proposals and updated claims analysis | 1.5 |
| 2/18/2021 | Ethan J. Stanley | Claims Analysis | External telephonic meeting among CM (A. Bekker, M. Ward, C. Winter and E. Stanley) and AlixPartners to discuss the plan proposals and updated claims analysis | 1.5 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/18/2021 | Mary V. Ward | Claims Analysis | External telephonic meeting among CM (A. Bekker, M. Ward, C. Winter and E. Stanley) and AlixPartners to discuss the plan proposals and updated claims analysis | 1.5 |
| 2/19/2021 | Christopher A. Winter | Claims Analysis | Calculated new deficiency claims amounts and updated the Class 6 GUC total claims amount to reflect new high and low ranges | 2.1 |
| 2/19/2021 | Andrew J. Bekker | Claims Analysis | Review updated analysis of claims in order to develop refined low / high case | 0.2 |
| 2/20/2021 | Paul F. Jansen | Claims Analysis | Review of claims pool in debtors' proposal | 1.2 |
| 2/21/2021 | Christopher A. Winter | Claims Analysis | Updated the format and calculations related to the Class 6 GUC total claims per comments from A. Bekker | 2.0 |
| 2/22/2021 | Arjun N. Patel | Claims Analysis | Internal telephonic meeting between A. Patel and C. Winter to discuss revisions to the Class 6 recovery and claims analysis | 0.5 |
| 2/22/2021 | Christopher A. Winter | Claims Analysis | Internal telephonic meeting between A. Patel and C. Winter to discuss revisions to the Class 6 recovery and claims analysis | 0.5 |
| 2/22/2021 | Christopher A. Winter | Claims Analysis | Revised GUC waterfall analysis chart to mirror changes to GUC claims analysis | 0.6 |
| 2/22/2021 | Paul F. Jansen | Claims Analysis | Supervisory review CM update of claims analysis and presentation for UCC | 1.7 |
| 2/23/2021 | Arjun N. Patel | Claims Analysis | Internal telephonic meeting between A. Patel and C. Winter to discuss the revisions to the Claims Analysis and review source documentation | 0.7 |
| 2/23/2021 | Christopher A. Winter | Claims Analysis | Internal telephonic meeting between A. Patel and C. Winter to discuss the revisions to the Claims Analysis and review source documentation | 0.7 |
| 2/23/2021 | Arjun N. Patel | Claims Analysis | Revisions to analysis of high and low claims to account for claims assumed by reorganized entities | 0.6 |
| 2/23/2021 | Andrew J. Bekker | Claims Analysis | Update trade claims estimates based on supporting detail from Debtors | 1.8 |
| 2/23/2021 | Arjun N. Patel | Claims Analysis | Updates to claims presentation slides to incorporate senior review comments from A. Bekker | 1.2 |
| 2/25/2021 | Arjun N. Patel | Claims Analysis | Review of predecessor's company presentations to date and reconciliation to previous source documents | 2.5 |
| 2/25/2021 | Arjun N. Patel | Claims Analysis | Review of surety company presentations to date and reconciliation to previous source documents | 1.7 |
| 2/26/2021 | Arjun N. Patel | Claims Analysis | Update to governmental claims analysis database | 2.1 |
| 2/3/2021 | Christopher A. Winter | Fee/Employment Applications | Follow up correspondence with team members for time detail | 0.2 |
| 2/3/2021 | Christopher A. Winter | Fee/Employment Applications | Initial compilation of team time detail for the January monthly fee statement | 1.6 |
| 2/3/2021 | Christopher A. Winter | Fee/Employment Applications | Preparing January monthly fee model for team time detail compilation | 2.1 |
| 2/8/2021 | Christopher A. Winter | Fee/Employment Applications | Comparison and Revised of team time detail in January fee statement against internal billing timekeeper | 1.6 |
| 2/8/2021 | Christopher A. Winter | Fee/Employment Applications | Drafting correspondence to team members with missing time detail | 0.3 |
| 2/11/2021 | Mary V. Ward | Fee/Employment Applications | Research Welltec position and related claims for supplemental declaration | 1.3 |
| 2/11/2021 | Christopher A. Winter | Fee/Employment Applications | Continued review of January monthly time detail | 1.6 |
| 2/11/2021 | Andrew J. Bekker | Fee/Employment Applications | Review issues related to supplemental disclosures regarding HIG Capital | 0.4 |
| 2/12/2021 | Christopher A. Winter | Fee/Employment Applications | Finalizing team time detail review and corrections to allocated task codes | 1.1 |
| 2/12/2021 | Christopher A. Winter | Fee/Employment Applications | Preparing the January monthly fee statement with finalized charts, amounts, and language and drafting correspondence to send to supervisory review | 2.0 |
| 2/15/2021 | Arjun N. Patel | Fee/Employment Applications | Supervisory review of team time detail and correction of task codes according to time entry | 1.5 |
| 2/16/2021 | Andrew J. Bekker | Fee/Employment Applications | Communication to counsel on preparation of supplemental disclosures | 0.1 |
| 2/22/2021 | Andrew J. Bekker | Fee/Employment Applications | Review issues related to conforming 2021 rate increases and compliance with CM Declaration | 0.6 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/22/2021 | Andrew J. Bekker | Fee/Employment Applications | Review January fee statement | 0.3 |
| 2/23/2021 | Christopher A. Winter | Fee/Employment Applications | Discussions with internal team to reconcile rate changes and finalize amounts for January fee statement | 0.8 |
| 2/23/2021 | Christopher A. Winter | Fee/Employment Applications | Revised rates for employees to reflect no change to rates for P. Jansen and J. Young, all ensuing edits to the statement, and sent to internal billing for invoicing | 1.7 |
| 2/24/2021 | Natalie J. Klein | Fee/Employment Applications | Drafting February invoicing and exporting internal billing timekeepers | 0.6 |
| 2/24/2021 | Christopher A. Winter | Fee/Employment Applications | Drafting correspondence to Pachulski and Stroock to distribute CM's January monthly statement | 0.6 |
| 2/24/2021 | Christopher A. Winter | Fee/Employment Applications | Prepared the January time detail and fee statement information for inclusion in the interim statement | 1.2 |
| 2/25/2021 | Christopher A. Winter | Fee/Employment Applications | Prepared interim fee statement | 6.0 |
| 2/26/2021 | Arjun N. Patel | Fee/Employment Applications | Internal call between A. Patel and C. Winter to discuss second interim fee statement | 0.3 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Internal call between A. Patel and C. Winter to discuss second interim fee statement | 0.3 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Prepared second interim fee statement | 2.0 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Continued preparation of the second interim fee statement and addition of monthly time detail | 2.3 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Continued preparation of the second interim fee statement and review of previous interim amounts for addition to summary totals | 2.1 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Final review of the second interim fee statement and fee model | 1.0 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Continued preparation of the interim fee statement | 2.3 |
| 2/26/2021 | Arjun N. Patel | Fee/Employment Applications | Supervisory review of interim fee statement and related exhibits | 1.6 |
| 2/1/2021 | Andrew J. Bekker | Meetings and Communications | Participate in weekly professionals call with Stroock and PSZJ | 0.5 |
| 2/1/2021 | Paul F. Jansen | Meetings and Communications | Participate in weekly professionals call with Stroock and PSZJ | 0.5 |
| 2/2/2021 | Andrew J. Bekker | Meetings and Communications | Participate in weekly call with Committee | 0.5 |
| 2/2/2021 | Paul F. Jansen | Meetings and Communications | Participate in weekly call with Committee | 0.5 |
| 2/16/2021 | Andrew J. Bekker | Meetings and Communications | Participate in weekly call with Committee | 0.3 |
| 2/25/2021 | Andrew J. Bekker | Meetings and Communications | External call (P. Jansen, A. Bekker) with Weil, Stroock, and AlixPartners to review Plan implementation questions and issues | 1.0 |
| 2/25/2021 | Paul F. Jansen | Meetings and Communications | External call (P. Jansen, A. Bekker) with Weil, Stroock, and AlixPartners to review Plan implementation questions and issues | 1.0 |
| 2/25/2021 | Andrew J. Bekker | Meetings and Communications | External weekly call (P. Jansen, A. Bekker) with Stroock, Pachulski and Committee to review GUC Settlement Counterproposal | 0.9 |
| 2/25/2021 | Paul F. Jansen | Meetings and Communications | External weekly call (P. Jansen, A. Bekker) with Stroock, Pachulski and Committee to review GUC Settlement Counterproposal | 0.9 |
| 2/28/2021 | Paul F. Jansen | Meetings and Communications | Participated in telephonic meeting with UCC professionals | 0.5 |
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Review December Monthly Operating Report | 1.8 |
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Review post-petition liabilities and trend in trade payables during the case | 1.2 |
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Review summarizes current assets and liabilities per Monthly Operating Report | 1.2 |
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Summarize bank reconciliation within December Monthly Operating Report | 0.9 |

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Summarize change in accounts receivable aging August through December | 1.1 |
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Summarize December Monthly Operating Report income statement and related schedules | 1.3 |
| 2/4/2021 | Mary V. Ward | Monthly Operating Reports | Review build up in trade payables and other accrued post-petition liabilities trending upward during case | 1.8 |
| 2/5/2021 | Andrew J. Bekker | Monthly Operating Reports | Review December Monthly Operating Report and compare changes versus prior period | 1.2 |
| 2/26/2021 | Mary V. Ward | Monthly Operating Reports | Summarize required post-petition AP by the Debtors forecasted for post-emergence in calculating updated uses of cash | 1.5 |
| 2/26/2021 | Andrew J. Bekker | Monthly Operating Reports | Call with J. Chiang (AlixPartners) regarding post-petition liabilities | 0.1 |
| 2/26/2021 | Andrew J. Bekker | Monthly Operating Reports | Prepare analysis of post-petition liabilities in order to assess sources / uses at exit | 1.8 |
| 2/1/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review GUC settlement agreement and draft revisions to the plan recovery | 2.3 |
| 2/1/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Revise analysis of GUC settlement agreement and potential recoveries for sensitivity analysis | 1.7 |
| 2/4/2021 | Paul F. Jansen | Plan and Disclosure Statement | Continued draft of revisions to settlement analysis | 0.7 |
| 2/4/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of revisions to settlement analysis | 1.9 |
| 2/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review issues related to Atlantic Maritime claims | 0.7 |
| 2/8/2021 | Paul F. Jansen | Plan and Disclosure Statement | Communication with UCC related to the Plan | 1.0 |
| 2/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Call with AMFA&D as counsel to trade creditor and party in interest | 0.5 |
| 2/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Call with Husch Blackwell as counsel to trade creditor and party in interest | 0.4 |
| 2/8/2021 | Paul F. Jansen | Plan and Disclosure Statement | Call with L. Lim (Balch) to discuss changes in creditor composition for the UCC | 0.3 |
| 2/8/2021 | Paul F. Jansen | Plan and Disclosure Statement | Supervisory review of CM teams weekly UCC presentation and drafted revised comments on analysis | 2.1 |
| 2/10/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call among A. Bekker, M. Ward, A. Patel and C. Winter to discuss the relativity database and disclosure statement lease review | 0.6 |
| 2/10/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal call among A. Bekker, M. Ward, A. Patel and C. Winter to discuss the relativity database and disclosure statement lease review | 0.6 |
| 2/10/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal call among A. Bekker, M. Ward, A. Patel and C. Winter to discuss the relativity database and disclosure statement lease review | 0.6 |
| 2/10/2021 | Mary V. Ward | Plan and Disclosure Statement | Internal call among A. Bekker, M. Ward, A. Patel and C. Winter to discuss the relativity database and disclosure statement lease review | 0.6 |
| 2/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with S. Millman and K. Pasquale (Stroock) to discuss disclosure statement objection and case updates | 0.2 |
| 2/12/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with S. Millman and K. Pasquale (Stroock) to discuss disclosure statement objection and case updates | 0.2 |
| 2/15/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of Chevron objection to plan of reorganization | 1.8 |
| 2/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review the Debtors' counterproposal and examine the impact on unsecured creditor recoveries | 1.6 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between M. Ward and A. Bekker to discuss presentation for Committee on plan settlement | 0.2 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal discussion between E. Stanley and A. Bekker to discuss financial project workstream | 0.1 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review draft of projections exhibit and provide revision comments to E. Stanley | 0.6 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between M. Sonnier and E. Stanley to discuss relative valuation research | 0.1 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/16/2021 | Matthew A. Sonnier | Plan and Disclosure Statement | Internal call between M. Sonnier and E. Stanley to discuss relative valuation research | 0.1 |
| 2/16/2021 | Matthew A. Sonnier | Plan and Disclosure Statement | Research related to relative valuation for comparable companies and share with E. Stanley (CM) | 0.6 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 |
| 2/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 |
| 2/16/2021 | Dan W. Johnson | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 |
| 2/16/2021 | Mary V. Ward | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 |
| 2/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of draft valuation exhibit provided by Debtors to compare to CM valuation and residual distributable value analyses | 1.5 |
| 2/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of sources and uses presentation provided by Debtors to validate confirmation outflows | 1.1 |
| 2/16/2021 | Mary V. Ward | Plan and Disclosure Statement | Calculate potential excess cash using sources and uses (estimates) for UCC presentation | 1.9 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Call with Stroock to discuss GUC settlement counterproposal | 0.3 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Compiled Debtors' projections of NewCo and Fieldwood I to begin projection analysis | 0.2 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Continued preparing exhibits of Debtors' financial projection analysis of FWE I for the weekly UCC slide deck | 1.2 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Continued preparing exhibits of Debtors' financial projection analysis of NewCo for the weekly UCC slide deck | 1.8 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss the projection analysis and methodology | 0.7 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss the projection analysis and methodology | 0.7 |
| 2/16/2021 | Mary V. Ward | Plan and Disclosure Statement | Internal call between M. Ward and A. Bekker to discuss presentation for Committee on plan settlement | 0.2 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal discussion between E. Stanley and A. Bekker to discuss financial project workstream | 0.1 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic discussion between A. Bekker and E. Stanley to discuss financial projection analysis | 0.2 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic discussion between A. Bekker and E. Stanley to discuss financial projection analysis | 0.2 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic discussion between C. Winter and E. Stanley regarding the asset analysis, warrant analysis, and recovery model | 1.2 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic discussion between C. Winter and E. Stanley regarding the asset analysis, warrant analysis, and recovery model | 1.2 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare indicative ranges of potential value underlying residual distributable value of excess cash that could be available for unsecured creditors | 1.7 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare outline of workplan to assess potential warrant package included in Debtor's counterproposal for GUC settlement negotiations | 0.6 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare slides on assumptions for analysis of residual distributable value | 1.9 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare updates to analysis of Debtors counterproposal to GUC settlement agreement by assessing potential reductions to prepetition trade A/P balances | 0.8 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Prepared commodity price deck versus consensus exhibit in counter proposal slide deck | 1.4 |

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 2/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis draft financial projections exhibit to incorporate cashflows into various analyses | 1.0 |
| 2/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of UCC counter-proposal to the plan | 0.4 |
| 2/16/2021 | Dan W. Johnson | Plan and Disclosure Statement | Review and analyze Debtor's valuation analysis and disclosure statement valuation | 2.2 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Debtors' preliminary estimate of exit costs and prepare notes for diligence | 0.6 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review of Debtors' projections of NewCo and Fieldwood I for CM internal projections analysis | 2.2 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Plan terms on residual distributable value analysis in order to prepare slides on potential sources of excess cash available to unsecured creditors | 0.3 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Review the updated counter proposal to the plan and exhibits for reference in the Revised to the warrant analysis | 1.3 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Reviewed Debtors' commodity price deck forecast and compared to the consensus estimates for the same time period | 0.5 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised the recovery analysis model to account for the changes made in the plan counter proposal and drafting correspondence to A. Bekker for questions regarding associated values | 2.0 |
| 2/16/2021 | Mary V. Ward | Plan and Disclosure Statement | Summarize current plan and potential counterproposal for UCC | 1.5 |
| 2/16/2021 | Dan W. Johnson | Plan and Disclosure Statement | Supervisory review of CM analysis of commodity pricing and outlook compared to the DS | 0.9 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update analysis of residual distributable value for revised Black Scholes model input assumptions | 1.9 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update valuation analysis of the residual distributable value analysis for revise reserve report assumptions | 1.8 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Updated pricing and formulas on the asset analysis models to reflect February pricing in guideline public comparables | 2.0 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Updated the warrant analysis to account for changes in NewCo valuation provided by Houlihan Lokey in the disclosure statement | 2.1 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Communication with counsel to trade creditor on case status and Plan updates | 0.9 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Communication with Pachulski on case updates | 0.2 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Communication with Stroock on Debtors' settlement proposal | 0.6 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Formatting review of the counter proposal deck and revised to the language in notes and observations | 1.5 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare outline of presentation for UCC on counterproposal | 1.3 |
| 2/17/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Prepared plan counter proposal financial slides for UCC based on debtor's provided materials | 1.1 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepared the trade and class 6 recovery model and review for reconciliation with the remaining sections of the deck | 2.0 |
| 2/17/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Presentation revisions on counter proposal slide deck per comments from C. Winter | 1.2 |
| 2/17/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Researched consensus estimates on comparable companies to reconcile NewCo's projected margins provided from Debtors | 0.8 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Chevron Objection to the Disclosure Statement and related analysis | 1.4 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review counterproposal materials and coordinate call with Debtors to review | 0.8 |
| 2/17/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review of debtors' counterproposal and examine Debtors' valuation and financial projections | 1.0 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Review of the disclosure statement supplement on both the projections and valuation for incorporation to the valuation and various sections of the plan proposal deck | 2.3 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review warrant analysis updated input assumptions | 1.2 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised to the financial projections and drafting commentary for additional changes necessary for compliance and internal formatting | 2.1 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised to the warrant analysis per comments from A. Bekker | 1.7 |
| 2/17/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to financial projections exhibits based on feedback from A. Bekker | 1.2 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Supervisory review of the financial projections slides in the plan counter proposal deck | 2.3 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic discussion between C. Winter and E. Stanley on the valuation analysis on NewCo's combined assets for the UCC counter proposal slide deck | 0.4 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic discussion between C. Winter and E. Stanley on the valuation analysis on NewCo's combined assets for the UCC counter proposal slide deck | 0.4 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated market metrics and precedent transactions in order to assess Debtors' valuation | 1.4 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updates to analysis on valuation of assets for GUC settlement counterproposal presentation to the UCC | 0.9 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with S. Millman and K. Pasquale (Stroock) to discuss the GUC Settlement counterproposal | 0.5 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with S. Millman and K. Pasquale (Stroock) to discuss the GUC Settlement counterproposal | 0.5 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Compiled the precedent transactions timeline chart and reconciling data with revised edits to TEV timeline | 2.3 |
| 2/18/2021 | Dan W. Johnson | Plan and Disclosure Statement | Continued review and analyze Debtor's valuation analysis and disclosure statement valuation | 1.0 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between A. Bekker and E. Stanley to discuss financial projection analysis and valuation in CM counter proposal slide deck | 0.2 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between A. Bekker and E. Stanley to discuss financial projection analysis and valuation in CM counter proposal slide deck | 0.2 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss the valuation analysis in UCC counter proposal slide deck compared to the NewCo model from Houlihan Lokey | 0.3 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss the valuation analysis in UCC counter proposal slide deck compared to the NewCo model from Houlihan Lokey | 0.3 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between M. Sonnier and E. Stanley to discuss Fieldwood valuation and P&A analyses | 0.3 |
| 2/18/2021 | Matthew A. Sonnier | Plan and Disclosure Statement | Internal call between M. Sonnier and E. Stanley to discuss Fieldwood valuation and P&A analyses | 0.3 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Preparation for call with Stroock related to counter proposal | 0.8 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare list of notes and questions on Exit Costs and Claims for discussion with Houlihan Lokey and AlixPartners | 0.7 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Prepared final review and spot check of counter proposal slide deck to send to A. Bekker for supervisory review | 1.2 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Research related to option value with respect to Disclosure Statement | 1.4 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Researched comparable companies relative to NewCo based on operations and size of company on Bloomberg and Capital IQ | 0.8 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review and edit compiled list of diligence questions from CM for discussion with Houlihan Lokey and AlixPartners | 0.2 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review Disclosure Statement focusing on Debtors' valuation analysis | 1.7 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review Houlihan Lokey model of FWE I to analyze valuation and projections | 0.9 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review Houlihan Lokey model of NewCo to analyze valuation and financial projections | 1.8 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Debtors' analysis of claims estimate and overview | 1.3 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Debtors' counter to the UCC proposal | 1.5 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of the Plan summary prepared by Weil | 1.8 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review presentation to the Committee on the GUC Settlement proposal | 1.4 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revised formatting to financial slides in the counter proposal deck for UCC | 2.3 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised to the formatting of the projections model and supervisory review of the projection's observations | 1.9 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised to the warrant valuation sensitivity analysis | 1.2 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to valuation slides in counter proposal slide deck for NewCo per C. Winter comments | 0.7 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions on counter proposal slide deck on comments from A. Bekker | 0.6 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Supervisory review of preliminary notes on FWE I financial projections for presentation to the UCC | 1.5 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Supervisory review of preliminary notes on NewCo financial projections for presentation to the UCC | 1.5 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Updated all TEV charts to current pricing from Bloomberg and CapIQ | 2.0 |
| 2/19/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review of the updated TEV valuation and compared to prior TEV analysis | 1.0 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External telephonic meeting between A. Bekker and E. Stanley (CM) with A. Moussa (Houlihan Lokey) to discuss the P&A obligations for FWE I and NewCo | 0.4 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | External telephonic meeting between A. Bekker and E. Stanley (CM) with A. Moussa (Houlihan Lokey) to discuss the P&A obligations for FWE I and NewCo | 0.4 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call CM (P. Jansen, A. Bekker) with Weil, Houlihan and Stroock to discuss GUC settlement proposal | 1.0 |
| 2/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call CM (P. Jansen, A. Bekker) with Weil, Houlihan and Stroock to discuss GUC settlement proposal | 1.0 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal weekly call update among A. Bekker, M. Ward and E. Stanley on UCC counter proposal slide deck | 0.4 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal weekly call update among A. Bekker, M. Ward and E. Stanley on UCC counter proposal slide deck | 0.4 |
| 2/19/2021 | Mary V. Ward | Plan and Disclosure Statement | Internal weekly call update among A. Bekker, M. Ward and E. Stanley on UCC counter proposal slide deck | 0.4 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Analysis of P&A obligations in FWE I model to assess forecasted obligations | 1.8 |
| 2/19/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Draft commentary and notes regarding CM team's analysis and weekly presentation to UCC | 1.1 |
| 2/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of correspondence to the UCC regarding the Disclosure Statement | 1.6 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between A. Bekker and E. Stanley to discuss Houlihan Lokey financial projections and valuation in CM counter proposal slide deck | 0.8 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between A. Bekker and E. Stanley to discuss Houlihan Lokey financial projections and valuation in UCC counter proposal slide deck | 0.8 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Researched the lack and implications of P&A liability projections for Fieldwood I in Houlihan Lokey model to understand mechanics of assumption | 2.3 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Researched the lack of P&A liability projections for NewCo in Houlihan Lokey model to understand mechanics of assumption | 1.2 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review and update notes for UCC presentation on analysis of Fieldwood I | 0.8 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review GUC settlement analysis presentation for the UCC | 0.7 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review notes to Debtors draft valuation in order to assess allocation to Fieldwood Mexico | 0.2 |
| 2/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of CM valuation for comparison to Disclosure Statement | 1.2 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Plan Administrator structure and distribution mechanics issues | 0.6 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated assumptions on warrant proposal in order to assess GUC considerations | 0.8 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated trade recovery sensitivity table and prepare communication to counsel on recoveries | 0.6 |
| 2/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Reviewed Debtors' analysis of projections included in Disclosure Statement | 2.0 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Reviewed the implications of drilling & completions capex for NewCo in Houlihan Lokey model | 0.9 |
| 2/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised commentary and notes regarding the various levels of the Class 6 GUC total claims analysis | 1.8 |
| 2/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised the guideline public comparable stats slide to incorporate multiples and updated pricing | 1.6 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to NewCo financial projection figures in UCC counter proposal slide deck per A. Bekker comments | 0.3 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to NewCo financial projection notes in UCC counter proposal slide deck per A. Bekker comments | 0.7 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to NewCo valuation metrics in counter proposal slide deck per A. Bekker comments | 1.6 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Summarized analysis on the implications of drilling & completions capex for NewCo found in Houlihan Lokey model in UCC slide deck | 0.4 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Summarized Fieldwood I P&A analysis provided by the Debtors for the UCC counter proposal slide deck | 0.4 |
| 2/19/2021 | Dan W. Johnson | Plan and Disclosure Statement | Supervisory review of market multiple and precedent transactions analysis | 1.7 |
| 2/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Various calls and working sessions between E. Stanley and C. Winter to discuss the UCC proposal, recovery analysis, NewCo valuation, and financial projections | 1.1 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Various calls and working sessions between E. Stanley and C. Winter to discuss the UCC proposal, recovery analysis, NewCo valuation, and financial projections | 1.1 |
| 2/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review CM teams Black Scholes analysis | 1.7 |
| 2/21/2021 | Christopher A. Winter | Plan and Disclosure Statement | Drafted multiple correspondences to A. Bekker and internal team regarding questions/comments of the updates and requested revisions to the plan proposal deck | 1.2 |
| 2/21/2021 | Christopher A. Winter | Plan and Disclosure Statement | Formatting and spell review of the plan proposal deck | 0.8 |
| 2/21/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal email correspondence between (A. Bekker, E. Stanley) for edits to counter proposal slide deck | 0.2 |
| 2/21/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepared the precedent transactions data and multiples analysis | 1.9 |
| 2/21/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepared the updated recovery waterfall as supplemental chart for the Class 6 Recovery Analysis` | 1.9 |
| 2/21/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update formatting and calculations to the commodity price deck and valuation slides in the UCC slide deck based on A. Bekker comments | 2.2 |
| 2/21/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update formatting and calculations on financial projections and valuation slides in UCC deck per comments from A. Bekker | 1.8 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External meeting between CM (P. Jansen, A Bekker) with Stroock and Pachulski to discuss GUC settlement counterproposal strategy | 0.8 |
| 2/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | External meeting between CM (P. Jansen, A Bekker) with Stroock and Pachulski to discuss GUC settlement counterproposal strategy | 0.8 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, E. Stanley and C. Winter to discuss updates and revisions to the plan proposal and recovery deck for the weekly UCC meeting | 0.9 |

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, E. Stanley and C. Winter to discuss updates and revisions to the plan proposal and recovery deck for the weekly UCC meeting | 0.9 |
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, E. Stanley and C. Winter to discuss updates and revisions to the plan proposal and recovery deck for the weekly UCC meeting | 0.9 |
| 2/22/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, E. Stanley and C. Winter to discuss updates and revisions to the plan proposal and recovery deck for the weekly UCC meeting | 0.9 |
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of questions related to feasibility of plan | 0.6 |
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of updates to residual distributable value analysis presentation | 1.5 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call between CM (A. Bekker, P. Jansen) and Houlihan Lokey to discuss Residual Distributable Value assumptions | 0.2 |
| 2/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call between CM (A. Bekker, P. Jansen) and Houlihan Lokey to discuss Residual Distributable Value assumptions | 0.2 |
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Formatting of charts and tables added to the GUC and transaction analyses | 0.6 |
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal working session between C. Winter and E. Stanley to revise formatting to UCC slide deck | 0.4 |
| 2/22/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal working session between C. Winter and E. Stanley to revise formatting to UCC slide deck | 0.4 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare communication for Weil regarding PEO designation on vendor issues | 0.6 |
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepared precedent transactions timeline chart to incorporate additional acquirers in the transaction detail | 0.8 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review and edit list of diligence questions on plan feasibility and implementation for discussion with Weil | 1.3 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review GUC settlement presentation updates in UCC slide deck | 0.3 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review list of next steps on analysis of GUC settlement counterproposal | 0.3 |
| 2/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Chevron objection and related P&A exposure | 1.6 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated GUC settlement analysis presentation | 1.8 |
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised class 6 GUC claims analysis to incorporate edits from conversations with A. Bekker and team | 1.4 |
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised the trade and unsecured recovery summary table based on revisions throughout the plan proposal deck | 0.4 |
| 2/22/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to UCC slide deck regarding the NewCo valuation slide per comments from A. Bekker | 2.1 |
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Revisions to residual distributable value analysis exercise price inputs | 1.4 |
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Revisions to residual distributable value analysis strike price inputs | 1.7 |
| 2/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Supervisory review of CM waterfall analysis | 2.3 |
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to GUC settlement presentation to incorporate updates to incorporate senior review comments from A. Bekker | 2.3 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |
| 2/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 2/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |
| 2/23/2021 | Dan W. Johnson | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |
| 2/23/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |
| 2/23/2021 | Mary V. Ward | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |
| 2/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 |
| 2/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of case summary slides for weekly UCC presentation | 2.2 |
| 2/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of revisions to weekly UCC presentation | 1.6 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel and C. Winter to discuss revisions to warrant, claims, Residual Distributable Value analyses for the UCC presentation | 0.5 |
| 2/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel and C. Winter to discuss revisions to warrant, claims, Residual Distributable Value analyses for the UCC presentation | 0.5 |
| 2/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel and C. Winter to discuss revisions to warrant, claims, Residual Distributable Value analyses for the UCC presentation | 0.5 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare page on illustrative waterfall analysis for presentation to UCC | 2.1 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare page on unencumbered value for presentation to UCC | 0.8 |
| 2/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review and revise CM analysis of GUC settlement presentation | 1.2 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated GUC settlement analysis presentation to UCC | 1.0 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Revise GUC settlement presentation for comments from P. Jansen | 1.2 |
| 2/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised the warrant analysis and organization of the plan proposal deck | 1.0 |
| 2/23/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to summary slide and formatting on UCC counter proposal slide deck based on P. Jansen comments | 0.6 |
| 2/23/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM teams counter proposal to the Debtors February 15th proposal | 1.0 |
| 2/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Supervisory review of warrant analysis presentation | 0.8 |
| 2/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to residual distributable value presentation slides to incorporate senior review comments from A. Bekker | 1.4 |
| 2/24/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of XTO, HHE, XH objection to disclosure statement | 1.8 |
| 2/24/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External telephonic meeting P. Jansen and A. Bekker (CM) with E. Ripley (Andrews Myers), S. Millman and K. Pasquale (Stroock) and M. Warner (Pachulski) to discuss plan feasibility | 0.5 |
| 2/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | External telephonic meeting P. Jansen and A. Bekker (CM) with E. Ripley (Andrews Myers), S. Millman and K. Pasquale (Stroock) and M. Warner (Pachulski) to discuss plan feasibility | 0.5 |
| 2/24/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss the plan feasibility and implementation | 0.5 |

| Date | Professional | Task Code | Description | Hours |
|------|--------------|-----------|-------------|-------|
| 2/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss the plan feasibility and implementation | 0.5 |
| 2/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | Prepare for call with Debtor professionals to discuss ongoing case matters | 1.1 |
| 2/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | Prepare for call with E. Ripley (Andrews Meyers) regarding objections and plan feasibility | 1.4 |
| 2/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review and draft revision comments to weekly UCC presentation | 1.7 |
| 2/24/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of liquidation analysis and supporting documents | 1.6 |
| 2/24/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM team GUC settlement analysis and residual distributable value analysis | 2.2 |
| 2/24/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update presentation to UCC on GUC settlement counterproposal for comments for internal edits and comments from counsel | 1.9 |
| 2/25/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of updated disclosure statement exhibits | 2.1 |
| 2/25/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Debtors' analysis of Class 1 Secured Claims and compare with CM analysis | 1.9 |
| 2/25/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review supplemental conflict check and coordinate review / filing with counsel | 2.0 |
| 2/25/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM team waterfall analysis and updated weekly presentation for UCC | 2.0 |
| 2/26/2021 | Elizabeth B. Curry | Plan and Disclosure Statement | Review summary reserve reports analysis for property assets with new pricing and new effective dates as part of analysis of Debtors' Disclosure Statement Valuation exhibit | 1.5 |
| 2/26/2021 | Arjun N. Patel | Plan and Disclosure Statement | Reconciliation of changes in lease numbers to reorganized entities | 1.4 |
| 2/26/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Plan Administrator budget assumptions and forecast | 1.3 |
| 2/26/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated loan market info in order to assess recovery | 0.2 |
| 2/27/2021 | Arjun N. Patel | Plan and Disclosure Statement | Recovery analysis of Debtors response to settlement proposal | 1.6 |

Pursuant to the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 367] entered by the Court on September 17, 2020 (the "Interim Compensation Order"), Conway MacKenzie, LLC ("Conway MacKenzie"), submits the seventh monthly statement of services rendered and expenses incurred in this case for the period from February 1, 2021 through February 28, 2021 (the "Statement Period").

WHEREFORE, pursuant to the Interim Compensation Order, Conway MacKenzie respectfully requests payment of compensation for the Committee in the amount of (i) $291,156.80 (which equals 80% of $363,946.00) on account of actual, reasonable and necessary professional services Conway MacKenzie rendered to the Committee and (ii) reimbursement of the actual and necessary expenses in the amount of $1,983.75 incurred on behalf of the Committee by Conway MacKenzie, for the total amount of **$293,140.55.**

Dated: March 29, 2021                              **CONWAY MACKENZIE, LLC**

/s/ *John T. Young, Jr.*
John T. Young, Jr.
909 Fannin Street, Suite 4000
Houston, TX. 77010
Telephone: (713) 650-0500
E-mail: JYoung@ConwayMacKenzie.com

*Financial Advisor to the Official Committee*
*of Unsecured Creditors*