**<u>Exhibit C-2</u>**

**March 1, 2021 through March 31, 2021 Fee Statement**

# UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |
|---|---|
| In re: | **Chapter 11** |
|  | **Case No. 20-33948 (MI)** |
| FIELDWOOD ENERGY LLC, *et al.*,[1] | **Objection Deadline**: May 13, 2021 |
| **Debtors.** |  |

## SUMMARY OF EIGHTH MONTHLY STATEMENT OF CONWAY MACKENZIE, LLC FOR PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2021 THROUGH MARCH 31, 2021

| Name of Applicant: | Conway MacKenzie, LLC | |
|---|---|---|
| **Applicant's Role in Case:** | Financial Advisor to Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed:** | October 16, 2020 (Retroactive to August 20, 2020) [Docket No. 472] | |
|  | **Beginning of Period** | **End of Period** |
| **Time period covered by this Application:** | 3/1/2021 | 3/31/2021 |
| **Time period covered by prior Applications:** | 8/20/2020 | 2/28/2021 |
| **Total fees requested in all prior Applications:** | | $3,151,750.80 |
| **Total fees requested in this Application:** | | $283,500.40 (80% of $354,375.50) |
| **Total professional fees requested in this Application:** | | $354,375.50 |
| **Total actual professional hours covered by this Application:** | | 534.3 |
| **Average hourly rate for professionals:** | | $663.25 |
| **Total paraprofessional fees requested in this Application:** | | $0.00 |
| **Total actual paraprofessional hours covered by this Application:** | | 0.0 |
| **Average hourly rate for paraprofessionals:** | | $235.00 |

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

| Reimbursable expenses sought in this application: | $1,963.75 |
|---|---|
| **Indicate whether plan has been confirmed:** | No |

This is a __X__ monthly _____ interim _____ final application.

The Conway MacKenzie, LLC professionals who rendered services in these cases during the Eighth Application Period are:

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| John T. Young, Jr. | Senior Managing Director | $1,285.00 | 16.3 | $20,945.50 |
| Paul F. Jansen | Managing Director | $1,025.00 | 78.4 | $80,360.00 |
| Dan W. Johnson | Managing Director | $845.00 | 9.0 | $7,605.00 |
| Andrew J. Bekker | Director | $760.00 | 132.3 | $100,548.00 |
| Arjun N. Patel | Senior Associate | $570.00 | 106.5 | $60,705.00 |
| Mary V. Ward | Senior Associate | $520.00 | 11.5 | $5,980.00 |
| Matthew A. Sonnier | Associate | $440.00 | 0.2 | $88.00 |
| Christopher A. Winter | Associate | $440.00 | 132.1 | $58,124.00 |
| Ethan J. Stanley | Associate | $410.00 | 46.3 | $18,983.00 |
| **Total Hours and Fees** | | | **534.3** | **$354,375.50** |
| **Blended Rate** | | **$663.25** | | |

The total hours and fees incurred, by Task Code, during the Eighth Application Period are:

| Task Code | Hours | Amount |
|---|---:|---:|
| Asset Analysis and Recovery | 74.7 | $39,343.50 |
| Business Analysis | 8.9 | $4,474.00 |
| Case Administration | 6.8 | $5,087.50 |
| Cash Flow Analysis/Reporting | 16 | $8,936.00 |
| Claims Analysis | 57.0 | $40,573.00 |
| Fee/Employment Applications | 34.9 | $15,529.00 |
| Meetings and Communications | 1.1 | $521.00 |
| Monthly Operating Reports | 5.8 | $2,936.00 |
| Plan and Disclosure Statement | 329.1 | $236,975.50 |
| **Total Fees** | **534.3** | **$354,375.50** |

The total amounts of expenses, by expense category, during the Eighth Application Period are:

| Expense Category | Amount |
|---|---|
| Research | $1,963.75 |
| **Total Out-of-Pocket Expenses** | **$1,963.75** |

Expense detail by professional during the Eighth Application Period are:

| Date | Expense Category | Description | Cost |
|---|---|---|---|
| 3/16/2021 | Research | Research Software Subscription | $1,963.75 |
| **Total Expenses** | | | **$1,963.75** |

Time detail by professional during the Eighth Application Period are:

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 3/1/2021 | Christopher A. Winter | Asset Analysis and Recovery | Analyze the newly provided reserve reports compared to the mid-year reserve reports | 0.6 |
| 3/2/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare adjustments to all income statement information from the new reserve reports in the Deepwater model | 1.9 |
| 3/2/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal working session between C. Winter and E. Stanley to discuss the latest reserve report for each entity | 0.6 |
| 3/2/2021 | Ethan J. Stanley | Asset Analysis and Recovery | Internal working session between C. Winter and E. Stanley to discuss the latest reserve report for each entity | 0.6 |
| 3/2/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss nuances and certain aspects of the updated reserve report and NAV analysis | 0.3 |
| 3/2/2021 | Dan W. Johnson | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss nuances and certain aspects of the updated reserve report and NAV analysis | 0.3 |
| 3/2/2021 | Christopher A. Winter | Asset Analysis and Recovery | Import the new 1P reserve report to the valuation model for Deepwater assets | 1.6 |
| 3/2/2021 | Christopher A. Winter | Asset Analysis and Recovery | Adjust analysis to account for both discounted and undiscounted P&A amounts in the NAV calculation for the Deepwater assets | 1.7 |
| 3/3/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare adjustments to all income statement information from the new reserve reports in the FWE II model | 1.2 |
| 3/3/2021 | Christopher A. Winter | Asset Analysis and Recovery | Import the new 1P reserve report to the valuation model for FWE II assets | 1.2 |
| 3/3/2021 | Dan W. Johnson | Asset Analysis and Recovery | Correspondence with C. Winter (CM) regarding update reserve report and P&A analysis | 0.7 |
| 3/3/2021 | Christopher A. Winter | Asset Analysis and Recovery | Analysis to assess the differences between the old and new reserve reports from the ARIES database | 2.3 |
| 3/3/2021 | Christopher A. Winter | Asset Analysis and Recovery | Adjusted analysis to account for both discounted and undiscounted P&A amounts in the NAV calculation for shelf assets | 1.5 |
| 3/3/2021 | Dan W. Johnson | Asset Analysis and Recovery | Perform review of reserve report reconciliation and P&A estimates | 2.1 |
| 3/8/2021 | Christopher A. Winter | Asset Analysis and Recovery | Reconcile February dated reserve reports with commentary retrieved from E. Curry (CM) to analyze the differences from the outdated reserve report | 2.3 |
| 3/12/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise indexed chart regarding precedent transactions and timeline | 1.7 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Update pricing for all guideline public companies and transactions for weekly UCC slide deck | 1.5 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise the models to incorporate comments from A. Bekker regarding the NAV analysis | 1.3 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise the shelf asset model to incorporate the newly updated reserve report | 2.3 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise the Deepwater asset model to incorporate the newly updated reserve report | 2.2 |
| 3/15/2021 | Andrew J. Bekker | Asset Analysis and Recovery | Review updated analysis of financial projections and comparison of forward curve forecasts in order to assess revised valuation | 1.7 |
| 3/15/2021 | Andrew J. Bekker | Asset Analysis and Recovery | Review Net Asset Value analysis updates in order to independently benchmark Debtors' revised valuation | 0.5 |
| 3/15/2021 | Andrew J. Bekker | Asset Analysis and Recovery | Review analysis of Disclosure Statement valuation, including benchmarking against comps | 0.8 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare five-year raw beta and capital structure information from Bloomberg and CapIQ for each of the guideline public companies | 1.2 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Drafting correspondence to E. Curry (CM) to build out updated reserve reports with updated price decks | 0.4 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Compile the NAV data between NewCo properties to prepare NewCo NAV summary and valuation model | 2.0 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Update analysis in comp tables to match between entity models relative to timing and Bloomberg inputs | 1.2 |

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Update balance sheet and income information based on the updated reserve reports for shelf properties | 2.0 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Update balance sheet and income information based on the updated reserve reports for Deepwater properties | 2.0 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise formatting and assumptions per comments from D. Johnson in NewCo model | 1.7 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss Debtors' valuation assumptions and walkthrough | 0.5 |
| 3/16/2021 | Dan W. Johnson | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss Debtors' valuation assumptions and walkthrough | 0.5 |
| 3/16/2021 | Dan W. Johnson | Asset Analysis and Recovery | Correspondence with C. Winter (CM) regarding valuation assumptions and inputs | 1.3 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Compile consensus estimates from Bloomberg and CapIQ for guideline public comps | 1.6 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Compile Bloomberg and Cap IQ data on reserves for guideline public comps | 1.8 |
| 3/18/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise language related to methodology and assumptions used in the valuation | 1.5 |
| 3/18/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise analysis in the valuation models to address 2020-year end data rather than mid-year amounts | 0.7 |
| 3/18/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare summary slides on guideline public comparables and guideline precedent transactions | 1.7 |
| 3/18/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare initial valuation presentation shell and formatting | 2.1 |
| 3/18/2021 | Christopher A. Winter | Asset Analysis and Recovery | Compile NewCo operational cost information for statistical analysis relative to guideline public comparables | 2.3 |
| 3/19/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal working session between A. Bekker and C. Winter to discuss Debtors' valuation assumptions and methodology | 0.7 |
| 3/19/2021 | Andrew J. Bekker | Asset Analysis and Recovery | Internal working session between A. Bekker and C. Winter to discuss Debtors' valuation assumptions and methodology | 0.7 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise mechanics in models to incorporate multiple variables or additions that would impact net asset value | 1.8 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare consolidated model including summary, Deepwater and Shelf asset tabs across various sections | 2.3 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare balance sheet and income information based off the Debtors' projection model for NewCo, Deepwater, and shelf assets | 2.2 |
| 3/22/2021 | Dan W. Johnson | Asset Analysis and Recovery | Perform supervisory review and draft edits and updates to valuation models for consolidated entity in order to benchmark Debtors' updated valuation | 2.0 |
| 3/22/2021 | Dan W. Johnson | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss the Debtors' updated valuation and work streams regarding internal assessment | 1.0 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss the Debtors' updated valuation and work streams regarding internal assessment | 1.0 |
| 3/22/2021 | Ethan J. Stanley | Asset Analysis and Recovery | Internal call between C. Winter and E. Stanley to discuss valuation analysis and assumptions in Houlihan Lokey model | 0.2 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal call between C. Winter and E. Stanley to discuss valuation analysis and assumptions in Houlihan Lokey model | 0.2 |
| 3/22/2021 | Dan W. Johnson | Asset Analysis and Recovery | Correspondence with A. Bekker (CM) regarding weekly UCC presentation | 0.7 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Continue preparation of analysis of Debtors' updated TEV for Disclosure Statement exhibit | 2.2 |
| 3/22/2021 | Paul F. Jansen | Asset Analysis and Recovery | Internal call between P. Jansen and D. Johnson regarding certain topics related to NewCo valuation and settlement | 0.4 |
| 3/22/2021 | Dan W. Johnson | Asset Analysis and Recovery | Internal call between P. Jansen and D. Johnson regarding certain topics related to NewCo valuation and settlement | 0.4 |
| 3/23/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise various check systems to tie to Debtor financial forecast models | 1.8 |

| Date | Professional | Task Code | Description | Hours |
|------|--------------|-----------|-------------|-------|
| 3/23/2021 | John T. Young, Jr. | Asset Analysis and Recovery | Supervisory review of CM team's review of Debtors' updated net asset value analysis of NewCo | 1.7 |
| 3/2/2021 | Andrew J. Bekker | Business Analysis | Review property wind down cost estimates and prepare comments for UCC call | 0.4 |
| 3/4/2021 | Christopher A. Winter | Business Analysis | Upload of new documents received in the Box data room and drafting correspondence for distribution to CM professionals | 0.5 |
| 3/12/2021 | Christopher A. Winter | Business Analysis | Update the commodities forecast and historical price charts for updated information | 0.6 |
| 3/12/2021 | Arjun N. Patel | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, C. Winter, E. Stanley) to discuss weekly workstream and case updates | 0.3 |
| 3/12/2021 | Christopher A. Winter | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, C. Winter, E. Stanley) to discuss weekly workstream and case updates | 0.3 |
| 3/12/2021 | Andrew J. Bekker | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, C. Winter, E. Stanley) to discuss weekly workstream and case updates | 0.3 |
| 3/12/2021 | Ethan J. Stanley | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, C. Winter, E. Stanley) to discuss weekly workstream and case updates | 0.3 |
| 3/14/2021 | Ethan J. Stanley | Business Analysis | Research Bloomberg consensus estimates for commodity pricing of WTI and Henry Hub as of March 5, 2021 | 0.3 |
| 3/15/2021 | Christopher A. Winter | Business Analysis | Revise the commodity charts to include pricing as of additional dates throughout the case per comments from P. Jansen | 0.8 |
| 3/24/2021 | Christopher A. Winter | Business Analysis | Prepare list of diligence questions and requests related to post confirmation P&A obligations | 0.9 |
| 3/25/2021 | Christopher A. Winter | Business Analysis | Prepare notes and questions regarding the lease registrations | 0.9 |
| 3/25/2021 | Andrew J. Bekker | Business Analysis | External call with Houlihan Lokey and AlixPartners to discuss case updates | 0.3 |
| 3/25/2021 | Chase G. Hood | Business Analysis | Assist with plan administrator and feasibility assessment of post-confirmation Debtor | 0.3 |
| 3/25/2021 | Arjun N. Patel | Business Analysis | Analysis of plan administrator expense reserve build provided by AlixPartners | 0.6 |
| 3/29/2021 | Christopher A. Winter | Business Analysis | Prepare the commodity deck update slides for the weekly liquidity update | 0.7 |
| 3/29/2021 | Andrew J. Bekker | Business Analysis | Review case milestones and proposed timeline from Debtors | 0.2 |
| 3/29/2021 | Ethan J. Stanley | Business Analysis | Prepare case timeline of upcoming case milestones in weekly UCC slide deck | 0.9 |
| 3/30/2021 | Chase G. Hood | Business Analysis | Correspondence with A. Patel (CM) regarding feasibility assessment of post-confirmation Debtor | 0.3 |
| 3/3/2021 | Andrew J. Bekker | Case Administration | Update workplan and coordinate among team | 0.5 |
| 3/9/2021 | Andrew J. Bekker | Case Administration | Prepare outline and coordinate workplan for team on analysis of updated Disclosure Statement for presentation to the UCC | 0.5 |
| 3/12/2021 | Andrew J. Bekker | Case Administration | Update case workplan and coordinate among team | 0.7 |
| 3/13/2021 | John T. Young, Jr. | Case Administration | Revised CM's workplan to incorporate Debtors' changes to Disclosure Statement and Plan | 0.4 |
| 3/24/2021 | Paul F. Jansen | Case Administration | Coordinate analysis with CM team on Disclosure Statement objections filed | 0.7 |
| 3/25/2021 | Andrew J. Bekker | Case Administration | Internal telephonic meeting among P. Jansen, A. Bekker, A. Patel, C. Winter and E. Stanley to discuss the Disclosure Statement hearing and workstream | 0.8 |
| 3/25/2021 | Arjun N. Patel | Case Administration | Internal telephonic meeting among P. Jansen, A. Bekker, A. Patel, C. Winter and E. Stanley to discuss the Disclosure Statement hearing and workstream | 0.8 |
| 3/25/2021 | Ethan J. Stanley | Case Administration | Internal telephonic meeting among P. Jansen, A. Bekker, A. Patel, C. Winter and E. Stanley to discuss the Disclosure Statement hearing and workstream | 0.8 |
| 3/25/2021 | Paul F. Jansen | Case Administration | Internal telephonic meeting among P. Jansen, A. Bekker, A. Patel, C. Winter and E. Stanley to discuss the Disclosure Statement hearing and workstream | 0.8 |
| 3/25/2021 | Christopher A. Winter | Case Administration | Internal telephonic meeting among P. Jansen, A. Bekker, A. Patel, C. Winter and E. Stanley to discuss the Disclosure Statement hearing and workstream | 0.8 |
| 3/5/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review new weekly 13-week cash flow and budget compared to actual | 0.8 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 3/9/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Updates to vendor payment analysis to incorporate data from JIB reporting matrix | 0.6 |
| 3/13/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review 13-week cash flow presentation for weekly UCC slide deck | 0.8 |
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review estimated plan administrator related expenses | 0.9 |
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize 13-week cash flow for UCC | 1.3 |
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review covenant compliance certificate | 0.5 |
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Recalculate net operating disbursements presented in compliance certificate | 1.1 |
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Detail main drivers of increase in cash at emergence | 1.2 |
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Bridge estimated cash at emergence from February 17th budget | 0.8 |
| 3/15/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Revisions made to commodity price table in UCC slide deck per A. Bekker comments | 0.9 |
| 3/15/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Internal call between A. Bekker and E. Stanley to discuss revisions to commodity price table in the weekly UCC slide deck | 0.1 |
| 3/15/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Internal call between A. Bekker and E. Stanley to discuss revisions to commodity price table in the weekly UCC slide deck | 0.1 |
| 3/29/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Analysis of 13-week cash flow presentation | 1.0 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review covenant compliance certificate | 0.6 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Recalculate net operating disbursements presented in compliance certificate | 0.9 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize 13-week cash flow for UCC | 1.1 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Detail main drivers of increase in cash at emergence | 1.3 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Bridge estimated cash at emergence from March 3rd budget | 1.0 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze Debtors' variance report and commentary | 0.8 |
| 3/30/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Participate in weekly call with the Committee, Stroock and Pachulski to discuss case updates and liquidity updates | 0.2 |
| 3/2/2021 | Andrew J. Bekker | Claims Analysis | Review GUC settlement counterproposal from Debtors | 0.5 |
| 3/2/2021 | Andrew J. Bekker | Claims Analysis | Review updated analysis of accounts payable trade claims and review high dollar value claim amounts | 0.8 |
| 3/2/2021 | Paul F. Jansen | Claims Analysis | Review and draft changes to GUC settlement terms received from Debtors | 2.1 |
| 3/2/2021 | Andrew J. Bekker | Claims Analysis | Review notices of lien filed in the docket on behalf of trade creditors to assess potential secured claims | 0.5 |
| 3/2/2021 | Arjun N. Patel | Claims Analysis | Analysis of surety claims related to Apache properties | 1.0 |
| 3/2/2021 | Andrew J. Bekker | Claims Analysis | External telephonic meeting between with AlixPartners to discuss the plan proposals, accounts payable Trade Claims segmentation, wind down estimates and secured claims analysis | 0.9 |
| 3/3/2021 | Andrew J. Bekker | Claims Analysis | Update analysis of trade claims for revised prepetition AP ledger and related diligence with Debtors | 1.4 |
| 3/3/2021 | Andrew J. Bekker | Claims Analysis | Prepare analysis of claims in order to prepare updates to GUC settlement counterproposal | 2.0 |
| 3/3/2021 | John T. Young, Jr. | Claims Analysis | Review changes to GUC settlement terms received from Debtors | 1.2 |
| 3/4/2021 | Arjun N. Patel | Claims Analysis | Analysis on debtors' counter proposal impact on trade claims | 1.4 |
| 3/4/2021 | Arjun N. Patel | Claims Analysis | Updates to government claims analysis working interests | 1.6 |
| 3/4/2021 | Andrew J. Bekker | Claims Analysis | Prepare updates to GUC settlement counterproposal presentation | 2.3 |

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 3/5/2021 | Arjun N. Patel | Claims Analysis | Updates to trade claims analysis with new accounts payable aging and stratification | 1.7 |
| 3/5/2021 | Arjun N. Patel | Claims Analysis | Updates to claims analysis, waterfall, and commentary for UCC presentation | 2.2 |
| 3/5/2021 | Andrew J. Bekker | Claims Analysis | Review updates P&A and surety bond claim slides for claims update presentation to UCC | 0.7 |
| 3/5/2021 | Andrew J. Bekker | Claims Analysis | Review potential adjustments to trade class sizing based on Debtor's counterproposal | 0.3 |
| 3/5/2021 | Arjun N. Patel | Claims Analysis | Review of surety bond claims in Disclosure Statement and allocation process by the reorganized entity | 0.4 |
| 3/5/2021 | Andrew J. Bekker | Claims Analysis | Review updated changes to GUC settlement counterproposal | 1.5 |
| 3/5/2021 | Arjun N. Patel | Claims Analysis | Drafting of updated surety claims analysis for UCC presentation | 1.4 |
| 3/5/2021 | Arjun N. Patel | Claims Analysis | Drafting of updated predecessors P&A claims analysis for UCC presentation | 1.7 |
| 3/6/2021 | John T. Young, Jr. | Claims Analysis | Supervisory review of updated surety and P&A claims analysis in weekly UCC presentation | 1.1 |
| 3/8/2021 | Arjun N. Patel | Claims Analysis | Analysis of changes to lease exhibits of Disclosure Statement and impact on decommissioning estimates | 1.5 |
| 3/10/2021 | Andrew J. Bekker | Claims Analysis | Review issues related to trade class sizing in order to update recovery analysis | 0.4 |
| 3/12/2021 | Andrew J. Bekker | Claims Analysis | Review issues related to trade vendor lien claims against co-working interest owners | 0.7 |
| 3/13/2021 | Andrew J. Bekker | Claims Analysis | Review issues related to calculation of Claims Reserve in order to assess adequacy of funding | 1.4 |
| 3/14/2021 | Arjun N. Patel | Claims Analysis | Analysis of trade claims filed and scheduled to reconcile to Debtors' view on the claims | 1.3 |
| 3/15/2021 | Andrew J. Bekker | Claims Analysis | Review GUC Warrant Analysis with updated valuation assumptions from amended Disclosure Statement | 2.1 |
| 3/15/2021 | John T. Young, Jr. | Claims Analysis | Review of CM team's analysis on Class 5 claims and provide comments regarding updates to assumption of class sizing and Plan language | 2.0 |
| 3/18/2021 | Arjun N. Patel | Claims Analysis | Review of the updated claims register to begin identifying duplicate filed claims | 1.8 |
| 3/18/2021 | Andrew J. Bekker | Claims Analysis | Prepare bottoms up analysis of administrative claims | 0.7 |
| 3/18/2021 | Arjun N. Patel | Claims Analysis | Internal CM call (C. Hood, A. Patel) to discuss claims reconciliation analysis | 0.3 |
| 3/18/2021 | Chase G. Hood | Claims Analysis | Internal CM call (C. Hood, A. Patel) to discuss claims reconciliation analysis | 0.3 |
| 3/19/2021 | Arjun N. Patel | Claims Analysis | Analysis of Debtors' claims analysis and incorporation of categories into internal CM database to calculate estimate values | 1.7 |
| 3/22/2021 | Arjun N. Patel | Claims Analysis | Analysis of scheduled claims to identify and match superseded claims | 2.3 |
| 3/25/2021 | Arjun N. Patel | Claims Analysis | Internal call between C. Hood and A. Patel to discuss updated claims analysis and objections | 0.8 |
| 3/25/2021 | Chase G. Hood | Claims Analysis | Internal call between C. Hood and A. Patel to discuss updated claims analysis and objections | 0.8 |
| 3/25/2021 | Arjun N. Patel | Claims Analysis | Analysis and reconciliation of AlixPartners claims estimate compared to internal CM estimate | 2.2 |
| 3/26/2021 | Arjun N. Patel | Claims Analysis | Updates to claim analysis to incorporate resolved scheduled and filed claims provided by AlixPartners | 2.3 |
| 3/26/2021 | Arjun N. Patel | Claims Analysis | Analysis of priority claims to be paid by debtors | 0.6 |
| 3/29/2021 | Arjun N. Patel | Claims Analysis | Analysis of secured claims and potential objections or exclusion due to assumption by various reorganized entities | 1.7 |
| 3/30/2021 | Arjun N. Patel | Claims Analysis | Review of disallowed trade claims provided by AlixPartners | 0.5 |
| 3/31/2021 | Andrew J. Bekker | Claims Analysis | Update analysis of trade claims in order to assess size of the pool | 0.5 |
| 3/31/2021 | Andrew J. Bekker | Claims Analysis | Review claims register in order to update and revise estimates of claims in each class based on new Disclosure Statement detail and estimates | 2.3 |
| 3/31/2021 | Andrew J. Bekker | Claims Analysis | Prepare analysis of Class 1 claims in order to assess Debtors' estimates of claims pool | 2.1 |
| 3/1/2021 | Christopher A. Winter | Fee/Employment Applications | Revise the interim fee statement per comments from A. Bekker | 1.8 |

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 3/1/2021 | Andrew J. Bekker | Fee/Employment Applications | Review Second Interim Fee Application | 1.5 |
| 3/1/2021 | Arjun N. Patel | Fee/Employment Applications | Internal telephonic meeting between A. Patel and C. Winter to discuss revisions to the interim fee statement per comments from A. Bekker | 0.3 |
| 3/1/2021 | Christopher A. Winter | Fee/Employment Applications | Internal telephonic meeting between A. Patel and C. Winter to discuss revisions to the interim fee statement per comments from A. Bekker | 0.3 |
| 3/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Email correspondence with team members for February time detail | 0.3 |
| 3/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare February monthly fee model for team time detail compilation | 1.9 |
| 3/2/2021 | Christopher A. Winter | Fee/Employment Applications | Prepare fee model and February statement draft | 1.0 |
| 3/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Initial compilation of team time detail | 1.9 |
| 3/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Internal telephonic meeting between E. Stanley and C. Winter to discuss the February monthly statement and preparation process | 1.0 |
| 3/2/2021 | Christopher A. Winter | Fee/Employment Applications | Internal telephonic meeting between E. Stanley and C. Winter to discuss the February monthly statement and preparation process | 1.0 |
| 3/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Comparison and revisions of team time detail in February fee statement against internal billing timekeeper | 2.0 |
| 3/3/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail for February monthly fee application for meeting attendance | 1.6 |
| 3/5/2021 | Ethan J. Stanley | Fee/Employment Applications | Continued preparation of team time detail for February monthly fee application | 2.0 |
| 3/5/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes, time details, and recorded time entries from CM professionals | 2.2 |
| 3/7/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare updates of February monthly fee model | 2.2 |
| 3/8/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare the February monthly fee statement draft with finalized charts, amounts, and language and drafting correspondence to send to supervisory review | 2.3 |
| 3/22/2021 | Christopher A. Winter | Fee/Employment Applications | Supervisory review of the February monthly fee statement | 1.1 |
| 3/22/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to February monthly fee statement based on supervisory comments | 0.7 |
| 3/22/2021 | Ethan J. Stanley | Fee/Employment Applications | Internal call between M. Sonnier and E. Stanley to discuss the fee application formatting and edits | 0.2 |
| 3/22/2021 | Matthew A. Sonnier | Fee/Employment Applications | Internal call between M. Sonnier and E. Stanley to discuss the fee application formatting and edits | 0.2 |
| 3/25/2021 | Arjun N. Patel | Fee/Employment Applications | Supervisory review of team time detail and correction of task codes according to time entry | 1.4 |
| 3/25/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the February monthly statement model | 2.3 |
| 3/25/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of the February monthly statement and correspondence with A. Bekker and A. Patel for review | 1.7 |
| 3/25/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to February monthly statement based on A. Patel comments | 1.4 |
| 3/26/2021 | Arjun N. Patel | Fee/Employment Applications | Internal call between A. Patel and E. Stanley to discuss updates to the February Fee Statement and workstream for final draft | 0.1 |
| 3/26/2021 | Ethan J. Stanley | Fee/Employment Applications | Internal call between A. Patel and E. Stanley to discuss updates to the February Fee Statement and workstream for final draft | 0.1 |
| 3/29/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to February monthly statement based on A. Bekker comments | 1.7 |
| 3/29/2021 | Andrew J. Bekker | Fee/Employment Applications | Review February fee statement | 0.7 |
| 3/11/2021 | Andrew J. Bekker | Meetings and Communications | External call with AlixPartners and Houlihan Lokey to discuss case status updates | 0.2 |
| 3/29/2021 | Ethan J. Stanley | Meetings and Communications | Dial into Discovery Conference hearing in relation to the proposed case schedule was accepted | 0.7 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 3/29/2021 | Ethan J. Stanley | Meetings and Communications | Email correspondence with A. Bekker to share results of the Discovery Conference hearing in order to prepare UCC weekly slide deck of the proposed case schedule | 0.2 |
| 3/5/2021 | Andrew J. Bekker | Monthly Operating Reports | Review January Monthly Operating Report | 0.8 |
| 3/11/2021 | Christopher A. Winter | Monthly Operating Reports | Prepare appendix items including other monthly operating report information and the commodities dashboard update | 1.1 |
| 3/11/2021 | Christopher A. Winter | Monthly Operating Reports | Compile the January MOR data into the weekly UCC presentation and revise observations and charts | 1.8 |
| 3/11/2021 | Christopher A. Winter | Monthly Operating Reports | Compile the January monthly operating report into the MOR model with historical data | 1.7 |
| 3/13/2021 | Andrew J. Bekker | Monthly Operating Reports | Review January Monthly Operating Report analysis for presentation to the UCC | 0.4 |
| 3/1/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update GUC settlement counterproposal for comments received from counsel | 0.9 |
| 3/1/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of changes to GUC settlement summary per comments from counsel | 1.7 |
| 3/1/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with K. Hansen, S. Millman and K. Pasquale (Stroock) to discuss updates to terms of GUC settlement counterproposal | 0.7 |
| 3/1/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with K. Hansen, S. Millman and K. Pasquale (Stroock) to discuss updates to terms of GUC settlement counterproposal | 0.7 |
| 3/1/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of CM's analysis of residual distributable value assumptions and inputs | 1.4 |
| 3/1/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with M. Haney and D. Crowley (Houlihan Lokey) to discuss updates to Residual Distributable Value valuation analysis | 0.2 |
| 3/1/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with M. Haney and D. Crowley (Houlihan Lokey) to discuss updates to Residual Distributable Value valuation analysis | 0.2 |
| 3/1/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Draft commentary notes regarding the Debtors' February 27th counter proposal in CM teams' proposal summary and timeline illustrated in the weekly UCC presentation | 0.8 |
| 3/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with the Committee and counsel on the weekly call to discuss GUC settlement proposal | 0.4 |
| 3/2/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with the Committee and counsel on the weekly call to discuss GUC settlement proposal | 0.4 |
| 3/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of Marathon Oil objection to the Disclosure Statement and draft commentary notes for CM professionals | 0.6 |
| 3/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of Lexon objection to Disclosure Statement and draft commentary notes for CM professionals | 1.4 |
| 3/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of changes to the updated Plan from the previously filed Plan | 0.5 |
| 3/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of changes to the updated Disclosure Statement compared to the previously filed Disclosure Statement | 0.5 |
| 3/3/2021 | Arjun N. Patel | Plan and Disclosure Statement | Supervisory review of liquidation analysis presentation | 2.2 |
| 3/3/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Plan and liquidation analysis redlines | 1.8 |
| 3/3/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of ENI objection to the Plan of Reorganization | 1.7 |
| 3/3/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review and draft changes of CM's weekly UCC slide deck | 1.6 |
| 3/3/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Marathon Oil objection to the Disclosure Statement | 0.9 |
| 3/3/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting counter GUC settlement to the Debtors | 1.0 |
| 3/3/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call with K. Pasquale (Stroock) related to GUC settlement | 0.2 |
| 3/3/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare and review the initial liquidation analysis | 1.9 |
| 3/3/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare responses for counsel on employee compensation reporting under Wages Order and upcoming payment amounts, including analysis thereof | 1.0 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 3/3/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review Debtors' estimated budget build and input assumption for Plan Administrator | 2.1 |
| 3/3/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis and reconciliation of liquidation assumptions filed in disclosure exhibit | 1.8 |
| 3/4/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to Disclosure Statement analysis to incorporate supervisory comments | 2.1 |
| 3/4/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise the liquidation analysis to include sectional/outline breakdown | 2.0 |
| 3/4/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise language in the liquidity analysis per comments and discussion with A. Patel | 0.4 |
| 3/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review implementation provisions in Plan of Reorganization | 2.3 |
| 3/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review communications from AlixPartners in order to prepare notes to JIB analysis for settlement discussion | 0.4 |
| 3/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare summary presentation providing comparison of terms between settlement proposals and changes in consideration | 1.8 |
| 3/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare list of potential outstanding issues for settlement communications | 1.6 |
| 3/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of JIB payments in order to address trade settlement terms | 0.8 |
| 3/4/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of GUC settlement recovery percentages to incorporate for new counterproposal | 2.3 |
| 3/4/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting between A. Patel and C Winter to discuss the liquidation analysis | 0.3 |
| 3/4/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting between A. Patel and C Winter to discuss the liquidation analysis | 0.3 |
| 3/5/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise the weekly UCC deck per revision comments from A. Patel | 1.2 |
| 3/5/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review issues related to Plan Administrator implementation responsibilities | 0.7 |
| 3/5/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare notes on issues related to implementation of Plan and feasibility, including FWE III | 0.8 |
| 3/5/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Communications from counsel on final unsecured creditor settlement terms with Debtors and FLTL | 2.3 |
| 3/5/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss weekly workplans, the Debtors' counter plan proposal, and updates to the weekly UCC deck | 0.6 |
| 3/5/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss weekly workplans, the Debtors' counter plan proposal, and updates to the weekly UCC deck | 0.6 |
| 3/5/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss weekly workplans, the Debtors' counter plan proposal, and updates to the weekly UCC deck | 0.6 |
| 3/5/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss weekly workplans, the Debtors' counter plan proposal, and updates to the weekly UCC deck | 0.6 |
| 3/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review redline to Plan of Reorganization drafting version from Debtors | 1.9 |
| 3/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare update presentation for the UCC on final settlement proposal | 1.6 |
| 3/8/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and Pachulski to discuss the Plan settlement proposal and case update | 0.3 |
| 3/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and Pachulski to discuss the Plan settlement proposal and case update | 0.3 |
| 3/8/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of proposed Amended Plan of Reorganization | 0.8 |
| 3/8/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of proposed Amended Disclosure Statement | 0.7 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 3/9/2021 | Christopher A. Winter | Plan and Disclosure Statement | Review updates GUC settlement agreement and incorporate edits to internal analysis based on supervisory comments | 0.3 |
| 3/9/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock, Pachulski and the Committee to discuss and finalize the GUC Settlement Agreement | 0.4 |
| 3/9/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock, Pachulski and the Committee to discuss and finalize the GUC Settlement Agreement | 0.4 |
| 3/9/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review revisions to Plan of Reorganization, including revised terms and structure of GUC warrants | 1.1 |
| 3/9/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review changes in the updated Plan in regards to the GUC warrants | 0.6 |
| 3/9/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review objection joinder of EnVen Energy and reconciliation of decommissioning estimates | 0.5 |
| 3/9/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review objection of Energy Transfer to the Disclosure Statement | 0.4 |
| 3/9/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of credit bid purchase and sale agreement | 2.1 |
| 3/9/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of 2L exit letter and draft summary notes for CM professionals | 1.4 |
| 3/9/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Credit Bid PSA and Backstop Commitment Letter | 1.9 |
| 3/10/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with T. Falk (Aggreko) to discuss the GUC Settlement Terms | 1.0 |
| 3/11/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updates to Plan of Reorganization, including redline draft to prior version | 1.5 |
| 3/11/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of objections to Disclosure Statement from McMaron, Conoco and Merit Energy | 0.3 |
| 3/12/2021 | Christopher A. Winter | Plan and Disclosure Statement | Update GUC warrant analysis relative to the updated valuation provided by the Debtors | 1.5 |
| 3/12/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise weekly UCC deck to incorporate edits per comments from A. Bekker | 2.3 |
| 3/12/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise liquidation analysis to incorporate changes from the revised Plan and Disclosure Statement exhibit | 2.0 |
| 3/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updates to Plan of Reorganization and Disclosure Statement redline | 1.7 |
| 3/12/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of JX Nippon objection to Disclosure Statement and prepare internal summary | 1.3 |
| 3/12/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of Hess objection to Disclosure Statement and review of working interest in leases | 0.8 |
| 3/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Communicate with counsel on definition of trade class in Plan of Reorganization | 0.8 |
| 3/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with S. Millman (Stroock) to discuss Plan issues | 0.2 |
| 3/13/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review terms to 2L Commitment letter and prepare response to SSL on drafting revisions to redline | 2.3 |
| 3/13/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review amended Plan and revised Disclosure Statement to identify associated changes that were made to the previously filed Plan and Disclosure Statement | 2.1 |
| 3/13/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of changes to the valuation from the Debtors' February and March valuations | 0.8 |
| 3/13/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review draft Second Lien Exit Financing term sheet and prepare comments for counsel | 1.8 |
| 3/13/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review draft Disclosure Statement exhibit of updated financial projections and strip pricing assumptions | 1.9 |
| 3/13/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of the updated valuation exhibit provided by debtors | 1.7 |
| 3/13/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of the updated liquidation exhibit provided by debtors | 1.0 |
| 3/13/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of the updated financial projections exhibit provided by debtors | 1.1 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 3/13/2021 | Paul F. Jansen | Plan and Disclosure Statement | Draft waterfall analysis and valuation comparisons of CM analysis and the Debtors' amended Plan and revised Disclosure Statement | 2.3 |
| 3/13/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of email correspondence to Stroock related to valuation assumptions | 0.6 |
| 3/13/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated valuation analysis for Disclosure Statement exhibit and potential impact on GUC settlement | 1.7 |
| 3/14/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update valuation analysis and UCC slide deck based on revised Disclosure Statement exhibit from Debtors | 1.2 |
| 3/14/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update financial projection analysis and UCC slide deck based on updated Disclosure Statement exhibit from Debtors | 1.5 |
| 3/14/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update commodity deck analysis and UCC slide deck based on updated Disclosure Statement exhibit from Debtors | 1.1 |
| 3/14/2021 | Christopher A. Winter | Plan and Disclosure Statement | Supervisory review of formatting and edits to the weekly UCC deck | 1.0 |
| 3/14/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revise analysis of Debtors' valuation and financial projections slides in weekly UCC slide deck per comments from A. Bekker | 0.7 |
| 3/14/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise liquidation analysis and draft commentary regarding new redline information | 1.2 |
| 3/14/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review amended Disclosure Statement from Debtors and compared to previously filed version | 0.4 |
| 3/14/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review trade class build for estimating recovery percentage on Class 5 in Disclosure Statement | 0.5 |
| 3/14/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Debtor's revised liquidation analysis in the amended Plan and Disclosure Statement | 1.8 |
| 3/14/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Debtor's revised financial projections in the amended Plan and Disclosure Statement | 1.2 |
| 3/14/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Debtor's revised credit bid in the amended Plan and Disclosure Statement | 2.3 |
| 3/14/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of communication with Stroock related to plan feasibility | 1.8 |
| 3/14/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of changes to lease exhibits of Disclosure Statement and impact on decommissioning estimates | 0.5 |
| 3/14/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review of Debtors' updated Disclosure Statement and examine Debtors' valuation and financial projections | 2.3 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated Residual Distributable Value valuation in Debtors' amended Disclosure Statement exhibit | 0.4 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with M. Haney (Houlihan Lokey) to discuss the Residual Distributable Value analysis and valuation | 0.6 |
| 3/15/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to Residual Distributable Value analysis to reconcile to Houlihan Lokey's updated range in valuation exhibit | 2.2 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update footnotes in UCC slide deck on FWE I financials and update formatting for draft sent to CM supervisory review | 0.4 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revise NewCo valuation slides to weekly UCC slide deck to incorporate variance from Debtors' valuation draft in February per P. Jansen comments | 0.7 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revise NewCo financial slides to weekly UCC slide deck to incorporate variance from Debtors' financial projections draft in February per P. Jansen comments | 1.7 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revise FWE I financial slides to weekly UCC slide deck to incorporate variance from Debtors' financial projections draft in February per P. Jansen comments | 1.5 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Supervisory review of updated GUC warrant analysis from the amended Disclosure Statement | 0.9 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of SSL comments to redline of the plan and Disclosure Statement | 0.5 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of CM's updated weekly UCC presentation | 1.4 |
| 3/15/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of P&A in financial projections exhibit and reconciliation to financial models provided by debtors | 1.0 |

| Date | Professional | Task Code | Description | Hours |
|------|--------------|-----------|-------------|-------|
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Research and prepared CM's waterfall analysis based on the Debtors' revised Plan and Disclosure Statement | 1.6 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of Debtors' amended Disclosure Statement exhibits, including assessment of changes in valuation from original valuation in Jan 2021 | 2.0 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Prepare illustrative slide displaying NewCo and FWE I annual EBITDA projections and variance between February and March filings | 0.9 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | External call with A. Moussa (Houlihan Lokey) to discuss the Debtors' updated NewCo financial projections | 0.1 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting revision commentary to Plan analysis in CM's weekly UCC presentation | 2.3 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting revision commentary to valuation in CM's weekly UCC presentation | 1.9 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting revision commentary to unencumbered asset analysis in CM's weekly UCC presentation | 1.4 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting revision commentary of changes to Plan summary in CM's weekly UCC presentation | 0.8 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review analysis of GUC Settlement impact on recovery versus absolute priority recovery under current Debtors' valuation | 1.6 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock to review updated Plan of Reorganization and the Disclosure Statement | 0.7 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock to review updated Plan of Reorganization and the Disclosure Statement | 0.7 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to review and discuss the approach to preparing assessment of the Disclosure Statement exhibit for valuation analysis in the weekly UCC slide deck | 0.6 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to review and discuss the approach to preparing assessment of the Disclosure Statement exhibit for valuation analysis in the weekly UCC slide deck | 0.6 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to discuss the Debtors' updated Disclosure Statement exhibits for valuation and financial projections | 0.9 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to discuss the Debtors' updated Disclosure Statement exhibits for valuation and financial projections | 0.9 |
| 3/15/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM analysis of the updated Disclosure Statement in the weekly UCC presentation | 2.2 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of equity capitalization and dilution | 1.2 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review warrant analysis of SLTL proposed warrant package | 0.8 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Second Lien Exit Financing term sheet | 1.0 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review redline to Disclosure Statement in order to assess updates versus previous version | 1.4 |
| 3/16/2021 | Paul F. Jansen | Plan and Disclosure Statement | Supervisory review of revised warrant valuations | 1.6 |
| 3/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of proposed SLTL agreement | 0.9 |
| 3/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of inputs to determine SLTL warrant value per tranche | 2.0 |
| 3/16/2021 | Paul F. Jansen | Plan and Disclosure Statement | Research related to warrants and plan recovery to assess feasibility | 2.1 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare updates to UCC presentation based on revised absolute priority rule assumptions to waterfall demonstrative | 0.5 |
| 3/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Compile warrant calculations on the two tranches proposed in the SLTL ad hoc committee agreement | 1.5 |
| 3/16/2021 | Paul F. Jansen | Plan and Disclosure Statement | Research related to SLTL and FLTL settlement and possible implications to GUC | 1.7 |

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss SLTL settlement terms | 0.4 |
| 3/16/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss SLTL settlement terms | 0.4 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with M. Isaacson (Stroock) to discuss the second lien exit financing | 0.2 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review and analyze SLTL settlement term sheet | 0.8 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with the Committee, Stroock and Pachulski to discuss the Disclosure Statement and case updates | 0.5 |
| 3/16/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with the Committee, Stroock and Pachulski to discuss the Disclosure Statement and case updates | 0.5 |
| 3/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis on additional equity rights offering in SLTL agreement | 1.6 |
| 3/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of SLTL agreement and dilution effects on GUC warrants | 1.8 |
| 3/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of dilution effects from other terms of the Plan | 2.3 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Telephonic meeting between CM (P. Jansen, A. Bekker, A. Patel, and C. Winter) and Rothschild to discuss the methodology behind the SLTL warrant proposals | 0.5 |
| 3/17/2021 | Arjun N. Patel | Plan and Disclosure Statement | Telephonic meeting between CM (P. Jansen, A. Bekker, A. Patel, and C. Winter) and Rothschild to discuss the methodology behind the SLTL warrant proposals | 0.5 |
| 3/17/2021 | Paul F. Jansen | Plan and Disclosure Statement | Telephonic meeting between CM (P. Jansen, A. Bekker, A. Patel, and C. Winter) and Rothschild to discuss the methodology behind the SLTL warrant proposals | 0.5 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Telephonic meeting between CM (P. Jansen, A. Bekker, A. Patel, and C. Winter) and Rothschild to discuss the methodology behind the SLTL warrant proposals | 0.5 |
| 3/17/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to dilution to adjust for different GUC strike prices | 2.0 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Update volatility calculations for various warrant ranges | 0.6 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise warrant calculations to include additional terms and assumptions provided by Rothschild | 1.2 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise the SLTL warrant calculations per comments from A. Bekker and P. Jansen | 1.4 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise the GUC warrant valuation to prepare summary negotiable terms and sensitivity ranges | 1.0 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise formatting, observations and footnotes in the SLTL ad hoc committee proposal deck | 0.6 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review warrant analysis of SLTL proposed warrant package | 0.9 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updates to drafting terms for plan implementation | 0.7 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated assumption inputs on warrant analysis of SLTL warrant proposal | 0.4 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare a summary recovery table with original plan terms versus counter and negotiated terms relative to warrant valuations | 0.7 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare global communication to Houlihan, AlixPartners, Rothschild and Intrepid regarding the equity capitalization table and SLTL settlement terms | 0.6 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal working session among P. Jansen, A. Bekker, A. Patel and C. Winter to revise and discuss the SLTL ad hoc committee agreement and recovery analysis for unsecured creditors | 1.0 |
| 3/17/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal working session among P. Jansen, A. Bekker, A. Patel and C. Winter to revise and discuss the SLTL ad hoc committee agreement and recovery analysis for unsecured creditors | 1.0 |
| 3/17/2021 | Paul F. Jansen | Plan and Disclosure Statement | Internal working session among P. Jansen, A. Bekker, A. Patel and C. Winter to revise and discuss the SLTL ad hoc committee agreement and recovery analysis for unsecured creditors | 1.0 |

| Date | Professional | Task Code | Description | Hours |
|---|---|---|---|---|
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal working session among P. Jansen, A. Bekker, A. Patel and C. Winter to revise and discuss the SLTL ad hoc committee agreement and recovery analysis for unsecured creditors | 1.0 |
| 3/17/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss SLTL warrant analysis and general case update | 0.8 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss SLTL warrant analysis and general case update | 0.8 |
| 3/17/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of diluted share count with terms of SLTL agreement | 2.2 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with S. Millman (Stroock) to review updated requests on GUC Warrant terms for UCC approval and discussion with Debtors | 0.5 |
| 3/17/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to 2L settlement presentation to incorporate comments from A. Bekker | 0.7 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review plan implementation terms in order to assess SLTL settlement mechanics | 0.6 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss SLTL settlement terms | 0.8 |
| 3/17/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss SLTL settlement terms | 0.8 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update analysis of terms of amended Plan of Reorganization, including implementation mechanics | 1.5 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review analysis of GUC warrant package | 1.6 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare communication for Stroock regarding SLTL warrant valuation | 0.7 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of SLTL warrant valuation | 1.1 |
| 3/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker, C. Winter) with J. Hanson, D. Crowley (Houlihan Lokey) and J. Chiang (AlixPartners) to discuss SLTL settlement | 0.4 |
| 3/18/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to 2L settlement presentation to incorporate comments from P. Jansen | 1.1 |
| 3/18/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to 2L settlement presentation to incorporate comments from A. Bekker | 1.3 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with R. Arnold (Rothschild) to discuss SLTL settlement | 0.4 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker, C. Winter) with J. Hanson, D. Crowley (Houlihan Lokey) and J. Chiang (AlixPartners) to discuss SLTL settlement | 0.4 |
| 3/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker, C. Winter) with J. Hanson, D. Crowley (Houlihan Lokey) and J. Chiang (AlixPartners) to discuss SLTL settlement | 0.4 |
| 3/19/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review SLTL warrant settlement and impacts to GUC warrants | 1.2 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale, K. Hansen, S. Millman (Stroock) to discuss the SLTL settlement | 0.6 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale, K. Hansen, S. Millman (Stroock) to discuss the SLTL settlement | 0.6 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Hansen, S. Millman, K. Pasquale (Stroock) to discuss updates to terms of GUC settlement counterproposal | 0.7 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Hansen, S. Millman, K. Pasquale (Stroock) to discuss updates to terms of GUC settlement counterproposal | 0.7 |
| 3/19/2021 | Arjun N. Patel | Plan and Disclosure Statement | Supervisory review of formatting and summary commentary in weekly UCC presentation | 1.4 |
| 3/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise warrant analysis to incorporate separate ranges for SLTL tranches | 1.3 |
| 3/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise intermediate computations for warrant analysis in both SLTL and GUC warrants | 1.0 |
| 3/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise GUC warrant analysis to incorporate ranges and comparison of original plan of reorganization versus SLTL separation | 1.4 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 3/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise formatting and language in the warrant analysis slide deck per comments from A. Bekker | 1.1 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updates to presentation on SLTL warrant package and impact on illustrative recoveries | 1.4 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review appendix of presentation of Debtors' equity capitalization for counsel | 0.4 |
| 3/19/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analyze Houlihan Lokey's dilution analysis | 2.1 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review and draft revision commentary to CM's weekly UCC presentation | 2.3 |
| 3/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare bridge/waterfall analysis to illustrate comparative analysis on the revised Plan and Disclosure Statement | 1.0 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare pro forma impact of SLTL warrant package Black Scholes assumptions on GUC warrant package | 2.3 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of unsecured creditor consideration for SSL | 1.2 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Preparation for call with Houlihan Lokey related to the Plan and Disclosure Statement | 1.9 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call with J.P. Hanson (Houlihan Lokey) related to the Plan and Disclosure Statement | 0.4 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of changes to GUC settlement terms | 1.8 |
| 3/19/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analyze plan and Disclosure Statement to identify equity value used in Houlihan Lokey's analysis | 1.0 |
| 3/19/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of equity dilution using various strike prices for the GUC warrants and SLTL warrants | 2.2 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of Debtors' equity capitalization analysis to include in weekly UCC slide deck | 2.2 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and the Committee to discuss the SLTL settlement proposal | 0.5 |
| 3/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and the Committee to discuss the SLTL settlement proposal | 0.5 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with SSL to discuss the SLTL settlement proposal | 0.5 |
| 3/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with SSL to discuss the SLTL settlement proposal | 0.5 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with D. Schauble, N. Tsiouris (Davis Polk), R. Arnold (Rothschild) and K. Hansen, S. Millman, K. Pasquale (Stroock) regarding SLTL settlement discussions | 0.6 |
| 3/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with D. Schauble, N. Tsiouris (Davis Polk), R. Arnold (Rothschild) and K. Hansen, S. Millman, K. Pasquale (Stroock) regarding SLTL settlement discussions | 0.6 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare updated Black Scholes calculation and sensitivities in order to develop SLTL counterproposal | 1.8 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of anti-dilution provisions versus strike price on GUC warrants | 1.7 |
| 3/20/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of presentation to illustrate various scenarios with GUC warrant inputs | 1.7 |
| 3/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call with FLTL and UCC advisors to discuss the SLTL settlement proposal | 0.6 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review full ratchet provisions and reconcile with SLTL settlement proposal | 0.8 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to discuss GUC warrant antidilution provisions | 0.6 |
| 3/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to discuss GUC warrant antidilution provisions | 0.6 |
| 3/20/2021 | Arjun N. Patel | Plan and Disclosure Statement | Continued analysis of value of GUC warrants at different strike prices | 0.7 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 3/20/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of value of GUC warrant at different durations | 0.9 |
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of revisions to CM's analysis of warrant valuation and dilution illustrated in UCC weekly slide deck | 2.3 |
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review amended Plan and draft commentary for CM analysis | 1.2 |
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review amended Disclosure Statement and draft commentary for CM analysis | 2.3 |
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of changes to warrant language in amended Disclosure Statement | 2.3 |
| 3/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Amended Plan and Disclosure Statement | 1.8 |
| 3/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare illustrative slides on Amended Plan to present revised recovery analysis to UCC | 2.3 |
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Preparation for call with UCC related to the amended Plan and Disclosure Statement | 2.2 |
| 3/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Draft updates to GUC settlement presentation to incorporate negotiated changes to warrants | 0.3 |
| 3/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and Pachulski to review SLTL settlement and Disclosure Statement updates | 0.2 |
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and Pachulski to review SLTL settlement and Disclosure Statement updates | 0.2 |
| 3/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of changes incorporated in the amended Plan from the previously filed version | 0.5 |
| 3/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of new changes incorporated in the amended Disclosure Statement from the previously filed version | 0.5 |
| 3/22/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM team GUC recovery analysis and updated weekly presentation for UCC | 1.8 |
| 3/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare analysis related to the income projections related to the revised plan and Disclosure Statement | 2.1 |
| 3/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Adjust formatting standard of the Disclosure Statement to the revised projections for hard codes and formulas to begin analysis | 1.5 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review XTO and ENI objections to Disclosure Statement | 0.5 |
| 3/23/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review of the leases in the proposed reorganized entities and updates to the Disclosure Statement | 0.7 |
| 3/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of BSEE/BOEM objection to plan of reorganization and prepare summarization of analysis | 1.0 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review build to Residual Distributable Value, including potential increases in option value | 1.5 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review summary analysis of BSEE / BOEM objection to Plan and Disclosure Statement | 0.6 |
| 3/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | Prepare communication and responses in regards to the amended Disclosure Statement | 1.2 |
| 3/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare map of the proposed reorganized entity leases for the updated Disclosure Statement | 1.6 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare communication and response to individual trade creditor inquiry on Plan and Disclosure Statement status | 1.1 |
| 3/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal working session among A. Patel, C. Winter, and E. Stanley to discuss the proposed reorganized entities summary slides of leases | 0.6 |
| 3/23/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal working session among A. Patel, C. Winter, and E. Stanley to discuss the proposed reorganized entities summary slides of leases | 0.6 |
| 3/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal working session among A. Patel, C. Winter, and E. Stanley to discuss the proposed reorganized entities summary slides of leases | 0.6 |
| 3/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of analysis on capitalization, lease data, and feasibility of reorganized entities | 1.8 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 3/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Compile list of leases for the proposed reorganized entities and calculated P&A and working interest amounts to each lease as well as comparing ROW and RUE information for the updated lease review | 1.2 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with M. Haney and D. Crowley (Houlihan Lokey) to discuss the Disclosure Statement recovery estimates | 0.5 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock, Pachulski and the Committee in order to review 2nd amended Plan terms, Disclosure Statement hearing issues and updated recovery analysis | 0.5 |
| 3/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock, Pachulski and the Committee in order to review 2nd amended Plan terms, Disclosure Statement hearing issues and updated recovery analysis | 0.5 |
| 3/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review proposed settlement with Chevron and FWE IV presented in the Plan and the Disclosure Statement | 1.9 |
| 3/24/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise the proposed reorganized entities in the lease review analysis per comments from A. Bekker | 1.6 |
| 3/24/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise proposed reorganized entities map of leases to incorporate additional lease detail | 1.3 |
| 3/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Disclosure Statement objections and parties associated | 2.1 |
| 3/24/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review analysis of the proposed reorganized entities P&A obligations and prepare comparison analysis by lease | 2.2 |
| 3/24/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting between C. Winter and A. Patel to discuss revisions related to the proposed reorganized entities lease summary from the updated Disclosure Statement | 0.3 |
| 3/24/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting between C. Winter and A. Patel to discuss revisions related to the proposed reorganized entities lease summary from the updated Disclosure Statement | 0.3 |
| 3/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | Attend Disclosure Statement Hearing | 2.0 |
| 3/24/2021 | Arjun N. Patel | Plan and Disclosure Statement | Attend Disclosure Statement Hearing | 2.0 |
| 3/24/2021 | Christopher A. Winter | Plan and Disclosure Statement | Attend Disclosure Statement Hearing | 2.0 |
| 3/24/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Attend Disclosure Statement Hearing | 2.0 |
| 3/24/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of Debtors' P&A breakout for predecessors presented in Disclosure Statement hearing | 1.7 |
| 3/25/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of lease serial registers and reconciliation to P&A lease data provided by Debtors | 1.0 |
| 3/25/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Weekly telephonic meeting of professionals between CM (A. Bekker, A. Patel), Houlihan Lokey, and AlixPartners to discuss the Disclosure Statement hearing and case updates | 0.3 |
| 3/25/2021 | Arjun N. Patel | Plan and Disclosure Statement | Weekly telephonic meeting of professionals between CM (A. Bekker, A. Patel), Houlihan Lokey, and AlixPartners to discuss the Disclosure Statement hearing and case updates | 0.3 |
| 3/25/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review and draft notes on the lease serial register of each lease and block of the proposed reorganized entities | 0.8 |
| 3/25/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated analysis of lease level P&A detail in Relativity database and compare to the Disclosure Statement | 1.3 |
| 3/25/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare analysis outlining serial registration of leases pertaining to the proposed reorganized entities | 2.1 |
| 3/25/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting illustrative slides of analysis of plan expenses build | 1.1 |
| 3/25/2021 | Christopher A. Winter | Plan and Disclosure Statement | Continue preparation of analysis outlining serial registration of leases pertaining to the proposed reorganized entities | 2.3 |
| 3/26/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of relativity database, reserve report, and other debtors P&A detail to perform additional analysis of plan feasibility | 2.2 |

| Date | Professional | Task Code | Description | Hours |
|------|-------------|-----------|-------------|-------|
| 3/26/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare timeline analysis for various leases under the proposed reorganized entities | 2.3 |
| 3/26/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare analysis outlining the lease registers for the proposed reorganized entities | 2.1 |
| 3/26/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Continue review and drafting notes on the lease serial register of each lease and block of the proposed reorganized entities | 1.5 |
| 3/26/2021 | Christopher A. Winter | Plan and Disclosure Statement | Continue preparation of timeline analysis for various leases under the proposed reorganized entities | 2.0 |
| 3/29/2021 | Paul F. Jansen | Plan and Disclosure Statement | Supervisory review of CM's weekly UCC presentation | 0.9 |
| 3/29/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to weekly UCC presentation to incorporate comments from A. Bekker | 1.0 |
| 3/29/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare sources and uses analysis for the Debtors based on the new plan | 2.3 |
| 3/29/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare sources and uses analysis for NewCo based on the new plan | 2.2 |
| 3/29/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare updates to analysis of sources and uses at exit | 1.8 |
| 3/29/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Final review and formatting adjustments for weekly UCC slide deck | 0.6 |
| 3/29/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM team's liquidity analysis and updated weekly presentation for UCC | 1.6 |
| 3/30/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review issues related to feasibility of Plan regarding the P&A estimates at different entities | 1.0 |
| 3/31/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review analysis of Plan feasibility based on potential P&A liabilities to be addressed at each reorganized entity | 1.9 |
| 3/31/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Analyze P&A estimates from relativity database in order to develop build by reorganized entity | 1.2 |

Pursuant to the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 367] entered by the Court on September 17, 2020 (the "Interim Compensation Order"), Conway MacKenzie, LLC ("Conway MacKenzie"), submits the eighth monthly statement of services rendered and expenses incurred in this case for the period from March 1, 2021 through March 31, 2021 (the "Statement Period").

WHEREFORE, pursuant to the Interim Compensation Order, Conway MacKenzie respectfully requests payment of compensation for the Committee in the amount of (i) $283,500.40 (which equals 80% of $354,375.50) on account of actual, reasonable and necessary professional services Conway MacKenzie rendered to the Committee and (ii) reimbursement of the actual and necessary expenses in the amount of $1,963.75 incurred on behalf of the Committee by Conway MacKenzie, for the total amount of **$285,464.15.**

Dated: April 29, 2021                         **CONWAY MACKENZIE, LLC**

                                              /s/ *John T. Young, Jr.*
                                              John T. Young, Jr.
                                              909 Fannin Street, Suite 4000
                                              Houston, TX. 77010
                                              Telephone: (713) 650-0500
                                              E-mail: JYoung@ConwayMacKenzie.com

                                              *Financial Advisor to the Official Committee*
                                              *of Unsecured Creditors*