**<u>Exhibit D</u>**

**Time and Fee Summaries for February 1, 2021 through April 30, 2021**

## <u>sExhibit D</u>

**Time and Fee Summaries and Detail February 1, 2021 through April 30, 2021**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| John T. Young, Jr. | Senior Managing Director | $1,285.00 | 52.9 | $67,976.50 |
| Paul F. Jansen | Managing Director | $1,025.00 | 165.8 | $169,945.00 |
| Dan W. Johnson | Managing Director | $845.00 | 15.7 | $13,266.50 |
| Elizabeth B. Curry | Director | $780.00 | 1.5 | $1,170.00 |
| Andrew J. Bekker | Director | $760.00 | 361.8 | $274,968.00 |
| Chase G. Hood | Senior Associate | $610.00 | 1.7 | $1,037.00 |
| Arjun N. Patel | Senior Associate | $570.00 | 307.2 | $175,104.00 |
| Mary V. Ward | Senior Associate | $520.00 | 92.0 | $47,840.00 |
| Matthew A. Sonnier | Associate | $440.00 | 1.5 | $660.00 |
| Christopher A. Winter | Associate | $440.00 | 328.5 | $144,540.00 |
| Ethan J. Stanley | Associate | $410.00 | 144.8 | $59,368.00 |
| Natalie J. Klein | Administrative Assistant | $235.00 | 3.8 | $893.00 |
| | | | | |
| **Total Hours and Fees** | | | **1,477.2** | **$956,768.00** |
| **Blended Rate** | | **$647.69** | | |

| Task Code | Hours | Amount |
|---|---:|---:|
| Asset Analysis and Recovery | 74.7 | $39,343.50 |
| Business Analysis | 43.6 | $23,674.00 |
| Case Administration | 31.4 | $25,673.00 |
| Cash Flow Analysis/Reporting | 120.0 | $71,702.50 |
| Claims Analysis | 293.9 | $184,727.00 |
| Fee/Employment Applications | 103.9 | $46,969.00 |
| Meetings and Communications | 12.1 | $9,372.00 |
| Monthly Operating Reports | 29.9 | $16,379.00 |
| Plan and Disclosure Statement | 767.7 | $538,928.00 |
| | | |
| **Total Fees** | **1,477.2** | **$956,768.00** |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 3/1/2021 | Christopher A. Winter | Asset Analysis and Recovery | Analyze the newly provided reserve reports compared to the mid-year reserve reports | 0.6 | $264.00 |
| 3/2/2021 | Christopher A. Winter | Asset Analysis and Recovery | Adjust analysis to account for both discounted and undiscounted P&A amounts in the NAV calculation for the Deepwater assets | 1.7 | $748.00 |
| 3/2/2021 | Christopher A. Winter | Asset Analysis and Recovery | Import the new 1P reserve report to the valuation model for Deepwater assets | 1.6 | $704.00 |
| 3/2/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal working session between C. Winter and E. Stanley to discuss the latest reserve report for each entity | 0.6 | $264.00 |
| 3/2/2021 | Ethan J. Stanley | Asset Analysis and Recovery | Internal working session between C. Winter and E. Stanley to discuss the latest reserve report for each entity | 0.6 | $246.00 |
| 3/2/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss nuances and certain aspects of the updated reserve report and NAV analysis | 0.3 | $132.00 |
| 3/2/2021 | Dan W. Johnson | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss nuances and certain aspects of the updated reserve report and NAV analysis | 0.3 | $253.50 |
| 3/2/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare adjustments to all income statement information from the new reserve reports in the Deepwater model | 1.9 | $836.00 |
| 3/3/2021 | Christopher A. Winter | Asset Analysis and Recovery | Adjusted analysis to account for both discounted and undiscounted P&A amounts in the NAV calculation for shelf assets | 1.5 | $660.00 |
| 3/3/2021 | Christopher A. Winter | Asset Analysis and Recovery | Analysis to assess the differences between the old and new reserve reports from the ARIES database | 2.3 | $1,012.00 |
| 3/3/2021 | Dan W. Johnson | Asset Analysis and Recovery | Correspondence with C. Winter (CM) regarding update reserve report and P&A analysis | 0.7 | $591.50 |
| 3/3/2021 | Christopher A. Winter | Asset Analysis and Recovery | Import the new 1P reserve report to the valuation model for FWE II assets | 1.2 | $528.00 |
| 3/3/2021 | Dan W. Johnson | Asset Analysis and Recovery | Perform review of reserve report reconciliation and P&A estimates | 2.1 | $1,774.50 |
| 3/3/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare adjustments to all income statement information from the new reserve reports in the FWE II model | 1.2 | $528.00 |
| 3/8/2021 | Christopher A. Winter | Asset Analysis and Recovery | Reconcile February dated reserve reports with commentary retrieved from E. Curry (CM) to analyze the differences from the outdated reserve report | 2.3 | $1,012.00 |
| 3/12/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise indexed chart regarding precedent transactions and timeline | 1.7 | $748.00 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Compile the NAV data between NewCo properties to prepare NewCo NAV summary and valuation model | 2.0 | $880.00 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Drafting correspondence to E. Curry (CM) to build out updated reserve reports with updated price decks | 0.4 | $176.00 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare five-year raw beta and capital structure information from Bloomberg and CapIQ for each of the guideline public companies | 1.2 | $528.00 |
| 3/15/2021 | Andrew J. Bekker | Asset Analysis and Recovery | Review analysis of Disclosure Statement valuation, including benchmarking against comps | 0.8 | $608.00 |
| 3/15/2021 | Andrew J. Bekker | Asset Analysis and Recovery | Review Net Asset Value analysis updates in order to independently benchmark Debtors' revised valuation | 0.5 | $380.00 |
| 3/15/2021 | Andrew J. Bekker | Asset Analysis and Recovery | Review updated analysis of financial projections and comparison of forward curve forecasts in order to assess revised valuation | 1.7 | $1,292.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise the Deepwater asset model to incorporate the newly updated reserve report | 2.2 | $968.00 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise the models to incorporate comments from A. Bekker regarding the NAV analysis | 1.3 | $572.00 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise the shelf asset model to incorporate the newly updated reserve report | 2.3 | $1,012.00 |
| 3/15/2021 | Christopher A. Winter | Asset Analysis and Recovery | Update pricing for all guideline public companies and transactions for weekly UCC slide deck | 1.5 | $660.00 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Compile Bloomberg and Cap IQ data on reserves for guideline public comps | 1.8 | $792.00 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Compile consensus estimates from Bloomberg and CapIQ for guideline public comps | 1.6 | $704.00 |
| 3/16/2021 | Dan W. Johnson | Asset Analysis and Recovery | Correspondence with C. Winter (CM) regarding valuation assumptions and inputs | 1.3 | $1,098.50 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss Debtors' valuation assumptions and walkthrough | 0.5 | $220.00 |
| 3/16/2021 | Dan W. Johnson | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss Debtors' valuation assumptions and walkthrough | 0.5 | $422.50 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise formatting and assumptions per comments from D. Johnson in NewCo model | 1.7 | $748.00 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Update analysis in comp tables to match between entity models relative to timing and Bloomberg inputs | 1.2 | $528.00 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Update balance sheet and income information based on the updated reserve reports for Deepwater properties | 2.0 | $880.00 |
| 3/16/2021 | Christopher A. Winter | Asset Analysis and Recovery | Update balance sheet and income information based on the updated reserve reports for shelf properties | 2.0 | $880.00 |
| 3/18/2021 | Christopher A. Winter | Asset Analysis and Recovery | Compile NewCo operational cost information for statistical analysis relative to guideline public comparables | 2.3 | $1,012.00 |
| 3/18/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare initial valuation presentation shell and formatting | 2.1 | $924.00 |
| 3/18/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare summary slides on guideline public comparables and guideline precedent transactions | 1.7 | $748.00 |
| 3/18/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise analysis in the valuation models to address 2020-year end data rather than mid-year amounts | 0.7 | $308.00 |
| 3/18/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise language related to methodology and assumptions used in the valuation | 1.5 | $660.00 |
| 3/19/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal working session between A. Bekker and C. Winter to discuss Debtors' valuation assumptions and methodology | 0.7 | $308.00 |
| 3/19/2021 | Andrew J. Bekker | Asset Analysis and Recovery | Internal working session between A. Bekker and C. Winter to discuss Debtors' valuation assumptions and methodology | 0.7 | $532.00 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Continue preparation of analysis of Debtors' updated TEV for Disclosure Statement exhibit | 2.2 | $968.00 |
| 3/22/2021 | Dan W. Johnson | Asset Analysis and Recovery | Correspondence with A. Bekker (CM) regarding weekly UCC presentation | 0.7 | $591.50 |
| 3/22/2021 | Ethan J. Stanley | Asset Analysis and Recovery | Internal call between C. Winter and E. Stanley to discuss valuation analysis and assumptions in Houlihan Lokey model | 0.2 | $82.00 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal call between C. Winter and E. Stanley to discuss valuation analysis and assumptions in Houlihan Lokey model | 0.2 | $88.00 |
| 3/22/2021 | Paul F. Jansen | Asset Analysis and Recovery | Internal call between P. Jansen and D. Johnson regarding certain topics related to NewCo valuation and settlement | 0.4 | $410.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/22/2021 | Dan W. Johnson | Asset Analysis and Recovery | Internal call between P. Jansen and D. Johnson regarding certain topics related to NewCo valuation and settlement | 0.4 | $338.00 |
| 3/22/2021 | Dan W. Johnson | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss the Debtors' updated valuation and work streams regarding internal assessment | 1.0 | $845.00 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Internal working session between D. Johnson and C. Winter to discuss the Debtors' updated valuation and work streams regarding internal assessment | 1.0 | $440.00 |
| 3/22/2021 | Dan W. Johnson | Asset Analysis and Recovery | Perform supervisory review and draft edits and updates to valuation models for consolidated entity in order to benchmark Debtors' updated valuation | 2.0 | $1,690.00 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare balance sheet and income information based off the Debtors' projection model for NewCo, Deepwater, and shelf assets | 2.2 | $968.00 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Prepare consolidated model including summary, Deepwater and Shelf asset tabs across various sections | 2.3 | $1,012.00 |
| 3/22/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise mechanics in models to incorporate multiple variables or additions that would impact net asset value | 1.8 | $792.00 |
| 3/23/2021 | Christopher A. Winter | Asset Analysis and Recovery | Revise various check systems to tie to Debtor financial forecast models | 1.8 | $792.00 |
| 3/23/2021 | John T. Young, Jr. | Asset Analysis and Recovery | Supervisory review of CM team's review of Debtors' updated net asset value analysis of NewCo | 1.7 | $2,184.50 |
| 2/1/2021 | Andrew J. Bekker | Business Analysis | External call (P. Jansen, A. Bekker) with Houlihan Lokey to discuss case updates | 0.1 | $76.00 |
| 2/1/2021 | Paul F. Jansen | Business Analysis | External call (P. Jansen, A. Bekker) with Houlihan Lokey to discuss case updates | 0.1 | $102.50 |
| 2/3/2021 | Paul F. Jansen | Business Analysis | Analysis related to notice of appearance for committee | 1.2 | $1,230.00 |
| 2/3/2021 | Mary V. Ward | Business Analysis | Analyze change in ending cash and summarize for presentation | 1.0 | $520.00 |
| 2/3/2021 | Mary V. Ward | Business Analysis | Annotate trend in accounts receivable for UCC presentation | 0.7 | $364.00 |
| 2/4/2021 | Paul F. Jansen | Business Analysis | Call with J. Bloom (FWE) to discuss analysis related to accounts payable | 0.4 | $410.00 |
| 2/4/2021 | Christopher A. Winter | Business Analysis | Upload of new documents received in the Box data room and drafting correspondence for distribution to the internal team | 0.3 | $132.00 |
| 2/5/2021 | Christopher A. Winter | Business Analysis | Compilation of contact information for counsel of creditors that appear in both NOAs and the prepetition ledger | 2.3 | $1,012.00 |
| 2/5/2021 | Christopher A. Winter | Business Analysis | Continued compilation of contact information for counsel of creditors that appear in both NOAs and the prepetition ledger | 1.2 | $528.00 |
| 2/8/2021 | Andrew J. Bekker | Business Analysis | External call (P. Jansen, A. Bekker) with Houlihan Lokey to discuss case status update | 0.2 | $152.00 |
| 2/8/2021 | Paul F. Jansen | Business Analysis | External call (P. Jansen, A. Bekker) with Houlihan Lokey to discuss case status update | 0.2 | $205.00 |
| 2/8/2021 | Andrew J. Bekker | Business Analysis | External call (P. Jansen, A. Bekker) with K. Pasquale, S. Millman (Stroock) and M. Warner (Pachulski) to discuss unsecured creditor case updates | 0.5 | $380.00 |
| 2/8/2021 | Paul F. Jansen | Business Analysis | External call (P. Jansen, A. Bekker) with K. Pasquale, S. Millman (Stroock) and M. Warner (Pachulski) to discuss unsecured creditor case updates | 0.5 | $512.50 |
| 2/8/2021 | Christopher A. Winter | Business Analysis | Review of all trade and litigation claims | 2.3 | $1,012.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/8/2021 | Christopher A. Winter | Business Analysis | Review of litigation and trade claims for comparison to NOAs | 0.4 | $176.00 |
| 2/8/2021 | Christopher A. Winter | Business Analysis | Revised to trade and litigation comparison per comments from A. Bekker | 1.4 | $616.00 |
| 2/8/2021 | Christopher A. Winter | Business Analysis | Upload of new documents received in new Fieldwood Lease Review database and drafting correspondence with team regarding included materials | 0.4 | $176.00 |
| 2/15/2021 | Christopher A. Winter | Business Analysis | Updated commodity slides in the weekly committee deck | 0.5 | $220.00 |
| 2/18/2021 | Ethan J. Stanley | Business Analysis | Compiled meeting materials of CM professional's questions for weekly meeting with Houlihan Lokey and Alix Partners | 0.3 | $123.00 |
| 2/18/2021 | Andrew J. Bekker | Business Analysis | Internal telephonic meeting among A. Bekker, M. Ward, M. Sonnier, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $228.00 |
| 2/18/2021 | Christopher A. Winter | Business Analysis | Internal telephonic meeting among A. Bekker, M. Ward, M. Sonnier, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $132.00 |
| 2/18/2021 | Ethan J. Stanley | Business Analysis | Internal telephonic meeting among A. Bekker, M. Ward, M. Sonnier, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $123.00 |
| 2/18/2021 | Matthew A. Sonnier | Business Analysis | Internal telephonic meeting among A. Bekker, M. Ward, M. Sonnier, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $132.00 |
| 2/18/2021 | Mary V. Ward | Business Analysis | Internal telephonic meeting among A. Bekker, M. Ward, M. Sonnier, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $156.00 |
| 2/18/2021 | Christopher A. Winter | Business Analysis | Upload of new documents receive in the Box data room and drafting correspondence for distribution to the internal team | 0.4 | $176.00 |
| 2/26/2021 | Andrew J. Bekker | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, M. Ward, and C. Winter) to discuss weekly workplans including the Monthly Operating Report, liquidity update, and weekly UCC update | 0.3 | $228.00 |
| 2/26/2021 | Arjun N. Patel | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, M. Ward, and C. Winter) to discuss weekly workplans including the Monthly Operating Report, liquidity update, and weekly UCC update | 0.3 | $171.00 |
| 2/26/2021 | Christopher A. Winter | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, M. Ward, and C. Winter) to discuss weekly workplans including the Monthly Operating Report, liquidity update, and weekly UCC update | 0.3 | $132.00 |
| 2/26/2021 | Mary V. Ward | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, M. Ward, and C. Winter) to discuss weekly workplans including the Monthly Operating Report, liquidity update, and weekly UCC update | 0.3 | $156.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 2/26/2021 | Christopher A. Winter | Business Analysis | Updated commodity slides for the weekly UCC deck and updated timing with the removal of the March 2021 contracts | 0.7 | $308.00 |
| 3/2/2021 | Andrew J. Bekker | Business Analysis | Review property wind down cost estimates and prepare comments for UCC call | 0.4 | $304.00 |
| 3/4/2021 | Christopher A. Winter | Business Analysis | Upload of new documents received in the Box data room and drafting correspondence for distribution to CM professionals | 0.5 | $220.00 |
| 3/12/2021 | Arjun N. Patel | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, C. Winter, E. Stanley) to discuss weekly workstream and case updates | 0.3 | $171.00 |
| 3/12/2021 | Christopher A. Winter | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, C. Winter, E. Stanley) to discuss weekly workstream and case updates | 0.3 | $132.00 |
| 3/12/2021 | Andrew J. Bekker | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, C. Winter, E. Stanley) to discuss weekly workstream and case updates | 0.3 | $228.00 |
| 3/12/2021 | Ethan J. Stanley | Business Analysis | Internal telephonic meeting (A. Bekker, A. Patel, C. Winter, E. Stanley) to discuss weekly workstream and case updates | 0.3 | $123.00 |
| 3/12/2021 | Christopher A. Winter | Business Analysis | Update the commodities forecast and historical price charts for updated information | 0.6 | $264.00 |
| 3/14/2021 | Ethan J. Stanley | Business Analysis | Research Bloomberg consensus estimates for commodity pricing of WTI and Henry Hub as of March 5, 2021 | 0.3 | $123.00 |
| 3/15/2021 | Christopher A. Winter | Business Analysis | Revise the commodity charts to include pricing as of additional dates throughout the case per comments from P. Jansen | 0.8 | $352.00 |
| 3/24/2021 | Christopher A. Winter | Business Analysis | Prepare list of diligence questions and requests related to post confirmation P&A obligations | 0.9 | $396.00 |
| 3/25/2021 | Arjun N. Patel | Business Analysis | Analysis of plan administrator expense reserve build provided by AlixPartners | 0.6 | $342.00 |
| 3/25/2021 | Chase G. Hood | Business Analysis | Assist with plan administrator and feasibility assessment of post-confirmation Debtor | 0.3 | $183.00 |
| 3/25/2021 | Andrew J. Bekker | Business Analysis | External call with Houlihan Lokey and AlixPartners to discuss case updates | 0.3 | $228.00 |
| 3/25/2021 | Christopher A. Winter | Business Analysis | Prepare notes and questions regarding the lease registrations | 0.9 | $396.00 |
| 3/29/2021 | Ethan J. Stanley | Business Analysis | Prepare case timeline of upcoming case milestones in weekly UCC slide deck | 0.9 | $369.00 |
| 3/29/2021 | Christopher A. Winter | Business Analysis | Prepare the commodity deck update slides for the weekly liquidity update | 0.7 | $308.00 |
| 3/29/2021 | Andrew J. Bekker | Business Analysis | Review case milestones and proposed timeline from Debtors | 0.2 | $152.00 |
| 3/30/2021 | Chase G. Hood | Business Analysis | Correspondence with A. Patel (CM) regarding feasibility assessment of post-confirmation Debtor | 0.3 | $183.00 |
| 4/1/2021 | Christopher A. Winter | Business Analysis | Internal call among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss case updates and workstream | 0.7 | $308.00 |
| 4/1/2021 | Arjun N. Patel | Business Analysis | Internal call among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss case updates and workstream | 0.7 | $399.00 |
| 4/1/2021 | Andrew J. Bekker | Business Analysis | Internal call among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss case updates and workstream | 0.7 | $532.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/1/2021 | Ethan J. Stanley | Business Analysis | Internal call among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss case updates and workstream | 0.7 | $287.00 |
| 4/6/2021 | Christopher A. Winter | Business Analysis | Analyze the two uploaded reserve reports for variance comparisons to mid-year reports | 1.8 | $792.00 |
| 4/7/2021 | Arjun N. Patel | Business Analysis | Analysis of new reserve reports to get an updated view P&A by reorganized entity | 2.1 | $1,197.00 |
| 4/8/2021 | Christopher A. Winter | Business Analysis | Update and modify the commodity slides to run more efficiently in the weekly liquidity update with Bloomberg formulas to create automation | 0.8 | $352.00 |
| 4/9/2021 | Christopher A. Winter | Business Analysis | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss case updates | 0.3 | $132.00 |
| 4/9/2021 | Arjun N. Patel | Business Analysis | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss case updates | 0.3 | $171.00 |
| 4/9/2021 | Andrew J. Bekker | Business Analysis | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss case updates | 0.3 | $228.00 |
| 4/9/2021 | Ethan J. Stanley | Business Analysis | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss case updates | 0.3 | $123.00 |
| 4/12/2021 | Arjun N. Patel | Business Analysis | Internal call between A. Patel and E. Stanley to discuss case updates and workstream for the week | 0.3 | $171.00 |
| 4/12/2021 | Ethan J. Stanley | Business Analysis | Internal call between A. Patel and E. Stanley to discuss case updates and workstream for the week | 0.3 | $123.00 |
| 4/23/2021 | Arjun N. Patel | Business Analysis | Internal telephonic meeting among A. Bekker, A. Patel, and E. Stanley to discuss case updates | 0.3 | $171.00 |
| 4/23/2021 | Andrew J. Bekker | Business Analysis | Internal telephonic meeting among A. Bekker, A. Patel, and E. Stanley to discuss case updates | 0.3 | $228.00 |
| 4/23/2021 | Ethan J. Stanley | Business Analysis | Internal telephonic meeting among A. Bekker, A. Patel, and E. Stanley to discuss case updates | 0.3 | $123.00 |
| 4/27/2021 | Andrew J. Bekker | Business Analysis | Review updates related to Fieldwood Mexico production | 0.7 | $532.00 |
| 4/29/2021 | Arjun N. Patel | Business Analysis | Analysis of Fieldwood Mexico data to validate projections with estimates provided in press article | 1.8 | $1,026.00 |
| 4/29/2021 | Arjun N. Patel | Business Analysis | Analysis of NewCo financial model to review projected revenues and production from Fieldwood Mexico | 2.0 | $1,140.00 |
| 4/29/2021 | Christopher A. Winter | Business Analysis | Prepare the updated commodity slides in the weekly UCC presentation | 1.0 | $440.00 |
| 4/29/2021 | Andrew J. Bekker | Business Analysis | Review forecast for Fieldwood Mexico in order to benchmark public production levels | 0.6 | $456.00 |
| 4/29/2021 | Arjun N. Patel | Business Analysis | Review of press article related to Fieldwood Mexico | 0.2 | $114.00 |
| 4/30/2021 | Arjun N. Patel | Business Analysis | Internal telephonic meeting between A. Bekker and A. Patel to discuss case updates and continued diligence workstreams | 0.2 | $114.00 |
| 4/30/2021 | Andrew J. Bekker | Business Analysis | Internal telephonic meeting between A. Bekker and A. Patel to discuss case updates and continued diligence workstreams | 0.2 | $152.00 |
| 2/1/2021 | Andrew J. Bekker | Case Administration | Prepare list of agenda issues to discuss with counsel on GUC settlement | 0.7 | $532.00 |
| 2/1/2021 | Mary V. Ward | Case Administration | Update and circulate case calendar for updated disclosure statement hearing and objections | 0.8 | $416.00 |
| 2/2/2021 | Andrew J. Bekker | Case Administration | Update CM team workplan and coordinate staffing | 0.9 | $684.00 |
| 2/5/2021 | Andrew J. Bekker | Case Administration | Update case materials for change in Committee composition | 0.2 | $152.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/8/2021 | Paul F. Jansen | Case Administration | Draft update CM team workplan and coordination | 0.3 | $307.50 |
| 2/8/2021 | Paul F. Jansen | Case Administration | Internal communication to coordinate updates for CM professionals staffing for FWE case | 0.2 | $205.00 |
| 2/10/2021 | Andrew J. Bekker | Case Administration | Internal telephonic discussion between P. Jansen and A. Bekker on work plan updates | 0.2 | $152.00 |
| 2/10/2021 | Paul F. Jansen | Case Administration | Internal telephonic discussion between P. Jansen and A. Bekker on work plan updates | 0.2 | $205.00 |
| 2/10/2021 | Andrew J. Bekker | Case Administration | Prepare outline of workplan to update trade and liquidity rollforward analysis | 1.4 | $1,064.00 |
| 2/12/2021 | Andrew J. Bekker | Case Administration | Review issues related to updates to Committee governance | 0.7 | $532.00 |
| 2/12/2021 | John T. Young, Jr. | Case Administration | Revised internal workplan to incorporate new settlement related workstreams | 0.2 | $257.00 |
| 2/12/2021 | Andrew J. Bekker | Case Administration | Update case work plan and coordinate updates with CM team | 1.2 | $912.00 |
| 2/15/2021 | Andrew J. Bekker | Case Administration | Update case work plan and coordinate updates with CM team | 1.3 | $988.00 |
| 2/17/2021 | Andrew J. Bekker | Case Administration | Update workplan and coordinate counterproposal analysis between CM team | 0.5 | $380.00 |
| 2/18/2021 | Andrew J. Bekker | Case Administration | Update workplan and coordinate among team next steps on GUC settlement counterproposal | 0.5 | $380.00 |
| 2/22/2021 | Andrew J. Bekker | Case Administration | External call (P. Jansen, A. Bekker) with Stroock regarding the new Committee members | 0.2 | $152.00 |
| 2/22/2021 | Paul F. Jansen | Case Administration | External call (P. Jansen, A. Bekker) with Stroock regarding the new Committee members | 0.2 | $205.00 |
| 2/24/2021 | Arjun N. Patel | Case Administration | Drafting of summary of committee members, claims, and liens | 0.5 | $285.00 |
| 2/24/2021 | Andrew J. Bekker | Case Administration | External call (P. Jansen, A. Bekker, A. Patel) with UCC Counsel and Energy Transfer, new Committee member, to discuss progress and issues of case to date | 0.3 | $228.00 |
| 2/24/2021 | Arjun N. Patel | Case Administration | External call (P. Jansen, A. Bekker, A. Patel) with UCC Counsel and Energy Transfer, new Committee member, to discuss progress and issues of case to date | 0.3 | $171.00 |
| 2/24/2021 | Paul F. Jansen | Case Administration | External call (P. Jansen, A. Bekker, A. Patel) with UCC Counsel and Energy Transfer, new Committee member, to discuss progress and issues of case to date | 0.3 | $307.50 |
| 2/26/2021 | Andrew J. Bekker | Case Administration | Call with Husch Blackwell as counsel to trade creditor and party in interest | 0.2 | $152.00 |
| 2/26/2021 | Andrew J. Bekker | Case Administration | Call with M. Warner (Pachulski) regarding Committee member governance updates | 0.1 | $76.00 |
| 2/26/2021 | Andrew J. Bekker | Case Administration | Update workplan and coordinate CM team | 1.2 | $912.00 |
| 3/3/2021 | Andrew J. Bekker | Case Administration | Update workplan and coordinate among team | 0.5 | $380.00 |
| 3/9/2021 | Andrew J. Bekker | Case Administration | Prepare outline and coordinate workplan for team on analysis of updated Disclosure Statement for presentation to the UCC | 0.5 | $380.00 |
| 3/12/2021 | Andrew J. Bekker | Case Administration | Update case workplan and coordinate among team | 0.7 | $532.00 |
| 3/13/2021 | John T. Young, Jr. | Case Administration | Revised CM's workplan to incorporate Debtors' changes to Disclosure Statement and Plan | 0.4 | $514.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/24/2021 | Paul F. Jansen | Case Administration | Coordinate analysis with CM team on Disclosure Statement objections filed | 0.7 | $717.50 |
| 3/25/2021 | Andrew J. Bekker | Case Administration | Internal telephonic meeting among P. Jansen, A. Bekker, A. Patel, C. Winter and E. Stanley to discuss the Disclosure Statement hearing and workstream | 0.8 | $608.00 |
| 3/25/2021 | Arjun N. Patel | Case Administration | Internal telephonic meeting among P. Jansen, A. Bekker, A. Patel, C. Winter and E. Stanley to discuss the Disclosure Statement hearing and workstream | 0.8 | $456.00 |
| 3/25/2021 | Ethan J. Stanley | Case Administration | Internal telephonic meeting among P. Jansen, A. Bekker, A. Patel, C. Winter and E. Stanley to discuss the Disclosure Statement hearing and workstream | 0.8 | $328.00 |
| 3/25/2021 | Paul F. Jansen | Case Administration | Internal telephonic meeting among P. Jansen, A. Bekker, A. Patel, C. Winter and E. Stanley to discuss the Disclosure Statement hearing and workstream | 0.8 | $820.00 |
| 3/25/2021 | Christopher A. Winter | Case Administration | Internal telephonic meeting among P. Jansen, A. Bekker, A. Patel, C. Winter and E. Stanley to discuss the Disclosure Statement hearing and workstream | 0.8 | $352.00 |
| 4/4/2021 | John T. Young, Jr. | Case Administration | Review and edit workplan related to confirmation issues | 1.1 | $1,413.50 |
| 4/6/2021 | Christopher A. Winter | Case Administration | Download and upload of all new documents received from the Stroock database regarding confirmation documents | 0.6 | $264.00 |
| 4/6/2021 | Christopher A. Winter | Case Administration | Review of the documentation in the Stroock database and drafting correspondence to the CM team regarding included documentation | 0.7 | $308.00 |
| 4/7/2021 | Arjun N. Patel | Case Administration | Review of new items posted to data room from discovery requests | 1.3 | $741.00 |
| 4/9/2021 | John T. Young, Jr. | Case Administration | Review of case workstreams and team allocation | 1.4 | $1,799.00 |
| 4/9/2021 | Andrew J. Bekker | Case Administration | Update workplan and coordinate among team | 0.5 | $380.00 |
| 4/16/2021 | John T. Young, Jr. | Case Administration | Review updated workplan and edit planning for confirmation issues | 1.3 | $1,670.50 |
| 4/19/2021 | Arjun N. Patel | Case Administration | Drafting of case milestones presentation to incorporate deadlines from the docket (scheduling order and amended order approving the disclosure statement) | 1.0 | $570.00 |
| 4/23/2021 | Andrew J. Bekker | Case Administration | Update workplan for CM team and coordinate staffing | 0.3 | $228.00 |
| 4/26/2021 | Christopher A. Winter | Case Administration | Internal telephonic meeting between A. Bekker and C. Winter to discuss weekly case workstreams | 0.2 | $88.00 |
| 4/26/2021 | Andrew J. Bekker | Case Administration | Internal telephonic meeting between A. Bekker and C. Winter to discuss weekly case workstreams | 0.2 | $152.00 |
| 4/28/2021 | Andrew J. Bekker | Case Administration | Review case calendar and update workplan | 1.0 | $760.00 |
| 4/28/2021 | John T. Young, Jr. | Case Administration | Review updated workplan and provide edits to structure | 1.7 | $2,184.50 |
| 4/29/2021 | Andrew J. Bekker | Case Administration | Prepare list of diligence items for discussion with Houlihan Lokey and AlixPartners | 0.2 | $152.00 |
| 4/29/2021 | Christopher A. Winter | Case Administration | Upload of new docs received from the Box data room to the CM internal drive | 0.5 | $220.00 |
| 2/1/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Analysis of wage, taxes, and insurance payment matrices to understand which vendors paid. | 0.3 | $171.00 |
| 2/4/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review Debtors' revised 13-week cash flow and budget versus actual variance reporting | 1.1 | $836.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/4/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review DIP budget compliance | 0.4 | $304.00 |
| 2/4/2021 | Paul F. Jansen | Cash Flow Analysis/Reporting | Supervisory review and analysis of Debtors' accounts payable file | 0.8 | $820.00 |
| 2/5/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review 13-week cash flow analysis in weekly UCC deck | 0.9 | $684.00 |
| 2/5/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review updated analysis of cash sources and uses analysis at exit | 1.1 | $836.00 |
| 2/5/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review weekly presentation for the Committee | 0.6 | $456.00 |
| 2/10/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Prepare communication for UCC member regarding detailed updates on liquidity and cash flow forecast | 0.4 | $304.00 |
| 2/11/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Compare latest accounts payable ledger against payment matrix to assess remaining obligations | 1.2 | $624.00 |
| 2/11/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review payment matrix for weekly payment | 1.0 | $520.00 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze impacts to liquidity compared to last budget draft | 1.1 | $572.00 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze January 20th budget to actual variance | 1.2 | $624.00 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze latest forecasted pre-petition payments as a result of ongoing conversations | 1.8 | $936.00 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Prepare DIP variance analysis presentation for UCC | 1.5 | $780.00 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review 3rd party payment decrease and related accounts receivable attributable to single account receivable partner | 1.7 | $884.00 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review Debtors 13-week cash flow presentation to explain change in cash | 1.8 | $936.00 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review decrease in forecasted spend related to last month results | 1.9 | $988.00 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize 13-week cash flow for UCC | 1.6 | $832.00 |
| 2/12/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Update sources and uses for UCC to reflect latest estimates and cash balances | 1.2 | $624.00 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze Debtors' variance report and commentary | 1.0 | $520.00 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Bridge estimated cash at emergence from January 20th budget | 1.8 | $936.00 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Detail main drivers of increase in cash at emergence | 1.2 | $624.00 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Recalculate net operating disbursements presented in compliance certificate | 1.6 | $832.00 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review covenant compliance certificate | 0.5 | $260.00 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review reduction of prepetition payments within cash flow model | 1.8 | $936.00 |
| 2/13/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize financial covenants for UCC update | 0.8 | $416.00 |
| 2/16/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review build to Debtor's source and uses of cash at exit and compare with current cash flow forecast to assess cushion | 1.6 | $1,216.00 |
| 2/18/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review Debtors' forecast of professional fees at exit | 0.8 | $608.00 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze February 3rd budget to actual variance | 1.2 | $624.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze impacts to liquidity compared to last budget draft | 1.1 | $572.00 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Calculate recovery using sensitivity analysis based on trade AP sizing | 1.7 | $884.00 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Prepare DIP variance analysis presentation for UCC | 1.5 | $780.00 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review Debtors 13-week cash flow presentation to explain change in cash | 1.8 | $936.00 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review forecasted increase in receipts and pricing assumptions | 1.8 | $936.00 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review mechanics related to material update to hedge settlements | 1.9 | $988.00 |
| 2/19/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review updated 13-week cash flow forecast from the Debtors and compare vs. prior budget | 0.7 | $532.00 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize 13-week cash flow for UCC | 1.6 | $832.00 |
| 2/19/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Update sources and uses for UCC to reflect latest estimates and cash balances | 1.2 | $624.00 |
| 2/22/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Update liquidity assessment for new emergence date | 1.4 | $728.00 |
| 2/22/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Update sources and uses cash and related estimates for new emergence date | 1.7 | $884.00 |
| 2/23/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Recalculate net operating disbursements presented in compliance certificate | 1.6 | $832.00 |
| 2/23/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review covenant compliance certificate | 0.5 | $260.00 |
| 2/23/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize financial covenants for UCC update | 0.9 | $468.00 |
| 2/25/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review 13-week cash flow and liquidity presentation for the Committee | 2.2 | $1,672.00 |
| 2/26/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review estimated plan administrator related expenses | 1.2 | $624.00 |
| 2/26/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize Allowed Secured Claims related to uses of cash | 1.4 | $728.00 |
| 2/26/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Update 13-week cash flow forecast | 1.7 | $1,292.00 |
| 2/28/2021 | Paul F. Jansen | Cash Flow Analysis/Reporting | Drafting of revisions to weekly UCC presentation | 1.3 | $1,332.50 |
| 3/5/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review new weekly 13-week cash flow and budget compared to actual | 0.8 | $608.00 |
| 3/9/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Updates to vendor payment analysis to incorporate data from JIB reporting matrix | 0.6 | $342.00 |
| 3/13/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review 13-week cash flow presentation for weekly UCC slide deck | 0.8 | $608.00 |
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Bridge estimated cash at emergence from February 17th budget | 0.8 | $416.00 |
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Detail main drivers of increase in cash at emergence | 1.2 | $624.00 |
| 3/15/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Internal call between A. Bekker and E. Stanley to discuss revisions to commodity price table in the weekly UCC slide deck | 0.1 | $76.00 |
| 3/15/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Internal call between A. Bekker and E. Stanley to discuss revisions to commodity price table in the weekly UCC slide deck | 0.1 | $41.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Recalculate net operating disbursements presented in compliance certificate | 1.1 | $572.00 |
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review covenant compliance certificate | 0.5 | $260.00 |
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review estimated plan administrator related expenses | 0.9 | $468.00 |
| 3/15/2021 | Ethan J. Stanley | Cash Flow Analysis/Reporting | Revisions made to commodity price table in UCC slide deck per A. Bekker comments | 0.9 | $369.00 |
| 3/15/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize 13-week cash flow for UCC | 1.3 | $676.00 |
| 3/29/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Analysis of 13-week cash flow presentation | 1.0 | $760.00 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Analyze Debtors' variance report and commentary | 0.8 | $416.00 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Bridge estimated cash at emergence from March 3rd budget | 1.0 | $520.00 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Detail main drivers of increase in cash at emergence | 1.3 | $676.00 |
| 3/30/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Participate in weekly call with the Committee, Stroock and Pachulski to discuss case updates and liquidity updates | 0.2 | $152.00 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Recalculate net operating disbursements presented in compliance certificate | 0.9 | $468.00 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Review covenant compliance certificate | 0.6 | $312.00 |
| 3/30/2021 | Mary V. Ward | Cash Flow Analysis/Reporting | Summarize 13-week cash flow for UCC | 1.1 | $572.00 |
| 4/5/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Prepare sources and uses analysis for UCC presentation | 2.1 | $1,596.00 |
| 4/5/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Reconcile updated sources and uses with prior version received from Debtors in order to prepare UCC presentation | 0.6 | $456.00 |
| 4/6/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Prepare formatting and adjustments to the weekly UCC liquidity updates and draft email correspondence with A. Bekker | 0.5 | $220.00 |
| 4/6/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Prepare the 13-week cash flow variance analysis | 2.0 | $880.00 |
| 4/6/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Prepare the financial covenant testing analysis | 2.1 | $924.00 |
| 4/8/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Update the internal check systems in the 13-week cash flow variance model as part of review for the liquidity update | 0.6 | $264.00 |
| 4/13/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Internal call between A. Bekker and C. Winter to discuss the liquidity analysis related to the 13-week cash flow report and February monthly operating report | 0.3 | $132.00 |
| 4/13/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Internal call between A. Bekker and C. Winter to discuss the liquidity analysis related to the 13-week cash flow report and February monthly operating report | 0.3 | $228.00 |
| 4/13/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review 13-week cash flow forecast and budget versus actual analysis for report to UCC | 1.5 | $1,140.00 |
| 4/13/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review updated commodity price forecasts in order to assess cash flow forecast | 0.5 | $380.00 |
| 4/13/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Revise the 13-week cash flow and February monthly operating report analysis per comments from A. Bekker | 2.3 | $1,012.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 4/14/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Prepare observations based on detail provided by AlixPartners regarding the 13-week cash flow and the February monthly operating report | 1.3 | $572.00 |
| 4/14/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review updated 13-week cash flow and MOR presentation for UCC | 0.7 | $532.00 |
| 4/15/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Prepare newly provided 13-week cash flow variance analysis and bridge | 1.7 | $748.00 |
| 4/15/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review new 13-week cash flow budget | 0.3 | $228.00 |
| 4/15/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review updated 13-week cash flow analysis and UCC presentation | 1.0 | $760.00 |
| 4/15/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Revise assumptions and ensuing changes to the 13-week cash flow and illustrative cash bridge per comments from A. Bekker | 1.8 | $792.00 |
| 4/16/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review drivers of cash flow variance in 13-week budget versus actual | 1.0 | $760.00 |
| 4/16/2021 | Paul F. Jansen | Cash Flow Analysis/Reporting | Review of updated 13-week cash flow forecast to analyze liquidity upon emergence | 0.8 | $820.00 |
| 4/16/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review updated 13-week cash flow presentation of rollforward cash at emergence analysis | 0.5 | $380.00 |
| 4/19/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Review 13-week cash flow model understanding drivers of the variance from prior projections | 1.4 | $798.00 |
| 4/22/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Review payments as required by the wages order related to the employee bonus program and KERP | 0.5 | $285.00 |
| 4/26/2021 | Paul F. Jansen | Cash Flow Analysis/Reporting | Drafting of changes to trade claims update and 13-week cash flow analysis in UCC presentation | 1.5 | $1,537.50 |
| 4/26/2021 | John T. Young, Jr. | Cash Flow Analysis/Reporting | Supervisory review of the weekly liquidity update and cash flow at exit analysis | 1.0 | $1,285.00 |
| 4/26/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Update 13-week cash flow analysis presentation for weekly UCC meeting and distribute to counsel for review | 1.7 | $1,292.00 |
| 4/26/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Updates to UCC presentation to incorporate supervisory comments from A. Bekker | 1.4 | $798.00 |
| 4/27/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Internal call between A. Patel and C. Winter to discuss drivers of variance in 13-week cash flow | 0.4 | $176.00 |
| 4/27/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Internal call between A. Patel and C. Winter to discuss drivers of variance in 13-week cash flow | 0.4 | $228.00 |
| 4/27/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Internal telephonic meeting between P. Jansen and C. Winter to discuss the weekly liquidity update in preparation for the weekly meeting with the UCC | 0.1 | $44.00 |
| 4/27/2021 | Paul F. Jansen | Cash Flow Analysis/Reporting | Internal telephonic meeting between P. Jansen and C. Winter to discuss the weekly liquidity update in preparation for the weekly meeting with the UCC | 0.1 | $102.50 |
| 4/27/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Review and analysis of 13-week cash flow and changes from previous weeks models | 1.3 | $741.00 |
| 4/27/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review post-petition build in 13-week cash flow forecast and related variances to assess drivers | 1.5 | $1,140.00 |
| 4/27/2021 | Arjun N. Patel | Cash Flow Analysis/Reporting | Update analysis of 13-week cash flow model for changes in UCC presentation | 0.8 | $456.00 |
| 4/29/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Prepare the analysis of the 13-week cash flow and variance report | 2.0 | $880.00 |
| 4/29/2021 | Christopher A. Winter | Cash Flow Analysis/Reporting | Prepare the financial covenant test from the 13-week cash flow analysis | 2.1 | $924.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/29/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Update exit financing sources and uses table, including rollforward, to reflect updated cash flow forecast | 2.1 | $1,596.00 |
| 4/30/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Reconcile build in Debtors updated 13-week cash flow forecast from 4/29 versus 4/14 in order to assess liquidity | 1.6 | $1,216.00 |
| 4/30/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review 13-week cash flow compliance certificate | 0.5 | $380.00 |
| 4/30/2021 | Andrew J. Bekker | Cash Flow Analysis/Reporting | Review Debtors' updated presentation on 13-week cash flow budget versus actual | 0.6 | $456.00 |
| 2/2/2021 | Arjun N. Patel | Claims Analysis | Review and initial analysis of government proof of claims detail and supporting documents | 2.3 | $1,311.00 |
| 2/2/2021 | Mary V. Ward | Claims Analysis | Review governmental claims by entity against filed P&A obligations | 1.9 | $988.00 |
| 2/3/2021 | Arjun N. Patel | Claims Analysis | Update to claims analysis to incorporate government claims filed as of government bar date | 1.9 | $1,083.00 |
| 2/4/2021 | Andrew J. Bekker | Claims Analysis | Call with Houlihan Lokey and AlixPartners to discuss government claim estimates and analysis | 0.5 | $380.00 |
| 2/4/2021 | Arjun N. Patel | Claims Analysis | Drafting of government claims analysis presentation slides for UCC update | 1.9 | $1,083.00 |
| 2/4/2021 | Andrew J. Bekker | Claims Analysis | Prepare analysis of FWE III government claim estimates | 2.3 | $1,748.00 |
| 2/4/2021 | Andrew J. Bekker | Claims Analysis | Review filed government Proof of Claims | 1.9 | $1,444.00 |
| 2/5/2021 | Andrew J. Bekker | Claims Analysis | Analysis of updated trade claims file and reconciliation with prior version | 1.4 | $1,064.00 |
| 2/5/2021 | Andrew J. Bekker | Claims Analysis | Compare government P&A claim estimates with CM decommissioning estimates in order to assess variances | 0.9 | $684.00 |
| 2/5/2021 | Arjun N. Patel | Claims Analysis | Data analysis of Disclosure Statement leases and Govt proof of claims leases to reconcile by entity FWEI | 2.3 | $1,311.00 |
| 2/5/2021 | Arjun N. Patel | Claims Analysis | Data analysis of Disclosure Statement leases and Govt proof of claims leases to reconcile by entity FWEIII & Abandoned | 1.9 | $1,083.00 |
| 2/5/2021 | Arjun N. Patel | Claims Analysis | Data analysis of Disclosure Statement leases and Govt proof of claims leases to reconcile by entity NewCo | 1.2 | $684.00 |
| 2/5/2021 | Andrew J. Bekker | Claims Analysis | Review analysis of government claims and impact on unsecured creditor pool | 1.4 | $1,064.00 |
| 2/5/2021 | John T. Young, Jr. | Claims Analysis | Supervisory review of CM analysis on government claims | 2.3 | $2,955.50 |
| 2/8/2021 | Mary V. Ward | Claims Analysis | Analyze AlixPartners database for each lease's working interest, ARO and gross/net variance | 1.5 | $780.00 |
| 2/8/2021 | Christopher A. Winter | Claims Analysis | Export, upload and review of working interest and ARO data from AlixPartners data room of pertinent leases and drafting correspondence to team regarding included information | 1.8 | $792.00 |
| 2/8/2021 | Mary V. Ward | Claims Analysis | Isolate leases with working interest to vet for reasonability | 1.8 | $936.00 |
| 2/8/2021 | Andrew J. Bekker | Claims Analysis | Prepare updated analysis of trade creditors | 1.4 | $1,064.00 |
| 2/8/2021 | Mary V. Ward | Claims Analysis | Reconcile P&A detail to lease data within database to support validity | 1.9 | $988.00 |
| 2/8/2021 | Arjun N. Patel | Claims Analysis | Review and analysis of proof of claims to identify any trade related litigation | 1.5 | $855.00 |
| 2/8/2021 | Mary V. Ward | Claims Analysis | Review and compile discrepancies in database for follow up with AlixPartners | 1.3 | $676.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/8/2021 | Arjun N. Patel | Claims Analysis | Review of claims register and proof of claims filed by potential new committee members | 0.8 | $456.00 |
| 2/8/2021 | Paul F. Jansen | Claims Analysis | Review of FWE claims register and supporting documents | 1.4 | $1,435.00 |
| 2/8/2021 | Andrew J. Bekker | Claims Analysis | Review updates to trade creditor analysis roll-forward | 1.4 | $1,064.00 |
| 2/8/2021 | John T. Young, Jr. | Claims Analysis | Supervisory review of updated CM illustrative government claims analysis | 1.4 | $1,799.00 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Analysis of government claims by lease to estimates provided by Debtors' internal detail | 2.0 | $1,140.00 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Analysis on surety bonds to reconcile coverage per post-reorg entity | 1.9 | $1,083.00 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Drafting of presentation for surety bond analysis | 1.3 | $741.00 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Drafting of presentation outlining abandoned government claims versus relativity database | 1.1 | $627.00 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Drafting of presentation outlining FWE III government claims versus relativity database | 1.0 | $570.00 |
| 2/9/2021 | Christopher A. Winter | Claims Analysis | Preparing analysis for Fieldwood I lease review comparison | 1.8 | $792.00 |
| 2/9/2021 | Christopher A. Winter | Claims Analysis | Preparing analysis for Fieldwood III and Abandoned Properties lease review comparison | 1.7 | $748.00 |
| 2/9/2021 | Christopher A. Winter | Claims Analysis | Preparing analysis for NewCo lease review comparison | 1.7 | $748.00 |
| 2/9/2021 | Christopher A. Winter | Claims Analysis | Preparing model to compare lease information between AlixPartners' and Debtors' newly provided lease review by Fieldwood I, NewCo and Fieldwood III/Abandoned Properties | 2.2 | $968.00 |
| 2/9/2021 | John T. Young, Jr. | Claims Analysis | Review analysis of working interest and asset retirement obligations | 1.3 | $1,670.50 |
| 2/9/2021 | Arjun N. Patel | Claims Analysis | Review and initial analysis of Relativity database provided by AlixPartners to understand what data was provided for each entity | 1.4 | $798.00 |
| 2/9/2021 | Andrew J. Bekker | Claims Analysis | Review lease detail by entity provided by lenders in order to assess BSEE asset retirement obligations estimates | 2.3 | $1,748.00 |
| 2/9/2021 | Christopher A. Winter | Claims Analysis | Review various lease serial registers in data room for entity commentary | 2.2 | $968.00 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Building out observations related to the variances in the Relativity databases | 1.3 | $572.00 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Calculating proof of claims gross/net estimates by the Debtors against BSEE/BOEM P&A obligations | 1.0 | $440.00 |
| 2/10/2021 | Paul F. Jansen | Claims Analysis | Continued review of P&A related files to estimate claim size | 1.5 | $1,537.50 |
| 2/10/2021 | Arjun N. Patel | Claims Analysis | Drafting of presentation outlining FWE I government claims versus internal detail, as FWE I P&A data not on relativity database | 1.5 | $855.00 |
| 2/10/2021 | Arjun N. Patel | Claims Analysis | Drafting of presentation outlining NewCo government claims versus internal detail as not on relativity database | 1.3 | $741.00 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Preparing excluded duplicate totals on proof of claims analysis | 1.3 | $572.00 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Preparing executive summary for lease review analysis | 1.4 | $616.00 |
| 2/10/2021 | Arjun N. Patel | Claims Analysis | Reconciliation of FWE I leases on government claims to internal detail | 2.1 | $1,197.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/10/2021 | Arjun N. Patel | Claims Analysis | Reconciliation of NewCo leases on government claims to internal detail | 1.5 | $855.00 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Reconciling duplicate totals in FWE III and calculating proportional liability amounts by allocating working interest | 1.6 | $704.00 |
| 2/10/2021 | Andrew J. Bekker | Claims Analysis | Review issues related to trade creditor claims and status updates | 0.6 | $456.00 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Review of lease serial registrations for any language as to the cause in variance between Debtors and BSEE/BOEM | 1.8 | $792.00 |
| 2/10/2021 | Paul F. Jansen | Claims Analysis | Review of P&A related files to estimate claim size | 1.9 | $1,947.50 |
| 2/10/2021 | Andrew J. Bekker | Claims Analysis | Review slides on government claims analysis and prepare supervisory comments | 2.3 | $1,748.00 |
| 2/10/2021 | John T. Young, Jr. | Claims Analysis | Supervisory review of governmental claims working interest analysis | 1.0 | $1,285.00 |
| 2/10/2021 | Arjun N. Patel | Claims Analysis | Various calls and working sessions between C. Winter and A. Patel to discuss the disclosure statement leases and lease reconciliation in the Relativity database | 1.2 | $684.00 |
| 2/10/2021 | Christopher A. Winter | Claims Analysis | Various calls and working sessions between C. Winter and A. Patel to discuss the disclosure statement leases and lease reconciliation in the Relativity database | 1.2 | $528.00 |
| 2/11/2021 | Paul F. Jansen | Claims Analysis | Analysis of claims pool sizes and adjustments to estimates | 1.6 | $1,640.00 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Analysis of lease data as the same lease being allocated to multiple entities in the plan | 1.4 | $798.00 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Analysis of the working interest data in the relativity database grossing to over 100% and appearing in multiple line items | 2.3 | $1,311.00 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Analysis reconciling multiple working interest amounts and multiple entity allocations in the lease review documents versus the proof of claims data | 2.2 | $968.00 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Analysis to see if capitalization is sufficient to cover government claims | 0.9 | $513.00 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Continued reconciliation of working interest analysis | 2.0 | $880.00 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Drafting of questions and supporting documents for discussion with Debtors' Financial Advisors | 1.7 | $969.00 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Prepared Revised to the lease review analysis deck regarding observations and appendix items | 1.2 | $528.00 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Reconciling entities to leases between the Relativity database and those indicated in the disclosure statement | 2.3 | $1,012.00 |
| 2/11/2021 | Andrew J. Bekker | Claims Analysis | Review and update diligence questions and issues related to government claims analysis for discussion with AlixPartners and Debtors | 1.3 | $988.00 |
| 2/11/2021 | Andrew J. Bekker | Claims Analysis | Review data in Debtors' Relativity database in order to assess notes on decommissioning obligations | 0.6 | $456.00 |
| 2/11/2021 | Andrew J. Bekker | Claims Analysis | Review updated trade AP ledger for claims analysis | 0.8 | $608.00 |
| 2/11/2021 | Andrew J. Bekker | Claims Analysis | Telephonic meeting among A. Bekker, M. Ward, A. Patel and C. Winter to discuss diligence questions regarding the Relativity database and government proof of claims | 0.4 | $304.00 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Telephonic meeting among A. Bekker, M. Ward, A. Patel and C. Winter to discuss diligence questions regarding the Relativity database and government proof of claims | 0.4 | $228.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Telephonic meeting among A. Bekker, M. Ward, A. Patel and C. Winter to discuss diligence questions regarding the Relativity database and government proof of claims | 0.4 | $176.00 |
| 2/11/2021 | Mary V. Ward | Claims Analysis | Telephonic meeting among A. Bekker, M. Ward, A. Patel and C. Winter to discuss diligence questions regarding the Relativity database and government proof of claims | 0.4 | $208.00 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Updates to government claims presentation to incorporate updates to working interest | 2.2 | $1,254.00 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Various calls between A. Patel and C. Winter to discuss methodology and approaches to the various data items in the working interest analysis | 0.8 | $456.00 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Various calls between A. Patel and C. Winter to discuss methodology and approaches to the various data items in the working interest analysis | 0.8 | $352.00 |
| 2/11/2021 | Andrew J. Bekker | Claims Analysis | Weekly telephonic meeting of professionals between CM (A. Bekker, M. Ward, A. Patel, C. Winter) and AlixPartners to discuss the government proofs of claim and decommissioning liabilities | 0.6 | $456.00 |
| 2/11/2021 | Arjun N. Patel | Claims Analysis | Weekly telephonic meeting of professionals between CM (A. Bekker, M. Ward, A. Patel, C. Winter) and AlixPartners to discuss the government proofs of claim and decommissioning liabilities | 0.6 | $342.00 |
| 2/11/2021 | Christopher A. Winter | Claims Analysis | Weekly telephonic meeting of professionals between CM (A. Bekker, M. Ward, A. Patel, C. Winter) and AlixPartners to discuss the government proofs of claim and decommissioning liabilities | 0.6 | $264.00 |
| 2/11/2021 | Mary V. Ward | Claims Analysis | Weekly telephonic meeting of professionals between CM (A. Bekker, M. Ward, A. Patel, C. Winter) and AlixPartners to discuss the government proofs of claim and decommissioning liabilities | 0.6 | $312.00 |
| 2/12/2021 | Arjun N. Patel | Claims Analysis | Analysis of leases allocated across different entities to determine the high/low net working interest range | 1.7 | $969.00 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Compiled manual database template with initial analysis data from the working interest compilation | 1.3 | $572.00 |
| 2/12/2021 | Arjun N. Patel | Claims Analysis | Internal call between A. Patel and E. Stanley to discuss governmental claims reconciliation workstream | 0.3 | $171.00 |
| 2/12/2021 | Ethan J. Stanley | Claims Analysis | Internal call between A. Patel and E. Stanley to discuss governmental claims reconciliation workstream | 0.3 | $123.00 |
| 2/12/2021 | Andrew J. Bekker | Claims Analysis | Internal telephonic meeting among P. Jansen, A. Bekker, M. Ward, A. Patel, and C. Winter to discuss an update on the government proof of claims analysis and workstreams through next week | 0.4 | $304.00 |
| 2/12/2021 | Arjun N. Patel | Claims Analysis | Internal telephonic meeting among P. Jansen, A. Bekker, M. Ward, A. Patel, and C. Winter to discuss an update on the government proof of claims analysis and workstreams through next week | 0.4 | $228.00 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Internal telephonic meeting among P. Jansen, A. Bekker, M. Ward, A. Patel, and C. Winter to discuss an update on the government proof of claims analysis and workstreams through next week | 0.4 | $176.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/12/2021 | Mary V. Ward | Claims Analysis | Internal telephonic meeting among P. Jansen, A. Bekker, M. Ward, A. Patel, and C. Winter to discuss an update on the government proof of claims analysis and workstreams through next week | 0.4 | $208.00 |
| 2/12/2021 | Paul F. Jansen | Claims Analysis | Internal telephonic meeting among P. Jansen, A. Bekker, M. Ward, A. Patel, and C. Winter to discuss an update on the government proof of claims analysis and workstreams through next week | 0.4 | $410.00 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Review of multiple serial lease registers for confirmation on ownership and interest allocation | 1.8 | $792.00 |
| 2/12/2021 | Andrew J. Bekker | Claims Analysis | Review reconciliation between Relativity database and Disclosures Statement lease level details by entity | 1.9 | $1,444.00 |
| 2/12/2021 | Andrew J. Bekker | Claims Analysis | Review updated analysis of government claims arising from Relativity database dataset | 1.1 | $836.00 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Reviewing and building check system to analyze data compiled from initial working interest data consolidation | 2.0 | $880.00 |
| 2/12/2021 | Arjun N. Patel | Claims Analysis | Updates to government claims presentation to incorporate updates to incorporate senior review comments | 1.3 | $741.00 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Various calls between E. Stanley and C. Winter to discuss the working interest analysis and approach to data consolidation | 1.3 | $572.00 |
| 2/12/2021 | Ethan J. Stanley | Claims Analysis | Various calls between E. Stanley and C. Winter to discuss the working interest analysis and approach to data consolidation | 1.3 | $533.00 |
| 2/12/2021 | Arjun N. Patel | Claims Analysis | Various internal calls between A. Patel and C. Winter to discuss the discrepancies among the working interest and lease review documents | 1.0 | $570.00 |
| 2/12/2021 | Christopher A. Winter | Claims Analysis | Various internal calls between A. Patel and C. Winter to discuss the discrepancies among the working interest and lease review documents | 1.0 | $440.00 |
| 2/15/2021 | Arjun N. Patel | Claims Analysis | Analysis and tracing to source documents of surety bond allocation by entity to working interest percentage identified from relativity database | 2.1 | $1,197.00 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Continued compilation of the Relativity database working interest amounts and decommissioning liability ranges | 2.3 | $1,012.00 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Continued compilation of the Relativity database working interest amounts and decommissioning liability ranges | 2.3 | $1,012.00 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Follow up internal call between C. Winter and E. Stanley to discuss the data collection approach for the working interest analysis | 0.1 | $44.00 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Follow up internal call between C. Winter and E. Stanley to discuss the data collection approach for the working interest analysis | 0.1 | $41.00 |
| 2/15/2021 | Arjun N. Patel | Claims Analysis | Internal call between A. Patel and C. Winter to discuss governmental claims working interest reconciliation | 0.4 | $228.00 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Internal call between A. Patel and C. Winter to discuss governmental claims working interest reconciliation | 0.4 | $176.00 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Internal call between C. Winter and E. Stanley to discuss next steps in the data collection approach for the working interest analysis | 0.2 | $88.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Internal call between C. Winter and E. Stanley to discuss next steps in the data collection approach for the working interest analysis | 0.2 | $82.00 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Manual compilation of the relativity database working interest amounts to create working interest and decommissioning liability ranges broken out by entity | 2.2 | $902.00 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Manual compilation of the Relativity database working interest amounts to create working interest and decommissioning liability ranges by entity | 2.3 | $1,012.00 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Manually compiled the working interest and decommissioning liabilities from the relativity database into CM file | 2.2 | $902.00 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Prepared summary information of findings related to working interest to perform analysis broken out by entity | 1.8 | $738.00 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Prepared summary of analysis from the compiled working interest and decommissioning liabilities in CM file | 1.9 | $779.00 |
| 2/15/2021 | Ethan J. Stanley | Claims Analysis | Prepared summary of compiled government proof of claims of Fieldwood I for working interest analysis | 1.6 | $656.00 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Preparing summary information of the proof of claims analysis | 1.2 | $528.00 |
| 2/15/2021 | Christopher A. Winter | Claims Analysis | Review and spot check of the Relativity database for comparison and analysis of the government proof of claims | 2.0 | $880.00 |
| 2/15/2021 | Arjun N. Patel | Claims Analysis | Supervisory review of governmental claims working interest database | 1.2 | $684.00 |
| 2/16/2021 | Ethan J. Stanley | Claims Analysis | Continued working through the government proof of claims across all Fieldwood entities for working interest analysis | 2.2 | $902.00 |
| 2/16/2021 | Andrew J. Bekker | Claims Analysis | Review analysis of government claims based on gross to net working interest adjustments | 0.7 | $532.00 |
| 2/16/2021 | Mary V. Ward | Claims Analysis | Review asserted claims and segmentation of asserted claims | 1.3 | $676.00 |
| 2/16/2021 | Arjun N. Patel | Claims Analysis | Review Debtors' claims presentation and understand differences to UCC analysis | 1.7 | $969.00 |
| 2/16/2021 | Andrew J. Bekker | Claims Analysis | Review Debtors draft NewCo financial forecast and underlying assumptions | 0.5 | $380.00 |
| 2/16/2021 | Christopher A. Winter | Claims Analysis | Revised to the government proof of claims analysis per comments from A. Bekker and build out of check systems | 1.9 | $836.00 |
| 2/16/2021 | Arjun N. Patel | Claims Analysis | Update to claims analysis and presentation to incorporate updated net government claims | 2.0 | $1,140.00 |
| 2/17/2021 | Andrew J. Bekker | Claims Analysis | Review trade creditor matrix in order to rollforward settlement proposal amounts and estimate claims pool | 0.7 | $532.00 |
| 2/17/2021 | Andrew J. Bekker | Claims Analysis | Review updated JIB reporting matrix and reconcile with prior | 0.3 | $228.00 |
| 2/18/2021 | Andrew J. Bekker | Claims Analysis | External telephonic meeting among CM (A. Bekker, M. Ward, C. Winter and E. Stanley) and AlixPartners to discuss the plan proposals and updated claims analysis | 1.5 | $1,140.00 |
| 2/18/2021 | Christopher A. Winter | Claims Analysis | External telephonic meeting among CM (A. Bekker, M. Ward, C. Winter and E. Stanley) and AlixPartners to discuss the plan proposals and updated claims analysis | 1.5 | $660.00 |
| 2/18/2021 | Ethan J. Stanley | Claims Analysis | External telephonic meeting among CM (A. Bekker, M. Ward, C. Winter and E. Stanley) and AlixPartners to discuss the plan proposals and updated claims analysis | 1.5 | $615.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/18/2021 | Mary V. Ward | Claims Analysis | External telephonic meeting among CM (A. Bekker, M. Ward, C. Winter and E. Stanley) and AlixPartners to discuss the plan proposals and updated claims analysis | 1.5 | $780.00 |
| 2/18/2021 | Andrew J. Bekker | Claims Analysis | Review Debtors' preliminary claims estimates for Disclosure Statement | 1.9 | $1,444.00 |
| 2/18/2021 | Andrew J. Bekker | Claims Analysis | Review detailed Prepetition AP listing by creditor in order to assess Debtors' estimates of trade claims pool | 0.6 | $456.00 |
| 2/18/2021 | Christopher A. Winter | Claims Analysis | Revisions to recovery analysis of trade and class 6 GUC claims per comments from A. Bekker | 1.3 | $572.00 |
| 2/19/2021 | Christopher A. Winter | Claims Analysis | Calculated new deficiency claims amounts and updated the Class 6 GUC total claims amount to reflect new high and low ranges | 2.1 | $924.00 |
| 2/19/2021 | Andrew J. Bekker | Claims Analysis | Review updated analysis of claims in order to develop refined low / high case | 0.2 | $152.00 |
| 2/20/2021 | Paul F. Jansen | Claims Analysis | Review of claims pool in debtors' proposal | 1.2 | $1,230.00 |
| 2/21/2021 | Christopher A. Winter | Claims Analysis | Updated the format and calculations related to the Class 6 GUC total claims per comments from A. Bekker | 2.0 | $880.00 |
| 2/22/2021 | Arjun N. Patel | Claims Analysis | Internal telephonic meeting between A. Patel and C. Winter to discuss revisions to the Class 6 recovery and claims analysis | 0.5 | $285.00 |
| 2/22/2021 | Christopher A. Winter | Claims Analysis | Internal telephonic meeting between A. Patel and C. Winter to discuss revisions to the Class 6 recovery and claims analysis | 0.5 | $220.00 |
| 2/22/2021 | Christopher A. Winter | Claims Analysis | Revised GUC waterfall analysis chart to mirror changes to GUC claims analysis | 0.6 | $264.00 |
| 2/22/2021 | Paul F. Jansen | Claims Analysis | Supervisory review CM update of claims analysis and presentation for UCC | 1.7 | $1,742.50 |
| 2/23/2021 | Arjun N. Patel | Claims Analysis | Internal telephonic meeting between A. Patel and C. Winter to discuss the revisions to the Claims Analysis and review source documentation | 0.7 | $399.00 |
| 2/23/2021 | Christopher A. Winter | Claims Analysis | Internal telephonic meeting between A. Patel and C. Winter to discuss the revisions to the Claims Analysis and review source documentation | 0.7 | $308.00 |
| 2/23/2021 | Arjun N. Patel | Claims Analysis | Revisions to analysis of high and low claims to account for claims assumed by reorganized entities | 0.6 | $342.00 |
| 2/23/2021 | Andrew J. Bekker | Claims Analysis | Update trade claims estimates based on supporting detail from Debtors | 1.8 | $1,368.00 |
| 2/23/2021 | Arjun N. Patel | Claims Analysis | Updates to claims presentation slides to incorporate senior review comments from A. Bekker | 1.2 | $684.00 |
| 2/25/2021 | Arjun N. Patel | Claims Analysis | Review of predecessor's company presentations to date and reconciliation to previous source documents | 2.5 | $1,425.00 |
| 2/25/2021 | Arjun N. Patel | Claims Analysis | Review of surety company presentations to date and reconciliation to previous source documents | 1.7 | $969.00 |
| 2/26/2021 | Arjun N. Patel | Claims Analysis | Update to governmental claims analysis database | 2.1 | $1,197.00 |
| 3/2/2021 | Arjun N. Patel | Claims Analysis | Analysis of surety claims related to Apache properties | 1.0 | $570.00 |
| 3/2/2021 | Andrew J. Bekker | Claims Analysis | External telephonic meeting between with AlixPartners to discuss the plan proposals, accounts payable Trade Claims segmentation, wind down estimates and secured claims analysis | 0.9 | $684.00 |
| 3/2/2021 | Paul F. Jansen | Claims Analysis | Review and draft changes to GUC settlement terms received from Debtors | 2.1 | $2,152.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/2/2021 | Andrew J. Bekker | Claims Analysis | Review GUC settlement counterproposal from Debtors | 0.5 | $380.00 |
| 3/2/2021 | Andrew J. Bekker | Claims Analysis | Review notices of lien filed in the docket on behalf of trade creditors to assess potential secured claims | 0.5 | $380.00 |
| 3/2/2021 | Andrew J. Bekker | Claims Analysis | Review updated analysis of accounts payable trade claims and review high dollar value claim amounts | 0.8 | $608.00 |
| 3/3/2021 | Andrew J. Bekker | Claims Analysis | Prepare analysis of claims in order to prepare updates to GUC settlement counterproposal | 2.0 | $1,520.00 |
| 3/3/2021 | John T. Young, Jr. | Claims Analysis | Review changes to GUC settlement terms received from Debtors | 1.2 | $1,542.00 |
| 3/3/2021 | Andrew J. Bekker | Claims Analysis | Update analysis of trade claims for revised prepetition AP ledger and related diligence with Debtors | 1.4 | $1,064.00 |
| 3/4/2021 | Arjun N. Patel | Claims Analysis | Analysis on debtors' counter proposal impact on trade claims | 1.4 | $798.00 |
| 3/4/2021 | Andrew J. Bekker | Claims Analysis | Prepare updates to GUC settlement counterproposal presentation | 2.3 | $1,748.00 |
| 3/4/2021 | Arjun N. Patel | Claims Analysis | Updates to government claims analysis working interests | 1.6 | $912.00 |
| 3/5/2021 | Arjun N. Patel | Claims Analysis | Drafting of updated predecessors P&A claims analysis for UCC presentation | 1.7 | $969.00 |
| 3/5/2021 | Arjun N. Patel | Claims Analysis | Drafting of updated surety claims analysis for UCC presentation | 1.4 | $798.00 |
| 3/5/2021 | Arjun N. Patel | Claims Analysis | Review of surety bond claims in Disclosure Statement and allocation process by the reorganized entity | 0.4 | $228.00 |
| 3/5/2021 | Andrew J. Bekker | Claims Analysis | Review potential adjustments to trade class sizing based on Debtor's counterproposal | 0.3 | $228.00 |
| 3/5/2021 | Andrew J. Bekker | Claims Analysis | Review updated changes to GUC settlement counterproposal | 1.5 | $1,140.00 |
| 3/5/2021 | Andrew J. Bekker | Claims Analysis | Review updates P&A and surety bond claim slides for claims update presentation to UCC | 0.7 | $532.00 |
| 3/5/2021 | Arjun N. Patel | Claims Analysis | Updates to claims analysis, waterfall, and commentary for UCC presentation | 2.2 | $1,254.00 |
| 3/5/2021 | Arjun N. Patel | Claims Analysis | Updates to trade claims analysis with new accounts payable aging and stratification | 1.7 | $969.00 |
| 3/6/2021 | John T. Young, Jr. | Claims Analysis | Supervisory review of updated surety and P&A claims analysis in weekly UCC presentation | 1.1 | $1,413.50 |
| 3/8/2021 | Arjun N. Patel | Claims Analysis | Analysis of changes to lease exhibits of Disclosure Statement and impact on decommissioning estimates | 1.5 | $855.00 |
| 3/10/2021 | Andrew J. Bekker | Claims Analysis | Review issues related to trade class sizing in order to update recovery analysis | 0.4 | $304.00 |
| 3/12/2021 | Andrew J. Bekker | Claims Analysis | Review issues related to trade vendor lien claims against co-working interest owners | 0.7 | $532.00 |
| 3/13/2021 | Andrew J. Bekker | Claims Analysis | Review issues related to calculation of Claims Reserve in order to assess adequacy of funding | 1.4 | $1,064.00 |
| 3/14/2021 | Arjun N. Patel | Claims Analysis | Analysis of trade claims filed and scheduled to reconcile to Debtors' view on the claims | 1.3 | $741.00 |
| 3/15/2021 | Andrew J. Bekker | Claims Analysis | Review GUC Warrant Analysis with updated valuation assumptions from amended Disclosure Statement | 2.1 | $1,596.00 |
| 3/15/2021 | John T. Young, Jr. | Claims Analysis | Review of CM team's analysis on Class 5 claims and provide comments regarding updates to assumption of class sizing and Plan language | 2.0 | $2,570.00 |
| 3/18/2021 | Arjun N. Patel | Claims Analysis | Internal CM call (C. Hood, A. Patel) to discuss claims reconciliation analysis | 0.3 | $171.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/18/2021 | Chase G. Hood | Claims Analysis | Internal CM call (C. Hood, A. Patel) to discuss claims reconciliation analysis | 0.3 | $183.00 |
| 3/18/2021 | Andrew J. Bekker | Claims Analysis | Prepare bottoms up analysis of administrative claims | 0.7 | $532.00 |
| 3/18/2021 | Arjun N. Patel | Claims Analysis | Review of the updated claims register to begin identifying duplicate filed claims | 1.8 | $1,026.00 |
| 3/19/2021 | Arjun N. Patel | Claims Analysis | Analysis of Debtors' claims analysis and incorporation of categories into internal CM database to calculate estimate values | 1.7 | $969.00 |
| 3/22/2021 | Arjun N. Patel | Claims Analysis | Analysis of scheduled claims to identify and match superseded claims | 2.3 | $1,311.00 |
| 3/25/2021 | Arjun N. Patel | Claims Analysis | Analysis and reconciliation of AlixPartners claims estimate compared to internal CM estimate | 2.2 | $1,254.00 |
| 3/25/2021 | Arjun N. Patel | Claims Analysis | Internal call between C. Hood and A. Patel to discuss updated claims analysis and objections | 0.8 | $456.00 |
| 3/25/2021 | Chase G. Hood | Claims Analysis | Internal call between C. Hood and A. Patel to discuss updated claims analysis and objections | 0.8 | $488.00 |
| 3/26/2021 | Arjun N. Patel | Claims Analysis | Analysis of priority claims to be paid by debtors | 0.6 | $342.00 |
| 3/26/2021 | Arjun N. Patel | Claims Analysis | Updates to claim analysis to incorporate resolved scheduled and filed claims provided by AlixPartners | 2.3 | $1,311.00 |
| 3/29/2021 | Arjun N. Patel | Claims Analysis | Analysis of secured claims and potential objections or exclusion due to assumption by various reorganized entities | 1.7 | $969.00 |
| 3/30/2021 | Arjun N. Patel | Claims Analysis | Review of disallowed trade claims provided by AlixPartners | 0.5 | $285.00 |
| 3/31/2021 | Andrew J. Bekker | Claims Analysis | Prepare analysis of Class 1 claims in order to assess Debtors' estimates of claims pool | 2.1 | $1,596.00 |
| 3/31/2021 | Andrew J. Bekker | Claims Analysis | Review claims register in order to update and revise estimates of claims in each class based on new Disclosure Statement detail and estimates | 2.3 | $1,748.00 |
| 3/31/2021 | Andrew J. Bekker | Claims Analysis | Update analysis of trade claims in order to assess size of the pool | 0.5 | $380.00 |
| 4/1/2021 | Andrew J. Bekker | Claims Analysis | Update analysis of Disclosure Statement claims estimates and reconcile with internal estimates of claims ranges | 2.1 | $1,596.00 |
| 4/5/2021 | Arjun N. Patel | Claims Analysis | Review of relativity database for comments regarding P&A for leases of reorganized entities | 0.8 | $456.00 |
| 4/5/2021 | Andrew J. Bekker | Claims Analysis | Review predecessor in interest detail to update claims analysis | 1.5 | $1,140.00 |
| 4/5/2021 | Andrew J. Bekker | Claims Analysis | Review updated claims analysis to size 6B claims and update estimates | 0.3 | $228.00 |
| 4/5/2021 | Andrew J. Bekker | Claims Analysis | Update claims analysis to assess potential claims by all sureties and make adjustments based on exposure by field | 2.3 | $1,748.00 |
| 4/6/2021 | Arjun N. Patel | Claims Analysis | Analysis of surety claims and identification of disallowed amounts | 2.2 | $1,254.00 |
| 4/6/2021 | Andrew J. Bekker | Claims Analysis | Update P&A analysis to assess claims in Class 6B | 2.1 | $1,596.00 |
| 4/7/2021 | Arjun N. Patel | Claims Analysis | Analysis of litigation claims and potential disallowed amounts | 1.2 | $684.00 |
| 4/8/2021 | Arjun N. Patel | Claims Analysis | Analysis of the predecessors' claims (Hess) to reconcile potential disallowed amounts based on leases and P&A | 2.1 | $1,197.00 |
| 4/8/2021 | Andrew J. Bekker | Claims Analysis | Review issues related to surety bond litigation and potential claims | 0.2 | $152.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/8/2021 | Arjun N. Patel | Claims Analysis | Updates to claim analysis to incorporate newly withdrawn claims | 0.8 | $456.00 |
| 4/9/2021 | Arjun N. Patel | Claims Analysis | Analysis of the predecessors' claims (McMoran) to reconcile potential disallowed amounts based on leases and P&A | 1.6 | $912.00 |
| 4/9/2021 | Arjun N. Patel | Claims Analysis | Analysis of the predecessors' claims (Merit) to reconcile potential disallowed amounts based on leases and P&A | 1.2 | $684.00 |
| 4/12/2021 | Arjun N. Patel | Claims Analysis | Analysis of late filed claims and impact on Class 6 claims | 1.2 | $684.00 |
| 4/13/2021 | Arjun N. Patel | Claims Analysis | Update to claims analysis to incorporate updated vendor payments | 1.7 | $969.00 |
| 4/16/2021 | Andrew J. Bekker | Claims Analysis | Prepare analysis by number of claims of the potential creditors in each class under Fourth Amended Plan of Reorganization | 1.3 | $988.00 |
| 4/16/2021 | Andrew J. Bekker | Claims Analysis | Revise claims analysis in order to reflect updated assumptions on potentially late filed claims and resize claims pool under Fourth Amended Plan of Reorganization | 2.2 | $1,672.00 |
| 4/16/2021 | Andrew J. Bekker | Claims Analysis | Update claims analysis of Trade Class based on updated AP ledger and rollforward of prior period assumptions | 1.8 | $1,368.00 |
| 4/19/2021 | Andrew J. Bekker | Claims Analysis | Review predecessor in interest proof of claim and reconcile versus Debtors' estimate in Disclosure Statement | 2.1 | $1,596.00 |
| 4/19/2021 | John T. Young, Jr. | Claims Analysis | Supervisory review of revised trade claims analysis in conjunction with disclosure statement schedules | 1.5 | $1,927.50 |
| 4/19/2021 | Andrew J. Bekker | Claims Analysis | Update analysis of claims pool count by type of claim, based on diligence of proof of claim | 2.2 | $1,672.00 |
| 4/19/2021 | Andrew J. Bekker | Claims Analysis | Update analysis of Class 6A - Trade Class sizing based on updated communication from AlixPartners | 0.9 | $684.00 |
| 4/19/2021 | Andrew J. Bekker | Claims Analysis | Update presentation for the UCC to reflect updated analysis of Class 6A - Trade Claims | 1.6 | $1,216.00 |
| 4/21/2021 | Arjun N. Patel | Claims Analysis | Updates to claims analysis to incorporate additional trade payments | 2.1 | $1,197.00 |
| 4/27/2021 | Arjun N. Patel | Claims Analysis | Updates to claims analysis to incorporate additional trade payments from outstanding accounts payable data | 1.8 | $1,026.00 |
| 4/30/2021 | Andrew J. Bekker | Claims Analysis | Review claims file in order to assess pre-petition vendor payments and potential reductions to Class 6A and 6B claims pool | 1.3 | $988.00 |
| 2/3/2021 | Christopher A. Winter | Fee/Employment Applications | Follow up correspondence with team members for time detail | 0.2 | $88.00 |
| 2/3/2021 | Christopher A. Winter | Fee/Employment Applications | Initial compilation of team time detail for the January monthly fee statement | 1.6 | $704.00 |
| 2/3/2021 | Christopher A. Winter | Fee/Employment Applications | Preparing January monthly fee model for team time detail compilation | 2.1 | $924.00 |
| 2/8/2021 | Christopher A. Winter | Fee/Employment Applications | Comparison and Revised of team time detail in January fee statement against internal billing timekeeper | 1.6 | $704.00 |
| 2/8/2021 | Christopher A. Winter | Fee/Employment Applications | Drafting correspondence to team members with missing time detail | 0.3 | $132.00 |
| 2/11/2021 | Christopher A. Winter | Fee/Employment Applications | Continued review of January monthly time detail | 1.6 | $704.00 |
| 2/11/2021 | Mary V. Ward | Fee/Employment Applications | Research Welltec position and related claims for supplemental declaration | 1.3 | $676.00 |
| 2/11/2021 | Andrew J. Bekker | Fee/Employment Applications | Review issues related to supplemental disclosures regarding HIG Capital | 0.4 | $304.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/12/2021 | Christopher A. Winter | Fee/Employment Applications | Finalizing team time detail review and corrections to allocated task codes | 1.1 | $484.00 |
| 2/12/2021 | Christopher A. Winter | Fee/Employment Applications | Preparing the January monthly fee statement with finalized charts, amounts, and language and drafting correspondence to send to supervisory review | 2.0 | $880.00 |
| 2/15/2021 | Arjun N. Patel | Fee/Employment Applications | Supervisory review of team time detail and correction of task codes according to time entry | 1.5 | $855.00 |
| 2/16/2021 | Andrew J. Bekker | Fee/Employment Applications | Communication to counsel on preparation of supplemental disclosures | 0.1 | $76.00 |
| 2/22/2021 | Andrew J. Bekker | Fee/Employment Applications | Review issues related to conforming 2021 rate increases and compliance with CM Declaration | 0.6 | $456.00 |
| 2/22/2021 | Andrew J. Bekker | Fee/Employment Applications | Review January fee statement | 0.3 | $228.00 |
| 2/23/2021 | Christopher A. Winter | Fee/Employment Applications | Discussions with internal team to reconcile rate changes and finalize amounts for January fee statement | 0.8 | $352.00 |
| 2/23/2021 | Christopher A. Winter | Fee/Employment Applications | Revised rates for employees to reflect no change to rates for P. Jansen and J. Young, all ensuing edits to the statement, and sent to internal billing for invoicing | 1.7 | $748.00 |
| 2/24/2021 | Christopher A. Winter | Fee/Employment Applications | Drafting correspondence to Pachulski and Stroock to distribute CM's January monthly statement | 0.6 | $264.00 |
| 2/24/2021 | Natalie J. Klein | Fee/Employment Applications | Drafting February invoicing and exporting internal billing timekeepers | 0.6 | $141.00 |
| 2/24/2021 | Christopher A. Winter | Fee/Employment Applications | Prepared the January time detail and fee statement information for inclusion in the interim fee statement | 1.2 | $528.00 |
| 2/25/2021 | Christopher A. Winter | Fee/Employment Applications | Prepared interim fee statement | 6.0 | $2,640.00 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Continued preparation of the interim fee statement | 2.3 | $1,012.00 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Continued preparation of the second interim fee statement and addition of monthly time detail | 2.3 | $1,012.00 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Continued preparation of the second interim fee statement and review of previous interim amounts for addition to summary totals | 2.1 | $924.00 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Final review of the second interim fee statement and fee model | 1.0 | $440.00 |
| 2/26/2021 | Arjun N. Patel | Fee/Employment Applications | Internal call between A. Patel and C. Winter to discuss second interim fee statement | 0.3 | $171.00 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Internal call between A. Patel and C. Winter to discuss second interim fee statement | 0.3 | $132.00 |
| 2/26/2021 | Christopher A. Winter | Fee/Employment Applications | Prepared second interim fee statement | 2.0 | $880.00 |
| 2/26/2021 | Arjun N. Patel | Fee/Employment Applications | Supervisory review of interim fee statement and related exhibits | 1.6 | $912.00 |
| 3/1/2021 | Ethan J. Stanley | Fee/Employment Applications | Email correspondence with team members for February time detail | 0.3 | $123.00 |
| 3/1/2021 | Arjun N. Patel | Fee/Employment Applications | Internal telephonic meeting between A. Patel and C. Winter to discuss revisions to the interim fee statement per comments from A. Bekker | 0.3 | $171.00 |
| 3/1/2021 | Christopher A. Winter | Fee/Employment Applications | Internal telephonic meeting between A. Patel and C. Winter to discuss revisions to the interim fee statement per comments from A. Bekker | 0.3 | $132.00 |
| 3/1/2021 | Andrew J. Bekker | Fee/Employment Applications | Review Second Interim Fee Application | 1.5 | $1,140.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 3/1/2021 | Christopher A. Winter | Fee/Employment Applications | Revise the interim fee statement per comments from A. Bekker | 1.8 | $792.00 |
| 3/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Comparison and revisions of team time detail in February fee statement against internal billing timekeeper | 2.0 | $820.00 |
| 3/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Initial compilation of team time detail | 1.9 | $779.00 |
| 3/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Internal telephonic meeting between E. Stanley and C. Winter to discuss the February monthly statement and preparation process | 1.0 | $410.00 |
| 3/2/2021 | Christopher A. Winter | Fee/Employment Applications | Internal telephonic meeting between E. Stanley and C. Winter to discuss the February monthly statement and preparation process | 1.0 | $440.00 |
| 3/2/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare February monthly fee model for team time detail compilation | 1.9 | $779.00 |
| 3/2/2021 | Christopher A. Winter | Fee/Employment Applications | Prepare fee model and February statement draft | 1.0 | $440.00 |
| 3/3/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail for February monthly fee application for meeting attendance | 1.6 | $656.00 |
| 3/5/2021 | Ethan J. Stanley | Fee/Employment Applications | Continued preparation of team time detail for February monthly fee application | 2.0 | $820.00 |
| 3/5/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes, time details, and recorded time entries from CM professionals | 2.2 | $902.00 |
| 3/7/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare updates of February monthly fee model | 2.2 | $902.00 |
| 3/8/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare the February monthly fee statement draft with finalized charts, amounts, and language and drafting correspondence to send to supervisory review | 2.3 | $943.00 |
| 3/22/2021 | Ethan J. Stanley | Fee/Employment Applications | Internal call between M. Sonnier and E. Stanley to discuss the fee application formatting and edits | 0.2 | $82.00 |
| 3/22/2021 | Matthew A. Sonnier | Fee/Employment Applications | Internal call between M. Sonnier and E. Stanley to discuss the fee application formatting and edits | 0.2 | $88.00 |
| 3/22/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to February monthly fee statement based on supervisory comments | 0.7 | $287.00 |
| 3/22/2021 | Christopher A. Winter | Fee/Employment Applications | Supervisory review of the February monthly fee statement | 1.1 | $484.00 |
| 3/25/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the February monthly statement model | 2.3 | $943.00 |
| 3/25/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of the February monthly statement and correspondence with A. Bekker and A. Patel for review | 1.7 | $697.00 |
| 3/25/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to February monthly statement based on A. Patel comments | 1.4 | $574.00 |
| 3/25/2021 | Arjun N. Patel | Fee/Employment Applications | Supervisory review of team time detail and correction of task codes according to time entry | 1.4 | $798.00 |
| 3/26/2021 | Arjun N. Patel | Fee/Employment Applications | Internal call between A. Patel and E. Stanley to discuss updates to the February Fee Statement and workstream for final draft | 0.1 | $57.00 |
| 3/26/2021 | Ethan J. Stanley | Fee/Employment Applications | Internal call between A. Patel and E. Stanley to discuss updates to the February Fee Statement and workstream for final draft | 0.1 | $41.00 |
| 3/29/2021 | Andrew J. Bekker | Fee/Employment Applications | Review February fee statement | 0.7 | $532.00 |
| 3/29/2021 | Ethan J. Stanley | Fee/Employment Applications | Revisions to February monthly statement based on A. Bekker comments | 1.7 | $697.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 4/1/2021 | Natalie J. Klein | Fee/Employment Applications | Drafting March invoicing and exporting internal billing timekeepers | 1.6 | $376.00 |
| 4/5/2021 | Ethan J. Stanley | Fee/Employment Applications | Drafting correspondence with N. Klein for invoicing related to February total billed hours for the team compared to internal billing tracker | 0.7 | $287.00 |
| 4/5/2021 | Ethan J. Stanley | Fee/Employment Applications | Email correspondence with team members for March time detail | 0.1 | $41.00 |
| 4/5/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare March monthly fee model for team time detail compilation | 0.6 | $246.00 |
| 4/6/2021 | Ethan J. Stanley | Fee/Employment Applications | Compile CM professionals time detail in March monthly fee model | 1.1 | $451.00 |
| 4/6/2021 | Ethan J. Stanley | Fee/Employment Applications | Follow up email correspondence with team members for time detail | 0.2 | $82.00 |
| 4/7/2021 | Ethan J. Stanley | Fee/Employment Applications | Comparison and revisions of team time detail in March fee statement against internal billing timekeeper | 2.3 | $943.00 |
| 4/7/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of team time detail for March monthly fee application for meeting attendance | 2.2 | $902.00 |
| 4/8/2021 | Ethan J. Stanley | Fee/Employment Applications | Continue preparation of team time detail and meeting attendance for March monthly fee application | 2.3 | $943.00 |
| 4/9/2021 | Ethan J. Stanley | Fee/Employment Applications | Continue review of all task codes, time details, and recorded time entries from CM professionals | 1.9 | $779.00 |
| 4/9/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of all task codes, time details, and recorded time entries from CM professionals | 2.2 | $902.00 |
| 4/12/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare the March monthly fee statement draft with finalized charts, amounts, and language and drafting correspondence to send to supervisory review | 2.3 | $943.00 |
| 4/12/2021 | Ethan J. Stanley | Fee/Employment Applications | Prepare updates of March monthly fee model | 2.0 | $820.00 |
| 4/13/2021 | Ethan J. Stanley | Fee/Employment Applications | Review of check systems and formulas in the March monthly statement model | 1.9 | $779.00 |
| 4/14/2021 | Arjun N. Patel | Fee/Employment Applications | Internal working session between A. Patel and E. Stanley to discuss revisions to task codes in March fee statement | 0.4 | $228.00 |
| 4/14/2021 | Ethan J. Stanley | Fee/Employment Applications | Internal working session between A. Patel and E. Stanley to discuss revisions to task codes in March fee statement | 0.4 | $164.00 |
| 4/14/2021 | Arjun N. Patel | Fee/Employment Applications | Review of March monthly statement | 2.0 | $1,140.00 |
| 4/14/2021 | Ethan J. Stanley | Fee/Employment Applications | Update March monthly statement based on A. Patel comments | 1.1 | $451.00 |
| 4/21/2021 | Andrew J. Bekker | Fee/Employment Applications | Initial supervisory review of the March fee statement | 2.3 | $1,748.00 |
| 4/21/2021 | Andrew J. Bekker | Fee/Employment Applications | Review updated March monthly fee statement | 0.9 | $684.00 |
| 4/21/2021 | Ethan J. Stanley | Fee/Employment Applications | Update final draft of March fee statement based on comments from A. Bekker | 0.6 | $246.00 |
| 4/28/2021 | Andrew J. Bekker | Fee/Employment Applications | Review updated March monthly fee statement and communication with counsel | 0.6 | $456.00 |
| 4/29/2021 | Natalie J. Klein | Fee/Employment Applications | Preparing April internal timekeeper and expense reports for internal team distribution | 1.6 | $376.00 |
| 4/30/2021 | Ethan J. Stanley | Fee/Employment Applications | Communication with N. Klein (CM) for final draft of March fee application | 0.2 | $82.00 |
| 2/1/2021 | Andrew J. Bekker | Meetings and Communications | Participate in weekly professionals call with Stroock and PSZJ | 0.5 | $380.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/1/2021 | Paul F. Jansen | Meetings and Communications | Participate in weekly professionals call with Stroock and PSZJ | 0.5 | $512.50 |
| 2/2/2021 | Andrew J. Bekker | Meetings and Communications | Participate in weekly call with Committee | 0.5 | $380.00 |
| 2/2/2021 | Paul F. Jansen | Meetings and Communications | Participate in weekly call with Committee | 0.5 | $512.50 |
| 2/16/2021 | Andrew J. Bekker | Meetings and Communications | Participate in weekly call with Committee | 0.3 | $228.00 |
| 2/25/2021 | Andrew J. Bekker | Meetings and Communications | External call (P. Jansen, A. Bekker) with Weil, Stroock, and AlixPartners to review Plan implementation questions and issues | 1.0 | $760.00 |
| 2/25/2021 | Paul F. Jansen | Meetings and Communications | External call (P. Jansen, A. Bekker) with Weil, Stroock, and AlixPartners to review Plan implementation questions and issues | 1.0 | $1,025.00 |
| 2/25/2021 | Andrew J. Bekker | Meetings and Communications | External weekly call (P. Jansen, A. Bekker) with Stroock, Pachulski and Committee to review GUC Settlement Counterproposal | 0.9 | $684.00 |
| 2/25/2021 | Paul F. Jansen | Meetings and Communications | External weekly call (P. Jansen, A. Bekker) with Stroock, Pachulski and Committee to review GUC Settlement Counterproposal | 0.9 | $922.50 |
| 2/28/2021 | Paul F. Jansen | Meetings and Communications | Participated in telephonic meeting with UCC professionals | 0.5 | $512.50 |
| 3/11/2021 | Andrew J. Bekker | Meetings and Communications | External call with AlixPartners and Houlihan Lokey to discuss case status updates | 0.2 | $152.00 |
| 3/29/2021 | Ethan J. Stanley | Meetings and Communications | Dial into Discovery Conference hearing in relation to the proposed case schedule was accepted | 0.7 | $287.00 |
| 3/29/2021 | Ethan J. Stanley | Meetings and Communications | Email correspondence with A. Bekker to share results of the Discovery Conference hearing in order to prepare UCC weekly slide deck of the proposed case schedule | 0.2 | $82.00 |
| 4/1/2021 | Arjun N. Patel | Meetings and Communications | Weekly telephonic meeting between CM and the UCC professionals to discuss case updates regarding settlement and the amended plan | 0.3 | $171.00 |
| 4/1/2021 | Christopher A. Winter | Meetings and Communications | Weekly telephonic meeting between CM and the UCC professionals to discuss case updates regarding settlement and the amended plan | 0.3 | $132.00 |
| 4/1/2021 | Andrew J. Bekker | Meetings and Communications | Weekly telephonic meeting between CM and the UCC professionals to discuss case updates regarding settlement and the amended plan | 0.3 | $228.00 |
| 4/6/2021 | Paul F. Jansen | Meetings and Communications | Participate in the weekly call with the UCC professionals and committee to discuss exit financing and case timeline updates | 0.2 | $205.00 |
| 4/6/2021 | Andrew J. Bekker | Meetings and Communications | Participate in the weekly call with the UCC professionals and committee to discuss exit financing and case timeline updates | 0.2 | $152.00 |
| 4/8/2021 | Christopher A. Winter | Meetings and Communications | Weekly telephonic meeting between CM (A. Bekker, A. Patel, and C. Winter) and UCC professionals to discuss the revised disclosure statement and upcoming hearing | 0.3 | $132.00 |
| 4/8/2021 | Arjun N. Patel | Meetings and Communications | Weekly telephonic meeting between CM (A. Bekker, A. Patel, and C. Winter) and UCC professionals to discuss the revised disclosure statement and upcoming hearing | 0.3 | $171.00 |
| 4/8/2021 | Andrew J. Bekker | Meetings and Communications | Weekly telephonic meeting between CM (A. Bekker, A. Patel, and C. Winter) and UCC professionals to discuss the revised disclosure statement and upcoming hearing | 0.3 | $228.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/15/2021 | Andrew J. Bekker | Meetings and Communications | Participate in weekly meeting with Houlihan Lokey and Alix Partners to discuss case updates and export report | 0.3 | $228.00 |
| 4/22/2021 | Andrew J. Bekker | Meetings and Communications | External telephonic meeting of professionals between CM (A. Bekker, A. Patel), Houlihan Lokey, and AlixPartners to discuss case updates | 0.3 | $228.00 |
| 4/22/2021 | Arjun N. Patel | Meetings and Communications | External telephonic meeting of professionals between CM (A. Bekker, A. Patel), Houlihan Lokey, and AlixPartners to discuss case updates | 0.3 | $171.00 |
| 4/27/2021 | Andrew J. Bekker | Meetings and Communications | Weekly telephonic meeting with UCC professionals to discuss liquidity and case updates | 0.2 | $152.00 |
| 4/27/2021 | Paul F. Jansen | Meetings and Communications | Weekly telephonic meeting with UCC professionals to discuss liquidity and case updates | 0.2 | $205.00 |
| 4/29/2021 | Christopher A. Winter | Meetings and Communications | External call (A. Bekker, A. Patel, and C. Winter) with AlixPartners and Houlihan Lokey to discuss predecessor settlements, surety litigation and Plan case updates | 0.3 | $132.00 |
| 4/29/2021 | Arjun N. Patel | Meetings and Communications | External call (A. Bekker, A. Patel, and C. Winter) with AlixPartners and Houlihan Lokey to discuss predecessor settlements, surety litigation and Plan case updates | 0.3 | $171.00 |
| 4/29/2021 | Andrew J. Bekker | Meetings and Communications | External call (A. Bekker, A. Patel, and C. Winter) with AlixPartners and Houlihan Lokey to discuss predecessor settlements, surety litigation and Plan case updates | 0.3 | $228.00 |
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Review December Monthly Operating Report | 1.8 | $936.00 |
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Review post-petition liabilities and trend in trade payables during the case | 1.2 | $624.00 |
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Review summarizes current assets and liabilities per Monthly Operating Report | 1.2 | $624.00 |
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Summarize bank reconciliation within December Monthly Operating Report | 0.9 | $468.00 |
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Summarize change in accounts receivable aging August through December | 1.1 | $572.00 |
| 2/3/2021 | Mary V. Ward | Monthly Operating Reports | Summarize December Monthly Operating Report income statement and related schedules | 1.3 | $676.00 |
| 2/4/2021 | Mary V. Ward | Monthly Operating Reports | Review build up in trade payables and other accrued post-petition liabilities trending upward during case | 1.8 | $936.00 |
| 2/5/2021 | Andrew J. Bekker | Monthly Operating Reports | Review December Monthly Operating Report and compare changes versus prior period | 1.2 | $912.00 |
| 2/26/2021 | Andrew J. Bekker | Monthly Operating Reports | Call with J. Chiang (AlixPartners) regarding post-petition liabilities | 0.1 | $76.00 |
| 2/26/2021 | Andrew J. Bekker | Monthly Operating Reports | Prepare analysis of post-petition liabilities in order to assess sources / uses at exit | 1.8 | $1,368.00 |
| 2/26/2021 | Mary V. Ward | Monthly Operating Reports | Summarize required post-petition AP by the Debtors forecasted for post-emergence in calculating updated uses of cash | 1.5 | $780.00 |
| 3/5/2021 | Andrew J. Bekker | Monthly Operating Reports | Review January Monthly Operating Report | 0.8 | $608.00 |
| 3/11/2021 | Christopher A. Winter | Monthly Operating Reports | Compile the January monthly operating report into the MOR model with historical data | 1.7 | $748.00 |
| 3/11/2021 | Christopher A. Winter | Monthly Operating Reports | Compile the January MOR data into the weekly UCC presentation and revise observations and charts | 1.8 | $792.00 |
| 3/11/2021 | Christopher A. Winter | Monthly Operating Reports | Prepare appendix items including other monthly operating report information and the commodities dashboard update | 1.1 | $484.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 3/13/2021 | Andrew J. Bekker | Monthly Operating Reports | Review January Monthly Operating Report analysis for presentation to the UCC | 0.4 | $304.00 |
| 4/1/2021 | Christopher A. Winter | Monthly Operating Reports | Export the February monthly MOR to excel | 0.5 | $220.00 |
| 4/1/2021 | Christopher A. Winter | Monthly Operating Reports | Prepare liquidity update shell to prepare for addition of monthly operating report | 1.2 | $528.00 |
| 4/5/2021 | Christopher A. Winter | Monthly Operating Reports | Prepare the February monthly operating report analysis and observations in the weekly liquidity update | 2.0 | $880.00 |
| 4/5/2021 | Christopher A. Winter | Monthly Operating Reports | Prepare the monthly operating report analysis for February | 2.3 | $1,012.00 |
| 4/5/2021 | Arjun N. Patel | Monthly Operating Reports | Review of February's monthly operating report and changes to prior month's MORs | 1.9 | $1,083.00 |
| 4/12/2021 | Andrew J. Bekker | Monthly Operating Reports | Review February MOR financial results in order to build out updates to internal analysis for UCC presentation | 0.8 | $608.00 |
| 4/13/2021 | Andrew J. Bekker | Monthly Operating Reports | Review February MOR financial results analysis for UCC presentation | 1.5 | $1,140.00 |
| 2/1/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review GUC settlement agreement and draft revisions to the plan recovery | 2.3 | $2,955.50 |
| 2/1/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Revise analysis of GUC settlement agreement and potential recoveries for sensitivity analysis | 1.7 | $1,292.00 |
| 2/4/2021 | Paul F. Jansen | Plan and Disclosure Statement | Continued draft of revisions to settlement analysis | 0.7 | $717.50 |
| 2/4/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of revisions to settlement analysis | 1.9 | $1,947.50 |
| 2/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review issues related to Atlantic Maritime claims | 0.7 | $532.00 |
| 2/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Call with AMFA&D as counsel to trade creditor and party in interest | 0.5 | $380.00 |
| 2/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Call with Husch Blackwell as counsel to trade creditor and party in interest | 0.4 | $304.00 |
| 2/8/2021 | Paul F. Jansen | Plan and Disclosure Statement | Call with L. Lim (Balch) to discuss changes in creditor composition for the UCC | 0.3 | $307.50 |
| 2/8/2021 | Paul F. Jansen | Plan and Disclosure Statement | Communication with UCC related to the Plan | 1.0 | $1,025.00 |
| 2/8/2021 | Paul F. Jansen | Plan and Disclosure Statement | Supervisory review of CM teams weekly UCC presentation and drafted revised comments on analysis | 2.1 | $2,152.50 |
| 2/10/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call among A. Bekker, M. Ward, A. Patel and C. Winter to discuss the relativity database and disclosure statement lease review | 0.6 | $456.00 |
| 2/10/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal call among A. Bekker, M. Ward, A. Patel and C. Winter to discuss the relativity database and disclosure statement lease review | 0.6 | $342.00 |
| 2/10/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal call among A. Bekker, M. Ward, A. Patel and C. Winter to discuss the relativity database and disclosure statement lease review | 0.6 | $264.00 |
| 2/10/2021 | Mary V. Ward | Plan and Disclosure Statement | Internal call among A. Bekker, M. Ward, A. Patel and C. Winter to discuss the relativity database and disclosure statement lease review | 0.6 | $312.00 |
| 2/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with S. Millman and K. Pasquale (Stroock) to discuss disclosure statement objection and case updates | 0.2 | $152.00 |
| 2/12/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with S. Millman and K. Pasquale (Stroock) to discuss disclosure statement objection and case updates | 0.2 | $205.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/15/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of Chevron objection to plan of reorganization | 1.8 | $1,026.00 |
| 2/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review the Debtors' counterproposal and examine the impact on unsecured creditor recoveries | 1.6 | $1,216.00 |
| 2/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of draft valuation exhibit provided by Debtors to compare to CM valuation and residual distributable value analyses | 1.5 | $855.00 |
| 2/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of sources and uses presentation provided by Debtors to validate confirmation outflows | 1.1 | $627.00 |
| 2/16/2021 | Mary V. Ward | Plan and Disclosure Statement | Calculate potential excess cash using sources and uses (estimates) for UCC presentation | 1.9 | $988.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Call with Stroock to discuss GUC settlement counterproposal | 0.3 | $228.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Compiled Debtors' projections of NewCo and Fieldwood I to begin projection analysis | 0.2 | $82.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Continued preparing exhibits of Debtors' financial projection analysis of FWE I for the weekly UCC slide deck | 1.2 | $492.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Continued preparing exhibits of Debtors' financial projection analysis of NewCo for the weekly UCC slide deck | 1.8 | $738.00 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss the projection analysis and methodology | 0.7 | $308.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss the projection analysis and methodology | 0.7 | $287.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between M. Sonnier and E. Stanley to discuss relative valuation research | 0.1 | $41.00 |
| 2/16/2021 | Matthew A. Sonnier | Plan and Disclosure Statement | Internal call between M. Sonnier and E. Stanley to discuss relative valuation research | 0.1 | $44.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between M. Ward and A. Bekker to discuss presentation for Committee on plan settlement | 0.2 | $152.00 |
| 2/16/2021 | Mary V. Ward | Plan and Disclosure Statement | Internal call between M. Ward and A. Bekker to discuss presentation for Committee on plan settlement | 0.2 | $104.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal discussion between E. Stanley and A. Bekker to discuss financial project workstream | 0.1 | $76.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal discussion between E. Stanley and A. Bekker to discuss financial project workstream | 0.1 | $41.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic discussion between A. Bekker and E. Stanley to discuss financial projection analysis | 0.2 | $152.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic discussion between A. Bekker and E. Stanley to discuss financial projection analysis | 0.2 | $82.00 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic discussion between C. Winter and E. Stanley regarding the asset analysis, warrant analysis, and recovery model | 1.2 | $528.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic discussion between C. Winter and E. Stanley regarding the asset analysis, warrant analysis, and recovery model | 1.2 | $492.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 | $456.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 2/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 | $342.00 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 | $264.00 |
| 2/16/2021 | Dan W. Johnson | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 | $507.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 | $246.00 |
| 2/16/2021 | Mary V. Ward | Plan and Disclosure Statement | Internal telephonic meeting among D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter and E. Stanley to discuss the plan counter proposal and all related workstreams | 0.6 | $312.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare indicative ranges of potential value underlying residual distributable value of excess cash that could be available for unsecured creditors | 1.7 | $1,292.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare outline of workplan to assess potential warrant package included in Debtor's counterproposal for GUC settlement negotiations | 0.6 | $456.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare slides on assumptions for analysis of residual distributable value | 1.9 | $1,444.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare updates to analysis of Debtors counterproposal to GUC settlement agreement by assessing potential reductions to prepetition trade A/P balances | 0.8 | $608.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Prepared commodity price deck versus consensus exhibit in counter proposal slide deck | 1.4 | $574.00 |
| 2/16/2021 | Matthew A. Sonnier | Plan and Disclosure Statement | Research related to relative valuation for comparable companies and share with E. Stanley (CM) | 0.6 | $264.00 |
| 2/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis draft financial projections exhibit to incorporate cashflows into various analyses | 1.0 | $570.00 |
| 2/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of UCC counter-proposal to the plan | 0.4 | $228.00 |
| 2/16/2021 | Dan W. Johnson | Plan and Disclosure Statement | Review and analyze Debtor's valuation analysis and disclosure statement valuation | 2.2 | $1,859.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Debtors' preliminary estimate of exit costs and prepare notes for diligence | 0.6 | $456.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review draft of projections exhibit and provide revision comments to E. Stanley | 0.6 | $456.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review of Debtors' projections of NewCo and Fieldwood I for CM internal projections analysis | 2.2 | $902.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Plan terms on residual distributable value analysis in order to prepare slides on potential sources of excess cash available to unsecured creditors | 0.3 | $228.00 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Review the updated counter proposal to the plan and exhibits for reference in the Revised to the warrant analysis | 1.3 | $572.00 |
| 2/16/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Reviewed Debtors' commodity price deck forecast and compared to the consensus estimates for the same time period | 0.5 | $205.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised the recovery analysis model to account for the changes made in the plan counter proposal and drafting correspondence to A. Bekker for questions regarding associated values | 2.0 | $880.00 |
| 2/16/2021 | Mary V. Ward | Plan and Disclosure Statement | Summarize current plan and potential counterproposal for UCC | 1.5 | $780.00 |
| 2/16/2021 | Dan W. Johnson | Plan and Disclosure Statement | Supervisory review of CM analysis of commodity pricing and outlook compared to the DS | 0.9 | $760.50 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update analysis of residual distributable value for revised Black Scholes model input assumptions | 1.9 | $1,444.00 |
| 2/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update valuation analysis of the residual distributable value analysis for revise reserve report assumptions | 1.8 | $1,368.00 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Updated pricing and formulas on the asset analysis models to reflect February pricing in guideline public comparables | 2.0 | $880.00 |
| 2/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Updated the warrant analysis to account for changes in NewCo valuation provided by Houlihan Lokey in the disclosure statement | 2.1 | $924.00 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Communication with counsel to trade creditor on case status and Plan updates | 0.9 | $684.00 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Communication with Pachulski on case updates | 0.2 | $152.00 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Communication with Stroock on Debtors' settlement proposal | 0.6 | $456.00 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Formatting review of the counter proposal deck and revised to the language in notes and observations | 1.5 | $660.00 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare outline of presentation for UCC on counterproposal | 1.3 | $988.00 |
| 2/17/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Prepared plan counter proposal financial slides for UCC based on debtor's provided materials | 1.1 | $451.00 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepared the trade and class 6 recovery model and review for reconciliation with the remaining sections of the deck | 2.0 | $880.00 |
| 2/17/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Presentation revisions on counter proposal slide deck per comments from C. Winter | 1.2 | $492.00 |
| 2/17/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Researched consensus estimates on comparable companies to reconcile NewCo's projected margins provided from Debtors | 0.8 | $328.00 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Chevron Objection to the Disclosure Statement and related analysis | 1.4 | $1,064.00 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review counterproposal materials and coordinate call with Debtors to review | 0.8 | $608.00 |
| 2/17/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review of debtors' counterproposal and examine Debtors' valuation and financial consideration | 1.0 | $1,285.00 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Review of the disclosure statement supplement on both the projections and valuation for incorporation to the valuation and various sections of the plan proposal deck | 2.3 | $1,012.00 |
| 2/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review warrant analysis updated input assumptions | 1.2 | $912.00 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised to the financial projections and drafting commentary for additional changes necessary for compliance and internal formatting | 2.1 | $924.00 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised to the warrant analysis per comments from A. Bekker | 1.7 | $748.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 2/17/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to financial projections exhibits based on feedback from A. Bekker | 1.2 | $492.00 |
| 2/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Supervisory review of the financial projections slides in the plan counter proposal deck | 2.3 | $1,012.00 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Compiled the precedent transactions timeline chart and reconciling data with revised edits to TEV timeline | 2.3 | $1,012.00 |
| 2/18/2021 | Dan W. Johnson | Plan and Disclosure Statement | Continued review and analyze Debtor's valuation analysis and disclosure statement valuation | 1.0 | $845.00 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with S. Millman and K. Pasquale (Stroock) to discuss the GUC Settlement counterproposal | 0.5 | $380.00 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with S. Millman and K. Pasquale (Stroock) to discuss the GUC Settlement counterproposal | 0.5 | $512.50 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between A. Bekker and E. Stanley to discuss financial projection analysis and valuation in CM counter proposal slide deck | 0.2 | $152.00 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between A. Bekker and E. Stanley to discuss financial projection analysis and valuation in CM counter proposal slide deck | 0.2 | $82.00 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss the valuation analysis in UCC counter proposal slide deck compared to the NewCo model from Houlihan Lokey | 0.3 | $132.00 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss the valuation analysis in UCC counter proposal slide deck compared to the NewCo model from Houlihan Lokey | 0.3 | $123.00 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between M. Sonnier and E. Stanley to discuss Fieldwood valuation and P&A analyses | 0.3 | $123.00 |
| 2/18/2021 | Matthew A. Sonnier | Plan and Disclosure Statement | Internal call between M. Sonnier and E. Stanley to discuss Fieldwood valuation and P&A analyses | 0.3 | $132.00 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic discussion between C. Winter and E. Stanley on the valuation analysis on NewCo's combined assets for the UCC counter proposal slide deck | 0.4 | $176.00 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic discussion between C. Winter and E. Stanley on the valuation analysis on NewCo's combined assets for the UCC counter proposal slide deck | 0.4 | $164.00 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Preparation for call with Stroock related to counter proposal | 0.8 | $820.00 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare list of notes and questions on Exit Costs and Claims for discussion with Houlihan Lokey and AlixPartners | 0.7 | $532.00 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Prepared final review and spot check of counter proposal slide deck to send to A. Bekker for supervisory review | 1.2 | $492.00 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Research related to option value with respect to Disclosure Statement | 1.4 | $1,435.00 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Researched comparable companies relative to NewCo based on operations and size of company on Bloomberg and Capital IQ | 0.8 | $328.00 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review and edit compiled list of diligence questions from CM for discussion with Houlihan Lokey and AlixPartners | 0.2 | $152.00 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review Disclosure Statement focusing on Debtors' valuation analysis | 1.7 | $1,742.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review Houlihan Lokey model of FWE I to analyze valuation and projections | 0.9 | $369.00 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review Houlihan Lokey model of NewCo to analyze valuation and financial projections | 1.8 | $738.00 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Debtors' analysis of claims estimate and overview | 1.3 | $1,332.50 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Debtors' counter to the UCC proposal | 1.5 | $1,537.50 |
| 2/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of the Plan summary prepared by Weil | 1.8 | $1,845.00 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review presentation to the Committee on the GUC Settlement proposal | 1.4 | $1,064.00 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated market metrics and precedent transactions in order to assess Debtors' valuation | 1.4 | $1,064.00 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updates to analysis on valuation of assets for GUC settlement counterproposal presentation to the UCC | 0.9 | $684.00 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revised formatting to financial slides in the counter proposal deck for UCC | 2.3 | $943.00 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised to the formatting of the projections model and supervisory review of the projection's observations | 1.9 | $836.00 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised to the warrant valuation sensitivity analysis | 1.2 | $528.00 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to valuation slides in counter proposal slide deck for NewCo per C. Winter comments | 0.7 | $287.00 |
| 2/18/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions on counter proposal slide deck on comments from A. Bekker | 0.6 | $246.00 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Supervisory review of preliminary notes on FWE I financial projections for presentation to the UCC | 1.5 | $1,140.00 |
| 2/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Supervisory review of preliminary notes on NewCo financial projections for presentation to the UCC | 1.5 | $1,140.00 |
| 2/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | Updated all TEV charts to current pricing from Bloomberg and CapIQ | 2.0 | $880.00 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Analysis of P&A obligations in FWE I model to assess forecasted obligations | 1.8 | $1,368.00 |
| 2/19/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Draft commentary and notes regarding CM team's analysis and weekly presentation to UCC | 1.1 | $1,413.50 |
| 2/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of correspondence to the UCC regarding the Disclosure Statement | 1.6 | $1,640.00 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call CM (P. Jansen, A. Bekker) with Weil, Houlihan and Stroock to discuss GUC settlement proposal | 1.0 | $760.00 |
| 2/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call CM (P. Jansen, A. Bekker) with Weil, Houlihan and Stroock to discuss GUC settlement proposal | 1.0 | $1,025.00 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External telephonic meeting between A. Bekker and E. Stanley (CM) with A. Moussa (Houlihan Lokey) to discuss the P&A obligations for FWE I and NewCo | 0.4 | $304.00 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | External telephonic meeting between A. Bekker and E. Stanley (CM) with A. Moussa (Houlihan Lokey) to discuss the P&A obligations for FWE I and NewCo | 0.4 | $164.00 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between A. Bekker and E. Stanley to discuss Houlihan Lokey financial projections and valuation in CM counter proposal slide deck | 0.8 | $608.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between A. Bekker and E. Stanley to discuss Houlihan Lokey financial projections and valuation in UCC counter proposal slide deck | 0.8 | $328.00 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal weekly call update among A. Bekker, M. Ward and E. Stanley on UCC counter proposal slide deck | 0.4 | $304.00 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal weekly call update among A. Bekker, M. Ward and E. Stanley on UCC counter proposal slide deck | 0.4 | $164.00 |
| 2/19/2021 | Mary V. Ward | Plan and Disclosure Statement | Internal weekly call update among A. Bekker, M. Ward and E. Stanley on UCC counter proposal slide deck | 0.4 | $208.00 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Researched the lack and implications of P&A liability projections for Fieldwood I in Houlihan Lokey model to understand mechanics of assumption | 2.3 | $943.00 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Researched the lack of P&A liability projections for NewCo in Houlihan Lokey model to understand mechanics of assumption | 1.2 | $492.00 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review and update notes for UCC presentation on analysis of Fieldwood I | 0.8 | $608.00 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review GUC settlement analysis presentation for the UCC | 0.7 | $532.00 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review notes to Debtors draft valuation in order to assess allocation to Fieldwood Mexico | 0.2 | $152.00 |
| 2/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of CM valuation for comparison to Disclosure Statement | 1.2 | $1,230.00 |
| 2/19/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review of the updated TEV valuation and compared to prior TEV analysis | 1.0 | $1,285.00 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Plan Administrator structure and distribution mechanics issues | 0.6 | $456.00 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated assumptions on warrant proposal in order to assess GUC considerations | 0.8 | $608.00 |
| 2/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated trade recovery sensitivity table and prepare communication to counsel on recoveries | 0.6 | $456.00 |
| 2/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Reviewed Debtors' analysis of projections included in Disclosure Statement | 2.0 | $2,050.00 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Reviewed the implications of drilling & completions capex for NewCo in Houlihan Lokey model | 0.9 | $369.00 |
| 2/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised commentary and notes regarding the various levels of the Class 6 GUC total claims analysis | 1.8 | $792.00 |
| 2/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised the guideline public comparable stats slide to incorporate multiples and updated pricing | 1.6 | $704.00 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to NewCo financial projection figures in UCC counter proposal slide deck per A. Bekker comments | 0.3 | $123.00 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to NewCo financial projection notes in UCC counter proposal slide deck per A. Bekker comments | 0.7 | $287.00 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to NewCo valuation metrics in counter proposal slide deck per A. Bekker comments | 1.6 | $656.00 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Summarized analysis on the implications of drilling & completions capex for NewCo found in Houlihan Lokey model in UCC slide deck | 0.4 | $164.00 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Summarized Fieldwood I P&A analysis provided by the Debtors for the UCC counter proposal slide deck | 0.4 | $164.00 |
| 2/19/2021 | Dan W. Johnson | Plan and Disclosure Statement | Supervisory review of market multiple and precedent transactions analysis | 1.7 | $1,436.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Various calls and working sessions between E. Stanley and C. Winter to discuss the UCC proposal, recovery analysis, NewCo valuation, and financial projections | 1.1 | $484.00 |
| 2/19/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Various calls and working sessions between E. Stanley and C. Winter to discuss the UCC proposal, recovery analysis, NewCo valuation, and financial projections | 1.1 | $451.00 |
| 2/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review CM teams Black Scholes analysis | 1.7 | $1,742.50 |
| 2/21/2021 | Christopher A. Winter | Plan and Disclosure Statement | Drafted multiple correspondences to A. Bekker and internal team regarding questions/comments of the updates and requested revisions to the plan proposal deck | 1.2 | $528.00 |
| 2/21/2021 | Christopher A. Winter | Plan and Disclosure Statement | Formatting and spell review of the plan proposal deck | 0.8 | $352.00 |
| 2/21/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal email correspondence between (A. Bekker, E. Stanley) for edits to counter proposal slide deck | 0.2 | $82.00 |
| 2/21/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepared the precedent transactions data and multiples analysis | 1.9 | $836.00 |
| 2/21/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepared the updated recovery waterfall as supplemental chart for the Class 6 Recovery Analysis` | 1.9 | $836.00 |
| 2/21/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update formatting and calculations on financial projections and valuation slides in UCC deck per comments from A. Bekker | 1.8 | $738.00 |
| 2/21/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update formatting and calculations to the commodity price deck and valuation slides in the UCC slide deck based on A. Bekker comments | 2.2 | $902.00 |
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of questions related to feasibility of plan | 0.6 | $342.00 |
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of updates to residual distributable value analysis presentation | 1.5 | $855.00 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call between CM (A. Bekker, P. Jansen) and Houlihan Lokey to discuss Residual Distributable Value assumptions | 0.2 | $152.00 |
| 2/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call between CM (A. Bekker, P. Jansen) and Houlihan Lokey to discuss Residual Distributable Value assumptions | 0.2 | $205.00 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External meeting between CM (P. Jansen, A Bekker) with Stroock and Pachulski to discuss GUC settlement counterproposal strategy | 0.8 | $608.00 |
| 2/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | External meeting between CM (P. Jansen, A Bekker) with Stroock and Pachulski to discuss GUC settlement counterproposal strategy | 0.8 | $820.00 |
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Formatting of charts and tables added to the GUC and transaction analyses | 0.6 | $264.00 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, E. Stanley and C. Winter to discuss updates and revisions to the plan proposal and recovery deck for the weekly UCC meeting | 0.9 | $684.00 |
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, E. Stanley and C. Winter to discuss updates and revisions to the plan proposal and recovery deck for the weekly UCC meeting | 0.9 | $513.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, E. Stanley and C. Winter to discuss updates and revisions to the plan proposal and recovery deck for the weekly UCC meeting | 0.9 | $396.00 |
| 2/22/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, E. Stanley and C. Winter to discuss updates and revisions to the plan proposal and recovery deck for the weekly UCC meeting | 0.9 | $369.00 |
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal working session between C. Winter and E. Stanley to revise formatting to UCC slide deck | 0.4 | $176.00 |
| 2/22/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal working session between C. Winter and E. Stanley to revise formatting to UCC slide deck | 0.4 | $164.00 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare communication for Weil regarding PEO designation on vendor issues | 0.6 | $456.00 |
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepared precedent transactions timeline chart to incorporate additional acquirers in the transaction detail | 0.8 | $352.00 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review and edit list of diligence questions on plan feasibility and implementation for discussion with Weil | 1.3 | $988.00 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review GUC settlement presentation updates in UCC slide deck | 0.3 | $228.00 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review list of next steps on analysis of GUC settlement counterproposal | 0.3 | $228.00 |
| 2/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Chevron objection and related P&A exposure | 1.6 | $1,640.00 |
| 2/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated GUC settlement analysis presentation | 1.8 | $1,368.00 |
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised class 6 GUC claims analysis to incorporate edits from conversations with A. Bekker and team | 1.4 | $616.00 |
| 2/22/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised the trade and unsecured recovery summary table based on revisions throughout the plan proposal deck | 0.4 | $176.00 |
| 2/22/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to UCC slide deck regarding the NewCo valuation slide per comments from A. Bekker | 2.1 | $861.00 |
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Revisions to residual distributable value analysis exercise price inputs | 1.4 | $798.00 |
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Revisions to residual distributable value analysis strike price inputs | 1.7 | $969.00 |
| 2/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Supervisory review of CM waterfall analysis | 2.3 | $2,357.50 |
| 2/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to GUC settlement presentation to incorporate updates to incorporate senior review comments from A. Bekker | 2.3 | $1,311.00 |
| 2/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of case summary slides for weekly UCC presentation | 2.2 | $1,254.00 |
| 2/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of revisions to weekly UCC presentation | 1.6 | $1,640.00 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel and C. Winter to discuss revisions to warrant, claims, Residual Distributable Value analyses for the UCC presentation | 0.5 | $380.00 |
| 2/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel and C. Winter to discuss revisions to warrant, claims, Residual Distributable Value analyses for the UCC presentation | 0.5 | $285.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 2/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel and C. Winter to discuss revisions to warrant, claims, Residual Distributable Value analyses for the UCC presentation | 0.5 | $220.00 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $228.00 |
| 2/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $171.00 |
| 2/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $132.00 |
| 2/23/2021 | Dan W. Johnson | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $253.50 |
| 2/23/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $123.00 |
| 2/23/2021 | Mary V. Ward | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $156.00 |
| 2/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | Internal telephonic meeting among P. Jansen, D. Johnson, A. Bekker, A. Patel, M. Ward, C. Winter, and E. Stanley to discuss revisions to the plan proposal deck and gathering questions for weekly diligence call | 0.3 | $307.50 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare page on illustrative waterfall analysis for presentation to UCC | 2.1 | $1,596.00 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare page on unencumbered value for presentation to UCC | 0.8 | $608.00 |
| 2/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review and revise CM analysis of GUC settlement presentation | 1.2 | $1,230.00 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated GUC settlement analysis presentation to UCC | 1.0 | $760.00 |
| 2/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Revise GUC settlement presentation for comments from P. Jansen | 1.2 | $912.00 |
| 2/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revised the warrant analysis and organization of the plan proposal deck | 1.0 | $440.00 |
| 2/23/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions made to summary slide and formatting on UCC counter proposal slide deck based on P. Jansen comments | 0.6 | $246.00 |
| 2/23/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM teams counter proposal to the Debtors February 15th proposal | 1.0 | $1,285.00 |
| 2/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Supervisory review of warrant analysis presentation | 0.8 | $456.00 |
| 2/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to residual distributable value presentation slides to incorporate senior review comments from A. Bekker | 1.4 | $798.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 2/24/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss the plan feasibility and implementation | 0.5 | $380.00 |
| 2/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss the plan feasibility and implementation | 0.5 | $512.50 |
| 2/24/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External telephonic meeting P. Jansen and A. Bekker (CM) with E. Ripley (Andrews Myers), S. Millman and K. Pasquale (Stroock) and M. Warner (Pachulski) to discuss plan feasibility | 0.5 | $380.00 |
| 2/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | External telephonic meeting P. Jansen and A. Bekker (CM) with E. Ripley (Andrews Myers), S. Millman and K. Pasquale (Stroock) and M. Warner (Pachulski) to discuss plan feasibility | 0.5 | $512.50 |
| 2/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | Prepare for call with Debtor professionals to discuss ongoing case matters | 1.1 | $1,127.50 |
| 2/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | Prepare for call with E. Ripley (Andrews Meyers) regarding objections and plan feasibility | 1.4 | $1,435.00 |
| 2/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review and draft revision comments to weekly UCC presentation | 1.7 | $1,742.50 |
| 2/24/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of liquidation analysis and supporting documents | 1.6 | $912.00 |
| 2/24/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of XTO, HHE, XH objection to disclosure statement | 1.8 | $1,026.00 |
| 2/24/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM team GUC settlement analysis and residual distributable value analysis | 2.2 | $2,827.00 |
| 2/24/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update presentation to UCC on GUC settlement counterproposal for comments for internal edits and comments from counsel | 1.9 | $1,444.00 |
| 2/25/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of updated disclosure statement exhibits | 2.1 | $1,197.00 |
| 2/25/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Debtors' analysis of Class 1 Secured Claims and compare with CM analysis | 1.9 | $1,444.00 |
| 2/25/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review supplemental conflict check and coordinate review / filing with counsel | 2.0 | $1,520.00 |
| 2/25/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM team waterfall analysis and updated weekly presentation for UCC | 2.0 | $2,570.00 |
| 2/26/2021 | Arjun N. Patel | Plan and Disclosure Statement | Reconciliation of changes in lease numbers to reorganized entities | 1.4 | $798.00 |
| 2/26/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Plan Administrator budget assumptions and forecast | 1.3 | $988.00 |
| 2/26/2021 | Elizabeth B. Curry | Plan and Disclosure Statement | Review summary reserve reports analysis for property assets with new pricing and new effective dates as part of analysis of Debtors' Disclosure Statement Valuation exhibit | 1.5 | $1,170.00 |
| 2/26/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated loan market info in order to assess recovery | 0.2 | $152.00 |
| 2/27/2021 | Arjun N. Patel | Plan and Disclosure Statement | Recovery analysis of Debtors response to settlement proposal | 1.6 | $912.00 |
| 3/1/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Draft commentary notes regarding the Debtors' February 27th counter proposal in CM teams' proposal summary and timeline illustrated in the weekly UCC presentation | 0.8 | $1,028.00 |
| 3/1/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of changes to GUC settlement summary per comments from counsel | 1.7 | $1,742.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 3/1/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with K. Hansen, S. Millman and K. Pasquale (Strock) to discuss updates to terms of GUC settlement counterproposal | 0.7 | $532.00 |
| 3/1/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with K. Hansen, S. Millman and K. Pasquale (Strock) to discuss updates to terms of GUC settlement counterproposal | 0.7 | $717.50 |
| 3/1/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with M. Haney and D. Crowley (Houlihan Lokey) to discuss updates to Residual Distributable Value valuation analysis | 0.2 | $152.00 |
| 3/1/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call between P. Jansen and A. Bekker (CM) with M. Haney and D. Crowley (Houlihan Lokey) to discuss updates to Residual Distributable Value valuation analysis | 0.2 | $205.00 |
| 3/1/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of CM's analysis of residual distributable value assumptions and inputs | 1.4 | $1,435.00 |
| 3/1/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update GUC settlement counterproposal for comments received from counsel | 0.9 | $684.00 |
| 3/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of changes to the updated Disclosure Statement compared to the previously filed Disclosure Statement | 0.5 | $285.00 |
| 3/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of changes to the updated Plan from the previously filed Plan | 0.5 | $285.00 |
| 3/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with the Committee and counsel on the weekly call to discuss GUC settlement proposal | 0.4 | $304.00 |
| 3/2/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with the Committee and counsel on the weekly call to discuss GUC settlement proposal | 0.4 | $410.00 |
| 3/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of Lexon objection to Disclosure Statement and draft commentary notes for CM professionals | 1.4 | $798.00 |
| 3/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of Marathon Oil objection to the Disclosure Statement and draft commentary notes for CM professionals | 0.6 | $342.00 |
| 3/3/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis and reconciliation of liquidation assumptions filed in disclosure exhibit | 1.8 | $1,026.00 |
| 3/3/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting counter GUC settlement to the Debtors | 1.0 | $1,025.00 |
| 3/3/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call with K. Pasquale (Strock) related to GUC settlement | 0.2 | $205.00 |
| 3/3/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare and review the initial liquidation analysis | 1.9 | $836.00 |
| 3/3/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare responses for counsel on employee compensation reporting under Wages Order and upcoming payment amounts, including analysis thereof | 1.0 | $760.00 |
| 3/3/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review and draft changes of CM's weekly UCC slide deck | 1.6 | $1,640.00 |
| 3/3/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review Debtors' estimated budget build and input assumption for Plan Administrator | 2.1 | $2,152.50 |
| 3/3/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Marathon Oil objection to the Disclosure Statement | 0.9 | $684.00 |
| 3/3/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of ENI objection to the Plan of Reorganization | 1.7 | $969.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/3/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Plan and liquidation analysis redlines | 1.8 | $1,845.00 |
| 3/3/2021 | Arjun N. Patel | Plan and Disclosure Statement | Supervisory review of liquidation analysis presentation | 2.2 | $1,254.00 |
| 3/4/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of GUC settlement recovery percentages to incorporate for new counterproposal | 2.3 | $1,311.00 |
| 3/4/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting between A. Patel and C Winter to discuss the liquidation analysis | 0.3 | $171.00 |
| 3/4/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting between A. Patel and C Winter to discuss the liquidation analysis | 0.3 | $132.00 |
| 3/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of JIB payments in order to address trade settlement terms | 0.8 | $608.00 |
| 3/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare list of potential outstanding issues for settlement communications | 1.6 | $1,216.00 |
| 3/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare summary presentation providing comparison of terms between settlement proposals and changes in consideration | 1.8 | $1,368.00 |
| 3/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review communications from AlixPartners in order to prepare notes to JIB analysis for settlement discussion | 0.4 | $304.00 |
| 3/4/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review implementation provisions in Plan of Reorganization | 2.3 | $1,748.00 |
| 3/4/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise language in the liquidity analysis per comments and discussion with A. Patel | 0.4 | $176.00 |
| 3/4/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise the liquidation analysis to include sectional/outline breakdown | 2.0 | $880.00 |
| 3/4/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to Disclosure Statement analysis to incorporate supervisory comments | 2.1 | $1,197.00 |
| 3/5/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Communications from counsel on final unsecured creditor settlement terms with Debtors and FLTL | 2.3 | $1,748.00 |
| 3/5/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss weekly workplans, the Debtors' counter plan proposal, and updates to the weekly UCC deck | 0.6 | $456.00 |
| 3/5/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss weekly workplans, the Debtors' counter plan proposal, and updates to the weekly UCC deck | 0.6 | $342.00 |
| 3/5/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss weekly workplans, the Debtors' counter plan proposal, and updates to the weekly UCC deck | 0.6 | $246.00 |
| 3/5/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss weekly workplans, the Debtors' counter plan proposal, and updates to the weekly UCC deck | 0.6 | $264.00 |
| 3/5/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare notes on issues related to implementation of Plan and feasibility, including FWE III | 0.8 | $608.00 |
| 3/5/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review issues related to Plan Administrator implementation responsibilities | 0.7 | $532.00 |
| 3/5/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise the weekly UCC deck per revision comments from A. Patel | 1.2 | $528.00 |
| 3/8/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of proposed Amended Disclosure Statement | 0.7 | $399.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 3/8/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of proposed Amended Plan of Reorganization | 0.8 | $456.00 |
| 3/8/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and Pachulski to discuss the Plan settlement proposal and case update | 0.3 | $307.50 |
| 3/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and Pachulski to discuss the Plan settlement proposal and case update | 0.3 | $228.00 |
| 3/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare update presentation for the UCC on final settlement proposal | 1.6 | $1,216.00 |
| 3/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review redline to Plan of Reorganization drafting version from Debtors | 1.9 | $1,444.00 |
| 3/9/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock, Pachulski and the Committee to discuss and finalize the GUC Settlement Agreement | 0.4 | $410.00 |
| 3/9/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock, Pachulski and the Committee to discuss and finalize the GUC Settlement Agreement | 0.4 | $304.00 |
| 3/9/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review changes in the updated Plan in regards to the GUC warrants | 0.6 | $342.00 |
| 3/9/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Credit Bid PSA and Backstop Commitment Letter | 1.9 | $1,444.00 |
| 3/9/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review objection joinder of EnVen Energy and reconciliation of decommissioning estimates | 0.5 | $285.00 |
| 3/9/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review objection of Energy Transfer to the Disclosure Statement | 0.4 | $228.00 |
| 3/9/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of 2L exit letter and draft summary notes for CM professionals | 1.4 | $798.00 |
| 3/9/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of credit bid purchase and sale agreement | 2.1 | $1,197.00 |
| 3/9/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review revisions to Plan of Reorganization, including revised terms and structure of GUC warrants | 1.1 | $836.00 |
| 3/9/2021 | Christopher A. Winter | Plan and Disclosure Statement | Review updates GUC settlement agreement and incorporate edits to internal analysis based on supervisory comments | 0.3 | $132.00 |
| 3/10/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with T. Falk (Aggreko) to discuss the GUC Settlement Terms | 1.0 | $760.00 |
| 3/11/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of objections to Disclosure Statement from McMaron, Conoco and Merit Energy | 0.3 | $171.00 |
| 3/11/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updates to Plan of Reorganization, including redline draft to prior version | 1.5 | $1,140.00 |
| 3/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Communicate with counsel on definition of trade class in Plan of Reorganization | 0.8 | $608.00 |
| 3/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with S. Millman (Stroock) to discuss Plan issues | 0.2 | $152.00 |
| 3/12/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of Hess objection to Disclosure Statement and review of working interest in leases | 0.8 | $456.00 |
| 3/12/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of JX Nippon objection to Disclosure Statement and prepare internal summary | 1.3 | $741.00 |
| 3/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updates to Plan of Reorganization and Disclosure Statement redline | 1.7 | $1,292.00 |
| 3/12/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise liquidation analysis to incorporate changes from the revised Plan and Disclosure Statement exhibit | 2.0 | $880.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/12/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise weekly UCC deck to incorporate edits per comments from A. Bekker | 2.3 | $1,012.00 |
| 3/12/2021 | Christopher A. Winter | Plan and Disclosure Statement | Update GUC warrant analysis relative to the updated valuation provided by the Debtors | 1.5 | $660.00 |
| 3/13/2021 | Paul F. Jansen | Plan and Disclosure Statement | Draft waterfall analysis and valuation comparisons of CM analysis and the Debtors' amended Plan and revised Disclosure Statement | 2.3 | $2,357.50 |
| 3/13/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of email correspondence to Stroock related to valuation assumptions | 0.6 | $615.00 |
| 3/13/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review amended Plan and revised Disclosure Statement to identify associated changes that were made to the previously filed Plan and Disclosure Statement | 2.1 | $2,152.50 |
| 3/13/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of the updated financial projections exhibit provided by debtors | 1.1 | $627.00 |
| 3/13/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of the updated liquidation exhibit provided by debtors | 1.0 | $570.00 |
| 3/13/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of the updated valuation exhibit provided by debtors | 1.7 | $969.00 |
| 3/13/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review draft Disclosure Statement exhibit of updated financial projections and strip pricing assumptions | 1.9 | $1,444.00 |
| 3/13/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review draft Second Lien Exit Financing term sheet and prepare comments for counsel | 1.8 | $1,368.00 |
| 3/13/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of changes to the valuation from the Debtors' February and March valuations | 0.8 | $820.00 |
| 3/13/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review terms to 2L Commitment letter and prepare response to SSL on drafting revisions to redline | 2.3 | $1,748.00 |
| 3/13/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated valuation analysis for Disclosure Statement exhibit and potential impact on GUC settlement | 1.7 | $1,292.00 |
| 3/14/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of changes to lease exhibits of Disclosure Statement and impact on decommissioning estimates | 0.5 | $285.00 |
| 3/14/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review amended Disclosure Statement from Debtors and compared to previously filed version | 0.4 | $164.00 |
| 3/14/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of communication with Stroock related to plan feasibility | 1.8 | $1,845.00 |
| 3/14/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Debtor's revised credit bid in the amended Plan and Disclosure Statement | 2.3 | $2,357.50 |
| 3/14/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Debtor's revised financial projections in the amended Plan and Disclosure Statement | 1.2 | $1,230.00 |
| 3/14/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Debtor's revised liquidation analysis in the amended Plan and Disclosure Statement | 1.8 | $1,845.00 |
| 3/14/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review of Debtors' updated Disclosure Statement and examine Debtors' valuation and financial projections | 2.3 | $2,955.50 |
| 3/14/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review trade class build for estimating recovery percentage on Class 5 in Disclosure Statement | 0.5 | $380.00 |
| 3/14/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revise analysis of Debtors' valuation and financial projections slides in weekly UCC slide deck per comments from A. Bekker | 0.7 | $287.00 |
| 3/14/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise liquidation analysis and draft commentary regarding new redline information | 1.2 | $528.00 |
| 3/14/2021 | Christopher A. Winter | Plan and Disclosure Statement | Supervisory review of formatting and edits to the weekly UCC deck | 1.0 | $440.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/14/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update commodity deck analysis and UCC slide deck based on updated Disclosure Statement exhibit from Debtors | 1.1 | $451.00 |
| 3/14/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update financial projection analysis and UCC slide deck based on updated Disclosure Statement exhibit from Debtors | 1.5 | $615.00 |
| 3/14/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update valuation analysis and UCC slide deck based on revised Disclosure Statement exhibit from Debtors | 1.2 | $492.00 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting revision commentary of changes to Plan summary in CM's weekly UCC presentation | 0.8 | $820.00 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting revision commentary to Plan analysis in CM's weekly UCC presentation | 2.3 | $2,357.50 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting revision commentary to unencumbered asset analysis in CM's weekly UCC presentation | 1.4 | $1,435.00 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting revision commentary to valuation in CM's weekly UCC presentation | 1.9 | $1,947.50 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock to review updated Plan of Reorganization and the Disclosure Statement | 0.7 | $532.00 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock to review updated Plan of Reorganization and the Disclosure Statement | 0.7 | $717.50 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | External call with A. Moussa (Houlihan Lokey) to discuss the Debtors' updated NewCo financial projections | 0.1 | $41.00 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with M. Haney (Houlihan Lokey) to discuss the Residual Distributable Value analysis and valuation | 0.6 | $456.00 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to discuss the Debtors' updated Disclosure Statement exhibits for valuation and financial projections | 0.9 | $684.00 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to discuss the Debtors' updated Disclosure Statement exhibits for valuation and financial projections | 0.9 | $922.50 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to review and discuss the approach to preparing assessment of the Disclosure Statement exhibit for valuation analysis in the weekly UCC slide deck | 0.6 | $456.00 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to review and discuss the approach to preparing assessment of the Disclosure Statement exhibit for valuation analysis in the weekly UCC slide deck | 0.6 | $615.00 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of Debtors' amended Disclosure Statement exhibits, including assessment of changes in valuation from original valuation in Jan 2021 | 2.0 | $1,520.00 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Prepare illustrative slide displaying NewCo and FWE I annual EBITDA projections and variance between February and March filings | 0.9 | $369.00 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Research and prepared CM's waterfall analysis based on the Debtors' revised Plan and Disclosure Statement | 1.6 | $1,640.00 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review analysis of GUC Settlement impact on recovery versus absolute priority recovery under current Debtors' valuation | 1.6 | $1,216.00 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of CM's updated weekly UCC presentation | 1.4 | $1,435.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 3/15/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of P&A in financial projections exhibit and reconciliation to financial models provided by debtors | 1.0 | $570.00 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of SSL comments to redline of the plan and Disclosure Statement | 0.5 | $512.50 |
| 3/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated Residual Distributable Value valuation in Debtors' amended Disclosure Statement exhibit | 0.4 | $304.00 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revise FWE I financial slides to weekly UCC slide deck to incorporate variance from Debtors' financial projections draft in February per P. Jansen comments | 1.5 | $615.00 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revise NewCo financial slides to weekly UCC slide deck to incorporate variance from Debtors' financial projections draft in February per P. Jansen comments | 1.7 | $697.00 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revise NewCo valuation slides to weekly UCC slide deck to incorporate variance from Debtors' valuation draft in February per P. Jansen comments | 0.7 | $287.00 |
| 3/15/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM analysis of the updated Disclosure Statement in the weekly UCC presentation | 2.2 | $2,827.00 |
| 3/15/2021 | Paul F. Jansen | Plan and Disclosure Statement | Supervisory review of updated GUC warrant analysis from the amended Disclosure Statement | 0.9 | $922.50 |
| 3/15/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Update footnotes in UCC slide deck on FWE I financials and update formatting for draft sent to CM supervisory review | 0.4 | $164.00 |
| 3/15/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to Residual Distributable Value analysis to reconcile to Houlihan Lokey's updated range in valuation exhibit | 2.2 | $1,254.00 |
| 3/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of dilution effects from other terms of the Plan | 2.3 | $1,311.00 |
| 3/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of SLTL agreement and dilution effects on GUC warrants | 1.8 | $1,026.00 |
| 3/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis on additional equity rights offering in SLTL agreement | 1.6 | $912.00 |
| 3/16/2021 | Christopher A. Winter | Plan and Disclosure Statement | Compile warrant calculations on the two tranches proposed in the SLTL ad hoc committee agreement | 1.5 | $660.00 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss SLTL settlement terms | 0.4 | $304.00 |
| 3/16/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss SLTL settlement terms | 0.4 | $410.00 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with the Committee, Stroock and Pachulski to discuss the Disclosure Statement and case updates | 0.5 | $380.00 |
| 3/16/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with the Committee, Stroock and Pachulski to discuss the Disclosure Statement and case updates | 0.5 | $512.50 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with M. Isaacson (Stroock) to discuss the second lien exit financing | 0.2 | $152.00 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of equity capitalization and dilution | 1.2 | $912.00 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare updates to UCC presentation based on revised absolute priority rule assumptions to waterfall demonstrative | 0.5 | $380.00 |
| 3/16/2021 | Paul F. Jansen | Plan and Disclosure Statement | Research related to SLTL and FLTL settlement and possible implications to GUC | 1.7 | $1,742.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 3/16/2021 | Paul F. Jansen | Plan and Disclosure Statement | Research related to warrants and plan recovery to assess feasibility | 2.1 | $2,152.50 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review and analyze SLTL settlement term sheet | 0.8 | $608.00 |
| 3/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of inputs to determine SLTL warrant value per tranche | 2.0 | $1,140.00 |
| 3/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of proposed SLTL agreement | 0.9 | $513.00 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review redline to Disclosure Statement in order to assess updates versus previous version | 1.4 | $1,064.00 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Second Lien Exit Financing term sheet | 1.0 | $760.00 |
| 3/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review warrant analysis of SLTL proposed warrant package | 0.8 | $608.00 |
| 3/16/2021 | Paul F. Jansen | Plan and Disclosure Statement | Supervisory review of revised warrant valuations | 1.6 | $1,640.00 |
| 3/17/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of diluted share count with terms of SLTL agreement | 2.2 | $1,254.00 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss SLTL settlement terms | 0.8 | $608.00 |
| 3/17/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale and S. Millman (Stroock) to discuss SLTL settlement terms | 0.8 | $820.00 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with S. Millman (Stroock) to review updated requests on GUC Warrant terms for UCC approval and discussion with Debtors | 0.5 | $380.00 |
| 3/17/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss SLTL warrant analysis and general case update | 0.8 | $328.00 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal call between C. Winter and E. Stanley to discuss SLTL warrant analysis and general case update | 0.8 | $352.00 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal working session among P. Jansen, A. Bekker, A. Patel and C. Winter to revise and discuss the SLTL ad hoc committee agreement and recovery analysis for unsecured creditors | 1.0 | $760.00 |
| 3/17/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal working session among P. Jansen, A. Bekker, A. Patel and C. Winter to revise and discuss the SLTL ad hoc committee agreement and recovery analysis for unsecured creditors | 1.0 | $570.00 |
| 3/17/2021 | Paul F. Jansen | Plan and Disclosure Statement | Internal working session among P. Jansen, A. Bekker, A. Patel and C. Winter to revise and discuss the SLTL ad hoc committee agreement and recovery analysis for unsecured creditors | 1.0 | $1,025.00 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal working session among P. Jansen, A. Bekker, A. Patel and C. Winter to revise and discuss the SLTL ad hoc committee agreement and recovery analysis for unsecured creditors | 1.0 | $440.00 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare a summary recovery table with original plan terms versus counter and negotiated terms relative to warrant valuations | 0.7 | $308.00 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare global communication to Houlihan, AlixPartners, Rothschild and Intrepid regarding the equity capitalization table and SLTL settlement terms | 0.6 | $456.00 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review plan implementation terms in order to assess SLTL settlement mechanics | 0.6 | $456.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated assumption inputs on warrant analysis of SLTL warrant proposal | 0.4 | $304.00 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updates to drafting terms for plan implementation | 0.7 | $532.00 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review warrant analysis of SLTL proposed warrant package | 0.9 | $684.00 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise formatting, observations and footnotes in the SLTL ad hoc committee proposal deck | 0.6 | $264.00 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise the GUC warrant valuation to prepare summary negotiable terms and sensitivity ranges | 1.0 | $440.00 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise the SLTL warrant calculations per comments from A. Bekker and P. Jansen | 1.4 | $616.00 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise warrant calculations to include additional terms and assumptions provided by Rothschild | 1.2 | $528.00 |
| 3/17/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Telephonic meeting between CM (P. Jansen, A. Bekker, A. Patel, and C. Winter) and Rothschild to discuss the methodology behind the SLTL warrant proposals | 0.5 | $380.00 |
| 3/17/2021 | Arjun N. Patel | Plan and Disclosure Statement | Telephonic meeting between CM (P. Jansen, A. Bekker, A. Patel, and C. Winter) and Rothschild to discuss the methodology behind the SLTL warrant proposals | 0.5 | $285.00 |
| 3/17/2021 | Paul F. Jansen | Plan and Disclosure Statement | Telephonic meeting between CM (P. Jansen, A. Bekker, A. Patel, and C. Winter) and Rothschild to discuss the methodology behind the SLTL warrant proposals | 0.5 | $512.50 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Telephonic meeting between CM (P. Jansen, A. Bekker, A. Patel, and C. Winter) and Rothschild to discuss the methodology behind the SLTL warrant proposals | 0.5 | $220.00 |
| 3/17/2021 | Christopher A. Winter | Plan and Disclosure Statement | Update volatility calculations for various warrant ranges | 0.6 | $264.00 |
| 3/17/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to 2L settlement presentation to incorporate comments from A. Bekker | 0.7 | $399.00 |
| 3/17/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to dilution to adjust for different GUC strike prices | 2.0 | $1,140.00 |
| 3/18/2021 | Christopher A. Winter | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker, C. Winter) with J. Hanson, D. Crowley (Houlihan Lokey) and J. Chiang (AlixPartners) to discuss SLTL settlement | 0.4 | $176.00 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker, C. Winter) with J. Hanson, D. Crowley (Houlihan Lokey) and J. Chiang (AlixPartners) to discuss SLTL settlement | 0.4 | $304.00 |
| 3/18/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker, C. Winter) with J. Hanson, D. Crowley (Houlihan Lokey) and J. Chiang (AlixPartners) to discuss SLTL settlement | 0.4 | $410.00 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with R. Arnold (Rothschild) to discuss SLTL settlement | 0.4 | $304.00 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of SLTL warrant valuation | 1.1 | $836.00 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare communication for Stroock regarding SLTL warrant valuation | 0.7 | $532.00 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review analysis of GUC warrant package | 1.6 | $1,216.00 |
| 3/18/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update analysis of terms of amended Plan of Reorganization, including implementation mechanics | 1.5 | $1,140.00 |
| 3/18/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to 2L settlement presentation to incorporate comments from A. Bekker | 1.3 | $741.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/18/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to 2L settlement presentation to incorporate comments from P. Jansen | 1.1 | $627.00 |
| 3/19/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of equity dilution using various strike prices for the GUC warrants and SLTL warrants | 2.2 | $1,254.00 |
| 3/19/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analyze plan and Disclosure Statement to identify equity value used in Houlihan Lokey's analysis | 1.0 | $570.00 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of changes to GUC settlement terms | 1.8 | $1,845.00 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Hansen, S. Millman, K. Pasquale (Stroock) to discuss updates to terms of GUC settlement counterproposal | 0.7 | $532.00 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Hansen, S. Millman, K. Pasquale (Stroock) to discuss updates to terms of GUC settlement counterproposal | 0.7 | $717.50 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale, K. Hansen, S. Millman (Stroock) to discuss the SLTL settlement | 0.6 | $456.00 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with K. Pasquale, K. Hansen, S. Millman (Stroock) to discuss the SLTL settlement | 0.6 | $615.00 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call with J.P. Hanson (Houlihan Lokey) related to the Plan and Disclosure Statement | 0.4 | $410.00 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Preparation for call with Houlihan Lokey related to the Plan and Disclosure Statement | 1.9 | $1,947.50 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of Debtors' equity capitalization analysis to include in weekly UCC slide deck | 2.2 | $1,672.00 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of unsecured creditor consideration for SSL | 1.2 | $912.00 |
| 3/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare bridge/waterfall analysis to illustrate comparative analysis on the revised Plan and Disclosure Statement | 1.0 | $440.00 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare pro forma impact of SLTL warrant package Black Scholes assumptions on GUC warrant package | 2.3 | $1,748.00 |
| 3/19/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analyze Houlihan Lokey's dilution analysis | 2.1 | $1,197.00 |
| 3/19/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review and draft revision commentary to CM's weekly UCC presentation | 2.3 | $2,357.50 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review appendix of presentation of Debtors' equity capitalization for counsel | 0.4 | $304.00 |
| 3/19/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review SLTL warrant settlement and impacts to GUC warrants | 1.2 | $1,542.00 |
| 3/19/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updates to presentation on SLTL warrant package and impact on illustrative recoveries | 1.4 | $1,064.00 |
| 3/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise formatting and language in the warrant analysis slide deck per comments from A. Bekker | 1.1 | $484.00 |
| 3/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise GUC warrant analysis to incorporate ranges and comparison of original plan of reorganization versus SLTL separation | 1.4 | $616.00 |
| 3/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise intermediate computations for warrant analysis in both SLTL and GUC warrants | 1.0 | $440.00 |
| 3/19/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise warrant analysis to incorporate separate ranges for SLTL tranches | 1.3 | $572.00 |
| 3/19/2021 | Arjun N. Patel | Plan and Disclosure Statement | Supervisory review of formatting and summary commentary in weekly UCC presentation | 1.4 | $798.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|--------------|-----------|-------------|-------|--------|
| 3/20/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of value of GUC warrant at different durations | 0.9 | $513.00 |
| 3/20/2021 | Arjun N. Patel | Plan and Disclosure Statement | Continued analysis of value of GUC warrants at different strike prices | 0.7 | $399.00 |
| 3/20/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of presentation to illustrate various scenarios with GUC warrant inputs | 1.7 | $969.00 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with D. Schauble, N. Tsiouris (Davis Polk), R. Arnold (Rothschild) and K. Hansen, S. Millman, K. Pasquale (Stroock) regarding SLTL settlement discussions | 0.6 | $456.00 |
| 3/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with D. Schauble, N. Tsiouris (Davis Polk), R. Arnold (Rothschild) and K. Hansen, S. Millman, K. Pasquale (Stroock) regarding SLTL settlement discussions | 0.6 | $615.00 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with SSL to discuss the SLTL settlement proposal | 0.5 | $380.00 |
| 3/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with SSL to discuss the SLTL settlement proposal | 0.5 | $512.50 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and the Committee to discuss the SLTL settlement proposal | 0.5 | $380.00 |
| 3/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and the Committee to discuss the SLTL settlement proposal | 0.5 | $512.50 |
| 3/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call with FLTL and UCC advisors to discuss the SLTL settlement proposal | 0.6 | $615.00 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to discuss GUC warrant antidilution provisions | 0.6 | $456.00 |
| 3/20/2021 | Paul F. Jansen | Plan and Disclosure Statement | Internal call between P. Jansen and A. Bekker to discuss GUC warrant antidilution provisions | 0.6 | $615.00 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of anti-dilution provisions versus strike price on GUC warrants | 1.7 | $1,292.00 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare updated Black Scholes calculation and sensitivities in order to develop SLTL counterproposal | 1.8 | $1,368.00 |
| 3/20/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review full ratchet provisions and reconcile with SLTL settlement proposal | 0.8 | $608.00 |
| 3/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of changes incorporated in the amended Plan from the previously filed version | 0.5 | $285.00 |
| 3/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of new changes incorporated in the amended Disclosure Statement from the previously filed version | 0.5 | $285.00 |
| 3/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Draft updates to GUC settlement presentation to incorporate negotiated changes to warrants | 0.3 | $171.00 |
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of revisions to CM's analysis of warrant valuation and dilution illustrated in UCC weekly slide deck | 2.3 | $2,357.50 |
| 3/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and Pachulski to review SLTL settlement and Disclosure Statement updates | 0.2 | $152.00 |
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock and Pachulski to review SLTL settlement and Disclosure Statement updates | 0.2 | $205.00 |
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Preparation for call with UCC related to the amended Plan and Disclosure Statement | 2.2 | $2,255.00 |
| 3/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare illustrative slides on Amended Plan to present revised recovery analysis to UCC | 2.3 | $1,748.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review amended Disclosure Statement and draft commentary for CM analysis | 2.3 | $2,357.50 |
| 3/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Amended Plan and Disclosure Statement | 1.8 | $1,368.00 |
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review amended Plan and draft commentary for CM analysis | 1.2 | $1,230.00 |
| 3/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of changes to warrant language in amended Disclosure Statement | 2.3 | $2,357.50 |
| 3/22/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM team GUC recovery analysis and updated weekly presentation for UCC | 1.8 | $2,313.00 |
| 3/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Adjust formatting standard of the Disclosure Statement to the revised projections for hard codes and formulas to begin analysis | 1.5 | $660.00 |
| 3/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Compile list of leases for the proposed reorganized entities and calculated P&A and working interest amounts to each lease as well as comparing ROW and RUE information for the updated lease review | 1.2 | $528.00 |
| 3/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of analysis on capitalization, lease data, and feasibility of reorganized entities | 1.8 | $1,026.00 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock, Pachulski and the Committee in order to review 2nd amended Plan terms, Disclosure Statement hearing issues and updated recovery analysis | 0.5 | $380.00 |
| 3/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call (P. Jansen, A. Bekker) with Stroock, Pachulski and the Committee in order to review 2nd amended Plan terms, Disclosure Statement hearing issues and updated recovery analysis | 0.5 | $512.50 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call with M. Haney and D. Crowley (Houlihan Lokey) to discuss the Disclosure Statement recovery estimates | 0.5 | $380.00 |
| 3/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal working session among A. Patel, C. Winter, and E. Stanley to discuss the proposed reorganized entities summary slides of leases | 0.6 | $342.00 |
| 3/23/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal working session among A. Patel, C. Winter, and E. Stanley to discuss the proposed reorganized entities summary slides of leases | 0.6 | $246.00 |
| 3/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal working session among A. Patel, C. Winter, and E. Stanley to discuss the proposed reorganized entities summary slides of leases | 0.6 | $264.00 |
| 3/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare analysis related to the income projections related to the revised plan and Disclosure Statement | 2.1 | $924.00 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare communication and response to individual trade creditor inquiry on Plan and Disclosure Statement status | 1.1 | $836.00 |
| 3/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | Prepare communication and responses in regards to the amended Disclosure Statement | 1.2 | $1,230.00 |
| 3/23/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare map of the proposed reorganized entity leases for the updated Disclosure Statement | 1.6 | $704.00 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review build to Residual Distributable Value, including potential increases in option value | 1.5 | $1,140.00 |
| 3/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of BSEE/BOEM objection to plan of reorganization and prepare summarization of analysis | 1.0 | $570.00 |
| 3/23/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review of the leases in the proposed reorganized entities and updates to the Disclosure Statement | 0.7 | $287.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review proposed settlement with Chevron and FWE IV presented in the Plan and the Disclosure Statement | 1.9 | $1,083.00 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review summary analysis of BSEE / BOEM objection to Plan and Disclosure Statement | 0.6 | $456.00 |
| 3/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review XTO and ENI objections to Disclosure Statement | 0.5 | $380.00 |
| 3/24/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of Debtors' P&A breakout for predecessors presented in Disclosure Statement hearing | 1.7 | $969.00 |
| 3/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | Attend Disclosure Statement Hearing | 2.0 | $2,050.00 |
| 3/24/2021 | Arjun N. Patel | Plan and Disclosure Statement | Attend Disclosure Statement Hearing | 2.0 | $1,140.00 |
| 3/24/2021 | Christopher A. Winter | Plan and Disclosure Statement | Attend Disclosure Statement Hearing | 2.0 | $880.00 |
| 3/24/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Attend Disclosure Statement Hearing | 2.0 | $1,520.00 |
| 3/24/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting between C. Winter and A. Patel to discuss revisions related to the proposed reorganized entities lease summary from the updated Disclosure Statement | 0.3 | $171.00 |
| 3/24/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting between C. Winter and A. Patel to discuss revisions related to the proposed reorganized entities lease summary from the updated Disclosure Statement | 0.3 | $132.00 |
| 3/24/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review analysis of the proposed reorganized entities P&A obligations and prepare comparison analysis by lease | 2.2 | $1,672.00 |
| 3/24/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Disclosure Statement objections and parties associated | 2.1 | $2,152.50 |
| 3/24/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise proposed reorganized entities map of leases to incorporate additional lease detail | 1.3 | $572.00 |
| 3/24/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise the proposed reorganized entities in the lease review analysis per comments from A. Bekker | 1.6 | $704.00 |
| 3/25/2021 | Christopher A. Winter | Plan and Disclosure Statement | Continue preparation of analysis outlining serial registration of leases pertaining to the proposed reorganized entities | 2.3 | $1,012.00 |
| 3/25/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting illustrative slides of analysis of plan expenses build | 1.1 | $627.00 |
| 3/25/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare analysis outlining serial registration of leases pertaining to the proposed reorganized entities | 2.1 | $924.00 |
| 3/25/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review and draft notes on the lease serial register of each lease and block of the proposed reorganized entities | 0.8 | $328.00 |
| 3/25/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of lease serial registers and reconciliation to P&A lease data provided by Debtors | 1.0 | $570.00 |
| 3/25/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated analysis of lease level P&A detail in Relativity database and compare to the Disclosure Statement | 1.3 | $988.00 |
| 3/25/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Weekly telephonic meeting of professionals between CM (A. Bekker, A. Patel), Houlihan Lokey, and AlixPartners to discuss the Disclosure Statement hearing and case updates | 0.3 | $228.00 |
| 3/25/2021 | Arjun N. Patel | Plan and Disclosure Statement | Weekly telephonic meeting of professionals between CM (A. Bekker, A. Patel), Houlihan Lokey, and AlixPartners to discuss the Disclosure Statement hearing and case updates | 0.3 | $171.00 |
| 3/26/2021 | Christopher A. Winter | Plan and Disclosure Statement | Continue preparation of timeline analysis for various leases under the proposed reorganized entities | 2.0 | $880.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 3/26/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Continue review and drafting notes on the lease serial register of each lease and block of the proposed reorganized entities | 1.5 | $615.00 |
| 3/26/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare analysis outlining the lease registers for the proposed reorganized entities | 2.1 | $924.00 |
| 3/26/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare timeline analysis for various leases under the proposed reorganized entities | 2.3 | $1,012.00 |
| 3/26/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of relativity database, reserve report, and other debtors P&A detail to perform additional analysis of plan feasibility | 2.2 | $1,254.00 |
| 3/29/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Final review and formatting adjustments for weekly UCC slide deck | 0.6 | $246.00 |
| 3/29/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare sources and uses analysis for NewCo based on the new plan | 2.2 | $968.00 |
| 3/29/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare sources and uses analysis for the Debtors based on the new plan | 2.3 | $1,012.00 |
| 3/29/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare updates to analysis of sources and uses at exit | 1.8 | $1,368.00 |
| 3/29/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of CM team's liquidity analysis and updated weekly presentation for UCC | 1.6 | $2,056.00 |
| 3/29/2021 | Paul F. Jansen | Plan and Disclosure Statement | Supervisory review of CM's weekly UCC presentation | 0.9 | $922.50 |
| 3/29/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to weekly UCC presentation to incorporate comments from A. Bekker | 1.0 | $570.00 |
| 3/30/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review issues related to feasibility of Plan regarding the P&A estimates at different entities | 1.0 | $760.00 |
| 3/31/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Analyze P&A estimates from relativity database in order to develop build by reorganized entity | 1.2 | $912.00 |
| 3/31/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review analysis of Plan feasibility based on potential P&A liabilities to be addressed at each reorganized entity | 1.9 | $1,444.00 |
| 4/1/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis and summarization of the key terms of the 1L exit facility | 1.4 | $798.00 |
| 4/1/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis and summarization of the key terms of the 2L exit facility | 1.7 | $969.00 |
| 4/1/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Analysis of comparable company rights offering benchmarking | 2.1 | $1,596.00 |
| 4/1/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of pro forma capital structure of NewCo | 2.2 | $1,254.00 |
| 4/1/2021 | Christopher A. Winter | Plan and Disclosure Statement | Continue preparation of equity rights offering benchmark analysis | 1.9 | $836.00 |
| 4/1/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal working session between C. Winter and E. Stanley to discuss debt benchmarking and updates to comps | 0.2 | $88.00 |
| 4/1/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal working session between C. Winter and E. Stanley to discuss debt benchmarking and updates to comps | 0.2 | $82.00 |
| 4/1/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare benchmark analysis slides in UCC deck and review for formatting and footnote adjustments | 1.5 | $660.00 |
| 4/1/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare benchmarking analysis shell for the equity rights offering and backstop commitments | 1.2 | $528.00 |
| 4/1/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare comparative offering details for benchmarking analysis | 2.0 | $880.00 |
| 4/1/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Prepare illustrative slides of debt backstop fee analysis for weekly UCC slide deck | 1.9 | $779.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 4/1/2021 | Christopher A. Winter | Plan and Disclosure Statement | Prepare scatter plot analysis of benchmark analysis | 0.6 | $264.00 |
| 4/1/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Research comparable E&P and oilfield service companies to prepare debt backstop fee relativity analysis for FWE | 2.1 | $861.00 |
| 4/1/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review exit financing terms and prepare workplan for analysis of exit facility | 2.3 | $1,748.00 |
| 4/1/2021 | Christopher A. Winter | Plan and Disclosure Statement | Review of debt offering benchmarking analysis | 1.6 | $704.00 |
| 4/1/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of the equity rights offering terms and summarization for UCC presentation | 1.2 | $684.00 |
| 4/1/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review screen of comparable cases in order to assess terms of exit facility financing | 1.4 | $1,064.00 |
| 4/1/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions to debt offering analysis and slides based on comments from C. Winter and A. Patel | 1.6 | $656.00 |
| 4/1/2021 | Arjun N. Patel | Plan and Disclosure Statement | Supervisory review of backstop rights backstop offering analysis | 1.0 | $570.00 |
| 4/1/2021 | Arjun N. Patel | Plan and Disclosure Statement | Supervisory review of equity rights backstop offering benchmark analysis | 1.4 | $798.00 |
| 4/2/2021 | Christopher A. Winter | Plan and Disclosure Statement | Analysis in the disclosure statements regarding various comps to prepare footnotes related to discounts | 2.3 | $1,012.00 |
| 4/2/2021 | Christopher A. Winter | Plan and Disclosure Statement | Continue disclosure statement research for various comps to prepare footnotes related to discounts | 2.0 | $880.00 |
| 4/2/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Continue illustrative slides in UCC presentation of debt backstop fee analysis | 1.9 | $779.00 |
| 4/2/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Continue research of comparable E&P and oilfield service companies to prepare debt backstop fee relativity analysis for FWE | 1.2 | $492.00 |
| 4/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of footnotes related to exit facility backstop comp set | 2.1 | $1,197.00 |
| 4/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Finalize UCC presentation on exit financing | 0.5 | $380.00 |
| 4/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal call between A. Patel and E. Stanley to discuss debt backstop fee analysis and presentation for weekly UCC slide deck | 0.2 | $114.00 |
| 4/2/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal call between A. Patel and E. Stanley to discuss debt backstop fee analysis and presentation for weekly UCC slide deck | 0.2 | $82.00 |
| 4/2/2021 | Christopher A. Winter | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss revisions to weekly UCC slide deck and workstream for backstop analysis | 0.9 | $396.00 |
| 4/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss revisions to weekly UCC slide deck and workstream for backstop analysis | 0.9 | $513.00 |
| 4/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss revisions to weekly UCC slide deck and workstream for backstop analysis | 0.9 | $684.00 |
| 4/2/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal telephonic meeting among A. Bekker, A. Patel, C. Winter, and E. Stanley to discuss revisions to weekly UCC slide deck and workstream for backstop analysis | 0.9 | $369.00 |
| 4/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting between A. Bekker and A. Patel to discuss rights offering and backstop analysis | 0.3 | $171.00 |
| 4/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting between A. Bekker and A. Patel to discuss rights offering and backstop analysis | 0.3 | $228.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal working session among A. Bekker, A. Patel and E. Stanley to discuss final touches on weekly UCC slide deck | 0.6 | $342.00 |
| 4/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal working session among A. Bekker, A. Patel and E. Stanley to discuss final touches on weekly UCC slide deck | 0.6 | $456.00 |
| 4/2/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Internal working session among A. Bekker, A. Patel and E. Stanley to discuss final touches on weekly UCC slide deck | 0.6 | $246.00 |
| 4/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare analysis of equity rights offering for UCC presentation | 0.6 | $456.00 |
| 4/2/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Prepare footnotes and cross reference sources as checking procedure for illustrative slides of debt backstop fee analysis in UCC presentation | 0.4 | $164.00 |
| 4/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare slide on loan market in order to benchmark exit financing terms for presentation to the UCC | 1.1 | $836.00 |
| 4/2/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Research comparable companies Disclosure Statement to find TEV and equity value on pre-petition date | 0.2 | $82.00 |
| 4/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review 1L / 2L exit financing summary slides for presentation to the UCC | 1.4 | $1,064.00 |
| 4/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review benchmarking analysis of exit facility comparables in order to assess proposed exit financing terms | 0.9 | $684.00 |
| 4/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review equity rights offering benchmarking analysis | 1.7 | $1,292.00 |
| 4/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of benchmarking comp to validate exit backstop facility terms | 1.9 | $1,083.00 |
| 4/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review source documents for benchmarking analysis of rights offering | 1.9 | $1,444.00 |
| 4/2/2021 | Christopher A. Winter | Plan and Disclosure Statement | Revise metrics pertaining to the equity rights offering benchmark analysis per comments from A. Bekker | 2.3 | $1,012.00 |
| 4/2/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Revisions based on A. Bekker comments to weekly UCC presentation | 1.8 | $738.00 |
| 4/2/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update summary of pro forma capital structure at emergence for UCC presentation | 0.8 | $608.00 |
| 4/2/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to weekly presentation to incorporate comments from A. Bekker | 2.2 | $1,254.00 |
| 4/5/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of changes to the exit facility table and equity rights offering summary in the weekly UCC presentation | 1.8 | $1,845.00 |
| 4/5/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Prepare illustrative slide of 15-year bond yield analysis for weekly UCC slide deck | 1.2 | $492.00 |
| 4/5/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare updates to summary of exit financing terms and summary term sheet | 0.8 | $608.00 |
| 4/5/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Research data of US high bond yield index over the last 15 years in the Federal Reserve Economic Data for bond yield analysis | 0.4 | $164.00 |
| 4/5/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review and draft changes to exit financing benchmarking for CM analysis | 2.2 | $2,255.00 |
| 4/5/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review market loan pricing and yield to assess exit financing terms | 1.3 | $988.00 |
| 4/5/2021 | Christopher A. Winter | Plan and Disclosure Statement | Review weekly UCC deck for grammar and formatting | 0.4 | $176.00 |
| 4/5/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review exit financing benchmark analysis and claims analysis | 2.1 | $2,698.50 |
| 4/5/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update exit financing presentation for Committee for comments from Stroock | 0.6 | $456.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 4/5/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to weekly presentation to incorporate comments from P. Jansen | 1.7 | $969.00 |
| 4/6/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of Chevron leases and related P&A per BSEE and Debtors estimates | 2.2 | $1,254.00 |
| 4/6/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of presentation summarizing Fieldwood IV and capitalization | 1.5 | $855.00 |
| 4/6/2021 | Paul F. Jansen | Plan and Disclosure Statement | Preparation of UCC presentation with the UCC professionals and committee | 0.9 | $922.50 |
| 4/6/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review analysis related to implementation of plan at reorganized Debtor entities, including addressing P&A obligations | 1.5 | $1,140.00 |
| 4/6/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and summarization of the key terms of Fieldwood IV | 1.7 | $969.00 |
| 4/7/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of changes to lease exhibits of disclosure statement incorporating FWE IV and impact on other reorganize entities by lease | 1.4 | $798.00 |
| 4/7/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Call with J. Pupkin (AlixPartners) regarding Disclosure Statement exhibits | 0.4 | $304.00 |
| 4/7/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated lease schedule for Disclosure Statement | 0.7 | $532.00 |
| 4/8/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of proposed Fourth Amended Plan of Reorganization | 0.4 | $228.00 |
| 4/8/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of proposed Fourth Amended Disclosure Statement | 0.6 | $342.00 |
| 4/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Plan terms and definitions in order to assess implementation structure | 0.7 | $532.00 |
| 4/8/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update analysis of predecessors in interest by reorganized entity | 2.1 | $1,596.00 |
| 4/9/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Call with M. Haney (Houlihan Lokey) regarding Disclosure Statement recovery percentage | 0.5 | $380.00 |
| 4/9/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare calculation of recovery percentages under updated disclosure statement assumptions | 0.6 | $456.00 |
| 4/9/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare list of potential open issues related to exclusivity | 0.2 | $152.00 |
| 4/9/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of revised exhibits (Credit Bid, Apache, Standby Loan, etc.) to disclosure statement | 1.8 | $1,026.00 |
| 4/9/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review revisions to the Disclosure Statement | 1.5 | $1,537.50 |
| 4/9/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated Backstop Commitment letter terms | 0.6 | $456.00 |
| 4/9/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated draft of Disclosure Statement | 0.4 | $304.00 |
| 4/10/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review the Fourth Amended Plan and Disclosure Statement | 2.3 | $2,955.50 |
| 4/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Call with M. Haney (Houlihan Lokey) to discuss updates to Disclosure Statement exhibits | 0.3 | $228.00 |
| 4/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Disclosure Statement valuation exhibit in order to assess draft updates received from Houlihan Lokey | 0.9 | $684.00 |
| 4/12/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of Apache term sheet's transition service agreement related to P&A | 1.2 | $684.00 |
| 4/12/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of changes to valuation and recovery assumptions | 2.1 | $2,152.50 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 4/12/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of Chevrons term sheet regarding any transition services for Fieldwood IV properties | 0.9 | $513.00 |
| 4/12/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of revised liquidation plan in Disclosure Statement | 2.1 | $2,152.50 |
| 4/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review the Fourth Amended Disclosure Statement | 2.1 | $1,596.00 |
| 4/12/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review the Fourth Amended Plan | 2.3 | $2,357.50 |
| 4/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated Disclosure Statement exhibits, including revised draft liquidation exhibit | 1.2 | $912.00 |
| 4/12/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated Fourth Amended Plan of Reorganization | 1.5 | $1,140.00 |
| 4/12/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to weekly presentation to incorporate comments from A. Bekker | 1.2 | $684.00 |
| 4/13/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Prepare communication with counsel regarding revised exhibits | 0.2 | $152.00 |
| 4/13/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of amended financial projections exhibit | 0.8 | $456.00 |
| 4/13/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of amended valuation exhibit | 0.5 | $285.00 |
| 4/13/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of liquidation exhibit | 0.2 | $114.00 |
| 4/13/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review redlines to valuation and financial projections filed as exhibits to Fourth Amended Disclosure Statement | 1.6 | $1,216.00 |
| 4/14/2021 | Christopher A. Winter | Plan and Disclosure Statement | Attending adjourned disclosure statement hearing | 0.7 | $308.00 |
| 4/14/2021 | Paul F. Jansen | Plan and Disclosure Statement | Attending adjourned disclosure statement hearing | 0.7 | $717.50 |
| 4/14/2021 | Arjun N. Patel | Plan and Disclosure Statement | Attending adjourned disclosure statement hearing | 0.7 | $399.00 |
| 4/14/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Attending adjourned disclosure statement hearing | 0.7 | $532.00 |
| 4/14/2021 | Paul F. Jansen | Plan and Disclosure Statement | Call with J. Bloom (FWE) to discuss various components in the matrix data | 0.2 | $205.00 |
| 4/14/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Call with M. Haney (Houlihan Lokey) regarding updates to Disclosure Statement valuation and financial projection exhibits | 0.5 | $380.00 |
| 4/14/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of docket and updates to disclosure statement objection tracker | 1.9 | $1,083.00 |
| 4/14/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of revised disclosure statement exhibits had an impact on financial projections | 0.9 | $513.00 |
| 4/14/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of revised valuation in Disclosure Statement | 1.9 | $1,947.50 |
| 4/14/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updates Disclosure Statement valuation and projection exhibits | 1.5 | $1,140.00 |
| 4/15/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of presentation highlighting variances from previously filed financial projections exhibit | 1.4 | $798.00 |
| 4/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review Committee Support Letter for Plan Solicitation Package | 0.5 | $380.00 |
| 4/15/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review updated exhibits to Disclosure Statement | 0.5 | $380.00 |
| 4/15/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to financial projections analysis to incorporate amended values from exhibit | 1.1 | $627.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|------|-------------|-----------|-------------|-------|--------|
| 4/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Diligence of cash balance at emergence and potential impact on reducing sizing of exit financing for updating sources and uses analysis | 0.4 | $304.00 |
| 4/16/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of revisions to weekly UCC presentation | 1.2 | $1,230.00 |
| 4/16/2021 | Arjun N. Patel | Plan and Disclosure Statement | Internal telephonic meeting between A. Bekker and A. Patel to discuss case updates from adjourned disclosure statement hearing | 0.2 | $114.00 |
| 4/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Internal telephonic meeting between A. Bekker and A. Patel to discuss case updates from adjourned disclosure statement hearing | 0.2 | $152.00 |
| 4/16/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review impact on exit costs from revised claims analysis, including potential funding cost of Administrative and Priority claims | 0.7 | $532.00 |
| 4/18/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of revised plan and funding for claims analysis | 1.8 | $2,313.00 |
| 4/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Reconcile AlixPartners expert report on liquidation analysis versus liquidation analysis filed with Fourth Amended Disclosure Statement | 1.1 | $836.00 |
| 4/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Research and analysis related to Hanson expert report | 1.7 | $1,742.50 |
| 4/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review AlixPartners expert report | 1.3 | $988.00 |
| 4/22/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review and comparison of the Hanson and Brown expert reports | 2.2 | $2,255.00 |
| 4/22/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review Houlihan Lokey export report | 0.8 | $328.00 |
| 4/22/2021 | Ethan J. Stanley | Plan and Disclosure Statement | Review Marc Brown export report | 0.5 | $205.00 |
| 4/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of FWE I valuation net asset value and comparison to internally prepared analysis | 2.0 | $1,140.00 |
| 4/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of FWE I valuation precedent transactions and comparison to internally prepared analysis | 1.3 | $741.00 |
| 4/22/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review of Hanson and Brown expert reports | 2.3 | $2,955.50 |
| 4/22/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review of Houlihan Lokey expert report | 2.3 | $1,748.00 |
| 4/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of NewCo valuation net asset value and comparison to internally prepared analysis | 2.2 | $1,254.00 |
| 4/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of NewCo valuation precedent transactions and comparison to internally prepared analysis | 1.5 | $855.00 |
| 4/22/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of NewCo valuation public comps and comparison to internally prepared analysis | 1.8 | $1,026.00 |
| 4/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis of FWE I P&A schedule to reconcile to source documents provided by Debtors | 1.6 | $912.00 |
| 4/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of email correspondence to SSL team | 0.6 | $615.00 |
| 4/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | Research related to Apache subpoena | 1.0 | $1,025.00 |
| 4/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of FWE III & IV valuation and comparison to internally prepared analysis | 0.7 | $399.00 |
| 4/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review of public comps and precedent transactions in order to assess Houlihan Lokey expert report underlying valuation assumptions | 2.3 | $1,748.00 |

| Date | Professional | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of residual distributable value equity value inputs and comparison to internally prepared analysis | 2.3 | $1,311.00 |
| 4/23/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of residual distributable value strike inputs and comparison to internally prepared analysis | 1.8 | $1,026.00 |
| 4/23/2021 | Paul F. Jansen | Plan and Disclosure Statement | Supervisory review and drafting of revisions to weekly UCC presentation | 1.6 | $1,640.00 |
| 4/23/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Supervisory review of expert report, residual distributable value, and P&A analyses | 2.2 | $2,827.00 |
| 4/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update analysis of Houlihan Lokey expert report on FWE I valuation | 2.0 | $1,520.00 |
| 4/23/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Update analysis of Houlihan Lokey expert report on NewCo valuation | 2.3 | $1,748.00 |
| 4/26/2021 | Paul F. Jansen | Plan and Disclosure Statement | Drafting of analysis related to BP exposure with FWE | 1.9 | $1,947.50 |
| 4/26/2021 | Andrew J. Bekker | Plan and Disclosure Statement | External call among CM (P. Jansen, A. Bekker) with SSL and Pachulski regarding predecessor settlements and case updates | 0.1 | $76.00 |
| 4/26/2021 | Paul F. Jansen | Plan and Disclosure Statement | External call among CM (P. Jansen, A. Bekker) with SSL and Pachulski regarding predecessor settlements and case updates | 0.1 | $102.50 |
| 4/26/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Reconcile analysis of NewCo valuation derived from Houlihan expert report with NewCo valuation imputed by GUC settlement and associated warrant valuation analysis | 2.3 | $1,748.00 |
| 4/26/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review and analysis of liquidation analysis expert report and source documents | 1.8 | $1,026.00 |
| 4/26/2021 | Andrew J. Bekker | Plan and Disclosure Statement | Review of assumptions underlying build of residual distributable value calculation in Houlihan Lokey expert report | 2.3 | $1,748.00 |
| 4/26/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of BP matters regarding P&A obligations and working interest with FWE | 2.1 | $2,152.50 |
| 4/26/2021 | Paul F. Jansen | Plan and Disclosure Statement | Review of Plan related to FWE I | 1.8 | $1,845.00 |
| 4/26/2021 | John T. Young, Jr. | Plan and Disclosure Statement | Review of settlement analysis in weekly UCC presentation | 1.1 | $1,413.50 |
| 4/29/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of HCC surety bonds and associated leases by reorganized entity | 1.5 | $855.00 |
| 4/29/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to Fieldwood IV presentation to incorporate changes from approved disclosure statement | 1.4 | $798.00 |
| 4/29/2021 | Arjun N. Patel | Plan and Disclosure Statement | Updates to sources and uses analysis to incorporate Fieldwood IV and proposed Eni terms | 1.9 | $1,083.00 |
| 4/30/2021 | Arjun N. Patel | Plan and Disclosure Statement | Analysis and reconciliation of surety bonds attached to predecessors and capitalization vs decommissioning liabilities | 2.0 | $1,140.00 |
| 4/30/2021 | Arjun N. Patel | Plan and Disclosure Statement | Drafting of presentation outlining the proposed Eni settlement | 2.2 | $1,254.00 |
| 4/30/2021 | Arjun N. Patel | Plan and Disclosure Statement | Review of relativity database to identify leases associated with predecessor Eni | 1.4 | $798.00 |