cause each joint owner, record title interest owner and applicable operating rights interest owner in such Field Asset to execute and deliver such instruments, forms and filings (including any BOEM designation of operator forms and designated applicant OSFR form designations and any instruments, forms and filings required by BSEE) that are necessary to designate and appoint under all applicable Laws, Leases, Easements and Contracts, Buyer as operator of (and, as applicable, the designated applicant under OSFR for) such Field Asset as promptly as practicable following the Closing.

(d)     Each Party agrees that the execution and delivery of the instruments, forms and filings (including any BOEM designation of operator forms and OSFR form designation and any instruments, forms and filings required by BSEE) that are necessary to designate and appoint under all applicable Law, Leases, Easements and Contracts Buyer as operator (and, as applicable, the designated applicant under OSFR for) of the Field Assets will be made prior to the execution and delivery of the instruments, forms and filings (including any BOEM designation of operator forms and designated applicant OSFR form designations and any instruments, forms and filings required by BSEE) that may be required in connection with the implementation of the Divisive Merger.

10.5     Confidentiality.  Following the Closing, the Sellers agree not to, and to cause their respective Affiliates and Representatives not to, use or disclose any confidential or non-public information concerning the Acquired Interests or the business affairs of Buyer and its Affiliates, including as it relates to the Acquired Interests, or the Assumed Liabilities ("**Confidential Information**") except disclosure of Confidential Information that (a) is lawfully obtained after Closing from a source that, to the Knowledge of the Sellers, was not under an obligation of confidentiality to Buyer with respect to such information, (b) is disclosed or becomes available to the public without any breach by the Sellers of the terms of this Section 10.5, (c) is or may be necessary to wind down any of the Sellers' bankruptcy estates, or in connection with the enforcement of the rights of, or the defense of any Claim against or involving, any Seller provided that, in each case, the Confidential Information is afforded confidential treatment, (d) to the extent it relates to any Excluded Assets or (e) is or may be necessary in connection with the Bankruptcy Cases provided that the Confidential Information is afforded confidential treatment. Notwithstanding the foregoing, a Seller may disclose Confidential Information if such Seller believes (after consultation with counsel) it is legally required to make such disclosure in order to comply with Laws or legal, judicial or administrative process (including in connection with the Bankruptcy Cases).  If a Seller or any of its Representatives becomes required (including by deposition, interrogatory, request for documents, subpoena, civil investigative demand or similar process) or it becomes necessary in connection with the Bankruptcy Cases to disclose any of the Confidential Information, such Seller or Representative shall use reasonable efforts to provide Buyer with prompt notice, to the extent allowed by Law, of such requirement, and, to the extent reasonably practicable, cooperate with Buyer to obtain a protective order or similar remedy to cause such information not to be disclosed, including interposing all available objections thereto, such as objections based on settlement privilege; *provided*, that, in the event that such protective order or other similar remedy is not obtained, such Seller shall, or shall cause such Representative to, furnish only that portion of such information that has been legally compelled, and shall, or shall cause its Representative (as applicable) to, exercise its commercially reasonable efforts, at Buyer's expense, to obtain assurance that confidential treatment will be accorded such disclosed information.

10.6 <u>Seller Marks License</u>. Each Seller hereby grants to Buyer and its Affiliates a limited, non-exclusive, royalty-free, worldwide license, effective as of the Closing Date and terminating one (1) year thereafter, to use the Seller Marks solely (a) in connection with the Acquired Interests in the same manner, and with the same standards of quality, as used by the Sellers immediately prior to Closing or (b) as necessary to wind down the use of, and transition away from the use of, the Seller Marks. Buyer and its Affiliates shall use their respective commercially reasonable efforts to wind down the use of, and transition away from the use of, the Seller Marks reasonably promptly after the Closing Date.

10.7 <u>Power of Attorney</u>. Each Seller hereby constitutes and appoints, effective as of the Closing Date, Buyer and its successors and assigns as the true and lawful attorney of such Seller with full power of substitution in the name of Buyer, or in the name of such Seller but for the benefit of Buyer, (a) to collect for the account of Buyer any items of Acquired Interests and (b) to institute and prosecute all proceedings which Buyer may in its sole discretion deem proper in order to assert or enforce any right, title or interest in, to or under the Acquired Interests, and to defend or compromise any and all actions, suits or proceedings in respect of the Acquired Interests. Buyer shall be entitled to retain for its own account any amounts collected pursuant to the foregoing powers, including any amounts payable as interest in respect thereof.

10.8 <u>No Successor Liability</u>. The Parties intend that, upon the Closing, Buyer shall not be deemed to: (a) be the successor of, or related person, successor in interest or successor employer (as described under any applicable Law) to, any Seller or any of its Affiliates, predecessors, successors or assigns, including, with respect to any Employee Plans, other than the Assumed Employee Plans to the extent set forth in <u>Section 6.8</u>; (b) have, de facto or otherwise merged into any Seller or any of its Affiliates, predecessors, successors or assigns; (c) be a mere continuation or substantial continuation of any Seller or any of its Affiliates, predecessors, successors or assigns or the enterprise(s) of any Seller or any of its Affiliates, predecessors, successors or assigns; or (d) other than as expressly set forth in this Agreement, be liable for any acts or omissions of any Seller or any of its Affiliates, predecessors, successors or assigns in the current or former conduct of the business of the Sellers relating to the Acquired Interests or arising under or related to the Acquired Interests. Without limiting the generality of the foregoing, and except as otherwise expressly provided in this Agreement, the Parties intend that Buyer shall not be liable for any Encumbrances (except Permitted Encumbrances (except for the Fieldwood U.A. Interests and the JV Interests, which shall not have any Permitted Encumbrances)) against any Seller or any of its Affiliates, predecessors, successors or assigns, and Buyer shall have no successor or vicarious liability of any kind or character whether known or unknown as of the Closing Date, or whether fixed or contingent, whether now existing or hereafter arising, with respect to the Acquired Interests or any Liabilities of the Sellers arising prior to or after the Closing Date other than the Assumed Liabilities and Permitted Encumbrances (except for the Fieldwood U.A. interests and the JV Interests, which shall not have any Permitted Encumbrances). The Parties agree that the provisions substantially in the form of this <u>Section 10.8</u> shall be reflected in the Confirmation Order.

10.9 <u>Access to Records</u>.

(a) On and after the Closing Date, each Seller will, and will cause its Affiliates, successors and assigns and Representatives to, afford promptly to Buyer and its agents reasonable access to its books of account, financial and other records (including accountant's work papers),

information, employees and auditors to the extent necessary or useful for Buyer in connection with any audit, investigation, dispute or litigation or any other reasonable business purpose relating to the Acquired Interests or the Assumed Liabilities; *provided* that any such access by Buyer shall not unreasonably interfere with the conduct of the business of such Seller.

(b)     Buyer agrees that, following the Closing, and subject to applicable Law and any confidentiality restrictions to third parties, and except as may be necessary to protect any applicable legal privilege, it shall (and shall cause its Subsidiaries to) give to the Sellers and their Representatives reasonable access during normal business hours to the Records pertaining to any and all periods prior to and including the Closing Date, to the extent useful or necessary for the Sellers in connection with any audit, investigation, dispute or litigation relating to the Seller's prior ownership of the Acquired Interests or the Assumed Liabilities, as the Sellers and their Representatives may reasonably request; *provided* that any such access by the Sellers shall not unreasonably interfere with the conduct of business of Buyer.

10.10   <u>Payment of Assumed Liabilities</u>.  If, from and after the Closing Date, any Seller or their respective Affiliates receives an invoice from a third party for payment of amounts that constitute Assumed Liabilities, such Seller may deliver such invoice to Buyer for payment and Buyer shall pay such invoice promptly and in any event within thirty (30) days of Buyer's receipt of such invoice from such Seller; *provided*, that for the avoidance of doubt, that if any such invoice covers amounts that are not Assumed Liabilities, as well as amounts that are Assumed Liabilities, Buyer shall only be required by this <u>Section 10.10</u> to pay that portion of the amounts invoiced that constitute Assumed Liabilities.

10.11   <u>Payment of Retained Liabilities</u>.  If, from and after the Closing Date, Buyer or its Affiliates receives an invoice from a third party for payment of amounts that constitute Retained Liabilities, Buyer may deliver such invoice to the Sellers for payment and the Sellers shall pay such invoice promptly and in any event within thirty (30) days of the Sellers' receipt of such invoice from Buyer; *provided*, that (a) for the avoidance of doubt, that if any such invoice covers amounts that are not Retained Liabilities, as well as amounts that are Retained Liabilities, the Sellers shall only be required by this <u>Section 10.11</u> to pay that portion of the amounts invoiced that constitute Retained Liabilities, (b) Sellers will not be required to pay any such Retained Liability to the extent such Retained Liability has been satisfied, compromised, settled, released or discharged pursuant to the Plan and the Confirmation Order or is otherwise subject to a different specified treatment pursuant to the Plan and (c) this <u>Section 10.11</u> will not limit Sellers' right to exercise or pursue any counterclaim, right to setoff or other defense of Sellers with respect to such Retained Liability.

10.12   <u>Accounts Receivables</u>.

(a)     On the Closing Date, Fieldwood shall deliver to Buyer a statement setting forth the names of the obligor and the amount of each Closing Accounts Receivable (or amounts as known as of the Closing) (as such statement may be modified or supplemented from time to time within ninety (90) days after the Closing Date by written notice of Fieldwood to Buyer, the "***Closing Accounts Receivables Statement***").

(b)     From and after the Closing until the date that is 365 days following the Closing (the "**AR Collections Period**"), if Buyer so requests, Fieldwood shall collect the Closing Accounts Receivable for the benefit of Buyer and Fieldwood shall use the same level of efforts in the collection of the Closing Accounts Receivable that Fieldwood uses in the collection of its own accounts receivables; *provided* that (i) Fieldwood may settle any Closing Accounts Receivable by setoff (each such setoff, an "**Accounts Receivable Setoff**") of any amounts owed by the obligor thereunder against any amount that Fieldwood or any of its Subsidiaries owes to such obligor, to the extent (A) such Accounts Receivable Setoff is permitted under applicable Law and (B) Fieldwood delivers to Buyer (as set forth in Section 10.12(c)) an amount in cash equal to the amount of such Closing Accounts Receivable actually collected by such Accounts Receivable Setoff, (ii) Fieldwood must obtain the prior written consent of Buyer to settle (whether in cash or by way of an Accounts Receivable Setoff) any Closing Accounts Receivable for an amount less than the applicable amount set forth on the Closing Accounts Receivables Statement, (iii) without limiting Fieldwood's other obligations in this Agreement neither Fieldwood nor any of its Subsidiaries shall be required to incur any out-of-pocket expenses or admit or consent to any liability or obligation in connection with the collection of any Closing Accounts Receivable and (iv) Fieldwood shall not have any obligation to commence any litigation or other legal proceeding in connection with the collection of any Closing Accounts Receivable. Each Party acknowledges that Fieldwood is making efforts to collect the Closing Accounts Receivable hereunder solely pursuant to a contractual relationship on an arm's length basis and that the Parties do not intend that Fieldwood act or be responsible as a fiduciary to Buyer, any holders of Claims or any other Person, and expressly disclaim any such fiduciary relationship, whether between or among Buyer, on the one hand, and Fieldwood or any Seller, on the other hand. Buyer acknowledges that Fieldwood's obligations pursuant to this Section 10.12 (including Fieldwood Energy I's obligations under Section 10.12(e)) will be undertaken by Buyer pursuant to and in accordance with the TSA. Fieldwood shall be liable to Buyer (as set forth in Section 10.12(c)) for any Closing Accounts Receivable actually collected by Fieldwood (including as set off by Accounts Receivable Setoff) pursuant to this Section 10.12, and shall indemnify Buyer on a dollar-for-dollar basis for any Closing Accounts Receivable that are actually collected by Fieldwood (including as set off by Accounts Receivable Setoff) but not paid to Buyer pursuant to Section 10.12(c). In the case of an Accounts Receivable Setoff, the date of such Accounts Receivable Setoff shall be the earlier of (i) the date notice of such Accounts Receivable Setoff is delivered to Buyer pursuant to this Section 10.12(b) and (ii) the date such Accounts Receivable Setoff is reflected on the books of Fieldwood or any of its Subsidiaries.

(c)     Prior to the tenth (10th) calendar day following the end of each calendar month occurring after the Closing Date and through the month in which the end of the AR Collections Period occurs, Fieldwood shall promptly deliver the amount of any and all cash collected in respect of Closing Accounts Receivables and the amount of any and all Accounts Receivable Setoffs (collectively, the "**Accounts Receivable Collections**") to Buyer, together with a statement setting forth the aggregate amount of all the Accounts Receivable Collections.

(d)     On the date that is fifteen (15) calendar days after the end of the month in which the AR Collections Period ends, Fieldwood shall (i) deliver to Buyer a statement setting forth (A) the names of the obligor and amount of each Closing Accounts Receivable that remains uncollected, whether by cash or setoff (collectively, the "**Remaining Accounts**"); and (B) the aggregate amount of all of the Remaining Accounts receivables; and (ii) from and after the AR

Collections Period, Fieldwood shall have no further obligation under this <u>Section 10.12</u> to make efforts to collect the Remaining Accounts; *provided*, *however*, for the avoidance of doubt, if Buyer so requests, Fieldwood or its Subsidiaries may elect to collect any of the Remaining Accounts after the expiration of the AR Collections Period, and if Fieldwood so elects, Fieldwood shall pay such amounts over to Buyer, and Fieldwood shall be liable to Buyer for, and shall indemnify Buyer on a dollar-for-dollar basis for, any Remaining Accounts actually collected by Fieldwood pursuant to this <u>Section 10.12</u>.

        (e)      Each of the Sellers and Buyer acknowledges and agrees that in connection with, and from and after, the consummation of the Divisive Merger, Fieldwood's obligations and liabilities (including indemnification obligations) under this <u>Section 10.12</u> will vest in and be allocated to Fieldwood Energy I (in the case of Closing Accounts Receivable attributable to the FWE I Assets) or Fieldwood Energy III (in the case of Closing Accounts Receivable other than those attributable to the FWE I Assets).

        10.13   <u>Directors' and Officers' Indemnification</u>.

        (a)      Buyer shall indemnify, defend and hold harmless (i) each individual Person who is, as of the Closing Date, a director, officer or manager of any Seller, and (ii) Matt McCarroll with respect to his service, prior to the Closing Date, as a director, officer or manager (as applicable) of the Sellers (the "***D&O Indemnified Parties***"), against any and all Losses (including, for the avoidance of doubt, reasonable attorneys' fees, costs and other out-of-pocket expenses) arising out of or relating to any threatened or actual Claim based in whole or in part on, or arising out of or relating in whole or in part to, the fact that such individual Person is or was a director, officer or manager of one or more of the Sellers whether based upon, arising out of or relating to any act or omission actually or allegedly committed or attempted at or prior to the Closing Date and whether asserted or claimed prior to, or at or after, the Closing Date, including all Claims based in whole or in part on, or arising in whole or in part out of, or relating to this Agreement or the transactions contemplated hereby, in each case to the full extent a Seller would be permitted under applicable Law to indemnify its own directors, officers or managers (including payment of expenses in advance of the final disposition of any such action or proceeding to each D&O Indemnified Party), but only to the extent that such Losses would be indemnifiable by the Sellers pursuant to the terms of (x) the organizational documents of the Sellers or (y) any indemnification agreement between one or more Sellers, on the one hand, and the D&O Indemnified Party(ies) seeking indemnification from Buyer pursuant to this <u>Section 10.13(a)</u>, on the other hand, set forth on **<u>Schedule 10.13(a)</u>**, in each case, as such organizational documents or agreements existed on the Petition Date (the "***Existing D&O Indemnification Terms***"); *provided*, *however*, that Buyer's obligation to indemnify and hold harmless the D&O Indemnified Parties pursuant to this <u>Section 10.13(a)</u> with respect to Losses associated with any Claim shall be reduced by the amount of any recovery actually received by the applicable D&O Indemnified Party(ies) under the Tail Policy with respect to such Claim (the "***D&O Indemnified Liabilities***"). A D&O Indemnified Party shall not be entitled to make a claim against Buyer for indemnification pursuant to this <u>Section 10.13(a)</u> with respect to an underlying Claim unless and until such D&O Indemnified Party has made a claim against the Tail Policy with respect to such Claim and received a determination of coverage available under the Tail Policy with respect thereto.

(b)     Buyer acknowledges that certain D&O Indemnified Parties may have rights to indemnification, advancement of expenses and/or insurance provided by the Sellers, but excluding, for purposes of the definition of "Indemnitors", the Tail Policy and the insurance providers with respect thereto (collectively, the "**Indemnitors**").  Buyer hereby agrees that as between Buyer and Sellers (i) the Tail Policy and the insurance providers with respect thereto are the indemnitors of first resort with respect to indemnity obligations to the D&O Indemnified Parties, (ii) Buyer's indemnity obligations to the D&O Indemnified Parties apply only once coverage under the Tail Policy has been exhausted upon either payment of the Tail Policy's limits of liability or a determination by the insurance providers thereof that coverage is unavailable with respect to a particular Loss, (iii) the Indemnitors' indemnity obligations to the D&O Indemnified Parties are secondary to Buyer's indemnity obligations to the D&O Indemnified Parties, (iv) Buyer shall be required to advance the full amount of expenses incurred by any D&O Indemnified Party and shall be liable for the full amount of all expenses, judgments, penalties, fines and amounts paid in settlement to the extent legally permitted and as required by the terms of this Agreement, without regard to any rights the D&O Indemnified Party may have against the Indemnitors, but only to the extent that such expenses would be advanced, and such expenses, judgments, penalties, fines and amounts paid in settlement would be payable, in each case pursuant to the Existing D&O Indemnification Terms and (v) Buyer irrevocably waives, relinquishes and releases the Indemnitors from any and all claims against the Indemnitors for contribution, subrogation or any other recovery of any kind in respect thereof in respect of the matters set forth in this Section 10.13(b).  Buyer further agrees that no advancement or payment by an Indemnitor on behalf of a D&O Indemnified Party with respect to any claim for which a D&O Indemnified Party has sought indemnification from Buyer shall affect the foregoing and the applicable Indemnitor shall have a right of contribution and/or be subrogated to the extent of such advancement or payment to all of the rights of recovery of the D&O Indemnified Party against Buyer.  Buyer and the D&O Indemnified Parties agree that the Indemnitors are express third party beneficiaries of the terms of this Section 10.13.

(c)     Without limiting Section 10.13(a), in the event a Claim is brought against any D&O Indemnified Party (whether arising before or after the Closing Date), nothing in this Section 10.13 shall limit the D&O Indemnified Party's(ies') right, to the extent provided pursuant to the Existing D&O Indemnification Terms, to retain counsel satisfactory to him or her (and Buyer shall (to the extent such coverage would be available pursuant to the Existing D&O Indemnification Terms) pay the fees and expenses of such counsel (to the extent such fees and expenses constitute D&O Indemnified Liabilities) for the D&O Indemnified Party promptly as statements therefor are received), *provided* that, to the extent the D&O Indemnified Party(ies) would retain control of any such defense pursuant to the Existing D&O Indemnification Terms, the D&O Indemnified Party(ies) shall retain control of any such defense.

(d)     In the event that Buyer or any of its successors or assigns (i) consolidates with or merges into any other Person and is not the continuing or surviving corporation or entity of such consolidation or merger; or (ii) sells, transfers or conveys to any Person or Persons acting in concert all or substantially all of its properties and assets, or ownership of a majority of equity representing the right to control the management of Buyer, then, and in each such case, Buyer shall cause proper provision to be made so that the successors and assigns of Buyer shall assume all of the obligations of Buyer set forth in this Section 10.13.

(e) Each manager that is included in the D&O Indemnified Parties is identified on **Schedule 10.13(e)**.

10.14 <u>Rights of Use</u>.  The Parties recognize that, under current BSEE policy, BSEE will recognize only a single entity as the holder of a right of use and easement (each, a "***RUE***").  The Parties agree that RUE No. OCS-G 30329 covering the South Marsh Island 132 Platform B (Complex ID 21982) shall be held by Fieldwood Energy I (upon completion of the anticipated Divisive Merger) on behalf of both itself and Buyer; the Parties agree that, as a contractual matter between themselves, Fieldwood Energy I and Buyer shall each own a one-half interest in such platform and shall each be responsible for one half of the costs and obligations (for operating, decommissioning and otherwise) relating to such platform.  The Sellers and Buyer will use commercially reasonable efforts to obtain, to the extent required by BSEE, replacement Right of Use Agreements with respect to each Right of Use Agreement listed on **Schedule 10.14** at, or as promptly as practicable following, the Closing.  The rights of the Sellers and Buyer to use, and the obligations with respect to, any RUE listed in **Part 1** of **Schedule 10.14** shall be governed by the terms of the joint operation agreements from the Lease(s) associated with such RUE.

10.15 <u>Post-Closing Agreements</u>.  On the date of the consummation of the transactions contemplated by the Divisive Merger, each Seller shall, and shall cause its applicable Affiliates to, and Buyer shall, deliver counterparts to the TSA, the SEMS Bridging Agreement, the ST 308 Performance Bond, the Farmout Agreement, and each of the Joint Operating Agreement Amendments.

10.16 <u>Effective Date Payments</u>.  On the Effective Date, the Sellers will pay, or cause to be paid, each of the Effective Date Cash Obligations that is to be paid on the Effective Date pursuant to the Plan to the applicable payees thereof.

## ARTICLE XI
## ASSUMPTION AND RETENTION OF LIABILITIES

11.1 <u>Buyer's Assumption of Liabilities</u>.  Subject to the terms of this Agreement, if the Closing occurs, Buyer shall be deemed to have assumed (and shall pay, perform and discharge) the following Liabilities of the Sellers, as of the Closing (collectively, the "***Assumed Liabilities***"):

(a) all Liabilities to the extent arising out of the Leases and the Assigned Contracts that are Acquired Interests, but, as to such Leases and such Assigned Contracts that constitute Other Assets, only to the extent that such Liabilities arise after the Closing;

(b) all Liabilities to the extent arising out of the ownership, operation, use or environmental condition of the Acquired Interests (other than the Leases and Assigned Contracts), but, as to the Other Assets that are Acquired Interests, only to the extent that the acts, omissions, events or conditions giving rise thereto first arise, occur or come into existence after the Closing;

(c) all Liabilities to assess, remediate, remove, transport or dispose as required under Environmental Law any Environmental Contaminants present as of the Closing at the Acquired Interests;

(d)     all Liabilities (whether arising before, at or after the Closing) to the extent arising out of the plugging, abandonment and decommissioning of, and all related salvage, site clearance and surface restoration activities for, any Field Assets that are Acquired Interests to the extent required under applicable Law or the terms of the applicable Leases, but, as to such Field Assets that constitute Other Assets, excluding any monetary fines and penalties to the extent that such monetary fines and penalties arise from or relate to facts or conditions existing or occurring at or before the Closing;

(e)     all Liabilities to the extent arising out of any Imbalances attributable to the Acquired Interests;

(f)     all Liabilities to the extent arising out of any Suspense Funds delivered to Buyer at the Closing but excluding Liabilities with respect to misapplication of any Suspense Funds (or any escheat or other Laws related thereto) before the Closing;

(g)     all Liabilities to the extent arising out of any Prepaid JOA Funds or Undisbursed Revenue, in each case, that is delivered to Buyer at the Closing but excluding Liabilities with respect to misapplication of Prepaid JOA Funds or Undisbursed Revenue (or any escheat or other Laws related thereto) before the Closing;

(h)     all Liabilities assumed by Buyer pursuant to Section 6.8;

(i)     all Liabilities for Taxes attributable to the Acquired Interests other than the Retained Taxes;

(j)     all Liabilities relating to (i) any Seller Employee who becomes a Transferred Employee, that arise at, before or after the Closing, in each case unless such claim is (A) discharged under the Plan or (B) covered by insurance and (ii) any Employee Severance that becomes due and payable following the Closing;

(k)     all indemnities of Buyer under Section 1.2, Section 2.3, Section 2.4 and Section 2.5;

(l)     all Working Capital Liabilities;

(m)     the D&O Indemnified Liabilities;

(n)     all Liabilities arising out of or relating to any affirmative defenses of third parties with respect to any Claim or cause of action assigned to Buyer pursuant to Section 1.2(h), Section 1.2(v) and Section 1.2(qq) to the extent that if treated as Retained Liabilities such defenses would not constitute general unsecured claims of the Sellers; and

(o)     the Allowed FLFO Claims (as defined in the Plan) remaining following distribution of the FLFO Distribution Amount (as defined in the Plan) pursuant to the Plan (as modified to the extent set forth in the First Lien Exit Facility Documents (as defined in the Plan)).

Notwithstanding anything to the contrary herein, Assumed Liabilities shall not include any surety bond premiums, indemnity obligations or other obligations on account of surety bonds that were obtained by the Sellers.

11.2    Sellers' Retention of Liabilities.  Notwithstanding anything to the contrary set forth in this Agreement or in any other document or instrument entered into in connection with this Agreement, the Parties expressly acknowledge and agree that Buyer is assuming only the Assumed Liabilities and is not assuming any other Liability of any Seller.  All other Liabilities of each Seller or any of its Affiliates (or any predecessor of any Seller or any of its Affiliates or any prior owner of all or part of their businesses and assets) shall be retained by and remain Liabilities of such Seller and its Affiliates (all such Liabilities not being assumed being herein referred to as the "***Retained Liabilities***") including the following:

(a)    all Liabilities arising out of the Leases and the Assigned Contracts except those Liabilities set forth in Section 11.1(a);

(b)    all Liabilities arising out of the plugging, abandonment and decommissioning of, and all related salvage, site clearance and surface restoration activities for, any assets, properties or leases, except those Liabilities set forth in Section 11.1(d);

(c)    all Liabilities relating to the presence of Environmental Contaminants, except those Liabilities set forth in Section 11.1(c);

(d)    [reserved];

(e)    all current liabilities of the Sellers and their Subsidiaries, including all expenses and accounts, notes and other payables (other than the Working Capital Liabilities);

(f)    all Liabilities arising out of the ownership, operation, use or environmental condition of the Acquired Interests (other than Leases and Assigned Contracts) prior to or as of the Closing, except those liabilities set forth in Section 11.1(b);

(g)    all indebtedness, whether or not encumbering all or any portion of the Acquired Interests (other than the Working Capital Liabilities);

(h)    all Liabilities arising out of any Suspense Funds, Undisbursed Revenue and Prepaid JOA Funds (except for those Liabilities described in Sections 11.1(f) and Section 11.1(g));

(i)    [reserved];

(j)    all Liabilities arising out of or relating to the Decommissioning Agreement and Apache PSA;

(k)    all Liabilities related to, resulting from or otherwise arising out of or relating to any Excluded Assets (other than the Working Capital Liabilities);

(l)    all Liabilities arising out of or relating to any Seller's breach of this Agreement;

(m)     all Liabilities for (a) Taxes of the Sellers or Taxes relating to the Acquired Interests (other than Fieldwood U.A. Interests) or the Assumed Liabilities with respect to any Pre-Closing Tax Period (including Property-Related Taxes and Production Taxes that are allocated to the Pre-Closing Tax Period pursuant to <u>Section 6.12</u>), (b) Taxes imposed on Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof, or for which Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof may otherwise be liable, with respect to any Pre-Closing Tax Period; (c) Taxes imposed on Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof, or for which Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof may otherwise be liable, as a result of having been a member of any Company Group; and (d) Transfer Taxes solely to the extent such Transfer Taxes are the responsibility of the Sellers pursuant to <u>Section 6.12</u> (the "***Retained Taxes***");

(n)     all Liabilities for non-compliance by the Sellers or Buyer (or any of their respective Affiliates) with any bulk sales, bulk transfer or similar Law;

(o)     all Liabilities relating to any current or former independent contractor of any Seller or any of its Affiliates or any Seller Employee or other current or former employee of any Seller or any of its Affiliates who does not become a Transferred Employee, that arise at, before or after the Closing (except for those Liabilities assumed by Buyer pursuant to <u>Section 6.8(c)</u>);

(p)     all Liabilities arising out of or relating to any Claim with respect to facts and circumstances existing prior to the Closing, including Liabilities for any fines or penalties relating thereto, except (i) as provided in <u>Section 11.1(b)</u> through <u>Section 11.1(h)</u> and (ii) any affirmative defenses of third parties with respect to any Claim or cause of action assigned to Buyer pursuant to <u>Section 1.2(h)</u>, <u>Section 1.2(v)</u> and <u>Section 1.2(qq)</u> except to the extent that if treated as Retained Liabilities such defenses would constitute general unsecured claims of the Sellers;

(q)     all Liabilities relating to an Employee Plan that is not an Assumed Employee Plan;

(r)     Liabilities satisfied, compromised, settled, released or discharged pursuant to the Plan and the Confirmation Order; and

(s)     all Effective Date Cash Obligations.

Notwithstanding anything contained in this <u>Section 11.2</u> or elsewhere in this Agreement or any Ancillary Document, Assumed Liabilities shall include all Fieldwood Energy I Closing Accounts Payable.

11.3     <u>Reservation as to Third Persons</u>.  Nothing herein is intended to limit or otherwise waive any recourse Buyer or the Sellers may have against any Third Person for any Liabilities that may be incurred with respect to the Acquired Interests.

## ARTICLE XII
## MISCELLANEOUS

12.1    Expenses.  Except as otherwise specifically provided herein or in any order of the Bankruptcy Court, all fees, costs and expenses (including engineering, land, title, legal, accounting, consulting and other professional fees, costs and expenses) incurred by Buyer, Buyer 2 or the Sellers in negotiating this Agreement, the Ancillary Documents or in consummating the transactions contemplated herein or therein shall be paid by the Party incurring the same whether or not the Closing shall have occurred.  Buyer shall be solely responsible and pay for all recording fees related to the transfer of the Acquired Interests; *provided* that if any such recording fees are required to be paid prior to the Closing the Sellers shall pay such recording fees when due.

12.2    Notices.    All notices and communications required or permitted to be given hereunder (each, a "*Notice*") shall be in writing and shall be delivered personally, or sent by certified U.S. mail, postage prepaid with return receipt requested, bonded overnight courier, by facsimile or email transmission (provided any such facsimile or email transmission is confirmed either orally or by written confirmation), addressed to the appropriate Party at the address for such Party shown below:

If to Buyer or Buyer 2:

[__]

If to the Sellers:

c/o Fieldwood Energy LLC
2000 W. Sam Houston Pkwy. S., Suite 1200
Houston, Texas  77042
Attention:  Mike Dane
               Thomas R. Lamme
               Jon Graham
Email:      MDane@fwellc.com
               TLamme@fwellc.com
JGraham@fwellc.com

with a copy (which will not constitute notice) to:

Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, New York 10017
Attention:  Damian Schaible
               Natasha Tsiouris
               Cheryl Chan
Email:      damian.schaible@davispolk.com
               natasha.tsiouris@davispolk.com
               cheryl.chan@davispolk.com

with a copy (which will not constitute notice) to:

Weil, Gotshal & Manges LLP
200 Crescent Court, Suite 300
Dallas, Texas  75201
Attention:  Rodney L. Moore
               Samuel C. Peca
               Matt Barr
               Alfredo R. Perez
               Jessica Liou
Email:      rodney.moore@weil.com
               samuel.peca@weil.com
               matt.barr@weil.com
               alfredo.perez@weil.com

If to Buyer or Buyer 2:                              If to the Sellers:

                                                            jessica.liou@weil.com

Any Notice given in accordance herewith shall be deemed to have been given and received upon: (a) if by personal delivery, then upon receipt (except, if a Notice is received at or after 5:00 p.m. Central Time or on a day that is not a Business Day, it shall be deemed received on the next Business Day), (b) if sent by U.S. certified mail, postage prepaid, return receipt requested, then the date shown as received on the return notice, (c) if sent by facsimile or email transmission, the date such facsimile or email transmission is confirmed either orally or by written confirmation, or (d) if by bonded overnight courier, the date shown on the notice of delivery.  Any Party may change the address, facsimile number or email address to which Notices are to be addressed by giving written notice to the other Party in the manner provided in this Section 12.2.

12.3    Amendments.    Except as set forth in Section 1.2, Section 2.1, Section 2.3(b), Section 2.4, Section 2.6 and Section 6.7, this Agreement, including all Exhibits and Schedules hereto, may be amended or modified only by an agreement in writing executed by all of the Parties.

12.4    Waiver.  No Party shall be deemed to have waived or discharged any claim arising out of this Agreement, or any power, right, privilege, remedy or condition under this Agreement, unless the waiver or discharge of such claim, power, right, privilege, remedy or condition is expressly set forth in a written instrument duly executed and delivered by the Party against whom the waiver or discharge is sought to be enforced.  A waiver or discharge made on one occasion or a partial waiver or discharge of any power, right, privilege, remedy or condition shall not preclude any other or further exercise or enforcement of such power, right, privilege or remedy or requirement to satisfy such condition.  Except as expressly provided otherwise in this Agreement, the rights of each Party under this Agreement shall be cumulative, and the exercise or partial exercise of any such right shall not preclude the exercise of any other right.

12.5    No Third-Party Beneficiaries.  Nothing in this Agreement entitles any Person other than Buyer, Buyer 2 and the Sellers, including Fieldwood Energy I and GOM Shelf and their Subsidiaries, to any claims, remedy or right of any kind; *provided, however,* (a) the D&O Indemnified Parties are intended to be, and shall be, third party beneficiaries of Section 10.12, (b) the Non-Recourse Parties are intended to be, and shall be, third party beneficiaries of Section 12.14 and (c) the Seller Indemnified Parties are intended to be, and shall be, third party beneficiaries of the rights of Seller Indemnified Parties specified in Article XIII.  From and after the establishment of the Liquidating Trust, the Liquidating Trustee shall be a third party beneficiary of the Sellers' rights under this Agreement.

12.6    Assignment.

(a)      Subject to Section 12.6(b), neither this Agreement nor any rights, interests or obligations hereunder shall be assigned by any Party by operation of Law or otherwise without the other Party's express written consent (which may be granted or withheld in the sole discretion of such other Party); *provided*, *however*, that Buyer and Buyer 2 shall be permitted, upon notice to the Sellers, to assign all or part of its respective rights or obligations hereunder (including obligations related to the Assumed Liabilities) to any wholly-owned Subsidiary of NewCo (as

76

defined in the Plan) and the Sellers may assign their respective rights and obligations under this Agreement to any liquidating trust or other similar representative of the Sellers created or appointed pursuant to a Bankruptcy Court order. Notwithstanding the foregoing, no assignment of any rights hereunder shall relieve the assigning Party of any obligations or responsibilities hereunder.

(b)  If a Liquidating Trust is established, from and after the formation of the Liquidating Trust, subject to the terms of the Confirmation Order, all rights and obligations of the Sellers under this Agreement shall accrue to and be for the benefit of and shall be exercisable by the Liquidating Trust, as provided by any order of the Bankruptcy Court and the Liquidating Trustee shall be entitled to exercise all of the rights of the Sellers under this Agreement.

12.7  <u>Counterparts</u>.  This Agreement and any amendment hereto may be executed by Buyer, Buyer 2 and the Sellers in any number of counterparts, each of which shall be deemed an original instrument, but all of which together shall constitute but one and the same agreement. Notwithstanding anything to the contrary in <u>Section 12.2</u>, delivery of an executed counterpart of a signature page to this Agreement or any amendment hereto by telecopier, facsimile or email attachment that contains a portable document format (.pdf) file of an executed signature shall be effective as delivery of a manually executed counterpart of this Agreement or such amendment, as applicable.

12.8  <u>Governing Law; Jurisdiction; Venue; Jury Trial</u>.

(a)  Except to the extent the mandatory provisions of the Bankruptcy Code apply, this Agreement and all claims or causes of action (whether in contract or tort) that may be based upon, arise out of or relate to this Agreement or the negotiation, execution, termination, performance or non-performance of this Agreement, or any Ancillary Document (unless such Ancillary Document provides for the application of the laws of another jurisdiction) shall be governed by, and construed in accordance with, the laws of the State of New York applicable to contracts made and to be performed entirely in such state without regard to principles of conflicts or choice of laws or any other law that would make the laws of any other jurisdiction other than the State of New York applicable hereto.

(b)  Without limitation of any Party's right to appeal any order of the Bankruptcy Court, (i) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transactions contemplated hereby and (ii) any and all claims relating to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the Parties hereby consent and submit to the exclusive jurisdiction and venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Claim; *provided*, *however*, that, if the Bankruptcy Cases have been closed pursuant to Section 350(a) of the Bankruptcy Code (or in the event that the Bankruptcy Court determines that it does not have jurisdiction), all Claims arising out of or relating to this Agreement shall be heard and determined in a New York state court or a federal court sitting in the Borough of Manhattan, New York, New York, and the Parties hereby irrevocably submit to the exclusive jurisdiction and venue of such courts in any such Claim and irrevocably waive the defense of an

inconvenient forum to the maintenance of any such Claim. The Parties consent to service of process by mail (in accordance with <u>Section 12.2</u>) or any other manner permitted by Law.

(c)     THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY CLAIM OR COUNTERCLAIM (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE NEGOTIATION, EXECUTION, TERMINATION, PERFORMANCE OR NON-PERFORMANCE OF THIS AGREEMENT, OR ANY ANCILLARY DOCUMENT (UNLESS SUCH ANCILLARY DOCUMENT PROVIDES OTHERWISE).

12.9     <u>Entire Agreement</u>.  This Agreement (including the Exhibits, Schedules and Disclosure Schedules), the Ancillary Documents and the Plan constitute the entire agreement between the Parties with respect to the subject matter hereof and supersede all negotiations, prior discussions and prior agreements and understandings relating to such subject matter.  In the event of any conflict between this Agreement, any Ancillary Document and the Plan, this Agreement will control.

12.10     <u>Binding Effect</u>.  This Agreement shall be binding in all respects against (a) the Sellers and all of their successors and permitted assigns (including, for the avoidance of doubt, any trustee, examiner or other fiduciary appointed in the Bankruptcy Case) and (b) Buyer, Buyer 2 and all of their respective successors and permitted assigns.

12.11     <u>Time of the Essence</u>.  Time is of the essence for this Agreement.

12.12     <u>No Partnership; No Fiduciary Duty</u>.  This Agreement shall not create and it is not the purpose or intention of the Parties to create any partnership, mining partnership, joint venture, general partnership or other partnership relationship and none shall be inferred.  Nothing in this Agreement shall be construed to establish a fiduciary relationship between the Parties for any purpose.

12.13     <u>Obligations of the Sellers</u>.  The Liabilities, obligations, representations, warranties and covenants of the Sellers in this Agreement and in the Ancillary Documents are solidary (as that term is used under Louisiana law) and joint and solidary (as that phrase is used under Texas law).  Fieldwood shall cause each other Seller to comply with such Seller's obligations under this Agreement, including with respect to the transfer and assignment of the Acquired Interests and Assumed Liabilities and the obligations in <u>Section 6.1</u>.

12.14     <u>No Recourse</u>.  Notwithstanding anything that may be expressed or implied in this Agreement or any Ancillary Document, each Party, on behalf of itself and its Affiliates and their respective representatives, covenants, agrees and acknowledges that no Person other than the Parties (and their respective successors or assignees, as applicable) has any obligation hereunder and that, neither any Party, their respective Affiliates or their respective representatives, shall have any right of recovery under this Agreement or any Ancillary Document against, and no personal liability under this Agreement or any Ancillary Document shall attach to, any Party's former, current or future debt or equity financing sources, equity holders, controlling Persons, directors, officers, employees, general or limited partners, members, managers, Affiliates or agents, or any former, current or future equity holder, controlling Person, director, officer, employee, general or

limited partner, member, manager, Affiliate or agent of any of the foregoing (collectively, each of the foregoing but not including the Parties, a "**Non-Recourse Party**"), whether by or through attempted piercing of the corporate, limited partnership or limited liability company veil, by or through a claim by or on behalf of any Party against any Non-Recourse Party, by the enforcement of any assessment or by any legal or equitable proceeding, by virtue of any applicable Law, whether in contract, tort or otherwise.  Without limiting the foregoing, no past, present or future director, officer, employee, incorporator, member, partner, stockholder, Affiliate, agent, attorney or representative of the Sellers or any of their Affiliates shall have any liability for any obligations or liabilities of the Sellers under this Agreement of or for any Claim based on, in respect of, or by reason of, the transactions contemplated hereby.

12.15   <u>Disclosure Schedules</u>.  All references to Schedules in <u>Article IV</u> and <u>Article V</u> of this Agreement are referred to in this <u>Section 12.15</u> as "**Disclosure Schedules**".  The information in the Disclosure Schedules constitutes exceptions, qualifications and/or supplements to particular representations or warranties of the Sellers, Buyer and Buyer 2 as set forth in this Agreement.  The Disclosure Schedules shall not be construed as indicating that any disclosed information is required to be disclosed, and no disclosure shall be construed as an admission that such information is material to, outside the ordinary course of business of, or required to be disclosed by, the Sellers, Buyer or Buyer 2 or constitutes, individually or in the aggregate, a Material Adverse Effect.  Capitalized terms used in the Schedules that are not defined therein and are defined in this Agreement shall have the meanings given to them in this Agreement.  The captions contained in the Schedules are for the convenience of reference only, and shall not be deemed to modify or influence the interpretation of the information contained in the Disclosure Schedules or this Agreement.  The statements in each Schedule of the Disclosure Schedules qualify and relate to the corresponding provisions in the Sections of this Agreement to which they expressly refer and to each other Section in <u>Article IV</u> or <u>Article V</u> of this Agreement to which the applicability of a statement or disclosure in a particular Schedule of the Disclosure Schedules is readily apparent on its face.

12.16   <u>Other Contract Interpretation</u>.

(a)   <u>Headings</u>.  The headings of the Exhibits, Schedules, Articles, Sections, and subsections of this Agreement are for guidance and convenience of reference only and shall not limit or otherwise affect any provision of this Agreement.  All references in this Agreement to any "Section," "Article," "Annex," "Exhibit," or "**Schedule**" are to the corresponding Section, Article, Annex, Exhibit or Schedule of this Agreement unless otherwise specified (subject to <u>Section 12.15</u>).

(b)   <u>Severability</u>.  If any provision of this Agreement is invalid, illegal or incapable of being enforced by any rule of Law or public policy, it shall not affect the validity or enforceability of the other provisions here and all other provisions of this Agreement shall nevertheless remain in full force and effect.  Upon such determination that any provision is invalid, illegal or incapable of being enforced, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner to the end that the transactions contemplated hereby fulfilled to the greatest extent possible.

(c) **Agreement Not to Be Construed Against Drafter**. The Parties have participated jointly in negotiating and drafting this Agreement. In the event that an ambiguity or a question of intent or interpretation arises, both this Agreement and the Ancillary Documents will be construed as if drafted jointly by the Parties. No presumption or burden of proof will arise favoring or disfavoring any Party by virtue of the authorship of any provision of this Agreement or any Ancillary Document.

(d) **Miscellaneous Interpretation**. When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date is to be excluded and such period shall be excluded. If the last day of such period is a day other than a Business Day, the period in question shall end on the next succeeding Business Day. Whenever the words "include," "*includes*" or "*including*" are used in this Agreement, they will be deemed to be followed by the words "*without limitation*" and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following. Unless the context otherwise requires, (1) "*or*" is disjunctive but not exclusive, (2) words in the singular include the plural and vice versa, (3) the words "herein," "hereof," "hereby," "*hereunder*" and words of similar nature refer to this Agreement as a whole and not to any particular subdivision unless expressly so limited, (4) the use in this Agreement of a pronoun in reference to a Party or Person includes the masculine, feminine or neuter, as the context may require, (5) reference to any Person includes the successors and permitted assigns of that Person, (6) any reference in this Agreement to "$" means United States dollars, (7) and reference in this Agreement to "*days*" (but not "*Business Days*") means to calendar days, (8) reference to any law in this Agreement means such law as amended, modified, codified, reenacted, supplemented or superseded in whole or in part, and in effect from time to time together with any rules or regulations promulgated thereunder, (9) any reference in this Agreement to "*related to*", "*relating to*" or a similar phrase, in each case, in respect of the business of the Sellers, the Acquired Interests, or any other matter means, unless the context otherwise requires, "*related in whole or in part to*", "*relating in whole or in part to*" or a similar construction in the case of a similar phrase, as applicable, and (10) any reference in this Agreement to "*transactions contemplated by this Agreement*" or words of similar import includes the transactions contemplated by the other Ancillary Documents except as the context may otherwise require. The Annex, Schedules and Exhibits attached to this Agreement are deemed to be part of this Agreement and included in any reference to this Agreement. If the deadline for performance falls on a day that is not a Business Day, then the actual deadline for performance will be the next succeeding day that is a Business Day.

## ARTICLE XIII
## SURVIVAL AND INDEMNIFICATION

13.1    Survival; Limited Recourse Against Sellers.

(a) The representations and warranties of the Sellers, Buyer and Buyer 2 contained herein and in any certificate or other writing delivered by the Sellers pursuant hereto, including any representation or warranty that may be deemed to be made pursuant to Section 1.1 with respect to the Acquired Interests being acquired by Buyer or Buyer 2 free and clear of any and all Encumbrances (other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances)), shall terminate

upon and not survive the Closing and there shall be no liability (whether arising in contract, tort or otherwise, or whether at law or in equity, and regardless of the legal theory under which any entitlement, remedy or recourse may be sought or imposed (including all rights afforded by any statute which limits the effects of a release with respect to unknown claims)) thereafter in respect thereof. Nothing herein shall limit Buyer's or Buyer 2's remedies in the event of Fraud, except that Buyer and Buyer 2 shall have no remedy in the event of Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries. Each of the covenants of the Sellers, Buyer and Buyer 2 contained in this Agreement shall terminate upon the Closing except to the extent that performance under such covenant is to take place after Closing, in which case such covenant shall survive the Closing until the earlier of (i) performance of such covenant in accordance with this Agreement or (ii) the expiration of applicable statute of limitations with respect to any claim for any failure to perform such covenant (for clarity, any covenant that may be deemed to be made pursuant to Section 1.1 with respect to the Acquired Interests being acquired by Buyer or Buyer 2 free and clear of any and all Encumbrances (other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances) shall terminate upon Closing)). The intended effect of termination of representations, warranties, covenants and agreements is to bar, from and after the date of termination, any claim or cause of action based on (x) the alleged inaccuracy of such representation or breach of such warranty or (y) an alleged breach or failure to fulfill such covenant or agreement; *provided* that if a written notice of any claim with respect to any covenant to be performed after Closing is given prior to the expiration of such covenant then such covenant shall survive until, but only for purposes of, the resolution of such claim by final, non-appealable judgment or settlement.

(b)     Neither Buyer nor Buyer 2 shall have any recourse against any Person who is not a party to this Agreement (excluding any successor or assign of any Seller), including any Affiliate of any Seller or any lender or creditor of any Seller from and after Closing for any Losses relating to the Acquired Interests or this Agreement (including with respect to title and environmental matters) or the Sellers' breach of any representations and warranties, covenants or other provision of this Agreement. In addition, each of Buyer and Buyer 2 agree to the terms, conditions and limitations set forth in Section 1.5.

(c)     No Seller shall have any recourse against any Person who is not a party to this Agreement (excluding any successor or assign of Buyer or Buyer 2), including any Affiliate of Buyer or Buyer 2 or any lender or creditor of Buyer or Buyer 2 from and after Closing for any Losses relating to the Acquired Interests or this Agreement (including with respect to title and environmental matters) or Buyer or Buyer 2's breach of any representations and warranties, covenants or other provision of this Agreement.

(d)     For the avoidance of doubt, nothing in this Agreement shall prohibit the Sellers from ceasing operations or winding up their respective affairs following the Closing.

13.2     <u>Indemnification by Buyer</u>. From and after Closing, Buyer hereby agrees to indemnify and hold each Seller, Fieldwood Energy I, GOM Shelf, and each of their successors, their Affiliates and all of their respective officers, managers, directors, employees, equity owners and agents (collectively, the "***Seller Indemnified Parties***") harmless from and against any and all

Liabilities (including reasonable attorneys' fees and costs incurred in connection therewith) based upon, attributable to or resulting from:

(a)     the Fieldwood Energy I Closing Accounts Payable; and

(b)     all Assumed Liabilities to the extent associated with the Co-Owned Assets that are Acquired Interests.

13.3    <u>Indemnification Procedures</u>.

(a)     In the event that any proceedings shall be instituted or that any claim or demand shall be asserted by any Indemnified Party in respect of which indemnity may be sought under <u>this Agreement</u> (an "***Indemnification Claim***"), the Indemnified Party shall reasonably and promptly cause written notice of the assertion of any Indemnification Claim of which it has knowledge which is covered by such indemnity to be provided to the Indemnifying Party. Such notice shall set forth in reasonable detail such Indemnification Claim and the basis for indemnification. The failure to so notify the Indemnifying Party shall not relieve the Indemnifying Party of its obligation hereunder, except to the extent such failure shall have actually prejudiced the Indemnifying Party. The Indemnifying Party shall have the right, at its sole option and expense, to be represented by counsel of its choice, and to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder. If the Indemnifying Party elects to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder, it shall within thirty (30) days of receipt of the Indemnification Claim notify the Indemnified Party of its intent to do so. If the Indemnifying Party elects not to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder, the Indemnified Party may control, defend against, negotiate, settle or otherwise deal with such Indemnification Claim. If the Indemnifying Party shall assume the control of the defense of any Indemnification Claim, the Indemnified Party may participate, at his or its own expense, in the defense of such Indemnification Claim; *provided*, *however*, that such Indemnified Party shall be entitled to participate in any such defense with separate counsel at the expense of the Indemnifying Party if (i) so requested by the Indemnifying Party to participate or (ii) in the reasonable opinion of counsel to the Indemnified Party a conflict or potential conflict exists between the Indemnified Party and the Indemnifying Party that would make such separate representation advisable; and *provided*, *further*, that the Indemnifying Party shall not be required to pay for more than one (1) such counsel for all Indemnified Parties in connection with any Indemnification Claim. The Parties agree to cooperate fully with each other in connection with the defense, negotiation or settlement of any such Indemnification Claim. Notwithstanding anything in this <u>Section 13.3</u> to the contrary, if the Indemnifying Party shall assume the control of the defense of any Indemnification Claim, the Indemnifying Party shall not, without the written consent of the Indemnified Party (which shall not be unreasonably withheld, conditioned or delayed), settle or compromise any Indemnification Claim or consent to entry of any judgment unless the claimant provides to the Indemnified Party an unqualified release from all liability in respect of the Indemnification Claim. If the Indemnifying Party makes any payment on any Indemnification Claim, the Indemnifying Party shall be subrogated, to the extent of such payment,

to all rights and remedies of the Indemnified Party to any insurance benefits or other claims of the Indemnified Party with respect to such Indemnification Claim.

(b)    After any final decision, judgment or award shall have been rendered by a Governmental Authority of competent jurisdiction and the expiration of the time in which to appeal therefrom, or a settlement shall have been consummated, or the Indemnified Party and the Indemnifying Party shall have arrived at a mutually binding agreement with respect to an Indemnification Claim hereunder, the Indemnified Party shall forward to the Indemnifying Party notice of any sums due and owing by the Indemnifying Party pursuant to this Agreement with respect to such matter.  In the case of an Indemnification Claim that does not involve a third-party claim, if the Indemnifying Party does not notify the Indemnified Party within thirty (30) days following the receipt of a notice with respect to any such claim that the Indemnifying Party disputes its indemnity obligation to the Indemnified Party for any Losses with respect to such claim, such Losses shall be conclusively deemed a liability of the Indemnifying Party and the Indemnifying Party shall promptly pay to the Indemnified Party any and all Losses arising out of such claim.  If the Indemnifying Party has timely disputed its indemnity obligation for any Losses with respect to such claim, the parties shall proceed in good faith to negotiate a resolution of such dispute and, if not resolved through negotiations, such dispute shall be resolved by litigation in an appropriate court of jurisdiction determined pursuant to Section 12.8.

(c)    The amount of any Losses payable by the Indemnifying Party shall be net of any (i) amounts recovered or recoverable by the Indemnified Party under applicable insurance policies or from any other Person alleged to be responsible therefor, and (ii) Tax benefit actually realized by the Indemnified Party arising from the incurrence or payment of any such Losses in the taxable year such Loss was incurred.  If the Indemnified Party receives any amounts under applicable insurance policies, or from any other Person alleged to be responsible for any Losses, subsequent to an indemnification payment by the Indemnifying Party, then such Indemnified Party shall promptly reimburse the Indemnifying Party for any payment made or expense incurred by such Indemnifying Party in connection with providing such indemnification payment up to the amount received by the Indemnified Party, net of any expenses incurred by such Indemnified Party in collecting such amount.

(d)    The Indemnifying Party shall not be liable for any (i) consequential damages (but, for the avoidance of doubt, without limiting liability for direct damages), (ii) punitive damages or (iii) Losses for lost profits.

(e)    Each Indemnified Party must mitigate in accordance with applicable Law any loss for which such Indemnified Party seeks indemnification under this Agreement.  If such Indemnified Party mitigates its loss after the Indemnifying Party has paid the Indemnified Party under any indemnification provision of this Agreement in respect of that loss, the Indemnified Party must notify the Indemnifying Party and pay to the Indemnifying Party the extent of the value of the benefit to the Indemnified Party of that mitigation (less the Indemnified Party's reasonable costs of mitigation) within two (2) Business Days after the benefit is received.

(f)    Each Indemnified Party shall use reasonable efforts to collect any amounts available under insurance coverage, or from any other Person alleged to be responsible, for any Losses payable under an indemnity in this Agreement.

(g)     Express Negligence.  THE INDEMNIFICATION, RELEASE, ASSUMED LIABILITIES, RETAINED LIABILITIES, WAIVER AND LIMITATION OF LIABILITY PROVISIONS PROVIDED FOR IN THIS AGREEMENT SHALL BE APPLICABLE WHETHER OR NOT THE LIABILITIES, LOSSES, COSTS, EXPENSES AND DAMAGES IN QUESTION AROSE OR RESULTED SOLELY OR IN PART FROM THE SOLE, ACTIVE, PASSIVE, CONCURRENT OR COMPARATIVE NEGLIGENCE, STRICT LIABILITY OR OTHER FAULT OR VIOLATION OF LAW OF OR BY ANY INDEMNIFIED PARTY.

(h)     Tax Treatment of Indemnity Payments.  The Sellers, Buyer and Buyer 2 agree to treat any indemnity payment made pursuant to this Agreement as an adjustment to the Consideration for federal, state, local and foreign income tax purposes.  Any indemnity payment under this Agreement shall be treated as an adjustment to the value of the asset upon which the underlying Indemnification Claim was based, unless a final determination (within the meaning of Section 1313 of the Code) with respect to the Indemnified Party or any of its Affiliates causes any such payment not to be treated as an adjustment to the value of the asset for United States federal income tax purposes.

(i)     Sole and Exclusive Remedy.  Except for any post-Closing payment expressly contemplated by this Agreement or any claim for a breach of a Party's covenants hereunder (to the extent not limited by Section 13.1(a)) or for Fraud (but not Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries), the remedies provided in this Article XIII and in Section 8.3 shall be the sole and exclusive legal and equitable remedies of the Parties, from and after the Closing, with respect to this Agreement and the transactions contemplated hereby, and no Person will have any other entitlement, remedy or recourse, whether in contract, tort or otherwise, or whether at law or in equity, and regardless of the legal theory under which such entitlement, remedy or recourse may be sought or imposed (including all rights afforded by any statute which limits the effects of a release with respect to unknown claims), it being agreed that all of such other remedies, entitlements and recourse are expressly waived and released by the Parties to the fullest extent permitted by law.

[*Signature page follows*.]

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the Execution Date.

**SELLERS:**

Fieldwood Energy Inc.

By: _____
Name:
Title:

Fieldwood Energy LLC

By: _____
Name:
Title:

Dynamic Offshore Resources NS, LLC

By: _____
Name:
Title:

Fieldwood Energy Offshore LLC

By: _____
Name:
Title:

Fieldwood Onshore LLC

By: _____
Name:
Title:

Fieldwood SD Offshore LLC

By: _____
Name:
Title:

Fieldwood Offshore LLC

By: _____
Name:
Title:

FW GOM Pipeline, Inc.

By: _____
Name:
Title:

GOM Shelf LLC

By: _____
Name:
Title:

Bandon Oil and Gas GP, LLC

By: _____
Name:
Title:

Bandon Oil and Gas, LP

By: _____
Name:
Title:

Fieldwood Energy SP LLC

By: _____
Name:
Title:

Galveston Bay Pipeline LLC

By: _____
Name:
Title:

Galveston Bay Processing LLC

By: _____
Name:
Title:

**BUYER:**

[_____]

By: _____
Name:
Title:

**BUYER 2:**

[_____]

By: _____
Name:
Title:

**Annex I**

**Definitions**

The following terms and expressions shall have the following meanings:

"*1933 Act*" means the Securities Act of 1933, as amended, and the rules and regulations as promulgated thereunder.

"*365 Contracts*" means all Applicable Contracts and other executory contracts and unexpired leases to which a Seller is a party that relate to the Acquired Interests, in each case that may be assumed by one or more Sellers pursuant to Section 365 of the Bankruptcy Code.

"*365 Schedule*" is defined in Section 6.7(a).

"*Accounts Receivable Collections*" is defined in Section 10.12(c).

"*Accounts Receivable Setoff*" is defined in Section 10.12(b).

"*Acquired Interests*" is defined in Section 1.2.

"*Affiliate*" means, with respect to a Person, any other Person that, as of the relevant time for which the determination of affiliation is made, directly or indirectly controls, is controlled by, or is under common control with, such Person. For purposes of this definition, the term "control" means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of a Person, whether through ownership of voting securities, contract, voting trust, membership in management or in the group appointing or electing management or otherwise through formal or informal arrangements or business relationships.

"*Agent*" is defined in the recitals.

"*Agreement*" is defined in the preamble and includes all annexes, schedules and exhibits hereto, as well as all supplements, amendments and restatements hereof.

"*Allocated Value*" means the value allocated to the applicable Acquired Interest, if any, as agreed in good faith by Buyer and the Sellers.

"*Allowed Priority Tax Claim*" has the meaning set forth in the Plan.

"*Allowed Specified Administrative Expense Claims*" has the meaning set forth in the Plan.

"*Alternative Bidder*" is defined in Section 6.4(b).

"*Alternative Transaction*" means (a) any sale, transfer or other disposition of all or a material portion of the Acquired Interests or (b) any series of sales, transfers or other dispositions of any portion of the Acquired Interests that, when taken collectively, constitutes a disposition of all or a material portion of the Acquired Interests, in each case, to any Person or Persons other than Buyer.

"*Ancillary Documents*" means each Assignment, Bill of Sale and Conveyance, the Assignment and Assumption Agreement, the Office Assets Conveyance, the TSA, the Farmout Agreement, the ST 308 Performance Bond, the SEMS Bridging Agreement, the Assignment of Leases and Subleases, the Joint Operating Agreement Amendments, the JV Assignment Agreement, the Funding Agreement, the Release Document and any other agreement, document, instrument or certificate entered into or delivered pursuant to this Agreement.

"*Antitrust Law*" means, collectively, the HSR Act, Title 15 of the United States Code §§ 1 7 (the Sherman Act), Title 15 of the United States Code §§ 12-27 and Title 29 of the United States Code §§ 52-53, (the Clayton Act), the Federal Trade Commission Act (15 U.S.C. §§ 41, et seq.) and the rules and regulations promulgated thereunder and any other Laws that are designed or intended to prohibit, restrict or regulate actions having the purpose or effect of monopolization or restraint of trade or lessening of competition through merger or acquisition.

"*Apache PSA*" means that certain Purchase and Sale Agreement, dated as of July 18, 2013, by and among Apache Corporation, Apache Deepwater LLC, Apache Shelf, Inc., Apache Shelf Exploration LLC, GOM Shelf and Fieldwood, as amended from time to time, and the transaction documents executed in connection therewith.

"*Applicable Consent*" means any consent, waiver or approval that is required to be obtained from, or any notice that is required to be given to, any Third Person as a result of the assignment of the Acquired Interests by the Sellers to Buyer as contemplated by this Agreement (each, a "*Consent*") that (a) relates to an Assigned Contract, which consent, waiver or approval would be required for such Assigned Contract to be assumed and assigned to Buyer, after giving effect to Sections 365(c)(1) and 365(f)(1) of the Bankruptcy Code or (b) that relates to any Acquired Interest other than an Assigned Contract, other than, in each case, (i) for Preferential Rights and (ii) any Governmental Approvals.

"*Applicable Contracts*" means (a) all Contracts (*provided* that, for clarity, any "Operating Agreement" or "Joint Operating Agreement" identified on the 365 Schedule shall be deemed a Contract for purposes of this definition) to which a Seller is a party or is bound to the extent covering, attributable to or relating to any of the Acquired Interests or to which any of the Acquired Interests is subject or bound, including, without limitation, operating agreements, crude oil, condensate and natural gas purchase and sale agreements, gathering agreements, transportation agreements, marketing, disposal or injection agreements, farmout and farmin agreements, unitization, pooling and communitization agreements, exploration agreements, development agreements, area of mutual interest agreements, exchange and processing contracts and agreements, partnership and joint venture agreements, confidentiality agreements and any other similar contracts, agreements and instruments, and all amendments thereto, and (b) all Easements.

"*Applicable Governmental Approval*" is defined in Section 2.4.

"*Applicable Shared Asset Interests*" means, with respect to each asset described on Schedule 1.2, the portion of the Sellers' right, title, and interest in each such asset that corresponds to the portion of the Sellers' right, title and interest in the Co-Owned Leases, the Co-Owned Subject Units and the Co-Owned Wells (collectively, the "Co-Owned Oil and Gas Properties"), as applicable, conveyed to Buyer under this Agreement.

"*AR Collections Period*" is defined in Section 10.12(b).

"*Assets*" is defined in Section 1.2.

"*Assigned 365 Contracts*" is defined in Section 6.7(a).

"*Assigned 365 Contracts List*" is defined in Section 6.7(a).

"*Assigned Contracts*" means (a) the Assigned 365 Contracts and (b) all Applicable Contracts that are not 365 Contracts (other than Excluded Assets), and any and all amendments, ratifications or extensions of the foregoing.

"*Assignment and Assumption Agreement*" means that Assignment and Assumption Agreement to be entered into at Closing by the parties thereto, in the form attached as **Exhibit I** hereto.

"*Assignment, Bill of Sale and Conveyance*" means that Bill of Sale, Assignment and Assumption Agreement to be entered into at Closing by the parties thereto in the form attached as **Exhibit G** hereto for the Co-Owned Assets and in the form attached as **Exhibit H** hereto for the Other Assets.

"*Assignment of Leases and Subleases*" means each Assignment and Assumption of Leases and Subleases to be entered into at Closing by the parties thereto for the Office Sublease, the Lafayette Lease Agreement, the Warehouse Lease and the Lubrizol Sublease, in the form attached as **Exhibit J** hereto.

"*Assumed Employee Plan*" is defined in Section 4.18(a).

"*Assumed Liabilities*" is defined in Section 11.1.

"*Avoidance Action*" means any avoidance, preference, recovery, claim, right or cause of action of any Seller arising under Chapter 5 of the Bankruptcy Code or under any analogous state or federal bankruptcy or non-bankruptcy laws.

"*Backstop Commitment Letters*" means the Second Lien Backstop Commitment Letter, the FLTL ERO Backstop Agreement and the SLTL ERO Backstop Agreement.

"*Backstop Commitment Premium Equity Interests*" has the meaning set forth in the Plan.

"*Balance Sheet Date*" is defined in Section 4.27.

"*Bankruptcy Cases*" is defined in the recitals.

"*Bankruptcy Code*" is defined in the recitals.

"*Bankruptcy Court*" is defined in the recitals.

"*Bankruptcy Rules*" is defined in the recitals.

"**BOEM**" means the Bureau of Ocean Energy Management or any successor agency thereto.

"**BOEM Qualifications**" means the Person has received a GOM qualification number from BOEM, and is able to bid on, own and hold a lease on the Outer Continental Shelf, Gulf of Mexico region.

"**BSEE**" means the Bureau of Safety and Environmental Enforcement or any successor agency thereto.

"**Business Day**" means any day other than a Saturday, a Sunday or any other day on which banking institutions in, New York, New York or Houston, Texas, are required or authorized by Law or executive order to be closed.

"**Buyer**" is defined in the preamble.

"**Buyer 2**" is defined in the preamble.

"**Buyer Grandparent**" is defined in Section 5.11(b).

"**Buyer Grandparent Equity Interests**" is defined in Section 5.1(c).

"**Buyer Intermediate**" is defined in Section 5.1(b).

"**Buyer Obligation**" is defined in Section 2.1(c).

"**Buyer Parent**" is defined in Section 5.1(b).

"**Buyer Parent Debt**" is defined in Section 2.1(c).

"**Cash Portion**" means an amount in cash (which amount shall not exceed the proceeds of (x) the Second Lien Exit Facility (as defined in the Plan) plus (y) the proceeds of the Equity Rights Offerings (as defined in the Plan), less (z) $120,000,000; *provided*, that the amount in (z) may be reduced to an amount not less than $100,000,000 in the sole and absolute discretion of the Buyer), equal to (a) the Effective Date Cash Obligations Amount, less (b) the Closing Cash Amount.

"**Casualty Event**" means (a) any fire, explosion, accident, earthquake, act of the public enemy, act of God or other similar event or occurrence that results in damage to or the destruction of any Acquired Interest and (b) any taking, or threatened taking, of any Acquired Interest by condemnation or under the right of eminent domain.

"**CERCLA**" is defined in the definition of Environmental Contaminants.

"**Claims**" means any and all claims, demands, Encumbrances, notices of non-compliance or violation, notices of Liability or potential Liability, investigations, incidents of non-compliance (INCs), actions (whether judicial, administrative or arbitrational), causes of action, suits, proceedings and controversies.

"**Closing**" means the consummation of the transactions contemplated in this Agreement.

"*Closing Accounts Receivable*" means all current assets of the Sellers as of the Effective Time that are included in the Working Capital Assets, other than such current assets attributable to the Acquired Interests.

"*Closing Accounts Receivables Statement*" is defined in Section 10.12(a).

"*Closing Cash Amount*" means the amount of cash in accounts of the Sellers as of immediately prior to the Effective Time, excluding all restricted cash (restricted cash includes, for the avoidance of doubt, all Suspense Funds, Excluded Suspense Funds, Prepaid JOA Funds, Excluded Prepaid JOA Funds, Undisbursed Revenue and Excluded Undisbursed Revenue), as determined in good faith by the Sellers and Buyer in accordance with GAAP.

"*Closing Date*" is defined in Section 9.1.

"*COBRA*" means Section 4980B of the Code and Sections 601 through 608 of ERISA.

"*Code*" means the Internal Revenue Code of 1986, as amended.

"*Company Group*" means any group of entities filing Tax Returns on an affiliated, combined, consolidated, unitary or similar basis for Tax purposes that, at any time on or before the Closing Date, includes or has included Fieldwood U.A. or Fieldwood Mexico or any of their respective Subsidiaries.

"*Confidential Information*" is defined in Section 10.5.

"*Confirmation Hearing*" means the hearing to be held by the Bankruptcy Court regarding confirmation of the Plan, as such hearing may be adjourned or continued from time to time.

"*Confirmation Order*" means an order of the Bankruptcy Court in form and substance, including with respect to (i) all findings of fact and conclusions of law and (ii) the matters described in Section 2.3 through Section 2.5, acceptable to Fieldwood and the Buyer, confirming the Plan and, without limitation to the generality of the foregoing, such Confirmation Order shall provide that the transfer of the Acquired Interests to Buyer shall be, pursuant to, inter alia, Sections 105, 363, 365, 1123(a)(5)(b), 1129, 1141 and 1146 of the Bankruptcy Code, free and clear of any and all Encumbrances (other than Permitted Encumbrances (except for the Fieldwood U.A. Interests and the JV Interests, which shall not have any Permitted Encumbrances)) and Retained Liabilities, which Confirmation Order shall be subject to the consent rights set forth in the Restructuring Support Agreement.

"*Confirmation Outside Date*" has the meaning set forth in the Plan.

"*Consent*" is defined in the definition of Applicable Consent.

"*Consenting Creditors*" has the meaning set forth in the Plan.

"*Consideration*" is defined in Section 2.1(a).

"**Contracts**" means any agreement, license, lease, sublease, sublicense, contract, promise, obligation, sale or purchase order, service order, indenture, note, bond, loan, mortgage, deed of trust, instrument, commitment or undertaking, including any exhibits, annexes, appendices or attachments thereto, and any amendments, modifications, supplements, extension or renewals thereto, but excluding, however (a) any Lease, easement (including the Easements), right-of-way or other instrument, in each case, creating any oil and gas mineral interest or other real property interests and (b) any Permit.

"**Conveyed**" means conveyed, assigned, or sold pursuant to the Apache PSA, regardless of whether such conveyance, assignment, or bill of sale was recorded in the appropriate records of, or approved or recognized by, any applicable Governmental Authority.

"**Co-Owned Assets**" is defined in Section 1.2.

"**Co-Owned Assigned Contracts**" means the Assigned Contracts relating to any Co-Owned Lease, Co-Owned Subject Unit, Co-Owned Easement or Co-Owned Inventory.

"**Co-Owned Easements**" is defined in Section 1.2(c).

"**Co-Owned Field Assets**" means the Co-Owned Leases, Co-Owned Subject Units, Co-Owned Easements, Co-Owned Wells and Co-Owned Inventory.

"**Co-Owned Field Data**" is defined in Section 1.2(i).

"**Co-Owned Inventory**" is defined in Section 1.2(e).

"**Co-Owned Leases**" is defined in Section 1.2(a).

"**Co-Owned Records**" is defined in Section 1.2(j).

"**Co-Owned Scheduled Wells**" is defined in Section 1.2(d).

"**Co-Owned Subject Unit**" is defined in Section 1.2(b).

"**Co-Owned Subject Unit Agreement**" is defined in Section 1.2(b).

"**Co-Owned Wells**" is defined in Section 1.2(d).

"**Credit Agreement**" means that certain *Amended and Restated First Lien Credit Agreement*, dated as of April 11, 2018, by and among Fieldwood, as borrower, Fieldwood Energy Inc., as holdings, Cantor Fitzgerald Securities, as the administrative agent and collateral agent, the lenders party thereto, and the other parties thereto, as amended, restated, amended and restated, supplemented, or otherwise modified.

"**Credit Bid and Release**" is defined in Section 2.1(a)(1).

"**Credit Bid and Release New Equity Interests**" means the New Equity Interests being distributed to the holders of Allowed FLTL Secured Claims (as defined in the Plan) pursuant to the Plan.

"**Cure Costs**" means, with respect to any given 365 Contract, all monetary liabilities, including pre-petition monetary liabilities, of the Sellers that must be paid or otherwise satisfied to cure all of the Sellers' monetary defaults under such 365 Contract pursuant to Section 365 of the Bankruptcy Code in order for such 365 Contract to be assumed and assigned to Buyer (if applicable) as provided hereunder, as such amounts are determined by the Bankruptcy Court or approved pursuant to the assignment and assumption procedures provided for in the Plan, Confirmation Order, or herein.

"**D&O Indemnified Liabilities**" is defined in Section 10.13(a).

"**D&O Indemnified Parties**" is defined in Section 10.13(a).

"**Data Obligations**" is defined in Section 4.25(i).

"**Debtors**" is defined in the recitals.

"**Decommissioning**" has the meaning ascribed to such term in the Decommissioning Agreement.

"**Decommissioning Agreement**" means that Decommissioning Agreement, dated as of September 30, 2013, by and among Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, Apache Shelf Exploration LLC, Fieldwood and GOM Shelf, as amended.

"**Delayed Asset**" is defined in Section 2.3(b).

"**Designation Deadline**" is defined in Section 6.7(c).

"**DIP Facility Credit Agreement**" means that certain *Senior Secured Debtor-in-Possession Term Loan Credit Agreement*, dated as of August 24, 2020, by and among Fieldwood, as borrower, Fieldwood Energy Inc., as holdings, Cantor Fitzgerald Securities, as the administrative agent and collateral agent, the lenders party thereto, and the other parties thereto, as amended, restated, amended and restated, supplemented, or otherwise modified from time to time.

"**Direction Letter**" is defined in the recitals.

"**Disclosure Schedules**" is defined in Section 12.15.

"**Disclosure Statement**" means the Disclosure Statement For Joint Chapter 11 Plan Of Fieldwood Energy LLC And Its Affiliated Debtors, as may be amended, modified, or supplemented from time to time in form and substance acceptable to the Debtors, the Required DIP Lenders, and the Requisite FLTL Lenders.

"**Disclosure Statement Order**" means an order of the Bankruptcy Court approving the Disclosure Statement.

"**Divisive Merger**" has the meaning set forth in the Plan.

"**Divisive Merger Effective Time**" means the effective time of the Divisive Merger.

"***Easements***" means the Co-Owned Easements and Other Easements.

"***Effective Date***" means the "***Effective Date***" of the Plan.

"***Effective Date Cash Obligations***" means the Sellers' obligations under the Confirmation Order, the Plan, the Plan of Merger and the transactions contemplated thereby and this Agreement, including, without limitation, collectively: (i) the DIP Claims (as defined in the Plan) and related fees and expenses as provided in Section 2.4 of the Plan, (ii) the FLFO Distribution Amount (as defined in the Plan), (iii) the Professional Fee Escrow Amount (as defined in the Plan), (iv) the Restructuring Expenses (as defined in the Plan), (v) any Allowed Postpetition Hedge Claims, (vi) any Cure Amounts (as defined in the Plan), (vii) any Allowed Administrative Expense Claims (as defined in the Plan) not otherwise included in the other subsections of this definition, (viii) any Allowed Priority Tax Claims (as defined in the Plan), (ix) any Allowed Priority Non-Tax Claims (as defined in the Plan), (x) any Allowed Other Secured Claims (as defined in the Plan), (xi) the Plan Administrator Expense Reserve Amount (as defined in the Plan), (xii) the FWE I Cash Amount (as defined in the Plan of Merger), (xiii) an amount for the initial capitalization of Fieldwood Energy III as determined by the Sellers and the Majority Backstop Parties (as defined in the Second Lien Backstop Commitment Letter), (xiv) any cash distributions to holders of Allowed Unsecured Trade Claims (as defined in the Plan), (xv) any other amounts as agreed between the Sellers and the Required DIP Lenders (as defined in the Plan) and the Requisite FLTL Lenders (as defined in the Plan), (xvi) amounts due or to become due after the Closing pursuant to any Governmental Settlement Agreement and (xvii) the amounts of any Claims asserted prior to the Closing with respect to facts and circumstances existing prior to the Closing (except to the extent such amounts constitute general unsecured claims of the Sellers), including, but not limited to, (1) Claims for personal injury or damage to third party property (but with respect to such Claims that are covered by insurance policies, including for the avoidance of doubt, such Claims for personal injury or damage to third party property only to the extent of the applicable deductible or retention amount under the applicable insurance policies covering such Claims) and (2) fines and penalties related to such Claims, including Claims described in the preceding clause (1) (except to the extent such Claims or related Liabilities (x) constitute Assumed Liabilities or (y) are satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order), in each case of <u>clauses (i)</u> through <u>(xvii)</u> solely to the extent not paid by the Sellers prior to Closing.

"***Effective Date Cash Obligations Amount***" means the amount of cash necessary to satisfy the Effective Date Cash Obligations, as determined in good faith by the Sellers and Buyer.

"***Effective Time***" is defined in <u>Section 1.4</u>.

"***Employee List***" is defined in <u>Section 4.17(a)</u>.

"***Employee Plan***" is defined in <u>Section 4.18(a)</u>.

"***Employee Severance***" is defined in <u>Section 6.8(c)</u>.

"***Employment Agreements***" is defined in <u>Section 6.22</u>.

"***Encumbrance***" means any encumbrance, license, right of first refusal, mortgage, deed of trust, pledge, security interest, lien, privilege, charge of any kind (including any agreement to grant any of the foregoing), adverse claim of any kind, capital lease, conditional sale or title retention agreement, lease or sublease in the nature thereof or the filing of or agreement to give any financing statement under the Uniform Commercial Code of any jurisdiction.

"***End Date***" is defined in Section 8.1(b)(i).

"***Environmental Contaminants***" means "hazardous substances" and "pollutants or contaminants" as those terms are defined in Section 101 of the Comprehensive Environmental Response, Compensation and Liability Act ("***CERCLA***"), petroleum, including any fraction thereof, any "natural gas, natural liquids, liquefied natural gas, or synthetic gas usable for fuel" as those terms are used in Section 101 of CERCLA, any "solid or hazardous waste" as those terms are defined or used in the Resource Conservation and Recovery Act and any industrial or oil and gas wastes regulated by applicable rules of any relevant Governmental Authority. The term also includes NORM concentrated, disposed of, released from or present on any Field Assets or resulting from or in association with Hydrocarbon activities on any Field Assets.

"***Environmental Law***" means all applicable Laws (including the CERCLA, the Resource Conservation and Recovery Act, the Oil Pollution Act of 1990 and such other applicable Laws relating to the Release, management or disposal of Environmental Contaminants including oilfield waste, in each case as amended from time to time) relating to the protection of the environment or protection of human health (to the extent relating to exposure to Environmental Contaminants).

"***Equity Rights Offerings***" has the meaning set forth in the Plan.

"***Equity Rights Offering New Equity Interests***" means the New Equity Interests issuable upon exercise of the FLTL Subscription Rights and SLTL Subscription Rights in accordance with the Plan.

"***ERISA***" means the Employee Retirement Income Security Act of 1974, as amended.

"***ERISA Affiliate***" is defined in Section 4.18(a).

"***Excluded Assets***" is defined in Section 1.3.

"***Excluded Contracts***" is defined in Section 6.7(c).

"***Excluded Prepaid JOA Funds***" means any funds received by the Sellers (in their capacity as operator of any Excluded Assets) on account of working interest owners in Excluded Assets as prepayments for items under operating or other agreements.

"***Excluded Suspense Funds***" means those proceeds of production and associated penalties and interest in respect of any Excluded Assets or any Hydrocarbons produced from or attributable to any Excluded Assets that belong to one or more Third Persons and are being held in suspense by any Seller or any Affiliate thereof.

"**Excluded Undisbursed Revenue**" means those proceeds of production and associated penalties and interest in respect of any Excluded Assets or any Hydrocarbons produced from or attributable to any Excluded Assets that belong to one or more Third Persons and have been received by, and at the Closing are being held by, the Sellers on account of such Third Persons for disbursement to such Third Persons after the Closing.

"**Execution Date**" is defined in the preamble.

"**Existing D&O Indemnification Terms**" is defined in Section 10.13(a).

"**Farmout Agreement**" means that Farmout Agreement by and among Fieldwood Energy I, GOM Shelf and Buyer, in the form attached hereto as **Exhibit T**.

"**FCPA**" is defined in Section 4.26.

"**Field Assets**" means the Leases, Subject Units, Easements, Wells and Inventory.

"**Field Data**" means the Co-Owned Field Data and Other Field Data.

"**Fieldwood**" is defined in the preamble.

"**Fieldwood Energy I**" means a Texas limited liability company to be formed pursuant to the Plan of Merger under the name Fieldwood Energy I LLC (or such other name as may be substituted therefor in the final, as filed version of the Plan of Merger).

"**Fieldwood Energy I Closing Accounts Payable**" means, whether classified on the books and records of the Sellers as an account payable or otherwise, expenses of the Sellers incurred by any Seller as of the Effective Time but not yet paid as of the Effective Time and attributable to the FWE I Oil and Gas Properties and the GOM Shelf Oil and Gas Properties, including, without limitation:

(a) payables arising from the exploration of and production and sale of oil and gas from the FWE I Oil and Gas Properties and the GOM Shelf Oil and Gas Properties;

(b) payables to third parties on account of third party working interest owners to the extent that there is a corresponding joint interest billing receivable included in the Fieldwood Energy I Closing Accounts Receivable;

(c) obligations for Royalties in respect of the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties payable on account of Hydrocarbons produced from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties and sold prior to and unpaid as of the Effective Time (*provided* that if a Royalty reporting, miscalculation, or underpayment claim is asserted after the Effective Time with respect to any Royalty paid prior to the Effective Time such claim or obligation shall not be deemed a Fieldwood Energy I Closing Accounts Payable except to the extent any such reporting, miscalculation, or underpayment claim (i) totals more than $1,000,000, (ii) arises out of the willful misconduct of the person or persons performing such reporting, calculations, or payments as determined by a final, non-appealable

judgment of a court or other tribunal having jurisdiction) and (iii) is asserted within three (3) years of the Closing Date;

(d)      the GOM Shelf and FW GOM Pipeline Payables;

*provided*, that, Fieldwood Energy I Closing Accounts Payable shall exclude:

(i)      obligations for FWE I Suspense Funds, Excluded Suspense Funds and Excluded Prepaid JOA Funds;

(ii)      Interim Unpaid P&A Expenses;

(iii)      obligations to pay Royalties on Hydrocarbons produced from FWE I Oil and Gas Properties or GOM Shelf Oil and Gas Properties and sold from and after the Effective Date;

(iv)      payables to third parties on account of third party working interest owners other than those described in clause (b) above;

(v)      any Royalty reporting, miscalculation, or underpayment claim in respect of the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties payable on account of Hydrocarbons produced from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties except as described in clause (c) above;

(vi)      any fines or penalties levied or imposed by governmental authorities prior to the Effective Time with respect to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(vii)      P&A Obligations and Decommissioning expenses; and

(viii)      obligations satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order.

"***Fieldwood Energy I Closing Accounts Receivable***" means all accounts, notes and other receivables of the Sellers attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties as of the Effective Time, including all accounts, notes and other receivables attributable to the sale of oil or gas produced and sold from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties prior to or as of the Effective Time and joint interest billing receivables for expenses paid by the Sellers as of the Effective Time or for which a payable is included in the Fieldwood Energy I Closing Accounts Payable; *provided* "Fieldwood Energy I Closing Accounts Receivable" shall exclude the Specified Excluded Receivables.

"***Fieldwood Energy III***" means Fieldwood Energy III LLC, a Texas limited liability company.

"***Fieldwood Mexico***" means Fieldwood Mexico B.V., a Dutch private company.

"***Fieldwood U.A.***"  means Fieldwood Coöperatief U.A.

"***Fieldwood U.A. Interests***" is defined in <u>Section 1.2(nn)</u>.

"***Final Allocation***" is defined in <u>Section 2.2</u>.

"***Final Order***" means an order or judgment of the Bankruptcy Court or other court of competent jurisdiction with respect to the relevant subject matter which has: (a) not been reversed, stayed, modified or amended, as to which the time to appeal, petition for certiorari or move for reargument, reconsideration or rehearing has expired and no appeal, petition for certiorari or motion for reargument, reconsideration or rehearing has been timely filed; or (b) as to which any appeal, petition for certiorari or motion for reargument, reconsideration or rehearing that has been or may be filed has been resolved by the highest court to which the order or judgment was appealed or from which certiorari, reargument, reconsideration or rehearing was sought; *provided*, *however*, that the possibility that a motion under Rules 59 or 60 of the Federal Rules of Civil Procedure or any analogous Bankruptcy Rule (or any analogous rules applicable in such other court of competent jurisdiction) may be filed relating to such order or judgment shall not cause such order or judgment not to be a Final Order.

"***Financial Statements***" means (a) the consolidated quarterly financial statements (unaudited) of Sellers for the fiscal quarter ended September 30, 2020 and the elapsed portion of the fiscal year then ended and (b) the consolidated annual financial statements of Sellers for the year ended December 31, 2019.

"***FLTL ERO Backstop Agreement***" has the meaning set forth in the Plan.

"***FLTL Subscription Rights***" means the "FLTL Subscription Rights" as defined in the Plan.

"***Foreign Antitrust Approvals***" is defined in <u>Section 6.5(a)</u>.

"***Fourth Amendment to Office Sublease***" is defined in the definition of Office Sublease.

"***Fraud***" means common law fraud and requires (a) a false representation with respect to a representation or warranty made by Sellers in <u>Article IV</u> or any certificate delivered by Sellers hereunder, (b) knowledge or belief that the representation was false when made, (c) with intent to induce, and (d) justifiable reliance upon the representation (it being acknowledged that each of Buyer and Buyer 2 has relied on each of the representations in <u>Article IV</u> and the certificates delivered hereunder).

"***Fundamental Representations***" means the representations and warranties set forth in <u>Section 4.1</u>, <u>Section 4.2</u>, <u>Section 4.3(a)</u>, <u>Section 4.4</u>, <u>Section 4.5</u>, <u>Section 4.31(a)</u> and <u>Section 4.31(f)</u>.

"***Funding Agreement***" means a Funding Agreement by and between Buyer and Fieldwood, in the form attached hereto as **<u>Exhibit W</u>**.

"***FW GOM Pipeline***" is defined in the preamble.

"**FWE I Assets**" has the meaning set forth in Part A of Schedule I to the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests and the Specified P&A Equipment.

"**FWE I Obligations**" has the meaning set forth in Part B of Schedule I to the Plan of Merger.

"**FWE I Oil and Gas Properties**" has the meaning set forth in Part A of Schedule I to the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests.

"**FWE I Suspense Funds**" means all funds held in suspense (i) by Fieldwood to the extent attributable to any of the FWE I Assets and (ii) by GOM Shelf, and any interest accrued in escrow accounts for such suspended funds.

"**GAAP**" means generally accepted accounting principles in the United States of America, consistently applied.

"**GOM Shelf**" is defined in the preamble.

"**GOM Shelf and FW GOM Pipeline Payables**" means the payables of GOM Shelf and FW GOM Pipeline as of the Effective Time (as determined consistent with the definition of Fieldwood Energy I Closing Accounts Payable).

"**GOM Shelf Oil and Gas Properties**" has the meaning set forth in the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests.

"**Governmental Approval**" means any authorization, consent, approval, exemption, franchise, permit or license of, or filing with, or notice or any other action by, any relevant Governmental Authority.

"**Governmental Authority**" means any transnational, domestic or foreign governmental or quasi-governmental federal, state, provincial, county, city, regulatory or administrative authority or other political subdivision or any officer, department, bureau, agency, commission, court or other statutory or regulatory body or instrumentality thereof.

"**Governmental Settlement Agreement**" is defined in Section 6.17.

"**GUC Warrants**" has the meaning set forth in the Plan.

"**Hedges**" is defined in Section 1.2(gg).

"**HSR Act**" means the Hart-Scot-Rodino Antitrust Improvements Act of 1976, and the rules and regulations promulgated thereunder.

"**Hydrocarbons**" is defined in Section 1.2(f).

"*Imbalance*" means (a) any imbalance between (i) the quantity of Hydrocarbons produced from any well and allocated to a Person from time to time and (ii) the share of such production to which such Person is actually entitled by virtue of its ownership interest in such well or in the lease or unit under which such well is produced and (b) any imbalance between (i) the quantity of Hydrocarbons produced from any oil and gas asset and actually delivered from a Third Person pipeline and allocated to a Person from time to time and (ii) the share of such Hydrocarbons to which such Person is actually entitled to receive from such Third Person pipeline.

"*Implementation Agreement*" means that certain Apache Term Sheet Implementation Agreement dated January 1, 2021, by and between Fieldwood, GOM Shelf, Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, and Apache Shelf Exploration LLC.

"*Indemnification Claim*" is defined in Section 13.3(a).

"*Indemnified Party*" means a Party entitled to indemnification under this Agreement, whether on behalf of itself or, with respect to the Sellers, any of the Seller Indemnified Parties.

"*Indemnifying Party*" means a Party from whom indemnification is sought under this Agreement by an Indemnified Party.

"*Indemnitors*" is defined in Section 10.13(b).

"*Initial Allocation*" is defined in Section 2.2.

"*Intellectual Property*" means any and all intellectual property rights or industrial property rights throughout the world, including all (a) national and multinational statutory invention registrations, patents and patent applications of any type issued or applied for in any jurisdiction, including all provisionals, divisions, continuations, continuations-in-part, reissues, extensions, re-examinations and the equivalents of any of the foregoing in any jurisdiction, and all inventions disclosed in each such registration, patent or patent application, (b) trademarks, service marks, trade dress, logos, brand names, certification marks, domain names, trade names, corporate names and other indications of origin, whether or not registered, in any jurisdiction, and all registrations and applications for registration of the foregoing in any jurisdiction, and all goodwill associated with the foregoing (collectively, "*Trademarks*"), (c) copyrights (whether or not registered) and registrations and applications for registration thereof in any jurisdiction, including all derivative works, moral rights, renewals, extensions, reversions or restorations associated with such copyrights, regardless of the medium of fixation or means of expression, (d) trade secrets, information, data, specifications, processes, methods, know-how, formulae, techniques, schematics, drawings, blueprints, utility models, designs, technology, software, inventions, discoveries, ideas and improvements, including manufacturing information and processes, engineering and other manuals and drawings, standard operating procedures, flow diagrams, technical information, research records and similar data and information, (e) database rights, industrial designs and industrial property rights and (f) the right to assert, claim or sue and collect damages for the past, present or future infringement, misappropriation or other violation of any of the foregoing.

"*Interim Period*" means the period from the Execution Date through and including the Closing Date.

"*Interim Unpaid P&A Expenses*" means all incurred but unpaid expenses incurred by Fieldwood for Plugging and Abandonment costs and expenses on the FWE I Oil and Gas Properties between the filing on August 3, 2020, of the Bankruptcy Cases and the Divisive Merger Effective Time to the extent not paid as of the Divisive Merger Effective Time.

"*Inventory*" means the Co-Owned Inventory and Other Inventory.

"*IRS*" means the Internal Revenue Service of the United States.

"*Joint Operating Agreement Amendment*" means the amendments to jointly owned properties operating agreements with respect to those Co-Owned Leases (or portion thereof) that are not subject to any Assigned Contract that is a joint operating agreement or unit operating agreement with one or more Third Persons, in each case that is in form and substance acceptable to Buyer.

"*JV Assignment Agreement*" means the Assignment Agreements (or equivalent) and related instruments to be entered into at Closing by the parties thereto with respect to the transfer of the Fieldwood U.A. Interests and the JV Interests pursuant to this Agreement, in each case that is in form and substance acceptable to Buyer.

"*JV Interests*" is defined in Section 1.2(nn).

"*JV Shares*" is defined in Section 4.31(c).

"*Knowledge*" means (a) with respect to Buyer and Buyer 2, the actual knowledge of any executive officer of Buyer or Buyer 2, as applicable, and (b) with respect to the Sellers, the actual knowledge of Thomas Lamme, Mike Dane, William Swingle, Patrick Eiland and John Seeger.

"*Lafayette Lease Agreement*" means that certain Lease Agreement dated as of April 5, 2017, between Fieldwood and Ronnie White Custom Homes, L.L.C.

"*Law*" means all laws, constitutions, treaties, statutes, ordinances, rules, regulations, codes, orders, judgments, decrees, orders, writs, injunctions and decisions of any Governmental Authority, or having the effect of law in any applicable jurisdiction, including all principles of common law.

"*Lease Burdens*" means all royalties, overriding royalties, production payments, carried interests, net profits interests, reversionary interests and similar contractual burdens upon, payable out of or measured by Hydrocarbons produced from or allocated to a Lease; and all rentals, shut-in royalties, minimum royalties and bonus payments under a Lease.

"*Leases*" means the Co-Owned Leases and Other Leases.

"*Liability*" means any debt, Loss, obligation, duty, commitment, demand, responsibility, suit, judgment, undertaking, royalty, deficiency or obligation (including those arising out of any action, such as any settlement or compromise thereof or judgment or award therein), Claim or Encumbrance of any kind or nature whatsoever whether known or unknown, disclosed or undisclosed, expressed or implied, primary or secondary, direct or indirect, matured or unmatured,

determined or indeterminable, disputed or undisputed, secured or unsecured, joint or several, asserted or unasserted, fixed, absolute or contingent, accrued or unaccrued, liquidated or unliquidated, whether due or to become due, whether in contract, tort or otherwise, and whether or not required to be accrued on the financial statements of any entity or individual, including those arising under any Law, or imposed by any Governmental Authority or arbitrator of any kind.

"***Licensed Intellectual Property***" means any and all Intellectual Property (a) owned by a Third Person and licensed or sublicensed to a Seller or for which a Seller has obtained a covenant not to be sued, in each case, under an Assigned Contract and (b) related to the ownership or operation of the Acquired Interests.

"***Liquidating Trust***" means a liquidating or similar trust as may be established with respect to Sellers' estates in conjunction with the Bankruptcy Cases.

"***Liquidating Trustee***" means the trustees or other representative of the Liquidating Trust.

"***Losses***" and "***Loss***" means any and all losses, judgments, damages, liabilities, injuries, costs, interest, taxes, settlements, penalties and fines or expenses (including any incidental, indirect or consequential damages, losses, liabilities or expenses, and any lost profits or diminution in value). As used herein, the term "Losses" includes reasonable attorneys' fees and other costs and expenses of any Party entitled to defense or indemnity hereunder incident to (a) the investigation and defense of any Claim that results in litigation or the settlement of any Claim or (b) the enforcement of such defense or indemnity rights under this Agreement.

"***Lubrizol Sublease***" means that certain Sublease, dated December 22, 2018, by and between The Lubrizol Corporation, as sublandlord, and Fieldwood Energy LLC, as subtenant, for Suite 320 in the building known as One Briarlake Plaza and located at 2000 W. Sam Houston Parkway South, Houston, Texas, and that certain Consent to Sublease, effective as of January 29, 2019.

"***Material Adverse Effect***" means a result, event, occurrence, change, circumstance, development or consequence that, individually or in the aggregate, would reasonably be expected to (a) materially and adversely affect the value, condition (financial or otherwise) or results of operations of the Acquired Interests taken as a whole or (b) materially and adversely affect the ability of the Sellers to perform their obligations under this Agreement or the documents executed in connection herewith or consummate the transactions contemplated herein and therein; *provided*, that, with respect to clause (a) only, any result, event, occurrence, change, circumstance, development or consequence to the extent resulting from any of the following matters shall not be taken into account in determining whether a Material Adverse Effect has occurred: (i) changes in financial or securities markets generally; (ii) changes in general economic or political conditions in the United States or worldwide; (iii) changes in conditions or developments generally applicable to the oil and gas industry in the area where the Acquired Interests are located, including, but not limited to, changes in the market price of oil and natural gas; (iv) actions taken after the date of this Agreement as required by this Agreement or with the written consent of Buyer; (v) the commencement or pendency of the Bankruptcy Cases and any adverse effects resulting therefrom, (vi) entering into this Agreement or the announcement of the transactions contemplated hereby (provided, that this clause (vi) shall not be excluded with respect to the representations and

warranties and related conditions contained in this Agreement that address the consequences of the execution, announcement or performance of this Agreement or the consummation of the transactions contemplated hereby); (vii) acts of God, including hurricanes, storms or other naturally occurring events; (viii) acts or failures to act of Governmental Authorities, except as a result of any action or inaction by or on behalf of the Sellers; **[(ix) matters expressly disclosed on any Exhibit or Annex to this Agreement or in the Disclosure Schedules]**; (x) any epidemic, pandemic or disease outbreak (including the COVID-19 virus) or hostilities, terrorist activities or war or any similar disorder and, in each case, governmental actions related thereto; (xi) matters that are cured or no longer exist by the earlier of Closing and the termination of this Agreement; (xii) any change in laws or in GAAP and any interpretations thereof from and after the Execution Date; (xiii) any reclassification or recalculation of reserves in the ordinary course of business; (xiv) natural declines in well performance; (xv) the departure of officers or directors of the Sellers after the Execution Date; (xvi) any objections in the Bankruptcy Court to (A) this Agreement and the other Ancillary Documents and the transactions contemplated hereby and thereby, (B) the reorganization of any Seller and any related plan of reorganization or disclosure statement or (C) the Plan of Merger or transactions contemplated thereby; and (xvii) any order of the Bankruptcy Court (except any such order that would preclude or prohibit the Sellers from consummating the transactions contemplated by this Agreement) or any actions or omissions of the Sellers in compliance therewith; *provided*, that, with respect to <u>clauses (i)</u> through <u>(iii)</u>, <u>(vii)</u>, <u>(viii)</u>, <u>(x)</u> and <u>(xii)</u> any such result, event, occurrence, change, circumstance, development or consequence shall not be disregarded to the extent that it has had a disproportionate effect on the Acquired Interests relative to similar oil and gas assets in the Gulf of Mexico held by other participants in the industries in which the Acquired Interests are operated.

"***Material Contract***" is defined in <u>Section 4.14(a)</u>.

"***Mexico JV***" is defined in <u>Section 1.2(nn)</u>.

"***Net Revenue Interest***" means, with respect to each Lease and Scheduled Well, the interest in and to all Hydrocarbons produced and saved from or attributable to such Lease or Scheduled Well, after giving effect to all valid Lease Burdens, carried interests, reversionary interests and other similar interests constituting burdens upon, measured by or payable out of Hydrocarbons produced and saved from or attributable to such Lease or Scheduled Well.

"***New Equity Interests***" has the meaning set forth in the Plan.

"***New Money Warrants***" has the meaning set forth in the Plan.

"***Non-Recourse Party***" is defined in <u>Section 12.14</u>.

"***Non-Transferred Asset***" is defined in <u>Section 10.3(b)</u>.

"***NORM***" means naturally occurring radioactive material.

"***Notice***" is defined in <u>Section 12.2</u>.

"**NPA**" means that certain Non-Prosecution Agreement dated as of February 9, 2021, entered into between Fieldwood and the United States Attorney's Office for the Eastern District of Louisiana.

"**Office Assets**" is defined in <u>Section 1.2(dd)</u>.

"**Office Assets Conveyance**" means that Bill of Sale, Assignment and Assumption Agreement to be entered into at the Closing by the parties thereto, in the form attached as **Exhibit K** hereto.

"**Office Sublease**" means that certain Sublease Agreement, dated as of September 30, 2013, between Apache Corporation, as sublessor, and Fieldwood, as sublessee, for space in the building known as One BriarLake Plaza located at 2000 West Sam Houston Parkway South, Houston, Texas, as amended by (i) First Amendment to Sublease Agreement, dated as of January 2, 2014, (ii) Second Amendment to Sublease Agreement, dated as of September 7, 2017, (iii) Third Amendment to Sublease Agreement, dated as of May 28, 2018, and (iv) Fourth Amendment to Sublease, dated as of _____ ___, 2020 (the "**Fourth Amendment to Office Sublease**").

"**Organizational Documents**" is defined in <u>Section 4.31(b)</u>.

"**OSFR**" means Oil Spill Financial Responsibility.

"**Other Assets**" is defined in <u>Section 1.2(n)</u>.

"**Other Assigned Contracts**" means all Assigned Contracts other than the Co-Owned Assigned Contracts.

"**Other Easements**" is defined in <u>Section 1.2(q)</u>.

"**Other Field Assets**" means the Other Leases, Other Subject Units, Other Easements, Other Wells and Other Inventory.

"**Other Field Data**" is defined in <u>Section 1.2(w)</u>.

"**Other Inventory**" is defined in <u>Section 1.2(s)</u>.

"**Other Leases**" is defined in <u>Section 1.2(o)</u>.

"**Other Records**" is defined in <u>Section 1.2(x)</u>.

"**Other Scheduled Wells**" is defined in <u>Section 1.2(r)</u>.

"**Other Subject Unit**" is defined in <u>Section 1.2(p)</u>.

"**Other Subject Unit Agreement**" is defined in <u>Section 1.2(p)</u>.

"**Other Wells**" is defined in <u>Section 1.2(r)</u>.

"*Owned Intellectual Property*" means any and all Intellectual Property (except for Trademarks) (a) owned or purported to be owned by any Seller and (b) related to the ownership or operation of the Acquired Interests.

"*P&A Obligations*" means any and all obligations, liabilities, damages, losses, and claims arising out of or attributable to the payment or performance of all Plugging and Abandonment.

"*Parties*" and "*Party*" are defined in the preamble.

"*Permit*" means any permit, license, authorization, certificate, registration, franchise, exemptions, waiver, consent, approval or other similar rights or privileges granted by any Governmental Authority.

"*Permitted Encumbrances*" means:

(a) easements, restrictive covenants, servitudes, permits, surface leases and other rights with respect to surface operations, and rights-of-way on, over or in respect of any of the Acquired Interests that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests and which are of a nature that would be reasonably acceptable to a prudent owner or operator of oil and gas properties;

(b) all applicable Laws and all rights reserved to or vested in any Governmental Authority: (1) to control or regulate the Assets in any manner, (2) by the terms of any right, power, franchise, grant, license or Permit issued by any Governmental Authority, or by any provision of applicable Law, to terminate such right, power, franchise, grant, license or permit or to purchase, condemn, expropriate or recapture or to designate a purchaser of any Asset; (3) to use such Asset in a manner which does not materially impair the use of such property for the purposes for which it is currently owned and operated; or (4) to enforce any obligations or duties affecting the Assets to any Governmental Authority with respect to any franchise, grant, license or permit, excluding in each case of <u>clauses (1)</u> through <u>(4)</u> any such rights or Laws resulting from any breach, default, violation or non-compliance with any Law or Permit;

(c) the terms, conditions, restrictions, exceptions, reservations, limitations and other matters (including dedications thereof) contained in (1) the Leases, (2) the Assigned Contracts, (3) the Preferential Rights disclosed on **<u>Schedule 4.8(a)</u>**, and (4) the Easements, but excluding in each case of <u>clauses (1)</u> through <u>(4)</u> any such terms, conditions, restrictions, reservations, exceptions, limitations or other matters resulting from any breach, violation, default or non-compliance;

(d) Encumbrances for Taxes or assessments not yet due and payable or, if due and payable, those Taxes or assessments that are being contested in good faith by proceedings diligently conducted in the normal course of business and for which adequate reserves have been established in accordance with applicable accounting principles;

(e) mechanic's, materialmen's, carrier's, supplier's, vendor's, repairer's or other similar statutory Encumbrances arising in the ordinary course of business securing obligations that are (i) not yet delinquent or (ii) satisfied, settled, released or discharged pursuant to the Plan and Confirmation Order;

(f)    utility easements, restrictive covenants, zoning, entitlement, building, subdivision and other similar restrictions that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests and which are of a nature that would be reasonably acceptable to a prudent owner or operator of offshore oil and gas properties;

(g)    Encumbrances created by Buyer, Buyer 2 or any of their respective successors or assigns;

(h)    any lessor's, operator's, working interest owner's or other inchoate or undetermined Encumbrance or charge (whether statutory or contractual) constituting or securing the payment of Lease Burdens or of expenses which were or will be incurred in the ordinary course of business and incidental to the maintenance, development, production or operation of any Acquired Interest, to the extent the same are satisfied, settled, released or discharged pursuant to the Plan and Confirmation Order;

(i)    Lease Burdens, division orders, carried interests, rights to recoupment, unitization, pooling, proration and spacing designations, orders and agreements, reversionary interests, rights to take in kind, and any other similar Encumbrance;

(j)    any charge, equitable interest, privilege, lien, mortgage, deed of trust, production payment, option, pledge, collateral assignment, security interest, right of first refusal, restriction, encroachment, defect, or other arrangement substantially equivalent thereto, or other defect or irregularity of any kind, in each case, that will be permanently and fully extinguished with respect to the Acquired Interests pursuant to the Confirmation Order;

(k)    all Governmental Approvals in connection with the conveyance of the Acquired Interests, if the same are permitted to be received after Closing and are customarily sought and received after Closing;

(l)    such other defects or irregularities of title or encumbrances as Buyer or Buyer 2 may expressly waive in writing;

(m)    any maintenance of uniform interest provision in a joint or unit operating agreement if waived by the party or parties having the right to enforce such provision;

(n)    any Encumbrance affecting the Assets that is permanently and fully discharged by the Sellers at or prior to the Closing;

(o)    non-exclusive licenses of, to or under any Intellectual Property granted in the ordinary course of business;

(p)    rights of a common owner of any interest in rights-of-way, Permits or easements (including Easements) held by the Sellers and such common owner as tenants in common or through common ownership that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests;

(q)     any matters set forth on **Exhibit A** or **Exhibit C**, all litigation and claims set forth on **Schedule 4.6**, and all Imbalances set forth on **Schedule 4.15**; and

(r)     all depth restrictions or limitations applicable to any Acquired Interests to the extent set forth on **Exhibit A** or **Exhibit C**.

"***Person***" means any individual, corporation, limited liability company, partnership, trust, joint stock company, joint venture, association, unincorporated organization, Governmental Authority or any other form of entity.

"***Personal Information***" is defined in Section 4.25(i).

"***Petition Date***" means August 3, 2020.

"***Plan***" means the joint plan filed by the Debtors under chapter 11 of the Bankruptcy Code implementing the restructuring transactions, including the transaction contemplated in this Agreement, which plan shall be in substantially the same form and substance as the plan filed by the Debtors on January 1, 2021, at Docket No. 722 in the Bankruptcy Court, as may be amended, modified or supplemented by the Plan Supplement or otherwise from time to time in accordance with the Restructuring Support Agreement.

"***Plan of Merger***" means the form of Agreement and Plan of Merger of Fieldwood into Fieldwood Energy I and Fieldwood Energy III which is attached as Exhibit 5 to the Implementation Agreement.

"***Plan Supplement***" has the meaning set forth in the Plan.

"***Plugging and Abandonment***" and its derivatives mean all plugging, replugging, abandonment, re-plugging and re-abandonment, equipment removal, disposal, or restoration associated with the properties and assets included in or burdened by the FWE I Assets, including all plugging and abandonment, removal, dismantling, decommissioning, surface and subsurface restoration, site clearance, and disposal of the FWE I Oil and Gas Properties, well cellars, fixtures, platforms, caissons, flowlines, pipelines, structures, and personal property of whatever kind located on or under, related to, or associated with operations and activities conducted by whomever with respect to each of the FWE I Oil and Gas Properties, the flushing, pickling, burial, removal, and capping of all associated flowlines, field transmission and gathering lines, pit closures, the restoration of the surface, site clearance, any disposal of related waste materials and Environmental Contaminants and obligations to obtain plugging exceptions for any of the FWE I Oil and Gas Properties, with a current plugging exception, all in accordance with all applicable Laws, the terms and conditions of each of the FWE I Oil and Gas Properties, or similar leasehold interests, beneficial interests, easements and the FWE I Oil and Gas Properties.

"***Post-Closing Consent Period***" is defined in Section 2.3(d).

"***Post-Closing Tax Period***" means any taxable period beginning after the Closing Date and, with respect to a Straddle Period, the portion of such Straddle Period beginning after the Closing Date.

"**Pre-Closing Tax Period**" means any taxable period ending on or before the Closing Date and, with respect to a Straddle Period, the portion of such Straddle Period ending on and including the Closing Date.

"**Preferential Right**" means any preferential right to purchase, right of first refusal, right of first offer or similar right that is applicable to the Acquired Interests or the Assigned Contracts and the operation of which is triggered by the transactions contemplated in this Agreement.

"**Prepaid JOA Funds**" is defined in Section 10.2(b).

"**Production Taxes**" means any and all severance, production, gathering, Btu or gas, transportation, gross receipts, utility, excise and other similar taxes (other than Property-Related Taxes, Transfer Taxes and taxes based on or measured by income or gross or net worth) relating to the production, gathering or transportation of Hydrocarbons, or increases therein, and any interest or penalties thereon.

"**Property-Related Taxes**" means any and all ad valorem, property, generation, conversion, privilege, consumption, lease, transaction and other taxes, franchise fees, governmental charges or fees, licenses, fees, permits and assessments, or increases therein, and any interest or penalties thereon.

"**Records**" means the Co-Owned Records and Other Records.

"**Release**" means any release, disposal, spilling, leaking, pouring, emission, emptying, discharge, injection, escape, transmission, leaching or dumping, or any threatened release, of any Environmental Contaminants from, or related in any way to the use, ownership or operation of, the Acquired Interests.

"**Release Document**" means a Credit Bid and Release Agreement in the form attached hereto as **Exhibit S**.

"**Remaining Accounts**" is defined in Section 10.12(d).

"**Representatives**" means, with respect to a Person, the directors, managers, shareholders, members, partners, officers, employees, consultants, advisors, agents or other representatives, including legal counsel, accountants, investment bankers and financial advisors of (i) such Person, (ii) such Person's Affiliates, (iii) the successors and assigns of such Person and (iv) the successors and assigns of such Person's Affiliates.

"**Required Consent**" is defined in Section 2.3(b).

"**Restructuring Support Agreement**" means that certain *Restructuring Support Agreement*, dated as of August 4, 2020, by and among Fieldwood, certain of its affiliates specified therein, the Consenting Creditors, and Apache Corporation, as the same may be amended, restated, or otherwise modified in accordance with its terms.

"**Retained Liabilities**" is defined in Section 11.2.

"**Royalties**" means all minimum royalties, shut-in payments, royalties, overriding royalties, reversionary interests, net profits interests, production payments, carried interests, non-participating royalty interests, reversionary interests, and other royalty burdens and other interests payable out of production of Hydrocarbons from or allocated to the FWE I Oil and Gas Properties, the GOM Shelf Oil and Gas Properties, or the proceeds thereof to third parties.

"**RUE**" is defined in Section 10.14.

"**Section 6.8 Employee**" means each of those employees of Sellers specified on **[insert reference to email of counsel]**.

"**Scheduled Wells**" means the Co-Owned Scheduled Wells and Other Scheduled Wells.

"**Second Lien Backstop Commitment Letter**" has the meaning set forth in the Plan.

"**Seller**" and "**Sellers**" is defined in the preamble.

"**Seller Employees**" is defined in Section 4.17(a).

"**Seller Indemnified Parties**" is defined in Section 13.2.

"**Seller IT Assets**" means any and all computers, networks, systems, printers, software, firmware, middleware, servers, workstations, routers, hubs, switches, data communications lines, and all other information technology equipment, and all associated documentation, owned or purported to be owned by any Seller.

"**Seller Marks**" mean Trademarks owned by any Seller, including "Fieldwood," and any variations thereof.

"**Seller Related Parties**" is defined in Section 4.24.

"**SEMS Bridging Agreement**" means that Bridging Agreement by and among Buyer, Fieldwood Energy I and GOM Shelf, in the form attached hereto as **Exhibit Q**.

"**SLTL ERO Backstop Agreement**" has the meaning set forth in the Plan.

"**SLTL Subscription Rights**" has the meaning set forth in the Plan.

"**SLTL Warrants**" has the meaning set forth in the Plan.

"**Specified Excluded Receivables**" means each of the following:

(a)     all deposits with third parties, escrow accounts, guarantees, letters of credit, treasury securities and insurance policies, in each case to the extent relating to the FWE I Assets and surety bonds, all OSFR coverage (whether consisting of one or more insurance policies) and other forms of credit assurances or credit support provided by a third party for the benefit of the Sellers, in each case to the extent for financial assurance for the obligations and liabilities arising out of or related to the FWE I Assets, the GOM Shelf Oil and Gas Properties or GOM Shelf,

including the P&A Obligations arising out of or related to the FWE I Assets or the GOM Shelf Oil and Gas Properties, including those items listed on **Exhibit U**;

(b)  instruments and general intangibles (as such terms are defined in the Uniform Commercial Code of the applicable jurisdictions in which the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties to which such assets relate are located) and other economic benefits in each case attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties (excluding any accounts, notes or other receivables attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties or of GOM Shelf); *provided*, that nothing in this underline clause (b) shall be interpreted to limit the scope of Fieldwood Energy I Closing Accounts Receivable;

(c)  claims of indemnity, contribution, or reimbursement of the Sellers or of GOM Shelf, in each case, relating to the FWE I Obligations or obligations of GOM Shelf;

(d)  receivables of the Sellers for imbalances attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(e)  rights to insurance proceeds or other claims of recovery, indemnity, contribution, or reimbursement of the Sellers attributable to the FWE I Assets or the GOM Shelf Oil and Gas Properties due to casualty or other damage or destruction of or to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(f)  cash in the amount of advance payments on account of third party working interest owners in the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties, to the extent such cash amounts are associated with FWE I Obligations; and

(g)  rights to receive and collect cash and advance payments, in each case pursuant to cash calls associated with the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties to the extent such cash and advance payments are associated with FWE I Obligations.

"*Specified Oil and Gas Interests*" means the assets listed on **Exhibit Y**.

"*Specified P&A Equipment*" means the equipment listed on **Exhibit Z**.

"*Specified Section 6.10 Contract(s)*" means those certain contracts and/or agreements specified on **[insert reference to email of counsel]**.

"*ST 308 Performance Bond*" means that ST 308 Performance Bond to be entered into by and among Buyer, Apache Corporation and the surety named therein, a form of which is attached as **Exhibit R** hereto.

"*Straddle Period*" means any taxable period beginning on or prior to the Closing Date and ending after the Closing Date.

"*Subject Unit Agreement*" means the Co-Owned Subject Unit Agreements and Other Subject Unit Agreements.

"**Subject Units**" means the Co-Owned Subject Units and Other Subject Units.

"**Subscription Rights**" has the meaning set forth in the Plan.

"**Subsidiary**" means, with respect to any Person, any entity of which such first Person (either alone or through or together with any other Person pursuant to any contract) (a) owns, directly or indirectly, securities or other ownership interests having ordinary voting power to elect a majority of the board of directors or other governing body of such corporation, partnership, limited liability company, joint venture or other entity or other persons performing similar functions or (b) acts as the managing member or general partner of such other Person that is a partnership, limited liability company, joint venture or other entity.

"**Suspense Funds**" means those proceeds of production and associated penalties and interest in respect of any Field Assets or any Hydrocarbons produced from or attributable to any Field Assets that belong to one or more Third Persons and are being held in suspense by any Seller or any Affiliate thereof.

"**Tail Policy**" means the directors and officers insurance policies of the Sellers, including that certain policy issued by Sompo International (Endurance American Insurance Company), Policy Number BLP300011112000, and each additional layer of directors and officers insurance held by the Sellers.

"**Tax**" means (i) all U.S. federal, state, local or non-U.S. taxes, including all income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, environmental, customs duties, capital stock, ad valorem, value added, inventory, franchise, profits, withholding, windfall profit, social security, surcharge, impost, unemployment, disability, health, real property, personal property, mortgage, production, sales, use, occupancy, transfer, registration, alternative or add-on minimum, estimated or other similar tax of any kind whatsoever or any assessment, duty, levy, fee or charge of any kind in the nature of (or similar to) taxes imposed by any Governmental Authority, and including any interest, penalty, or addition thereto, (ii) any liability for the payment of any amounts of the type described in clause (i) as a result of any obligation to indemnify or otherwise assume or succeed to the liability of any other person, including as a transferee or successor, whether imposed by Law or Contract and (iii) in the case of Fieldwood U.A. and Fieldwood Mexico or any of their respective Subsidiaries, any liability for the payment of amounts determined by reference to amounts described in clauses (i) and (ii) as a result of being or having been a member of any Company Group (including, in each case, for any Tax purposes or by operation of Law), as a result of any obligation under any agreement or arrangement (including any Tax Sharing Agreement), as a result of being a transferee or successor, or by Contract.

"**Tax Return**" means any return, claim for refund, declaration, disclosure, election, report, statement, information return or other similar document (including any related or supporting information, amendments, schedule or supplements of any of the foregoing) filed or required to be filed with any Governmental Authority with respect to Taxes.

"**Tax Sharing Agreement**" means any agreement or arrangement, including any Tax sharing, allocation, indemnification, reimbursement, receivables or similar agreement entered into

prior to the Closing binding Fieldwood U.A. or Fieldwood Mexico or any of their respective Subsidiaries that provides for the allocation, apportionment, sharing or assignment of any Tax liability or Tax benefit, or the transfer or assignment of income, revenues, receipts, or gains for the purpose of determining any Person's Tax liability (other than any customary commercial contract entered into in the ordinary course of business the principal subject matter of which is not Taxes).

"*Third Person*" means any Person other than the Sellers, Buyer or Buyer 2.

"*Toggle Date*" has the meaning set forth in the Plan.

"*Trademarks*" is defined in the definition of Intellectual Property.

"*Transfer Documents*" means each Assignment, Bill of Sale and Conveyance, the Assignment and Assumption Agreement, the Office Assets Conveyance, the Assignment of Leases and Subleases and each JV Assignment Agreement.

"*Transfer Taxes*" means any sales, use, goods and services, value added, stock, stamp, document, filing, recording, registration and similar tax or charge (including any interest or penalties thereon and the cost of preparing any Tax Returns with respect thereto).

"*Transferred Employee*" is defined in Section 6.8(a).

"*Transferred Intellectual Property*" means the Owned Intellectual Property and Licensed Intellectual Property.

"*Trust Agreement*" means that certain Trust Agreement dated September 30, 2013 by and among Fieldwood and GOM Shelf, as Settlors and Primary Beneficiaries, and Apache Corporation, Apache Shelf, Inc., Apache Deep Water LLC and Apache Shelf Exploration LLC, as Secondary Beneficiaries, as amended.

"*TSA*" means that Transition Services Agreement to be entered into by Buyer, Fieldwood Energy I and GOM Shelf in the form attached as **Exhibit P** hereto.

"*Undisbursed Revenue*" means those proceeds of production and associated penalties and interest in respect of any Field Assets or any Hydrocarbons produced from or attributable to any Field Assets that belong to one or more Third Persons and have been received by, and at the Closing are being held by, the Sellers on account of such Third Persons for disbursement to such Third Persons after the Closing.

"*Unit*" means a unit for the production and operation of a Hydrocarbon well created by the pooling, unitization or communitization, whether voluntary or governmental, of any or all portions of any Leases and the lands covered thereby with other oil and gas leases or lands.

"*Warehouse Lease*" means that certain Lease dated as of November 15, 2019, by and between Cheyenne Services, LLC, as lessor, and Fieldwood Energy LLC, as lessee, for leased premises located at 108 Galbert Rd., Lafayette, LA, as amended by (i) First Amendment to Lease, executed April 26, 2020 and (ii) Second Amendment to Lease, executed November 10, 2020.

"***Wells***" means the Co-Owned Wells and Other Wells.

"***Working Capital Assets***" means, without duplication, (a) the current assets of the Sellers as of immediately prior to the Effective Time; *provided* that this <u>clause (a)</u> shall include only the types of current assets set forth as line items under the header "Current Assets" on **<u>Exhibit X</u>**, excluding the Specified Excluded Receivables, and (b) the Fieldwood Energy I Closing Accounts Receivable.  For the avoidance of doubt, Working Capital Assets shall not include any cash, including Suspense Funds, Undisbursed Revenue and Prepaid JOA Funds.

"***Working Capital Liabilities***" means, without duplication, (a) the current liabilities of the Sellers as of immediately prior to the Effective Time; *provided* that this <u>clause (a)</u> shall include only the types of current liabilities set forth as line items under the header "Current Liabilities" on **<u>Exhibit X</u>**, excluding any prepetition accounts, Interim Unpaid P&A Expenses, obligations for FWE I Suspense Funds, Excluded Suspense Funds or Excluded Prepaid JOA Funds, P&A Obligations and Decommissioning expenses or any obligations satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order, and (b) the Fieldwood Energy I Closing Accounts Payable; *provided, further*, that in no event shall Working Capital Liabilities include Effective Date Cash Obligations.

"***Working Interest***" means, with respect to each Lease and Scheduled Well, the interest that represents the ownership of the oil and gas leasehold estate created by such Lease or Scheduled Well and that is burdened with the obligation to bear and pay costs of operations on or in respect of such Lease or Scheduled Well.

[End of Annex I]

*Draft 3/15/2021*

**EXHIBITS AND SCHEDULES**

**to the**

**PURCHASE AND SALE AGREEMENT**

**AMONG**

**FIELDWOOD ENERGY LLC**

**AND**

**ITS AFFILIATES SIGNATORY HERETO**

**AS SELLERS**

**AND**

**[_____]**

**AS BUYER**

**AND**

**[_____]**

**AS BUYER 2**

**DATED**

**[_____] [____], 2021**

## EXHIBIT LIST

| Exhibit | Title |
|---|---|
| EXHIBIT A | Leases |
| EXHIBIT B | Easements |
| EXHIBIT C | Scheduled Wells |
| EXHIBIT D | Platforms and Facilities |
| EXHIBIT D-1 | Inventory |
| EXHIBIT E | Permits |
| EXHIBIT F | Seismic Data |
| EXHIBIT G | Form of Assignment, Bill of Sale and Conveyance for Co-Owned Assets |
| EXHIBIT H | Form of Assignment, Bill of Sale and Conveyance for Other Assets |
| EXHIBIT I | Form of Assignment and Assumption Agreement |
| EXHIBIT J | Form of Assignment of Leases and Subleases |
| EXHIBIT K | Form of Office Assets Conveyance |
| EXHIBIT L | [Reserved] |
| EXHIBIT M | [Reserved] |
| EXHIBIT N | [Reserved] |
| EXHIBIT O | [Reserved] |
| EXHIBIT P | Form of Transition Services Agreement |
| EXHIBIT Q | Form of SEMS Bridging Agreement |
| EXHIBIT R | Form of ST 308 Performance Bond |
| EXHIBIT S | Form of Release Document |
| EXHIBIT T | Form of Farmout Agreement |
| EXHIBIT U | [Reserved] |
| EXHIBIT V | [Reserved] |
| EXHIBIT W | Form of Funding Agreement |
| EXHIBIT X | Working Capital |
| EXHIBIT X-1 | Working Capital Estimate |
| EXHIBIT Y | Specified Oil and Gas Interests |

EXHIBIT Z             Specified P&A Equipment

## SCHEDULE LIST

| Schedule | Title |
|---|---|
| Schedule 1.2 | Applicable Shared Asset Interests |
| Schedule 1.3(d) | Scheduled Exclusions |
| Schedule 4.6 | Litigation |
| Schedule 4.7 | Governmental Approvals |
| Schedule 4.8(a) | Preferential Rights |
| Schedule 4.8(b) | Applicable Consents |
| Schedule 4.9 | Taxes |
| Schedule 4.9(p) | Entity Classifications |
| Schedule 4.12 | Environmental Matters |
| Schedule 4.13 | Payments |
| Schedule 4.14 | Material Contracts |
| Schedule 4.14(c) | Leases and Easements |
| Schedule 4.15 | Imbalances |
| Schedule 4.16(a) | AFEs |
| Schedule 4.16(b) | Cash Calls |
| Schedule 4.18 | Employee Benefits |
| Schedule 4.19 | Non-Consent Operations |
| Schedule 4.20 | Suspense Funds |
| Schedule 4.21 | Payout Balances |
| Schedule 4.22 | Title Matters |
| Schedule 4.22(d) | Owned Real Property |
| Schedule 4.23 | Insurance |
| Schedule 4.24 | Related Party Transactions |
| Schedule 4.25(a) | Owned Intellectual Property |
| Schedule 4.27 | Material Liabilities |
| Schedule 4.28(b) | Absence of Certain Changes |

| Schedule | Title |
|----------|-------|
| Schedule 4.31(c) | Equity Interests of Fieldwood Mexico and Subsidiaries |
| Schedule 4.31(d) | Fieldwood U.A. Interests |
| Schedule 4.31(f) | Fieldwood U.A. Liabilities |
| Schedule 5.1(c) | Buyer Grandparent Equity Interests |
| Schedule 5.7 | Buyer Governmental and Third Person Consents |
| Schedule 5.9 | Lease Bonds, Area-Wide Bonds, Surety Bonds and Insurance Policies |
| Schedule 6.1(a) | Sellers' Required Operations |
| Schedule 6.1(b) | Sellers' Disallowed Operations |
| Schedule 6.7(g) | Required Assigned 365 Contracts |
| Schedule 6.22 | Seller Employees |
| Schedule 7.3(i) | Required Novations |
| Schedule 7.3(l) | Required Governmental Approvals |
| Schedule 10.13(a) | Existing D&O Indemnification Terms |
| Schedule 10.13(e) | D&O Indemnified Parties |
| Schedule 10.14 | Right of Use Easements (RUEs) |

[End of List of Exhibits and Schedules]

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 305 of 1032

**Exhibit A**
**Leases[1]**

**Part 1. Co-Owned Leases**

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 32 (S/2) | OCS-00174 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 32, Grand Isle Area, from 12,756' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 32, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 39 (E/2) | OCS-00126 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 12,256 'TVDSS to 18,000' TVDSS | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 18,000 feet TVDS to 99,999' TVDS | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 39 (W/2) | OCS-00127 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 12.256' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 39, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 40 | OCS-00128 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 40, Grand Isle Area, from 12,469' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 40, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |

---

[1] The references in this Exhibit A to Field, Seller, Operator, Interest in Lease and Lease Status are not intended to limit in any way the scope of any Assigned Interests or who is a Seller with respect to any Lease.

[2] Unless otherwise indicated on this exhibit, no operating rights for any OCS lease that is listed in either table of this exhibit as to which a Seller is listed as having a record title interest have been severed from the record title for such lease.

Exhibit A – Page 1

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 306 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|-------|-------|-------|------|--------|----------|---------------------|--------------|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 41 (E/2) | OCS-00129 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in E/2 of Block 41, Grand Isle Area, from 14,123' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in E/2 of Block 41, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 41 (W/2) | OCS-00130 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 41, Grand Isle Area, from 14,123' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 41, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 42 | OCS-00131 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 42, Grand Isle Area, from 12,504' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 42, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 43 | OCS-00175 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 43, Grand Isle Area, from 12,830' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 43, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 44 (N/2) | OCS-00176 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in N/2 of Block 44, Grand Isle Area, from 13,102' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in N/2 of Block 44, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |

Exhibit A – Page 2

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 307 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 46 | OCS-00132 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 46, Grand Isle Area, from 12,792' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 46, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 47 | OCS-00133 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 47, Grand Isle Area, from 15,742' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 47, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 48 | OCS-00134 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 48, Grand Isle Area, from 16,812' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 48, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 52 (N/2) | OCS-00177 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | BP E&P | 25% operating rights in N/2 of Block 52, Grand Isle Area, as to all depths below 17,651 feet TVDSS down to 99,999 feet TVDSS | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 67 (S/2) | OCS-00179 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 67, West Delta Area, from 11,650' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 67, West Delta Area, as to depths below 18,000' subsea (TVDS) to 99,999' subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 68 (S/2) | OCS-00180 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 68, West Delta Area, from 13,225' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 68, West Delta Area, as to depths below 18,000' subsea (TVDS) to 99,999' subsea (TVDS) | |

Exhibit A – Page 3

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1487-3   Filed in TXSB on 06/04/21   Page 58 of 250

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 69 | OCS-00181 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 69, West Delta Area, from 13,102 TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 69, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 70 | OCS-00182 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 70, West Delta Area, from 13,182 TVDSS to 18,000' subsea (TVD) | |
| | | | | | BP E&P | 25% operating rights in all of Block 70, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 71 | OCS-00838 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 71, West Delta Area, from 13,357' TVDSS to 18,000' SSTVD | |
| | | | | | BP E&P | 25% operating rights in all of Block 71, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 94 | OCS-00839 | Federal | FEO | GOM Shelf | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in all of Block 94, West Delta Area, from 13,159' SSTVD to 99,999' SSTVD | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 95 | OCS-G 01497 | Federal | FEO | | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in the S1/2SE1/4; S1/2N1/2SE1/4; SE1/4SW1/4; S1/2SW1/4SW1/4 of Block 95, West Delta Area, from the surface of the earth down to and including 7,369 feet subsea | |
| | | | | | GOM Shelf | 25% operating rights in N1/2; N1/2N1/2SE1/4; N1/2SW1/4; N1/2SW1/4SW1/4 of Block 95, West Delta Area, from 13,601' SSTVD to 99,999' SSTVD | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 96 | OCS-G 01498 | Federal | FEO | GOM Shelf | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in all of Block 96, West Delta Area, from 13,399 TVDSS to 18,000' SSTVD | |
| | | | | | BP E&P | 25% operating rights in all of Block 96, West Delta Area, from 18,000 TVDSS to 99,999' TVDSS | |
| Grand Isle 110/116 | GI 110 | OCS-G 13943 | Federal | FEO | Fieldwood | 50% record title | UNIT |

Exhibit A – Page 4

WEIL:\97869848\1\045327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 110/116 | GI 116 | OCS-G 13944 | Federal | FEO | Fieldwood | 50% record title<br>50% operating rights as to depths from 19,402' SSTVD to 99,999' SSTVD | UNIT |
| Mississippi Canyon 109 | MC 110 | OCS-G 18192 | Federal | FEO | Fieldwood | 8.33334% record title<br>8.33334% operating rights in all of Block 110, Mississippi Canyon, from 6,688' TVDSS to 99,999' TVDSS | PROD |
| South Marsh Is. 39 | SM 48 | OCS-00786 | Federal | Fieldwood | Fieldwood | 3.0% ORRI as to production from the OCS 786 E002 ST1 well (API No. 17-707-20028-01), OCS 786 E003 ST1 BP1 well (API No. 17-707-20033-02), OCS 786 E004 ST1 well (API No. 17-707-20040-01) and OCS 786 E007 well (API No. 17-707-40923-00)[3] | PROD |
| South Marsh Is. 40/41/44 | SM 41 | OCS-G 01192 | Federal | FEO | FEO (in part) and Sanare Energy Partners, LLC (in part) | 100.0% operating rights in E1/2 of Block 41, South Marsh Island Area, from the surface of the earth down to 11,500' TVD | PROD |
| South Marsh Is. 136/137/149/150 | SM 149 | OCS-G 02592 | Federal | FEO | Fieldwood | 50% record title<br>4.2% ORRI as to production from the South Marsh Island 149 #D001 well (API 177084094401)<br>50% operating rights in all of Block 149, South Marsh Island Area, South Addition, from 7,386' SSTVD to 99,999' SSTVD | PROD |
| South Pass 60 | SP 61 | OCS-G 01609 | Federal | FEO | Fieldwood | 18.8% ORRI[4] | UNIT |
| South Timbalier 53/67/68 | ST 53 | OCS-G 04000 | Federal | FEO | Fieldwood | 50% record title<br>50% operating rights in all of Block 53, South Timbalier Area, from the surface to 6,782' SSTVD<br>50% operating rights in all of Block 53, South Timbalier Area, from 6,782' SSTVD to 99,999' SSTVD | PROD |
| South Timbalier 53/67/68 | ST 67 | OCS-00020 | Federal | Dynamic Offshore Resources NS | Fieldwood | 20.334% contractual working interest in all of Block 67, South Timbalier Area | UNIT |

[3] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[4] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

Exhibit A – Page 5

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 310 of 1032

**Part 2.  Other Leases**

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Breton Sound 25 | BS 25 (portion) | 19718 | SL – LA | FEO | -- | 25% working interest | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 1190, Page 672, File No. 2008-00005015 | |
| Breton Sound 25 | BS 25 (portion) | OCS-G 31442 | Federal | FEO | Tana Exploration | 25% record title | UNIT |
| Breton Sound 52/53 Fed / SL La | BS 45 (portion) | 15683 | SL – LA | FEO | -- | 37.5% working interest in that portion of the lease within the boundary of the UV B RA VUA from the depths between 10,596' MD and 10,822' MD in the electric log for the Century – SL 17675 #1 well | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 908, Page 425, Entry No. 80 | |
| Breton Sound 52/53 Fed / SL La | BS 52 (portion) | 17675 | SL – LA | FEO | -- | 37.5% working interest insofar and only insofar as said lease covers depths between 10,596' measured depth and 10,822' measured depth in the electric log for the Century-UV B RA VUA; SL 17675 #1 well | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 1038, Page 318, File No. 03000546 | |
| Breton Sound 52/53 Fed / SL La | BS 52 (portion) | 17860 | SL – LA | FEO | -- | 15% working interest from the base of the UV3 B1 Sand and below within the confines of the VUC 387.59 acres | Active |
| | | | | | | recorded in Plaquemines Parish, Louisiana at COB 1055, Page 632, File No. 03007020 | |
| East Cameron 345 | EC 345 | OCS-G 15156 | Federal | FEO | Talos ERT LLC | 0.8% ORRI | PROD |
| Green Canyon 64/65/108/109/243 | GC 243 | OCS-G 20051 | Federal | FEO | Hess (in part) and Walter (in part) | 4.655% ORRI insofar as the lease covers (i) the NW1/4SW/4 and S/2S/2 of Block 243, Green Canyon, from the surface to a total vertical depth of 20,500' subsea and (ii) the N1/2, NE1/4SW1/4 and N1/2SE1/4 of Block 243, Green Canyon, from the surface to a total vertical depth of 24,000' subsea (other than for the well specified below) | PROD |
| | | | | | | 3.92% ORRI in the Green Canyon 243 SS 005 ST01 BP00 (API #6081114045701), increasing to 4.655% upon the production of 5.8 million barrels of oil equivalent from this well | |
| High Island 176 | HI 176 | OCS-G 27509 | Federal | FEO | Castex Offshore | 2.5% ORRI | PROD |
| Onshore/ State | - | 23017 | SL–MS | FW SD | Tellus Operating | 0.5% ORRI | PROD |

Exhibit A – Page 6

WEIL:97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 311 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Onshore/ State Lease | | | | | Group LLC recorded in Wayne County, Mississippi | | |
| Onshore/ State Lease | - | 170650 | SL–MS | FW SD | Whiting Oil & Gas recorded in Jasper County, Mississippi | 0.7% ORRI | |
| Onshore/ State Lease | - | 230140 | SL–MS | FW SD | Black Jack Oil Co recorded in Franklin County, Mississippi | 0.5% ORRI | |
| Onshore/ State Lease | - | 230150 | SL–MS | FW SD | Wilcox Energy Co recorded in Franklin County, Mississippi | 0.5% ORRI | |
| Onshore/ State Lease | - | 231240 | SL–MS | FW SD | Wilcox Energy Co recorded in Franklin County, Mississippi | 0.5% ORRI | |
| Ship Shoal 79/80 | SS 79 | OCS-G 15277 | Federal | FEO | ANKOR Energy (in part) and FEO (in part) | 33% record title<br>51% operating rights in all of Block 79, Ship Shoal Area, from the surface to one hundred feet below the stratigraphic equivalent of 11,318' true vertical depth as seen in the electric log for the electric log dated March 7, 2001 for the OCS-G 15277 Well No. 2 | PROD |
| Ship Shoal 301[5] | SS 301 | OCS-G 10794 | Federal | FEO | FEO | 65% record title<br>100% operating rights in all of Block 301, Ship Shoal Area, from the surface down to and including a depth of 13,000' total vertical depth | SOP thru 1/31/2021 |
| Vermilion 78 | VR 78 | OCS-G 04421 | Federal | Fieldwood<br>FEO<br>Fieldwood<br>FEO | Fieldwood | 37.5% record title<br>62.5% record title<br>18.75% operating rights in all of Block 78, Vermilion Area, from 11,953' TVDSS to 99.999' TVDSS<br>62.5% operating rights in all of Block 78, Vermilion Area, from 11,953' TVDSS to 99.999' TVDSS | PROD |
| Vermilion 229 | VR 229 | OCS-G 27070 | Federal | FEO | FEO<br>Tana Exploration | 50.0% record title as to E1/2; E1/2W1/2 of Block 229, Vermilion Area<br>50.0% record title as to W1/2W1/2 of Block 229, Vermilion Area | PROD |
| Vermilion 362/371 | VR 362 | OCS-G 10687 | Federal | Fieldwood<br>Bandon | FEO | 33.33333% record title<br>66.66667% record title | UNIT |

---

[5] Fieldwood's overriding royalty interest in this lease is not being conveyed hereunder.

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 312 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Vermilion 362/371 | VR 363 | | | Fieldwood | | 16.66667% operating rights in all of Block 362, Vermilion Area, South Addition, from 11,535' TVDSS to 99,999' TVDSS | |
| | | | | Bandon | | 66.66667% operating rights in all of Block 362, Vermilion Area, South Addition, from 11,535' TVDSS to 99,999' TVDSS | |
| | | OCS-G 09522 | Federal | Fieldwood | (see below) | 100% record title | UNIT |
| | | | | Fieldwood | FEO | 33.33333% operating rights in the SE/4 of Block 363, Vermilion Area, South Addition | |
| | | | | Bandon | | 66.66667% operating rights in the SE/4 of Block 363, Vermilion Area, South Addition | |
| | | | | Fieldwood | Fieldwood | 100% operating rights in the N1/2; SW1/4 of Block 363, Vermilion Area, South Addition, from the surface to 10,180' SSTVD | |
| | | | | Fieldwood | Fieldwood | 50% operating rights in the N1/2; SW1/4 of Block 363, Vermilion Area, South Addition, from 10,180' SSTVD to 99,999' SSTVD | |
| Vermilion 362/371 | VR 371 | | | Fieldwood | | 33.33333% record title | |
| | | | | Bandon | | 66.66667% record title | |
| | | OCS-G 09524 | Federal | Fieldwood | FEO | 16.66667% operating rights in all of Block 371, Vermilion Area, South Addition, from 11,820' SSTVS to 99,999' SSTVD | UNIT |
| | | | | Bandon | | 66.66667% operating rights in all of Block 371, Vermilion Area, South Addition, from 11,820' SSTVS to 99,999' SSTVD | |
| West Delta 79/80 | WD 57, WD 79, WD 80 | OCS-G 01449 | Federal | Fieldwood | FEO | 2.5% ORRI[6] | UNIT |
| West Delta 79/80 | WD 79, WD 80 | OCS-G 01874 | Federal | Fieldwood | FEO | 2.5% ORRI[7] | UNIT |
| West Delta 79/80 | WD 80 | OCS-G 01989 | Federal | Fieldwood | FEO | 2.5% ORRI[8] | UNIT |

[6] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[7] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[8] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

Exhibit A – Page 8

WEIL:\97869848\1\0453327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| West Delta 79/80 | WD 80 | OCS-G 02136 | Federal | Fieldwood | FEO | 2.5% ORRI[9] | UNIT |
| - | - | 5749 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | UNIT |
| - | | 5797 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | TERMIN |
| - | | 24318 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 106158 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 106159 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 114921 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| - | | 172915 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | ACTIVE |
| - | | 172916 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | ACTIVE |
| - | | 178537 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 183756 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 185633 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 186891 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 191681 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 207398 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 227360 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 234082 | SL-TX | Fieldwood | Fieldwood Onshore | 100% working interest (lease recorded in Galveston | TERMIN |

---

[9] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

WEIL:\97869848\10\45327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| - | | | | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| Annapolis Valley | MC 380 | OCS-G 36544 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Annapolis Valley | MC 424 | OCS-G 36545 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Bartolome | MC 563 | OCS-G 21176 | Federal | Fieldwood / FEO | Fieldwood / Kosmos Energy GOM Operations | 23.25% operating rights in all of Block 563, Mississippi Canyon, as to depths from below 19,000' down to 99,999' TVDSS; 0.465% ORRI insofar as the lease covers all of Block 563, Mississippi Canyon, limited to depths from the surface to 19,000' TVDSS | PROD |
| Boris | GC 282 | OCS-G 16727 | Federal | Fieldwood / FEO | BHP Billiton Petroleum (GOM) / Energy Resource Technology GOM | 25% operating rights in all of Block 282, Green Canyon, from 16,700' TVD to 99,999' TVD; 1.75% ORRI insofar as the lease pertains to depths from 0 to 16,999' TVD; 37.5% record title | PROD |
| Deep Blue | GC 679 | OCS-G 21811 | Federal | Fieldwood | Anadarko Petroleum Corporation / Eni US Operating Co. Inc. / Fieldwood | 0% operating rights in E1/2 of Block 679, Green Canyon Area, limited in depth from the surface down to the stratigraphic equivalent of 16,048' TVD (17,315' MD) as seen in the Kerr-McGee OCS-G 21811 No. 1 (ST#1) well; 0% operating rights in W1/2 of Block 679, Green Canyon Area, limited in depth from the surface down to 16,048' TVD; 43.125% operating rights in all of Block 679, Green Canyon, below 16,048' TVD to 99,999' TVD | PROD |
| Emory Peak | MC 743 | OCS-G 36401 | Federal | Fieldwood | Chevron USA | 25% record title | PRIMARY |

WEIL:\97869848\10\45327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Ewing Bank 834 (Coelacanth) | EW 789 | OCS-G 35805 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease cover the SE/4 of Block 789, Ewing Bank, from the surface to 26,000' SSTVD | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 790 | OCS-G 33140 | Federal | Fieldwood | Fieldwood | 100.0% operating rights in SW1/4SW1/4; S1/2SE1/4SW1/4; S1/2SW1/4SE1/4 and NW1/4SE1/4SW1/4 of Block 790, Ewing Bank, limited to depths from below 26,000' TVDSS to 99,999' TVDSS | UNIT |
| | | | | | | 100.0% operating rights in N1/2; N1/2S1/2; SE1/4SE1/4; N1/2SW1/4SE1/4 and N1/4SE1/5SW1/4 of Block 790, Ewing Bank, from the surface to 99,999' TVDSS | |
| | | | | | | 1.3% ORRI insofar as the lease covers SW1/4SW1/4; S1/2SE1/4SW1/4; S1/2SW1/4SE1/4; NW1/4SE1/4SW1/4 of Block 790, Ewing Bank, from surface down to and including 26,000' TVDSS | |
| Ewing Bank 834 (Coelacanth) | EW 834 | OCS-G 27982 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers NE1/4, NW1/4NW1/4, N/2SE1/4NE1/4 and NE/4NE/4 of Block 834, Ewing Bank, from the surface down to 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 835 | OCS-G 33707 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers the North 7800' of Block 835, Ewing Bank, from the surface down to 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | MC 793 | OCS-G 33177 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers the W1/2W1/2NW1/4 of Block 793, Mississippi Canyon, from the surface down to 26,000' TVDSS | UNIT |
| Fandango | MC 297 | OCS-G 34434 | Federal | Fieldwood | Fieldwood | 70% record title | PRIMARY |

Exhibit A – Page 11

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 316 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Galapagos | MC 519 | OCS-G 27278 | Federal | Fieldwood | BP E&P (in part) and Fieldwood (in part) | 65.0% record title | PROD |
| | | | | | | 49% operating rights in SW1/4 of Block 519, Mississippi Canyon, from the surface down to and including 99,999' TVDSS | |
| | | | | | | 49% operating rights in S1/2NW1/4 of Block 519, Mississippi Canyon, from the surface down to and including 14,000' | |
| | | | | | | 25.75% operating rights in S1/2; S1/2SE1/4NE1/4 of Block 519, Mississippi Canyon, from depths below 19,300' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 25.75% operating rights in S1/2NW1/4 of Block 519, Mississippi Canyon, from depths below 14,000' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 25.75% operating rights in N1/2NW1/4; N1/2NE1/4; SW1/4NE1/4 and N1/2SE1/4NE1/4 of Block 519, Mississippi Canyon, from the surface down to and including 99,999' TVDSS | |
| Green Canyon 39/40 (Katmai) | EW 1009 | OCS-G 34878 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | EW 1010 | OCS-G 34879 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | EW 1011 | OCS-G 34880 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 39 A | OCS-G 34966 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 39 B | OCS-G 36476 | Federal | Fieldwood | Fieldwood | 50% record title | PRIMARY |
| Green Canyon 39/40 (Katmai) | GC 040 | OCS-G 34536 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 041 | OCS-G 34537 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 64/65/108/109/243 | GC 064 | OCS-G 34539 | Federal | FEO | FEO | 49% record title | PROD |
| Green Canyon 64/65/108/109/243 | GC 065 | OCS-G 05889 | Federal | FEO | FEO | 49% operating rights in all of Block 65, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |

Exhibit A – Page 12

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 317 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Green Canyon 64/65/108/109/243 | GC 108 | OCS-G 14668 | Federal | FEO | FEO | 49% operating rights in all of Block 108, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |
| Green Canyon 64/65/108/109/243 | GC 109 | OCS-G 05900 | Federal | FEO | FEO | 49% operating rights in all of Block 109, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |
| Green Canyon 200 (Troika & Orlov) | GC 200 | OCS-G 12209 | Federal | FEO | FEO | 100% record title 53.3333% operating rights in NW1/4SE1/4; SE1/4NE1/4; E1/2SE1/4NW1/4; S1/3NE1/4NW1/4; W1.2E1/2SE1/4; NE1/4SW1/SE1/4; SW1/4NW1/4NE1/4 of Block 200, Green Canyon, as to all depths from surface to 17,518' TVDSS | UNIT |
| Green Canyon 200 (Troika)[10] | GC 201 | OCS-G 12210 | Federal | FEO | FOE | 100% record title as to the W/2 and SE/4 of Block 201, Green Canyon | UNIT |
| | | | | | LLOG Exploration | 4.87999% ORRI insofar as the lease covers the NE1/4 of Block 157, Green Canyon, from the surface to 17,000' subsea TVD | |
| Green Canyon 200 (Troika) | GC 244 | OCS-G 11043 | Federal | FEO | FOE (in part) and Deepwater Abandonment Alternatives, Inc. (in part) | 100% record title 0% operating rights as to all of Block 244, Green Canyon, as to those depths from 16,000 feet true vertical depth subsea down to 24,000 feet true vertical depth subsea | UNIT |
| Gunflint | MC 904 | OCS-G 36566 | Federal | Fieldwood | Fieldwood | 58.9363% record title | PRIMARY |
| Gunflint | MC 905 | OCS-G 36405 | Federal | Fieldwood | Fieldwood | 58.9363% record title | PRIMARY |
| Hagerman | MC 789 | OCS-G 36557 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Isabela N (Miocene) | MC 474 | OCS-G 35825 | Federal | Fieldwood | BP E&P | 24.3333% record title 12.5% operating rights in all of Block 474, Mississippi Canyon, from depths below 20,000' TVDSS down to and including 99,9999' TVDSS | PRIMARY |

___

[10] As to this Other Lease, no interest in the operating rights or record title as to the NE1/4 of Block 201, Green Canyon, is being conveyed hereunder.

Exhibit A – Page 13

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 318 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Isabela N (Miocene) | MC 518 | OCS-G 35828 | Federal | Fieldwood | BP E&P | 24.3333% record title | PRIMARY |
| | | | | | | 12.5% operating rights in all of Block 518, Mississippi Canyon, from depths below 19,500' TVDSS down to and including 99,999' TVDSS | PRIMARY |
| King Cake | AT 023 | OCS-G 35015 | Federal | Fieldwood | Murphy E&P USA | 7.75% record title | PRIMARY |
| Little Burn | GC 238 | OCS-G 26302 | Federal | Fieldwood | BHP Billiton Petroleum (GOM) | 40% operating rights in all of Block 238, Green Canyon, from 16,700' TVD to 99,999' TVD | PROD |
| | | | | FEO | Talos ERT LLC | 2.8% ORRI insofar as the lease pertains to depths from 0 to 16,999' TVD | |
| Mississippi Canyon 562 (Isabela) | MC 562 | OCS-G 19966 | Federal | Fieldwood | BP E&P | 12.5% record title | PROD |
| | | | | | | 0% operating rights in N/2 of Block 562, Mississippi Canyon, from the surface to 19,500' TVDSS | |
| | | | | | | 12.5% operating rights in N/2 of Block 562, Mississippi Canyon, from depths below 19,500' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 12.5% operating rights in S/2 of Block 562, Mississippi Canyon, from depths below 20,000 TVDSS down to and including 99,999' TVDSS | |
| Mississippi Canyon 698 (Big Bend) | MC 697 A | OCS-G 28021 | Federal | Fieldwood | Fieldwood | 54% record title | UNIT |
| Mississippi Canyon 698 (Big Bend) | MC 698 | OCS-G 28022 | Federal | Fieldwood | Fieldwood | 54% record title | UNIT |
| Mississippi Canyon 698 (Big Bend) | MC 742 | OCS-G 32343 | Federal | Fieldwood | Fieldwood | 100% record title in NE1/4; S1/2 of Block 742, Mississippi Canyon | UNIT |
| | | | | | | 54% record title in NW1/4 of Block 742, Mississippi Canyon | |
| Mississippi Canyon 782 (Dantzler) | MC 782 | OCS-G 33757 | Federal | Fieldwood | Fieldwood | 45% record title | PROD |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 948 | OCS-G 28030 | Federal | Fieldwood | Fieldwood | 58.9363% record title | UNIT |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 949 | OCS-G 32363 | Federal | Fieldwood | Fieldwood | 58.9363% record title | UNIT |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 992 | OCS-G 24133 | Federal | Fieldwood | Fieldwood | 58.9363% record title in N1/2 of Block 992, Mississippi Canyon | UNIT |
| | | | | | | 52.94% record title in S1/2 of Block 992, Mississippi Canyon | |

Exhibit A – Page 14

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 319 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 993 | OCS-G 24134 | Federal | Fieldwood | Fieldwood | 58.9363% record title in N1/2 of Block 993, Mississippi Canyon | UNIT |
| | | | | | | 45% record title in S1/2 of Block 993, Mississippi Canyon | |
| Mt. Driskill | MC 691 | OCS-G 36400 | Federal | Fieldwood | Fieldwood | 50% record title | PRIMARY |
| Murrayfield | MC 118 | OCS-G 35963 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 119 | OCS-G 36537 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 162 | OCS-G 36880 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 163 | OCS-G 36538 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 206 | OCS-G 36540 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Scaramanga | MC 171 | OCS-G 34428 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Scaramanga | MC 172 | OCS-G 34429 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Schooner | MC 435 | OCS-G 36772 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Schooner | MC 436 | OCS-G 36773 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| South Marsh Is. 40/41/44 | SM 40 | OCS-G 13607 | Federal | FEO | FEO | 100% record title | TERMIN |
| South Timbalier 308 / Ewing Bank 873 | ST 287 | OCS-G 24987 | Federal | Fieldwood | Fieldwood | 100% record title | PROD |
| | | | | | | 100% operating rights in all of Block 287, South Timbalier Area, South Addition, from the surface to 13,852' SSTVD | |
| | | | | | | 50% operating rights in all of Block 287, South Timbalier Area, South Addition, from 13,852' SSTVD to 99,999' SSTVD | |
| South Timbalier 308 / Ewing Bank 873 | ST 308 | OCS-G 21685 | Federal | Fieldwood | Fieldwood | 100% record title | PROD |
| | | | | | | 100% operating rights in all of Block 308, South Timbalier Area, South Addition, from the surface to 18,571' SSTVD | |
| | | | | | | 50% operating rights in all of Block 308, South Timbalier Area, South Addition, from 18,571' SSTVD to 99,999' SSTVD | |
| Steamboat | GC 153 | OCS-G 36814 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Talon | GC 198 | OCS-G 36021 | Federal | FEO | FEO | 100% record title | PRIMARY |
| Tarantula | EW 828 | OCS-G 35806 | Federal | FEO | FEO | 100% record title | PRIMARY |

Exhibit A – Page 15

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 320 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Ticonderoga | GC 768 | OCS-G 21817 | Federal | Fieldwood | (see below)<br><br>Anadarko<br><br>Fieldwood | 100% record title<br><br>50% operating rights in all of Block 768, Green Canyon, from the surface to the stratigraphic equivalent of 13,370' subsea TVD in the OCS-G 21817 #1 Well<br><br>43.125% operating rights in all of Block 768, Green Canyon, below the stratigraphic equivalent of 13,370' subsea TVD in the OCS-G 21817 #1 Well down to a depth of 40,000' subsea TVD | PROD |
| Umbrella Point | - | 5752 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| Umbrella Point | - | 140960 | SL - TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100% record title | TERMIN |
| WILDCAT - ACOM O.H. ESTATE | - | 165888 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 186892 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 176012 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 179673 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 188919 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 188921 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 269151 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |

[End of Exhibit A]

Exhibit A – Page 16

WEIL:\97869848\10\45327.0007

## Exhibit B
## Easements

### Part 1. Co-Owned Easements

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease | Undivided interest to be assigned to Buyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G03432 | Fieldwood | 4647 | SM | 149 | 6"SSTI | SM | 132 | B | 6 | BLKO | Active | G02592 | 50% |
| G09319 | Fieldwood | 5890 | ST | 53 | A | ST | 52 | A | 6 | OIL | Active | G04000 | 50% |
| G12304 | GOM Shelf | 9084 | GI | 43 | AS | GI | 19 | F/S | 10 | OIL | Active | 00175 | 25% |
| G28385 | Fieldwood | 17265 | ST | 68 | Caisson No. 1 | ST | 53 | A | 6 | BLKO | Active | G04000 | 20.334% |

### RUEs related to Co-Owned Leases

| RUE Number | Area | Block No. | Structure | Complex ID No. | FW Lease | Operator | Approval Date | Associated Assets | Party to hold RUE on behalf of Buyer and Fieldwood Energy I | Undivided interest for which Buyer is to be responsible |
|---|---|---|---|---|---|---|---|---|---|---|
| G30267 | ST | 68 | CAISS. #1 | 24108 | 00020 | Fieldwood | 03/09/18 | ST 67 #6 | Buyer | 20.334% |
| [G30329 | SM | 132 | B | 21982 | G02592 G02588 | Fieldwood | 5/06/19 | SM 136 C 007, SM 149 C001, C002 & C004 | Fieldwood Energy I | 50%][11] |

---

[11] Treatment of RUE G30329 and associated platform (SOUTH MARSH ISLAND 132 P/F B) is under discussion between the Parties.

Exhibit B – Page 1

Part 2.  Other Easements

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G09330 | FEO | 8204 | SS | 80 | A | EI | 125 | 30 SSTI | 6 | G/C | Active | G15277 |
| G15047 | Bandon | 10675 | VR | 371 | A | VR | 350 | 08 SSTI | 6 | OIL | Active | G09524 |
| G16055 | FEO | 11050 | SS | 301 | A | SS | 300 | B | 8 | BLKO | Active | G10794 |
| G23712 | Fieldwood | 13736 | SS | 79 | #2 | SS | 80 | A | 4 | BLKO | Active | G15277 |
| G23713 | Fieldwood | 13737 | SS | 79 | #2 | SS | 80 | A | 4 | BLKO | Active | G15277 |
| G28816 | Fieldwood | 14292 | SM | 40 | JA | SM | 40 | 10"SSTI | 6 | OIL | Active | G13607 |
| G28817 | Fieldwood | 14293 | SM | 40 | B | SM | 40 | JA | 6 | BLKO | Active | G13607 |
| G28818 | Fieldwood | 14294 | SM | 40 | B | SM | 40 | JA | 6 | BLKO | Active | G13607 |
| G28819 | Fieldwood | 14295 | SM | 40 | JA | SM | 40 | B | 2 | LIFT | Active | G13607 |
| G09349 | FEO | 8255 | GC | 65 | A | GC | 19 | A | 12 | OIL | Active | G05889 |
| G17737 | FEO | 11393 | GC | 200 | SS Manifold | GC | 65 | A | 10 | BLKO | Active | G12210 |
| | | 11394 | GC | 200 | SSMANIFO | GC | 65 | A | 24 | CSNG | Active | G12210 |
| | | 11395 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Active | G12210 |
| | | 11959 | GC | 200 | SSMANIFO | GC | 65 | A | 2 | UMB | Active | G12210 |
| G17738 | FEO | 11396 | GC | 200 | SSMANIFO | GC | 65 | A | 10 | BLKG | Active | G12210 |
| | | 11397 | GC | 200 | SSMANIFO | GC | 65 | A | 24 | CSNG | Active | G12210 |
| | | 11410 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Active | G12210 |
| | | 12141 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Proposed | G12210 |
| G17685 | FEO | 11260 | GC | 65 | A | GC | 19 | A | 16 | OIL | Active | G05889 |
| G28736 | Fieldwood | 19154 | MC | 948 | PLET NPL3 HUB | MC | 724 | Gulfstar 1 SPAR | 8 | BLKO | Active | G28030 |
| | | 19365 | MC | 948 | PLET NPL3 HUB | MC | 767 | ILS NPL1 | 12 | CSNG | Active | G28030 |
| | | 19374 | MC | 948 | PLET NPL3 HUB | MC | 948 | PLET SPL2 HUB | 8 | BLKO | Active | G28030 |
| G28809 | FEO | 20222 | GC | 244 | PLEM A | GC | 156 | Mid-Line PLET A-1 | 8 | BLKO | Proposed | G11043 |
| G28820 | FEO | 20197 | GC | 156 | PLET 2 | GC | 156 | A-2 PLET | 8 | BLKO | Active | G12209 |

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 323 of 1032

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G29287 | FEO | 19155 | MC | 948 | PLET SPL2 HUB | MC | 724 | Gulfstar 1 SPAR | 8 | BLKO | Active | G28030 |
| | | 19362 | MC | 724 | Gulfstar 1 Spar | MC | 948 | UTA1 | 8 | UMB | Active | G28030 |
| | | 19432 | MC | 948 | PLET SPL2 | MC | 768 | ILS SPL1 | 12 | CSNG | Active | G28030 |
| G29294 | Fieldwood | 19282 | MC | 736 | A Thunderhawk | MC | 782 | Dan 1 STUA 1 | 6 | UBEH | Active | G33757 |
| | | 19296 | MC | 698 | RGI PLET 1 | MC | 736 | A Thunderhawk | 12 | CSNG | Active | G28022 |
| | | 19097 | MC | 698 | RGL PLET 1 | MC | 736 | A Thunderhawk | 8 | BLKO | Active | G28022 |
| G29295 | Fieldwood | 19149 | MC | 698 | RGL PLET 1 | MC | 736 | A Thunderhawk | 8 | BLKO | Active | G28022 |
| | | 19283 | MC | 736 | A Thunderhawk | MC | 698 | BBD SUTA | 6 | UMB | Active | G28022 |
| | | 19364 | MC | 698 | RGL PLET 1 | MC | 736 | A | 12 | CSNG | Active | G28022 |
| G29299 | Fieldwood | 19297 | MC | 736 | A Thunderhawk | MC | 692 | North Plet | 1 | LIFT | Active | G28022 |
| | | 19334 | MC | 736 | A Thunderhawk | MC | 692 | SUTA | 5 | UMBH | Active | G28022 |
| G29417 | FEO | 20221 | GC | 156 | Mid-Line PLET A-1 | GC | 156 | Mid-Line PLET A-2 | 8 | BLKO | Active | G12209 |
| | | 20155 | GC | 156 | Mid-Line PLET A-2 | GC | 65 | A | 8 | BLKO | Proposed | G12209 |
| G29420 | FEO | 20183 | GC | 200 | SUTA | GC | 244 | TROIKA SUTA | 5 | UMB | Proposed | G11043 |
| G29424 | FEO | 20195 | GC | 65 | A | GC | 200 | SUTA | 3 | UMB | Proposed | G12209 |
| G29425 | FEO | 20196 | GC | 200 | PLET-1 | GC | 156 | PLET-2 | 8 | BLKO | Proposed | G12210 |
| | | 20202 | GC | 40 | K1 PLET | ST | 308 | A | 8 | BLKO | Proposed | G34966 |
| G29427 | FEO | 20203 | GC | 40 | K1 PLET | ST | 308 | Start Up Flange | 12 | CSNG | Proposed | G34966 |
| | | 20278 | ST | 308 | A | GC | 39 | K2 SUTA | 5 | UBEH | Proposed | G34966 |
| G29427 | Fieldwood | 20200 | GC | 39 | K2 SUTA | GC | 40 | K1 SUTA | 5 | UBEH | Active | G34966 |

WEIL:\97869848\10\45327.0007

**RUEs related to Other Leases**

| RUE Number | Area | Block No. | Structure | Complex ID No. | FW Lease | Operator | Approval Date | Associated Assets |
|---|---|---|---|---|---|---|---|---|
| G30201 | SS | 80 | A | 23548 | G15277 | FEO | 02/07/13 | SS 79 A002 |
| G30342 | SM | 40 | B | 1266 | G13607 | FEO | 06/21/18 | SM 41 B2, B3, B4, B6 & SM 40 B5 |
| G30352 | SM | 40 | JA | 27017 | G13607 | FEO | | SM 41 B PF and wells |
| G30354 | MC | 736 | A (Thunder Hawk) | 2045 | G28022 | Fieldwood | 07/03/18 | MC 698 001, MC 734 SS002, SS004, SS005, SS006, MC 782 001 & 002 |

[End of Exhibit B]

WEIL:\97869884\1\045327.0007

# Exhibit C
## Scheduled Wells

## Part 1.  Co-Owned Wells

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 032 #U012 ST1 | GI032U1201 | 00174 | 177192014502 |
| GRAND ISLE 039 #P002 ST2 | GI039P0202 | 00127 | 177174097802 |
| GRAND ISLE 040 #E007D | GI040E07D0 | 00128 | 177170077500 |
| GRAND ISLE 040 #E009 | GI040E0900 | 00128 | 177170078700 |
| GRAND ISLE 040 #G001 | GI040G0100 | 00128 | 177170070400 |
| GRAND ISLE 040 #G002 | GI040G0200 | 00128 | 177170076200 |
| GRAND ISLE 040 #G006 | GI040G0600 | 00133 | 177174012600 |
| GRAND ISLE 040 #G010 | GI040G1000 | 00128 | 177174037200 |
| GRAND ISLE 040 #G011 | GI040G1100 | 00128 | 177174037300 |
| GRAND ISLE 040 #M001 | GI040M0100 | 00128 | 177174037000 |
| GRAND ISLE 040 #M002D | GI040M02D0 | 00128 | 177174038600 |
| GRAND ISLE 040 #M003 | GI040M0300 | 00128 | 177174043600 |
| GRAND ISLE 040 #O005 | GI040O0500 | 00128 | 177174097100 |
| GRAND ISLE 041 #D002 | GI041D0200 | 00129 | 177170075300 |
| GRAND ISLE 041 #D003 | GI041D0300 | 00129 | 177170076700 |
| GRAND ISLE 041 #D004 | GI041D0400 | 00130 | 177170080500 |
| GRAND ISLE 041 #D007 | GI041D0700 | 00129 | 177172000000 |
| GRAND ISLE 041 #D008 ST | GI041D0801 | 00130 | 177172000801 |
| GRAND ISLE 041 #D009 | GI041D0900 | 00129 | 177172001500 |
| GRAND ISLE 041 #D010ST | GI041D1000 | 00129 | 177174017801 |
| GRAND ISLE 041 #D011E | GI041D1100 | 00129 | 177174018400 |
| GRAND ISLE 041 #E001 ST1 | GI041E0101 | 00130 | 177170069401 |
| GRAND ISLE 041 #E002 ST1 | GI041E0201 | 00130 | 177170074701 |
| GRAND ISLE 041 #E003D | GI041E03D0 | 00130 | 177170075000 |
| GRAND ISLE 041 #E004 ST1 | GI041E0401 | 00130 | 177170075201 |
| GRAND ISLE 041 #E005 | GI041E0500 | 00129 | 177170075400 |
| GRAND ISLE 041 #E006D | GI041E06D0 | 00130 | 177170077300 |
| GRAND ISLE 041 #E008 | GI041E0800 | 00130 | 177170079800 |
| GRAND ISLE 041 #E010 | GI041E1001 | 00130 | 177172000301 |
| GRAND ISLE 041 #E012D | GI041E12D0 | 00130 | 177174011500 |
| GRAND ISLE 041 #E013 | GI041E1300 | 00130 | 177174012900 |
| GRAND ISLE 041 #F003 ST1 | GI041F0301 | 00129 | 177174006401 |
| GRAND ISLE 041 #F005 ST2 | GI041F0502 | 00129 | 177174017302 |
| GRAND ISLE 041 #G007 | GI041G0700 | 00130 | 177174022400 |
| GRAND ISLE 041 #G008 | GI041G0800 | 00130 | 177174026400 |

Exhibit C – Page 1

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 041 #H001 | GI041H0100 | 00130 | 177174020300 |
| GRAND ISLE 041 #H002 | GI041H0200 | 00129 | 177174028100 |
| GRAND ISLE 041 #H003 ST | GI041H0301 | 00130 | 177174028601 |
| GRAND ISLE 041 #H004 | GI041H0400 | 00130 | 177174038000 |
| GRAND ISLE 041 #H005 | GI041H0500 | 00129 | 177174038100 |
| GRAND ISLE 041 #H006 ST1 | GI041H0601 | 00129 | 177174098301 |
| GRAND ISLE 041 #H007 | GI041H0700 | 00130 | 177174098400 |
| GRAND ISLE 042 #C001 | GI042C0100 | 00131 | 177170067000 |
| GRAND ISLE 042 #C002 | GI042C0200 | 00131 | 177170072100 |
| GRAND ISLE 042 #F001 | GI042F0100 | 00131 | 177174005100 |
| GRAND ISLE 042 #F002 | GI042F0200 | 00131 | 177174006000 |
| GRAND ISLE 042 #F004 | GI042F0400 | 00131 | 177174007100 |
| GRAND ISLE 046 #001 ST1 | GI04600101 | 00132 | 177174042801 |
| GRAND ISLE 046 #G009 ST1 | GI046G0901 | 00132 | 177174026101 |
| GRAND ISLE 047 #E006 | GI047E0600 | 00133 | 177170078100 |
| GRAND ISLE 047 #E008 | GI047E0800 | 00133 | 177170079500 |
| GRAND ISLE 047 #E017 | GI047E1700 | 00133 | 177174039900 |
| GRAND ISLE 047 #G004 ST | GI047G0401 | 00133 | 177170079601 |
| GRAND ISLE 047 #G005 ST | GI047G0501 | 00133 | 177170080301 |
| GRAND ISLE 047 #G012 | GI047G1200 | 00133 | 177174037500 |
| GRAND ISLE 047 #L001 | GI047L0100 | 00133 | 177174012800 |
| GRAND ISLE 047 #L002 ST | GI047L0201 | 00133 | 177174015901 |
| GRAND ISLE 047 #L003 | GI047L0300 | 00133 | 177174020500 |
| GRAND ISLE 047 #L004 | GI047L0400 | 00133 | 177174017000 |
| GRAND ISLE 047 #L005 | GI047L0500 | 00133 | 177174017900 |
| GRAND ISLE 047 #L006D | GI047L0600 | 00133 | 177174036300 |
| GRAND ISLE 047 #L007 ST | GI047L0701 | 00177 | 177174039101 |
| GRAND ISLE 047 #L009 ST1 | GI047L0901 | 00133 | 177174039201 |
| GRAND ISLE 047 #L011 ST2 | GI047L1102 | 00133 | 177174039602 |
| GRAND ISLE 047 #O001 BP2 | GI047O01D3 | 00133 | 177174096102 |
| GRAND ISLE 047 #O002 | GI047002D1 | 00133 | 177174096600 |
| GRAND ISLE 047 #O004 | GI047O0400 | 00133 | 177174096900 |
| GRAND ISLE 047 #O006 | GI047O0600 | 00133 | 177174097200 |
| GRAND ISLE 047 #O007 ST1 | GI047O0701 | 00133 | 177174097301 |
| GRAND ISLE 047 #O008 | GI047O0800 | 00133 | 177174097600 |
| GRAND ISLE 047 #O009 | GI047O09D1 | 00133 | 177174097700 |
| GRAND ISLE 048 #E001 | GI048E0100 | 00134 | 177170045400 |
| GRAND ISLE 048 #E014 | GI048E1400 | 00134 | 177172003900 |
| GRAND ISLE 048 #E018 ST | GI048E1801 | 00134 | 177174043501 |
| GRAND ISLE 048 #J002 ST1 | GI048J0201 | 00134 | 177174003201 |

Exhibit C – Page 2

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 048 #J003 ST | GI048J0302 | 00134 | 177174004502 |
| GRAND ISLE 048 #J004 ST2 | GI048J0403 | 00134 | 177174004803 |
| GRAND ISLE 048 #J005 ST | GI048J0501 | 00134 | 177174011601 |
| GRAND ISLE 048 #J006 | GI048J0600 | 00134 | 177174012000 |
| GRAND ISLE 048 #J007 | GI048J0700 | 00134 | 177174012200 |
| GRAND ISLE 048 #J008 | GI048J0800 | 00134 | 177174016900 |
| GRAND ISLE 048 #J009 | GI048J0900 | 00134 | 177174044200 |
| GRAND ISLE 048 #J010 ST | GI048J1001 | 00134 | 177174044401 |
| GRAND ISLE 048 #P001 FKA #14 | GI048P0100 | 00134 | 177174015300 |
| GRAND ISLE 110 #A002 | GI110A0200 | G13943 | 177184008900 |
| GRAND ISLE 110 #A005 BP2 | GI110A0502 | G13943 | 177184010402 |
| GRAND ISLE 116 #A001 | GI116A0100 | G13944 | 177184008700 |
| GRAND ISLE 116 #A003 | GI116A0300 | G13944 | 177184009200 |
| GRAND ISLE 116 #A004 | GI116A0401 | G13944 | 177184009501 |
| GRAND ISLE 116 #A006 | GI116A0601 | G13944 | 177184010601 |
| GRAND ISLE 116 #A007 | GI116A0700 | G13944 | 177184011100 |
| MISSISSIPPI CANYON 110 #001 | MC1100100 | G18192 | 608174060500 |
| MISSISSIPPI CANYON 110 #A009 | MC110A0900 | G18192 | 608174042501 |
| MISSISSIPPI CANYON 110 #A011ST | MC110A1101 | G18192 | 608174042801 |
| MISSISSIPPI CANYON 110 #A031 | MC110A3100 | G18192 | 608174087900 |
| SOUTH MARSH IS 048 #E002 | SM048E0201 | 00786 | 177072002801 |
| SOUTH MARSH IS 048 #E003 ST1BP | SM048E0302 | 00786 | 177072003302 |
| SOUTH MARSH IS 048 #E004 | SM048E0401 | 00786 | 177072004001 |
| SOUTH MARSH IS 048 #E007 | SM048E07 | 00786 | 177074092300 |
| SOUTH MARSH IS 149 #C001 ST1 | SM149C0101 | G02592 | 177084088901 |
| SOUTH MARSH IS 149 #C002 | SM149C0200 | G02592 | 177084089100 |
| SOUTH MARSH IS 149 #C004 | SM149C0400 | G02592 | 177084090300 |
| SOUTH MARSH IS 149 #C005 | SM149C0500 | G02592 | 177084090400 |
| SOUTH MARSH IS 149 #D001 | SM149D0101 | G02592 | 177084094401 |
| SOUTH PASS 061 #D004 ST2 | SP061D0402 | G01609 | 177234006302 |
| SOUTH PASS 061 #D023 | SP061D2300 | G01609 | 177234008200 |
| SOUTH PASS 061 #D024 ST1 | SP061D2401 | G01609 | 177234007701 |
| SOUTH PASS 061 #D025 | SP061D2500 | G01609 | 177234008300 |
| SOUTH PASS 061 #D026 | SP061D2600 | G01609 | 177234008400 |
| SOUTH PASS 061 #D033 ST2 | SP061D3302 | G01609 | 177234008702 |
| SOUTH PASS 061 #D035 ST2 | SP061D3502 | G01609 | 177234009102 |
| SOUTH PASS 061 #D036 ST1 | SP061D3601 | G01609 | 177234009200 |
| SOUTH PASS 061 #D039 ST1 | SP061D3901 | G01609 | 177234009801 |
| SOUTH PASS 061 #D040 ST2 | SP061D4002 | G01609 | 177234009502 |
| SOUTH PASS 061 #D043 ST2 | SP061D4302 | G01609 | 177234009602 |

Exhibit C – Page 3

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| SOUTH TIMBALIER 053 #004 | ST05300401 | G04000 | 177154043101 |
| SOUTH TIMBALIER 053 #006 | ST05300601 | G04000 | 177154083500 |
| SOUTH TIMBALIER 053 #A001 | ST053A0101 | G04000 | 177154034402 |
| SOUTH TIMBALIER 053 #A002 | ST053A0201 | G04000 | 177154037601 |
| SOUTH TIMBALIER 053 #A003 | ST053A0301 | G04000 | 177154038401 |
| SOUTH TIMBALIER 053 #A004 | ST053A0400 | G04000 | 177154038500 |
| SOUTH TIMBALIER 053 #A006 | ST053A0601 | G04000 | 177154039201 |
| SOUTH TIMBALIER 053 #A007 | ST053A0700 | G04000 | 177154040400 |
| SOUTH TIMBALIER 053 #A008 | ST053A0800 | G04000 | 177154040500 |
| SOUTH TIMBALIER 053 #A009 | ST053A0900 | G04000 | 177154041500 |
| SOUTH TIMBALIER 053 #A010 | ST053A1001 | G04000 | 177154043501 |
| SOUTH TIMBALIER 053 #A011 | ST053A1100 | G04000 | 177154042400 |
| SOUTH TIMBALIER 053 #A012 | ST053A1201 | G04000 | 177154042301 |
| SOUTH TIMBALIER 053 #A013 | ST053A1300 | G04000 | 177154044000 |
| SOUTH TIMBALIER 053 #A014 | ST053A1400 | G04000 | 177154042900 |
| SOUTH TIMBALIER 053 #A015 | ST053A1501 | G04000 | 177154076901 |
| SOUTH TIMBALIER 053 #A016 | ST053A1601 | G04000 | 177154043601 |
| SOUTH TIMBALIER 053 #A017 | ST053A1701 | G04000 | 177154061101 |
| SOUTH TIMBALIER 053 #A018 | ST053A1801 | G04000 | 177154061201 |
| SOUTH TIMBALIER 053 #A019 | ST053A1900 | G04000 | 177154077200 |
| SOUTH TIMBALIER 053 #A020 | ST053A2001 | G04000 | 177154077101 |
| SOUTH TIMBALIER 053 #A021 | ST053A2100 | G04000 | 177154111000 |
| SOUTH TIMBALIER 053 #C001 | ST053C0100 | G04000 | 177154067200 |
| SOUTH TIMBALIER 053 #C002 | ST053C0200 | G04000 | 177154107300 |
| SOUTH TIMBALIER 053 #I001 | ST053I0100 | G04000 | 177154031200 |
| SOUTH TIMBALIER 067 #006 | ST06700602 | 00020 | 177154078404 |
| WEST DELTA 068 #U001 | WD068U0100 | 00180 | 177190136200 |
| WEST DELTA 068 #U004 | WD068U0400 | 00180 | 177192007000 |
| WEST DELTA 068 #U005 ST2 | WD068U0502 | 00180 | 177192007502 |
| WEST DELTA 068 #U006 | WD068U0600 | 00180 | 177192008600 |
| WEST DELTA 068 #U009 | WD068U0900 | 00180 | 177192011401 |
| WEST DELTA 068 #U011 | WD068U11 | 00180 | 177192013603 |
| WEST DELTA 068 #U013 ST2 | WD068U1302 | 00180 | 177194065102 |
| WEST DELTA 068 #U014 | WD068U1400 | 00180 | 177194065300 |
| WEST DELTA 069 #D007 ST2 | WD069D0702 | 00181 | 177190063802 |
| WEST DELTA 070 #D001D | WD070D0100 | 00182 | 177190063300 |
| WEST DELTA 070 #D005 | WD070D0500 | 00182 | 177190063600 |
| WEST DELTA 070 #D008 | WD070D0800 | 00182 | 177190063900 |
| WEST DELTA 070 #D009 | WD070D0900 | 00182 | 177190064000 |
| WEST DELTA 070 #D010 | WD070D1000 | 00182 | 177190066700 |

Exhibit C – Page 4

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 070 #D011 | WD070D1100 | 00182 | 177194036800 |
| WEST DELTA 070 #D012 | WD070D1200 | 00182 | 177194037200 |
| WEST DELTA 070 #D013 | WD070D1300 | 00182 | 177194057000 |
| WEST DELTA 070 #D014 | WD070D1400 | 00182 | 177194057200 |
| WEST DELTA 070 #E001 ST1 | WD070E0101 | 00182 | 177190108201 |
| WEST DELTA 070 #E002 | WD070E0200 | 00182 | 177190067800 |
| WEST DELTA 070 #E003 | WD070E0300 | 00182 | 177190066500 |
| WEST DELTA 070 #FF001 | WD070FF100 | 00182 | 177194084200 |
| WEST DELTA 070 #FF002 | WD070FF200 | 00182 | 177194084300 |
| WEST DELTA 070 #FF003 | WD070FF300 | 00182 | 177194084400 |
| WEST DELTA 070 #I003 ST1 | WD070I0301 | 00182 | 177190091301 |
| WEST DELTA 070 #I004 | WD070I0400 | 00182 | 177190091500 |
| WEST DELTA 070 #I005 ST1 | WD070I0501 | 00182 | 177190095001 |
| WEST DELTA 070 #I006 ST | WD070I0601 | 00182 | 177190095101 |
| WEST DELTA 070 #I008 ST1 | WD070I0801 | 00182 | 177190102101 |
| WEST DELTA 070 #I010 ST1 | WD070I1001 | 00182 | 177190105701 |
| WEST DELTA 070 #I012 STBP2 | WD070I1202 | 00182 | 177194010702 |
| WEST DELTA 070 #I013 | WD070I1300 | 00182 | 177194038400 |
| WEST DELTA 070 #I014 | WD070I1400 | 00182 | 177194061100 |
| WEST DELTA 070 #I015 | WD070I1500 | 00182 | 177194061300 |
| WEST DELTA 070 #I016 ST | WD070I1601 | 00182 | 177194064201 |
| WEST DELTA 070 #I017 | WD070I1700 | 00182 | 177194064600 |
| WEST DELTA 070 #L003 | WD070L0300 | 00182 | 177190113800 |
| WEST DELTA 070 #L004 | WD070L0400 | 00182 | 177190115100 |
| WEST DELTA 070 #L005 | WD070L0500 | 00182 | 177190115500 |
| WEST DELTA 070 #L006 | WD070L0600 | 00182 | 177190115000 |
| WEST DELTA 070 #L010 | WD070L1000 | 00182 | 177190119500 |
| WEST DELTA 070 #L011 | WD070L1100 | 00182 | 177190121400 |
| WEST DELTA 071 #E006 | WD071E0600 | 00838 | 177190073200 |
| WEST DELTA 071 #E007 ST1 | WD071E0701 | 00838 | 177190095601 |
| WEST DELTA 071 #E009 ST1 | WD071E0901 | 00838 | 177190091701 |
| WEST DELTA 071 #E010 | WD071E1000 | 00838 | 177190095700 |
| WEST DELTA 071 #O003 | WD071O0300 | 00838 | 177190121500 |
| WEST DELTA 071 #O005 | WD071O0501 | 00838 | 177190125001 |
| WEST DELTA 071 #O006 | WD071O0601 | 00838 | 177190127101 |
| WEST DELTA 071 #O007 | WD071O0702 | 00838 | 177190129602 |
| WEST DELTA 071 #O009 | WD071O0900 | 00838 | 177190133600 |
| WEST DELTA 071 #O010 | WD071O1000 | 00838 | 177194002500 |
| WEST DELTA 071 #O013 | WD071O1303 | 00838 | 177192001102 |
| WEST DELTA 079 #A019 | WD079A19 | G01449 | 177192006800 |

Exhibit C – Page 5

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 079 #A021 | WD079A21 | G01449 | 177192012700 |
| WEST DELTA 079 #C017 | WD079C17 | G01874 | 177192013800 |
| WEST DELTA 079 #C025 | WD079C25 | G01874 | 177194008701 |
| WEST DELTA 079 #C032 | WD079C32 | G01874 | 177194019400 |
| WEST DELTA 079 #C033 | WD079C33 | G01874 | 177192009101 |
| WEST DELTA 079 #D020 | WD079D20 | G01449 | 177192023101 |
| WEST DELTA 079 #D023 | WD079D23 | G01449 | 177194006600 |
| WEST DELTA 079 #D024 | WD079D24 | G01449 | 177194007300 |
| WEST DELTA 079 #D031 | WD079D31 | G01449 | 177194037800 |
| WEST DELTA 079 #D035 | WD079D35 | G01449 | 177194046200 |
| WEST DELTA 079 #D036 | WD079D36 | G01449 | 177194047400 |
| WEST DELTA 079 #F002 | WD079F02 | G01449 | 177194038300 |
| WEST DELTA 080 #A010 | WD080A10 | G01874 | 177190136300 |
| WEST DELTA 080 #A016 | WD080A16 | G01874 | 177192004600 |
| WEST DELTA 080 #B016 | WD080B16 | G01874 | 177192018200 |
| WEST DELTA 080 #D019 | WD080D19 | G01449 | 177192021703 |
| WEST DELTA 080 #D029 | WD080D29 | G01874 | 177194036501 |
| WEST DELTA 080 #D032 | WD080D32 | G01449 | 177194038500 |
| WEST DELTA 080 #D034 | WD080D34 | G01874 | 177192019501 |
| WEST DELTA 079 #A019 | WD079A19 | G01449 | 177192006800 |
| WEST DELTA 094 #V001 | WD094V0100 | 00839 | 177192005700 |
| WEST DELTA 094 #V002 | WD094V0200 | 00839 | 177192011600 |
| WEST DELTA 094 #V003 | WD094V0300 | 00839 | 177192014900 |
| WEST DELTA 094 #V004 | WD094V0400 | 00839 | 177192015500 |
| WEST DELTA 094 #V014 | WD094V1400 | 00839 | 177194039000 |
| WEST DELTA 094 #V015 | WD094V1500 | 00839 | 177194064000 |
| WEST DELTA 094 #V016 | WD094V1602 | 00839 | 177194063902 |
| WEST DELTA 095 #S005 ST1BP1 | WD095S0502 | G01497 | 177190126202 |
| WEST DELTA 095 #S006 | WD095S0600 | G01497 | 177190135400 |
| WEST DELTA 095 #S008 | WD095S0800 | G01497 | 177190127700 |
| WEST DELTA 095 #S010 ST1 | WD095S1001 | G01497 | 177192000101 |
| WEST DELTA 095 #S012 ST | WD095S1201 | G01497 | 177192002301 |
| WEST DELTA 095 #X001 ST | WD095X0101 | G01497 | 177194002901 |
| WEST DELTA 095 #X003 | WD095X0300 | G01497 | 177194003200 |
| WEST DELTA 095 #X007 ST1 | WD095X0701 | G01497 | 177194003701 |
| WEST DELTA 095 #X011 | WD095X1100 | G01497 | 177194055700 |
| WEST DELTA 095 #X012D | WD095X12D0 | G01497 | 177194055900 |
| WEST DELTA 096 #S002 ST1BP1 | WD096S0202 | G01498 | 177190123402 |
| WEST DELTA 096 #S007 ST1 | WD096S0701 | G01498 | 177190132901 |
| WEST DELTA 096 #X004 ST1 | WD096X0401 | G01498 | 177194003301 |

Exhibit C – Page 6

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 096 #X006 ST2 | WD096X0602 | G01498 | 177194003502 |
| WEST DELTA 096 #X009 | WD096X0900 | G01498 | 177194004000 |

## Part 2. Other Wells

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| BLOWFISH GU AKA ST TR 329 #2 | BLOWFISH2 | ST-TX 227360 | 421673142600 |
| BRETON SOUND 025 #A001 | BS02501 | G31442 | 177264005300 |
| BRETON SOUND 052 #002 SL17860 | SL1786002 | ST-LA 17860 | 17726205670000 |
| BRETON SOUND 053 #001 SL17675 | SL1767501 | ST-LA 17675 | 177262055100 |
| BRETON SOUND 053 #003 SL15683 | SL1568303 | ST-LA 15683 | 177262053100 |
| BRETON SOUND 53 #UV 3-8 RA VUA | SL1905101 | ST-LA 19051 | 177262058300 |
| EAGLE BAY GU AKA ST TR 329 1 | EAGLEBAYGU | ST-TX 186891 | #N/A |
| EAST CAMERON 345 #A001 (ORRI) | EC345A01 | G15156 | 177044100800 |
| EWING BANKS 789 #A006 (ORRI) | EW789A06 | G35805 | 608104015500 |
| EWING BANKS 789 #A007 (ORRI) | EW789A07 | G35805 | 608104015401 |
| EWING BANKS 790 A-2 (ORRI) | EW790A02 | G33140 | 608104015100 |
| EWING BANKS 790 A-3 (ORRI) | EW790A03 | G33140 | 608104015300 |
| EWING BANKS 790 #A009 (ORRI) | EW790A09 | G33140 | 608104015700 |
| EWING BANKS 834 A-1 (ORRI) | EW834A01 | G27982 | 608105010300 |
| GREEN CANYON 40 #1 | GC04001 | G34536 | 608114062300 |
| GREEN CANYON 064 #A026 | GC064A26 | G34539 | 608114063101 |
| GREEN CANYON 065 #A004 | GC065A04 | G05889 | 608114011600 |
| GREEN CANYON 065 #A006 | GC065A06 | G05889 | 608114014800 |
| GREEN CANYON 065 #A008 | GC065A08 | G05889 | 608114015800 |
| GREEN CANYON 065 #A009 | GC065A09 | G05889 | 608114017000 |
| GREEN CANYON 065 #A020 | GC065A20 | G05889 | 608114059902 |
| GREEN CANYON 065 #A023 | GC065A23 | G05889 | 608114064200 |
| GREEN CANYON 065 #A024 | GC065A24 | G05889 | 608114061900 |
| GREEN CANYON 065 #A038 | GC065A38 | G05889 | 608114015501 |
| GREEN CANYON 065 #A043 | GC065A43 | G05889 | 608114017100 |
| GREEN CANYON 065 #A044 | GC065A44 | G05889 | 608114017701 |
| GREEN CANYON 065 #A059 | GC065A59 | G05889 | 608114015900 |
| GREEN CANYON 065 #A060 | GC065A60 | G05889 | 608114015300 |
| GREEN CANYON 108 #A017 | GC108A17 | G14668 | 608114045202 |
| GREEN CANYON 108 #A021 | GC108A21 | G14668 | 608114060701 |
| GREEN CANYON 109 #A001 | GC109A01 | G05900 | 608114010000 |
| GREEN CANYON 109 #A002 | GC109A02 | G05900 | 608114010600 |
| GREEN CANYON 109 #A003 | GC109A03 | G05900 | 608114011200 |
| GREEN CANYON 109 #A005 | GC109A05 | G05900 | 608114012100 |

Exhibit C – Page 7

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GREEN CANYON 109 #A010 | GC109A10 | G05900 | 608114017300 |
| GREEN CANYON 109 #A011 | GC109A11 | G05900 | 608114017800 |
| GREEN CANYON 109 #A015 | GC109A15 | G05900 | 608114039502 |
| GREEN CANYON 109 #A018 | GC109A18 | G05900 | 608114047603 |
| GREEN CANYON 109 #A031 | GC109A31 | G05900 | 608114011900 |
| GREEN CANYON 109 #A032 | GC109A32 | G05900 | 608114012303 |
| GREEN CANYON 109 #A033 | GC109A33 | G05900 | 608114012401 |
| GREEN CANYON 109 #A034 | GC109A34 | G05900 | 608114014401 |
| GREEN CANYON 109 #A035 | GC109A35 | G05900 | 608114014700 |
| GREEN CANYON 109 #A036 | GC109A36 | G05900 | 608114015000 |
| GREEN CANYON 109 #A037 | GC109A37 | G05900 | 608114015200 |
| GREEN CANYON 109 #A039 | GC109A39 | G05900 | 608114016000 |
| GREEN CANYON 109 #A041 | GC109A41 | G05900 | 608114016500 |
| GREEN CANYON 109 #A042 | GC109A42 | G05900 | 608114016701 |
| GREEN CANYON 200 # TA 1 TROIKA | GC200TA01 | G12209 | 608114021600 |
| GREEN CANYON 200 # TA 2 TROIKA | GC200TA02 | G12209 | 608114021702 |
| GREEN CANYON 200 #T A 3 TROIKA | GC200TA03 | G12209 | 608114021800 |
| GREEN CANYON 200 TA3 ST1TROIKA | GC200TA03S | G12209 | 608114021801 |
| GREEN CANYON 200 # TA 4 TROIKA | GC200TA04 | G12209 | 608114021901 |
| GREEN CANYON 200 # TA 5 TROIKA | GC200TA05 | G12209 | 608114020501 |
| GREEN CANYON 200 # TA 9 ORLOV | GC200TA09 | G12209 | 608114071603 |
| GREEN CANYON 201 # TA 6 TROIKA | GC201TA06 | G12210 | 608114027501 |
| GREEN CANYON 201 #002 ST1 (ORRI) | GC201002 | G12210 | 608114037101 |
| GREEN CANYON 201 #001 ST3 (ORRI) | GC20101ST3 | G12210 | 608114043803 |
| GREEN CANYON 238 SS01 (ORRI) | GC238SS01 | G26302 | 608114044304 |
| GREEN CANYON 243 #SS001 (ORRI) | GC243SS01 | G20051 | 608114027608 |
| GREEN CANYON 243 #SS002 (ORRI) | GC243SS02 | G20051 | 608114034000 |
| GREEN CANYON 243 #SS004 (ORRI) | GC243SS04 | G20051 | 608114041600 |
| GREEN CANYON 243 #SS005 (ORRI) | GC243SS05 | G20051 | 608114045701 |
| GREEN CANYON 244 # T001 | GC244001 | G11043 | 608114019700 |
| GREEN CANYON 282 #1ST3 (ORRI) | GC2820103 | G16727 | 608114030804 |
| GREEN CANYON 282 #2ST1 (ORRI) | GC2820201 | G16727 | 608114033701 |
| GREEN CANYON 282 #SS003 (ORRI) | GC282SS003 | G16727 | 608114070701 |
| GREEN CANYON 768 SS02 | GC768SS02 | G21817 | 608114044700 |
| GREEN CANYON 768 SS03 | GC768SS03 | G21817 | 608114050200 |
| GREEN CANYON 768 SS04 | GC768SS04 | G21817 | 608114060900 |
| GREEN CANYON 768 SS01 ST4 | GC768SS104 | G21817 | 608114041705 |
| HIGH ISLAND 031 #L001 SL106158 | SL10615801 | ST-TX 106158 | 427083037900 |
| HIGH ISLAND 031 #L001 SL106159 | SL10615901 | ST-TX 106159 | 427083037800 |
| HIGH ISLAND 031 #L001 SL114921 | SL11492101 | ST-TX 114921 | UNKNOWN |

Exhibit C – Page 8

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| HIGH ISLAND 176 # 2 (ORRI) | HI176002 | G27509 | 427084063900 |
| LAKE COMO UNIT (ORRI) | LAKECOMO | SL-MS 170650 | UNKNOWN |
| MILEY 1-43 (ORRI) | MILEY143 | 17009 | UNKNOWN |
| MISSISSIPPI CANYON 519 #1 BP1 | MC5190101 | G27278 | 608174116201 |
| MISSISSIPPI CANYON 519 #2 BP1 | MC5190201 | G27278 | 608174118401 |
| MISSISSIPPI CANYON 519 #3 | MC51903 | G27278 | 608174141100 |
| MISSISSIPPI CANYON 563 SS01(ORRI) | MC563SS01 | G21176 | 608174130000 |
| MISSISSIPPI CANYON 698 #1 | MC69801 | G28022 | 608174123300 |
| MISSISSIPPI CANYON 782 #1 | MC78201 | G33757 | 608174126600 |
| MISSISSIPPI CANYON 782 #2 | MC78202 | G33757 | 608174128200 |
| MISSISSIPPI CANYON 793 A-4 (ORRI) | MC793A04 | G33177 | 608104015200 |
| MISSISSIPPI CANYON 793 A-8 (ORRI) | MC793A08 | G33177 | 608104015900 |
| MISSISSIPPI CANYON 948 #2 ST2 | MC94802 | G28030 | 608174114902 |
| MISSISSIPPI CANYON 948 #3 | MC94803 | G28030 | 608174118801 |
| MISSISSIPPI CANYON 948 #4 | MC94804 | G28030 | 608174129900 |
| MISSISSIPPI CANYON 992 #1 | MC99201 | G24133 | 608174125200 |
| RF FEDERAL 1 (ORRI) | RFFEDERAL1 | ST-MS 230150 | 230372096200 |
| RF FEDERAL 2 (ORRI) | RFFEDERAL2 | ST-MS 231240 | 2303720983 |
| SAN LEON GAS UNIT 1-ST2 | SANLEONG2 | ST-TX 185633 | 421673134500 |
| SAN LEON GAS UNIT A 2 | SANLEONGA2 | ST-TX 234082 | UNKNOWN |
| SAN LEON GAS UNIT B-1 | SANLEONGB1 | ST-TX 255675 | 421673145400 |
| SAN LEON UNIT SWD 1 | SANLEONU1 | ST-TX 24318 | 421673131900 |
| SOUTH MARSH IS 040 #B001 | SM040B01 | G13607 | 177074083600 |
| SOUTH MARSH IS 040 #B005 (D01) | SM040B05 | G13607 | 177074085700 |
| SOUTH MARSH IS 040 #B007 (D01) | SM040B07 | G13607 | 177074089800 |
| SOUTH MARSH IS 040 #JA001 | SM040J01 | G13607 | 177074063602 |
| SOUTH MARSH IS 040 #JA002 | SM040J02 | G13607 | 177074069100 |
| SOUTH MARSH IS 041 #016 | SM04116 | G01192 | 177074091800 |
| SOUTH MARSH IS 041 #B002 | SM041B02 | G01192 | 177074084901 |
| SOUTH MARSH IS 041 #B003 | SM041B03 | G01192 | 177074085300 |
| SOUTH MARSH IS 041 #B004 | SM041B04 | G01192 | 177074085400 |
| SOUTH MARSH IS 041 #B006 | SM041B06 | G01192 | 177074087600 |
| SHIP SHOAL 079 #A002 | SS079A02 | G15277 | 177114134300 |
| SHIP SHOAL 301 #A001 | SS301A0100 | G10794 | 177124044301 |
| SHIP SHOAL 301 #A002 | SS301A02 | G10794 | 177124053200 |
| SHIP SHOAL 301 #A004 | SS301A0400 | G10794 | 177124063100 |
| SHIP SHOAL 301 #A005 | SS301A0500 | G10794 | 177124068500 |
| SOUTH TIMBALIER 287 #A008 ST2 | ST287A0802 | G24987 | 177164034802 |
| SOUTH TIMBALIER 308 #A001 | ST308A0100 | G21685 | 177164028000 |
| SOUTH TIMBALIER 308 #A002 ST1 | ST308A0101 | G21685 | 177164028701 |

Exhibit C – Page 9

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| SOUTH TIMBALIER 308 #A003 | ST308A0300 | G21685 | 177164030600 |
| SOUTH TIMBALIER 308 #A004 | ST308A0400 | G21685 | 177164030900 |
| SOUTH TIMBALIER 308 #A005 ST1 | ST308A0501 | G21685 | 177164032901 |
| SOUTH TIMBALIER 308 #A006 BP1 | ST308A0601 | G21685 | 177164033301 |
| SOUTH TIMBALIER 308 #A007 BP1 | ST308A0701 | G21685 | 177164033804 |
| STATE TRACT 086 R1L | STTR86R1L | ST-TX 172916 | 420713213700 |
| STATE TRACT 086 R1U | STTR86R1U | ST-TX 172915 | 420713213700 |
| STATE TRACT 087-10 U (F-12 SD) | STTR8710U | ST-TX 5797 | 420713194600 |
| STATE TRACT 087-11 U (F-8 SD) | STTR8711U | ST-TX 5797 | 42071319761 |
| STATE TRACT 087-12 | STTR8712 | TX Onshore | 420713216700 |
| STATE TRACT 087-8 (F-5 SD) | STTR8708 | TX Onshore | 4207102787 |
| STATE TRACT 088-12B (F-5 SD) | STTR8812B | TX Onshore | 420713029900 |
| STATE TRACT 088-5B-L (F-5 SD) | STTR8805B | ST-TX 5749 | 420710276702 |
| STATE TRACT 088-7B-L (F-8 SD) | STTR8807BL | TX Onshore | 420710276602 |
| STATE TRACT 088-7B-U (F-5 SD) | STTR8807BU | TX Onshore | 420710276601 |
| STATE TRACT 330 2R | STTR3302R | ST-TX 234082 | 421673132400 |
| STATE TRACT 330-01 | STTR33001 | ST-TX 24318 | 421673131400 |
| STATE TRACT 331-05 | STTR33105 | ST-TX 178537 | 4216731320 |
| STATE TRACT 331-06 | STTR33106 | ST-TX 183756 | 4216731342 |
| STATE TRACT 331-08 | STTR33108 | ST-TX 207398 | 421673140500 |
| STATE TRACT 331-09 | STTR33109 | ST-TX 191681 | 4216731304 |
| SUE FULLER #2 | SUEFUL2 | 13911 | 42734663 |
| VAUGHEY 1 | VAUGHEY1 | ST-TX 230140 | 230372095400 |
| VERMILION 078 #A001 | VR078A0100 | G04421 | 177054077800 |
| VERMILION 078 #A002 ST2 | VR078A0202 | G04421 | 177054047903 |
| VERMILION 078 #A003 ST2 | VR078A0302 | G04421 | 177054102402 |
| VERMILION 229 #A001 | VR229A01 | G27070 | 177054127100 |
| VERMILION 362 #005 | VR36205 | G10687 | 177064073900 |
| VERMILION 362 #A003 | VR362A0300 | G10687 | 177064070400 |
| VERMILION 362 #A007 | VR362A07 | G10687 | 177064089501 |
| VERMILION 362 #B001 | VR362B0100 | G10687 | 177064072800 |
| VERMILION 362 #B002 | VR362B0200 | G10687 | 177064073600 |
| VERMILION 362 #B005 | VR362B0500 | G10687 | 177064087901 |
| VERMILION 363 #B003 | VR363B0301 | G09522 | 177064074101 |
| VERMILION 371 #A001 | VR371A0100 | G09524 | 177064068100 |
| VERMILION 371 #A002 | VR371A0200 | G09524 | 177064068800 |
| VERMILION 371 #A004 | VR371A0400 | G09524 | 177064070800 |
| VERMILION 371 #A005 | VR371A0500 | G09524 | 177064072500 |
| VERMILION 371 #A006 | VR371A0600 | G09524 | 177064089101 |
| VERMILION 371 #B004 | VR371B0400 | G09524 | 177064074801 |

Exhibit C – Page 10

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST YELLOW CREEK UNIT (ORRI) | WYELLOWCRE | SL-MS 23017 | UNKNOWN |

[There are no depth restrictions or limitations applicable to any Acquired Interests set forth in this Exhibit.]

[End of Exhibit C]

Exhibit C – Page 11

WEIL:\97869848\10\45327.0007

# Exhibit D
## Platforms and Facilities

## Part 1.  Co-Owned Platforms and Facilities

## Platforms

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| GRAND ISLE 039 P/F-Q | GI39QPLT | 24255 | 00127 | GI039 | 25.0% |
| GRAND ISLE 040 P/F-G | GI40GPLT | 20043 | 00128 | GI040 | 25.0% |
| GRAND ISLE 040 P/F-M | GI40MPLT | 24214 | 00128 | GI040 | 25.0% |
| GRAND ISLE 041 P/F-D | GI041PFD | 20020 | 00129 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-B | GI41BPLT | 20575 | 00129 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-E | GI41EPLT | 20032 | 00130 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-H | GI41HPLT | 23557 | 00130 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-I | GI41ICAS | 766 | 00132 | GI041 | 25.0% |
| GRAND ISLE 042 P/F-C | GI42CPLT | 20018 | 00131 | GI042 | 25.0% |
| GRAND ISLE 042 P/F-F | GI42FPLT | 21859 | 00131 | GI042 | 25.0% |
| GRAND ISLE 043 P/F-AC-CMP | GI043PFAC | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AP-QRT | GI43APPLT | 20221 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AQ-QRT | GI43AQPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AR-RSR | GI43ARPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AS-SEP | GI43ASPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 047 P/F-A | GI47APLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AP | GI47APPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AQ-QTRS | GI47AQPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AX (BRACE) | GI47AXPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-L | GI47LPLT | 22847 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-O | GI47OPLT | 2006 | 00133 | GI047 | 25.0% |
| GRAND ISLE 048 P/F-E | GI48EPLT | 20194 | 00134 | GI048 | 25.0% |
| GRAND ISLE 048 P/F-J | GI48JPLT | 20673 | 00134 | GI048 | 25.0% |
| GRAND ISLE 048 P/F-P | GI48PPLT | 22891 | 00134 | GI048 | 25.0% |
| GRAND ISLE 116 P/F-A | GI116APLT | 686 | G13944 | GI116 | 50.0% |
| SOUTH MARSH IS 149 P/F-C | SM149CPLT | 1027 | G02592 | SM149 | 50.0% |
| SOUTH TIMBALIER 053 P/F-4 | ST053PF4 | 22768 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-6 | ST053PF6 | 24184 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-A | ST053PFA | 22421 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-A-AUX | ST053PFAAX | 22421 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-C (5) | ST053PFC5 | 23534 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-I | ST053PFI | 22512 | G04000 | ST053 | 50.0% |
| WEST DELTA 068 P/F-U | WD68UPLT | 29935 | 00180 | WD068 | 25.0% |
| WEST DELTA 070 P/F-D | WD070PFD | 20015 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-I | WD070PFI | 21805 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-L | WD070PFL | 21805 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-FF | WD070PFFF | 2035 | 00182 | WD070 | 25.0% |
| WEST DELTA 071 P/F-E | WD71EPLT | 20047 | 00838 | WD071 | 25.0% |
| WEST DELTA 071 P/F-O | WD071OPLT | 20510 | 00838 | WD071 | 25.0% |
| WEST DELTA 094 P/F-V | WD094PFV | 20036 | 00839 | WD094 | 25.0% |

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| WEST DELTA 095 P/F-S | WD095PFS | 21270 | G01497 | WD095 | 25.0% |
| WEST DELTA 095 P/F-X | WD095PFX | 21270 | G01497 | WD095 | 25.0% |
| Asset Name | FWE Acct. Code | Complex ID | RUE Number | Area/Block | WI |
| [SOUTH MARSH ISLAND 132 P/F B | | 21982 | G30329 | SM 132 | 50%] |
| SOUTH TIMBALIER 68 CAISS. #1 | ST681CAS | 24108 | G30267 | ST 68 | 20.334% |

**Facilities**

| Name | State | Parish | Seller | Legal Description | Associated Assets |
|---|---|---|---|---|---|
| GRAND ISLE TANK BAT | Louisiana | Jefferson | FEO | PART OF ORIG LOT 8 SEC 32 T21S R25E CONTAINS 0.5286 ACRES as further described in COB 1054/Pg 851, COB 2913/Pg 442, COB 3036/Pg 728, COB 3046/Pg 80, COB 3082/Pg 294, COB 3171/Pg 69 and COB 3171/Pg 70 of the conveyance records of Jefferson Parish, Louisiana | the Co-Owned Leases in the Grand Isle unit and in the Grand Isle/West Delta unit |

## Part 2.  Other Platforms and Facilities

**Platforms**

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| BRETON SOUND 025 P/F-A | BS025CAS | 2532 | G31442 | BS025 | 25.0% |
| BRETON SOUND 052 P/F-A | BS052PFA | | SL-LA 17860 | BS052 | 50.0% |
| BRETON SOUND 053 P/F-CF | BS053PFCF | | Onshore | BS053 | 50.0% |
| GREEN CANYON 065 P/F-A | GC065PFA | 23552 | G05889 | GC065 | 49.0% |
| HIGH ISLAND 030 P/F-L | HI030PFL | | SL-TX 11408 | HI030 | 100.0% |
| SHIP SHOAL 079 P/F-A | SS79PFA | 913 | G15277 | SS079 | 100.0% |
| SHIP SHOAL 301 P/F-A | SS301PFA | 32027 | G10794 | SS301 | 100.0% |
| SOUTH TIMBALIER 308 P/F-A | ST308APLT | 1500 | G21685 | ST308 | 100.0% |
| VERMILION 078 P/F-A | VR78APLT | 23674 | G04421 | VR078 | 100.0% |
| VERMILION 229 P/F-A | VR229PFA | 2261 | G27070 | VR229 | 50.0% |
| VERMILION 362 P/F-B | VR362PFB | 27064 | G10687 | VR362 | 100.0% |
| VERMILION 371 P/F-A | VR371PFA | 27021 | G09524 | VR371 | 100.0% |
| Asset Name | FWE Acct. Code | Complex ID | RUE Number | Area/Block | WI |
| SOUTH MARSH ISLAND 40 P/F B | SM040PSB | 1266 | G13607 | SM 40 | 100% |
| SOUTH MARSH ISLAND 40 P/F JA | SM040PFJA | 27017 | G13607 | SM 40 | 100% |
| SHIP SHOAL 80 P/F A | SS080PFA | 23548 | G30201 | SM 40 | 100% |

WEIL:\97869848\10\45327.0007

## Facilities

| Name | State | County/Parish | Seller | Legal Description | Associated Assets |
|------|-------|---------------|--------|-------------------|-------------------|
| FIELDWOOD NORTH CARENCRO | Louisiana | Lafayette | Fieldwood | TR 2A-1 SEC 71 T8S R4E (2.508 AC)(236.95X461) PART TR 2A SEC 71 T8S R4E (20X647.77X203.61X31.81X236.08X461), all as further described in that Act of Cash Sale recorded at File No. 2013-42702 of the conveyance records of Lafayette Parish, Louisiana | Warehouse for P&A |
| EAGLE POINT | Texas | Galveston | Fieldwood Onshore | | |
| SAN LEON PROD FACILITY | Texas | Galveston | Fieldwood Onshore | Blocks 138/139 out of the San Leon Townsite & Subdivision out of the Amos Edwards Survey A-10 | ST-TX 24318 ST-TX 185633 ST-TX 234082 ST-TX 255675 |

[End of Exhibit D]

WEIL:\97869848\10\45327.0007

## Exhibit D-1
### Inventory

[Attached]

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 54401 | | WH/B42/S1 | LINER: PWR CYL | | EA | | 1 | 3,975.83 | 100.0% | 3,975.83 |
| North Warehouse | Fieldwood | 54402 | | WH/B42/FLR | PSTN/ROD ASSY: 10-1/2", GMWA | | EA | | 1 | 15,303.69 | 100.0% | 15,303.69 |
| North Warehouse | Fieldwood | 54403 | | WH/B42/FLR | PSTN/ROD ASSY: 28", GMWA, ROD | | EA | | 1 | 21,498.05 | 100.0% | 21,498.05 |
| North Warehouse | Fieldwood | 54406 | | WH/B42/S1 | PSTN: 18", PISTON, GMVC 1ST STGE | | EA | | 1 | 19,676.18 | 100.0% | 19,676.18 |
| North Warehouse | Fieldwood | 54407 | | B3/B3/S2 | LINER: 2ND STGE CYL | | EA | | 1 | 2,542.05 | 100.0% | 2,542.05 |
| North Warehouse | Fieldwood | 54408 | | WH/B41/S2 | LINER: GMVC 1ST STGE | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 54409 | | WH/B37/FL | HD 2ND STGE CRNKEND | | EA | | 1 | 4,372.48 | 100.0% | 4,372.48 |
| North Warehouse | Fieldwood | 54411 | | WH/5E Wall/FLR | CRNKSHFT: GMVA/GMVC-12 | | EA | | 1 | 82,650.64 | 100.0% | 82,650.64 |
| North Warehouse | Fieldwood | 54412 | | WH/5E Wall/FLR | CRNKSHFT: GMVA/GMVC-12 | | EA | | 1 | 81,082.47 | 100.0% | 81,082.47 |
| North Warehouse | Fieldwood | 54419 | | B3/B3/S2 | PMP: GMVA LUBE OIL | | EA | | 1 | 5,829.98 | 100.0% | 5,829.98 |
| North Warehouse | Fieldwood | 54420 | | WH/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 6,095.65 | 100.0% | 6,095.65 |
| North Warehouse | Fieldwood | 54421 | | WH/B41/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 6,095.65 | 100.0% | 6,095.65 |
| North Warehouse | Fieldwood | 54422 | | WH/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 7,703.92 | 100.0% | 7,703.92 |
| North Warehouse | Fieldwood | 54445 | | B3/B3/S2 | GEAR: GMVC BLOWER DRV | | EA | | 1 | 3,352.24 | 100.0% | 3,352.24 |
| North Warehouse | Fieldwood | 54447 | | WH/B42/FLR | PSTN/ROD ASSY: 18", 1ST STGE | | EA | | 1 | 14,956.39 | 100.0% | 14,956.39 |
| North Warehouse | Fieldwood | 54448 | | WH/B42/S1 | LINER: 18", 1ST STGE COMPRSSR | | EA | | 1 | 1,967.62 | 100.0% | 1,967.62 |
| North Warehouse | Fieldwood | 54449 | | WH/B42/S1 | LINER: 15", 2ND STGE COMPRSSR | | EA | | 1 | 1,785.43 | 100.0% | 1,785.43 |
| North Warehouse | Fieldwood | 54450 | | WH/B41/S2 | LINER: 9-3/4", 3RD STGE COMPRSSR | | EA | | 1 | 1,909.90 | 100.0% | 1,909.90 |
| North Warehouse | Fieldwood | 54452 | | B3/B1/S1 | GEAR: GMV3-FB, PARTCO BLOWER W/HUB | | EA | | 1 | 16,032.44 | 100.0% | 16,032.44 |
| North Warehouse | Fieldwood | 54456 | | WH/B42/FLR | PSTN/ROD ASSY: 9-3/4", 3RD STGE | | EA | | 1 | 2,399.73 | 100.0% | 2,399.73 |
| North Warehouse | Fieldwood | 54457 | | WH/B43/S1 | PSTN/ROD ASSY: 9-5/8", GMWA, | | EA | | 1 | 16,032.44 | 100.0% | 16,032.44 |
| North Warehouse | Fieldwood | 54458 | | WH/B43/FLR | PSTN/ROD ASSY: 17-1/4", GMVA-8 1ST STGE | | EA | | 1 | 18,636.17 | 100.0% | 18,636.17 |
| North Warehouse | Fieldwood | 54460 | | B3/B2/FLR | ROD: ALL GMV PWR PISTON | | EA | | 2 | 1,821.87 | 100.0% | 1,821.87 |
| North Warehouse | Fieldwood | 54468 | | B3/B2/S3 | PMP: GMVA H2O W/GSKTS | | EA | | 1 | 13,481.83 | 100.0% | 13,481.83 |
| North Warehouse | Fieldwood | 54469 | | WH/B41/FLR | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 13,051.81 | 100.0% | 13,051.81 |
| North Warehouse | Fieldwood | 54480 | | WH/B43/FLR | PSTN/ROD ASSY: 16-1/4", 2ND STGE, | | EA | | 1 | 18,408.45 | 100.0% | 18,408.45 |
| North Warehouse | Fieldwood | 54481 | | Bay3/N Wall/FLR | PSTN/ROD ASSY: GMWE PWR,FITS GMWE-12 | | EA | | 1 | 3,223.36 | 100.0% | 3,223.36 |
| North Warehouse | Fieldwood | 54486 | | WH/B43/FLR | PSTN/ROD ASSY: GMWA | | EA | | 1 | 21,945.24 | 100.0% | 21,945.24 |
| North Warehouse | Fieldwood | 56001 | | WH/B41/S1 | BEARING: TLA COMPRSSR RD, BEARING | | EA | | 5 | 725.83 | 100.0% | 725.83 |
| North Warehouse | Fieldwood | 56002 | | WH/B41/S1 | BEARING: TLA MAIN | | EA | | 7 | 635.76 | 100.0% | 635.76 |

1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 56633 | | B3/B5/B53 | KT: RPR CYL, TLA PWR | | EA | | 5 | 725.10 | 100.0% | 725.10 |
| North Warehouse | Fieldwood | 56644 | | B3/B4/S2 | SPRCKT: TLA CRNKSHFT | | EA | | 1 | 6,085.04 | 100.0% | 6,085.04 |
| North Warehouse | Fieldwood | 56645 | | B3/B4/S3 | SPRCKT: TLA | | EA | | 1 | 3,377.74 | 100.0% | 3,377.74 |
| North Warehouse | Fieldwood | 56646 | | B3/B3/S2 | SPRCKT: HYD PUMP & DRV | | EA | | 1 | 2,135.23 | 100.0% | 2,135.23 |
| North Warehouse | Fieldwood | 56648 | | WH/B41/S1 | LINE: CYL, TLA 2ND STG | | EA | | 1 | 7,817.91 | 100.0% | 7,817.91 |
| North Warehouse | Fieldwood | 56653 | | WH/B43/S2,TOP IN BACK | PSTN: TLA 2ND STGE | | EA | | 1 | 20,689.57 | 100.0% | 20,689.57 |
| North Warehouse | Fieldwood | 56654 | | WH/B44/S1 | PSTN: TLA 1ST STGE | | EA | | 1 | 22,170.79 | 100.0% | 22,170.79 |
| North Warehouse | Fieldwood | 56657 | | B3/B4/FLR | PMP: SHFT, TLA IDLER | | EA | | 1 | 1,136.85 | 100.0% | 1,136.85 |
| North Warehouse | Fieldwood | 56658 | | B3/B4/S3 | PMP: SHFT, TLA DRIVE | | EA | | 1 | 3,188.27 | 100.0% | 3,188.27 |
| North Warehouse | Fieldwood | 56659 | | B3/B4/S3 | PMP: SHFT, TLA WATER PUMP | | EA | | 1 | 1,789.07 | 100.0% | 1,789.07 |
| North Warehouse | Fieldwood | 56663 | | WH/B41/S2 | SHOE: TLA TPE XHD SLIPPER | | EA | | 1 | 2,514.18 | 100.0% | 2,514.18 |
| North Warehouse | Fieldwood | 56695 | | B3/B4/FLR | NUT: TLA CONNECTING ROD | | EA | | 4 | 397.17 | 100.0% | 397.17 |
| North Warehouse | Fieldwood | 56744 | | B3/B4/FLR | GEAR: TLA BULL TIMING CNTRL | | EA | | 1 | 1,898.39 | 100.0% | 1,898.39 |
| North Warehouse | Fieldwood | 56746 | | B3/B4/S3 | GEAR: TLA OIL PUMP | | EA | | 2 | 3,800.42 | 100.0% | 3,800.42 |
| North Warehouse | Fieldwood | 56771 | | B3/B4/FLR | LABYRINTH: TLA TURBINE | | EA | | 1 | 1,745.35 | 100.0% | 1,745.35 |
| North Warehouse | Fieldwood | 56772 | | B3/B4/FLR | LABYRINTH: TLA | | EA | | 2 | 626.73 | 100.0% | 626.73 |
| North Warehouse | Fieldwood | 56779 | | B3/B4/FLR | CARRIER: TLA BULL GEAR | | EA | | 1 | 1,286.24 | 100.0% | 1,286.24 |
| North Warehouse | Fieldwood | 56780 | | B3/B4/FLR | CARRIER: TLA IDLER GEAR | | EA | | 3 | 1,187.86 | 100.0% | 1,187.86 |
| North Warehouse | Fieldwood | 56782 | | B3/B4/FLR | LINKAGE: TLA LWR/CNTRL | | EA | | 2 | 1,435.63 | 100.0% | 1,435.63 |
| North Warehouse | Fieldwood | 56788 | | B3/B4/FLR | SHFT COMPRSSR: TLA TIMER DR | | EA | | 2 | 739.68 | 100.0% | 739.68 |
| North Warehouse | Fieldwood | 56799 | | B3/B4/S3 | VLV: TLA FUEL | | EA | | 6 | 2,288.27 | 100.0% | 2,288.27 |
| North Warehouse | Fieldwood | 56800 | | B3/B5/S3 | SPRCKT: TLA CRNKSHFT | | EA | | 1 | 6,512.01 | 100.0% | 6,512.01 |
| North Warehouse | Fieldwood | 56802 | | WH/B44/S2 | PSTN/ROD ASSY: TLA MATL NO DRAW TYP E | | EA | | 1 | 9,300.03 | 100.0% | 9,300.03 |
| North Warehouse | Fieldwood | 56806 | | B3/B6/S1 | ROD: TLA W/LCKNG STDDS & PN S2 W/RD CAP | | EA | | 1 | 24,799.27 | 100.0% | 24,799.27 |
| North Warehouse | Fieldwood | 56808 | | B3/B3/S2 | WHEEL: TLA TRBN | | EA | | 1 | 23,760.81 | 100.0% | 23,760.81 |
| North Warehouse | Fieldwood | 56809 | | WH/B30/S1 | SCRN ASSY: TLA DWG | | EA | | 1 | 3,917.02 | 100.0% | 3,917.02 |
| North Warehouse | Fieldwood | 56810 | | B3/B4/S3 | JT: EXPNSN, TLA | | EA | | 2 | 1,435.63 | 100.0% | 1,435.63 |
| North Warehouse | Fieldwood | 56811 | | B3/B1/S2 | JT: EXPNSN, TLA EXHAUST | | EA | | 1 | 980.17 | 100.0% | 980.17 |
| North Warehouse | Fieldwood | 56815 | | B3/B10/S2 | INTCLR ASSY: TLA SCAV AIR | | EA | | 6 | 4,339.69 | 100.0% | 4,339.69 |
| North Warehouse | Fieldwood | 56816 | | B3/B4/FLR | NUT: TLA ROD ALL STGS | | EA | | 1 | 1,012.96 | 100.0% | 1,012.96 |
| North Warehouse | Fieldwood | 56817 | | B3/B4/S3 | RING: TLA TURB NZZLE | | EA | | 2 | 8,435.25 | 100.0% | 8,435.25 |
| North Warehouse | Fieldwood | 58585 | | WH/5E Wall/FLR | CRNKSHFT | | EA | | 1 | 15,303.69 | 100.0% | 15,303.69 |
| North Warehouse | Fieldwood | 59286 | | WH/B43/S1 | PSTN/ROD ASSY: 9-3/4", GMV, W/ 3" ROD | | EA | | 1 | 12,227.14 | 100.0% | 12,227.14 |
| North Warehouse | Fieldwood | 71926 | | Bay3/N Wall/FLR | STDDS: STEP, CYL, W/ NUTS 4 SUCT | | EA | | 24 | 72.87 | 100.0% | 72.87 |
| North Warehouse | Fieldwood | 71936 | | B2/B1/S2 | CYL: HYD, I/BRD, UNRPRD | | EA | | 1 | 1,020.25 | 100.0% | 1,020.25 |
| North Warehouse | Fieldwood | 71937 | | B2/B1/S2 | CYL: HYD, I/BRD, UNRPRD | | EA | | 1 | 1,020.25 | 100.0% | 1,020.25 |

2

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 71939 | | B2/B4/IS | CYL: COMPRSSR, 8", W/ ALL HD STDDS & NTS | | EA | | 1 | 6,558.73 | 100.0% | 6,558.73 |
| North Warehouse | Fieldwood | 71948 | | B2/B5/51 | VLV CHR: UNRPRD | | EA | | 8 | 153.04 | 100.0% | 153.04 |
| North Warehouse | Fieldwood | 71952 | | B2/B1/52 | CYL: CMPRSSR, 8", W/ IB HEAD & P. GL ND | | EA | | 1 | 3,497.99 | 100.0% | 3,497.99 |
| North Warehouse | Fieldwood | 71955 | | B2/B4/51 | PSTN: COMP, C.I., W/2 STEEL DONUTS | | EA | | 3 | 1,311.75 | 100.0% | 1,311.75 |
| North Warehouse | Fieldwood | 71971 | | B2/B1/52 | PSTN/ ROD ASSY: X 2", NO RINGS, TUNGSTEN | | EA | | 1 | 1,289.88 | 100.0% | 1,289.88 |
| North Warehouse | Fieldwood | 71975 | | B2/B1/52 | CRSSHD: GUIDE, W8F-74, BORE | | EA | | 1 | 3,279.36 | 100.0% | 3,279.36 |
| North Warehouse | Fieldwood | 71977 | | B2/B1/52 | DIST PC: W8F-74, NEW OEM 14" CYL | | EA | | 1 | 2,040.49 | 100.0% | 2,040.49 |
| North Warehouse | Fieldwood | 71980 | | WH/B29/51 | FAN ASSY: 7 BLADE 132" DIA.AIR-X-CHANGER | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 71983 | | WH/B29/51 | FAN BLDES: FIBERGLASS 62" L X 11-1/14" W | | EA | | 6 | 364.37 | 100.0% | 364.37 |
| North Warehouse | Fieldwood | 72001 | | WH/B8/52 | PMP ASSY: LUBE, MVS, W/ATMOS IND. & | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 72002 | | WH/B8/52 | PMP ASSY: LUBE, MVS, W/ATMOS IND. & | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 72013 | | WH/B8/FLR | HD:CYL, PWR, RECOND | | EA | | 2 | 1,311.75 | 100.0% | 1,311.75 |
| North Warehouse | Fieldwood | 72025 | | WH/B38/51 | MANIFOLD: INTAKE | | EA | | 2 | 728.75 | 100.0% | 728.75 |
| North Warehouse | Fieldwood | 72027 | | WH/B36/51 | MANIFOLD: EXHST, P9390, SECTIONS | | EA | | 3 | 655.87 | 100.0% | 655.87 |
| North Warehouse | Fieldwood | 72037 | | WH/B6/52 | ROD: CONN, P9390, US'D | | EA | | 16 | 510.12 | 100.0% | 510.12 |
| North Warehouse | Fieldwood | 81982 | | B3/B2/FLR | ROD: ART/CLD, GMVC | | EA | | 1 | 1,366.40 | 100.0% | 1,366.40 |
| North Warehouse | Fieldwood | 81984 | | B3/B4/53 | SPRCKT: TLA SGL.SPLIT | | EA | | 1 | 6,635.24 | 100.0% | 6,635.24 |
| North Warehouse | Fieldwood | 81985 | | B3/B4/FLR | SPRCKT: TLA IDLER W/PUMP | | EA | | 1 | 1,923.89 | 100.0% | 1,923.89 |
| North Warehouse | Fieldwood | 81987 | | WH/B41/52 | SHOE: GMVC MJD | | EA | | 1 | 1,689.76 | 100.0% | 1,689.76 |
| North Warehouse | Fieldwood | 89067 | | WH/B43/51 | PSTN/ROD ASSY: SZ 2.8" US'D C7120-3A 3172 | | EA | | 1 | 9,838.09 | 100.0% | 9,838.09 |
| North Warehouse | Fieldwood | 96073 | | WH/B8/52 | PMP.HYD: 5.2gpm | | EA | | 1 | 9,793.64 | 100.0% | 9,793.64 |
| North Warehouse | Fieldwood | 96074 | | WH/B8/52 | PMP.HYD: 1.9gpm | | EA | | 1 | 9,793.64 | 100.0% | 9,793.64 |
| North Warehouse | Fieldwood | 112605 | | B3/B8/FLR | KT: RPR VRA | | EA | | 3 | 852.63 | 100.0% | 852.63 |
| North Warehouse | Fieldwood | 112606 | | B3/B10/51 | VLV | | EA | | 3 | 1,093.12 | 100.0% | 1,093.12 |
| North Warehouse | Fieldwood | 112608 | | B3/B10/51 | VLV | | EA | | 6 | 655.87 | 100.0% | 655.87 |
| North Warehouse | Fieldwood | 197167 | | WH/B25/52 | TRBCHRGR: VTC254 BBC W/MNTNG GSKT | | EA | | 1 | 33,066.91 | 100.0% | 33,066.91 |
| North Warehouse | Fieldwood | 200368 | | WH/B30/FLR | ROTOR ASSY, DEEPWELL PUMP | | EA | | 1 | 7,651.85 | 100.0% | 7,651.85 |
| North Warehouse | Fieldwood | 200371 | | B2/B10/FLR | CYL: WRTHGTN SIZE 9-1/4" | | EA | | 1 | 10,931.21 | 100.0% | 10,931.21 |
| North Warehouse | Fieldwood | 200372 | | B2/B11/FLR | CYL: WRTHGTN, SIZE 7" | | EA | | 1 | 8,744.97 | 100.0% | 8,744.97 |
| North Warehouse | Fieldwood | 200379 | | B2/B11/FLR | CYL: WRTHGTN SIZE 7.007 | | EA | | 1 | 9,838.09 | 100.0% | 9,838.09 |
| North Warehouse | Fieldwood | 200380 | | WH/B5/52 | IMPELLER: TURBINE | | EA | | 1 | 16,560.78 | 100.0% | 16,560.78 |
| North Warehouse | Fieldwood | 200381 | | WH/B5/52 | IMPELLER: 'C30' B STG, SOLAR | | EA | | 1 | 17,289.53 | 100.0% | 17,289.53 |
| North Warehouse | Fieldwood | 200387 | | WH/B11/51 | COMPR: AIR | | EA | | 1 | 6,194.35 | 100.0% | 6,194.35 |
| North Warehouse | Fieldwood | 200390 | | WH/B27/52 | GEAR: BX TYPE, 206HS, RAT 1.262-1 | | EA | | 1 | 29,149.89 | 100.0% | 29,149.89 |

3

Case 20-33948    Document 1285-1    Filed in TXSB on 04/15/21    Page 343 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 200400 | | WH/B5/S2 | BEARING ASSY: C30 SLR GC DMPR SUCT | | EA | | 1 | 21,060.80 | 100.0% | 21,060.80 |
| North Warehouse | Fieldwood | 200401 | | WH/B5/S2 | BEARING ASSY: C30 DIS SLR GC TILT PAD | | EA | | 1 | 18,346.21 | 100.0% | 18,346.21 |
| North Warehouse | Fieldwood | 200414 | | B2/B7/S1 | CYL 6, WRTHGTN COMPRSSR | | EA | | 1 | 8,744.97 | 100.0% | 8,744.97 |
| North Warehouse | Fieldwood | 200421 | | B2/B9/FLR | CYL 15", COMPRSSR, NO STODS F/VLV CAPS | | EA | | 1 | 14,574.95 | 100.0% | 14,574.95 |
| North Warehouse | Fieldwood | 200422 | | B2/B5/S1 | CYL 9", COMPRSSR #10674-E I/R -RDS | | EA | | 1 | 10,931.21 | 100.0% | 10,931.21 |
| North Warehouse | Fieldwood | 200423 | | B2/B11/S1 | CYL 11-1/4", COMPRSSR W/ 11.287 BORE | | EA | | 1 | 13,117.45 | 100.0% | 13,117.45 |
| North Warehouse | Fieldwood | 200424 | | B2/B5/S2 | CYL 5", COMPRSSR I/R-RDS | | EA | | 1 | 9,327.97 | 100.0% | 9,327.97 |
| North Warehouse | Fieldwood | 200426 | | WH/B20/S1 | TURBINE | | EA | | 1 | 3,643.74 | 100.0% | 3,643.74 |
| North Warehouse | Fieldwood | 202849 | | YD/R4 | HEAT EXCHNGR | | EA | | 1 | 22,226.79 | 100.0% | 22,226.79 |
| North Warehouse | Fieldwood | 202850 | | WH/B38/FLR | PMP: CMSD 4X6X10.5 | | EA | | 1 | 65,000.00 | 100.0% | 65,000.00 |
| North Warehouse | Fieldwood | 202854 | | Bay 6 | COMPR: PKG | | EA | | 1 | 22,117.48 | 100.0% | 22,117.48 |
| North Warehouse | Fieldwood | 202876 | | YD/R4 | ENG: NG 399 | | EA | | 1 | - | 100.0% | - |
| North Warehouse | Fieldwood | 227188 | | B3/B6/S1 | CYL: CPR GWWA-9-1A PWR CYLINDERS | | EA | | 1 | 7,651.85 | 100.0% | 7,651.85 |
| North Warehouse | Fieldwood | 228011 | | Bay 2 | PSTN/ROD ASSY: 29-1/2", CPR F/ V250 COM | | EA | | 1 | - | 100.0% | - |
| North Warehouse | Fieldwood | 228012 | | B2/B2/S1 | PSTN ROD: I/R RDS 2.125 IN CRUDE CTD | | EA | | 1 | 2,379.02 | 100.0% | 2,379.02 |
| North Warehouse | Fieldwood | 229324 | | WH/B44/S1 | PSTN/ROD ASSY: TUA COMPRSSR | | EA | | 1 | 4,733.25 | 100.0% | 4,733.25 |
| North Warehouse | Fieldwood | 233282 | | Linear Controls | ENG:NG,235hp,1200rpm | | EA | | 1 | 26,909.80 | 100.0% | 26,909.80 |
| North Warehouse | Fieldwood | 233305 | | B1/Floor | ENG:DIESEL,318hp,8,210 0rpm | | EA | | 1 | 13,481.83 | 100.0% | 13,481.83 |
| North Warehouse | Fieldwood | 233453 | | Yard/Row 3 | GEN:DIESEL,30kW,208/48 0V,AC,1800rpm,3ph | | EA | | 1 | 9,291.53 | 100.0% | 9,291.53 |
| North Warehouse | Fieldwood | 241167 | | B2/B6/FLR | CYL 28 ", VRA CLRK COMPRSSR | | EA | | 1 | 3,079.21 | 100.0% | 3,079.21 |
| North Warehouse | Fieldwood | 241168 | | B2/B7/FLR | CYL 17", VRA CLRK COMPRSSR | | EA | | 1 | 2,309.41 | 100.0% | 2,309.41 |
| North Warehouse | Fieldwood | 241169 | | B2/B2/FLR | CYL 9, VRA CLRK COMPRSSR | | EA | | 1 | 1,539.61 | 100.0% | 1,539.61 |
| North Warehouse | Fieldwood | 241173 | | WH/B44/FL | PSTN/ROD ASSY: VRA CLRK COMPRSSR | | EA | | 1 | 1,539.61 | 100.0% | 1,539.61 |
| North Warehouse | Fieldwood | 241179 | | WH/B1/Floor | HD: VRA CLRK O/BRD UNLDR | | EA | | 1 | 3,849.02 | 100.0% | 3,849.02 |
| North Warehouse | Fieldwood | 241181 | | B10K/B36/S1 | VLV CHR: VRA CLRK VLV CHRS F/13 | | EA | | 12 | 173.21 | 100.0% | 173.21 |
| North Warehouse | Fieldwood | 241182 | | B3/B10,11,12/FLR | PSTN: VRA CLRK PWR | | EA | | 6 | 2,169.33 | 100.0% | 2,169.33 |
| North Warehouse | Fieldwood | 241185 | | B3/B9/S1 | ROD: VRA CLRK ART CONN | | EA | | 6 | 11,708.19 | 100.0% | 11,708.19 |
| North Warehouse | Fieldwood | 241189 | | B3/B10/S3 | PIN: WRIST, VRA CLRK PWR PISTON | | EA | | 4 | 1,255.26 | 100.0% | 1,255.26 |
| North Warehouse | Fieldwood | 241191 | | B3/B8/S1 | TENSIONER: VRA CLRK CHAIN | | EA | | 2 | 1,196.78 | 100.0% | 1,196.78 |
| North Warehouse | Fieldwood | 241202 | | B3/B2/S2 | GVRNR: GMVC-12 | | EA | | 1 | 8,409.66 | 100.0% | 8,409.66 |
| North Warehouse | Fieldwood | 241203 | | B3/B1/FLR | JUMPER: H2O, GMVC-12 HD TO CYL | | EA | | 12 | 148.50 | 100.0% | 148.50 |
| North Warehouse | Fieldwood | 241205 | | B3/B3/S2 | JUMPER: H2O, GMVC-12 CYL TO RAIL | | EA | | 6 | 111.47 | 100.0% | 111.47 |

4

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 241216 | | B3/B3/S3 | EXHST/ ELBOW, GMVC-12, GMVA-34-2C | | EA | | 4 | 857.27 | 100.0% | 857.27 |
| North Warehouse | Fieldwood | 251608 | | B2/yard | ENG | | EA | | 1 | | 100.0% | - |
| North Warehouse | Fieldwood | 252667 | | B2/B5/S2 | CYL.-6", WHT SUPR COMPRESSR CMPLT | | EA | | 1 | 4,862.67 | 100.0% | 4,862.67 |
| North Warehouse | Fieldwood | 323171 | | WH/B41/S1 | PSTN: RING FOR 23.00" PISTON | | EA | | 2 | 238.14 | 100.0% | 238.14 |
| North Warehouse | Fieldwood | 323172 | | WH/B41/S1 | PSTN: RING FOR 16.50" PISTON | | EA | | 2 | 223.27 | 100.0% | 223.27 |
| North Warehouse | Fieldwood | 323173 | | WH/B41/S1 | PSTN: RING FOR 10.50" PISTON | | EA | | 3 | 139.85 | 100.0% | 139.85 |
| North Warehouse | Fieldwood | 326861 | | WH/B41/FLR | PSTN: 10.50", PART #579-082-001 | | EA | | 1 | 6,451.03 | 100.0% | 6,451.03 |
| North Warehouse | Fieldwood | 326862 | | WH/B44/FLR | PSTN: ROD FOR 10.50", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 326863 | | WH/B44/FLR | PSTN: ROD FOR 23.00", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 326864 | | WH/B44/FLR | PSTN: ROD FOR 16.50", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 328243 | | WH/B41/FLR | PSTN: 16.50", PART #579-082-201 | | EA | | 1 | 18,426.94 | 100.0% | 18,426.94 |
| North Warehouse | Fieldwood | 329558 | | Linear Controls | ENG:NG,423hp,12,7in,H2 0,900rpm | | EA | | 1 | 84,000.00 | 100.0% | 84,000.00 |
| North Warehouse | Fieldwood | 333387 | | WH/B41/FLR | PSTN: 23.00", PART #579-303-201 | | EA | | 1 | 33,442.43 | 100.0% | 33,442.43 |
| North Warehouse | Fieldwood | 348619 | | B1/B1/S1 | MTR,ELEC:1TEFC,3600rpm, 150hp,445LP | | EA | | 1 | 7,220.06 | 100.0% | 7,220.06 |
| North Warehouse | Fieldwood | 370132 | | Linear Controls | ENG:NG,85-220hp,1905in3,6,7IN | | EA | | 1 | 60,750.95 | 100.0% | 60,750.95 |
| North Warehouse | Fieldwood | 500133 | | Fluid Crane | SUMP TANK,4'Wx10'Lx4'H,ATM OS,EXT,16" PFLA | | EA | | 1 | 26,250.00 | 100.0% | 26,250.00 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P7010 | TECHHOLD PKR,7,32-35,3,880 | SHELL TROIKA GC 200 TA-3 | EA | | 1 | 5,135.00 | 100.0% | 5,135.00 |
| LAF-Southpark | Halliburton | ZCUS5H101398678 | | C019 | COMB CPK,G,3 1/2-12 UN-2B X 3 1/2 API NU | | EA | | 1 | 826.00 | 100.0% | 826.00 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C585 | LOC,NO-GO,3 1/2,9-20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C585 | LOC,NO-GO,3 1/2,9-20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101522287 | | C500 | LOC,NO-GO,3 1/2,9-20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUS5H101603543 | | C010 | SUB,BOT,MGP,5 1/2-10 UN5-2A X 5 1/4-10 | SHELL TROIKA GC 200 | EA | | 1 | 917.92 | 100.0% | 917.92 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P048 | TECHHOLD PKR,7,32-35,3,880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | C585 | TECHHOLD PKR,7,32-35,3,880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | C585 | TECHHOLD PKR,7,32-35,3,880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101603791 | | P7010 | TECHHOLD PKR,7,32-35,3,880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUS5H101652773 | | C5006 | LN,2.750,S13CR,3 1/2-9,2 VARST1,B-P | | EA | | 1 | 728.83 | 100.0% | 728.83 |
| LAF-Southpark | Halliburton | ZCUS5H101858738 | | C5011 | PKR,7,32-35,4 1/2-4 AC-2G-LH ,SCB | | EA | | 1 | 6,494.54 | 100.0% | 6,494.54 |
| LAF-Southpark | Halliburton | ZCUS5H101939766 | | C585 | LOC,NO-GO-4-13.20 VARST1 X 3 1/2-12 UN-2 | SHELL TROIKA GC 200 | EA | | 1 | 793.54 | 100.0% | 793.54 |

5

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAF-Southpark | Halliburton | ZCUSSH101939766 | | C585 | LOC,NO-GO,4-13.20 VARST1 X 3 1/2-12 UN-2 | SHELL TROIKA GC 200 | EA | | 1 | 793.54 | 100.0% | 793.54 |
| LAF-Southpark | Halliburton | ZCUSSH100008579 | | C028 | GID,TUBE,WD,5 3/8-10 UNS,7.32-38 X 4.00 | SHELL TROIKA GC 200 | EA | | 1 | 493.00 | 100.0% | 493.00 |
| LAF-Southpark | Halliburton | ZCUSSH101252847 | | C002 | MDRILNWD,4 1/2-12 UN-2A X 4 1/2 API-LC,7 | SHELL TROIKA GC 200 | EA | | 1 | 889.00 | 100.0% | 889.00 |
| LAF-Southpark | Halliburton | ZCUSSH101290361 | | C027 | MULE SHOE GID,3 1/2-12 UN BOX | SHELL TROIKA GC 200 | EA | | 1 | 268.00 | 100.0% | 268.00 |
| LAF-Southpark | Halliburton | ZCUSSH101346768 | | C358 | CLO SLV ASSY,MPT,5 1/4-10 UNS X 5-18 | SHELL TROIKA GC 200 | EA | | 1 | 2,643.00 | 100.0% | 2,643.00 |
| LAF-Southpark | Halliburton | ZCUSSH101346768 | | P11 | CLO SLV ASSY,MPT,5 1/4-10 UNS X 5-18 | SHELL TROIKA GC 200 | EA | | 1 | 2,643.00 | 100.0% | 2,643.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555004 | | C358 | REDGG ADPTR,2 1/4 OTIS-ST X 2 3/8-4.60 | SHELL TROIKA GC 200 | EA | | 1 | 415.00 | 100.0% | 415.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555004 | | C358 | REDGG ADPTR,2 1/4 OTIS-ST X 2 3/8-4.60 | SHELL TROIKA GC 200 | EA | | 1 | 415.00 | 100.0% | 415.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555547 | | C046 | SEAL ASSY,2.650 X 2 1/4 OTIS-ST | SHELL TROIKA GC 200 | EA | | 16 | 468.79 | 100.0% | 468.79 |
| LAF-Southpark | Halliburton | ZCUSSH101575482 | | C358 | REDGG ADPTR,2 3/8-4.60 TSH 511 X 2 1/4 | SHELL TROIKA GC 200 | EA | | 1 | 461.00 | 100.0% | 461.00 |
| LAF-Southpark | Halliburton | ZCUSSH101575482 | | C358 | REDGG ADPTR,2 3/8-4.60 TSH 511 X 2 1/4 | SHELL TROIKA GC 200 | EA | | 1 | 461.00 | 100.0% | 461.00 |
| LAF-Southpark | Halliburton | ZCUSSH323456 | | C5002 | SEAL UNIT EXT,3 1/2-12 UN,B-P,3.88 | SHELL TROIKA GC 200 | EA | | 1 | 813.00 | 100.0% | 813.00 |
| LAF-Southpark | Halliburton | ZCUSSH101944453 | | C5006 | COL,SHFT TL,8S1,2.770,41XX LAS | SHELL TROIKA GC 200 | EA | | 4 | 1,532.00 | 100.0% | 1,532.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | P11 | TRV JT,3 1/2-9.20 VARST1 B-P | SHELL TROIKA GC 200 | EA | | 1 | 148.00 | 100.0% | 148.00 |
| LAF-Southpark | Halliburton | ZCUSSH102127370 | | C7012 | FLD,LOSS DVC,F52-L,5.470,2.770,.5CB | SHELL TROIKA GC 200 | EA | | 1 | 16,617.00 | 100.0% | 16,617.00 |
| LAF-Southpark | Halliburton | ZCUSSH102132850 | | C5006 | SEAL ASSY,3.880 X 3 1/2-12 UN,MLD AFLAS | SHELL TROIKA GC 200 | EA | | 5 | 595.00 | 100.0% | 595.00 |
| LAF-Southpark | Halliburton | ZCUSSH102138028 | | C5006 | PERF COL LOC,TR,4.000 X 2 7/8 AP-EU | SHELL TROIKA GC 200 | EA | | 1 | 2,758.00 | 100.0% | 2,758.00 |
| LAF-Southpark | Halliburton | ZCUSSH102138040 | | C5006 | MULESHOE GDE,3 1/4-8 UN-2B,BOX,WITH BAF | SHELL TROIKA GC 200 | EA | | 1 | 374.23 | 100.0% | 374.23 |
| LAF-Southpark | Halliburton | ZCUSSH102154734 | | C5006 | SHR JT ASSY,3 1/2-9.20 VARST1,B-P | SHELL TROIKA GC 200 | EA | | 3 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | B5-R1-RW4 | TRV JT,3 1/2-9.20 VARST1 B-P | SHELL TROIKA GC 200 | EA | | 1 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | B5-R2-RW4 | TRV JT,3 1/2-9.20 VARST1 B-P | SHELL TROIKA GC 200 | EA | | 1 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102127370 | | C7011 | FLD,LOSS DVC,F52-L,5.470,2.770,.5CB | SHELL TROIKA GC 200 | EA | | 1 | 16,617.00 | 100.0% | 16,617.00 |
| LAF-Southpark | Halliburton | ZCUSSH102134650 | | C5006 | LOC,NO-GO,3 1/2-9.20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 2 | 876.98 | 100.0% | 876.98 |
| GE - Broussard | GE - Broussard | H10004-2 | | | SCREW CAP HEX COLLAR, 2.000- 8 X 9.000 LG,UN-2A, LOW TEMPERATURE SERVICE | SHELL TROIKA GC 200 | EA | | 24 | 697.00 | 100.0% | 697.00 |
| OES - Broussard | Offshore Energy Services | GP5241-1 | | HW-R4-L1-A06 | 3-WAY SHOOT AROUND[3.5" 9.20# AF913-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT] | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5241-2 | | HW-R4-L1-A06 | 3-WAY SHOOT AROUND(3.5" 9.20# AF913-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5235-6 | | HW-R1-L2-A02 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5233-1 | | HW-R1-L1-A17 | CROSSOVER (5.5"16.87# STL BOX / 3.5" 9.20# VARST-1 PIN AF913-110Y 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5233-2 | | HW-R1-L1-A17 | CROSSOVER (5.5"16.87# STL BOX / 3.5" 9.20# VARST-1 PIN AF913-110Y 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5239-2 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5239-3 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5239-4 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5240-1 | | HW-R4-L1-A06 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5240-2 | | HW-R4-L1-A06 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5036-1 | | HW-R3-L1-A15 | CROSSOVER (3.5" 9.20# 13CRS110Y VARST-1 BOX/ 3.5" 9.20# TSH S11 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5036-2 | | HW-R3-L1-A15 | CROSSOVER (3.5" 9.20# 13CRS110Y VARST-1 BOX/ 3.5" 9.20# TSH S11 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5037-1 | | HW-R3-L1-A15 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5037-2 | | HW-R3-L1-A15 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5035-1 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |

7

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5035-2 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-3 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-4 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-5 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-6 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-7 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-8 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-9 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-1 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-2 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-3 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110V VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-4 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110V VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-3 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-4 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-5 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-6 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-1 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.2O# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |

8

Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5040-2 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-3 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-4 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-5 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-6 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-7 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5042-1 | | HW-R1-L3-A18 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 10FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5048-1 | | HW-R2-L6-A06 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5047-1 | | HW-R2-L6-A02 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 14FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5038-1 | | HW-R3-L1-A15 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-1 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-2 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-3 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5045-1 | | HW-R2-L1-A13 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5043-1 | | HW-R1-L3-A18 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 8FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5063-1 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-2 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5063-3 | | HW-R4-L7-A17 | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-4 | | HW-R4-L7-A17 | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-5 | | HW-R4-L7-A17 | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-6 | | HW-R4-L7-A17 | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-7 | | HW-R4-L7-A17 | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-8 | | HW-R4-L7-A17 | RANGE 2 JOINT [3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-1 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR510Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-10 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR510Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-2 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR510Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-3 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR510Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-4 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR510Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-5 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR510Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-6 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR510Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-7 | | HW-R2-L2-A05 | RANGE 2 JOINT [3.5" 9.20# 13CR510Y VARST-1 PIN/PIN] (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5060-8 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5L10Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-9 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5L10Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5266-1 | | HW-R3-L5-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5L10Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5266-2 | | HW-R3-L5-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5L10Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| Schiever | Weatherford | 541R07D5U2Q12A002 | | (13) OUTSIDE 14   (7) OUTSIDE 16 | SUB, CENTRALIZER ROT 7 541R Q125 VAM SU-H 32.0 9.75 OD | SHELL TROIKA GC 200 | EA | | 20 | 635.00 | 100.0% | 635.00 |
| Schiever | Weatherford | M212W705U2Q12A002 | | OUTSIDE 6 | SHOE, GUIDE 7 M212W CONC CMPST Q125 VAM SU-H 32.0 | SHELL TROIKA GC 200 | EA | | 2 | 471.18 | 100.0% | 471.18 |
| Schiever | Weatherford | M45AP705U2Q12A002 | | OUTSIDE 6 | COLLAR, FLOAT 7 M49AP Q125 NR VAM SU-H 32.0 2.4 | SHELL TROIKA GC 200 | EA | | 2 | 1,092.48 | 100.0% | 1,092.48 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 61 | 1-48" X 15' X 230 WP L.P. Horizontal Separator (No Skid) | ? | EA | | 1 | 4,850.00 | 100.0% | 4,850.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 64 | 24" X 10' Vertical H.P. Separator w/Skid | Eugene Island Block#266-B | EA | | 1 | 1,770.00 | 100.0% | 1,770.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 65 | 12" X 6' Vertical LP Fuel Gas Scrubber (No Skid) | ? | EA | | 1 | 1,235.00 | 100.0% | 1,235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 66 | 12" X 6' Vertical LP Fuel Gas Scrubber w/Skid | South Marsh Island 11-N | EA | | 1 | 1,235.00 | 100.0% | 1,235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 70 | 1-120 Degree Boat Landing with 48" Plate Doublers | South Marsh Island 11 | EA | | 1 | 820.00 | 100.0% | 820.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 73 | 24" X 10' Vertical H.P. Separator w/Skid | ? | EA | | 1 | 1,625.00 | 100.0% | 1,625.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 74 | 30" X 10' Vertical LP Test Separator w/Skid | ? | EA | | 1 | 1,895.00 | 100.0% | 1,895.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 77 | 16" X 8' Vertical LP Separator (No Skid) | South Marsh Island 10 | EA | | 1 | 1,455.00 | 100.0% | 1,455.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 90 | 1-48" X 10' X 275 WP L.P. Horizontal Scrubber Vessel NO SKID | South Marsh Island Block# 48 E | EA | | 1 | 4,120.00 | 100.0% | 4,120.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 96 | 1-Glycol Reboiler with Stack & Stihl Column | High Island Block# 467 A | EA | | 1 | 8,145.00 | 100.0% | 8,145.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 100 | 48" X 10' X 275# W.P. Horizontal Water Skimmer with Skid | N/A | EA | | 1 | 4,175.00 | 100.0% | 4,175.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 101 | 42" X 15' X 1440# W.P. Horizontal 3-Phase Separator "No Skid" | N/A | EA | | 1 | 3,895.00 | 100.0% | 3,895.00 |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 351 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 102 | 42" X 12' 6" X 125# W.P. Horizontal Skimmer with Skid | N/A | EA | | 1 | 3,215.00 | 100.0% | 3,215.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 103 | 20" X 7' 6" X 275 W.P. Vertical Separator with Skid | N/A | EA | | 1 | 1,210.00 | 100.0% | 1,210.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 104 | 30" X 10' X 1480 W.P. Horizontal Separator with Skid | N/A | EA | | 1 | 2,150.00 | 100.0% | 2,150.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 105 | One Dual Meter Run Skid with Pig Traps | N/A | EA | | 1 | 1,385.00 | 100.0% | 1,385.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 106 | 30" X 6' X 150# W.P. Vertical Scrubber Vessel with Skid | N/A | EA | | 1 | 1,665.00 | 100.0% | 1,665.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. KK | 30" X 4' X 250 WP Vertical Scrubber Vessel w/Skid | From Offshore Specialty Fabricators in Houma | EA | | 1 | 1,570.00 | 100.0% | 1,570.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. CCC | Line Heater/Reboiler Package 8' W X 22' 6"L X 10' 1" T | Eugene Island Block# 212 "A" | EA | | 1 | 12,275.00 | 100.0% | 12,275.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. DDD | 3-Vapor Recovery Stands | Eugene Island Block# 212 "A" | EA | | 1 | 235.00 | 100.0% | 235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. EEE | 1-Heater Stack, 1-Still Column, and Misc Pipe and Hardware for Line Heater/Reboiler | Eugene Island Block# 212 "A" | EA | | 1 | 355.00 | 100.0% | 355.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 107 | 1-Pallet of Used Spool Piping | West Cameron Block# 165 "A" | EA | | 1 | 295.00 | 100.0% | 295.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 108 | 1-Stairway with Handrails, 1-Caged Access Ladder, & 2-Small Deck Extension/Work Platforms | Green Canyon Block# 65 "A" | EA | | 1 | 225.00 | 100.0% | 225.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 109 | 1-Filter Separator with Skid (5' X 12' X 8' Tall) Est. 10,000# | High Island Block# A376 B | EA | | 1 | 1,155.00 | 100.0% | 1,155.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 110 | 1-Float Cell with Skid (7' X 12' X 9' Tall) Est. 10,000# | High Island Block# A376 B | EA | | 1 | 1,490.00 | 100.0% | 1,490.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 111 | Two (2) Plate Heat Exchanger Skids | High Island Block# A595 "CF" | EA | | 1 | 475.00 | 100.0% | 475.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 112 | 1-Piggy-Back Water Skimmer & Float Cell Package (Newly Fabricated) | Main Pass Block# 140-A | EA | | 1 | 5,025.00 | 100.0% | 5,025.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 113 | 1-Verticle Water Skimmer Vessel with Skid (60" X 12" X 15,000#) (MBM-1800) | Vermilion Block# 60-A | EA | | 1 | 3,375.00 | 100.0% | 3,375.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 114 | 1-Verticle Floatation Unit (4M Spinsep) with Skid (ABM-1908) (10,150#) (Monosep Corporation-Serial# MCO-2076) | West Cameron Block# 68-A | EA | | 1 | 655.00 | 100.0% | 655.00 |

12

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 352 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 115 | 1-Verticle Test Separator with Skid (MBD-4501) (36 X 10 Foot X 17,000#) (2,000 WP @ 100 deg. MFG 1982) | West Cameron Block# 68-A | EA | | 1 | 865.00 | 100.0% | 865.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 116 | 1-Horizontal 3-Phase H.P. Production Separator with Skid (MBD-4502) (60" X 15') (1440 @ 100 Deg.'Yr Built 1982) | West Cameron Block# 68-A | EA | | 1 | 1,435.00 | 100.0% | 1,435.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 117 | 1-Verticial Vent Scrubber Package with Skid (MBF-2401) (30" X 10' X 22,000#) | West Cameron Block# 68-A | EA | | 1 | 1,775.00 | 100.0% | 1,775.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 118 | 1-Horizontal 2-Phase Vent Scrubber Vessel W/Skid (48" X 10' X 150# @ 100 Deg) Built 1987 | East cameron Block# 320-A | EA | | 1 | 3,545.00 | 100.0% | 3,545.00 |
| Viking - Henderson | Viking Fabricators, LLC | | | | Handrails | | EA | | 179 | 315.00 | 100.0% | 315.00 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 10 FT. LONG LADDER CAGES | | EA | | 1 | 763.87 | 100.0% | 763.87 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 12'-6" LONG LADDER CAGES | | EA | | 84 | 1,291.85 | 100.0% | 1,291.85 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 10 FT. LONG LADDERS | | EA | | 81 | 622.75 | 100.0% | 622.75 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 20 FT. LONG LADDERS | | EA | | 107 | 1,236.43 | 100.0% | 1,236.43 |
| Linear - Lafayette | Linear Controls | 2124118-01 | 11233630-1 | ATS - OUTDOOR | ASSY, TREE CAP, BP TROIKA | | EA | 7,155 | 1 | 5,545.13 | 100.0% | 5,545.13 |
| Linear - Lafayette | Linear Controls | 2124617-01 | 2659561170 | ATS - OUTDOOR | ASSY, RIG TEST SKID, SUBSEA TREE, | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124117-07 | 400257303-01 | ATS - OUTDOOR | CONV. ASSY, SUBSEA TREE, 4" X 2"-10M, | | EA | 80,000 | 1 | 62,000.00 | 100.0% | 62,000.00 |
| Linear - Lafayette | Linear Controls | 2273013-01 | 110598733-1(RR1) | ATS - OUTDOOR | ASSEMBLY, 5" X 2"-10M SPOOLTREE, | | EA | 66,000 | 1 | 51,150.00 | 100.0% | 51,150.00 |
| Linear - Lafayette | Linear Controls | 2124123-01 | 96101837050 | ATS - OUTDOOR | ASSY, TREE CAP SHIPPING SKID | | EA | 1,850 | 1 | 1,433.75 | 100.0% | 1,433.75 |
| Linear - Lafayette | Linear Controls | 2124145-01 | 45256012-5 | ATS - OUTDOOR | ASSY, HUB, 4" WELL TERMINATION, | | EA | 1,400 | 1 | 1,085.00 | 100.0% | 1,085.00 |
| Linear - Lafayette | Linear Controls | 2141833-01 | 11227730-01 | ATS - OUTDOOR | ASSY, TREE TRANSPORTATION SKID, BP | | EA | 5,800 | 1 | 4,495.00 | 100.0% | 4,495.00 |
| Linear - Lafayette | Linear Controls | 2124836-01 | 11171617-1 | ATS - OUTDOOR | TEST STUMP BODY, TREE FAT SKID, | | EA | 6,200 | 1 | 4,805.00 | 100.0% | 4,805.00 |
| Linear - Lafayette | Linear Controls | 2124641-01 | 11384318-1 | ATS - OUTDOOR | ASSY, COMPLETION GUIDE BASE, STM-15 | | EA | 20,500 | 1 | 15,887.50 | 100.0% | 15,887.50 |
| Linear - Lafayette | Linear Controls | 2098861-02 | 11197244-1 | ATS - OUTDOOR | ASSY, MCPAC CONNECTION TOOL, SHELL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2098861-02 | 11199037-1 | ATS - OUTDOOR | ASSY, MCPAC CONNECTION TOOL, SHELL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124119-01 | 964534560 | ATS - OUTDOOR | ASSY, TREE RUNNING TOOL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124129-01 | 265340930 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER RUNNING TOOL | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124128-01 | 11286013-17 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER, STM-15, | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |

13

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124135-01 | 2659561200 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER HANDLING / TEST | | EA | 300 | 1 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2124135-01 | 2659561190 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER HANDLING / TEST | | EA | 300 | 1 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2018904-01 | 2659561200(RR2) | TOOLSKID - OUTDOOR | ASSY, LEAD IMPRESSION TOOL | | EA | 900 | 1 | 697.50 | 100.0% | 697.50 |
| Linear - Lafayette | Linear Controls | 2124129-01 | 266013010 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER RUNNING TOOL | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124139-01 | 11186901-01 | TOOLSKID - OUTDOOR | ASSY, DUMMY TBG HGR, STM-15, 4.06" | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |
| Linear - Lafayette | Linear Controls | 2055294-12 | 110357224-01 | CPB 077 - INDOOR | ASSEMBLY, TUBING HANGER, 5 IN NOM. | | EA | 2,500 | 1 | 1,937.50 | 100.0% | 1,937.50 |
| Linear - Lafayette | Linear Controls | 2748033-01 | 45353783-01-01 | CPB 077 - INDOOR | WIRELINE PLUG, 5.25" DIA, METAL AND | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2749898-01 | 4500436775-2-1 | CPB 077 - INDOOR | 5.250" WIRELINE PLUG 'HH' TRIM WITH | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2055296-02-01 | 110407008-1 | CPB 078 - INDOOR | ASSEMBLY, INTERNAL TREE CAP, 10K VWP | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 60007268 | 96953428110 | SF-YARD - OUTDOOR | TROIKA TOOL SHED | | EA | | 1 | 15,000.00 | 100.0% | 15,000.00 |
| Linear - Lafayette | Linear Controls | 2124147-04 | 111802674 | TRI 168 - INDOOR | ASSY, CLAMP, W/ SEAL PLATE, 10" | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-05 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-06 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-05 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11363037-01 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-04 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124159-01 | 45284821-04 | TRI 171 - INDOOR | BODY, HUB, 10" FLOWLINE TEST STAND | | EA | 250 | 1 | 193.75 | 100.0% | 193.75 |
| Linear - Lafayette | Linear Controls | 2124159-01 | 45284821-01 | TRI 171 - INDOOR | BODY, HUB, 10" FLOWLINE TEST STAND | | EA | 250 | 1 | 193.75 | 100.0% | 193.75 |
| Linear - Lafayette | Linear Controls | 041700-47 | 4503010723-1-1 | TRI 171 - INDOOR | GASKET, RX - 18 3/4" 10/15M 316 SS | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 96111219520 | TRI 172 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 96111219570 | TRI 172 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2141279-01 | 4502534448-01-01 | TRI 172 - INDOOR | CLAMP ,10" FLOWLINE/ PIGGING LOOP/ | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-02-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-01-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-03-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2142930-01 | 4501742451-1-2 | TRI 174 - INDOOR | ACCESS STAND, G2 TUBING HANGER RUNNING | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |

14

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 354 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124581-01 | 11410124-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-02 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-02 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-03 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-04 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-01 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-03 | 4502533058-01-01 | TRI 174 - INDOOR | SEAL PLATE, 10" FLOWLINE JUMPER | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11251434-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124586-01 | 4506065865-1 | TRI 175 - INDOOR | END PLATE, MANDREL RETAINER, | | EA | 500 | 1 | 387.50 | 100.0% | 387.50 |
| Linear - Lafayette | Linear Controls | 2124584-01 | 4506065849-1-1 | TRI 175 - INDOOR | MANDREL, RETAINER SLEEVE, | | EA | 400 | 1 | 310.00 | 100.0% | 310.00 |
| Linear - Lafayette | Linear Controls | 2124535-01 | NS201604020729021 | TRI 175 - INDOOR | ANNULUS LOOP, 2.875 O.D. X 2.125 | | EA | 300 | 4 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2124624-01 | 4506040406-1 | TRI 175 - INDOOR | BODY, 4" PRODUCTION STAB, | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124585-01 | 4506065858-1 | TRI 175 - INDOOR | RETAINER PLATE, MASTER VALVE BLOCK | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2156742-01 | 11328834-01 | TRI 175 - INDOOR | SUB-ASSY, BOP SPANNER JOINT, 7.625" | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2156773-02 | 11322641-01 | TRI 175 - INDOOR | UPPER ADAPTER, BOP SPANNER JOINT, | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 400297648 | TRI 176 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 11213146-1 | TRI 176 - INDOOR | ASSY, CLAMP, W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 041700-09-01 | 400133273 | TRI 178 - INDOOR | AX GASKET, 11"-5M/10MM, ST/STL WITH | | EA | 30 | 1 | 23.25 | 100.0% | 23.25 |
| Linear - Lafayette | Linear Controls | 041700-09-01 | 400133274 | TRI 178 - INDOOR | AX GASKET, 11"-5M/10MM, ST/STL WITH | | EA | 30 | 1 | 23.25 | 100.0% | 23.25 |
| Linear - Lafayette | Linear Controls | 2098477-01 | 1756770-1 | TRI 178 - INDOOR | AX-VX GASKET | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2098477-01 | 1756770-2 | TRI 178 - INDOOR | AX-VX GASKET | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-8 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-6 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-3 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-11 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-3 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-2 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-1 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45438628-1 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |

15

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124579-02 | 454456424 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 501040-1 | 961276244180 | TRI 178 - INDOOR | 6" Gasket Sealing Ring | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-04 | 454244962 | TRI 178 - INDOOR | GASKET W/ O-RING, 10"-15M SEAL | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 454342470-1 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-01 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-06 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434274-02 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-04 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-03 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-04 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124134-01 | 2659561110 | TRI 180 - INDOOR | ASSY, TUBING HANGER ADJUSTMENT STAN | | EA | 600 | 1 | 465.00 | 100.0% | 465.00 |
| Linear - Lafayette | Linear Controls | 2099720-02 | 26-1567 | TRI FLOOR - INDOOR | ASSY, TREE CAP RUNNING TOOL, BP | | EA | 5,000 | 1 | 3,875.00 | 100.0% | 3,875.00 |
| Linear - Lafayette | Linear Controls | 60031311 | 952323780760 | TRI SHED - INDOOR | Troika Dummy Control Pod | | EA | 3,000 | 1 | 2,325.00 | 100.0% | 2,325.00 |
| Linear - Lafayette | Linear Controls | 60031470 | 952323780750 | TRI SHED - INDOOR | SHELL DUMMY CONTROL POD SHIPPING SKID | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |
| Linear - Lafayette | Linear Controls | 2123000-01 | 9624280360 | TRI-SHELL - OUTDOOR | HANDLING TOOL ASSY, TREE CAP & TREE | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2123000-01 | 2657807220 | TRI-SHELL - OUTDOOR | HANDLING TOOL ASSY, TREE CAP & TREE | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2123738-01 | 9624280370 | TRI-SHELL - OUTDOOR | LIFT SUB, 1.50" NOM SHACKLE X | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2099099-03 | 11196376-1 | TRI-SHELL - OUTDOOR | ASSY, TEST HUB, 10" FLOWLINE / | | EA | 350 | 1 | 271.25 | 100.0% | 271.25 |
| Linear - Lafayette | Linear Controls | 2099099-03 | 11210778-1 | TRI-SHELL - OUTDOOR | ASSY, TEST HUB, 10" FLOWLINE / | | EA | 350 | 1 | 271.25 | 100.0% | 271.25 |
| Linear - Lafayette | Linear Controls | 2035004-02 | 961276650350 | TRI-SHELL - OUTDOOR | ASSY, DEBRIS CAP, 18-3/8" OD MCPAC | | EA | 100 | 1 | 77.50 | 100.0% | 77.50 |
| Linear - Lafayette | Linear Controls | 2035519-01 | 1276650650 | TRI-SHELL - OUTDOOR | ASSY, ROV RETRIEVABLE DEBRIS/TEST | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2035519-01 | 1276650660 | TRI-SHELL - OUTDOOR | ASSY, ROV RETRIEVABLE DEBRIS/TEST | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2156132-01 | 952323780720 | TRI-SHELL - OUTDOOR | ASSY, COMBINATION (TREE/TREE CAP) | | EA | 500 | 1 | 387.50 | 100.0% | 387.50 |
| Linear - Lafayette | Linear Controls | 2156145-01 | 11324065-01 | TRI-SHELL - OUTDOOR | ASSY, 3-1/16-15M MONOBORE TUBING | | EA | 8,500 | 1 | 6,587.50 | 100.0% | 6,587.50 |
| Linear - Lafayette | Linear Controls | 2124137-01 | 952323780730 | TRI-SHELL - OUTDOOR | ASSY, TOOL STORAGE & SHIPPING SKID | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124137-01 | 952323780740 | TRI-SHELL - OUTDOOR | ASSY, TOOL STORAGE & SHIPPING SKID | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124118-01 | 11278658-1 | TRI-SHELL - OUTDOOR | ASSY, TREE CAP, BP TROIKA | | EA | 8,000 | 1 | 6,200.00 | 100.0% | 6,200.00 |
| Linear - Lafayette | Linear Controls | | Serial.# WP317 | | Waukesha Engine L7042 GSI | | EA | | 1 | 82,625.00 | 100.0% | 82,625.00 |

16

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 356 of 1032

Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | | Serial.# 48799 | | Waukesha Engine 13711 | | EA | | 1 | 51,250.00 | 100.0% | 51,250.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 1029776 | | Waukesha Engine F1905 | | EA | | 1 | 43,765.00 | 100.0% | 43,765.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 218794 | | Waukesha Engine F1905 | | EA | | 1 | 43,765.00 | 100.0% | 43,765.00 |
| Linear - Lafayette | Linear Controls | | Serial #396632 | | Waukesha Engine F1197 | | EA | | 1 | 24,315.00 | 100.0% | 24,315.00 |
| Linear - Lafayette | Linear Controls | | Serial.# 362530 | | Waukesha Engine F1197 | | EA | | 1 | 24,315.00 | 100.0% | 24,315.00 |
| Whitco - Broussard | Whitco Supply | 357501 | | | 1" x 3 x 20' Galvanized Grating | | EA | | 106 | 395.00 | 100.0% | 395.00 |
| Whitco - Broussard | Whitco Supply | 333963 | | | 1-1/2" x 3' x 20' Galvanized Grating | | EA | | - | 598.00 | 100.0% | 598.00 |
| Express - Fourchon | Express Supply & Steel | | | | 1" x 3-1/16" x 36" x 20' Serrated Galvanized Domestic Grating | | EA | | 10 | 400.65 | 100.0% | 400.65 |
| Express - Fourchon | Express Supply & Steel | | | | 1-1/2" x 3-1/16" x 36" x 20' Serrated Galvanized Domestic Grating | | EA | | 35 | 555.67 | 100.0% | 555.67 |

17

Exhibit H (continued)

| Facility Owner | Facility | Equip Number | Serial No. | ID | Description | Project Number | OEM | UOM | Condition | Vol (lbs) | Claimed Qty | Length | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 04550.B | | MW-RFL-1 BW-R4-2 | Torque Tool with Calibration Set Assy, Choke Insert, CC495R, CV-100 | | THUNDERHAWK | EA | | | 1 | | 3585.6.02 | | 3585.6.02 |
| Deepwater Warehouse | Fieldwood | 04564.B | | MW-D-1 ACN/L (ACCPN) 030112201 | Assy, Internal Tree Cap, 13M | 142981 | MC 782 2 DANTZLER COMPLETION | EA | | | 0 | | 45123.17 | | 45123.17 |
| Deepwater Warehouse | Fieldwood | 04627.B | | BW-R3-3 | PLUG, ELECTRICAL TYP EFL-9DMR9 WAY-SPL FEAT (LEAD 275 FT TOOL, TYPE, CVC OVER-HAUL, DMR9, OVERSEAL PN: 2166376) EX REV (S), APPLU FOR CAMERON VERTICAL CONNECTION (CVC) SYSTEM | | EA | | | 0 | | 5378.1 | | 5378.1 |
| Deepwater Warehouse | Fieldwood | 04630.A | | MW-R-6 | TOOL, SETTING/ARM-CAMERON PN:2166377-01, TYP MANUAL LOCKOUT | | EA | | | 0 | | 143.41 | | 143.41 |
| Deepwater Warehouse | Fieldwood | 04631.C | | | | | EA | | | 0 | | 30.835 | | 19200 |
| Deepwater Warehouse | Fieldwood | 04651.A | | DWW-YARD C-WAN HUU 636220 6 | Assy, 6", 10K CVC Connector, 6.625 OD | 143096 | MC 782 DANTZLER DEVELOPMENT L VK 917/962 PRE FEED WORK | EA | | | 2 | | 142500 | | 285180 |
| Deepwater Warehouse | Fieldwood | 04651.A | | DWW-YARD C-WAN HUU 636220 6 | Assy, 6", 10K CVC Connector, 6.625 OD | 137897 | | EA | | | 0 | | 126000 | | 0 |
| Deepwater Warehouse | Fieldwood | 04651.B | | DWW-YARD C-WAN HUU 636220 6 | Assy, 6", 10K CVC Connector, 6.625 OD | | | EA | | | 0 | | 134850.33 | | 0 |
| Deepwater Warehouse | Fieldwood | 04651.B | | | Assy, 6", 10K CVC Connector, 6.625 OD | | | EA | | | 1 | | 121174.8 | | 0 |
| Deepwater Warehouse | Fieldwood | 04652.A | | BW-AREA-1 | Assy, 6", 10K CVC Connector, 6.625 OD | | | EA | | | 0 | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 04652.A | | BW-R9-FL | HOIST TYPE, ASSEMBLY, GARRET, CAMERON, PN: 2166393-02, APPLICATION FOR422 AND REEVING STRUCTURE | | EA | | | 2 | | 62805.32 | | 125612.64 |
| Deepwater Warehouse | Fieldwood | 04700.A | | MW-3-E | GASKET, RING JOINT C0020.5-X-XAMTL-MS,NOM12.6INCL,1000DPS-STDPSI,2-X-MFX (CAMERON PN: 2035568-03) | | MC 968 4 GUNNENT TA | EA | | | 1 | | 4251.68 | | 4251.68 |
| Deepwater Warehouse | Fieldwood | 04778.A | | | CAR APR VCTCD GRAY-PN H2800.5, TYP CD600(GAUGE 18-750 PRI,CONN TYP LEAF SPRING RETENTION) FOR H-4 WELLHEAD | 202673 | | EA | | | 1 | | 19200 | | 19200 |
| Deepwater Warehouse | Fieldwood | 04778.A | | | ABANDONMENT, TWO RUNNING/LEFT PIN3, W/HANDROZ/MTL ROV STATLAPR) WELLHEAD | | | EA | | | 0 | | 376.4679588 | | 0 |
| Deepwater Warehouse | Fieldwood | 08933.A | | MW-10-2 | SHACKLE, BOLT TYPE ANCHOR,17,000 TON SAFE WORKING LOAD,1.375 DIA.GALVANIZED/CROSBY/G2130 GX333 | | TRIOXA | EA | | | 2 | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 08933.A | | | GASKET, RING JOINT CODE VX-2,X-MTL,2X-MTL,SS-MTL GX336,CL100000 COMPRESSING-HPCAR INSERTS,APRU WELLHEAD (SIZE: 18-3/4 | 139057 | MC 968 4 GUNNENT DEVELOPMENT N | EA | | | 0 | | 4152 | | 0 |
| Deepwater Warehouse | Fieldwood | 08933.A | | | GX336,CL10000PSI,CONPRESSING-HPCAR INSERTS,APRU WELLHEAD (SIZE: 18-3/4 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 4152 | | 0 |
| Deepwater Warehouse | Fieldwood | 08920.A | | | GASKET, RING JOINT CODE VX-2,X-MTL,SS-MTL GX336,CL10000PSI,APRU WELLHEAD (SIZE: 18-3/4 HLMFR VCTCD GRAY,PN 111227-1,1CD4TOOLS,HS-700 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 6 | | 23333 | | 141398 |
| Deepwater Warehouse | Fieldwood | 08920.A | | | GX336,CL10000PSI,APRU WELLHEAD,SIZE : 18-3/4 HLMFR VCTCD GRAY,PN 111227-1,1CD4TOOLS,HS-700 | | | EA | | | 1 | | 7995.95 | | 11500 |
| Deepwater Warehouse | Fieldwood | 08920.A | | | GASKET, RING JOINT CODE VX-2,X-MTL,SS-MTL GX336,CL10000PSI,APRU WELLHEAD SIZE: 18-3/4 HLMFR VCTCD GRAY,PN 111827-1 | 139057 | MC 968 GUNNENT DEVELOPMENT N | EA | | | 1 | | 7995.95 | | 11500 |
| Deepwater Warehouse | Fieldwood | 12161.A | | MW-810-FL | CAP,TYP INTERNAL PRESSURE,APRU SUBSEA INTERNAL WELLHEAD TREE,HPCAMERON PN 218071S-09 | 143096 | MC 782 2 DANTZLER COMPLETION | EA | | | 1 | | 30000 | | 30000 |
| Deepwater Warehouse | Fieldwood | 13246.A | | PLIP DINT RACK-FLOOR | CAP,VX, CAP-Y VX,CONTROL PACK-1,12IN,WT-2.160Y,X-MTL GR.13CR80,TYP CONN TYP VAM TOP | | | EA | | | 1 | | 433.08 | | 433.08 |
| Deepwater Warehouse | Fieldwood | 13286.A | | PR-B1-2 | KIT,COMPRISING-SERVICE-(SIZE: 3/4 IN),APFR SCHLUMBERGER/RANEDMC-R,REF-9008-000-0000 | 139991 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 12500 | | 0 |
| Deepwater Warehouse | Fieldwood | 13286.A | | PR-B1-2 | Blind Plug, Compensating for the DX hangers. Alloy 718 Compensating Blind Piston Top Assembly, 2 x 1.6 cu.in. Expansion Chambers, Material Number,PT625-21 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 12500 | | 0 |
| Deepwater Warehouse | Fieldwood | 13649.A | | MR-3-C | CABLE, ELECTRONIC,TYP1-CHANNEL SUBSEA INTERFACE(ZINC DOWN HOLE PRESSURE AND TEMPERATURE GAUGE),CL-STMP,RANGE,(0-TO-1)F HDX4DE,DXW4,APFR SCHLUMBERGER/MPR-WELLIAT/CHR3LBRAND,UNKNOWN/LQ MODEL-SERIES ESLIC | 139991 | | EA | | | 0 | | 11500 | | 11500 |
| Deepwater Warehouse | Fieldwood | 13708.A | | | CABLE, ELECTRONIC,TYP1-CHANNEL SUBSEA INTERFACE(ZINC DOWN HOLE PRESSURE AND TEMPERATURE GAUGE),CL-STMP,RANGE,(0-TO-1)F HDX4DE,DXW4,APFR SCHLUMBERGER/MPR-WELLIAT/CHR3LBRAND,UNKNOWN/LQ MODEL-SERIES ESLIC | 143096 | MC 782 2 DANTZLER COMPLETION | EA | | | 0 | | 11500 | | 0 |
| Deepwater Warehouse | Fieldwood | 13798.A | | OS-R1-53 | CONNECTOR, ELECTRICAL,CONDCTR SCD16-18AWG,MPR EXPRO,PN:DMC-1-A51-BQ-01-000, HN-MPR PHONIC BRAND UNKNOWN | 139151 | MC 698 841 BEND EXECUTE ARE | EA | | | 0 | | 9962.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 13799.A | | PR-B1-2 | CONTROL LINE,SINGLE,0.375 X 0.049,INCOLOY 825,IN2APRU,FLEXIN SANTOTRENE, JACKET,7-18D,0.005,TOP-SANTOTRENE LINE,FLGD2 SD-FLGD2HD, CLASS 6 STANDARDS W/TRANSAQUA-HT | 142980 | MC 782 1 DANTZLER COMPLETION | FT | | | 27 | | 3,788570712 | | 0 |
| Deepwater Warehouse | Fieldwood | 14397.A | | DWW-YARD | FLOAT COLLAR,16,000 IN,96.0 LB/WT, HCO125.15H-511 | | | EA | | | 2 | | 17983.1275 | | 35764.455 |
| Deepwater Warehouse | Fieldwood | 14541.A | | DWW-YARD C-WAN HCU-148117 | GUIDE SHOE, 17.875 P,13.5 T5H-511 | 201560 | GC 40 03 Katmai 2 | EA | | | 2 | | 17739.3 | | 12739.3 |
| Deepwater Warehouse | Fieldwood | 14541.A | | DWW-YARD C-WAN 402189-6 | | | | EA | | | 1 | | | | |
| Deepwater Warehouse | Fieldwood | 14882.A | | MR-1-D | ADAPTOR, TUBE TO PIPE-TYP HANGER,CONNECTOR,TUBE OD:14IN,PIPE OD:20,5/16IN,MPR CENTRALIZE,CASING,TYP SPRING,CASING NOM:14-2.22IN,CONN TYP:STRAIGHT LATCH ON,BOW TYP-ALK WELDED,DP15,Q1,FEAT BLOW OD: 29-3/8 | 203389 | | EA | | | 6 | | 195 | | 1170 |
| Deepwater Warehouse | Fieldwood | 14882.A | | | CENTRALIZE, CASING,TYP SPRING,CASING NOM:14-2.22IN,CONN TYP:STRAIGHT LATCH ON,BOW TYP-ALK WELDED,DP15,Q1,FEAT BLOW OD: 29-3/8 | | | EA | | | 6 | | 195 | | 1170 |
| Deepwater Warehouse | Fieldwood | 15036.A | | BW-AREA-3 | FLOAT SHOE, 17.875 P,13.5 T5H-511 | 202560 | MC 782 DANTZLER DEVELOPMENT L | EA | | | 1 | | 52300 | | 52300 |
| Deepwater Warehouse | Fieldwood | 17709.A | | MA-GENERAL | PLUG,WIRELINE, F,CAMERON 1.520 IN TUBING HANGER, CAMERON PN:2749998- | | | EA | | | 0 | | 52300 | | 0 |
| Deepwater Warehouse | Fieldwood | 17946.A | | DWW-YARD C-WAN HCU 133939 | SS-WEHead, SEAL ASSEMBLY, 2.7 X 16" RIG BORE 3.-WEIGHT SET METAL TO METAL SEAL, RH SIDE. GD NCL F HPC1, RH F, 2.0, FURLCL FEAT | | | EA | | | 0 | | 2200035 | | 0 |
| Deepwater Warehouse | Fieldwood | 17946.A | | DWW-HARD C-WAN HCU 133939 | FLANGE,TYP WELD ON,MATL SS,SPK1 FEAT,ALLOW3 INSTALLATION OF SLOFR INDICATOR,(LINK:2INR:2149) DRAFT, SPD2-INLINE-NMAT OF GD4425,APFR) WELLHEAD (SIZE: 36 IN),MFR DRIL-QUIP,PN 2-403,53-03 | | | EA | | | 0 | | 2179,129147 | | 0 |
| Deepwater Warehouse | Fieldwood | 18082.A | | DWW-YARD C-WAN HCU 133939 | FLANGE,TYP WELD ON,MATL SS,SPK1 FEAT,ALLOW3 INSTALLATION OF SLOFR INDICATOR,(LINK:2INR:2149) DRAFT, SPD2-INLINE-NMAT OF GD4425,APFR) WELLHEAD (SIZE: 36 IN),MFR DRIL-QUIP,PN 2-403,53-03 | 203389 | MC 359 SILVERBACK DRIL | EA | | | 0 | | 3275.9 | | 0 |

1

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPS | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 18082.A | | DWW YARD C-VAN H/CU 13393/99 | FLANGE,TYP WELD ON,MATL SS,SPCL FEAT,ALLOWS INSTALLATION OF SLOTE INDICATOR, MOUNTING BRACKET, PER NOBLE QP QD04-05, APPLY/WELLHEAD | 144040 | MC 948 A GUMLINT D&E | EA | | | 0 | | 3155 | 3155 | | 0 |
| Deepwater Warehouse | Fieldwood | 18082.A | | DWW YARD C-VAN H/CU 13393/99 | FLANGE,TYP WELD ON,MATL SS,SPCL FEAT,ALLOWS INSTALLATION OF SLOTE IND., DRL QUIP PH-2 | 205360 | GC 40 DZ Katrina 2 | EA | | | 0 | | 3329.76 | 3329.76 | | 0 |
| Deepwater Warehouse | Fieldwood | 18083.A | | BM 45-FL | VALVE, BALL,OPRTD W/HANDLE,CONN 1 5/2 4N,CONN 1 | | | EA | | | 1 | | 2053.607214 | 2053.607214 | | 0 |
| Deepwater Warehouse | Fieldwood | 18083.A | | DWW YARD C-VAN H/CU 13393/99 | VALVE, BALL,OPRTD W/HANDLE,CONN 1 5/2 4N,CONN 1 | 144040 | MC 948 A GUMLINT D&E | EA | | | 0 | | 2053.607214 | 2053.607214 | | 0 |
| Deepwater Warehouse | Fieldwood | 18083.A | | DWW YARD C-VAN CLU 66172/D 9 | VALVE, BALL,OPRTD W/HANDLE,CONN 1 5/2 4N,CONN 1 | | | EA | | | 0 | | 2053.607214 | 2053.607214 | | 0 |
| Deepwater Warehouse | Fieldwood | 18087.A | | DWW YARD C-VAN H/CU 13393/99 | PRESSURE GAUGE, EVERF (4) VALVES,APPLY SS WELLHEAD,MFR-DRILQUIP PH-2 | | | EA | | | 0 | | 5071.488889 | 5071.488889 | | 0 |
| Deepwater Warehouse | Fieldwood | 18089.A | | DWW YARD C-VAN H/CU 13393/99 | PRESSURE GAUGE, EVERF (4) VALVES,APPLY SS WELLHEAD,MFR-DRILQUIP PH-2 | | | EA | | | 0 | | 37000.07286 | 37000.07286 | | 0 |
| Deepwater Warehouse | Fieldwood | 18097.A | | DWW YARD C-VAN H/CU 13393/99 | SS Wellhead, SEAL ASSEMBLY 1.39 3/4 5515, 15M PSI, DUAL WEIGHT SET METAL TO METAL SEAL, FOR HANGER 13-3/8 AND SMALLER, INCLUDES OUTER LOCK RING, DUAL WEIGHT SET METAL TO METAL SEAL | | | EA | | | 0 | | 24302.61 | 24302.61 | | 0 |
| Deepwater Warehouse | Fieldwood | 18802.A | | BW-A8 A-5 | CASING, OCTG, NEW 12.21 NWT 224 ft lb/ft, WALL THK 1.0N, MATL GR K80,CONN TYP SEMI-VAM | 139991 | MC 782 DANTZLER DEVELOPMENT LL | FT | | | 7.78 | | 230.05 05792 | 1945.401239 | | 0 |
| Deepwater Warehouse | Fieldwood | 19122.A | | MW-814-FL DWW YARD C-VAN H/CU 13393/99 | SS Wellhead, SEAL ASSEMBLY, 1.8F TYPE 5510/5515, F/16" SUPPLEMENTAL HANGER, W/OTO ASD HYDROLO/MATL NI THEAT F/ELASTOMERIC SEALING | 140396 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 0 | | 15446.17 | 15446.17 | | 0 |
| Deepwater Warehouse | Fieldwood | 19397.A | | MW-814-FL | DOK, INTERNAL PRESSURE RUPTURE(IPRD), RATED 5500 PSIG @ 150°F 1000 PSIG MIN BACK PRESSURE | ARK FW930004 | THOMA | EA | | | 2 | | 4589.79 | 9179.58 | | 0 |
| Deepwater Warehouse | Fieldwood | 19706.C | | M B-1-A DWW YARD C-VAN H/CU 614/20 6 | CAP, PHT.SZ 6N,OPER PRESS 10000PSI,MFR CAMERON,PN 218 16 29-14 | 139991 | MC 948 A GUMLINT D&E | EA | | | 0 | | 25000 | 25000 | | 0 |
| Deepwater Warehouse | Fieldwood | 19706.C | | MW-814-FL | CAP, PHT.SZ 6N,OPER PRESS 10000PSI,MFR CAMERON,PN 218 16 29-14 | | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 1 | | 25000 | 25000 | | 0 |
| Deepwater Warehouse | Fieldwood | 19706.C | | MW-814-FL | CAP, PHT.SZ 6N,OPER PRESS 10000PSI,MFR CAMERON,PN 218 16 29-14 | 140396 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 1 | | 15446.17 | 15446.17 | | 0 |
| Deepwater Warehouse | Fieldwood | 20177.A | | DWW-YARD | DOK, HTRMA L PRESSURE RUPTURE(IPRD), RATED 5500 PSIG @ 150°F 1000 PSIG | | THOMA | EA | | | 1 | | 4251.9 | 4251.9 | | 0 |
| Deepwater Warehouse | Fieldwood | 20182.A | | DWW YARD C-VAN H/CU 148 172 | GUIDE SHOE, 13.375, 75 LB, H/C12/5, THH S/13, WEATHERBOND, MOD-S40, W/I.B. BOW SPRING SUB, 12 21 5/0 RESTICTION INTO 14-500 OPEN HOLE, PN 34000-022 36H | | MC 782 DANTZLER COMPLETION | EA | | | 1 | | 6460.89 | 6460.89 | | 0 |
| Deepwater Warehouse | Fieldwood | 20183.A | | DWW YARD C-VAN H/CU 148 172 | COLLAR, FLOAT, 13.375, 75 LB, H/C12/5, TSH-513, WEATHERBOND VA13A, DV, I.B. AUTO FILL, W/ 3.50 DROP BALL, PN: 14 7 NO/DCD HOLE-2018 | | VII SS T POWER UMBILICAL | EA | | | 3 | | 1812.416667 | 5437.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 21764.A | | PLP JOINT RACK-FLOOR M B-3-D | SUB, BLT X 3.277 8 BOX, X 5.817 3-2 NW,F FT 875 8 PH 1.1BT ag, 12.5kb/i 3HC/- | | | EA | | | 2 | | 51.845 | 103.69 | | 0 |
| Deepwater Warehouse | Fieldwood | 23938.A | | PLP JOINT RACK-FLOOR M B-3-D | SUPERIOR ENERGY SERVICES PN: 41.3 3.0 31C WIKE,MFR-CAMERON,PN:27481 11-01,TYP LOCKING,APPLY-ISB ISB15R 5.3 3-N | | | EA | | | 0 | | 181.06 | 181.06 | | 0 |
| Deepwater Warehouse | Fieldwood | 23962.A | | DWW WAR C-VAN TTH-977/V3 A-014 ( CLIMATE CONTROLLED) | O RING,INDDS STD A55R8 46N,ID 17.355N,PN:702845-46-52 | 139991 | KATFAN/CON/O3 NOVIS A | EA | | | 6 | | 181.06 | 1086.36 | | 0 |
| Deepwater Warehouse | Fieldwood | 23962.A | | TRAINING ROOM 1 | O RING,INDDS STD A55R8 46N,ID 17.355N,PN:702845-44-52 | | KATFAN/CON/O3 NOVIS A | EA | | | 4 | | 181.06 | 724.24 | | 0 |
| Deepwater Warehouse | Fieldwood | 23972.A | | MW-A8 A-5 | Shear pin assembly PN 278 2 | | | EA | | | 4 | | 48.125 | 192.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 24601.A | | MW-A8 A-5 | SAVER SUB, RAW PER 5.500, 20.00, 15C/-10, 5/OFT (2 FT) | | | EA | | | 1 | | 3065.94 | 3065.94 | | 0 |
| Deepwater Warehouse | Fieldwood | 24602.A | | PLP JOINT RACK-FLOOR | SUB, X OVER, 3.500, 9.30, 5C-8T38 BOX, X 3.500, 9.20, VFX PIN, 12.5Kti 12HC/-,11.5 FT) SUPERIOR ENERGY SERVICES PN: 41.3 3.0 31C | 142981 | MC 782 DANTZLER COMPLETION | EA | | | 6 | | 1626.485 | 3252.97 | | 0 |
| Deepwater Warehouse | Fieldwood | 24602.A | | PDR EMERALD 5 | SUB, X OVER, 3.500, 9.30, 5C-8T38 BOX, X 3.500, 9.20, VFX PIN, 12.5Kti 12HC/-,11.5 FT) SUPERIOR ENERGY SERVICES PN: 41.3 3.0 31C | 140014 | VII SS T POWER UMBILICAL | EA | | | 0 | | 2497.5 | 14985 | | 0 |
| Deepwater Warehouse | Fieldwood | 26133.B | | MW-GENERAL | POWER UNIT, ELECTRICAL, SUBSEA, MC3 EQUIPMENT ASSEMBLY, ASER, PN: 88 16 00748-78 | | | EA | | | 0 | | 13573 | 13573 | | 0 |
| Deepwater Warehouse | Fieldwood | 26537.A | | MW-A8 A-6 | PUP JOINT, TUBING,NOM 5 2 5 (2IN,WT 9.30 lb/ft,MATL GR 13CR110,CONN TYPE BTS & TOP CONN TYP BTS-8 B0X,BOT CONN TYP BTS-8 PN,LG 6FT | 143751 | MC 948 A GUMLINT COMPLETION L | EA | | | 2 | | 5198 | 10396 | | 0 |
| Deepwater Warehouse | Fieldwood | 26538.A | | PDR JOINT RACK TIER 5 | PUP JOINT, TUBING,NOM 5 2-12(IN,WT 9.30lb/ft,MATL GR 13CR110,CONN TYPE BTS & TOP CONN TYP BTS-8 BOX,BOT CONN TYP BTS-8 PN,LG 8FT | 143751 | MC 948 A GUMLINT COMPLETION L | EA | | | 1 | | 6618.25 | 6618.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 27508.A | | M B-1-D | UNION,CONN 5Z 1/2IN,MFR PETRO VALVE,PN 120M451 | 139991 | | EA | | | 0 | | 2781.8 | 2781.8 | | 0 |
| Deepwater Warehouse | Fieldwood | 27508.A | | M B-1-D | UNION,CONN 5Z 1/2IN,MFR PETRO VALVE,PN 120M451 | 139991 | | EA | | | 0 | | 1994.775 | 1994.775 | | 0 |
| Deepwater Warehouse | Fieldwood | 27590.A | | M B-1-D | UNION, QUICK CONNECT, REDUNDANT 0.375 IN TUBE, PETRO TECHNOLOGIES, PN: 120M451, REV C | | | EA | | | 0 | | 1768.51 | 1768.51 | | 0 |
| Deepwater Warehouse | Fieldwood | 27512.A | | M B-2-C | UNION, QUICK CONNECT, REDUNDANT 0.320 IN TUBE, PETRO TECHNOLOGIES, PN: 120M451, REV C | | | EA | | | 0 | | 344.855 | 344.855 | | 0 |
| Deepwater Warehouse | Fieldwood | 27511.A | | M B-2-C | UNION, QUICK CONNECT, REDUNDANT 0.320 IN TUBE, PETRO TECHNOLOGIES, PN: 120M451, REV C | 142981 | MC 782 DANTZLER COMPLETION | EA | | | 0 | | 302.464287 | 302.464287 | | 0 |
| Deepwater Warehouse | Fieldwood | 27515.A | | M B-2-C | UNION, TUBE TYP QUICK CONNECT,CONN 1 5Z1/4IN,MFR PETRO TECHNOLOGIES,PN 130M455, REV D | | | EA | | | 0 | | 1879.77 | 1879.77 | | 0 |
| Deepwater Warehouse | Fieldwood | 27316.A | | M B-2-C | UNION, TUBE TYP QUICK CONNECT,CONN 1 5Z1/4IN,MFR PETRO TECHNOLOGIES,PN 130M455, REV D | | | EA | | | 0 | | 1234.365 | 1234.365 | | 0 |
| Deepwater Warehouse | Fieldwood | 27316.A | | M B-2-C | PLUG, TEST,TYP 652L35 M,CONN 5Z 1/4IN,MFR-PETRO TECHNOLOGIES,PN 130M49L, REV B | | | EA | | | 0 | | 637.615 | 637.615 | | 0 |
| Deepwater Warehouse | Fieldwood | 27317.A | | M B-2-C | PLUG, TEST,TYP 652D49M,CONN 5Z 3/8IN,CONN TYP KNIFF X TUBE,MFR-PETRO TECHNOLOGIES,PN 130M49L, REV B | | | EA | | | 0 | | 917.016667 | 917.016667 | | 0 |
| Deepwater Warehouse | Fieldwood | 27319.A | | M B-2-C | POTH CONNECTOR, 0.500 IN, PETRO TECHNOLOGIES, PN 130M49L, REV B | | | EA | | | 0 | | 701.75 | 701.75 | | 0 |

2

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 359 of 1032
Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 27325-A | | MR-2-C | ELBOW, PIPE 90 10 DEG NI,NO,FPPE SZ 3/8IN PIPE CONN NPT,TUBE OD 3/8IN,MH PET ROT ECHNOLOGIES,PN 15004AS3 REV A | | | EA | | | 0 | | 1353.123333 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27326-A | | MR-2-C | VALVE, CHECK VLV SZ 3/8IN PLUG-IN TESTED CONN 3/8IN,FEATED WITH BURST DISK,MH PET ROT ECHNOLOGIES,PN 15004421 | | | EA | | | 0 | | 3297.45 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27480-A | | VERTICAL RACK | VALVE, SUBSURFACE SAFETY,SAFES/SCHLUMBERGER,PN 100395464,TYP SURFACE CONTROLLED,TUBING SZ 4-1/2 IN,WT 12.60 R/F,PPPE 3.688 NPT,OD 7.637 IN,CONN TYPE VAM 62 BOX & PIN,WLDG M7505,TORQ 96KFPB,CL-1D | | | EA | | | 0 | | 470000 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27491-A | | CRTIER 3 | NIPPLE, MFR SCHLUMBERGER PN 101248646,TYP DUAL CHECK CHEMICAL INJECTION,CONN SZ 4-1/2 IN,CONN TYPE VAM TOP & BTM X PIN,MATL CL3,MATL G4 513 CR 110 KA,APV,WT 530 R,QTY 3/FT,EXTERNAL CONNECTOR, 3 IN CHECK VALVE AND 600D PSI PRESSURE BURST DISK | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 56720 | 113440 | | |
| Deepwater Warehouse | Fieldwood | 27493-A | | SMALL PARTS ROOM | GAUGE,TYP TRIPLE COMBINO TUBE/ANNULAR/DNDRILL,CABLE HEAD, EDM/CAMER/SCHLUMBERGER,PN 100346655,MN NPG62-L,T-3 | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 168900 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27494-A | | DWW YARD | CABLE, ELECTRICAL,TYP TUBING ENCAPSULATED,ARMR-INCOGY1 R25,WALL THK 0.035IN,MFR-SCHLUMBERGER,PN P496289 | | | FT | | 12500 | | 6.85 | 85625 | | |
| Deepwater Warehouse | Fieldwood | 27495-A | | DWW YARD | CABLE, ELECTRICAL,TYP TUBING ENCAPSULATED,ARMR-INCOGY1 R25,WALL THK 0.035IN,MFR-SCHLUMBERGER,PN P496289 | 139991 | MC 699 1 B61 BEND FEED COMPAT | FT | | 12500 | | 6.85 | 85625 | | |
| Deepwater Warehouse | Fieldwood | 27496-A | | DWW YARD | CONTROL LINE, HYDRAULIC, SINGLE 0.500 IN X 0.065 IN WT, INCOLOY 825 MATERIAL, WELD3D, ENCAPSULATED, TRANSAGUA FILLED, METAL DRUM, NOBLE QCF, SCHLUMBERGER, MISC | 142980 | MC 782 1 DANTZLER COMPLETION | FT | | | 0 | | 12.568795 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27498-A | | DWW YARD | CONTROL LINE, HYDRAULIC, TRIPLE, FLATPACK, (3)0.250 IN X 0.065 IN WT, INCOLOY 825 MATERIAL, WELD3D, ENCAPSULATED, TRANSAGUA FILLED, METAL DRUM, NOBLE QCF, SCHLUMBERGER, PN 212,01C,00004_MISC | | | FT | | | 0 | | 12.68605226 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27560-A | | SMALL PARTS ROOM | GAUGE,TYP TRIPLE COMBINO TUBE/ANNULAR/DNDRILL,CABLE HEAD EDMC R,MFR-SCHLUMBERGER,PN 100675500,MN NPG62-L,T-3 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 186500 | 0 | | |
| Deepwater Warehouse | Fieldwood | 27614-A | | SMALL PARTS ROOM | MANDREL, SIDE GAUGE, 4.500, 3.906D, 15.50, 875-6 PIN X PIN, FOR WH625 ED WAY MH GAUGE, MFR-SCHLUMBERGER, PN 100873871 | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 51550 | 51550 | | |
| Deepwater Warehouse | Fieldwood | 27615-A | | CAN RACK FLOOR | DUAL GAUGE ASSEMBLY, NPG2-ED,TUB/TUB, CABLE HEAD, EDMCR, SL8 ODF SCHLUMBERGER, PN 100482338 | 139991 | MC 699 1 B61 BEND FEED COMPAT | EA | | | 0 | | 112900 | 0 | | |
| Deepwater Warehouse | Fieldwood | 28038-A | | NIPPLE, LANDING, WITH HALIBURTON, PN 101813453, TYP NPT, CONN TYPE VLD BTS B, BOX X PIN, SZ 3-1/2 IN, 5L X 10S X 1X27, 11034IN SZ 3-1/2IN, GR 13CR | | | EA | | | 3 | | 3587 | 10761 | | | |
| Deepwater Warehouse | Fieldwood | 28241-A | | PUP JOINT RACK FLOOR | PUP JOINT, CASING, NOM 52.5-1/2IN, WT 20.00ID/H,MATL GR-13CR 110,CONN,VAMTOP,WT 20D,HAS,SC-1C-1C,STARS,HEAT SUB TOP X PIN SVC,OUTER SHOULDER,APR R SERVICES,PN 95-SD-20-8-F-4-00 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 2344.48 | 4688.96 | | |
| Deepwater Warehouse | Fieldwood | 28304-A | | DWW YARD,C_VAM-429796-6 | CASING, NOM 52.5-IN, WT 15.50 N7 WT, 13CR, SZ 5-1/2IN, 15.50 TSH 523, TYP R10E0 857-13B, (12) ROW, SPRING2-NO JT,115 OVER ROW, BLACKHAWK, PN 0321468 | | | EA | | | 15 | | 8656.374667 | 129545.62 | | |
| Deepwater Warehouse | Fieldwood | 28567-A | | DWW YARD-C_VAM-CCLU-667221-12 | COLLAR, STOP1, 5, 5-FLO1, 5 WT, 5N, 875 WEATHERFORD | 203389 | | EA | | | 4 | | 175 | 700 | | |
| Deepwater Warehouse | Fieldwood | 28571-A | | DWW YARD-C-VAM-HCCU-148372 | COLLAR, FLOAT, 9.875, 62.80, QC25, TSH 523, NR (NON-ROTAN5), W/DOUBLE VALVE, WEATHERFORD,PN143160002 / 20525739,MN,L43A | 139991 | MC 699 1 B61 BEND FEED COMPAT | EA | | | 1 | | 17553.52944 | 17553.52944 | | |
| Deepwater Warehouse | Fieldwood | 28575-A | | DWW YARD-C-VAM-HCCU-148372 | COLLAR, FLOAT, GUIDE SHOE, 7-5/8 IN, 15.5, 62.80, 62.80, TY0H, QC25, TSH 523, WEATHERFORD, MOD 549, PN, 549,01QH5231D24001 / 2075/9 | 140521 | MC 691 1 KATVAM DEEPENING DRL | EA | | | 1 | | 6454.486667 | 6454.48667 | | |
| Deepwater Warehouse | Fieldwood | 28578-A | | DWW YARD-C-VAM-HCCU-148372 | COLLAR, FLOAT, (TYP NON-ROTATING) CASING, OD 11.75IN, CASING WT 71.80IN, MATL GR-P110, CASING, CONN TYPE VAM,MAT5 | | | EA | | | 1 | | 12081.16 | 12081.16 | | |
| Deepwater Warehouse | Fieldwood | 28581-A | | MW-A856-6 | CONNECTOR, TEST, DRY MATL, MANA0OR3, FRONC QC3, PN DHC-E715-AC-QSP-000-00 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 4500 | 9000 | | |
| Deepwater Warehouse | Fieldwood | 28681-A | | OS-H1-53 | CONTROL LINE, SINGLE, LINE, 0.375 OUSD WT, INCOLOY 825, WELDSD, TRANSAGUA FILLED, METAL BAND, QCF, SCHLUMBERGER, PN 3020000000004_MISC | 139991 | MC 691 1 B61 BEND FEED COMPAT | EA | | | 0 | | 10.25 | 0 | | |
| Deepwater Warehouse | Fieldwood | 28683-A | | DWW YARD | GUIDE SHOE, 7.750, 46.10, QC25, HYD5, 523, WEATHERFORD MOD N2128,PN 127/209 | 140521 | MC 691 1 KATVAM DEEPENING DRL | EA | | | 1 | | 4932 | 4932 | | |
| Deepwater Warehouse | Fieldwood | 28582-A | | DWW YARD-C-VAM-HCCU-148372 | COLLAR, FLOAT, 7.750, 46.10, QC25 NR, HYD5 523, 2-4 RPM, WEATHERFORD MOD N376, PN 127/209 | 140521 | MC 691 1 KATVAM DEEPENING DRL | EA | | | 1 | | 11395 | 11395 | | |
| Deepwater Warehouse | Fieldwood | 28622-A | | PUP JOINT RACK FLOOR | SUB, X-OVER 4.812 IN - IDSA BOX X 4.500 IN, 12.75S, 875-6, PIN, 0.59 FT UG, 94 5L 11HCR, SUPERIOR ENERGY SERVICES PN 413.48883C | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 1905 | 3810 | | |
| Deepwater Warehouse | Fieldwood | 28623-A | | PUP JOINT RACK FLOOR | SUB, DBL PIN W/ 4.500 IN, 12.75, 875-8 BOX X 5.500 IN, 55.50T, PIN X 3.500 IN, 9.3, 875-8, PIN PIN 3 13HCR, SUPERIOR ENERGY SERVICES PN 413-635 5C | | | EA | | | 3 | | 3097.795 | 6195.59 | | |
| Deepwater Warehouse | Fieldwood | 28695-A | | MW-A856-6 | ASSEMBLY, TYP INTERNAL TREE CAP SPCL FEAT-UNK, WITH 4.762 TSP PREP, MEC SEALS, ANDANT3 ROTATION KEY SPRING ACTUATED, TEMP U, MATERIAL, CLASS EE-NL, CONNECTION TYPE JF10.5, SIZE 18-3/4 IN,MFR CAMERON,PN 2182093-04 | AFE INV50D18 | KATVAM ON5/ON OZ NOVDSA | EA | | | 0 | | 49420 | 0 | | |
| Deepwater Warehouse | Fieldwood | 28695-B | | MW-815-YL | ASSEMBLY,TYP INTERNAL TREE CAP SPCL FEAT-UNK, WITH 4.762 TSP PREP, MEC SEALS, ANDANT3 ROTATION KEY SPRING ACTUATED, TEMP U, MATERIAL, CLASS EE-NL,CONNECTION TYPE JF10.5, SIZE 18-3/4 IN,MFR CAMERON,PN 2182093-04 | | | EA | | | 0 | | 40500 | 0 | | |
| Deepwater Warehouse | Fieldwood | 28696-A | | MR GENERAL | TUBING HANGER, LOWER PLUG, 4.375 IN, INCONEL 718, INCONEL 925 EXPANDER MANDREL, TITANIUM MATLA SEAL, CAMERON, PN 2731185-01 | AFE INV50D18 | KATVAM ON5/ON OZ NOVDSA | EA | | | 0 | | 55988.59 | 55988.59 | | |
| Deepwater Warehouse | Fieldwood | 28696-B | | MR GENERAL DWW-VARD-C-VAM TTN-VTHY-0450 (CURRENT CONTROLLED) | TUBING HANGER, LOWER PLUG, 4.375 IN, INCONEL 718, INCONEL 925 EXPANDER MANDREL, TITANIUM MATLA SEAL, CAMERON, PN 2731185-01 | | | EA | | | 0 | | 55988.59 | 55988.59 | | |
| Deepwater Warehouse | Fieldwood | 28697-A | | MR GENERAL | TREE CAP PLUG, INTERNAL, 4.767 IN, (IH), INCONEL 718, INCONEL 925 EXPANDER MANDREL, TITANIUM MATLA SEAL, CAMERON, PN 2731384-01 | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 20000 | 0 | | |

3

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 2873AA | | MW-B14-3 | PROTECTOR, TUBING CLAMP, KIT TYPE, DUAL CHANNEL,1.5" CHANNEL LEFT TO RT(420-430 A & X 0-430 IN),(1/0-430 IN X 0.999 IN,RT CHANNEL(LEFT TO RT)(140-410 IN X 2.790 IN),U40,MAX-4D (1 PROTECTOR PER 47 A, CANNON,PN: 0005-47-81,IU 87 PR(CSHT | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 13 | | 520.97 | 6772.61 | | 6772.61 |
| Deepwater Warehouse | Fieldwood | 2873S.A | | MW-B14-3 | SLEEVE, INSULATOR, POLYURETHANE TYPE FOR 6000-47-81,IU 87 PR(CSHT PROTECTOR, CANNON, PN: 7038 | 142980 | MC 691 1 BIG BEND FEED COMPL'T | EA | | | 12 | | 642.2 | 7706.4 | | 7706.4 |
| Deepwater Warehouse | Fieldwood | 2914D.A | | MB-1-C | TUBE, 9/16 IN MTM X 0.250 W/ FLUSH-FITTING, PETRO TECHNOLOGIES, PN: 120M421 REV R | 139991 | MC 691 1 BIG BEND FEED COMPL'T | EA | | | 0 | | 2313.63 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 2914E.A | | MB-1-C | TUBE, 9/16 IN MTM X 0.250 W/ FLUSH-FITTING, PETRO TECHNOLOGIES, PN: 120M421 REV R | | | EA | | | 0 | | 2313.63 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 2915D.A | | MB-1-C | TUBE, 9/16 IN MTM X 0.500 W/ FLUSH-FITTING, PETRO TECHNOLOGIES, PN: 130M281 REV M | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 2341.72M382 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 2915L.A | | MW-B14-3 | CLAMP PROTECTOR, TUBING, OVER COUPLING, ABOVE SAFETY VALVE,W/DUAL CHAN,(1 TO 70),(1/0-433 X 0.433 ENCAP TEC,(T-433 X 0.999 ENCAP BUNDLE, (R) | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 6 | | 122.002076G | 732.012456 | | 732.012456 |
| Deepwater Warehouse | Fieldwood | 2915S.A | | BW-B5-3 | CLAMP PROTECTOR, TUBING, OVER COUPLING, ABOVE SAFETY VALVE, W/DUAL CHAN,(1 TO R) (1/0-433 X 0.433 ENC,TEC,C-0433 X 0.990 ENC BUNDLE, (R) 0.433 X 0.790 (1,U40) ENCAP,(M),2.5 LENGTH,ULS,CANNON SERVICES, PN: 6000-A- 81/87(PRC, DRW: 498, 499 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 5 | | 134.1 | 670.5 | | 670.5 |
| Deepwater Warehouse | Fieldwood | 2915X.A | | BW-B5-3 | CLAMP, TUBING, MID JOINT, ABOVE SAFETY VALVE, W/DUAL CHAN, (1 TO R)(1/0-433 X 0.433 ENCAP TEC,0-433 X 0.990 ENC BUNDLE, (R) 0-433 0.790 (U40) ENCAP LINE,2.5 LENGTH,ULS,CANNON SERVICES, DRW: N08-05, 506 | 142980 | MC 782 1 DANTZLER DBE | EA | | | 2 | | 67.15 | 134.3 | | 134.3 |
| Deepwater Warehouse | Fieldwood | 3000T.A | | C6-B5-53 | CONNECTOR, TEST, DRY MATE, MINIATURE, TRONIC QCP, PN: DHCF-716-AC-015-000-00 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 6250 | 6250 | | 6250 |
| Deepwater Warehouse | Fieldwood | 3000B.A | | C6-B5-53 | CONNECTOR, TEST, TRONIC QCP, PN: DHCE-723-AA-015-000-00 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 8250 | 8250 | | 8250 |
| Deepwater Warehouse | Fieldwood | 3100Z.A | | CAN RACK FLOOR | MANDREL, SOLID GAUGE, 4.500, 1 SCR, 15.5 FPF, 95 KSI, BT1-6 PIN N PIN, FOR NHDG-ID, DUAL GAUGE, SCHLUMBERGER, PN: 101284871 | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 51550 | 51550 | | 51550 |
| Deepwater Warehouse | Fieldwood | 3120Z.A | | DWW-YARD | VALVE, PY FORMATION ISOLATION, DOWN 1 SZ 7.813IN, CONN 2.SZ-3.7IN,OD 0-5/8IN,MATL GR-13CR,MFR SCHLUMBERGER, PN 2000.0SIGS,MN P3V-4-9X | 139991 | MC 691 1 BIG BEND FEED COMPL'T | EA | | | 1 | | 7015 | 7015 | | 7015 |
| Deepwater Warehouse | Fieldwood | 3277V.A | | PUP JOINT RACK TIER 1 | CROSSOVER, CASING,TOP CONN 5/2-10-SI4IN,TOP CONN W/7-3.3IN(6),TOP CONN TYP PIN, MATL X,BOX BOT CONN 8.52-10-SI4IN,BOT CONN W/7-3.2IN,TYP SGF, PIN,MATL GR,T=15.2IN,FISH-LG-5, 1Z5-LG-SR | 138970 | MC 782 1 DANTZLER DBE | EA | | | 2 | | 15887 | 15887 | | 15887 |
| Deepwater Warehouse | Fieldwood | 3281E.A | | CR TIER 1 | BLAST JOINT, S/C, 3.500 IN, 9.30, 3.859 OD, 13CR13D, BT5-8, (20 FT ) | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 8149 | 16298 | | 16298 |
| Deepwater Warehouse | Fieldwood | 3281Z.A | | DWW-YARD | JOINT,SPCL FEAT SZE 1 3-1/2 IN, WEIGHT: 9.20 LB, MATERIAL GRADE: 13CR13D, CONNECTION TYPE: VAM FJL | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 3835 | 3835 | | 3835 |
| Deepwater Warehouse | Fieldwood | 3282Z.A | | PUP JOINT RACK-FLOOR | CASING X-OVER, SUB, 4.500 IN, 15.50, 13CR95, BT5-6 BOX X 3.500 IN, 9.30, BT5-8 PIN X 14.000 IN, CASING X-OVER, SUB, 4.500 IN, 15.50, 13CR95, BT5-6 BOX X 3.500 IN, 9.30, BT5-8 PIN X 14.000 IN | 142981 | | EA | | | 1 | | 1320 | 1320 | | 1320 |
| Deepwater Warehouse | Fieldwood | 3282A.A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,TYP SUB,TOP CONN SZ 5-2/1N,TOP CONN TYP BOX,MATL X,BOT CONN SZ-4-1/2 IN,BOT CONN TYP PIN,MATL GR13 CR95,TYP SUB | 142981 | MC 691 1 BIG BEND FEED COMPL'T | EA | | | 1 | | 859.65 | 859.65 | | 859.65 |
| Deepwater Warehouse | Fieldwood | 3282Y.A | | PUP JOINT RACK TIER 1 | JOINT TYP COMBO, UPPR,SPCL FEAT-SIZE- 5-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR95, CONNECTION: BT5-6, LENGTH: 12 FT (8 FT PROFILED BOX) | 139991 | | EA | | | 1 | | 8197.87 | 8197.87 | | 8197.87 |
| Deepwater Warehouse | Fieldwood | 3320J.A | | PUP JOINT RACK TIER 6 | JOINT TYP COMBO, UPPR,SPCL FEAT-SIZE- 5-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR95, CONNECTION: BT5-6, LENGTH: 12 FT (8 FT PROFILED BOX) | 139991 | MC 691 1 BIG BEND FEED COMPL'T | EA | | | 1 | | 12588 | 12588 | | 12588 |
| Deepwater Warehouse | Fieldwood | 3320Y.A | | PUP JOINT RACK TIER 5 | JOINT TYP COMBO, LOWR,SPCL FEAT-SIZE- 5-1/2 IN, WEIGHT: 23 LB,MATERIAL GRADE: 13CR95, CONNECTION: BT5-6, LENGTH: 12 FT (8 FT PROFILED PIN) | 142981 | | EA | | | 1 | | 8197.87 | 8197.87 | | 8197.87 |
| Deepwater Warehouse | Fieldwood | 3271L.A | | BW-B5-3 | SLEEVE, INSULATOR, POLYURETHANE TYPE, 20 LBS, CANNON SERVICES, PN: 7205-1,DRW: NA08-476, IOSF 7.000 IN X 5.50 IN-VIT | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 12 | | 592.15 | 7105.8 | | 7105.8 |
| Deepwater Warehouse | Fieldwood | 3328Z.A | | DWW-YARD C-VIA A3342-G | CENTRALIZER SUB, 9.875 IN, 62.80PH? Q123-HC, T5H 53.1, BST-25, MODEL: R8000, BLACKHAWK, PN: 0101504-A | 139991 | | EA | | | 0 | | 7102-2708 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 3329A.A | | DWW-YARD C-VIA 443142-G ADD'T FIT IQ M10 SPLAT AND SPRIT 50/20 U 10/30 SA16D 5/P 8/7 SEP | CENTRALIZER SUB, 9.875 IN, 62.80PH? Q123-HC, T5H 53.1, BST-25, MODEL: R8000, BLACKHAWK, PN: 0101504-A | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 3 | | 7633.333333 | 22900 | | 22900 |
| Deepwater Warehouse | Fieldwood | 3341S.A | | DWW-YARD | JOINT,TYP PRODUCTION TUBING,SPCL FEAT-SIZE- 3-1/2 IN, WEIGHT: 9.2 LB/FT, TYPE R, MATERIAL GRADE: 13CR13D, CONNECTION TYPE: VAM FJL, T-WLGH? EIN CARBIDE COATED | | | EA | | | 0 | | 12500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 3343J.A | | PR-B1-2 | GUIDE SHOE, CENTRALIZER, 9.875 IN, 62.80#, HCQ-125, S4RH HYD123, S6B (0.171) BOWS, 11.500 IN OD, CONCENTRIC CEMENT NOSE W/0.625 IN ID ANCO 3.75 IN ALUMINUM, DRIFT X 500-000 (0.624), WEATHERFORD, PN 3-8932HV - 002/HVM?IH | 139991 | MC 691 1 BIG BEND FEED COMPL'T | EA | | | 2 | | 7450.466667 | 7450.466667 | | 7450.466667 |
| Deepwater Warehouse | Fieldwood | 3413D.A | | PR-B1-2 | CONNECTOR, PLUG, DRY MATE, LTTC TO HANGER, TRONIC QCP, PN: DHCE-ASI- BD105-AI-I-IN | | | EA | | | 0 | | 12500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 3413D.A | | BW-AREA-3 | CONNECTOR, PLUG, DRY MATE, LTTC TO HANGER, TRONIC QCP, PN: DHCE-ASI- BD105-AI-I-IN | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 0 | | 18610 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 3449D.A | | BW-AREA-2 | CLAMP, TUBING MID JOINT,W/STANDOFF (LEFT TO RIGHT)(114MX114MM ENCAP TEC,(0.680M OD),ENCAP FL(U40)(OHM,SU 853 IN OD,ENCAP FL(U40)(UPPER),2 LINE LENGTH(U40-CANNON STEEL,CANNON SERVICES,PN 6000-B-68PGL 530,DRAW N08535,5,368 | 139991 | MC 691 1 BIG BEND FEED COMPL'T | EA | | | 2 | | 1005.25 | 2010.5 | | 2010.5 |
| Deepwater Warehouse | Fieldwood | 3455J.A | | BW-AREA-3 | SUB, RUPTURE DISC, 16.000 IN, 97.00, G-125, HYDRIL 551, PIN X BOX X 4 FT W/2 PORTS 180 DEGREE FARTHEST, W/ 7000 PSIG BACK PRESSURE | 201560 | GC 40 DZ Kalmia? 2 | EA | | | 1 | | 33978.07 | 33978.07 | | 33978.07 |

4

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On hand Qty | Length | Average Cost | Total Value | WH. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 35042A | | MH-3-A | DISK, TYPE, RUPTURE, EXTERNAL, MFG: FISK, PN: R0034-7, 1,600 PSIG AT 150 DEG F W/7600 PSIG MINIMUM BACK PRESSURE, APPLY: FOR HUNTING'S EQUIPMENT | | | EA | | | 2 | | 5,268.85 | 10,537.77 | |
| Deepwater Warehouse | Fieldwood | 35048A | | DWW YARD | JOINT, DHC FLAT HANDRAIL, SIZE: 5-1/2 IN. WEIGHT: 21 LB, MATERIAL GRADE 137.95, CONNECTION TYPE: VAN KILL, W/ 1 IN. PRODUCTION TUBING (16) 8/7, MP-F | 139991 | | EA | | | 2 | | 4,396.5 | 17,586 | |
| Deepwater Warehouse | Fieldwood | 35536A | | DWW YARD C-VAN 429796.0 | ASSEMBLY, CENTRALIZER, SUB: 13,625 IN, R3600, 857-35, (1/4 BOW SPRING, 18.625 IN OVER BOW), TRANSFORM/H, WEDGE 523, DOM LESS, SB 20 PPF, A/H | | MC 698 1 RIG BEND FEED CONNECT | EA | | | 8 | | 8,889.644444 | 71,117.15556 | |
| Deepwater Warehouse | Fieldwood | 35536A | | DWW YARD C-VAN 433622.0 | ASSEMBLY, CENTRALIZER, SUB: 13,625 IN, R3600, 857-25, (1/4 BOW SPRING, 18.625 IN OVER BOW), TRANSFORM/H, WEDGE 523, DOM LESS, SB 20 PPF, A/H Q125, BLACKHAWK, PN: 0101468 | | | EA | | | 1 | | 8,889.644444 | 8,889.644444 | |
| Deepwater Warehouse | Fieldwood | 35537A | | BW-AREA-3 | CENTRALIZER, SUB: 11.875 IN, R3600, 857-25A, (1/2) BOW SPRING, 16.750 IN OVER BOW), TRANSFORM/H, WEDGE 523, DOM LESS, 73.80 PPF, A/H Q125, BLACKHAWK, PN: 0101781 | 144040 | MC 944 4 GUNKLINT D&E | EA | | | 2 | | 126,924.78494 | 253,849.56988 | |
| Deepwater Warehouse | Fieldwood | 35537A | | BW-AREA-3 | CENTRALIZER, SUB: 11.875 IN, R3600, 857-25A, (1/2) BOW SPRING, 16.750 IN OVER BOW), TRANSFORM/H, WEDGE 523, DOM LESS, 73.80 PPF, A/H Q125, BLACKHAWK, PN: 0101781 | 203389 | MC 359 S/4 WGEATE DRL | EA | | | 5 | | 7,948.575556 | 39,742.87778 | |
| Deepwater Warehouse | Fieldwood | 35537A | | BW-AREA-3 | CENTRALIZER, SUB: 9.875 IN, R3600, 857-25, (8) BOW SPRING, 14.875 IN OVER BOW), TRANSFORM/H, WEDGE 523, DOM LESS, 62.80 PPF, A/H Q125, BLACKHAWK, PN: 0101781 | 203389 | | EA | | | 2 | | 1,220,520556 | 2,440.641111 | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189.0 | CENTRALIZER, SUB: 9.875 IN, R3600, 857-25, (8) BOW SPRING, 14.875 IN OVER BOW), TRANSFORM/H, WEDGE 523, DOM LESS, 62.80 PPF, A/H Q125, BLACKHAWK, PN: 0101781 | 139991 | MC 698 1 RIG BEND FEED CONNECT | EA | | | 7 | | 5,767.368571 | 40,371.58 | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189.0 | CENTRALIZER, SUB: 9.875 IN, R3600, 857-25, (8) BOW SPRING, 14.875 IN OVER BOW), TRANSFORM/H, WEDGE 523, DOM LESS, 62.80 PPF, A/H Q125, BLACKHAWK, PN: 0101781 | 203389 | MC 359 S/4 WGEATE DRL | EA | | | 4 | | 8,855.92 | 35,423.68 | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189.0 | CENTRALIZER, SUB: 9.875 IN, R3600, 857-25, (8) BOW SPRING, 14.875 IN OVER BOW), TRANSFORM/H, WEDGE 523, DOM LESS, 62.80 PPF, A/H Q125, BLACKHAWK, PN: 0101781 | 142843 | MC 782 3 DANTIZER COMPLETION | EA | | | 2 | | 8,855.92 | 17,711.84 | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 065905 | RING,TYP EXPANSION,ISO-GUD/9-1/4 PAUPIN/ESB WIRELINE ISOLATION SLEEVE,MFG:CAMERON PN:27483 (5) | 201560 | GC 40 SD Katmai 2 | EA | | | 2 | | 8,855.92 | 17,711.84 | |
| Deepwater Warehouse | Fieldwood | 35650A | | MR-5-D | RING,TYP EXPANSION,ISO-GUD/9-1/4 PAUPIN/ESB WIRELINE ISOLATION SLEEVE,MFG:CAMERON PN:27483 (5) | | | EA | | | 1 | 421.484167 | 1,782.95 | 1,782.95 | |
| Deepwater Warehouse | Fieldwood | 36234A | | PUP JOINT RACK-FLOOR | PLUG, BULL-NOSE 52.5, CZON TYPE SHAT BLOCK WT 51,000 LB MATL GR.110, ASY 3/4 SOCKS KILL, W/1 1/4 IN. MINIMUM YIELD STRENGTH: 5.3 | 139991 | MC 698 1 RIG BEND FEED CONNECT | EA | | | 0 | | 1,242.5 | 2,485 | |
| Deepwater Warehouse | Fieldwood | 36235A | | DWW YARD 4 LOOK | PLUG, BULL-NOSE 52.5, CZON TYPE SHAT BLK WT 51,000 LB MATL GR.110, ASY 3/4 SOCKS KILL, W/1 1/4 IN. MINIMUM YIELD STRENGTH: 5.3 5.5 PIN 8 BOX (18 FT) | | | EA | | | 2 | 1670 | 1930.2.47 | 3340 | |
| Deepwater Warehouse | Fieldwood | 38048A | | DWW YARD C-VAN NECU/1319599 | PLUG, BULL-NOSE 52.5, CZON, STANDARD DUTY, FOR 17 TON SWICKLE, DRIL-QUIP. PN 2- 8647/001 (2) | | | EA | | | 2 | 1930.2.47 | 3930.2.47 | 3930.2.47 | |
| Deepwater Warehouse | Fieldwood | 38047A | | DWW YARD C-VAN 065905 143172 | PVC, LMT, 50 TON, STANDARD DUTY, FOR 17 TON SWICKLE, DRIL-QUIP PN 2- 8647/001 | | | EA | | | 0 | 421.484167 | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 38088A | | | CENTRALIZER, SUB: 14.000 IN, GS, 549, Q125, HYDRA, 515, 113.0, 59,500., WEATHERFORD, PN: 2340505 | | | EA | | | 1 | | 7,599.51 | 7,599.51 | |
| Deepwater Warehouse | Fieldwood | 40232A | | PK-RI-2 | KIT, RE-HEDS, FOR TRONIC DRY-MATE PLUG CONNECTOR, TEC TO HANGER, TRONIC QCP: CLAM-REACH, PN: 8MR7 T G6-5 | | MC 782 1 DANTIZER COMPLETION | EA | | | 0 | | 11,892 | 0 | |
| Deepwater Warehouse | Fieldwood | 40240A | | MR-5-C | CROSSOVER, FITTING, 0.375 IN PTI MALE X R3600 IN PTI FEMALE, (1) VITON O- RINGS, 0.375 IN, (1) 0.500 IN VITON O-RING, PN 11184072 | | | EA | | | 0 | | 2,748.04 | 0 | |
| Deepwater Warehouse | Fieldwood | 40255A | | MR-5-F | WHIP TEST, ELECTRICAL, 7-WAY FLYING RECEPTACLE, SOCKETS (PINS), W/ POLYS, TELE. PN: 11205-01-2, CAP DC 6.70 AFR 24-01-2, W/ 3.00 FT. PN: 13205-01-2, BRAIDED, 6.12 OUT | 142981 | | EA | | | 4 | | 3526 | 14104 | |
| Deepwater Warehouse | Fieldwood | 40560A | | MR-2-C | CAP, PROTECTION, UNIVERSAL, W/ HANDLE, ROV FLYING, MFR: TELEDYNE, PN: 1-1-2-64 CONNECTION PN: 10315225 | | | EA | | | 0 | | 1626 | 0 | |
| Deepwater Warehouse | Fieldwood | 40572A | | MW-834-1 | ASSEMBLY, WING, MAIN, DISPOSABLE, 12-WAY FOR OUTBOARD MULTI-QUICK CONNECTION PN 10315225 | AFK FW193007 | TROXIA | EA | | | 1 | | 31828 | 31828 | |
| Deepwater Warehouse | Fieldwood | 40902A | | VERTICAL RACK | VALVE, SAFETY, SUBSURFACE, 5,500 IN, 20 M, 1.562 PPF, VAM TOP HC PIN X PIN, API 14A/ISO 10432 CLASS 1, 15000 PSI, VITON O-RINGS, M/F TEFLON SEAT, M/F PIN SPRING, MFG: WEATHERFORD, PN: 10532 4/QD | 143752 | MC 948 4 GUNKLINT D&E | EA | | | 1 | | 741000 | 0 | |
| Deepwater Warehouse | Fieldwood | 40906A | | BW-AREA-3 | CLAMP, PROTECTION, SPLICE, TUBING, 0.438 ID.-413 ENCAP TEC-0.438 0.990 ENCAP BUNDLE ASTM-0.1001.40 2IN CLAMP LENGTH, CAMRON, PN: 6500-6090 0123M | 140929 | ASSEMBLY, GC 40 1 KATMAI D&E | EA | | | 1 | | 3316.55 | 3316.55 | |
| Deepwater Warehouse | Fieldwood | 40388A | | BW-AREA-3 | CLAMP,PROTECTION,SPLICE,TUBING,0.438 ID-413 ENCAP TEC-0.438 0.990 ENCAP BUNDLE ASTM-A-1001.40 2IN CLAMP LENGTH CAMRON, PN: 6500-40/ID 0-1-3 ELEC/PRINC | 142980 | MC 782 1 DANTIZER COMPLETION | EA | | | 3 | | 1115.3 | 3345.9 | |
| Deepwater Warehouse | Fieldwood | 41395A | | MR-5-A | SEAL, METAL, MSBM45-U0 BODY, F/5-1/4 HANGER 6, INCONEL 625, SILVER PLATED, 6.486 OD X 5.913 ID, 0.450 LG, F/HALLIBURTON CROWN PLUG, PN: PD0010 | 140528 | MC 948 GUNKLINT LONG LEAD | EA | | | 1 | | 2364 | 2364 | |
| Deepwater Warehouse | Fieldwood | 41393A | | MR-2-E | SEAL, METAL, SMM45-4 BODY, F18 0.750 SH HANGER, INCONEL 728, SILVER PLATED, 3-62 540/24 0.6730 1/170.705 ID, UPPER GALLEY F SEA, F/DHXT TUBING HANGER, TMC, PN: PD07484 | 140528 | | EA | | | 3 | | 14886 | 44508 | |
| Deepwater Warehouse | Fieldwood | 42096-B | | MW-AREA-1 | ASSEMBLY, JUNCTION PLATE, (W/O), 12-WAY REMO(LD), I/O, A/KE, PN: 8811-000728-15 | | MC 782 1 DANTIZER COMPLETION | EA | | | 1 | | 62637 | 62637 | |
| Deepwater Warehouse | Fieldwood | 42096-C | | MW-AREA-1 | ASSEMBLY, JUNCTION PLATE, (W/O), 12-WAY REMO(LD), I/O, A/KE, PN: 8811-000728-15 | 142981 | MC 782 1 DANTIZER COMPLETION | EA | | | 1 | | 62637 | 62637 | |
| Deepwater Warehouse | Fieldwood | 42097A | | MW-817-3 | ASSEMBLY, JUNCTION PLATE, FIXED, 12-WAY, FLUSHING, I/O, A6ER, PN: 8811- | 142981 | MC 782 1 DANTIZER COMPLETION | EA | | | 1 | | 52032 | 52032 | |
| Deepwater Warehouse | Fieldwood | 43377A | | DWW YARD NECU GUNKLIN/ 616250 6 | ASSEMBLY, PROD. TUBING HANGER, 4.000 IN - 10M, W/ 5.000 IN SEAL OUTLET, PROTECTION PN: F/5-1/4 SUB SURFACE V 5000 VAM TOP90X CONNECTION, (?) CONTROL, LINES, SINGLE PIN ELEC, CAMRON | | MC 782 1 DANTIZER COMPLETION | EA | | | 0 | 69470.8 | 69470.8 | 0 | |
| Deepwater Warehouse | Fieldwood | 43387A | | DWW WAREHOUSE | ELECTRIC CONTROL LINE, GAUGE TEC, 0.049 WT, INC 825, ENCAPSULATED, SLB QCP, SCHLUMBERGER, PN: P486159 | 142980 | | FT | | | 12500 | | 7.95 | 99375 | |

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Description | Project Number | Product Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 4360.A | MW-AREA-3 | MANDREL DRIVE, EXPANDABLE, VERSAFLEX, QUICK LOCK 11.875 IN, 71.8#, HCQ-125, HY0 523 X 14.000 IN, 11.8#, HCQ-125, HY0 523, HALLIBURTON, PN: 103918791 | 201560 | GC-40 02 Kalmac-2 | EA | | | 1 | | 133000 | 133000 | | 133000 |
| Deepwater Warehouse | Fieldwood | | 4380.A | PUP JOINT RACK-TIER 1 | SUB, CROSSOVER, 3-500 IN, 28#, HYPER 15CR10, VAM TOP, PIN X 6.000 IN, 30.500, VAM TOP, XP, PIN X 4 FT | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 1 | | 5536 | 5536 | | 5536 |
| Deepwater Warehouse | Fieldwood | | 43920.A | PUP JOINT RACK-TIER 5 | PUP JOINT, CROSSOVER, 5.500 IN, 23#, HYPER 13CR110, BTS-6, BOX X 6.000 IN, 30.908, VAM TOP, XP, PIN X 4 FT | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 1 | | 5021 | 5021 | | 5021 |
| Deepwater Warehouse | Fieldwood | | 43920.A | PUP JOINT RACK-TIER 5 | COUPLING, FLOW, 4.500 IN, 13.50#, HYPER 13CR110, BTS-8, BOX X 4.500 IN, 15.50#, BTS-6, PIN, CROSSOVER 4.5 FT | 142980 | GC-40 1 KATMAI COMPLETION | EA | | | 1 | | 6680 | 6680 | | 6680 |
| Deepwater Warehouse | Fieldwood | | 4415X.A | DWW-YARD-C-VAN HCIJ 16321 1481172 | CENTRALIZER SUB, 9.625 X 13.500 IN, SLX, Q125HYSH4, 5.1, 46.10, 11.25 O/D, WEATHERFORD, PN: 123726 | 140521 | GC-40 1 KATMAI DEEPENING DRL | EA | | | 2 | | 7232 | 14464 | | 14464 |
| Deepwater Warehouse | Fieldwood | | 44727.B | DWW-YARD | REEL, FLYING LEAD, DEPLOYMENT AND INSTALLATION, CARBON STEEL, COATED, W/ 4 WAY LIFTING SLING, STACKABLE, OCEANEERING, PN: 11.9875-03493.REV 48 | 139351 | MC 898 BIG BEND EXECUTE AFE | EA | | | 3 | | 36407.5 | 109822.5 | | 109822.5 |
| Deepwater Warehouse | Fieldwood | | 44727.B | DWW-YARD | REEL, FLYING LEAD, HORIZONTAL, DEPLOYMENT AND INSTALLATION, CARBON STEEL, COATED, W/ 4 WAY LIFTING SLING, STACKABLE, OCEANEERING, PN: 11.9875-03493.REV 48 | | | | | | 0 | | 36407.5 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 44734.B | DWW-YARD | FLYING LEAD HYDRAULICAL REMOVABLE PLATE, EACH W/ W/ 11.50-0.500 IN RETRANSS TI FRAME, STEEL, W/ 3 IN PUG... FLYING LEAD, ELECTRICAL, 2007 (OCEANEERING) ARMOR (HY), 200 FT (OCEANEERING) | 128021 | MC 519 DESIGN | EA | | | 1 | | 124653.75 | 124653.75 | | 124653.75 |
| Deepwater Warehouse | Fieldwood | | 4417.A | MW-93-1 | FLYING LEAD, ELECTRICAL, RED, 1,000 FT, INCLUDES 7 WAY CABLE END PLUG (PIN) W/45 DEG METAL SEAL TERMINATION TITANIUM CP PN 11DD3 14, 200 FT 4-WAY CONDUCTOR HOSE ASSY, 14-AWG 2-WAY RECEPTACLE (SOCKETS) PN: 10298.00.9 | 128021 | MC 519 DESIGN | EA | | | 1 | | 13746 | 13746 | | 13746 |
| Deepwater Warehouse | Fieldwood | | 44749.B / 4522.31 | DWW-YARD-C-VAN HCIJ 16321D 6 | ASSEMBLY, PRESSURE CAP, 8.000 IN, 1500D PSI, 10,000 LBS, 8.502 IN SEAL BORE, W/ 90 LBS INSERT LIFT PLATE, W/ VISE HANDLES, PLATE W/ 22 HANDLES, CAMERON, PN: 21815009-06 | 128021 | MC 519 DESIGN | EA | | | 1 | | 67041 | 67041 | | 67041 |
| Deepwater Warehouse | Fieldwood | | 45240.A | MW-817-L | SUPERIOR ENGINE, 1,000 HP, (Y)COMPRESSION, VALVE, RM, 2408G, SN: 33268 | 140096 | MC 782 1 SANITIZER DEVELOPMENT L | EA | | | 0 | | 127425 | 127425 | | 127425 |
| Deepwater Warehouse | Fieldwood | | 4524.1.A | MW-GENERAL | ASSY, FLXDONG CAP, 8.000 IN, 10K, CVC HUB, PN: 2165232-05 | 140096 | MC 782 1 SANITIZER DEVELOPMENT L | EA | | | 0 | | 12194.12 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 45250.A | MW-93-3 | ASSY, DEBRIS CAP, 6 IN, W/ PMT INTERFACE, PN 2198048-04 | 140096 | MC 782 1 SANITIZER DEVELOPMENT L | EA | | | 3 | | 9756 | 29268 | | 29268 |
| Deepwater Warehouse | Fieldwood | | 45250.A | MW-817-L | FUNNEL, MFG: CLAMPON, PN: 936 16822-002, TYPE: DEEPWATER FUNNEL, & CLAMP, APPLI: FOR ACCOSOTE SAND, SPEC: 4K5 PN: 8815-00MD0-46 REV 1 | 140096 | MC 782 1 SANITIZER DEVELOPMENT L | EA | | | 1 | | 9664 | 9664 | | 9664 |
| Deepwater Warehouse | Fieldwood | | 45251.A | BW-93-2 | ASSY, BORE PROTECTOR, 9.407 DIA, BORE NOM, PN: 2141626-10 | 140096 | MC 782 1 SANITIZER DEVELOPMENT L | EA | | | 1 | | 90485 | 90485 | | 90485 |
| Deepwater Warehouse | Fieldwood | | 45293.A | MW-93-3 | SET, 5CM TEST, 9600 MUD, W/SOFTWARE, PN: 6000000049 | 140096 | MC 782 1 SANITIZER DEVELOPMENT L | EA | | | 0 | | 12194.12 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 4526.5.C | MW-817-L | EEL, 4-WAY, EDU-TREE, 600 FT, PN: 6000000069 | 140096 | MC 782 1 SANITIZER DEVELOPMENT L | EA | | | 2 | | 50934 | 50934 | | 50934 |
| Deepwater Warehouse | Fieldwood | | 4527.6.A | MW-817-L | PLATE, MDC, DB, MARINE GROWTH CENTER, 12 IN, PN: 6000000101 | 140096 | MC 782 1 SANITIZER DEVELOPMENT L | EA | | | 2 | | 110390.3 | 220780.6 | | 220780.6 |
| Deepwater Warehouse | Fieldwood | | 45293.A | MW-3-D | COVER, EDU ELECTRICAL, DUMMY POD, PN: 6000000111 | 140096 | MC 782 1 SANITIZER DEVELOPMENT L | EA | | | 2 | | 153110 | 302220 | | 302220 |
| Deepwater Warehouse | Fieldwood | | 45265.C / 4527.6.A | MW-93-1 / MW-AREA-5 | ASSY, MDE PLATE, MOFCS, REM, 12-WAY FLOW F/ 57-12, AKER, PN: 10058761 | | | EA | | | 0 | | 25272.5 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 45311.B | DWW-YARD | ASSY, PNG F4I PRODUCTION, UNIT LITHING 14 INNER, F/ 57-13, SEAL GLOCD THERMON SUB, 10 X 13.3 IN, W-WAY, W/ALWAD PLATE, FLOAT IN SON MODULE, 275 FT | | | FT | | | 126 | | 186608.96 | 186608.96 | | 186608.96 |
| Deepwater Warehouse | Fieldwood | | 45500.A | DWW-YARD | TUBING, PRODUCTION, 3.500 IN, 9.3#, 13CR95, BTS-8 SLEEVE, LOCAL DOWN, PN: 15300CM9-0M TUBE, 28 SUBN IN DIA, ANODIZED ALUMINUM DIP PLATE, 56 FT W/ 10 DEEPER BOX, 42 IN BOTTOM... DEEPER BOTTOM PLATE, FITS WELLHEAD AT 8.7 PIN, W/PELICAN SHIPPING BOX, FLUIDS | 193991 | MC 898 1 BIG BEND FEED COMPLT | FT | | | 126 | | 34.5 | 4399 | | 4399 |
| Deepwater Warehouse | Fieldwood | | 45500.A | BW-96-FL | | 142981 | MC 782 1 SANITIZER COMPLETION | EA | | | 2 | | 10400 | 20800 | | 20800 |
| Deepwater Warehouse | Fieldwood | | 4558.6.B | MW-GENERAL | KIT, VALVE, 3-WAY, INCLUDES 5PEC SHEET, DRAM AND MDE SOC, OCEANEERING FORGING, STRESS JOINT, RTI ENERGY SYSTEMS, DOCUMENT NUMBER: GUN 55-0459 (GUN LEAD) | 142981 | MC 948 SUMIENT DEVELOPMENT | EA | | | 2 | | 5887.5 | 11775 | | 11775 |
| Deepwater Warehouse | Fieldwood | | 4560.7.A | DWW-YARD | PUP JT, T-75D IN, 46.10#, HCQ125, TSH, 523 BMP @ 23 (25 FT) | 140528 | GC-40 1 KATMAI DEEPENING DRL | EA | | | 6 | | 7162.5 | 431151 | | 431151 |
| Deepwater Warehouse | Fieldwood | | 4598.9.A | DWW-YARD-C-VAN TTM-09778.93M45X1 (CLIMATE CONTROLLED) | KIT, TOOL, MODEL: UH-57x550, UNITECH, PN: 25491 | 140519 | MC 519 FABRICATION | EA | | | 1 | | 9500 | 9500 | | 9500 |
| Deepwater Warehouse | Fieldwood | | 4664.9.A | MW-S-C | KIT, TOOL, MODEL: UH-57x550, UNITECH, PN: 25492 | 139057 | MC 948 SUMIENT DEVELOPMENT | EA | | | 2 | | 12112.5 | 24225 | | 24225 |
| Deepwater Warehouse | Fieldwood | | 4664.1.A | MW-S-C | MODULE, SUBSEA CONTROL, FOR GALAPAGOS, CAMERON, PN: 22303-641 | 139057 | MC 948 SUMIENT DEVELOPMENT | EA | | | 1 | | 12112.5 | 12112.5 | | 12112.5 |
| Deepwater Warehouse | Fieldwood | | 4664.4.A | MW-3-F | CAP, PRESSURE, FEMALE, FITTED W/ 6.2-WAY X 0.500N BALL VALVE AND 0.500 FT HOT STAB, API 17D, TYPE A, MODEL: UH-57x-550, UNITECH, PN: 31955 | 139057 | MC 948 SUMIENT DEVELOPMENT | EA | | | 0 | | 92650.7 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | 4665.5.A | DWW-YARD-C-VAN 429796 | PLUG, PROTECTION, FOR STORAGE OF FEMALE CONNECTOR UH-57x550, UNITECH, PN: 27387 | 139057 | MC 948 SUMIENT DEVELOPMENT | EA | | | 2 | | 8692.5 | 17385 | | 17385 |
| Deepwater Warehouse | Fieldwood | | 4666.6.A | MW-1-F | PLUG, PROTECTION, FOR MALE CONNECTOR UH-57x550, UNITECH, PN: 27388 | 139057 | MC 948 SUMIENT DEVELOPMENT | EA | | | 2 | | 8312.5 | 16625 | | 16625 |
| Deepwater Warehouse | Fieldwood | | 4666.7.A | DWW-YARD-C-VAN CUJ 66729 203.9795 | CAP, PELICAN, FOR STORAGE OF FEMALE CONNECTOR 32392, UNITECH, PN: 32392 | 140519 | MC 519 FABRICATION | EA | | | 2 | | 2500 | 5000 | | 5000 |
| Deepwater Warehouse | Fieldwood | | 46506.A | DWW-YARD-C-VAN CUJ 66729 9 | INTERLOCK HEX, RETRIEVABLE, ADJUSTABLE, HRV, P35-5X, GALAPAGOS SPARE, CV-94 FLOW TRAK ELE TRON SYSTEM CARBIDE, W/ STANLESS CARBIDE VERTICAL CLAMP ACCESS, 6.0 000 SE WM-3 CASS-1 IN VALVE MASTER P-53, CAMERON, 12-WAY, AKER X 14 WAY OEM-1, 60M (U+5 SPARE), AKER SOLUTIONS, PN: 1023X236 | 128021 | MC 519 DESIGN | EA | | | 1 | | 15102.5 | 15102.5 | | 15102.5 |
| Deepwater Warehouse | Fieldwood | | 4663X.A | MW-S-C | KIT, TOOL, MODEL: UH-57x550, UNITECH, PN: 25492 | 139057 | MC 948 SUMIENT DEVELOPMENT | EA | | | 1 | | 127242 | 127242 | | 127242 |
| Deepwater Warehouse | Fieldwood | | 4661.A | DWW-YARD | STEEL TUBE FLYING LEAD (STFL), 9 LINE, 12-WAY AKER X 14 WAY OEM-1, 60 M (U+5 SPARE), AKER SOLUTIONS, PN: 1023X216 | 140096 | MC 782 1 SANITIZER DEVELOPMENT L | EA | | | 0 | | 135732 | 0 | | 0 |

6

| Facility | Facility Owner | Item Number | Serial No. | Part Number | Description | Project Number | MC Designation | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 46643.A | DWW-MRD-C-VAN-CPU 030112201 | SAND DETECTOR ACOUSTIC CLAMP ON 6 WAY SD MALE, 60M 44ER SOLUTIONS, NEW PN: 10245Hi8i.0i0 PN:10231219 | | 140396 | MC 782 SANTZLER DEVELOPMENT IL | EA | | | 0 | | 107180 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 46645.A | MW-85-2 | ELECTRICAL FLYING LEAD, OD-80 DIG, 8 WAY MALE X 4 WAY FEMALE, 60M 115+1 SPARE1, PN: 8815-0007 IN-10 | | 140396 | MC 782 SANTZLER DEVELOPMENT IL | EA | | 1 | | | 32766 | 32766 | | 0 |
| Deepwater Warehouse | Fieldwood | 46646.A | DWW-YARD-C-VAN 6334221 | ELECTRICAL FLYING LEAD, OD-80 DIG, 4 WAY MALE X 4 WAY FEMAL, 60M 115+1 SPARE1, PN: 8815-0007 IN-10 | | 140396 | MC 782 SANTZLER DEVELOPMENT IL | EA | | 2 | | | 34215 | 68430 | | 0 |
| Deepwater Warehouse | Fieldwood | 46660.B | DWW-YARD-C-VAN 205195 | CONNECTOR, TEST, 8 WAY, ODi FEMALL W/PIGTAIL, 44ER SOLUTIONS, PN: 8815-000695-37 | | 141585 | MC 698 BIG BEND LONG LEADS | EA | | 0 | | | 166125 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 46673.A | BW-AREA-3 | LIFT SUB, 6.625 IN OD, S-135, W/6.500 IN IF PIN | | 142981 | MC 782 SANTZLER COMPLETION | EA | | 2 | | | 14377 | 28554 | | 0 |
| Deepwater Warehouse | Fieldwood | 46704.B | DWW-YARD | ASSEMBLY, FLUSHER, DUAL PATH, LFL9 CONFIGURATION, ROV RETRIEVABLE DOCKING CANISTER, 10000 PSI RATED WORKING PRESSURE, SKOFLO, PN: 21138-3 | | 142679 | MC 782 SANTZLER DEVELOPMENT | EA | | 1 | | | 22842.75 | 22842.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 46696.A | MR-3-C | FITTING, O 730 IN M/TM X 0.375 IN TUBE W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1304Mi4 I REV G | | 142752 | MC 984 X GUMIENT COMPLETION | EA | | 0 | | | 35764 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 46697.A | MR-3-C | FITTING, O 730 IN M/TM X 0.250 IN TUBE W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1304Mi75 I REV G | | 142752 | MC 984 X GUMIENT COMPLETION | EA | | 0 | | | 3236.5 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 46698.A | MR-3-C | FITTING, O 730 IN M/TM X 0.5300 IN W/PIN-SHORT W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1304Mi4 I REV B | | 142752 | MC 984 X GUMIENT COMPLETION | EA | | 0 | | | 4956.12 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 47020.A | DWW-YARD | TUBING, 4.500 IN, 17.00#, 0380 IN, VM150-3 3 CRSS, DRIFT 3.615 IN VAM TOP, R3 | | 142752 | MC 984 X GUMIENT COMPLETION | FT | | | 81.33 | | 81.33 | 6614.5689 | | 0 |
| Deepwater Warehouse | Fieldwood | 47025.A | DWW-YARD DWW-YARD-C-VAN-MACU 1339199 | PUP JT, 4.500 IN, 17.00#, 0.380 IN, VM150-3 3CRSS, DRIFT 3.615 IN VAM TOP, 10 FT | | 142751 | MC 782 SANTZLER DEVELOPMENT IL | EA | | 3 | | | 3150.84 | 9452.52 | | 0 |
| Deepwater Warehouse | Fieldwood | 47059.A | | ASSEMBLY, SEAL, EMERGENCY, FOR 18.750 SS-15 SYSTEM, HOL, DRIL-QUIP, PN: 2-402060.02 | | 142751 | MC 1-59 2 DRIL/EVAL/FEA | EA | | 0 | | | 8594 | 8594 | | 0 |
| Deepwater Warehouse | Fieldwood | 47142.A | | FLO TOOL, 4.500 IN, 15.50#, 13CR110, BT5-6, LOWER BODO X 13 FT (SQUARE SHOULDER W/GROOVE) | | 126136 | MC 1-59 2 DRIL/EVAL/FEA | EA | | 1 | | | 950 | 950 | | 0 |
| Deepwater Warehouse | Fieldwood | 47150.A | | CROSSOVER, SUB, 4.500 IN, 12.60#, 13CR95, VAM TOP BOX X 5.500 IN, 2.Mi BT5-6 PIN X 14.000 IN | | 126137 | MC 519 2 BP 01 | EA | | 1 | | | 3595.5 | 3595.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 47151.B | | CROSSOVER, SUB, 4.500 IN, 15.50# HYPER 13CR110, BT5-6 BOX X 5.500 IN, 1.TM, VAM TOP PIN X 2 FT | | 126137 | MC 519 2 BP 01 | EA | | 1 | | | 4435.5 | 4435.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 47358.B | | NIPPLE, 3.500 IN, 9.30#, 13CR110, BCS, 12.813 IN P-8L (THREADED 3.500 IN 9.20# VAM 6 & BOX PIN) | | 126137 | MC 519 2 BP 01 | EA | | 1 | | | 2778.34 | 2778.34 | | 0 |
| Deepwater Warehouse | Fieldwood | 47359.A | | VAM 6 & BOX PIN) | | | | EA | | 1 | | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 47393.A | | PUP JT, 4.500 IN, 15.50#, HYPER 13CR110, BT5-6 S/C X 4 FT (SQUARE SHOULDER) | | 126137 | MC 519 2 BP 01 | EA | | 1 | | | 327.25 | 327.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 47401.A | | RABBIT, DRIFT, 3.720IN, OD, PVC X 14.000 IN | | 126137 | VK 957 2 BP 02 COMPLETE | EA | | 1 | | | 88.49 | 88.49 | | 0 |
| Deepwater Warehouse | Fieldwood | 47403.A | | RABBIT, DRIFT, 4.500IN, OD, PVC X 14.000 IN (4.000 IN 10.700 OD) | | 17984 | MC 519 SK DESIGN | EA | | 1 | | | 107.56 | 107.56 | | 0 |
| Deepwater Warehouse | Fieldwood | 47405.B | | FLO TOOL, 4.500IN, 15.50#, HYPER 13CR110, VAM TOP BOX X 4.500IN, 15.50, BT5-6, S/C ( PIN (SQUARE SHOULDER), LOWER CROSSOVER BODO X 14 FT | | 126137 | MC 519 2 BP 01 | EA | | 1 | | | 6962.25 | 6962.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 47416.B | | FLO TOOL, 4.500IN, 15.50#, HYPER 13CR110, BT5-6, S/C PIN (SQUARE SHOULDER) X 4.500IN, 15.10#, VAM TOP BOX, UPPER, BODO X 14 FT | | 17084 | COMPLETE | EA | | 1 | | | 6962.25 | 6962.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 47417.A | | FLYING LEAD, ELECTRICAL, 12 WAY, 180 FT ODi, PN: MW815-FL | | 128021 | MC 519 SK DESIGN | EA | | 1 | | | 15366 | 15366 | | 0 |
| Deepwater Warehouse | Fieldwood | 50068.A | MW-GENERAL | CAP 7/P CORROSION, DVI FE,6,5.7 FA MALE HYDRAULIC ASSY USE W/MANIFOLD V02-HPA-03. OIL & GAS, PN: MW GEN-02 | | | | EA | | 2 | | | 9524.01 | 19048.02 | | 0 |
| Deepwater Warehouse | Fieldwood | 50241.A | DWW-MRD-C-VAN-DVU-203399S | CAP 7/P PRESSURE COMM 7P FEMALE 11S PCL FEATES WITH BALL VALVE 3/8 INCH H/ISCHH H07 STA6,MPR UNITECH PN 20139 | | 142679 | MC 782 SANTZLER DEVELOPMENT IL | EA | | 1 | | | 85750 | 171500 | | 0 |
| Deepwater Warehouse | Fieldwood | 50241.B | DWW-MRD-C-VAN-DVU-203399S | CAP 7/P PRESSURE COMM 7P FEMALE 11S PCL FEATES WITH BALL VALVE 3/8 INCH H/ISCHH H07 STA6,MPR UNITECH PN 20139 | | 142679 | MC 782 SANTZLER DEVELOPMENT IL | EA | | 3 | | | 64312.5 | 64312.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 50242.A | MW-817-5 DWW-MRD-C-VAN-DVU-203399S | CAP TEST, 7P PRESSURE COMM, CONNECTION TEST PIN FEMALE, MPR UNITECH PN 20143 | | 142679 | MC 782 SANTZLER DEVELOPMENT IL | EA | | | | | 3000 | 6000 | | 0 |
| Deepwater Warehouse | Fieldwood | 50243.A | MW-816-1 | KIT, SEAL 7/P UN O SDi-MPR-UNITECH PN 20414 | | 141585 | MC 698 BIG BEND LONG LEADS | EA | | 10 | | | 1500 | 15000 | | 0 |
| Deepwater Warehouse | Fieldwood | 50245.A | DWW-MRD-C-VAN-DVU-203399S | COVER ANTI SWITCH PA372 & 7 PP MARINE GROWTH SZ 6 IN ASSEMBLY 7 7P TERMINATION HEAD,SPCL FEATRS 2 INC MI REMOVABLE PLATE, MI 90 BO TERMINATION ST90 7C3PR,MPR-OM,PN 42325S-ITM | | 142679 | MC 782 SANTZLER DEVELOPMENT IL | EA | | 2 | | | 1700 | 3400 | | 0 |
| Deepwater Warehouse | Fieldwood | 50246.A | BW-AREA-2 | 3L, MPR-OM, MPR-OM, MPR-OM, QUOTE 2011-4693AA ASSEMBLY 7 7P TERMINATION HEAD,SPCL FEATRS Mi REMOVABLE PLATE, MI 90 TERMINATION ST90 7C3PR,MPR-OM,PN 42325S-ITM | | 140396 | MC 782 SANTZLER DEVELOPMENT IL | EA | | 1 | | | 37063.75 | 37063.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 50060.A | MW-815-1 | 3L, MPR-OM, MPR-OM, MPR-OM, QUOTE 2011-4693AA JUNCTION PLATE, SUB6EA,,FIXED,16 QTY (19 LINE) 14 WAY, 15 PPS,SPCL FEATS MI REMOVABLE 14 X 0.5 HUNTING 65 FEMALE PHYC COUPLER,MPR-OM,PN 42878S-ITM 2&,MPR-OM,4Mi4,MPR-OM,QUOTE 2011-4693AA | | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | | | 19794 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 50060.B | MW-815-2 | JUNCTION PLATE, SUB6EA,,COMP6GATED, LTCP ,15 PPS,SPCL FEATS MI REMOVABLE 14 X 0.5 HUNTING 65 FEMALE PHYC COUPLER,MPR-OM,PN 42878S- ITM 2&,MPR-OM,4Mi4,MPR-OM,QUOTE 2011-4693AA | | 140528 | MC 984 GUMIENT LONG LEAD | EA | | 1 | | | 27297.75 | 27297.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 50065.B | MW-815-FL | JUNCTION PLATE, SUB6EA,,COMP6GATED, LTCP ,15 PPS,SPCL FEATS MI REMOVABLE 14 X 0.5 HUNTING 65 FEMALE PHYC COUPLER,MPR-OM,PN 42878S- ITM 2&,MPR-OM,4Mi4,MPR-OM,QUOTE 2011-4693AA | | 140528 | MC 984 GUMIENT LONG LEAD | EA | | 1 | | | 27297.75 | 27297.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 50065.B | | JUNCTION PLATE, SUB6EA,,COMP6GATED, LTCP ,15 PPS,SPCL FEATS MI REMOVABLE 14 X 0.5 HUNTING 65 FEMALE PHYC COUPLER,MPR-OM,PN 42878S- ITM 2&,MPR-OM,4Mi4,MPR-OM,QUOTE 2011-4693AA | | 140396 | MC 782 SANTZLER DEVELOPMENT IL | EA | | 2 | | | 27505.5 | 27505.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 50065.B | | JUNCTION PLATE, SUB6EA,,COMP6GATED, LTCP ,15 PPS,SPCL FEATS MI REMOVABLE 14 X 0.5 HUNTING 65 FEMALE PHYC COUPLER,MPR-OM,PN 42878S- ITM 2&,MPR-OM,4Mi4,MPR-OM,QUOTE 2011-4693AA | | 140528 | MC 984 GUMIENT LONG LEAD | EA | | | | | 37500 | 75000 | | 0 |
| Deepwater Warehouse | Fieldwood | 50066.B | | JUNCTION PLATE, SUB6EA,,FIXED,14 QTY 14.0 (12 HUNTING) RS MALE DUMP COUPLER,MPR-OM,PN 00393S/2-ITM 2&,MPR-OM,4Mi4,MPR-OM,QUOTE 2011-4693AA | | 140396 | MC 782 SANTZLER DEVELOPMENT IL | EA | | 0 | | | 15682.5 | 0 | | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 50371-A | | DWW-YARD | FRAME,TFP CARTRIDGE DEPLOYMENT,MATL:SS,SPCL FEATRS:TOP50K PRIME COATED,APPV:3FS,MFR:OFC,PN 0428784=ITEM 18,MFR:OFC,QUOTE:2013-4693 6A | 140328 | | EA | | | 0 | | 4.5417 | 0 | | |
| Deepwater Warehouse | Fieldwood | 50371-A | | DWW-YARD | FRAME,TFP CARTRIDGE DEPLOYMENT,MATL:SS,SPCL FEATRS:TOP50K PRIME COATED,APPV:3FS,MFR:OFC,PN 0428784=ITEM 17,MFR:OFC,QUOTE:2013-4693 6A | 140096 | MC 742 DANTZLER LONG LEAD | EA | | | 5 | | 62896 | 314480 | | |
| Deepwater Warehouse | Fieldwood | 50388-B | | DWW-YARD/MW 815-1 | PLATE,TFP TEST AND FLUSHING, FIXE,12, 14 WAY,SPCL FEATRS:M1 FIXED T/F NOTSOLID,MFR:OSI, PN 0429151=ITEM 66 | 140096 | MC 742 DANTZLER DEVELOPMENT LL | EA | | | 1 | | 29632.5 | 59265 | | |
| Deepwater Warehouse | Fieldwood | 50392-A | | OS-R3-FL | VALVE, CONTROL,FLV 6Z-3IN,CL15O,TRIM-3/8 IN,S17400 DH115O,ACTTR STYL:FAIL CLOSED, SIZE 6IN,SPCL FEATRS:OPERATING SIGNAL-0.35 PSIG,STYL:GLOBE,MFR:DRIL-QUIP,PN 055-550-024=ITEM 47 | | NEPTUNE | EA | | | 2 | | 1589.455 | 3178.91 | | |
| Deepwater Warehouse | Fieldwood | 50392-A | | OS-R3-FL | VALVE, CONTROL,FLV 6Z-3IN,CL15O,TRIM-3/8 IN,S17400 DH115O,ACTTR STYL:FAIL CLOSED, SIZE 6IN,SPCL FEATRS:OPERATING SIGNAL-0.35 PSIG,STYL:GLOBE,MFR:DRIL-QUIP,PN 055-550-024=IT 38LMFR:DRIL-QUIP,PN 055-550-024=ITEM 269 | | NEPTUNE | EA | | | 2 | | 1870.53 | 1870.53 | | |
| Deepwater Warehouse | Fieldwood | 50393-A | | DWW-YARD | GUIDE, MULE SHOE,TFP HYDRAULIC TUBE,APPLFOR PERMA-SERIES PACKER,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 468 | 140752 | MC 968 4 GUNIENT COMPLETIONAL | EA | | | 1 | | 4243.7 | 4243.7 | | |
| Deepwater Warehouse | Fieldwood | 50516-A | | DWW-YARD | GUIDE, MULE SHOE,TFP HYDRAULIC TUBE,APPLFOR PERMA-SERIES PACKER,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 468 | 140752 | MC 968 4 GUNIENT COMPLETIONAL | EA | | | 1 | | 4243.7 | 4243.7 | | |
| Deepwater Warehouse | Fieldwood | 50516-A | | DWW-YARD | COLUMN,TFP CDL 9-5-3IN,21MX 5.5-3IN LAND SHR TOOL,MATL:L80 AISI 4330,SPCL FEATRS:6 IN, 8-P 6800 SNAP DOWN 25,500 SNAP UP,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014- | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 1 | | 9336.9 | 9336.9 | | |
| Deepwater Warehouse | Fieldwood | 50517-A | | DWW-YARD | ASSEMBLY,TFP FLUID CONTROL DEVICE,SRM 7-5/8 IN, 4.2-8,MATL:13-CR3 110 4B-HDL,SPCL FEA FRS:BOX X PIN, 14190 PSI BURST, 13910 PSI COLLAPSE,SPECTIMIN FLOW EXTENSION,MFR:HALLIBURTON, PN GUH-PM-043 PRO-RFP-0014-ITEM29 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 1 | | 3140.96 | 31440.96 | | |
| Deepwater Warehouse | Fieldwood | 50518-A | | VERTICAL RACK | GUIDE, MULE SHOE,TFP SELF ALIGNING,CONN:5 1/2-IN 22-2,MNF TOP RCVF BOX,MATL:SUPR F 15CR/110KSI,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP- 0014-ITEM 11 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 1 | | 1302.97 | 13012.97 | | |
| Deepwater Warehouse | Fieldwood | 50519-A | | DWW-YARD | SLEEVE,TFP CIRCULATION / PRODUCTION,MATL:13CR110,PBKD RTNG:10,000 PSI,SPCL:2-1/2 IN, 9.5 BT-8-BOX X PIN,MFR:HALLIBURTON, PN GUH-PM-043 PRO-RFP-0014-ITEM 53 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 1 | | 2389.176 | 23891.76 | | |
| Deepwater Warehouse | Fieldwood | 50520-A | | DWW-YARD | LOCATOR, DRILLING,MATL:HALLIBURTON, PN GUH-PM-043 PRO-RFP-0014-ITEM 13 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 1 | | 8924.85 | 8924.85 | | |
| Deepwater Warehouse | Fieldwood | 50521-A | | DWW-YARD | SUB,TFP PIN-UP,CONN:5 1/2-IN,SHR DOWN:35,PIN-RCVF BOX,MATL:130CR110,SPCL FEATRS:135-RFP 0014-ITEM 33 35,TIMF:PIN X BOX PIN 2-3/8 IN,6 5/8 5.5 1.10/132-J VAM TOP BOX X PIN,MATL:13CR110,VF13-3 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 1 | | 2608.599 | 52163.98 | | |
| Deepwater Warehouse | Fieldwood | 50522-A | | DWW-YARD | TFP VAM TOP BOX 5.5-15CR-TOP BO X,5.5 4.8 LAND, 1.90-132/VF13-3 SHEAR,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 22 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 2 | | 1186.675 | 23693.5 | | |
| Deepwater Warehouse | Fieldwood | 50523-A | | DWW-YARD | COUPLING, OCTG,TFP COLLET INDICATOR,NOM 52.7-5/8IN,WT:42.8 AB-HDL,CONN STYL:BOX X PIN,APPV:PBKD RTNG:14190 PSI BURST, 13910 PSI COLLAPSE,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 14 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 4 | | 7858.72 | 31434.88 | | |
| Deepwater Warehouse | Fieldwood | 50524-A | | DWW-YARD | EXTENSION,TFP SEAL,DIM:5.5-IN, 23, VAM TOP BOX X PIN,MATL:L13CR110,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 14 | 140752 | MC 982 GUNIENT COMPLETIONAL | EA | | | 6 | | 7858.72 | 47152.32 | | |
| Deepwater Warehouse | Fieldwood | 50526-A | | DWW-YARD | EXTENSION,TFP SEAL,DIM:5.5-IN, 23, VAM TOP BOX X PIN,MATL:13CR110,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 14 | 140752 | MC 982 GUNIENT COMPLETIONAL | EA | | | 2 | | 7858.72 | 15717.44 | | |
| Deepwater Warehouse | Fieldwood | 50526-A | | PUP JOINT RACK-FLOOR | EXTENSION,TFP SEAL,DIM:5.5-IN, 23, VAM TOP BOX X PIN,MATL:13CR110,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 14 | 140752 | MC 982 GUNIENT COMPLETIONAL | EA | | | 2 | | 7858.72 | 15717.44 | | |
| Deepwater Warehouse | Fieldwood | 50527-A | | VERTICAL RACK | SUB,TFP BOTTOM-PRESS SEAL,DIM:4-1/2-8 KNS BOX X PIN,MATL:SUPER CR13,SPCL FEATRS:6 HOLE,2IN+ 4 1/2-8 KNS BOX X PIN,MATL:SUPER CR13,SPCL:CT,MFR:HALLIBURTON, PN GUH-PM-043 PRO-RFP-0014-ITEM 37 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 2 | | 5916.83 | 11833.66 | | |
| Deepwater Warehouse | Fieldwood | 50528-A | | MW-AREA-5 | GUIDE, MULE SHOE,CONN:5 1/2-10 22,DOWN,TFP-VAM TOP BOX,MATL:13CR110,SPCL FEATRS:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 37 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 2 | | 10673.3 | 21346.6 | | |
| Deepwater Warehouse | Fieldwood | 50529-A | | DWW-YARD | LOCATOR, DRILLING,TFP,PF17,DIM:52.4-5/8IN,CONN:TFP 150 13.5-CR15,SPCL FEATRS:27.8 4 VF04-L TH LH 72,000 SHEAR,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 37 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 1 | | 1734.33 | 1734.33 | | |
| Deepwater Warehouse | Fieldwood | 50530-A | | DWW-YARD | LOCATOR, DRILLING,TFP,PF17,CONN:52.4-12IN, CONN TFP 150 13.5 CF,CR23 VAM TOP,MATL:13CR/110,WT:15,1 PRESS RTNG:14340 COLLAPSE PSI,SPCL FEATRS:27.8 4 VF04-L TH LH 72,000 SHEAR,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 37 | 140752 | MC 968 4 GUNIENT COMPLETIONAL | EA | | | 1 | | 17335.05 | 17335.05 | | |
| Deepwater Warehouse | Fieldwood | 50531-A | | VERTICAL RACK | EXTENSION,TFP UPPER DRAGS1 PACKER, DIM:7 32.4-IN, 7IN X 34.4 GR,PNG,MATL:13CR110,MFR:HALLIBURTON, PN GUH-PM-043 PRO-RFP-0014-ITEM 29 COLLAPSE,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 21 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 2 | | 1975.321 | 39506.42 | | |
| Deepwater Warehouse | Fieldwood | 50532-A | | DWW-YARD | SUB,LIFT,TFP UPPER,MATL:L50O,MFR:HALLIBURTON,PN 1023867.17 | | MC 968 4 GUNIENT COMPLETIONAL | EA | | | 2 | | 12075.66 | 24075.06 | | |
| Deepwater Warehouse | Fieldwood | 50533-A | | PUP JOINT RACK-FLOOR | SUB,LIFT,TFP UPPER HALF, L50O,MFR:HALLIBURTON,PN 1023 887.17 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 1 | | 13517 | 13517 | | |
| Deepwater Warehouse | Fieldwood | 50533-A | | DWW-YARD | SUB,LIFT,TFP UPPER HALF, L50O,MFR:HALLIBURTON,PN 1023 887.17 | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 2 | | 13516.69 | 27033.38 | | |
| Deepwater Warehouse | Fieldwood | 50534-A | | DWW-YARD | LOCATOR, DRILLING,MFR:HALLIBURTON,PN GUH-PM-043 PRO-RFP-0014-ITEM 38,TFP PM2,CONN:52 5-1/2 IN,CONN TFP-SUF X 5 1/2 IN 23M VAM TOP BXP JD 3.8BHOM,MATL:13CR110,WT:23,SPCL FEATRS:34,370 BURST, 14-240 COLLAPSE | 140751 | MC 982 GUNIENT COMPLETIONAL | EA | | | 1 | | 10329.53 | 10329.53 | | |

8

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 5053L-A | | DWW-YARD | EXTENSION TYP 80,001 GRAVEL PACK JOINT 5 7/8 IN, 42.8 MA/S, L53/L30,133 AB HOL, BOX X PIN/SPEC 140 BFP 95 BST, 3.8 BFP5/ | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 2 | | 31460.96 | 62921.92 | |
| Deepwater Warehouse | Fieldwood | 5057-A | | MW-AREA-5 | EXTENSION TYP LOWER GRAVEL PACK/JOINT 5 7/8 IN, 42.8 BOX X | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 1 | | 23497.65 | 23497.65 | |
| Deepwater Warehouse | Fieldwood | 5057-A | | DWW-YARD | EXTENSION TYP LOWER GRAVEL PACK/JOINT 5 7/8 IN, 42.8 BOX X | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 1 | | 23497.65 | 23497.65 | |
| Deepwater Warehouse | Fieldwood | 5057-A | | DWW-YARD | COLLAPSE MFR HALIBURTON PN GUN PN0 MRP-P004 ITEM 25 | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 1 | | 23497.65 | 23497.65 | |
| Deepwater Warehouse | Fieldwood | 5053R-A | | DWW-YARD | LOCATOR, DRILLING TYP TOP SNAP COLLET SEAL ASSEMBLY CONN SCS 1/2 IN,CONN SPEC | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 1 | | 13817.41 | 13817.41 | |
| Deepwater Warehouse | Fieldwood | 5054D-A | | MW-AREA-5 | ASSEMBLY MFR HALIBURTON PN GUN PN0 MRP-P004 ITEM 6 TYP ATP SEAL UNIT DIA 5 1/2 IN,10.2, VAM TOP BOX X PIN MATL 13CR110,SPEC1 FEATRS | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 1 | | 13403.42 | 13403.42 | |
| Deepwater Warehouse | Fieldwood | 5054I-A | | DWW-YARD | ASSEMBLY TYP ATP SEAL UNIT DIA 5 1/2 IN,VAM TOP BOX X PIN MATL 13CR110,SPEC1 FEATRS | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 5 | | 8496 | 42480 | |
| Deepwater Warehouse | Fieldwood | 5054L-A | | DWW-YARD | ASSEMBLY TYP ATP SEAL UNIT DIA 5 1/2 IN,VAM TOP BOX X | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 3 | | 9858.51 | 29575.53 | |
| Deepwater Warehouse | Fieldwood | 5054L-A | | DWW-YARD | ASSEMBLY TYP ATP SEAL UNIT DIA 5 1/2 IN, VAM TOP BOX X | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 4 | | 9858.51 | 39434.04 | |
| Deepwater Warehouse | Fieldwood | 5054L-A | | DWW-YARD | ASSEMBLY TYP ATP SEAL UNIT DIA 5 1/2 IN, VAM TOP BOX X | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 11 | | 9858.51 | 108443.61 | |
| Deepwater Warehouse | Fieldwood | 5054I-A | | DWW-YARD | ASSEMBLY TYP ATP SEAL UNIT DIA 5 1/2 IN | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 2 | | 6869.87 | 13739.74 | |
| Deepwater Warehouse | Fieldwood | 5054R-A | | PUP JOINT RACK TIER 3 | SUB, LIFT TYP LOWER HALF, SUO,MFR HALIBURTON,PN 100801103 | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 1 | | 6870 | 6870 | |
| Deepwater Warehouse | Fieldwood | 5056R-A | | MW-AREA-5 | ASSEMBLY MFR HALIBURTON,PN GUN PN0 MRP-P004 ITEM 33,CONN 5 1/2 IN,MANDREL | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 1 | | 39293.94 | 39293.94 | |
| Deepwater Warehouse | Fieldwood | 5047-A | | DWW-YARD | ASSEMBLY MFR HALIBURTON PN GUN PN0 MRP PRETIM 10 TYP ATP SEAL UNIT DIA 5 1/2 IN, MAKE UP MANDREL | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 6 | | 2301.18 | 13807.08 | |
| Deepwater Warehouse | Fieldwood | 5059D-A | | PUP JOINT RACK TIER 4 | VALVE,CHEM 1 TYP 7/8 IN, 8,3.8R HO, BOX X 5 /2 IN,22.5 VAM TOP PIN,DGSN RTNG FLUID LOSS,MATL GR 1.3CR 110,WT 23.5 FSD5 FLUID | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 2 | | 46740 | 93480 | |
| Deepwater Warehouse | Fieldwood | 5050M-A | | MW-AREA-6 | INSIDER, DRILL,MFR HALIBURTON,PN GUN PN0 MRP-P004 ITEM 46,TYP WITH SEAL UNIT,WT 40-53.5,MATL 13CR/80 K5/SPC1 FEATRS TOP SNAP HEAD X 7 IN,8 | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 2 | | 33816.52 | 97613.04 | |
| Deepwater Warehouse | Fieldwood | 5051L-A | | DWW-YARD | SLEEVE TYP FLOWING,MATL 113CR110,PMESS RTNG 1,393B FS/SEAL MATL DGSN BG 1 IN RNG/SPG 1 FEATRS/MCS,SPEC 75,08 #,4 BOX X 7 5/8 IN, PIN/SPEC 75,08 #,5 | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 1 | | 6133.71 | 13007.42 | |
| Deepwater Warehouse | Fieldwood | 5052D-A | | VERTICAL RACK | ASSEMBLY,MFR HALIBURTON PN GUN PN0 MRP-P004 ITEM 47 GUIDE, MDLE SHOE TYP EXTENDED GUIDE,NOM 10 7 IN 8 1MM | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 2 | | 42425.3 | 84850.6 | |
| Deepwater Warehouse | Fieldwood | 5053L-A | | MW-AREA-6 | ASSEMBLY,MFR HALIBURTON,PN GUN PN0 MRP-P004 ITEM 22 SUB TYP MAKEUP PRESS RNG,N,MATL 113CR110,SPEC1 FEATRS X 7 IN,PIN | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 2 | | 6350.57 | 12701.14 | |
| Deepwater Warehouse | Fieldwood | 5053M-A | | MW-AREA-6 | ASSEMBLY TYP THIRD NOM 10 7.5 IN, 42.8, 53.5 PN, MATL SPC1,FEATRS 4 13/7 IN,8 UNO BOX X 3 1/2 IN 9.18T5 B PIN,MATL GR 513CR110,SP1,FEATRS ALK4S | 140751 | MC 948 2 (SUNKENT COMPLETION,A | EA | | | 1 | | 37968 | 75888 | |
| Deepwater Warehouse | Fieldwood | 5059R-A | | MW-AREA-5 | ASSEMBLY TYP SHIFTER, FS2,MFR HALIBURTON PN GUN PN0 HD1-MD1 RFP-0014-ITEM 40,MFR HALIBURTON,SERIES/VERSION/FS | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 1 | | 93543.77 | 93543.77 | |
| Deepwater Warehouse | Fieldwood | 5060D-A | | PUP JOINT RACK TIER 1 | ASSEMBLY TYP SHIFTER, FS2,MFR HALIBURTON PN GUN PN0 HD1-MD1 RFP-0014- ITEM 40,MFR HALIBURTON,SERIES/VERSION/FS | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 2 | | 12297.67 | 12297.67 | |
| Deepwater Warehouse | Fieldwood | 5060L-A | | PUP JOINT RACK TIER 1 | ASSEMBLY TYP SHIFTER, FS,MFR HALIBURTON,PN GUN PN0 HD1-MD1 RFP-0014- ITEM 40,MFR HALIBURTON,SERIES/VERSION25 | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 2 | | 12297.67 | 24695.34 | |
| Deepwater Warehouse | Fieldwood | 5061L-A | | PUP JOINT RACK FLOOR | ASSEMBLY TYP SHIFTER, FS,MFR HALIBURTON,PN SCREEN 5129 TYP 170 MKDON PREMIUM SCREEN,SIZE 5 1/2 IN OD,MATL RANGE 3.5 HT,MATL ALLOY 20,MATL GR 23 | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 2 | | 14939 | 29878 | |
| Deepwater Warehouse | Fieldwood | 5062D-A | | DWW-YARD | ASSEMBLY,MFR HALIBURTON,PN SCREEN,PN SCREEN 5129 TYP 170 MKDON PREMIUM SCREEN,SIZE 5 1/2 IN OD,MATL ALLOY 20,MATL GR 23 LEFT TYP 170 8 A1CS FEATRS 5 INTHALDER INSTALLED Y 8.875 IN | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 3 | | 21430 | 64290 | |
| Deepwater Warehouse | Fieldwood | 5062R-A | | DWW-YARD | ASSEMBLY,MFR HALIBURTON,PN SCREEN 5129 TYP 170 MKDON PREMIUM SCREEN,SIZE 5 1/2 IN OD,OM RANGE 3.5 HT,MATL ALLOY 20,MATL GR 23 LEFT TYP 170 8 A1CS FEATRS 5 INTHALDER INSTALLED Y 8.875 IN | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 3 | | 21430 | 64290 | |
| Deepwater Warehouse | Fieldwood | 5067-A | | DWW-YARD | ASSEMBLY,MFR HALIBURTON,PN SCREEN,PN SCREEN 5129 TYP 170 MKDON PREMIUM SCREEN,SIZE 5 1/2 IN,MATL SPC1,SPECP3,MATL DGSN ATL1,GR HT8,5 EN 1102/SPC1 FEATRS W/Z INTHALDERS INSTALLED | 140752 | MC 948 4 (SUNKENT COMPLETION,A | EA | | | 1 | | 11215 | 11215 | |

9

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 366 of 1032

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Vdr | On Hand Qty | Length | Average Cost | Total Value | Wh | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 50627,A | | DWW YARD | ASSEMBLY,HAYER DELTA SCREENS,PIN/SCREEN 3130,TYP 3.75 MICRON PREMIUM SCREENS,SC5 1/2 IN,OW 30/30 FT IT,G1 23 MATL ALLOY 20,MATL GR,HPD 1 3CR-110,SPL,FEATRS W/CENTRALIZERS INSTALLED | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | | | 11215 | 11215 | | 11215 |
| Deepwater Warehouse | Fieldwood | 50628,A | | DWW YARD | ASSEMBLY,HAYER DELTA SCREENS,PIN,SCREEN 3131,TYP 3.75 MICRON PREMIUM SCREENS,SC5 1/2 IN,OW 30/30 FT IT,G1 23 MATL ALLOY 20,SPL I FEATRS W/CENTRALIZERS INSTALLED,BRAND DELTA ELITE | | | | | | | | 5720 | 5720 | | 5720 |
| Deepwater Warehouse | Fieldwood | 50628,A | | DWW YARD | ASSEMBLY,HAYER DELTA SCREENS,PIN,SCREEN 3131,TYP 3.75 MICRON PREMIUM SCREENS,SC5 1/2 IN,OW 30/30 FT IT,G1 23 MATL ALLOY 20,SPL I FEATRS W/CENTRALIZERS INSTALLED,BRAND DELTA ELITE | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 1 | | 5720 | 5720 | | 5720 |
| Deepwater Warehouse | Fieldwood | 50631,A | | DWW YARD | ASSEMBLY,HAYER DELTA SCREENS,PIN,BLANK 3132,TYP CASING,SC5 1/2 IN,OW 30 FT IT,G1 23,MATL GR,HPF 1 3CR-1 10,SPL,FEATRS W/O INSTLLD,ON CENTRALIZERS F/B 2/3 OD,HPF,DELTA SCREENS,QUOTE-DS3201348 | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 5 | | 9242 | 46310 | | 46310 |
| Deepwater Warehouse | Fieldwood | 50632,A | | DWW YARD | PUP JOINT, CASING,NOM SC5 1/2IN,WT 23.00,MATL GR,HPF J 3CR-110,TOP CONN TYP SLHT BOX X PIN,LG 6FT,MFR DELTA SCREENS,PN PUP JOINT 1110,MFR DELTA SCREENS,QUOTE-DS3201348 | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 2470 | 4940 | | 4940 |
| Deepwater Warehouse | Fieldwood | 50633,A | | DWW YARD | PUP JOINT, CASING,NOM SC5 1/2IN,WT 23.00,MATL GR,HPF J 3CR-110,TOP CONN TYP SLHT BOX X PIN,LG 6FT,MFR DELTA SCREENS,PN PUP JOINT 1110,MFR DELTA SCREENS,QUOTE-DS3201348 | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 2830 | 5660 | | 5660 |
| Deepwater Warehouse | Fieldwood | 50634,A | | DWW YARD | PUP JOINT, CASING,NOM SC5 1/2IN,WT 23.00,MATL GR,HPF J 3CR-110,TOP CONN TYP SLHT BOX X PIN,LG 8FT,MFR DELTA SCREENS,PN PUP JOINT 1110,MFR DELTA SCREENS,QUOTE-DS3201348 | 140751 | MC 664 4 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 3225 | 6450 | | 6450 |
| Deepwater Warehouse | Fieldwood | 50635,A | | DWW YARD | PUP JOINT, CASING,MFR DELTA SCREENS,PN PUP JOINT 3133,NOM SC5 1/2 IN,WT 23.00,MATL GR,HPF J 13CR-110,TOP CONN TYP SLHT BOX X PIN,LG 10 FT,MFR DELTA SCREENS,QUOTE-DS3201348 | 140752 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 1 | | 3620 | 3620 | | 3620 |
| Deepwater Warehouse | Fieldwood | 50635,A | | DWW YARD | PUP JOINT, CASING,MFR DELTA SCREENS,PN PUP JOINT 3133,NOM SC5 1/2 IN,WT 23.00,MATL GR,HPF J 13CR-110,TOP CONN TYP SLHT BOX X PIN,LG 10 FT,MFR DELTA SCREENS,QUOTE-DS3201348 | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 1 | | 3620 | 7240 | | 7240 |
| Deepwater Warehouse | Fieldwood | 50593,A | | DWW YARD | CROSSOVER,MATL GR,SEAL TYP,CROSSOVER CONN TYP PIN X PIN,SLHT CONN SC5 5/8 IN, LG TOP CONN TYP VAM TOP BOX,TOP CONN SC4 1/2 IN,17,MATL 13CR,110 | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 1 | | 5064.75 | 5064.75 | | 5064.75 |
| Deepwater Warehouse | Fieldwood | 50595,A | | DWW YARD | CROSSOVER,MATL GR 110,TYP HA,BOT CONN TYP VAM TOP PIN,BOT CONN SC2 1/2-LZIN,MATL 13CR 110,TOP CONN TYP SLHT,BOT CONN SC2 1/2IN,MATL 13CR,110 | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 1 | | 5485.5 | 5485.5 | | 5485.5 |
| Deepwater Warehouse | Fieldwood | 50598,A | | DWW YARD | JOINT,TYP CASING,NOM SC5 5/8IN,WT 32.8,LG 60FT,MATL13CR,MATL GR 110,TOP CONN 1 13CR,LG 45.56 CONN 1 3CR,BOT CONN 1 TYP BOX VAM FXL,CONN 2 SC4-5/8IN,CONN 2 TYP PIN VAM FXL,3FCL FEATRS NA | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 24748 | 49496 | | 49496 |
| Deepwater Warehouse | Fieldwood | 50597,A | | DWW YARD | TUBING, OCTG,NOM SC4-1/2IN,DONA,MT15.1,MATL GR 13CR110,PROCESS TSH 511,CONN TYP BOX X PIN,LG 40 FT,FEATRS NA | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 16474.9 | 32949.8 | | 32949.8 |
| Deepwater Warehouse | Fieldwood | 50599,A | | DWW YARD | PUP JOINT, CASING,NOM SC2 5/2IN,WT 9.3,MATL13CR,MATL GR110,PROCESS/EFS 8,TOP CONN TYP BOX,BOT CONN TYP PIN,LG 12IN | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 6 | | 2012.5 | 12075 | | 12075 |
| Deepwater Warehouse | Fieldwood | 50599,A | | DWW YARD | PUP JOINT, CASING,NOM SC2 5/2IN,WT 9.3,MATL13CR,MATL GR110,PROCESS/EFS 8,TOP CONN TYP BOX,BOT CONN TYP PIN,LG 12IN | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 1986.05 | 3972.1 | | 3972.1 |
| Deepwater Warehouse | Fieldwood | 50541,A | | DWW YARD | PUP JOINT, CASING,NOM SC2 5/2IN,WT 9.3,MATL13CR,MATL GR110,PROCESS/EFS 8,TOP CONN TYP BOX,BOT CONN TYP PIN,LG 12IN | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 2725.5 | 2725.5 | | 2725.5 |
| Deepwater Warehouse | Fieldwood | 50542,A | | MW-AREA 6 | JOINT, BLAST,NOM SC2 1/2IN,CONN TYP BOX X PIN,LG-8R,MATL13CR110,PROCESS-8T5-8,WT-9.3 | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 4515.5 | 8303 | | 8303 |
| Deepwater Warehouse | Fieldwood | 50543,A | | MW-AREA 6 | JOINT, BLAST,NOM SC2 1/2IN,CONN TYP BOX X PIN,LG-8R,MATL13CR110,PROCESS-8T5-8,WT-9.3 | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 5715.5 | 11431 | | 11431 |
| Deepwater Warehouse | Fieldwood | 50594,A | | MW-AREA 6 | JOINT, BLAST,NOM SC2 1/2IN,CONN TYP BOX X PIN,LG-8R,MATL13CR110,PROCESS-8T5-8,WT-9.3 | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 7233.5 | 14467 | | 14467 |
| Deepwater Warehouse | Fieldwood | 50545,A | | DWW YARD | JOINT, BLAST,NOM SC2 3-1/2IN,CONN TYP BOX X PIN | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 8038.5 | 16077 | | 16077 |
| Deepwater Warehouse | Fieldwood | 50548,A | | DWW YARD | COUPLING, OCTG,TYP INLINDIM SC2-5 1/2IN,NOT 232.00,MA,OCTG,SC4,AA,BA,MATL13CR,MATL GR48,PROCESS NA,TOP CONN TYP VAM TOP BOX, SC RD,TOP CONN SC5-1/2IN,BOT CONN TYP VAM TOP PIN,BOT CONN SC5 1/2IN | 140751 | MC 664 4 GUN/UNIT COMPLETION(X) | EA | | | 1 | | 4255 | 4255 | | 4255 |
| Deepwater Warehouse | Fieldwood | 50549,A | | DWW YARD | PUP JOINT, CASING,NOM SC2 1/2IN,WT 20,MATL 13CR,MATL GR48,PROCESS NA,TOP CONN TYP VAM TOP BOX,SC5/2IN,BOT CONN TYP VAM TOP,SC5,6IN,2410 | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 1 | | 7301.25 | 7301.25 | | 7301.25 |
| Deepwater Warehouse | Fieldwood | 50594,A | | OS-63-53 | PLATE,TYP-THROLT,JAPU,BEARING TOP 2408 SUPERIOR | | NEPTUNE | EA | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 50557,A | | PUP JOINT RACK TIER 4 | PUP JOINT, CASING,NOM SC4 6IN,WT 15.1kg,MATL GR 13,MATL GR 110,PROCESS NA,TOP CONN TYP BOX TSH 511,BOT CONN TYP PIN TSH511,LG 6Ft | 140752 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 1 | | 6067.4 | 6067.4 | | 6067.4 |
| Deepwater Warehouse | Fieldwood | 51057,A | | PUP JOINT RACK TIER 4 | PUP JOINT, CASING,NOM SC4,5IN,WT 15.1kg,MATL GR 13,MATL GR,PROCESS NA,TOP CONN TYP PIN TSH511,LG 6Ft | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 6067.4 | 12134.8 | | 12134.8 |
| Deepwater Warehouse | Fieldwood | 51058,A | | PUP JOINT RACK TIER 4 | PUP JOINT, CASING,NOM SC4,5IN,WT 15.1kg,MATL GR 13,MATL GR110,PROCESS NA,TOP CONN TYP BOX TSH 511,BOT CONN TYP PIN TSH 511,LG 6Ft | 140752 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 1 | | 6067.4 | 6067.4 | | 6067.4 |
| Deepwater Warehouse | Fieldwood | 51058,A | | PUP JOINT RACK TIER 4 | PUP JOINT, CASING,NOM SC4,5IN,WT 15.1kg,MATL GR 13,MATL GR110,PROCESS NA,TOP CONN TYP BOX TSH 511,BOT CONN TYP PIN TSH 511,LG 6Ft | 140751 | MC 948 2 GUN/UNIT COMPLETION(X) | EA | | | 2 | | 6067.4 | 12134.8 | | 12134.8 |
| Deepwater Warehouse | Fieldwood | 51083,A | | PUP JOINT RACK TIER 4 | NIPPLE,TYP-BPT,CONN SC3 311,4.5IN,CONN TYP VAM TOP,MATL 13CR110,MATL GRA4,PROCESS NA,WT-17 | 140752 | MC 664 4 GUN/UNIT COMPLETION(X) | EA | | | 1 | | 5704.85 | 5704.85 | | 5704.85 |

10

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Part Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 5108A | | MW-ARE-6 | JOINT, BLAST/NONK SZ 3 1/2 MNN CONN TYP HALLG-20% MATL 13CR/10 BT5-8 PROCESS NA,VRT 9.3 | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 5 | | 17988.25 | 87968.25 | | 87966.25 |
| Deepwater Warehouse | Fieldwood | 5105A | | MB-4-D | INT, SEAL,TYP RESILIENT 2,APPR LSSR PLUG 5-1/4 IN 2746033- | 142981 | MC 948 4 GUNNENT COMPLETION) | EA | | | 0 | | 3543 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5110S B | | N/A | INT, SEAL,TYP RESILIENT 2,APPR LSSR PLUG 5-1/4 IN 2746033- 01 APPR-CAMERON V4 25 | AFE FW380018 | | EA | | | 0 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5144Z A | VA14 403,593-1 | DWW-YARD C | CENTRALIZER, CASING TYP SLB,00D 9-7/8IN,AATL ALLOY AP I G125,CONN TYP TSH SZ 3 01N X TSH SZ3 PIN HOPELESS,BOW TYP (SBOW SPRING-14-7/8) DVR ROND,A.APPR-BLACKHAWK,RAN RS900, BST-25 | | MC 668 GUNNENT COMPLETION) | EA | | | 0 | | 6023.888 | 6023.888 | | |
| Deepwater Warehouse | Fieldwood | 5144Z A | VA14 433,612-0 | DWW-YARD C | CENTRALIZER, CASING TYP SLB,00D 9-7/8IN,AATL ALLOY AP I G125,CONN TYP TSH SZ 3 01N X TSH SZ3 PIN HOPELESS,BOW TYP (SBOW SPRING-14-7/8) DVR ROND,A.APPR-BLACKHAWK,RAN RS900, BST-25 | | MC 668 GUNNENT COMPLETION) | EA | | | 0 | | 6023.888 | 6023.888 | | |
| Deepwater Warehouse | Fieldwood | 5223 A | | DWW-YARD | CABLE, UMBILICAL, SUBSEA,APPR FTECH,MP 2N,TA40 SW-NEM-SBF-COR-0901-BB TYP FLEXIBLE FLYING LEAD,2CONDUCTOR SZ 2 INCL 20 VA PLASTIC SERVICE BB,WITH 8IN RESTRICTOR | 139351 | MC 698 BIG BEND EXECUTE ARE | EA | | | 1 | | 37762.9 | 37762.9 | | |
| Deepwater Warehouse | Fieldwood | 5207 A | | OS-GENERAL | SEAL,NRR FMC TECHNOLOGIES,P/N P100004517,TYP PRODUCTION | 143751 | MC 948 4 GUNNENT COMPLETION) | EA | | | 1 | | 11559.24 | 11559.24 | | |
| Deepwater Warehouse | Fieldwood | 5207 A | | OS-GENERAL | SEAL,NRR FMC TECHNOLOGIES,P/N P100004517,TYP PRODUCTION | 143751 | MC 948 4 GUNNENT COMPLETION) | EA | | | 1 | | 11559.24 | 11559.24 | | |
| Deepwater Warehouse | Fieldwood | 5242 A | | DWW-YARD | DVC, RUPTURE,MFR FIKE,P/N A10116- 1,BRAND FIKE,BRAND MATR FIKE,QUOTE-121964 JOINT,MFR-SN, STATS 9.3,PR550/BLOW.8 IN,SPCL FEATR INCLUDES HOLD COLLAR - PN 10165,MFR OR STATES TYP SCR,PR 9.3 IN | 143752 | MC 948 6 GUNNENT COMPLETION) | EA | | | 1 | | 6890 | 6890 | | |
| Deepwater Warehouse | Fieldwood | 5382 A | | DWW-YARD | FRAME,MFR IDL STATS,P/N SP14,23-264,TYP SHIPPING,DIM 83 H L X 78 W X 82.7 H,MATR 1 ASTM A36 PLATE,ASTM A500 GR B/C STRUCT QUAD TUBING,SPCL SZ 1250 LBS FRAME ONLY,MFR OIL STATES,NOBLE SPEC,DIW 2.3.3,MFR OIL STATES,NOBLE RFG,SP14,23-264 | 143565 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 173909 | 173909 | | |
| Deepwater Warehouse | Fieldwood | 5382 A | | DWW-YARD | | 143565 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 186723 | 186723 | | |
| Deepwater Warehouse | Fieldwood | 5381 A | | DWW-YARD | SCREEN,MFR DELTA SCREENS,P/N B-KM4 1323 SUB,MFR HALLIBURTON,PN GUN-PN-943-PRO-RFP-0024-47,PN 90,TYP CROSSOVER,CPL,ANNULAR 92,1.2NEL8 1/2 IN,MATL GR 3.3CR/10.EIN,CONN SZ 4-1/2 IN,CONN TYP WAM TOP,CONN TYP BXP,BOT,CONN TYP WAM,23-5/21 IN | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 1 | | 4816 | 4816 | | |
| Deepwater Warehouse | Fieldwood | 5600 A | | DWW-YARD | COUPLING,TYP N/A,CONN 1 SZ 11.BIN CONN 1 TYP WAM TOP COUPLING,TYP N/A,CONN 1 SZ 7.5IN,CONN 1 TYP WAM TOP,DIM 9.3-2/4 IN,MATL 13CR,MATL GR 3.35,SPC 10.2 | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 1 | | 8882 | 8882 | | |
| Deepwater Warehouse | Fieldwood | 5602 A | | DWW-YARD | PUP JOINT, TUBING,TYP N/A,NONK SZ 3-1/2 IN,VRT 10.3,MATL GR 3.3CR,PROCESS 110,CONN TYP WAM TOP TOP CONN TYP BXP,BOT,CONN TYP WAM | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 1 | | 6090.37 | 6090.37 | | |
| Deepwater Warehouse | Fieldwood | 5602 A | | DWW-YARD | COUPLING,TYP N/A,CONN 1 SZ 7.5 IN,MATL 110K,MATL GR 13CR,MATL OR 5.3CR,MATL SPC 4.2.8,SPCL FEATR PRESSURE RATING CALC/ BURST 14190 PSI, COLLAPSE 13093 PSI,SPC 68-HD, | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 1 | | 6090.37 | 6090.37 | | |
| Deepwater Warehouse | Fieldwood | 5603 A | | DWW-YARD | COUPLING,TYP N/A,CONN 1 SZ N/A,CONN 1 TYP WAM TOP,DIM 3-1/2 IN,MATL 13CR,MATL GR 13.8,SPC 10.2 | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 1 | | 3502.9 | 3502.9 | | |
| Deepwater Warehouse | Fieldwood | 5606 A | | DWW-YARD | PUP JOINT, TUBING,TYP N/A,NONK SZ 3-1/2 IN,VRT 10.3,MATL GR 13CR,PROCESS 110,CONN TYP WAM TOP TOP CONN TYP BXP,BOT,CONN TYP WAM | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 1 | | 4703.5 | 4703.5 | | |
| Deepwater Warehouse | Fieldwood | 5608 A | | MW-ARE-6 | COUPLING,TYP N/A,CONN 1 TYP WAM TOP,DIM 9-5/2 IN,MATL 110,MATL GR 13CR,SPC 23 | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 3 | | 4370 | 13110 | | |
| Deepwater Warehouse | Fieldwood | 5600 A | | MH-3-A | POP JOINT, CADNG,MFR HALLIBURTON,PN GUN-PN-943-PRO-RFP-0024 - 50,CONN 1 TYP WAM 8,BXP-U1.5 IN BB TYP N/A,MATL SZ 3-1/2 IN,VRT 10.3 MATL 1 103,MATL GR 13CR,TYP CONN TYP WAM TOP SZ BXP,DOT CONN TYP BXP,1G 8 FL | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 2 | | 7998.25 | 15996.5 | | |
| Deepwater Warehouse | Fieldwood | 5608 A | | MH-3-A | CADNG, (X75),MFR HALLIBURTON,PN GUN-PN-943-PRO-RFP-0024 - 50,NONK SZ 6 SPY,MATL SZ 3L,MATL 10.3,MATL 1 103,MATL GR 13CR,TYP CONN TYP WAM TOP SEAL,-ASSEMBLY, SUBSEA,MFR FTECH,PN GUN-PN1 953-RFP-0024 - 52,NONK SZ 6 IN,CONN TYP WAM 1 LBOX 4-1/2 IN,SZ 3 IN,STROKE-ATN SEAL UNITS | 143751 | | EA | | | 1 | | 11529 | 11529 | | |
| Deepwater Warehouse | Fieldwood | 5608 A | | MH-3-A | SEAL,-ASSEMBLY, SUBSEA,MFR FTECH,PN GUN-PN-943-PRO-RFP-0024 - 52,TYP MOLDED AH AS,STRADDLE,MATL 13CR/10,NONK SZ 6 IN,CONN TYP WAM TOP SZ 80 5-1/2 IN,VRT 20 IN | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 1 | | 408032.4 | 408032.4 | | 140653.13 |
| Deepwater Warehouse | Fieldwood | 5603 A | | DWW-YARD | SEAL,NRR FMC TECHNOLOGIES,P/N P200023846,TYP 5,SPCL FEATR8 B TYPE EXTERNAL,APPR I ISOLATION SLEEVE | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 4 | | 857.84 | 3431.36 | | |
| Deepwater Warehouse | Fieldwood | 5637 A | | DWW-YARD | POP JOINT, TUBING,MFR HALLIBURTON,PN GUN-PN1943 PRO-RFP-0024 - 54,NONK SZ 3-1/2 IN,MATL SZ 3L,MATL 110,MATL GR 13CR,TYP CONN TYP WAM TOP | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 1 | | 3921.5 | 3921.5 | | |
| Deepwater Warehouse | Fieldwood | 5637 A | | DWW-YARD | POP JOINT, TUBING,MFR HALLIBURTON,PN GUN-PN1943-PRO-RFP-0024 - 57,NONK SZ 3-1/2 IN,VRT 10.8,MATL SZ 3L,MATL GR 103,SUPER CHROME 110 TSH-511,TOP CONN TYP BXP,1G CUT TO LENGTH | 143079 | MC 782 GUNNENT 2LR DEVELOPMENT | EA | | | 1 | | 4473.5 | 4473.5 | | |
| Deepwater Warehouse | Fieldwood | 5648 A | | OS-45-53 | TOOL,MFR FMC TECHNOLOGIES,P/N P200023846,TYP 5,SPCL FEATR8 B TYPE EXTERNAL,APPR I ISOLATION SLEEVE | 143751 | MC 948 2 GUNNENT COMPLETION) | EA | | | 2 | | 2373.89 | 2373.89 | | |
| Deepwater Warehouse | Fieldwood | 5648 A | | MR-50 | HEATER, SPACE,MFR EATON,PN A P09H65O52,WATT 150 W INSTALLATION | | MC 782 GUNNENT 2LR DEVELOPMENT | EA | | | 1 | | 985.5 | 985.5 | | |
| Deepwater Warehouse | Fieldwood | 5701 A | | OS-45-53 | SLEEVE,MFR FMC TECHNOLOGIES,PN P100033890,TYP 5-SEAL ISOLATION HEATER, SPACE,MFR EATON,PN A709H65O52,WATT 150 W | | MC 782 GUNNENT 2LR DEVELOPMENT | EA | | | 1 | | 985.5 | 985.5 | | |
| Deepwater Warehouse | Fieldwood | 5721 A | | OS-45-53 | THERMOSTAT,MFR EATON,PN A709H60O03,TYP ENCLOSURE SPACE HEATER CONTROL | | MC 782 GUNNENT 2LR DEVELOPMENT | EA | | | 1 | | 580 | 580 | | |
| Deepwater Warehouse | Fieldwood | 5722 A | | OS-45-53 | SHUT,EMER EATON,PN SKT 3P04X,TYP TRSY-V01T 120 V,APPR I FOR | | MC 782 GUNNENT 2LR DEVELOPMENT | EA | | | 1 | | 200 | 200 | | |
| Deepwater Warehouse | Fieldwood | 5721 A | | OS-45-53 | BLOCK, TERMINAL,MFR EATON,PN 18-4408-1,TYP FASTENING FULL-ARMER, STD | | MC 782 GUNNENT 2LR DEVELOPMENT | EA | | | 2 | | 480 | 960 | | |
| Deepwater Warehouse | Fieldwood | 5721 A | | OS-45-53 | | | MC 782 GUNNENT 2LR DEVELOPMENT | EA | | | 1 | | 469 | 469 | | |
| Deepwater Warehouse | Fieldwood | 5726 A | | MR-GENERAL | KIT,MFR EATON,PN 6F38409 G0,TYP TOUCH UP PAINT,COMPRISING ALR9005A CAR/CAT SUPER CPA,CA1 | | MC 782 GUNNENT 2LR DEVELOPMENT | EA | | | 1 | | 150 | 150 | | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 57217.A | | MR-GENERAL | ROTARY BEACON W/120 VAC/150 W/CLEAR TYP D-DUCH UP PANEL COMPRISING AEROSOL GLASS GLOSS WHITE,QTY 3 | 142679 | EA | | | | | 150 | 150 | 150 |
| Deepwater Warehouse | Fieldwood | 57218.A | | OS-65-53 | RELAY, CONTROL,MFR EATON,PN:D7P82A | 142679 | EA | | | 2 | | 20 | 20 | 40 |
| Deepwater Warehouse | Fieldwood | 57219.A | | OS-65-53 | RELAY, CONTROL,MFR EATON,PN:D7P4A | 142679 | EA | | | 2 | | 20 | 20 | 40 |
| Deepwater Warehouse | Fieldwood | 57220.A | | OS-65-53 | FUSE,MFR EATON,PN:FNQR-1,SFEC BOX OF 10 | 142679 | EA | | | 3 | | 50 | 50 | 150 |
| Deepwater Warehouse | Fieldwood | 57222.A | | OS-65-53 | LENS, INDICATING LIGHT,MFR EATON,PN:10Z307CCR,CLR RED | 142679 | EA | | | 3 | | 9 | 9 | 27 |
| Deepwater Warehouse | Fieldwood | 57223.A | | OS-65-53 | LENS, INDICATING LIGHT,MFR EATON,PN:10Z307CCR,CLR GREEN | 142679 | EA | | | 3 | | 9 | 9 | 27 |
| Deepwater Warehouse | Fieldwood | 57224.A | | OS-65-53 | TRANSFORMER, POWER,MFR EATON,PN:C0102664GR,VOLT 1.500 VA | 142679 | EA | | | 2 | | 339 | 339 | 678 |
| Deepwater Warehouse | Fieldwood | 57225.A | | OS-65-53 | PROTECTOR, OVERLOAD,MFR EATON,PN:HMCFA7A9D0-G56,TYP HMCFE MOTOR CIRCUIT AMP 7 A | 142679 | EA | | | 1 | | 1990 | 1990 | 1990 |
| Deepwater Warehouse | Fieldwood | 57226.A | | OS-65-53 | PROTECTOR, OVERLOAD,MFR EATON,PN:HMCFA3A9D0-G56,TYP HMCFE MOTOR CIRCUIT AMP 3 A | 142679 | EA | | | 1 | | 1990 | 1990 | 1990 |
| Deepwater Warehouse | Fieldwood | 57227.A | | OS-65-53 | PROTECTOR, OVERLOAD,MFR EATON,PN:HMCFE AKDD-G56,TYP HMCFE MOTOR CIRCUIT AMP 30 A | 142679 | EA | | | 2 | | 621 | 621 | 1242 |
| Deepwater Warehouse | Fieldwood | 57228.A | | OS-65-53 | ALARM,MFR EATON,PN:ALR-1,AMP,6,TYP BELL 5W,APPL250 VAC | 142679 | EA | | | 3 | | 9 | 9 | 27 |
| Deepwater Warehouse | Fieldwood | 57229.A | | OS-65-53 | STARTER, ELECTRIC MOTOR,MFR EATON,PN:N102GD526A,TYP SIZE 2 ITEM | 139351 | EA | | | 1 | | 180 | 180 | 180 |
| Deepwater Warehouse | Fieldwood | 57230.A | | OS-65-53 | SERIES COIL VOLT 130 VAC | 139351 | EA | | | 1 | | 1152 | 1152 | 1152 |
| Deepwater Warehouse | Fieldwood | 57231.A | | OS-65-53 | STARTER, ELECTRIC MOTOR,MFR EATON,PN:N102GD526A,TYP SIZE 2 ITEM SERIES COIL VOLT 120 VAC | 139351 | EA | | | 1 | | 1152 | 1152 | 1152 |
| Deepwater Warehouse | Fieldwood | 57232.A | | OS-65-53 | STARTER, ELECTRIC MOTOR,MFR EATON,PN:N202GD526A,TYP SIZE 2 ITEM SERIES COIL VOLT 120 VAC | 142679 | EA | | | 2 | | 621 | 621 | 1242 |
| Deepwater Warehouse | Fieldwood | 57307.A | | OS-65-53 | LIGHT, INDICATING,MFR EATON,PN:10Z07 1B1N,TYP 10MFV,VOLT 6-120 VAC | 139351 | EA | | | 3 | | 9 | 9 | 27 |
| Deepwater Warehouse | Fieldwood | 57309.A | | OS-GENERAL | DRIVE,MFR EATON,PN:SXGV0A6S-4A3 N1,TYP HPD SPARE | 142679 | EA | MC 938 BIND EXECUTE A4E | | 1 | | 9141 | 9141 | 9141 |
| Deepwater Warehouse | Fieldwood | 57306.A | | DWW-YARD-C-VAN 40218F0 | INSERT,MFR MHC TECHNOLOGIES,PN F200013S10D,TYP FEST STAMP ADAPTER GASKET,MFR MHC TECHNOLOGIES,PN 420343D,TYP FHONE INSERT SHIPPING,APPLI GUN UNIT CTB 318, OWB-292, CWB-300,SPEC W/HRV-1131 CHOKE, ROT-1567 ACTUATOR | 139057 | EA | MC 944 GUM UNIT | | 0 | | 228260 | 228260 | 0 |
| Deepwater Warehouse | Fieldwood | 57778.A | | DWW-YARD | PUP JOINT, TUBING,TYP N4,NOM 5Z 5-1/2 IN,WT 23 lb,MATL GR 13CR15 PROCESS X-SPECIF,N,CONN TYP VAM TOP,TOP CONN TYP PIN,BOT CONN TYP PIN,LG 8 FT | 143752 | EA | MC 944 GUM UNIT COMPLETION | | 1 | | 4841.2 | 4841.2 | 4841.2 |
| Deepwater Warehouse | Fieldwood | 57790.A | | DWW-YARD-C-VAN 43342Z 0 | TOOL, DOWN HOLE,MFR OCEANEERING,PN:BMD0000T1 - 01,TYP MANUAL WELLHEAD CLEANING,MFR OCEANEERING,QUOTE BMD0000T1 POWER SUPPLY,MFR PHOENIX CONTACT,PN 2866738,MFR PHOENIX CONTACT,PN:QUINT-PS/1AC/24DC/20,TYP DIN RAIL 4DP,VDC 1-24 VDC,OUT CURRENT 20 A | 139351 | EA | MC 943 BIND EXECUTE A4E | | 0 | | 7950 | 7950 | 0 |
| Deepwater Warehouse | Fieldwood | 57960.A | | MR-1-0 | DISC, RUPTURE,TYP SPARE EXTERNAL,DIA 16 IN,OPRTG PRESS 1800 PSIG,AT 150 DEG C,MATL, IPR0.BST PRESS 7000 PSI,AT ANSL 90 0EG | 143751 | EA | | | 4 | | 1191.115 | 1191.115 | 4772.46 |
| Deepwater Warehouse | Fieldwood | 57970.A | | MR-1-0 | DISC, RUPTURE,TYP SPARE,DIA 16 IN,OPRTG PRESS 7000 PSIG,MATL IPR0.BST PRESS 5250 PSIG,AT 200 DEG C,REF MWS MODEL 90 DISC | 143751 | EA | | | 2 | | 2094.13 | 2094.13 | 4188.26 |
| Deepwater Warehouse | Fieldwood | 58185.A | | MW-R10-1 | SLEEVE,MFR TRENDSETTER ENG.,PN:A00045A1,TYP WYE SUB,GR N/A,MATL N/A,SPL FEATURES SURFACE,INSTALL TOOL,APPLI SLEEVE HANGING HYD S1,G12 K THK 30R INCTH WVE A HYD S1,G12,K THK 30R INCTH WVE A,BLOCK,DIM 62.1/2 X THK 30R INCTH WVE A | 144040 | EA | MC 944 4 GUM UNIT DI&E | | 1 | | 21838.95 | 21838.95 | 21838.95 |
| Deepwater Warehouse | Fieldwood | 58182.A | | MW-R11-HL | PUP JOINT, CASING,NOM 5Z 3-1/2 IN,WT 9.2 lb,MATL L-3CR15,MATL GR N/A,PROCESS N/A,TOP CONN TYP VAM FJL,BOT CONN TYP VAM FJL,LG 11 FT | 144040 | EA | MC 944 4 GUM UNIT DI&E | | 2 | | 28727 | 28727 | 57454 |
| Deepwater Warehouse | Fieldwood | 58185.A | | BW-AREA-3 | GASKET,MFR B 0.P. PRODUCTS,PN:5U841 BA3,TYP,4 - RING,NOM 5Z 18-3/4 IN,PRESS RTNG 15K-15K PSI,MATL 55,STYL WP | 143751 | EA | | | 2 | | 3995 | 3995 | 7990 |
| Deepwater Warehouse | Fieldwood | 58423.A | | MW-R15-FL | SLEEVE,MFR TRENDSETTER ENG.,PN:A00040A6,TYP BRIDGING,DIAM ID 9-1/2 7,4 LG 18-3/4 IN,MATL N/A | 143751 | EA | MC 942 1 GUM UNIT COMPLETION | | 1 | | 372600 | 372600 | 372600 |
| Deepwater Warehouse | Fieldwood | 58423.A | | MW-R15-FL | PROTECTOR,MFR TRENDSETTER ENG.,PN:A100A0A3,TYP HK DEBRIS CAB,DIM 27 IN,MATL N/A | 143751 | EA | | | 1 | | 8800 | 8800 | 8800 |
| Deepwater Warehouse | Fieldwood | 58421.A | | MW-R7-3 | SLEEVE,MFR TRENDSETTER ENG.,PN:A100A5A1,TYP BRIDGING,DIAM N/A,MATL N/A,SPL FEATRS SURFACE,INSTALL TOOL,APPLI SLEEVE HANGING | 143751 | EA | MC 942 2 GUM UNIT COMPLETION | | | | 12700 | 12700 | 12700 |
| Deepwater Warehouse | Fieldwood | 59007.A | | MR-1-0 | MANDREL, ASSEMBLY,MFR N/A,PN:N/A,TYP MANDREL,DIAM ID 8 IN,TYP WYE BLOCK,DIM 62.1/2 X THK 30R INCTH WVE A | 143751 | EA | | | 0 | | 3995.13 | 3995.13 | 0 |
| Deepwater Warehouse | Fieldwood | 59003.A | | PUP JOINT RACK-TIER-3 | PUP JOINT, CASING,NOM 5Z 3-1/2 IN,WT 9.2 lb,MATL L-3CR15 N/A,PROCESS N/A,TOP CONN TYP VAM FJL,BOT CONN TYP VAM FJL,LG 9 FT | 143751 | EA | | | 1 | | 9173.5 | 9173.5 | 917.5 |
| Deepwater Warehouse | Fieldwood | 59003.A | | PUP JOINT RACK-TIER-2 | PUP JOINT, CASING,NOM 5Z 3-1/2 IN,WT 9.2 lb,MATL L 3CR15,MATL GR N/A,PROCESS N/A,TOP CONN TYP VAM FJL,BOT CONN TYP VAM FJL,LG 07 FT | 143751 | EA | | | 1 | | 2469.73 | 2469.73 | 2469.73 |
| Deepwater Warehouse | Fieldwood | 59003.A | | PUP JOINT RACK-TIER-2 | PUP JOINT, CASING,NOM 5Z 3-1/2 IN,WT 9.3 lb,MATL L 3CR15,MATL GR N/A,PROCESS N/A,TOP CONN TYP HAM FJL,BOT CONN TYP VAM FJL,LG 6.5 R | 143751 | EA | | | 2 | | 1162.95 | 1162.95 | 3325.9 |
| Deepwater Warehouse | Fieldwood | 59036.A | | DWW-YARD-C-VAN 42979 6 | COUPLING, FLOW,NOM 5Z 3.5 IN,WT 9.3 lb,MATL GR 13CR55,CONN TYP BTS-8 SZC,CONN SZ 3.5 IN,LG 6 R,MATL N/A,MATL SPEC 13CR95 | 143981 | FT | | | 94 | | 365 | 365 | 3431 |
| Deepwater Warehouse | Fieldwood | 59113.A | | DWW-YARD | TUBING,ID 3 IN,OD 3.5 IN,MATL L-13CR95,LG 94 ft,TYP PRODUCTION FLANGE,MFR OIL STATES,PN:IP027 860,DIM 7-1/16 IN,OD,MNTG,FLG IN SPEC API FLANGE,APPLI WING VALVE,FLANGE | 143981 | EA | MC 782 2 DANTZLER COMPLETION | | 2 | | 19460 | 19460 | 38500 |
| Deepwater Warehouse | Fieldwood | 59915.A | | DWW-YARD | COLLAR,MFR OIL STATES,PN:IP027350,TYP ANTI-ROTATION | 143585 | EA | MC 693 BIND LONG LEADS | | 2 | | 68411 | 68411 | 136822 |

12

Case 20-33948 Document 1285-1 Filed in TXSB on 04/15/21 Page 369 of 1032

Exhibit A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 55941-A | | BW-R5-1 | SOCKET : SOCKET WRENCH SET W/PN SR, STATS, PN W/2 HAND, TYP T-HANDLE W/ SOCKET SET FLEX, 1/4IN, 3/8IN DWG, SOCKET SET, MFR OIL STATES, QUOTE DP 24-23 279 GASKET, RING JOINT, MFR CAMERON, PN 2274164 OIL CROSS S/C SHAFT | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 4500.98 | 4500.98 | | |
| Deepwater Warehouse | Fieldwood | 55967-A | | MR-3-E | SPHERICAL MATL 316 SS MATL GR STAINLESS STEEL,NOM SZ 8 IN,SURF FINISH SILVER PLATED | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 6 | | 2710.75 | 16264.5 | | |
| Deepwater Warehouse | Fieldwood | 55967-B | | N/A | GASKET, RING JOINT,MFR CAMERON,PN 2274164 OIL CROSS S/C SHAFT SPHERICAL MATL 316 SS,MATL GR STAINLESS STEEL,NOM SZ 8 IN,SURF FINISH SILVER PLATED | AFE FW580038 | KATMAI/DRLDV/GE NOVISA | EA | | | 0 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 55545-A | | BW-AREA-3 | ASSEMBLY,TYP RUPTURE DISC,SZ 22 IN W,MATL WELDED STEEL,MATL GR X-80,COMPRESSED RUPTURE DISC SIZE 22 X 1.250 IN 2778 >PREMIUM P PIN X HAMMER W/2 POINTS 200 DEG APART,RATED 5000 PSI,AT 10 DEG F,W/O 2000 PSID MIN BACK PRESSURE 08 FT) | 144040 | MC 968-E GUMIENT D&E | EA | | | 1 | | 87750.24 | 87750.24 | | |
| Deepwater Warehouse | Fieldwood | 55576-A | | DWW-YARD/C-VAN HUKU 01 622 | CAP,TYP CAMERON,PN 2181509-06 TYP FLOWLINE HUB,SZ 6 IN,CONN TYP AUTOCLAVE PORT 9/16 IN,COMPRESSING FLUG, SEAL OIL 6.392 IN, (12 O RINGS,SPCL FEATS PRESSURE 15000 PSI | 123828 | MC 519 LONG LEAD ITEMS | EA | | | 1 | | 88354.9 | 88354.9 | | |
| Deepwater Warehouse | Fieldwood | 55576-A | | MR-4-E | PLUG,MFR CAMERON,PN 0003-43 REV A,TYP LOOPED | 123982 | VK 917 1 172 DRILL | EA | | | 1 | | 1500 | 1500 | | |
| Deepwater Warehouse | Fieldwood | 55617-A | | MW-R6-2 | SUB,MFR WICKNERING,PN CTM37 PIN | 143751 | MC 782-E GUMIENT COMPLETIONAL | EA | | | 2 | | 7200 | 14400 | | |
| Deepwater Warehouse | Fieldwood | 55637-A | | DWW-YARD-C-VAN 402189 0 | SUB,MFR WICKNERING,PN CTM37 PIN SENSOR,MFR GE,GLOBAL,PN PSI / PRESSURE SENSOR TEST SET,DM4 SG 21 X HT 22 IN,CABL LG 25 FT,SPCL FEATR ELECTRICAL SCHEMATIC INCLUDED,334A LOOP CALIBRATION W/FUSE,LEAK CONNECTOR INSTALLED,MFR RSI | 142981 | MC 782-E GUMIENT COMPETITIONAL | EA | | | 1 | | 7833 | 7833 | | |
| Deepwater Warehouse | Fieldwood | 55956-A | | OS-GENERAL | GLOBAL,QUOTE NHP525 | 203563 | Rio Grande Spares | EA | | | 1 | | 5933 | 5953 | | |
| Deepwater Warehouse | Fieldwood | 55726-A | | MW-AREA-4 | FRAME,MFR CAMERON,PN 232552-26 REV 02 TYP SCM SHIPPING | 123828 | MC 519 1 LONG LEAD ITEMS | EA | | | 0 | | 5595 | 0 | | |
| Deepwater Warehouse | Fieldwood | 55737-A / 55753-A | | DWW-YARD / MW-R11-1 | STAND,MFR CAMERON,PN 239997-70,TYP SCM TEST VALVE, FLUSH,MFR SKO FLD,PN 504GEP3530004A | 123828 AFE FW593006 | MC 519 1 LONG LEAD ITEMS GENOVESA | EA EA | | | 0 1 | | 1500 31980 | 0 31980 | | |
| Deepwater Warehouse | Fieldwood | 55737-A | | MR-5-E | HOT TAP ASSY,MFR OCEANEERING,PN AD5320-A6,TYP DUAL PORT,PRESS RTNG 10000 PSI | 143752 | MC 782-E GUMIENT COMPLETIONAL | EA | | | 1 | | 1218.27 | 1218.27 | | |
| Deepwater Warehouse | Fieldwood | 55738-B | | MW-AREA-2 | LONG TERM COVER ASSEMBLY, J PLATE, 8 LINES, MFR AKER SOLUTIONS, PN 1000 PPD | 143752 | MC 782-E GUMIENT COMPLETIONAL | EA | | | 1 | | 1218.27 | 1218.27 | | |
| Deepwater Warehouse | Fieldwood | 55741-A | | BW-AREA-3 | MODULE, COMMUNICATION,MFR CAMERON,PN 232262-06,TYP SCM DUMMY TEST POD | 123823 | MC 519 1 LONG LEAD ITEMS | EA | | | 0 | | 75000 | 0 | | |
| Deepwater Warehouse | Fieldwood | 55859-A | | MW-R6-3 | PACKER,MFR HALLIBURTON,PN 121009599-20AA | 143752 | MC 782-E GUMIENT COMPLETIONAL | EA | | | 1 | | 11345.6 | 11345.6 | | |
| Deepwater Warehouse | Fieldwood | 60575-A | | DWW-YARD | SCREEN,MFR SUPERIOR ENERGY SERVICES,PN GF-602-3GIN-3515FL-92,TYP DYNAFLO DIB,WT 15.LG 80 FT,MATL 18CR-10,GR1,FEATR 5 2000A SPEC 316L SCREEN,MFR SUPERIOR ENERGY SERVICES,PN GF-602-3GIN-3515FL-63,TYP DYNAFLO DIB,WT 15,LG 80 FT,MATL 18CR-10,GR1,FEATR5 2000A SPEC 316L | 127684 | VK 917 1 172 COMPLETE | EA | | | 3 | | 22790 | 68370 | | |
| Deepwater Warehouse | Fieldwood | 60578-A | | DWW-YARD | MODULE,SMFR AKER,PN 8815-00028,TYP DUAL BRIDGE,GSP 50LAPP1 COMPUTER,BRAND CONTROLNET,BRAND UNKNOWN | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 22720 | 22720 | | |
| Deepwater Warehouse | Fieldwood | 61117-A | | MR-GENERAL | POWER SUPPLY,MFR AKER,PN 8815-00071A-01,TYP PROF,VAC,POWER SP PS M MDL INPUT,2X 115 VAC 45-65 HZ,OUTPUT 375V CSA,ULBRAND CONTROLLOGIX,BRAND UNKNOWN | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 6532.65 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61118-A | | MR-GENERAL | MODULE,SMFR AKER,PN 8815-00030 CSA, UL INPUT/OUTPUT,MDL 2 119 15 I/2 COMPUTER,RS3,SCM A3 132 POINT | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 3110.78 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61120-A | | MR-GENERAL | MODULE,SMFR AKER,PN 8815-00036 I/O,CSA,UL,INPUT/OUTPUT,MDL 2 119 15 I/2 COMPUTER,RS3,SCM 132 POINT | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 1399.85 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61121-A | | MR-GENERAL | MODULE,SMFR AKER,PN 8815-00019D CSA,PN 1756 0D32 TYP 32 POINT MODULE,SMFR AKER,PN 8815-00038D CSA | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 2022.01 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61122-A | | MR-GENERAL | MODULE,SMFR AKER,PN 8815-00018 CSA,PN 1756-IF8,TYP 8 CHANNEL,ANALOG INPUT,VOLTAGE,CURRENT | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 3421.86 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61123-A | | MR-GENERAL | PANEL, CONTROL,MFR AKER,PN 10C90723,TYP ONLINE CONTROL AND CONNECTION 404 | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 202201.1 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61124-A | | MR-GENERAL | SWITCH, NETWORK,MFR AKER,PN 10169901,MFR CISCO,PN IE 3001,TYP ETHERNET,2041 W/2 17.1X HT 1.8 X DP 3.4 IN,LAYER 3, 24ACTD1 | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 12443.14 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61125-A | | MR-5-C | SERVER, AUTOMATION,MFR AKER,PN 10CSC90713AAB,TYP POWER EDM W/5.02.X LG 16.80 X DP 1.60 IN,PWR SUPPLY 100-250 VAC, 50/60 HZ,STD CSA, ULBRAND 7316 MD | 203563 | Rio Grande Spares | EA | | | 0 | | 6321.57 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61137-A | | MR-GENERAL | MODULE,SMFR AKER,PN 8816-06048D-2,TYP ICON TOP SIDE EXTENDED MODEM,RS BIN 1200 SERIAL | 203563 | Rio Grande Spares | EA | | | 0 | | 3810 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61138-A | | MR-GENERAL | RACK, ELECTRONIC,MFR AKER,PN 10197905,VOLT 120/230,230 VAC,WATT 600,120 VA / 2.5 KVA | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 55210.21 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61144-A / 61145-A | | MR-GENERAL MR-5-B | RACK, ELECTRONIC,MFR AKER,PN 10137906,VOLT 120/230,230 VAC,WATT 100-600 VA / 2.5 KVA | 139351 203563 | MC 698 BIG BEND EXECUTE AFE Rio Grande Spares | EA EA | | | 0 0 | | 52471.54 20527.53 | 0 0 | | |
| Deepwater Warehouse | Fieldwood | 61148-A | | MR-5-C | UNIT,MFR AKER,PN 10246620,TYP AUXILIARY CONNECTION FILTER,MFR AKER,PN 10245680,MFR R RITTAL,TYP OUTLET,WD 323 mm,LG 323 mm,SPCL FEATRS COLOR: RAL 7035 | 203563 | Rio Grande Spares | EA | | | 0 | | 1935 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61149-A | | MR-GENERAL | KEYBOARD,MFR AKER,PN 10198506,APPLI MONITOR | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 4666.17 | 0 | | |
| Deepwater Warehouse | Fieldwood | 61200-A | | OS-R1-53 | VALVE W/PN,MFR CAMERON,PN PH43 0 PN43,SPCL FEAT,COMPRESING 17-4PH SS BALL AND SEAT CARRIERS, RITE/O,TYP STEM SEAL,LT AN VI'DIN LIP SEALS AND 0 RING, INL FEAT 316 STAINLESS STEEL,VALVE PER SEAT | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 2 | | 3710 | 7420 | | |
| Deepwater Warehouse | Fieldwood | 61210-A | | OS-R1-52 OS-R1-52 OS-R1-52 / E-12 / OS-R1-52 | VALVE, BALL,MFR PRECISION TECH,PN CV-610,HG3-12MFR. ACECO,TYP COMPACT TRUNNION,CONN 1 SZ 2 IN,CL 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 2785.71 | 2785.71 | | |
| Deepwater Warehouse | Fieldwood | 61211-A | | OS-R1-52 | VALVE, CHECK,MFR PRECISION TECH,PN CV-610,HG3-12MFR. ACECO,TYP COMPACT SWING,VV1 SZ 10 IN,CL 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 9642.85 | 9642.85 | | |
| Deepwater Warehouse | Fieldwood | 61212-A | | OS-R1-52 | VALVE, CHECK,MFR PRECISION TECH,PN CV-610,HG3-12MFR. ACECO,TYP COMPACT SWING,VV1 SZ 10 IN,CL 10K | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 2142.86 | 2142.86 | | |
| Deepwater Warehouse | Fieldwood | 61213-A | | OS-R1-52 | VALVE, CHECK,MFR PRECISION TECH,PN CV-610,HG3-12MFR. ACECO,TYP COMPACT SWING,VV1 SZ 4 IN | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 876.92 | 876.92 | | |
| Deepwater Warehouse | Fieldwood | 61214-A | | OS-R1-52 | VALVE, BALL,MFR PRECISION TECH,PN CV-610,HG3-12MFR. ACECO,TYP COMPACT THROTTLE,CONN 1 SZ 2 IN,CL 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 5571.43 | 5571.43 | | |
| Deepwater Warehouse | Fieldwood | 61215-A | | OS-R1-52 | DOBLE,MFR PRECISION TECH,PN RV,HG3-12MFR. ACECO,TYP COMPACT THROTTLE,CONN 1 SZ 2 IN,CL 10K | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 2442.86 | 2442.86 | | |

13

EXHIBIT 1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6123-A | | OS-81-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:413-AABSEA,COMPRISING PEEK SEAT, 17-4PH SS BALL AND SEAT CARRIERS, RTFE LIP SEALS AND FACE SEALS, FLUOROSILICONE O-RINGS,APPN 630 SERIES BALL VALVE | 139351 | NC 688 B60 BEND EXECUTE 4/4E | EA | | | 1 | | 4249.9 | | 4249.9 |
| Deepwater Warehouse | Fieldwood | 6127-A | | OS-81-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:413-AABSEA,COMPRISING PEEK SEAT, 17-4PH SS TEETH AND SEAT CARRIERS, RTFE LIP SEALS AND FACE SEALS, FLUOROSILICONE O-RINGS,APPN 630 SERIES BALL VALVE | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 6100 | | 6100 |
| Deepwater Warehouse | Fieldwood | 6128-A | | OS-81-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:414-454ASC,COMPRISING 17-4PH SS SEAT, NITRONIC 60 DISC, 17-4PH SS SHAFT,APPU 454 SERIES CHECK VALVE | 139351 | NC 688 B60 BEND EXECUTE 4/4E | EA | | | 1 | | 8025 | | 8025 |
| Deepwater Warehouse | Fieldwood | 6129-A | | OS-81-52 | KIT,MFR:COMPRESSTECH,PN:P0-S020-TO3,SOA,TYP,GUIDE,FITS COMPACT COMPRESSED SOFT GOODS REPAIR,KIT, COMPRISING 17-4 H1025 AND GF PEEK SEAT AND INSERTS, | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 4700 | | 4700 |
| Deepwater Warehouse | Fieldwood | 6120-A | | OS-81-52 | VITON,PTFE,GRAPHITE,SEAL | 139351 | NC 688 B60 BEND EXECUTE 4/4E | EA | | | 1 | | 18531.96 | | 18531.96 |
| Deepwater Warehouse | Fieldwood | 6122-A | | OS-GENERAL | VALVE, BALL,MFR:MISSION TECH,PN:BV2-2624BF12MFR, ACECO,TYP COMPACT TRUNNION,CONN 1 1/2 10 N,1,10-9 | 139351 | NC 688 B60 BEND EXECUTE 4/4E | EA | | | 1 | | 5587.14 | | 5587.14 |
| Deepwater Warehouse | Fieldwood | 6123-A | | OS-GENERAL | VALVE, BALL,MFR:PRECISION TECH,PN:BV2-2624BF12MFR, ACECO,TYP COMPACT TRUNNION,CONN 1 1/2 8 IN,1,10N | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 987.14 | | 987.14 |
| Deepwater Warehouse | Fieldwood | 6123-A | | OS-81-52 | CAGING, OCTG,NOM:5.2",IN, WT 12.60 LB, MATL GR 13CR0.10M,PROCESS | 142079 | MC 688 B60 BEND EXECUTE 4/4E | EA | | | 1 | | 4585.71 | | 4585.71 |
| Deepwater Warehouse | Fieldwood | 6241-A | | DWW-YARD | NA,CONN TYP VAM TOP,LENGTH 30FT,APPU X69,PROCESS | | VR 82B Neoprene Expansion | FT | | | 20 | | 43.135 | | 862.7 |
| Deepwater Warehouse | Fieldwood | 6166-A | | DWW-YARD-C VAN 402192-1 | VALVE, RELIEF,MFR:NDY,P,PN:P51-LSS0-XXOZ X X 6-N,CONN TYP RF1 X RF1PRESS RANGE 10,000,MATL BODY GR, IN,SEAT | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 40301.25 | | 40301.25 |
| Deepwater Warehouse | Fieldwood | 6098-A | | DWW-YARD | PIPE,TYP LINE, NOM:F NA,SHELL THK 1.150 IN,MATL NA,MAX GR NA,LENGTH 40 FT,APPU X10,DESN TEMP NA,GR,SLANT 100 FT,SLANN PIPE SIZE NA,10 | 141585 | NC 688 B60 BEND LONG LEADS | FT | | | 200 | | 116.48 | | 23296 |
| Deepwater Warehouse | Fieldwood | 6098-A | | MR-2-A | DISC, RUPTURE,MFR:FIKE,PN:AT11-6,TYP SR4HR INTERNAL RUPTURE DISC,ORTG PRESS RATED 5000 PSI,BST PRESS MINIMUM,AT10-T69,OP TEMP 150 | | | EA | | | 4 | | 1560.455 | | 6241.82 |
| Deepwater Warehouse | Fieldwood | 6398-A | | DWW-YARD | FRAME,MFR:AGLE,DIVER,PN:LL4-1100,CONN X 4 1.5 X 2 FT,MATL CARBON STEEL,SPG 1.8,OP,MATL CARBON STEEL DIVERSE,RAW,PN:LL4 | 141898 | VR 82B Neoprene Expansion | EA | | | 1 | | 3500 | | 3500 |
| Deepwater Warehouse | Fieldwood | 6390-A | | DWW-YARD | FRAME,MFR:GLOBAL DIVERSE,MARINE,PN:TG5-014,DIM 9 X 2.8 FT X 6 IN,MATL CARBON STEEL,LEN 4 FT MATL SD1,SD000 GR,SNN | | | EA | | | 1 | | 5366.51 | | 5366.51 |
| Deepwater Warehouse | Fieldwood | 6995-A | | DWW-YARD | FRAME,MFR:GLOBAL DIVERSE,MARINE,PN:TG5-012,DIM 9 X 2.8 FT X 6 IN,MATL CARBON STEEL,LEN 4 FT MATL SD1 | | | EA | | | 1 | | 103.594 | | 103.594 |
| Deepwater Warehouse | Fieldwood | 6285-A | | MW-810-FL | VALVE, BALL,MFR:COFITC,PN:BV10-15,TYP 55MFR,TYP ASSEMBLY, COMPACT TRUNNION,CONN 1 1/2 7/1/16 IN,CONN 7 3/16 IN,CL 10000 PSI,TRIM SS 1.7,4PH SS,SFTGDS,VITON (E06),SPG FLATRS BONNET, RETAINER B PLCAN | 203563 | Rio Grande Spares | EA | | | 6 | | 55680 | | 55680 |
| Deepwater Warehouse | Fieldwood | 6285-A | | MW-810-FL | VALVE, BALL,MFR:COFITC,PN:BV10-14, TYP 55MFR,TYP ASSEMBLY, COMPACT TRUNNION,CONN 1 1/2 7/1/16 IN,CONN 7 3/16 IN,CL 10000 PSI,TRIM SS 1.7,4PH SS,SFTGDS,VITON (E06),SPG FLATRS BONNET, RETAINER B PLCAN COATTLS STD B5,MFR,WN | 203563 | Rio Grande Spares | EA | | | 1 | | 55680 | | 55680 |
| Deepwater Warehouse | Fieldwood | 6287-A | | MW-810-FL | VALVE, BALL,MFR:COFITC,PN:BV10-14-180-6B02-706C-0000-10FCC,TYP ASSEMBLY,CONN 1 SZ 1 7/8 IN,CONN 1 SZ 6 3/8 IN,CL 10000 PSI,TRIM SS 1.7,4PH FI,1/16FI,FSS,ASTTR 8 TN IN | 203563 | Rio Grande Spares | EA | | | 3 | | 23425 | | 23425 |
| Deepwater Warehouse | Fieldwood | 6298-A | | MW-812-FL | VALVE, BALL,MFR:COFITC,PN:BV10-174 (965-10K-0000-10,DIM,TYP ASSEMBLY, COMPACT, TRUNNION,CONN 1 SZ 7 1/16 IN,CONN 1 SZ 6-3/8 IN,CL 10000 PSI,ROY MATL HI8,BDN,FSTAT 10000 PSI,IN,VIT,APPU FITGDS,SEDON,STD 85, API | 203563 | Rio Grande Spares | EA | | | 12 | | 58325 | | 58325 |
| Deepwater Warehouse | Fieldwood | 6289-A | | MW-810-FL | SCRN, CAP,MFR:COFITC,PN:BN10-31-6500-7,CONN AUTO B,CON 7/8 IN,THD UNC 5 PLUG 1 IN,MATL GR87,SURF FITWMY,PTFE COAT,COAT CAN 23,SMC,1 | 203563 | Rio Grande Spares | EA | | | 75 | | 900 | | 900 |
| Deepwater Warehouse | Fieldwood | 6295-A | | MW-810-FL | SEAL,MFR:COFITC,PN:NR680-10,NOMA,SZ,R NCL1,90CO,COMPRISING FOAM EXTRA, WEATHER,STD VOLUMON (N65,1 AND 5,SRF,07,52.56 | 203563 | Rio Grande Spares | EA | | | 14 | | 84 | | 84 |
| Deepwater Warehouse | Fieldwood | 6371-A | | MW-810-FL | SEAL,MFR:COFITC,PN:NR670-11,NOMA,SZ,R NCL1,90CO,COMPRISING FOAM EXTRA,TYP,FLEXD B CLU, FOAM EXTRA,WEATHER,APPU VALVE ON LINE 2 | 203563 | Rio Grande Spares | EA | | | 6 | | 18 | | 108 |
| Deepwater Warehouse | Fieldwood | 6372-A | | MW-810-FL | SEAL,MFR:COFITC,PN:NR680-11,TYP CLOSED CELL FOAM EXTRA, WEATHER,APPU VALVE ON LINE 2,RFT 0C,52-73 | 203563 | Rio Grande Spares | EA | | | 3 | | 4 | | 12 |
| Deepwater Warehouse | Fieldwood | 6263-A | | DWW-YARD-C VAN 402180-D | BLADDER, ACCUM,MFR:COFITC,PN:NTC-BLAN,CPCTY 5 gal,ORTFG PRESS 5000 PSI,SPEC-1 ,VULME, IN/12,AS | 140096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 0 | | 3570 | | 0 |
| Deepwater Warehouse | Fieldwood | 6263-A | | DWW-YARD-C VAN 402180-D | BLADDER, ACCUM,MFR:COFITC,PN:NTC-BLAN,CPCTY 5 gal,ORTFG PRESS 5000 PSI,SPEC-1 ,VULME,LONG LEADS | 141585 | NC 688 B60 BEND LONG LEADS | EA | | | 0 | | 3570 | | 0 |
| Deepwater Warehouse | Fieldwood | 6255-A | | DWW-YARD-C VAN 402192-1 | SCRN, CAP,MFR:ACRDN,MFR:ACRDN,PN:NN10A,MFR NOMA,SZ R NCL1,90,COMPRISING O-RING,CIP SEAL, GRAPHITE, SPRING AND FRTR,APPU TRUNNION,D88 COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 1 | | 1895.19 | | 1895.19 |
| Deepwater Warehouse | Fieldwood | 6258-A | | DWW-YARD-C VAN 402192-1 | KIT,MFR:ACADNA,PN:RNNEA10A,MFR:NOMA,SZ R NCL1,90,COMPRISING O-RING,CIP SEAL, GRAPHITE, SPRING AND FRTR,APPU TRUNNION,D88 COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 1 | | 2513.08 | | 2513.08 |
| Deepwater Warehouse | Fieldwood | 6257-A | | DWW-YARD-C VAN 402192-1 | KIT,MFR:ACADNA,PN:RNNBR10MFR,NOMA,SZ R NCL1,10SCOMPRISING O-RING,CIP SEAL, GRAPHITE, SPRING AND FRTR,APPU FLGATTER,COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 1 | | 5303.95 | | 5303.95 |
| Deepwater Warehouse | Fieldwood | 6258-A | | DWW-YARD-C VAN 402192-1 | KIT,MFR:ACADNA,PN:RNEHA10,E KMFR, NOMA,SZ 6 IN,CL 9000,COMPRISING O-RING,CIP SEAL, GRAPHITE, SPRING AND FRTR,APPU TRUNNION,D88 | 203563 | Rio Grande Spares | EA | | | 1 | | 4447.93 | | 4447.93 |
| Deepwater Warehouse | Fieldwood | 6259-A | | DWW-YARD-C VAN 402192-1 | KIT,MFR:ACADNA,PN:RNNBA10,MFR:NOMA,SZ R NCL1,90,COMPRISING O-RING,CIP SEAL, GRAPHITE, SPRING AND FRTR,APPU TRUNNION,D88 COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 2 | | 5303.95 | | 10607.9 |
| Deepwater Warehouse | Fieldwood | 6250-A | | DWW-YARD-C VAN 402192-1 | KIT,MFR:ACADNA,PN:RNNEHA10,E KMFR, NOMA,SZ R NCL1,90,COMPRISING O-RING,CIP SEAL, GRAPHITE, SPRING AND FRTR,APPU TRUNNION,D88 | 203563 | Rio Grande Spares | EA | | | 1 | | 4974.23 | | 4974.23 |
| Deepwater Warehouse | Fieldwood | 6241-A | | DWW-YARD-C VAN 402192-1 | KIT,MFR:ACADNA,PN:RNABR10MFR NOMA,SZ 2 IN,CL 10S,COMPRISING O-RING,CIP SEAL, GRAPHITE, SPRING AND FRTR,APPU FLGATTER,COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 1 | | 1233.18 | | 1233.18 |
| Deepwater Warehouse | Fieldwood | 6242-A | | DWW-YARD-C VAN 402192-1 | KIT,MFR:ACADNA,PN:RNABA10MFR NOMA,SZ 6 IN,CL 10S,COMPRISING O-RING,CIP SEAL, GRAPHITE, SPRING AND FRTR,APPU FLGATTER,COMMISSIONING | 203563 | Rio Grande Spares | EA | | | 1 | | 5303.94 | | 5303.94 |

14

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 62540.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 737.32 | 737.32 | 737.32 |
| Deepwater Warehouse | Fieldwood | 62544.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | | | 3647.6 | 3647.6 | 3647.6 |
| Deepwater Warehouse | Fieldwood | 62545.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 996.93 | 996.93 | 996.93 |
| Deepwater Warehouse | Fieldwood | 62546.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 2 | | 1043.66 | 2087.32 | 2087.32 |
| Deepwater Warehouse | Fieldwood | 62547.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 3 | | 2390.19 | 7170.57 | 7170.57 |
| Deepwater Warehouse | Fieldwood | 62548.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 2 | | 3061.465 | 6126.93 | 6126.93 |
| Deepwater Warehouse | Fieldwood | 62549.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 1090.4 | 1090.4 | 1090.4 |
| Deepwater Warehouse | Fieldwood | 62550.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 1233.18 | 1233.18 | 1233.18 |
| Deepwater Warehouse | Fieldwood | 62551.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 1043.66 | 1043.66 | 1043.66 |
| Deepwater Warehouse | Fieldwood | 62552.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 5919.23 | 5919.23 | 5919.23 |
| Deepwater Warehouse | Fieldwood | 62553.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 2 | | 4640.725 | 9281.45 | 9281.45 |
| Deepwater Warehouse | Fieldwood | 62554.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 202.7 | 202.7 | 202.7 |
| Deepwater Warehouse | Fieldwood | 62555.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 507.44 | 507.44 | 507.44 |
| Deepwater Warehouse | Fieldwood | 62556.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 676.26 | 676.26 | 676.26 |
| Deepwater Warehouse | Fieldwood | 62557.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 313.38 | 313.38 | 313.38 |
| Deepwater Warehouse | Fieldwood | 62559.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 676.26 | 676.26 | 676.26 |
| Deepwater Warehouse | Fieldwood | 62559.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 1312.44 | 1312.44 | 1312.44 |
| Deepwater Warehouse | Fieldwood | 62560.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 676.26 | 676.26 | 676.26 |
| Deepwater Warehouse | Fieldwood | 62561.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 93.44 | 93.44 | 93.44 |
| Deepwater Warehouse | Fieldwood | 62562.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 744.63 | 744.63 | 744.63 |
| Deepwater Warehouse | Fieldwood | 62563.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 2 | | 7338.39 | 14676.78 | 14676.78 |
| Deepwater Warehouse | Fieldwood | 62564.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 213.38 | 213.38 | 213.38 |
| Deepwater Warehouse | Fieldwood | 62565.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 2 | | 3127.13 | 6254.26 | 6254.26 |
| Deepwater Warehouse | Fieldwood | 62566.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 1233.18 | 1233.18 | 1233.18 |
| Deepwater Warehouse | Fieldwood | 62567.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 2 | | 1328.42 | 2656.84 | 2656.84 |
| Deepwater Warehouse | Fieldwood | 62568.A | | DWW HARD-C-VAN 40/0192 1 | 203563 | Rio Grande Spares | | | 1 | | 1090.4 | 1090.4 | 1090.4 |
| Deepwater Warehouse | Fieldwood | 62585.A | | DWW HARD-C-VAN 429796-0 | 203563 | Rio Grande Spares | | | 1 | | 2955.48 | 2955.48 | 2955.48 |
| Deepwater Warehouse | Fieldwood | | | | 203389 | MC 039 SILVER/KALIX DRL | | | 2 | | 19076 | 38152 | |
| Deepwater Warehouse | Fieldwood | 62613.A | | PUP JOINT RACK TIER 1 | | | | | 1 | | 2551.3 | 2551.3 | 2551.3 |
| Deepwater Warehouse | Fieldwood | 62614.A | | PUP JOINT RACK-FLOOR | | | | | 1 | | 2350.2 | 2350.2 | 2350.2 |

15

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 372 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wt% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6261S-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BENOIT,PN 17644 TOP CONN 32 5-1/2 IN,TOP CONN WT 23 IN,TM TOP CONN TYP BTS 6-PIN,MATL GR J55 PROCESS N/A,GL 14 IN 12.80 IN,BOT CONN TYP VAM TOP BOX,MATL GR 13CR5S,PROCESS N/A,GL 14 IN | | | | EA | | 1 | | 2063.19 | 2063.19 | |
| Deepwater Warehouse | Fieldwood | 6265S-B | | DWW-YARD | CAP,MFR VECTOR,PN PC40656,1 TYP TEMPORARY PRESSURE | 143096 | MC 782 DANTZLER DEVELOPMENT-L1 | | EA | | 5 | | 102509.25 | 102509.25 | |
| Deepwater Warehouse | Fieldwood | 6265S-B | | DWW-YARD C-VAN TRDU 7272731 | CAP,MFR VECTOR,PN PC40656,1 TYP TEMPORARY PRESSURE | 143096 | MC 782 DANTZLER DEVELOPMENT-L1 | | EA | | 5 | | 102509.25 | 512546.25 | |
| Deepwater Warehouse | Fieldwood | 6265S-B | | DWW-YARD C-VAN TRDU 7272771 | CAP,MFR VECTOR,PN PC40656,1 TYP TEMPORARY PRESSURE | 143585 | MC 689 BIG BEND LONG LEADS | | EA | | 1 | | 102509.25 | 102509.25 | |
| Deepwater Warehouse | Fieldwood | 6262S-A | | PUP JOINT RACK-FLOOR | CROSSOVER, TUBING,MFR BENOIT,PN 19193 TOP CONN 32 5-1/2 IN,WT 9.30 IN,PL TOP CONN TYP BTS 6-BOX,BOT CONN,3-1/2 IN,BOT CONN WT 9.20 IN,PL,BOT CONN TYP VAM 6 II ,PIN,MATL GR HY810S,3.10,GL 14 IN | | | | EA | | 4 | | 620.2875 | 2481.15 | |
| Deepwater Warehouse | Fieldwood | 6263S-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BENOIT,PN 18201 TOP CONN,32 5-1/2 IN,TOP CONN WT 23 IN,TM TOP CONN TYP BTS 6-PIN,MATL GR HY810S,GL 2.71 15.50 IN,BOT CONN TYP BTS 6-PIN,MATL GR 13CR95,GL2 FT | | | | EA | | 1 | | 1276.7 | 1276.7 | |
| Deepwater Warehouse | Fieldwood | 6277-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BENOIT,PN 19174 TOP CONN,52 5-1/2 IN,TOP CONN WT 23 IN,TM TOP CONN TYP BTS 6-PIN,MATL GR HY810S,GL2 FT,14 IN,BOT CONN TYP VAM TOP HP PIN,MATL GR 13CR95,GL4 FT | | | | EA | | 1 | | 3709.37 | 3709.37 | |
| Deepwater Warehouse | Fieldwood | 6275B-A | | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BENOIT,PN 7941,TOP CONN 32 5-1/2 IN,TOP CONN WT 20.30 IN,TO TOP CONN TYP VAM TOP HP,MATL GR 13CR95S,GL 14 IN 12.70 IN,BOT CONN TYP VAM TOP HP BOX,MATL GR 13CR95S,GL 14 IN | | | | EA | | 14 | | 404.357142 | 5660.97999 | |
| Deepwater Warehouse | Fieldwood | 6283A-A | | PUP JOINT RACK-TIER 5 | CASING, OCTG,MFR BENOIT,PN 18355,1HDM 32 4-1/2 IN,WT 15.50 IN,MATL GR 13CR11,CONN TYP BTS 6-LIN 24-1/2 IN,CONN THREAD BCSD FLD-TOOL,GL 12 FT 4-1/2 IN,SPCL FEATR1 EVAF JOINT LENGTH | | | | FT | | 12 | | 1109.975 | 2219.95 | |
| Deepwater Warehouse | Fieldwood | 6285-A | | PUP JOINT RACK-TIER 5 | CASING, OCTG,MFR BENOIT,PN 17250,HDM 32 4-1/2 IN,WT 15.50 IN,MATL GR 13CR11,CONN TYP BTS 6-LIN 24-1/2 IN,CONN THREAD BCSD FLD-TOOL,GL 12 FT 4-1/2 IN,SPCL FEATR1 EVAF JOINT LENGTH | | | | FT | | 12 | 525.509999 | 6101.10999 | |
| Deepwater Warehouse | Fieldwood | 6283E-A | | PUP JOINT RACK-TIER 2 | PUP JOINT, CASING,MFR BENOIT,PN 18750,HDM 52 4-1/2 IN,WT 15.50 IN,MATL,GL 14 IN 35,SPCL FEATR1,6 FT | | | | FT | | 6 | 398.558333 | 2391.35 | |
| Deepwater Warehouse | Fieldwood | 6290-A | | PUP JOINT RACK-TIER 1 | PUP JOINT, CASING,MFR BENOIT,PN 18078,32 4-1/2 IN,WT 15.50 IN,PL,MATL GR 13CR95,TOP CONN TYP BTS 6-PIN,BOT CONN TYP BTS-6,SPCL FEATR1,WITH SQUARE SHOULDER | | | | EA | | 1 | | 2548.51 | 2548.51 | |
| Deepwater Warehouse | Fieldwood | 6292-A | | PUP JOINT RACK-TIER 1 | PUP JOINT, CASING,MFR BENOIT,PN 19339,HDM 52 5-1/2 IN,WT 23 IN,PL,MATL GR 13CR95,TOP CONN TYP VAM TOP HP,BOT CONN TYP VAM,GL2,6 FT | | | | EA | | 2 | | 1758.08 | 3516.16 | |
| Deepwater Warehouse | Fieldwood | 6292-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,MFR BENOIT,PN 15914,HDM 52 5-1/2 IN,WT 23 IN,PL,MATL GR 13CR95,TOP CONN TYP VAM TOP HP,BOT CONN TYP VAM,GL2,6 FT | | | | EA | | 1 | | 1400.08 | 1400.08 | |
| Deepwater Warehouse | Fieldwood | 6292J-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,MFR BENOIT,PN 17313,HDM 52 5-1/2 IN,WT 23 IN,PL,MATL GR 13CR80,TOP CONN TYP VAM TOP T & C,BOT CONN TYP VAM TOP T & C,GL4 FT | | | | EA | | 2 | | 2219.95 | | |
| Deepwater Warehouse | Fieldwood | 6293-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,MFR BENOIT,PN 17310,HDM 52 5-1/2 IN,WT 23 IN,PL,MATL GR HYPER 13CR110,TOP CONN TYP VAM TOP HP PIN,BOT CONN TYP VAM TOP HP PIN,GL 6 FT | | | | EA | | 1 | | 3446.315 | 3446.315 | |
| Deepwater Warehouse | Fieldwood | 6293A-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,MFR BENOIT,PN 17175,HDM 52 6 IN,WT 30.90 IN,MATL GR HYPER 13CR110,TOP CONN TYP VAM TOP HP BOX,BOT CONN TYP VAM TOP HP PIN,GL6 FT | | | | EA | | 1 | | 3446.315 | 3446.315 | |
| Deepwater Warehouse | Fieldwood | 6293A-A | | CR TIER 2 | MANDREL, ASSY,MFR HAYNES,PN 15524,TYP GAUGE,UNI-DL 20 FT,SPCL FEATR1,SIZE 3-1/2 IN, WEIGHT 3.30 LB/FT, MATERIAL GRADE 13CR80, 3 FT FOR JOINT TYP,TOP ANDS,4 FT,PUP CONN TYP NO BRATTOMS | | | | EA | | 1 | | 2693 | 2693 | |
| Deepwater Warehouse | Fieldwood | 6295-A | | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,MFR BENOIT,PN 16302,HDM 52 6 IN,WT 30.90 IN,PL,MATL GR HYPER 13CR110,TOP CONN TYP VAM TOP HP 1 & C,BOT CONN TYP VAM TOP HP T & C,GL6 FT | | | | EA | | 1 | | 4546.85 | 4546.85 | |
| Deepwater Warehouse | Fieldwood | 6295-A | | PUP JOINT RACK-TIER 4 | CASING, OCTG,MFR BENOIT,PN 16500,HDM 52 4-1/2 IN,WT 11.50 IN,MATL GR 13CR110,CONN TYP BTS 6-LIN 24-1/2 IN,GL-TOOL,GL 14 FT | | | | FT | | 14 | | 263.7721428 | 3692.81 | |
| Deepwater Warehouse | Fieldwood | 6267-A | | PUP JOINT RACK-TIER 4 | CASING, OCTG,MFR BENOIT,PN 18884,HDM 32 4-1/2 IN,WT 11.50 IN,MATL GR HYPER 13CR110,CONN TYP BTS 6-LIN 24-1/2 IN,GL-TOOL,GL 14 IN | 141679 | MC 782 DANTZLER DEVELOPMENT | | FT | | 14 | | 407.809999 | 5709.339999 | |
| Deepwater Warehouse | Fieldwood | 6298-A | | PUP JOINT RACK-TIER 3 | PUP JOINT, TUBING,MFR BENOIT,PN 18912,HDM 32 3-1/2 IN,WT 9.30 IN,PL,MATL GR 13CR95,TOP CONN TYP BTS 6,BOT CONN TYP BTS 6,GL 6 FT | 139351 | MC 689 BIG BEND EXECUTE AFE | | EA | | 1 | | 945.66 | 945.66 | |
| Deepwater Warehouse | Fieldwood | 6295-A | | PUP JOINT RACK-TIER 3 | CROSSOVER, CASING,MFR BENOIT,PN 18186,TYP FLOW COUPLING,TOP CONN 52 4-1/2 IN,TOP CONN WT 11.50 IN,TOP CONN TYP BTS 6 BOX,BOT CONN 52 4-1/2 IN,BOT CONN WT 11.50 IN,BOT CONN TYP BTS 6 PIN,MATL GR HYPER 13CR110,GL FT | 141679 | MC 782 DANTZLER DEVELOPMENT | | EA | | 1 | | 2692.19 | 2692.19 | |
| Deepwater Warehouse | Fieldwood | 6303S-A | | PUP JOINT RACK-FLOOR | CASING, OCTG,MFR BENOIT,PN 18578,TYP LPT 9URBIN,HDM 52 5-1/2 IN,WT 23.0 IN,MATL GR HY810S,GL-LIN-3.0,CONN TYP VAM,GL 14 FT | | | | EA | | 2 | | 2032.995 | 4065.99 | |
| Deepwater Warehouse | Fieldwood | 6304-A | | PUP JOINT RACK-TIER 1 | CABLE ASSEMBLY,MFR AKER,PN 26395-7FY NULL-MODEM,LG 25 FT,SPC | | | | EA | | 1 | | 523.38 | 523.38 | |
| Deepwater Warehouse | Fieldwood | 6304-A | | PUP JOINT RACK-TIER 3 | CONNECTOR TYPE / MALE,9PIN | | | | FT | | 0 | | 54.75 | 0 | |
| Deepwater Warehouse | Fieldwood | 6328I-A | | PR-R0-3 | CABLE ASSEMBLY,AKER,PN 26325HG 25SPEC 4W RDV RDFT - 12W CANNON | 139351 | MC 689 BIG BEND EXECUTE AFE | | FT | | 0 | | 6884.72 | 0 | |
| Deepwater Warehouse | Fieldwood | 6328D-A | | PR-R0-3 | CABLE ASSEMBLY,MFR AKER,PN 16243-ZFL SPEC 6W RDV PLUG - 8W CANNON RDFT | 141679 | MC 782 DANTZLER DEVELOPMENT | | EA | | 1 | | 4281.65 | 4281.65 | |
| Deepwater Warehouse | Fieldwood | 6328I-A | | PR-R0-3 | CABLE ASSEMBLY,MFR AKER,PN 18222GHB,LG 10 FT,SPEC CONNECTOR TYPE / 189 CONNECTOR 1/11.50 IN PLUG.1 CONN TYP 11.50 IN | 139351 | MC 689 BIG BEND EXECUTE AFE | | EA | | 0 | | 70.80 | 0 | |
| Deepwater Warehouse | Fieldwood | 6328E-A | | PR-R0-3 | CABLE ASSEMBLY,MFR AKER,PN 8815-0007.52-41,TYP EXTENSION,SPC CONNECTOR TYPE / MALE 1887 | | | | EA | | 0 | | 973. | 0 | |

16

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 373 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WHS | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6328S-A | | SMALL PARTS ROOM FLOOR | CABLE ASSEMBLY/MFR:AKER,PN:8815100172-041,TYP:EXT EXTENSION,OFC CONNECTOR TYPE: MALE EMB | 203563 | Rio Grande Spares | | EA | | 0 | | 48.75 | 48.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328S-A | | PR-RI-3 | CONVERTER/MFR:AKER,PN:8855100463-021,TYP:INTERFACE,MATT:6053 OFC CONNECTOR TYPE: 0891 FEMALE,MN:RS232/RS485 | 139351 | MC 688 B4G BEND EXECUTE A4 E DEVELOPMENT | | EA | | 0 | | 428.5 | 428.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328T-A | | PR-RI-3 | CABLE ASSEMBLY/MFR:AKER,PN:1022202A,SPEC:8 WAY CANNON PLUG,CANNON RCPT | 142079 | MC 782 SANITIZER DEVELOPMENT | | EA | | 0 | | 4200 | 4200 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328S-A | | PR-RI-3 | CABLE ASSEMBLY/MFR:AKER,PN:1024001G,LG:23 ft,SPEC:12W CANNON PLUG-12W RCPT | 139351 | MC 688 B4G BEND EXECUTE A4 E | | EA | | 0 | | 4293.5 | 4293.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328S-A | | PR-RI-3 | CABLE ASSEMBLY/MFR:AKER,PN:1024127D,SPEC:8W ROV RCPT - 12W CANNON PLUG | 142079 | MC 782 SANITIZER DEVELOPMENT | | EA | | 0 | | 7956.48 | 7956.48 | | 0 |
| Deepwater Warehouse | Fieldwood | 6328S-A | | PR-RI-3 | CABLE ASSEMBLY/MFR:AKER,PN:1024161G,LG:6 ft,SPEC:CANNON PLUG CANNON PLUG | 142079 | MC 782 SANITIZER DEVELOPMENT | | EA | | 0 | | 8165.08 | 8165.08 | | 0 |
| Deepwater Warehouse | Fieldwood | 6329D-A | | PR-RI-3 | CANNON PLUG | | | | EA | | 0 | | 2547.5 | 2547.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 6325S-A | | RUP JOINT FACE TIER 4 | PUP JOINT, CASING/MFR:BENOIT,PN:15053,NOM:4 1/2 IN,WT:15.50 lb/ft,MATL GR:L 80,FILL:TOP CONN TYP:BTS-6 S/C LOWER COMBO,LG:12.11 ft,OFC | 203563 | Rio Grande Spares | 1 | EA | | 1 | | 3754.88 | 3754.88 | | 3754.88 |
| Deepwater Warehouse | Fieldwood | 6373S-A | | RUP JOINT RACK FLOOR | NIPPLE, LANDING/MFR:BENOIT,PN:1391-6,TUBE OD: 3-1/2 IN,CONN:SZ 2-3/4 IN,CONN TYP:BTS-6,MATL GR: L 80 TUBE,MN:3 1/2,EXT | 203563 | Rio Grande Spares | 1 | EA | | 1 | | 3480.12 | 3480.12 | | 3480.12 |
| Deepwater Warehouse | Fieldwood | 6357H-A | | RUP JOINT RACK FLOOR | NIPPLE, LANDING/MFR:BENOIT,PN:1391-3,TUBE OD: 3-1/2 IN,CONN:SZ 2-3/4 IN,CONN TYP:BTS-6,MATL GR: L 80,MN:3 1/2 IN,CONN TYP | 203563 | Rio Grande Spares | 1 | EA | | 1 | | 3012.9 | 3012.9 | | 3012.9 |
| Deepwater Warehouse | Fieldwood | 6353-A | | MW 817-3 | VALVE, CONTROL/MFR:FISHER,PN:11-1108B,TYP:GLOBE,SZ:1/2 IN,CONN TYP FLANGED RF,LG: 130,BDY MATL:CS A048 SA10 GR LCC,OFC FLATFS:BOLTED BONNET | 203563 | Rio Grande Spares | 1 | EA | | 1 | | 5760 | 5760 | | 5760 |
| Deepwater Warehouse | Fieldwood | 6353-A | | MW 817-3 | VALVE, BALL/MFR:GA,PN:DG16034AB,SZ:1/2 IN,CONN:RF DOUBLE BLOCK AND BLEED,OPTD GEAR WITH LOCKING DEVICE,CONN:1 SZ 8 IN,CONN:1 TYP FNPT,CONN:2 TYP RNGE-50 TO 300 DEG F,BRAND | 142079 | MC 782 SANITIZER DEVELOPMENT | 1 | EA | | 1 | | 6250 | 6250 | | 6250 |
| Deepwater Warehouse | Fieldwood | 6354-A | | MW 817-3 | VALVE, CONTROL/MFR:FISHER,PN:10-12030,TYP:GLOBE,SZ:1/2 1 IN,CONN TYP FLANGED RF,CLS:300,BDY MATL: STEEL,LG:LCC,TRIM:STANDARD,MATL GR:1 MN:300 SOFT | 203563 | Rio Grande Spares | 1 | EA | | 1 | | 6537 | 6537 | | 6537 |
| Deepwater Warehouse | Fieldwood | 6507-A | | DWW-YARD,C-VAN 629785,9053-KG1 | CENTRALIZER, SUB/MFR:BLACKHAWK,PN:01034ST-QP0003A,CASING:SZ 7 7/8 IN,WT:46.10 lb/ft,MATL GR: API G125,CONN TYP: 523,SPEC:FEATFS:WJ (B) BOW SPRING, 12.875 IN OVER BOW, MINIMUM HELD STRENGTH: 130300 | 203389 | MC 359 S6/V6/6LATE DHL | | EA | | 11 | | 626133 | 62613.3 | | 62613.3 |
| Deepwater Warehouse | Fieldwood | 6507-A | | DWW-YARD,C-VAN MOTEI (44),9057-KG1 | CENTRALIZER, SUB/MFR:BLACKHAWK,PN:01034ST-QP0003A,CASING:SZ 7 7/8 IN,WT:46.10 lb/ft,MATL GR: API G125,CONN TYP: 523,SPEC:FEATFS:WJ (B) BOW SPRING, 12.875 IN OVER BOW, MINIMUM HELD STRENGTH: 130300 | 203389 | MC 359 S6/V6/6LATE DHL | | EA | | 1 | | 17921 | 17921 | | 17921 |
| Deepwater Warehouse | Fieldwood | 6532D-A | | DWW-YARD,C-VAN H,ICU 133933-9 | VALVE, BALL/MFR:GA,PN:DG16433-A,TYP:DOUBLE BLOCK AND BLEED,OPTD GEAR WITH LOCKING DEVICE,CONN:1 SZ 8 IN,CONN:1 TYP FNPT,CONN:2 TYP FLANGED RF,LG: 590,BDY MATL:SS,MATL GR: F51,FACE TO FACE:LG IN,MN:TEMP RNGE:-50 TO 300 DEG F,BRAND | 142079 | MC 782 SANITIZER DEVELOPMENT | 1 | EA | | 1 | | 29829 | 29829 | | 29829 |
| Deepwater Warehouse | Fieldwood | 6532D-A | | DWW-YARD,C-VAN H,ICU 133933-9 | COLLAR, FLOAT/MFR:WEATHERFORD,PN:145MLC0032524D2-289708,CASING OD:9-7/8 IN,CASING WT:62.8 lb/ft,MATL GR:G125,CONN TYP:TENABSHIOFMIS 523 PUP JOINT, CASING/MFR:BENOIT,PN:15048,NOM:9 5/8 IN,WT:40.00 lb/ft,MATL GR: API G125,LG: 10.00 ft,OFC | 203389 | MC 359 S6/V6/6LATE DHL | 2 | EA | | 2 | | 10865 | 21390 | | 21390 |
| Deepwater Warehouse | Fieldwood | 6511-A | | DWW-YARD,C-VAN H,ICU 133933-9 | CENTRALIZER, SUB/MFR:WEATHERFORD,PN:549MW12LN:152/240,OD: 9-7/8 IN,CASING WT:62.8 lb/ft,MATL GR: F51,FACE TO FACE,LG:8 IN,TEMP TYP:TENABSHIOFMIS 523,SPEC:FEATFS:WITH GLIDE SHOE | 142079 | MC 782 SANITIZER DEVELOPMENT | 1 | EA | | 1 | | 8527 | 8527 | | 8527 |
| Deepwater Warehouse | Fieldwood | 6512-A | | DWW-YARD,C-VAN 402189-0 | CENTRALIZER, SUB/MFR:WEATHERFORD,PN:549MS7507360,CASING OD:9-7/8 IN,CASING WT:62.8 lb/ft,SPEC:24972LCASING:SZ 9-7/8 IN,MATL GR:G125,CONN TYP: TENABSHIOFMIS 523 | 203389 | MC 359 S6/V6/6LATE DHL | 2 | EA | | 2 | | 16343 | 16343 | | 16343 |
| Deepwater Warehouse | Fieldwood | 6512S-A | | DWW-YARD,C-VAN 402189-0 | COLLAR, FLOAT/MFR:WEATHERFORD,PN:145MLC00325240D2-289708D,CASING OD:9-7/8 IN,CASING WT:62.8 lb/ft,MATL GR:G125,CONN TYP:TENABSHIOFMIS 523 | 203389 | MC 359 S6/V6/6LATE DHL | 1 | EA | | 1 | | 16952 | 16952 | | 16952 |
| Deepwater Warehouse | Fieldwood | 6526S-A | | DWW-YARD,C-VAN 402189-0 | CENTRALIZER, SUB/MFR:WEATHERFORD,PN:549MW14LN:152/240,OD:9-7/8 IN,CASING WT:62.8 lb/ft,MATL GR:G125,TEMP TYP:TENABSHIOFMIS 523 | 142081 | MC 518 2 SANITIZER COMPETITION | | EA | | 4 | | 3171745 | 12702.97 | | 12702.97 |
| Deepwater Warehouse | Fieldwood | 6527-A | | CRTIER 1 | SUB,MFR:WORKSTRING,PN:50/3A TYP:WHP HOLE,OD:4-1/4 IN,OD: 7 IN,LG:48 SHOSH,VG:DIMA TYP:STRGT BOX X STND FPN | 142081 | MC 518 2 SANITIZER COMPETITION | 1 | EA | | 1 | | 5200 | 5200 | | 5200 |
| Deepwater Warehouse | Fieldwood | 6522R-A | | BW-AREA 3 | ASSY,MFR:DHP SOFT,LG:288.54 ft,OD:11 IN,TYP:LOWER COMPRESSION DUAL FMTL U EVF CONFIGURATION, ROV RETRIEVABLE DOCKING CANISTER, WORKING PRESSURE: 15,000 PSI | 136099 | LOAD CENTER | 0 | EA | | 0 | | 32659 | 32659 | | 32659 |
| Deepwater Warehouse | Fieldwood | 6580S-A | | MW 630-1 05-RI-32 | SEAL,MFR:GRANT,DC,PN:00075-32,TYP:PLATE | 203563 | Rio Grande Spares | 0 | EA | | 0 | | 645 | 1290 | | 1290 |
| Deepwater Warehouse | Fieldwood | 6586S-A | | 05-RI-52 | SEAL,MFR:GRANT,DC,PN:00075-22,TYP:PLATE | 203563 | Rio Grande Spares | 0 | EA | | 0 | | 651 | 1302 | | 1302 |
| Deepwater Warehouse | Fieldwood | 6514D-A | | BW-AREA 3 | SUB,MFR:WORKSTRING,PN:50/1 IN,W:W:8D SDONA,MFT P X B APIB,SUB, 8 FT DAL, 2 PORTS,180 DEG APART | 142079 | MC 782 SANITIZER DEVELOPMENT | 1 | EA | | 1 | | 3273.02 | 3273.02 | | 3273.02 |
| Deepwater Warehouse | Fieldwood | 6593A-A | | MH-3-A | DISC,RUPTURE,MFR:FIKE,PN:NA,TYP:INTERNAL,SPEC:FEATFS:7500 PSI AT 200 DEG F,WS:50 PSI MIN BACK PRESSURE | 202560 | GC 40 GD Katmai 2 | 2 | EA | | 2 | | 3334.23 | 6668.46 | | 6668.46 |
| Deepwater Warehouse | Fieldwood | 6593A-A | | MH-3-A | DISC,RUPTURE,MFR:FIKE,PN:NA,TYP:EXTERNAL,SPEC:FEATFS:2000 PSI AT 260 DEG F,WS:1500 PSI MIN BACK PRESSURE | 202560 | GC 40 GD Katmai 2 | 2 | EA | | 2 | | 3334.23 | 6668.46 | | 6668.46 |
| Deepwater Warehouse | Fieldwood | 6593S-A | | DWW-YARD,C-VAN 043422-0 | CENTRALIZER, SUB/MFR:BLACKHAWK,PN:01034ST-QP0003 A,CASING:SZ 17.8 IN,WT:59.30 lb/ft,MATL GR:API P110,CONN TYP:TENABSHIOFMIS WEDGE 521,SPEC:FEATFS:WJ (B) BOW SPRING, 25 IN OVER BOW,MIN REACH: 807-587 | 202560 | GC 40 GD Katmai 2 | 2 | EA | | 2 | | 17425.71 | 34851.42 | | 34851.42 |
| Deepwater Warehouse | Fieldwood | 6593S-A | | DWW-YARD,C-VAN 043905- | CENTRALIZER, SUB/MFR:BLACKHAWK,PN:01034ST-QP0003 A,CASING:SZ 17.8 IN,WT:59.30 lb/ft,MATL GR:API P110,CONN TYP:TENABSHIOFMIS WEDGE 521,SPEC:FEATFS:WJ (B) BOW SPRING, 25 IN OVER BOW,MIN REACH:807-587 | 202560 | GC 40 GD Katmai 2 | 3 | EA | | 3 | | 17425.71 | 52277.13 | | 52277.13 |

17

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 65955-A | | BW-AREA-3 | CENTRALIZER, SUB,MFR:BLACKHAWK,PN:010143,S:QP003-X,LONG SZ:12.875 IN,WT:71.83 lb,MAT:0.4 IN-DLLO,CONN:TYP:TBA4HS9HON, WEDGE:S23.5PCL, FEATES: W/(12) BOW SPRING, 16.750 IN OVER BOW,ANN 8.6000, BST-20S | 201560 | GC 40 D2 Katmai 2 | EA | | | 6 | | 8540 | 51240 | | 51240 |
| Deepwater Warehouse | Fieldwood | 65955-A | | DWW-YARD-C-VAN 968233-Scrapped and sold to Louisiana Scrap 03/10/19 | CENTRALIZER, SUB,MFR:BLACKHAWK,PN:010143 QP003-X,LONG SZ:12.875 IN,WT:71.83 lb/N,MAT: GR-A PCL23,CONN:TYP:TBA4HS9HON, WEDGE:S23.5PCL, FEATES W/(12) BOW SPRING, 16.750 IN OVER BOW,ANN:R8600, BST-20S | 201560 | GC 40 D2 Katmai 2 | EA | | | 0 | | 8540 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 65956-A | | DWW-YARD-C-VAN NICU-1481372 | CENTRALIZER, SUB,MFR:BLACKHAWK,PN:00006854,TYP 9160GO,LONG SZ:10.125 IN,WT:79.21 MAT:C-MAT,ANN:R0.150,CONN:TYP:YMAR SZ:10-STLPCL,FEATENOT: MINIMUM YIELD STRENGTH : 155001, SZ:6.25 IN OVER BOW,ANN:R9600, BST-33B | 201560 | GC 40 D2 Katmai 2 | EA | | | 6 | | 7282.86 | 43697.16 | | 43697.16 |
| Deepwater Warehouse | Fieldwood | 66085-A | | BW-86-2 | METER, FLOW,MFR:SMITH METER,PN:FE 8002,TYP:POSITIVE DISPLACEMENT,DO9 6 INCH,FLG:150,SZ:6.0 IN,CONN:TYP:FLANGED IR ANN F4-S3, COLLAR, FLOAT,MFR:WEATHERFORD,PN:L4MAHG9H 232230AO2,CASING D9:11-7/8 IN,CASING WT:71.80 MAT/I, GR:I23.5,CONN:TYP:H9D- | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 28703.26 | 28703.26 | | 28703.26 |
| Deepwater Warehouse | Fieldwood | 66200-A | | BW-AREA-3 | COLLAR, FLOAT,MFR:WEATHERFORD,PN:232230AO2,L4MAHG9H SZ:INCLUDING WT 71.8 lb/N,MAT:I, GR:I23.5,CONN:TYP:H9D- | 201560 | GC 40 D2 Katmai 2 | EA | | | 2 | | 14817 | 29634 | | 29634 |
| Deepwater Warehouse | Fieldwood | 66200-A | | BW-AREA-3 | COLLAR, FLOAT,MFR:WEATHERFORD,PN:L4MAHG9H 232230AO2,TYP SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 10-1/8 IN,CASING WT 73.2 lb/N,MAT:L GR:I25,CONN TYP:9LS9 | 201560 | GC 40 D2 Katmai 2 | EA | | | 2 | | 15072 | 30144 | | 30144 |
| Deepwater Warehouse | Fieldwood | 66421-A | | BW-AREA-3 | COLLAR, FLOAT,MFR:WEATHERFORD,PN:L4MAHG9H,CASING OD 10-1/8 IN,CASING WT:73.2 lb/N,MAT:L GR:I25,CONN TYP 9LS9 X | 201560 | GC 40 D2 Katmai 2 | EA | | | 2 | | 10476 | 20952 | | 20952 |
| Deepwater Warehouse | Fieldwood | 66421-A | | BW-AREA-3 | COLLAR, FLOAT,MFR:WEATHERFORD,PN:L4MAHG9H,2B13AHO3, TYP SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 10-1/8 IN,CASING WT 73.2 lb/N,MAT:L GR:I25,CONN TYP 9LS9 | 201560 | GC 40 D2 Katmai 2 | EA | | | 1 | | 10730 | 10730 | | 10730 |
| Deepwater Warehouse | Fieldwood | 66227-A | | DWW-YARD-C-VAN NICU-1481372 | KIT,MFR:FMC TECHNOLOGIES,PN:P20005412,TYP WIRELINE PLUG REDRESS,G, 15000 PSI | 201560 | GC 40 D2 Katmai 2 | EA | | | 0 | | 10730 | 10730 | | 10730 |
| Deepwater Warehouse | Fieldwood | 66227-A | | PR-92-1 | KIT,MFR:FMC TECHNOLOGIES,PN:P20005424,TYP WIRELINE PLUG REDRESS,G, 15000 PSI | 140328 | MC 948 GUNFLINT LONG LEAD | EA | | | 0 | | 2850433 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 66228-A | | PR-92-1 | KIT,MFR:FMC TECHNOLOGIES,PN:P20005417,TYP WIRELINE PLUG REDRESS,G, 15000 PSI | 140328 | MC 948 GUNFLINT LONG LEAD | EA | | | 0 | | 34590.73 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 66055-A | | DWW-YARD-C-CLCU 66-7229-Scrapped 07-9 | KIT,MFR:HALLIBURTON,PN:100226688,TYP:URGS,87-7-3/4 IN,HOLE SZ:9-1/2 IN | 203389 | MC 918 SSREK-SREATE DRL | EA | | | 48 | | 260.02 | 12480.96 | | 12480.96 |
| Deepwater Warehouse | Fieldwood | 66696-A | | DWW-YARD-C-CLCU 66-7225-SCRAPPED 10-9 | COLLAR, STOP,MFR:HALLIBURTON,PN:100207903,TYP:44T, SZ:44, SUP-DN, AC2 RATCHET-DN47-3/4 IN | 203389 | MC 918 SSREK-SREATE DRL | EA | | | 96 | | 594.72 | 57093.12 | | 57093.12 |
| Deepwater Warehouse | Fieldwood | 66062-A | | MR-6-C | SCREW, SET,MFR:FMC TECHNOLOGIES,PN:DP-79-0321-HD STY I, HEX SOCKET DRIVE,DOM:THD 6.133 IN,THD IC:042 6LN SZ:10.726 IN | 140328 | MC 948 GUNFLINT LONG LEAD | EA | | | 0 | | 99.03 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 66063-A | | MR-6-C | SCREW, SET,MFR:FMC TECHNOLOGIES,PN:PI41037 HD STY I, HEX SOCKET DRIVE,DOM:THD 6.133 IN,THD IC:042 6LN SZ:10.188 IN | 140328 | MC 948 GUNFLINT LONG LEAD | EA | | | 0 | | 99.36 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 66064-A | | MR-6-C | SCREW, SET,MFR:FMC TECHNOLOGIES,PN:PI41047 HD STY I, HEX SOCKET DRIVE,DOM:THD 6.133 IN,THD IC:042 6LN SZ:10.188 IN | 140328 | MC 948 GUNFLINT LONG LEAD | EA | | | 0 | | 66.26 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 67273-A | | DWW-YARD-C-VAN HICU 133939 | POSITIONER, VALVE,MFR:CORTEC,PN:96488692B12,S0964YB, WESTLOCK,TYP NON INDUCTIVE ROTARY,CONN:SZ:3/4 IN,CONN:TYP:FNP SPCL FEATES SWITCH,DOC:TYP:VOLT | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 3 | | 865 | 2595 | | 2595 |
| Deepwater Warehouse | Fieldwood | 67274-A | | DWW-YARD-C-VAN HICU 133939 | KIT, SEAL,MFR:CORTEC,PN:SDV-010,BSPN:SDV-010408, TYP SPARE | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 2235 | 2235 | | 2235 |
| Deepwater Warehouse | Fieldwood | 67275-A | | DWW-YARD-C-VAN HICU 133939 | KIT, SEAL,MFR:CORTEC,PN:SDV-9060A,PN:SDV-0506B,TYP SPARE | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 2235 | 2235 | | 2235 |
| Deepwater Warehouse | Fieldwood | 67279-A | | DWW-YARD-C-VAN HICU 133939 | KIT, VALVE REPAIR,MFR:CORTEC,PN:B4G3B I, SDV-0506B,SR8,JOM:1700 DRE 9,SZ9 50900-03093-10FU0B,TYP MAJOR | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 5895 | 5895 | | 5895 |
| Deepwater Warehouse | Fieldwood | 67280-A | | DWW-YARD-C-VAN HICU 133939 | KIT, VALVE REPAIR,MFR:CORTEC,PN:B4B,JOM:1464S70J-3000-0003-10FU0B,TYP MAJOR | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 1 | | 2897 | 2897 | | 2897 |
| Deepwater Warehouse | Fieldwood | 67281-A | | DWW-YARD-C-VAN HICU 133939 | KIT, SEAL,MFR:CORTEC,PN:SDV-010,BSPN:SDV-010478,SR8,SDV-010408,TYP:MAJOR | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 0 | | 5794 | 5794 | | 5794 |
| Deepwater Warehouse | Fieldwood | 67282-A | | DWW-YARD-C-VAN HICU 133939 | KIT, SEAL,MFR:CORTEC,PN:SDV-0B,BSPN:SDV-01402,PN:SDV-01404,TYP:MAJOR | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 2 | | 870 | 1740 | | 1740 |
| Deepwater Warehouse | Fieldwood | 67340-A | | DWW-YARD-C-VAN 402150-1 | MOTOR,MFR:SUNGSORCE,PN:A0PM5-AI2505-3K,TYP MOTOR,SPCL 5.500 FPL, 5.4D SPM, 25 HHP460/9OM2ZPH, DJ88 RPM, 120V,60HZ5PH,HZ4TBS, C5A & UL, CERT, SEPARATOR,AIR,SLOJX PN:N010121,TYP:GREC CYCLONE INLET DEVICE,JAR:MARD-100,TUBULAR,ROLLING AND NITRO B009AIXON,VA9,SZ(34 x 170 IN) DRL, DUFILEY:2003 INCLUDING MAI,LACHRYHON V28 MELT ELIMINATOR,M OTION BAFFLE (100 IN M,N4FERBAIS :SS 3S,E-13 | 201563 | Rio Grande Spares | EA | | | 1 | | 22390 | 22390 | | 22390 |
| Deepwater Warehouse | Fieldwood | 67341-A | | BW-AREA-2 | SEAL, RING,MFR:GRAYLOC,PN:30513N,TYPE 14 mm,MAT:I, AS AISI 4140,GR GREEN,SPCL:FEATES MATERIAL: PTFE, CTD | 139351 | MC 698 BIG BEND EXECUTE 4FE | EA | | | 0 | | 38900 | 38900 | | 38900 |
| Deepwater Warehouse | Fieldwood | 67344-A | | MR-5-D | SEAL, RING,MFR:GRAYLOC,PN:30513N,TYPE 14 mm,MAT:I, AS AISI 4140,GR GREEN,SPCL:FEATES MATERIAL: PTFE, CTD | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 63 | | 63 | 63 | | 63 |
| Deepwater Warehouse | Fieldwood | 67345-A | | MR-GENERAL MR-GENERAL | SEAL, RING,MFR:GRAYLOC,PN:30S0776-25,ELECTRICAL,SE9 PLB-WAY GREEN,SPCL FLATES MATERIAL: PTFE, CTD | 201563 | Rio Grande Spares | EA | | | 2 | | 63 | 126 | | 126 |
| Deepwater Warehouse | Fieldwood | 67342-A | | DWW-YARD-C-VAN 968233-Scrapped and sold to Louisiana Scrap 03/10/19 | CENTRALIZER, SUB,MFR:BLACKHAWK,PN:010086,9K-QP003-X,LONG SZ:74,WT 39 lb,FEATES:S4AUT,HEAT-FLN 39,GR:PT4-STL-ST PLB-WAY GREEN,CONN:TYP HHD SZ3.4PCL,FEATES:TRANSFORM 45 | 201563 | Rio Grande Spares | EA | | | 1 | | 6287.14 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 67650-A | | BW-83-3 | FLANGE,MFR:CORTEC,PN:BN301-02250B-100 SZ:10 IN,STELE,JINE, DRE M1 | 201563 | Rio Grande Spares | EA | | | 0 | | 3055 | 6110 | | 6110 |
| Deepwater Warehouse | Fieldwood | 67500-A | | DWW-YARD | FLYING LEAD,MFR:AKER,PN:B815-000778-25,ELECTRICAL,SE9 PLB-WAY | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 2 | | 19983 | 19983 | | 19983 |
| Deepwater Warehouse | Fieldwood | 67501-A | | DWW-YARD | FLYING LEAD,MFR:AKER,KUMA 4132-2 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 0 | | 18593 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 67502-A | | MW-85-2 | FLYING LEAD,MFR:AKER,PN:B815-000778-25,ELECTRICAL,SE9 4-WAY | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 9153 | 9153 | | 9153 |
| Deepwater Warehouse | Fieldwood | 67503-A | | DWW-YARD | FLYING LEAD,MFR:AKER,PN:10221577,LG 100 m,STEEL,BLINE, DRE, M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 111939 | 111939 | | 111939 |
| Deepwater Warehouse | Fieldwood | 67509-A | | DWW-YARD | FLYING LEAD,MFR:AKER,PN:102311A,DRE,M1 | 141896 | MC 782 DANTZLER DEVELOPMENT R9 | EA | | | 1 | | 105739 | 105739 | | 105739 |
| Deepwater Warehouse | Fieldwood | 67505-A | | DWW-YARD | FLYING LEAD,MFR:OCEANEERING,PN:10215950,AS,2 LINE,STEEL,OIL M1 TO OIL M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 122159 | 122159 | | 122159 |
| Deepwater Warehouse | Fieldwood | 67505-A | | DWW-YARD | FLYING LEAD,MFR:OCEANEERING,PN:10219046,2 LINE,STEEL,OIL M1 TO OIL M1 CAP,MFR:ODM,PN:10215577,TYP:ELECTRICAL CONNECTOR,SHORTING,CONN TYP A-PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 54953 | 54953 | | 54953 |
| Deepwater Warehouse | Fieldwood | 67509-B | | DWW-YARD-C-VAN DNVCU-20S3995 | FLYING LEAD,MFR:AKER,PN:10215577,TYP:ELECTRICAL CONNECTOR,SHORTING,CONN TYP A-PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 15 | | 4830.75 | 72461.25 | | 72461.25 |

18

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Product Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 675128 | | DWW-YARD | SPOOL,AFR/CADKAN/PVC-815,CO 1/JJ IN,SPC THUNDER HAWK TOP105K,SIZE:3 FT-1 IN X 1 FT-9.25 IN X 3 FT-10.5 IN, 3 FLANGE, WEIGHT:1,372 LBS, WITH 90 DEG AND 45 DEG, HDG | 139351 | MC 698 BIG BEND EXECUTE A/E | EA | | | 1 | | 7275 | 7275 | | 7275 |
| Deepwater Warehouse | Fieldwood | 675118 | | MW 815-3 | JUNCTION PLATE,SUBSEA AFR:OCEANEERING,PN:42EF09,TYP M1 REMOVABLE J PLATE, HYDRAULIC-MN (HYDS), 12-WAY | 140328 | MC 948 &UNIT/INT (ONG LEAD) | EA | | | 0 | | 37500 | 37500 | | 37500 |
| Deepwater Warehouse | Fieldwood | 675138 | | MW 816-3 | JUNCTION PLATE,SUBSEA AFR:OCEANEERING,PN:42EF09,TYP M1 REMOVABLE J PLATE, HYDRAULIC-MN (HYDS), 12-WAY | 140328 | MC 948 &UNIT/INT (ONG LEAD) | EA | | | 0 | | 37500 | 37500 | | 0 |
| Deepwater Warehouse | Fieldwood | 675118 | | MW 815-2 | JUNCTION PLATE,SUBSEA AFR:OCEANEERING,PN:42EF09,TYP M1 REMOVABLE J PLATE, HYDRAULIC-MN (HYDS), 12-WAY | 140328 | MC 948 &UNIT/INT (ONG LEAD) | EA | | | 0 | | 37500 | 37500 | | 37500 |
| Deepwater Warehouse | Fieldwood | 675148 | | MW 817-2 | PLATE,MFR:IOCEANEERING,PN:042EF95,TYP M1 REMOVABLE TEST AND FLUSHING | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 33820.25 | 33820.25 | | 33820.25 |
| Deepwater Warehouse | Fieldwood | 675158 | | MR-GENERAL | JUMPER,MFR:OCEANEERING,PN:042EF94.TYP M1 REMOVABLE TEST AND FLUSHING | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 19062 | 38124 | | 38124 |
| Deepwater Warehouse | Fieldwood | 675178 | | MR-GENERAL | JUMPER,MFR:OCEANEERING,PN:042EF94.TYP M1 REMOVABLE RECEPTACLE PLATE,JUMPER,SERIES VERSION,BP:OEM:MN HYDRAULIC-TDP ASSEMBLY, WITH PIGTAIL | | MC 948 &UNIT/INT (ONG LEAD) | EA | | | 2 | | 24036 | 48072 | | 48072 |
| Deepwater Warehouse | Fieldwood | 675148 | | MW 816-H L | CAP,MFR:OCEANEERING,PN:42BNJS,SPC2,FEATFS WITH INTERSERIES ASSEMBLY, M1 HYDRAULIC J PLATE, 12-WAY, OCEAN, INTERSER PN:AUX | 140328 | &UNIT/INT (ONG LEAD) | EA | | | 1 | | 155468.25 | 155468.25 | | 155468.25 |
| Deepwater Warehouse | Fieldwood | 675158 | | MW 815-FL | PLATE,MFR:OCEANEERING,TYPE LOGIC | | Durable/Chemical Injection | EA | | | 1 | | 41788.5 | 41788.5 | | 41788.5 |
| Deepwater Warehouse | Fieldwood | 675198 | | MW 815-FL | SPOOL,MFR:CADKAN,TYP-AFR,PN:815-FL TST,FEATRS 2 FT AND 3 SPCI,FEATRS 27-WAY, 2 LINE ASSEMBLY | 204563 | | EA | | | 0 | | 41788.5 | 41788.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 675203 | | DWW-FRONT YARD | CONNECTOR,MFR:VICTOR,PN:102178,BRSMFR: FRE/OCANEERING,DIM B IN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 177555 | 177555 | | 177555 |
| Deepwater Warehouse | Fieldwood | 675203 | | DWW-FRONT YARD | CONNECTOR,MFR:VICTOR,PN:102178,BRSMFR: FRE/OCANEERING,DIM B IN | | MC 698 BIG BEND LONG LEADS | EA | | | 0 | | 170128.6 | 170128.6 | | 0 |
| Deepwater Warehouse | Fieldwood | 675218 | | DWW-YARD | SPOOL,MFR:CADKAN/PVC-85,C00 10 IN-LU 12 FT-5-7/8 IN,SPC THUNDER HAWK TOP50K,W/O FLANGE, WEIGHT: 1.804 LBS | 139351 | MC 698 BIG BEND EXECUTE A/E | EA | | | 1 | | 8985 | 8985 | | 8985 |
| Deepwater Warehouse | Fieldwood | 675238 | | DWW-YARD | SPOOL,MFR:CADKAN/PVC-85,C00 10 IN-LU 12 FT-5-7/8 IN,SPC THUNDER HAWK TOP50K,W/O FLANGE, WEIGHT: 1.804 LBS | 139351 | MC 698 BIG BEND EXECUTE A/E | EA | | | 1 | | 6315 | 6315 | | 6315 |
| Deepwater Warehouse | Fieldwood | 675288 | | DWW-YARD | SPOOL,MFR:CADKAN/PVC-85,C00 8 IN,SPC THUNDER HAWK TOP50K,SIZE:3 FT-8.5 IN X 1 FT-8.5 IN X 4 FT, 3 FLANGE, WEIGHT: 788 LBS | 139351 | MC 698 BIG BEND EXECUTE A/E | EA | | | 1 | | 5925 | 5925 | | 5925 |
| Deepwater Warehouse | Fieldwood | 675308 | | DWW-YARD | SPOOL,MFR:CADKAN/PVC-857,CO 4 IN,SPC THUNDER HAWK TOP50K,W/4-90 DEG, TEE AND 3 FLANGE, WEIGHT: 864 LBS | 139351 | MC 698 BIG BEND EXECUTE A/E | EA | | | 1 | | 6087.5 | 6087.5 | | 6087.5 |
| Deepwater Warehouse | Fieldwood | 675318 | | DWW-YARD | SPOOL,AFR/CADKAN/PVC-85, BG LEG IN-LU 5 FT-11 IN,SPC THUNDER HAWK TOP50K,W/O DT 1 FLANGE, WEIGHT: 844 LBS | 139351 | MC 698 BIG BEND EXECUTE A/E | EA | | | 1 | | 6082.5 | 6082.5 | | 6082.5 |
| Deepwater Warehouse | Fieldwood | 675328 | | BW 86-2 | SPOOL,MFR:CADKAN/PVC-85,C00 4 IN-LU 12 FT-5-7/8 IN,SPC THUNDER HAWK TOP50K,W/2 FLANGE, WEIGHT:310 LBS | 139351 | EXECUTE A/E | EA | | | 1 | | 2325 | 2325 | | 2325 |
| Deepwater Warehouse | Fieldwood | 675353 | | BW 86-2 | PLATE,MFR:OCEANEERING,PN:042EF15,TYP M3 REMOVABLE TEST AND FLUSHING,PN:U1 FLANGE, 1 2-WAY ASSEMBLY | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 2 | | 59735 | 119470 | | 119470 |
| Deepwater Warehouse | Fieldwood | 675363 | | DWW-YARD / VAN HOU 616235 6 | VALVE, BALL,MFR:GS029 M4XRAH PN:BBQ1 DP0FT2-1 HANDLE,CONN 1 1/2 CO IN,W/VALVE BDDY 41 IN,PFR:OCEANEERING,FEATES TRUNNION MOUNTED,MAT:SPC:ASTM:A105N,MFR#:42 VALVE,MN:X1 790 | 204563 | | EA | | | 1 | | 14488 | 14488 | | 14488 |
| Deepwater Warehouse | Fieldwood | 675373 | | 6 | CONNECTOR, COMMUNICATION,MFR:AJER,PN:10180143,ONC TH TYP MASS TO 08- 9 MODDIM ADAPTER | 204563 | | EA | | | 0 | | 7.81 | 7.81 | | 0 |
| Deepwater Warehouse | Fieldwood | 675383 | | SMALL PARTS ROOM FLOOR | CABLE ASSEMBLY,MFR:AJER,PN:101D56.419,TEMT TYP D837, MALE TO FEMALE,LG 5 FT | 204563 | | EA | | | 0 | | 59.91 | 59.91 | | 0 |
| Deepwater Warehouse | Fieldwood | 675393 | | SMALL PARTS ROOM FLOOR | PLATE,MFR:OCEANEERING,PN:042EF95,TYP M1 REMOVABLE TEST AND FLUSHING,PN:U1 FLANGE, 14-WAY, 14 LINE ASSEMBLY | 139057 | DEVELOPMENT | EA | | | 0 | | 72.85 | 72.85 | | 0 |
| Deepwater Warehouse | Fieldwood | 675414 | | MW 816-1 | PLATE,MFR:OCEANEERING,PN:042EF94.TYP M1 FIXED TEST AND FLUSHING,SPCL FEATES 14-WAY, 14 LINE ASSEMBLY | 139057 | MC 948 &UNIT/INT DEVELOPMENT | EA | | | 1 | | 44787 | 44787 | | 0 |
| Deepwater Warehouse | Fieldwood | 675443 | | MW 816-1 | PLATE,MFR:OCEANEERING,PN:042EF94.TYP M1 FIXED TEST AND FLUSHING,SPCL FEATES 14-WAY, 14 LINE ASSEMBLY | 139057 | MC 948 &UNIT/INT DEVELOPMENT | EA | | | 1 | | 34780 | 34780 | | 34780 |
| Deepwater Warehouse | Fieldwood | 675443 | | MW 816-1 | PLATE,MFR:OCEANEERING,PN:042EF94.TYP M1 FIXED TEST AND FLUSHING,SPCL FEATES 14-WAY, 14 LINE ASSEMBLY | 139057 | MC 948 &UNIT/INT DEVELOPMENT | EA | | | 1 | | 34780 | 34780 | | 34780 |
| Deepwater Warehouse | Fieldwood | 675468 | | MW 816-1 | PLATE,MFR:OCEANEERING,PN:042EF94.TYP M1 FIXED TEST AND FLUSHING,SPCL FEATES 14-WAY, 14 LINE ASSEMBLY | 139057 | MC 948 &UNIT/INT DEVELOPMENT | EA | | | 1 | | 26085 | 26085 | | 26085 |
| Deepwater Warehouse | Fieldwood | 675478 | | MW 817-3 | LOGIC CAP,MFR:OCEANEERING,PN:42EF77,TYP M1,SPC1 FEATFS 14-WAY 14-LINE COVER,FEATRS RECEPTACLE PLATE,TYP 14-WAY ASSEMBLY | 139057 | MC 948 &UNIT/INT DEVELOPMENT | EA | | | 1 | | 45427 | 45427 | | 45427 |
| Deepwater Warehouse | Fieldwood | 675463 | | MW 816-1 | CABLE,MFR:AJER,PN:102233,D TYP WMV ELECTRICAL 002:NAUTILIUS ELECTRICAL LONG TERM PROTECTIVE,SPCL FEATER:RECEPTACLE COMPENSATED W/LOOPS 1.3 AND 2.4 | 139057 | MC 948 &UNIT/INT DEVELOPMENT | EA | | | 3 | | 4202 | 12606 | | 12606 |
| Deepwater Warehouse | Fieldwood | 675468 | | MW 818-3-0 | FLYING LEAD,MFR:OCEANEERING,PN:042283.TYP A WAY ROV ELECTRICAL,WITH CIRCUIT LOOPS 13 AND 24 FITANSOM | 139057 | | EA | | | 3 | | 3778 | 11334 | | 11334 |
| Deepwater Warehouse | Fieldwood | 675478 | | MW 10-FL | O-RING,SPCL,MFR:OCEANEERING,CONN:80000,5-3002:2,PN:0AA4 103,MAT5 FC:BUNA:00-0 3/8 IN LO B IN,VO 3/16 IN,SHOR:HRDNSS:DURO,SPCL:OR:BLACK,TEMP RANGE -15 TO | 204563 | | EA | | | 3 | | 8.125 | 24.375 | | 24.375 |
| Deepwater Warehouse | Fieldwood | 675488 | | MW 10-FL | SEAL, OIL,MFR:SOFCO,PN:R08102270BC10B3-1,TYP UP,ID 6-3/8 IN,OD 8 IN,SPCL FEATRS:FACE, 10X187 LOO6:3710 | 204563 | | EA | | | 2 | | 174 | 348 | | 348 |
| Deepwater Warehouse | Fieldwood | 675503 | | BW 85-3 | SCREW, CAP,MFR:COFFEC,PN:89570-FZZ10D3-2700X-3,HEAD FLAT,D4 1-3/8 IN,L40 5-3/4 IN,MAT:SPCL FEATRS,H1GH PRSR:BOLT:KEYLOCK,LG7 FEATRS,ID7 | 204563 | | EA | | 32 | | | 142 | 4544 | | 4544 |
| Deepwater Warehouse | Fieldwood | 675583 | | SMALL PARTS ROOM FLOOR | CABLE,MFR:AJER,PN:102233D,TYP ENTHERNET FEAT(OU),LG 15 | 204563 | Rio Grande Spares | EA | | | 0 | | 18.75 | 18.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 675603 | | SMALL PARTS ROOM FLOOR | FT,MFR:AJER,MN:CAT6756B8B | 204563 | Rio Grande Spares | EA | | | 0 | | 21.25 | 21.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 675603 | | SMALL PARTS ROOM FLOOR | CABLE,MFR:AJER,PN:10180,TYP SERIAL PORTSERVER | 204563 | Rio Grande Spares | EA | | | 0 | | 48.75 | 48.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 675413 | | SMALL PARTS ROOM FLOOR | CABLE,MFR:AJER,PN:101276B,TYP USB,LG 6 FT,TRM TYP A MALE TO A MALE | 204563 | Rio Grande Spares | EA | | | 0 | | 7.81 | 7.81 | | 0 |
| Deepwater Warehouse | Fieldwood | 675444 | | MW 16-2 | CABLE,MFR:AJER,PN:881501,TYP USB,LG 15 FT,6-025,TRM TYP A-B | 204563 | Rio Grande Spares | EA | | | 0 | | 38.62 | 38.62 | | 0 |
| Deepwater Warehouse | Fieldwood | 675454 | | | CABLE,MFR:AJER,PN:881500078D:55,SPC:148D-CAB,002:2,054M | 204563 | Rio Grande Spares | EA | | | 0 | | 369.25 | 369.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 675464 | | SMALL PARTS ROOM FLOOR | CABLE ASSEMBLY,MFR:AJER,PN:881-6000634-41,TYP MODEM SIGNAL | 204563 | Rio Grande Spares | EA | | | 0 | | 507.5 | 507.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 675473 | | SMALL PARTS ROOM FLOOR | CABLE ASSEMBLY,MFR:AJER,PN:881DE SPC1,ENC:NF7 DUAL | 204563 | Rio Grande Spares | EA | | | 0 | | 25.19 | 25.19 | | 0 |
| Deepwater Warehouse | Fieldwood | 675484 | | SMALL PARTS ROOM FLOOR | CONVERTER,MFR:AJER,PN:101447D,TYP ETHERNET AND OPTICALMN:RGD | 204563 | Rio Grande Spares | EA | | | 0 | | 243.75 | 243.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 675703 | | | CABLE,MFR:AJER,PN:102233D,TYP ENTHERNET FEAT(OU),LG 03 FT | 204563 | Rio Grande Spares | EA | | | 0 | | 18.75 | 18.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 675713 | | SMALL PARTS ROOM FLOOR | CABLE,MFR:AJER,PN:102233D,TYP ENTHERNET FEAT(OU),LG 10 | 204563 | Rio Grande Spares | EA | | | 0 | | 18.75 | 18.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 675714 | | SMALL PARTS ROOM FLOOR | FT,MFR:AJER,MN:CAT6756B8B | | Rio Grande Spares | EA | | | 0 | | | | | |
| Deepwater Warehouse | Fieldwood | 675714 | | MW 816-2 | FLYING LEAD,MFR:OCEANEERING,PN:04.38,TYP5 SUBSEA UMBILICAL TERMINATION ASSEMBLY,STEEL REMOVABLE,XLG 41,7 SPCL:FLO HDG,PROV | 143096 | MC 742 &UNIT/QSR DEVELOPMENT | EA | | | 1 | | 44141 | 44141 | | 44141 |
| Deepwater Warehouse | Fieldwood | 675918 | | BW-AREA-1 | ASSEMBLY, TEST-FLUSHING,MFR:OCEANEERING,PN:04.85,002:3,SPCL:COMPRISING P10501D5721, P10501D115, P10501D9107, P10501D91111 | 139057 | MC 948 &UNIT/INT DEVELOPMENT | EA | | | 1 | | 1200000 | 1200000 | | 1200000 |

19

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Name | Project Number | UOM | Condition | Vol (lbs) | On Hand Qty | Length | Average Cost | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 67599.A | DWW-YARD-C-VAN LCLU 667299 | | 143585 | EA | | | 1 | | 99403 | MC 868 BIG BEND LONG LEADS | 99403 |
| Deepwater Warehouse | Fieldwood | 67642.A | BW-#2-3 | | 203563 | EA | | | 2 | | 19822 | Rio Grande Spares | 39644 |
| Deepwater Warehouse | Fieldwood | 67835.B | DWW-YARD C-VAN DNVU-205199S | | 143585 | EA | | | 2 | | 1661.25 | MC 868 BIG BEND LONG LEADS | 3322.5 |
| Deepwater Warehouse | Fieldwood | 67836.B | DWW-YARD C-VAN DNVU-205199S | | 143585 | EA | | | 1 | | 906.75 | MC 868 BIG BEND LONG LEADS | 906.75 |
| Deepwater Warehouse | Fieldwood | 67837.B | MW-#15-2 | | 143096 | EA | | | 1 | | 10818.75 | MC 782 SANTZLER DEVELOPMENT LL | 10818.75 |
| Deepwater Warehouse | Fieldwood | 67838.A | DWW-YARD | | 140528 | EA | | | 4 | | 2196.45 | MC 948 GUNFLINT LONG LEAD | 8785.8 |
| Deepwater Warehouse | Fieldwood | 67841.B | DWW-YARD-C-VAN DNVU-205199S | | 143585 | EA | | | 8 | | 1467 | MC 868 BIG BEND LONG LEADS | 11736 |
| Deepwater Warehouse | Fieldwood | 67842.B | DWW-YARD-C-VAN DNVU-205199S | | 143585 | EA | | | 4 | | 2199 | MC 868 BIG BEND LONG LEADS | 8796 |
| Deepwater Warehouse | Fieldwood | 67843.B | DWW-YARD-C-VAN DNVU-205199S | | 143585 | EA | | | 2 | | 1661.25 | MC 868 BIG BEND LONG LEADS | 3322.5 |
| Deepwater Warehouse | Fieldwood | 67844.B | MH-5-6 | | 143585 | EA | | | 4 | | 1598.25 | MC 868 BIG BEND LONG LEADS | 6393 |
| Deepwater Warehouse | Fieldwood | 67845.B | DWW-YARD-C-VAN 009785 | | 143585 | EA | | | 2 | | 1730.25 | MC 868 BIG BEND LONG LEADS | 3460.5 |
| Deepwater Warehouse | Fieldwood | 67913.A | MW-AREA-1 | | 140528 | EA | | | 1 | | 0 | MC 948 GUNFLINT LONG LEAD | 0 |
| Deepwater Warehouse | Fieldwood | 67960.B | DWW-YARD C-VAN 009785 | | 143585 | EA | | | 1 | | 1371.75 | MC 868 BIG BEND LONG LEADS | 1371.75 |
| Deepwater Warehouse | Fieldwood | 68035.A | DWW-YARD-C-VAN 009785 | | 200560 | EA | | | 45 | | 100.44 | GC 653 Katmai 2 | 4519.8 |
| Deepwater Warehouse | Fieldwood | 68051.B | BW-AREA-3 | | 140528 | EA | | | 1 | | 16875 | MC 948 GUNFLINT LONG LEAD | 16875 |
| Deepwater Warehouse | Fieldwood | 68057.B | BW-AREA-3 | | 140528 | EA | | | 1 | | 13800 | MC 782 SANTZLER DEVELOPMENT LL | 13800 |
| Deepwater Warehouse | Fieldwood | 68058.B | DWW-YARD-C-VAN 401592 1 | | 203563 | EA | | | 0 | | 19125 | Rio Grande Spares | 38250 |
| Deepwater Warehouse | Fieldwood | 68059.B | DWW-YARD C-VAN 205199S | | 143585 | EA | | | 0 | | 974.25 | MC 868 BIG BEND LONG LEADS | 974.25 |
| Deepwater Warehouse | Fieldwood | 68060.B | MW-#14-FL | | 143585 | EA | | | 3 | | 48303.25 | MC 868 BIG BEND LONG LEADS | 144590.75 |
| Deepwater Warehouse | Fieldwood | 68061.B | MW-#14-FL | | 143585 | EA | | | 2 | | 39448.5 | MC 868 BIG BEND LONG LEADS | 39448.5 |
| Deepwater Warehouse | Fieldwood | 68064.A | MW-#3-10/MW-#5-3 | | 143585 | EA | | | 2 | | 94485 | MC 782 SANTZLER DEVELOPMENT LL | 188970 |
| Deepwater Warehouse | Fieldwood | 68107.A | MW-#10-2 | | 140528 | EA | | | 1 | | 30240 | MC 948 GUNFLINT LONG LEAD | 30240 |
| Deepwater Warehouse | Fieldwood | 68253.A | MW-#17-3 | | 140528 | EA | | | 1 | | 2975 | MC 948 GUNFLINT LONG LEAD | 2975 |
| Deepwater Warehouse | Fieldwood | 68254.A | DWW-YARD-C-VAN CPRJ 030112201 | | 140528 | EA | | | 1 | | 4638.75 | MC 948 GUNFLINT LONG LEAD | 9277.5 |
| Deepwater Warehouse | Fieldwood | 68255.A | MW-#8-2 | | 140528 | EA | | | 1 | | 77388 | MC 948 GUNFLINT LONG LEAD | 77388 |
| Deepwater Warehouse | Fieldwood | 68304.B | DWW-YARD-C-VAN HCLU 133933 9 | | 139351 | EA | | | 2 | | 11332.8 | MC 698 BIG BEND EXECUTE APE | 22665.6 |
| Deepwater Warehouse | Fieldwood | 68305.B | BW-AREA-2 | | 203563 | EA | | | 2 | | 13599.33 | Rio Grande Spares | 27198.66 |
| Deepwater Warehouse | Fieldwood | 68307.B | DWW-YARD-C-VAN 401592 1 | | 203563 | EA | | | 11 | | 5496 | Rio Grande Spares | 60456 |
| Deepwater Warehouse | Fieldwood | 68308.B | MW-#14-FL | | 143585 | EA | | | 1 | | 437385 | MC 868 BIG BEND LONG LEADS | 437385 |
| Deepwater Warehouse | Fieldwood | 68375.A | MW-#17-3 | | 139351 | EA | | | 1 | | 2712 | MC 698 BIG BEND EXECUTE APE | 2712 |
| Deepwater Warehouse | Fieldwood | 68444.B | DWW-YARD-C-VAN 401592 1 | | 200560 | EA | | | 0 | | 24866 | GC 653 Katmai 2 | 24866 |
| Deepwater Warehouse | Fieldwood | 68445.B | MW-#8-2 | | 203563 | EA | | | 0 | | 24866 | Rio Grande Spares | 24866 |
| Deepwater Warehouse | Fieldwood | 68523.A | DWW-YARD-C-VAN HCLU 133933 9 | | 139351 | EA | | | 0 | | 4125 | MC 698 BIG BEND EXECUTE APE | 4125 |
| Deepwater Warehouse | Fieldwood | 68558.A | BW-AREA-4 | | 200560 | EA | | | 6 | | 3936.75 | GC 653 Katmai 2 | 23620.5 |
| Deepwater Warehouse | Fieldwood | 68559.A | DWW-YARD-C-VAN 401592 1 | | 203563 | EA | | | 1 | | 2080.81 | Rio Grande Spares | 2080.81 |
| Deepwater Warehouse | Fieldwood | 68561.A | BW-AREA-2 | | 140528 | EA | | | 1 | | 10508 | MC 948 GUNFLINT LONG LEAD | 10508 |
| Deepwater Warehouse | Fieldwood | 68566.B | DWW-YARD-C-VAN 205199S | | 203563 | EA | | | 0 | | 4125 | Rio Grande Spares | 0 |
| Deepwater Warehouse | Fieldwood | 68584.E | DWW-YARD-C-VAN 401592 1 | | 139057 | EA | | | 1 | | 0.01 | MC 698 BIG BEND EXECUTE APE | 0.01 |
| Deepwater Warehouse | Fieldwood | 68685.A | MR-2-E | | 140528 | EA | | | 1 | | 11150 | MC 948 GUNFLINT LONG LEAD | 11150 |
| Deepwater Warehouse | Fieldwood | 68686.A | MR-2-A | | 140528 | EA | | | 1 | | 658.21 | MC 948 GUNFLINT LONG LEAD | 1316.42 |
| Deepwater Warehouse | Fieldwood | 68687.A | MR-2-A | | 139057 | EA | | | 2 | | 1178 | MC 948 GUNFLINT LONG LEAD | 2356 |

Exhibit 1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Item Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wt% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 68688-A | | MR-2-F | SEAL,MFR:FMC,PN:DP-3 8625,MATL METAL,SPG FEATURES SIM45-11 BODY, FXZE 4-1/2 IN, ENCLOSURE API 7K HMC CONNECT, API MATERIAL SPECIFICATION 602 FEATURES | 140528 | MC 948 &LNT/LNT LONG LEAD | EA | | | 3 | | 9087 | 27261 | |
| Deepwater Warehouse | Fieldwood | 68688-A | | MR-3-F | SEAL,MFR:FMC,PN:P3858 BODY FEATURES 6.APPU 5-1.5K | 140528 | MC 948 &LNT/LNT LONG LEAD | EA | | | 3 | | 12116 | 36348 | |
| Deepwater Warehouse | Fieldwood | 68690-A | | MR-2-A | SEAL,MFR:FMC,PN:P182168 TYP 5.00/ 14.7M/14.7IN/4.7M IN,THK 0.3 IN,U.0 5.16 IN | 140528 | MC 948 &LNT/LNT LONG LEAD | EA | | | 1 | | 902 | 902 | |
| Deepwater Warehouse | Fieldwood | 68691-A | | MR-3-A | SEAL,MFR:FMC,PN:P100000958S TYP 5.00/ 16.75/C16.65S IN | 140528 | MC 948 &LNT/LNT LONG LEAD | EA | | | 2 | | 1085 | 2170 | |
| Deepwater Warehouse | Fieldwood | 68692-A | | MR-3-A | TRANSFORMER,MFR:FMC,PN:21512/MFR: HAMMOND,TYP DRY,PH QTY 1,REF BIND TERMS | 140528 | MC 948 &LNT/LNT LONG LEAD | EA | | | 1 | | 5527.88 | 5527.88 | |
| Deepwater Warehouse | Fieldwood | 68694-A | | MR-2-A | SEAL,MFR:FMC,PN:P100000944,TYP 5 .8 | 140528 | MC 948 &LNT/LNT LONG LEAD | EA | | | 1 | | 936 | 936 | |
| Deepwater Warehouse | Fieldwood | 68696-B | | MW-46-1 | FUNNEL,MFR:AKER,PN:K006241S8-20-002,TYP GUIDE ASSEMBLY,DIM 00.8 IN,APRX | 141585 | MC 693 &LNT LONG LEADS | EA | | | 1 | | 4671 | 4671 | |
| Deepwater Warehouse | Fieldwood | 68698-A | | DWW YARD-C-VAN 403192-1 | KIT, VALVE REPAIR,MFR:WOODGROUP,PN:KN8B03,LV1 SZ 4 IN,ORIFG PRESS CL 300,APPU BALL VALVE | 203563 | Rio Grande Spares | EA | | | 1 | | 3647.6 | 3647.6 | |
| Deepwater Warehouse | Fieldwood | 68699-A | | MR-GENERAL | KIT,MFR:FMC,PN:P10000014116,TYP REDRESS,APPU SSP WELLHEAD FLG(U SIZE 4.673 IN),SRC OEM# (PART, 13K, SUPPLIED BY HALLIBU | 140528 | MC 948 &LNT/LNT LONG LEAD | EA | | | 0 | | 16460.3 | 0 | |
| Deepwater Warehouse | Fieldwood | 68700-A | | MR-2-F | BODY,MFR:FMC,PN:P100002073 TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 &LNT/LNT LONG LEAD | EA | | | 1 | | 11771 | 11771 | |
| Deepwater Warehouse | Fieldwood | 68701-A | | MR-2-F | BODY,MFR:FMC,PN:P200002074,TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 &LNT/LNT LONG LEAD | EA | | | 1 | | 11191 | 11191 | |
| Deepwater Warehouse | Fieldwood | 68910-B | | DWW YARD | STAND,TYP N/A,MATL ,EA8FR FEATS FABRICATION,APPU METERDLOGY | 203563 | Rio Grande Spares | EA | | | 2 | | 156000 | 312000 | |
| Deepwater Warehouse | Fieldwood | 68946-A | | DWW YARD-C-VAN CCLU 663729 | KIT,MFR:FMC TECHNOLOGIES,PN:P100000613,TYP CONNECDIONMSG,CL 15000 PSI,APPU ENHANCED HORIZONTAL SUBSEA TREE (EHXT) TUBING HANGER | 139057 | MC 948 &LNT/LNT DEVELOPMENT | EA | | | 2 | | 16460.3 | 320316 | |
| Deepwater Warehouse | Fieldwood | 68949-A | | MR-GENERAL | KIT,MFR:FMC TECHNOLOGIES,PN:P100002056,TYP HORIZONTAL,APRU ELECTRICAL DISTRIBUTION SYSTEM | 139057 | MC 948 &LNT/LNT DEVELOPMENT | EA | | | 1 | | 29817.78 | 29817.78 | |
| Deepwater Warehouse | Fieldwood | 68966-A | | MR-5-D | VALVE, RELIEF,MFR:PARKER,PN:IMP78P,APPU 15000 LS,VLV SZ 9/16 X 9/16 IN,CONN TYP TUBE,SET PRESS 10000 PSI,REF MATL 55 | 203563 | Rio Grande Spares | EA | | | 1 | | 1321 | 1321 | |
| Deepwater Warehouse | Fieldwood | 68967-A | | BW-412-2 | HEATER, WATER, ELECTRIC,MFR:RHEEM,PN:PROE0 52 IHRS 6,TYP SHORT,VOL CPCTY 38 GAL/EST 240,NDFF 4500 W | | NEPTUNE | EA | | | 1 | | 527.685 | 527.685 | |
| Deepwater Warehouse | Fieldwood | 68901-B | | BW-ARE4-2 | CYLINDER, COMPRESSOR GAS,MFR:CAMERON,PN:E3ROG GAS TYP NATURAL GAS,DIM 13.5 IN,LGTH 27.7 IN,DIFF TYP FLANGE,APPU COMPRESSOR | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 68902-B | | BW-ARE4-2 | PISTON,MFR:CAMERON,PN:502IN-11 3004-0002,TYP 6,DIM 12.5 IN,APPU COMPRESSOR FOR WH#4 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 68993-B | | BW-47-1 | CAMSHAFT,MFR:CAMERON,PN:663-503-000,TYP FRONT,APPU FOR 2408 WS ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 68994-C | | BW-NDP-AREA | CAMSHAFT,MFR:CAMERON,PN:663-505-000,TYP REAR,APPU FOR 2408 WS ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 68995-C | | BW-R11-FL | CONNECTING ROD,MFR:CAMERON,PN:616-602-000,TYP ENGINE,APPU FOR 2408 WS ENGINE | | NEPTUNE | EA | | | 6 | | 0.06 | 0.06 | |
| Deepwater Warehouse | Fieldwood | 68996-B | | BW-R8-FL | CONNECTING ROD,MFR:CAMERON,PN:620-001-000,TYP COMPRESSOR,APPU FOR WH#4 SW COMPRESSOR FRAME | | NEPTUNE | EA | | | 3 | | 0.03 | 0.03 | |
| Deepwater Warehouse | Fieldwood | 68997-C | | BW-47-1 | ROD, PONY,MFR:CAMERON,PN:525-021-003,TYP GAS,APPU FOR COMPRESSOR SW WH#4 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 68998-B | | BW-NDP-AREA | SHAFT,MFR:CAMERON,PN:620-090-002,TYP CRANK,APPU FOR WS COMPRESSOR WH#4,MFR:CAMERON,MW#4 | | NEPTUNE | EA | | | 4 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 68999-B | | BW-NDP-AREA | HEAD, CYLINDER,MFR:CAMERON,PN:610-180-000,TYP ENGINE,APPU FOR WS 2408 ENGINE | | NEPTUNE | EA | | | 1 | | 0.04 | 0.04 | |
| Deepwater Warehouse | Fieldwood | 69001-B | | BW-810-2 | TURBOCHARGER,MFR:CAMERON,PN:663-313-002,TYP FOUR/ED AIR,APPU FOR WS 2408 ENGINE,MFR:CAMERON,MW#4 2B124 | | NEPTUNE | EA | | | 5 | | 0.05 | 0.05 | |
| Deepwater Warehouse | Fieldwood | 69001-C | | BW-88-1 | TURBOCHARGER,MFR:CAMERON,PN:663-313-002,TYP FOURED AIR,APPU FOR WS 2408 ENGINE,MFR:CAMERON,MW#4 2B124 | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 69002-A | | MW-46-1 | SPACER,MFR:SEATRAX,PN:T13011,TYP CRANE PIN,APPU FOR BOOM HEEL CRANE BUSHING,MFR:SEATRAX,PN:T13011,TYP CRANE PIN,APPU FOR BOOM HEEL CRANE | 142679 | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 69010-B | | CS-63-S1 | PIN,MFR:SEATRAX,PN:74304-2,TYP CRANE HEEL,DIA 5.5 IN,LG 10 IN | | NEPTUNE | EA | | | 3 | | 0.03 | 0.03 | |
| Deepwater Warehouse | Fieldwood | 69016-B | | BW-88-1 | MTR, ELEC,MFR:BALDOR,PN:ECP3661T-4,TYP 5 HP,RPM 1750,PH 3,VOLT 460/240,60 ELN/HZ,MFR:CAMERON,PN:603-030-000,TYP EN | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 69017-B | | BW-88-1 | MTR, ELEC FRONT DR,MFR:BALDOR,TYP MOTOR,RPM 1750,PH 3,PLUG 10 IN | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69018-B | | BW-810-1 | CRANE PIN,MFR:SEATRAX,PN:T4204-2,TYP CRANE HEEL,DIA 5.5 IN,LG 10 IN | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69019-B | | BW-810-1 | MTR, ELEC,MFR:SIEMENS,PN:LM72016-1,TYP 1 HP,RPM 1750,PH 3,VOLT 208/230/460 V,FR 184,P 60 INCL TEFC,ROT REVERSIBLE,AMP 14-5.9 LG,30.5 X HP | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69020-B | | BW-47-1 | MTR, ELEC,MFR:BALDOR,PN:CM7034-1,TYP 1 HP,RPM 1750,PH 1 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69021-B | | BW-810-1 | MTR, ELEC,MFR:EMERSON,PN:HT0007,TYP 0.1 HP,RPM 850/1250,PH 3,MFR:EMERSON,MH-7613A | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69023-B | | BW-NDP-AREA | HEAD, CYLINDER,MFR:CATERPILLAR,PN:1 D8-8886,DIM W/O 14.5 X LG.39.5 X HT 12 IN,APPU FOR 3516 ENGINE,MFR:CATERPILLAR,P1 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69024-C | | BW-86-1 | SKID,MFR:PRESOR,PN:FNC-LG 60-2T,SCALD 1 AP,APPU CHEMICAL AND HYDRAULIC,APRU NITROGEN BOOSTER PUMP | 203563 | Rio Grande Spares | EA | | | 0 | | 21259 | 0 | |
| Deepwater Warehouse | Fieldwood | 69025-C | | MW-R19-FL | VALVE,MFR:NEWAY,PN:HA02000,TYP CHOKE,SIZE 4 IN,CONN 1,TYP RA/SED FACE,CL 150 lb | 139351 | NEPTUNE | EA | | | 2 | | 4781.25 | 9562.5 | |
| Deepwater Warehouse | Fieldwood | 69030-B | | BW-NDP-AREA | CROSSHEAD,MFR:CAMERON,PN:620-361-001,TYP RECIPROCATING,APPU COMPRESSOR KD MODEL WH#4 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69111-C | | BW-NDP-AREA | CROSSHEAD,MFR:CAMERON,PN:620-361-001,TYP RECIPROCATING,APPU COMPRESSOR KD MODEL WH#4 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | |

21

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Equipment Type (Manufacturer) | Condition | Wt (lbs) | UOM | On Hand Qty | Length | Average Cost | Total Value | WIN Total Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 69116.B | | DWW-YARD | SPOOL,TYP FEED INSTR METER DUMMY DI 4 IN/20 IN/ALL 2E 7/5/MAMX1 CS,UPC PRESSURE 1500 PSI, CONNECTION: RTJ, FABRICATION | 143585 | MC 698-NG/BND LONG LEADS | | | EA | 0 | | 34266.25 | 0 | |
| Deepwater Warehouse | Fieldwood | 69115.B | | BW-NDP-AREA | PIN,MFR:CAMERON,PN,BVD2B-000,TYP CROSSHEAD,APPLI:WH64 | | | | | EA | 0 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 69116.B | | BW-88-FL | BEARING,MFR:CAMERON,PN,6.25-335-001,TYP SUPPRESS, CROSSHEAD,APPLI | | NEPTUNE | | | EA | 18 | | 0.01 | 0.18 | |
| Deepwater Warehouse | Fieldwood | 69110.B | | BW-88-FL | COMPRESSOR DI MODEL WH64 | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 69119.B | | BW-88-FL | PUMP,MFR:CAMERON,PN,6D-033-002,TYP OIL,APPLI:WH64 COMPRESSOR | | NEPTUNE | | | EA | 1 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 69120.B | | BW-NDP-AREA | COOLER,MFR:CAMERON,PN,653-902-001,TYP OIL,APPLI COMPRESSOR1 MODEL WH64 | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69121.C | | BW-97-2 | COVER,MFR:CAMERON,PN,612-803-000,TYP CAM ACCESS,APPLI:ENGINE,EQ MODEL 2408 WS | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69128.B | | BW-83D-3 | EVAPORATOR, AIR CONDITIONER,MFR:BAYOU BOEUF ELECTRIC,PN,GH6A2403 CONDENSER,MFR:BAYOU BOEUF ELECTRIC,PN,51CA0000000,TYP AIR CONDITIONER | | NEPTUNE | | | EA | 0 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 69125.B | | BW-83D-3 | GUIDE,MFR:CAMERON,PN,650-649-000,TYP BUSHING, LIFTER,APPLI:2408 WS ENGINE | | NEPTUNE | | | EA | 11 | | 0.01 | 0.11 | |
| Deepwater Warehouse | Fieldwood | 69126.C | | BW-97-2 | SHAVE , ASSEMBLY,MFR:SOLAR,PN,458402,TYP FAN,APPLI FOR SOLAR BOOSTER COMPRESSOR COOLE3,MFR:SOLAR,MN,I 58B006 | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69127.B | | BW-97-2 | TRAY, CABLE,MFR:ENDURO,PN,0HD-34-9-30,MFR ENDURO,MN:ENDURO-CLASS 20 | | NEPTUNE | | | EA | 0 | | 0.01 | 0.03 | |
| Deepwater Warehouse | Fieldwood | 69128.B | | DWW-YARD | GEAR,MFR:CAMERON,PN,612-306-000 REV-ARG,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 3 | | 0.01 | 0.03 | |
| Deepwater Warehouse | Fieldwood | 69131.B | | BW-97-2 | | | NEPTUNE | | | EA | 1 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 69132.C | | BW-97-2 | JUMPER,MFR:CAMERON,PN,554-627-000,TYP WATER,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 4 | | 0.01 | 0.04 | |
| Deepwater Warehouse | Fieldwood | 69133.C | | BW-97-2 | PLATE,MFR:CAMERON,PN,863-611,TYP SEAL, GUIDE, PUSH ROD,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 26 | | 0.01 | 0.26 | |
| Deepwater Warehouse | Fieldwood | 69134.C | | DWW-YARD | MANIFOLD,MFR:CAMERON,PN,953-401-001,TYP EXHAUST,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 1 | | 0.01 | 0.05 | |
| Deepwater Warehouse | Fieldwood | 69135.C | | OS-83-52 | BEARING,MFR:CAMERON,PN,62-199-001,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 5 | | 0.01 | 0.05 | |
| Deepwater Warehouse | Fieldwood | 69136.A | | OS-83-53 | BEARING,MFR:CAMERON,PN,954-568-001,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 0 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 69136.B | | OS-83-52 | BEARING,MFR:CAMERON,PN,954-568-001,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 5 | | 0.01 | 0.05 | |
| Deepwater Warehouse | Fieldwood | 69137.A | | OS-83-52 | MTR, ELEC,MFR:TECO-WESTINGHOUSE,PN,V624E0480J0-002,TYP 7.5 | | NEPTUNE | | | EA | 0 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 69137.B | | OS-83-52 | BEARING,MFR:CAMERON,PN,651-001,TYP ROD | | NEPTUNE | | | EA | 12 | | 0.01 | 0.12 | |
| Deepwater Warehouse | Fieldwood | 69140.B | | OS-83-53 | BEARING,MFR:CAMERON,PN,650-773-000,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 69143.B | | OS-83-51 | LIGHT,MFR:PAULUHN,PN,1103HR1G4D02,TYP HELIPORT,SPEC SEALED,MN:V84 1Z-I-2 | | NEPTUNE | | | EA | 6 | | 0.01 | 0.06 | |
| Deepwater Warehouse | Fieldwood | 69145.B | | OS-83-51 | LIGHT,MFR:PAULUHN,PN,1103HR1G4D02,TYP HELIPORT,SPEC SEALED,MN:V84 1Z-I-2 | | NEPTUNE | | | EA | 3 | | 0.01 | 0.03 | |
| Deepwater Warehouse | Fieldwood | 69147.B | | BW-97-FL | PUMP, CENTRIFUGAL,MFR:DURCO,PN,PRE-786B,TYP COOLING MEDIA,STD MARK III | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69148.B | | BW-812-2 | ACTUATOR,MFR:ROTORK,PN:RN 119968-1,TYPE LG 711 mm,OPRTR AIR,APPLI WASTE HEAT BUTTERFLY VALVE,MN:675-082-280 | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69151.C | | BW-97-2 | ASSEMBLY,TYP VALVE SOCKET ARM,MFR NA,COMPRESSION,PN,824-629-000, PN,650-480-000,APPLI 2408 WS ENGINE | | NEPTUNE | | | EA | 8 | | 0.01 | 0.08 | |
| Deepwater Warehouse | Fieldwood | 69153.B | | BW-83D-1 | MTR, ELEC,MFR:WESTINGHOUSE,PN,V5P HP | | NEPTUNE | | | EA | 0 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 69154.B | | BW-83D-1 | MTR, ELEC,MFR:TECO-WESTINGHOUSE,PN,V624E04800-002,TYP 7.5 | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 69166.B | | BW-NDP-AREA | HT,MFR FECO-WESTINGHOUSE,PN,MX MAX E3 | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69167.B | | OS-83-51 | PANEL,TYP FIELD,MFR:VITAL,MN,VT NA,ANTI NA,APPLI SOLAR GENERATOR ENCLOSURE,SPEC SOLAR ENCLOSUR PANEL,STD NA FRAME,TYP BEARING,MN,GH6A 2 NA MATL NA,SHAFTS NA,APPLI FCLTY NA,SPCL FE4TRS NA,APPLI:SOLAR BOOSTER COMPRESSOR ENGINE,SPEC:SOLAR ENGINE EXCHANGE FRAMES,STD NA | | NEPTUNE | | | EA | 16 | | 0.01 | 0.16 | |
| Deepwater Warehouse | Fieldwood | 69161.C | | BW-NDP-AREA | HDR,TYP ENGINE REMOVAL,3TH, NA,LIFTG CAPACITY NA,CIRCT NA,STD NA,HSGH NA,UPC 1E 4TRS SOLAR HDR,STD NA,APPLI:SOLAR BOOSTER COMPRESSOR ENGINE | | NEPTUNE | | | EA | 0 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 69162.C | | DWW-YARD | RADIATOR,TYP ENGINE ENGINE,LINK NA,CERT 2,APPLI:SOLAR ENGINE RADIATOR,TYP FA,NA,APPLI,STD NA,MATL NA,APPLI:SEATRAK SOLAR COMPRESSOR ENGINE | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69163.C | | BW-811-2 | CRANK,SHAFT,MFR:CAMERON,PN,56637-000,TYP 3/4HP MAIN,MN,CRANK ROTOR,MFR:FISHER,PN,FISHER,MN,J3311 | | NEPTUNE | | | EA | 0 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 69165.B | | OS-83-51 | SENSOR,MFR:FISHER,PN:FS642,MFR:FISHER,MN:J3311 | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69170.B | | OS-83-51 | RELAY,TYP FIELD,MFR:VITAL,MN,VT NA,SEATRAK ROOM WHICH,SPEC SEATRAK BRAKE BAND FOR WINCH,STD NA | | NEPTUNE | | | EA | 0 | | 0.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 69174.B | | BW-88-1 | ACTUATOR,TYP BRAKE,INCLT NA,AMP NA,WATT NA,OPRTO PRESS NA,TRUE LG NA,OPRTR NA,UPC 1E 4TR SB,APPLI:SEATRAK MOT SEATRAK MOTOR BRAKE ACTUATOR CYLINDER,STD NA | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 69175.B | | OS-83-FL | HSNG,MFR:OIL RIG INC, PN,5861 TV 550NE,TYP FILTER, HP SPEC 10,0000 PSI HSNG,MFR:OIL RIG INC, PN,FB78BF1040V,TYP FILTER, HP,SPEC 10-ABS, 10,0000 PSI | | NEPTUNE | | | EA | 9 | | 0.01 | 0.09 | |
| Deepwater Warehouse | Fieldwood | 69177.B | | OS-82-51 | HSNG,MFR:OIL RIG INC, PN,FB78BF1040V,TYP FILTER, HP,SPEC 10-ABS, 10,0000 PSI | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69179.B | | OS-82-51 | DAMPER, VIBRATION,MFR:FLOW/GUARD,PN:FG4588,STD- | | NEPTUNE | | | EA | 11 | | 0.01 | 0.11 | |
| Deepwater Warehouse | Fieldwood | 69180.B | | OS-83-51 | 5,MFR FLOW/GUARD,MN,1895-5 | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69181.B | | BW-88-1 | VALVE,TYP BALL,CONN 1 SZ 4 IN,CONN 1 TYP NA,CL 150DS/OGN RTN4, NA,APPLI NA ML MATL NA,CONN 2 SZ 10 IN,CONN 1 TYP NA,OPRTD NA,MN,1 ML NA,APPLI NA | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69183.B | | BW-AREA-1 | ACTUATOR,TYP BRAKE,GCLY NA,AMP NA,WATT NA,OPRTO PRESS NA,TRU LG BAND FOR WINCH,STD NA | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | |
| Deepwater Warehouse | Fieldwood | 69184.B | | BW-92D-FL | ACTUATOR,TYP BRAKE DRUM,MFR:NA,AMP NA,WATT NA,OPRTD PRESS NA,TRU LG NA,OPRTR NA,UPC 1E 4TR SB,APPLI:SEATRAK MAIN DR ML WINCH,SPEC SEATRAK HYDRAULIC BRAKE ACTUATOR CYLINDER,STD NA | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69186.B | | MW-912-2 | VALVE, BALL,MFR:WKM,PN:604228-001,CONN 1 SZ 10 IN,CONN 2 SZ 8 IN,CL 150 TRAY, CABLE ,ENM NA,TYP 1 COATD,MATL NA | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69189.B | | BW-812-3 | SENSOR,TYP SMOKE,MFR:NA,SPCL FE4TRS,MN:NA DIM GH6A | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |
| Deepwater Warehouse | Fieldwood | 69190.C | | BW-812-3 | NA,VOLT NA,WATT NA,RPM NA | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | |

22

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 379 of 1032

Exhibit 11 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WH. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 69191.B | BW-NEP-AREA | ROPE, WIRE DIA 3/8 IN,LENG CONTR N/A,CLASSIF N/A,MATL CLASSIF N/A,UNIT | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69192.B | BW-R10-FL | MTRL,ELECTAFR BALDOR,PN N/A,TYP 75HP,FR 365TSC | | | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69193.B | BW-R11-3 | VALVE,TYP 6 IN,CONN 1 52 N/A,CONN 1 TYP N/A,UL 600,DSGN XTNG N/A,OPRTD N/A,MATL N/A | | | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69196.B | BW-NEP-AREA | VALVE, BUTTERFLY LUG VZ 8A,DSGN XTNG N/A,CONN 52 N/A,CONN TYP N/A,OPRTD N/A,TYP N/A,TRIM N/A,BODY MATL N/A,MATL GR N/A,SPEC HEAT BUTTERFLY VALVES | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | | 69197.B | DWW-YARD | ATTACHMENT,TYP N/A,MATL N/A,STD N/A,APPX SUB-SEA WELL ATTACHMENT | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69198.B | BW-AREA-2 | CLAMP TYP N/A,DIM N/A,MATL N/A,MATL GR N/A,APPX J RETROCLAMPS WITH LEADS | | NEPTUNE | EA | | | 18 | | 0.01 | 0.18 | 0.18 |
| Deepwater Warehouse | Fieldwood | | 69199.B | BW-NEP-AREA | KIT,TYP N/A,COMPOSNG N/A,APPX SCRUBBER KIT | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69200.C | BW-R11-5 | PUMP,TYP FLARE WATT N/A,INLT 1 52 N/A,OUTLT 52 N/A,RPM N/A,SPEC 501311 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69202.B | BW-R12-1 | BOLT TYP N/A,MATL N/A,N/A,GR PLY N/A,MATL N/A,SPEC FIRE HOSE REELS,APPX FIRE HOSE STORAGE BOX | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | | 69203.B | BW-NEP-AREA | PANEL, CONTROL N/A,TUBA HEATERS,PN TUAF-LIMIX 16,SPC MECHANICAL SPOOL W/ CONTROL PANEL | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | | 69204.B | BW-R8-3 | FLANGE, LIFTING,TYP 23 ,BOLT HOLE 52 N/A,CONN 52 N/A,CONN TYP N/A | | NEPTUNE | EA | | | 11.4 | | 0.01 | 0.13 | 0.13 |
| Deepwater Warehouse | Fieldwood | | 69205.B | BW-R7-FL | CHAIN,TYP N/A,NOM HOLD SIZE N/A,MATL N/A,MATL N/A,APPX N/A,SPEC AND BINDERS | | NEPTUNE | FT | | | 80 | | 95 | 7600 | 7600 |
| Deepwater Warehouse | Fieldwood | | 69206.B | BW-R7-FL | GUAG,MPR GAUGE,PN N/A,ATG TYP N/A | | NEPTUNE | EA | | | | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69207.B | BW-R9-1 | COVER,MFR CAMERON,PN N/A,TYP VALVE,APPX 2 WSB W13 N/GNE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 69208.B | BW-R9-1 | BOLT,MFR CAMERON,PN N/A,TYP HEX,UN 1 COVER,2 WSB W13 N/GNE | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | | 69209.B | BW-NEP-AREA | ROLLER,MFR CAMERON,PN N/A,TYP LIFT,APPX J AND W13 N/GNE | | NEPTUNE | EA | | | 1 | | 1.159 | 1.159 | 1.159 |
| Deepwater Warehouse | Fieldwood | | 69210.B | BW-R9-1 | PIN,TYP N/A,MATL N/A,PN N/A,CONN 52 N/A,CONN 52 N/A,OCK 52N/A | | NEPTUNE | EA | | | 1 | | 0.13 | 0.13 | 0.13 |
| Deepwater Warehouse | Fieldwood | | 69833.A | DWW-YARD | INMATE N/A,DIA N/A,MATL N/A,GRADE N/A,CONN 52 N/A,TYPE A 250 INMATE N/A,DIA N/A,MATL N/A,CONN N/A,CONN 52 N/A,NMATL N/A,EXTRA SIZE 70 X50 | 141585 | MC 698 BIG BEND LONG LEADS | FT | | | 80 | | 95 | 7600 | 7600 |
| Deepwater Warehouse | Fieldwood | | 69856.A | DWW-YARD | PPE,TYP LINE,NOM 52 N/A,OD 6.625 IN,SCH N/A,MATL THR, 864 IN,MATL N/A,MATL CR XTD,END CONN PLAIN END,LG 4077,CONN 52 FT X-3 FRE COATED | 141585 | MC 698 BIG BEND LONG LEADS | FT | | | 17 | | 68.59 | 1166.03 | 1166.03 |
| Deepwater Warehouse | Fieldwood | | 69859.A | DWW-YARD/C-VAN 065905 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 019392,CONN1,CONN1 52 9.75 IN,WT 39 IN,APPX N/A,SPEC A36 STL TUBE CONN1 TYP N/A,CONN1 52 9.75 N/A,BELT15B B BOXXS 15.87 OVER,APPX BLACKHAWK MM/9550 | 201560 | GC 40 02 Katmai 2 | EA | | | 34 | | 8200 | 278800 | 278800 |
| Deepwater Warehouse | Fieldwood | | 69969.A | MW-R19-FL | VALVE,MATL INMATE N/A,DIA N/A,MATL N/A,CONN 52 N/A,APPX SPEC FEATIN W/ ACT UATOR,SPEC 8" BALL VALVE, DBB, FF FLANGE ENDS, 316SS BODY AND FLANGES SB N/GN SEATS AND HRBR SEALS WITH ROTORK ACTUATOR, 316SS(N/A) FEAT | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 17343 | 17343 | 17343 |
| Deepwater Warehouse | Fieldwood | | 69967.C | MW-R19-FL | VALVE, BALL,MFR WHITCO,PN SQV-10A00 BALL VALVE,CONN 1 52 6 IN,CONN 1 TYP RF FLANGE,UL 300,DSF MATL 50.94,MATL MATL SELA 316SF FEEBODY VALVE, 316 SS(N/A) HRBR SEAL, SEALS HRBR | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 8671.5 | 8671.5 | 8671.5 |
| Deepwater Warehouse | Fieldwood | | 70045.A | BW-R5-FL | COUPLG,TYP FLANGE,NOM SIZE 16 IN,SCH N/A,MATL N/A,APPX ASSEMBRX-CENTER,TYP HEAVY DUTY CASING,OD 3 IN,SPEC FEATN N/ SG1 80Y | 201560 | GC 40 02 Katmai 2 | EA | | | 90 | | 36.5 | 3285 | 3285 |
| Deepwater Warehouse | Fieldwood | | 70131.A | LINEAR CONTROLS, LA | SIEM05M MOTOR S/N 3770830 OD-1, 1250 HP 882 RPM, 4160 VT, WP13 Frame 6815 hemmers - Thunderhawk, Yard Loc: H23S, climate controlled facility | | ThUNDERHAWK | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 70146.A | LINEAR CONTROLS, LA | SIEM05M MOTOR S/N 3I7810KH,1250 HP 1250-A N/A,WP13 Frame 4417 - Thunderhawk, Yard Loc: H222, climate controlled facility | | ThUNDERHAWK | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 70147.A | LINEAR CONTROLS, LA | MARATHON MOTOR , S/N: WS100397 125 HP, 1800 RPM, 460 VT, TEFC, Grame 405T - Thunderhawk, Yard Loc: H222, climate controlled facility | | ThUNDERHAWK | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 70148.A | LINEAR CONTROLS, LA | BALDOR MOTOR- S/N: X110Z50157 200 HP 1800 RPM, 460 Volt, TEFC, Grame 447TS0 - Thunderhawk, Yard Loc: H222, climate controlled facility | | ThUNDERHAWK | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 70156.A | MR-4-E | Siemens MOTOR. S/N: G13271369MP17,250 HP, 1800 RPM, TEFC- Frame 844RT, Thunderhawk, climate controlled facility | | | EA | | | 1 | | 782 | 782 | 0 |
| Deepwater Warehouse | Fieldwood | | 70157.A | MR-3-B | POWER SUPPLY,MFR AKER,PN 801Y-000312,OD,VOLT 90-240 V,MN SEM105 | 203563 | Rio Grande Spares | EA | | | 0 | | 3930.1 | 3930.1 | 0 |
| Deepwater Warehouse | Fieldwood | | 70238.A | MR-5-C | MODULE,MFR AKER,PN 881.K-0604-01,TYP ASSEMBLY,APPX MODUM, SWITCH FILTER, AIR,MFR AKER,PN 102840218,APPX UPS INVERTER | 203563 | Rio Grande Spares | EA | | | 0 | | 4378 | 4378 | 0 |
| Deepwater Warehouse | Fieldwood | | 70239.A | MR-4-E | | 203563 | Rio Grande Spares | EA | | | 0 | | 9775 | 9775 | 0 |
| Deepwater Warehouse | Fieldwood | | 70240.A | DWW-YARD/C-VAN 4164221 | FLYING LEAD,MFR OCEANEERING,PN AZETRL ELECTRICAL (4 WAY),LG 1.20 m | 140528 | MC 948 SLIM UNT LONG LEAD | EA | | | 2 | | 18344 | 36488 | 36488 |
| Deepwater Warehouse | Fieldwood | | 70240.A | MW-R5-3 | FLYING LEAD,MFR OCEANEERING,PN AZETB2,OPTICAL,LG 100 m | 140528 | MC 948 SLIM UNT LONG LEAD | EA | | | 1 | | 85079 | 85079 | 85079 |
| Deepwater Warehouse | Fieldwood | | 70243.A | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN AZETTB,14 WAY, 14 LING,LG 100 m,STEEL | 140528 | MC 948 SLIM UNT LONG LEAD | EA | | | 1 | | 249560 | 249560 | 249560 |
| Deepwater Warehouse | Fieldwood | | 70244.A | DWW-YARD | FLYING LEAD,MFR OCEANEERING,PN AZETTB,18 WAY, 14 LING,LG 125 m,STEEL | 139057 | MC 948 SLIM UNT DEVELOPMENT | EA | | | 1 | | 249560 | 249560 | 249560 |
| Deepwater Warehouse | Fieldwood | | 70247.A | MW-R5-3 | FLYING LEAD,MFR OCEANEERING,PN ABAS UNIT ASSEMBLY,AUTOOTIC SAND DETECTOR | 139057 | MC 948 SLIM UNT DEVELOPMENT | EA | | | 1 | | 49819 | 49819 | 49819 |
| Deepwater Warehouse | Fieldwood | | 70248.B | MW-AREA-5 | PUMP, SUBMERSIBLE,TYP JOXY2-DU,TIT PRESS N/A,DISPLCMNT N/A,TOT HD N/A,RPM 3680,OUTLT 52 N/A,OUTLT TYP N/A,INLT N/A,MATL N/A,SPEC FEED WTR N/A, GC CURRENT 65 2 N/A, VOLTAGE 480 V,POLE QTY 2F | | | EA | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 70277.A | MW-AREA-5 | TRANSMITTER,MFR ROSEMOUNT,PN 5307-H2P34443009OXK3M3AOS4 TYP GUIDED WAVE,OP 4-20 mA,CONN TYP NPT,CONN 52 1/2-14 IN | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70278.A | BW-AREA-2 | ELEMENT, HEATER,MFR GAUMER PROCESS,PN 1F101P5W93 AMSWM6TG,TYP N/A,VOLT 460,WATT 180,H8P MAGE 200 DEG C,SPEC 3P41 1467623 80 KP AND PG,APPX FEEKL DE FEH GAP THERM 6 ML,MDL 1400 HEAT9SS | | ThUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0.01 |

23

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 380 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Serial No. | Description | Project Number | Project Name | Condition | Wt. (lb) | UOM | On Hand Qty | Length | Average Cost | Total Value | WH. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 70280-A | MW-AR4-X-5 | | TRANSFORMER SPEAR CUTTER HAMMER P/N HAMMED SHOULER TYP 2011 TYP E DISTRIBUTION OF HEAT ARD I/H QTY 150 P HOT 2080 230 V 60 REG TEMP RTNG | | THUNDERHAWK | | | EA | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70282-A | MW-X18-1 | | PUMP TYP WASH DOWN LEW RATE N/A INLT SZ N/A OUTLT SZ N/A OPERTG PRESS 250 PSI 8 PM N/A GPH N/A | | THUNDERHAWK | | | EA | 1 | | 0.00 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 70283-A | MW-X20-2 | | MTR. ELECT TYP N/A HP 15 RPM 1700 PH 3 VOLT 460 FR 286 TC HZ 60 SF 1.15 ENCL N/A INSUL CLASS N/A AMP 18 | | THUNDERHAWK | | | EA | 2 | | 0.00 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | | 70284-A | MW-X20-1 | | PUMP DRAIN N/A INLT SZ N/A OUTLT SZ N/A OPERTG PRESS 250 PSI GPM 5 FEATRES TEMPERATURE 150 DEG 60 HZ | | THUNDERHAWK | | | EA | 1 | | 0.00 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70285-A | MW-X20-1 | | NOZZLE TYP SUPER SONIC FLOW COMM SZ 2 1/2 IN CONN 52 2-1/2 IN CONN TYP NPT FLW RATE N/A MATL N/A AMB SZ N/A APPLI VENTURI FLANGE | | THUNDERHAWK | | | EA | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70286-A | BW-X5-1 | | FLANGE TYP ORFICE 900# A/W 5/16 IN BORE GASKT N/A MATL N/A MATL GR BX155 CHG ORFICE PRESS 15 SPEC A 15155 | | THUNDERHAWK | | | EA | 1 | | 0.00 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70601-A | BW-X12-1 | | HEATER, WATER, ELECTRIC, NEPTUNE, P/N HEAT 002B SZ HP 8 PH/220 VOLT Y 28 QNLTY 01 UNIT | 141829 | NEPTUNE | | | EA | 1 | | 468.055 | 468.055 | 468.055 |
| Deepwater Warehouse | Fieldwood | | 70523-B | MW-X12-FL | | ASSEMBLY MAY FLEA ARRG/N PN 2788-39-01, TYP TEST STAMP, SPCL FEATRS W/ PLUG INSTALLED | | MIC 948 2 1702 GUM FUNT D3AE | | | EA | 1 | | 846.64.5 | 846.64.5 | 846.64.5 |
| Deepwater Warehouse | Fieldwood | | 70523-A | MW-X12-FL | | HUSE TYP ELECTRICAL MOTOR CTR, N/A SZ N/A MATL N/A ENCL N/A APPLI PANEL VRU COMPRESSOR SPEC W/ BDLT AND FLEX PLATE | | THUNDERHAWK | | | EA | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70525-A | MW-X20-FL | | VALVE TYP CONTROL TRIM N/A INLT SZ N/A OUTLET SZ N/A ENCL N/A APPLI N/A | | THUNDERHAWK | | | EA | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70526-A | MW-X20-FL | | VALVE BALL TYP N/A MATL N/A OPERTG GEAR CONN 1 SZ 6 IN CL N/A BDY MATL | | THUNDERHAWK | | | EA | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70527-A | BW-X5-1 | | COPPER MATL U/H N/A | | THUNDERHAWK | | | EA | 1 | | 0.00 | 0.00 | 0.00 |
| Deepwater Warehouse | Fieldwood | | 70528-A | DWW-YARD | | NUT SUPER DUCT STORAGE, MATL WOOD DISM N/A | | THUNDERHAWK | | | EA | 0 | | 0.00 | 0.00 | 0 |
| Deepwater Warehouse | Fieldwood | | 70529-A | BW-X2-2 | | VALVE, RELIEF U/V SZ 3 IN CONN TYP N/A SET PRESS FLANGE 1991-2262 PSI SET PRESS N/A OPRTG N/A BDY MATL N/A MATL GR N/A MATL SPEC PSI TRIM SEAT: | | THUNDERHAWK | | | EA | 2 | | 0.02 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | | 70530-A | MW-X18-FL | | VALVE, RELIEF TYP BLOWDOWN U/V SZ 3 IN CONN TYP N/A SET PRESS N/A OPRTD N/A BDY MATL N/A MATL GR N/A APPLI GLYCOL SYSTEM | | THUNDERHAWK | | | EA | 2 | | 0.02 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | | 70531-A | BW-X5-1 | | PLATE, ASSEMBLY, ARR A/H A/AN, P/N 30110-9842 MATL TITANIUM DIM T/R 5 1/4 AMB APPLI SZ EXCHANGER DISM, SPC YARD ELLIS GASKET 2R FACE U | | THUNDERHAWK | | | EA | 7 | | 0.07 | 0.07 | 0.07 |
| Deepwater Warehouse | Fieldwood | | 70533-A | MW-X20-2 | | MTR. ELECT TYP N/A HP 1.5 RPM 1740 PH 3 VOLT 460 FR 145TC HZ 60 SF N/A ENCL TEFC INSUL CLASS N/A AMP N/A | | THUNDERHAWK | | | EA | 4 | | 0.01 | 0.04 | 0.04 |
| Deepwater Warehouse | Fieldwood | | 70533-A | MW-X20-3 | | MTR. ELECT TYP N/A HP 1.5 RPM 1740 PH 3 VOLT 460 FR 145TC HZ 60 SF N/A ENCL TEFC INSUL CLASS N/A AMP N/A | | THUNDERHAWK | | | EA | 5 | | 0.01 | 0.05 | 0.05 |
| Deepwater Warehouse | Fieldwood | | 70669-A | BW-AR4-2 | | GLASS, SIGHT MFRK-TM-TYP, MD 0-7454-16 TYP BRIDLE APPLI B SEPARATOR ARR B-TECA U/N M 283 C956 U 999 F2105 R-J999 V15 U/N B T15 MDTP/JT/15 | | THUNDERHAWK | | | EA | 2 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70670-A | MW-X18-2 | | KIT-TYP N/A COMPHSEND 48 IN MOUNTING BUDY FRAME ACCESSORIES, 38 IN BUDY, ANCHOR BOLT W/ NUTS AND WSH HARDWARE P/N GSKT T5PCLT UNL/ACCESSORIES, MODEM 8 MTR P/N BTLT, 10 AMP, 75 KHZ ACCP BATTERY UNIT | | THUNDERHAWK | | | EA | 7 | | 0.07 | 0.07 | 0.07 |
| Deepwater Warehouse | Fieldwood | | 70672-A | MW-AR4-6 | | KIT TYP HARDWARE COMPRISING LEAD RING N/A MATL GR N/A MATL GR N/A TANDEM SEAL ASSEMBLIES, FLANGES, COVER PLATES AND BRACKETS, APPLI FLEX | | THUNDERHAWK | | | EA | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70673-A | MW-X20-1 | | PIN SECTIONS, GENERATOR 2 ENGINE, SPECL, REMOVAL | | THUNDERHAWK | | | EA | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70674-A | MW-X20-1 | | VALVE, BALL TYP N/A CONN 1 SZ 12 IN CONN 1 TYP RF CL L 1500 BDY MATL CS, MATL GR N/A MATL GR N/A | | THUNDERHAWK | | | EA | 7 | | 0.07 | 0.07 | 0.07 |
| Deepwater Warehouse | Fieldwood | | 70675-A | MW-X20-1 | | VALVE, BALL TYP N/A CONN 1 SZ 12 IN CONN 1 TYP RF CL L 1500 BDY MATL CS, MATL GR N/A MATL GR N/A | | THUNDERHAWK | | | EA | 2 | | 0.02 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | | 70676-A | MW-X20-1 | | VALVE, BALL TYP MONOD FLANGE CONN 1 SZ 2 IN CONN 1 TYP RF CL L 1500 BDY MATL CS, MATL CS, MATL GR N/A | | THUNDERHAWK | | | EA | 2 | | 0.02 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | | 70677-A | MW-X20-1 | | VALVE, BALL TYP N/A CONN 1 SZ 3 IN CONN 1 TYP RF CL L 1500 BDY MATL CS, MATL MATL GR N/A | | THUNDERHAWK | | | EA | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 70678-A | BW-X5-1 | | VALVE, BALL TYP N/A CONN 1 SZ 1 IN CONN 1 TYP N/A CL L 6000 BDY MATL N/A MATL GR N/A | | THUNDERHAWK | | | EA | 3 | | 0.03 | 0.03 | 0.03 |
| Deepwater Warehouse | Fieldwood | | 70800-A | DWW-YARD C-VAR 402180 0 | | FLANGE, ADAPTOR BASE MATL X155 APPLI N/A CONN TYP XWEG CONN SZ 4-1/16 RJ 050A RTNG N/A CROSSOVER, TYP XWEG CONN SZ 3 IN, TYP CONN XT 62-8D IN/R TOP CONN TYP 55H 3 BDY CONN SZ 3 IN, BUT CONN W/ 18 IN/R BDT CONN TYP BLANK MATL GR X155 BDY MATL CS | AFE FW183040 | KATANA | | | EA | 2 | | 5130 | 10220 | 10220 |
| Deepwater Warehouse | Fieldwood | | 71173-A | DWW-YARD | | FLANGE, SPECL TYP/FLEX2 TYP/CS ELBEC 1 IN LSTTFL WELD ON FLANGE BLT HOLE QTY N/A PCD N/A MATL MATL GR N/A SPEC WIRELOC PNH HONS | | THUNDERHAWK | | | EA | 4 | | 0.01 | 0.04 | 0.04 |
| Deepwater Warehouse | Fieldwood | | 71124-C | DWW-YARD | | CAP MTR TREND BTTER PN A1001622 TYP LONG TERM PRESSURE DIM DIA MD 10 STAND, MTR TREND TTL PN A1001644 TYP JUMPER FABRICATION SPCL FEATRS COMMERCIAL SIZE: SHORT, MD 10 TEST HUBS | 140528 | MC 948 GUM ELNT LONG LEAD | | | EA | 2 | | 151100 | 302300 | 302300 |
| Deepwater Warehouse | Fieldwood | | 71125-C | DWW-YARD | | CAP MTR TREND BTTER PN A1001622 TYP SHORT TERM PRESSURE DIM DIA MD 6 TOOL MTR TREND BTT U/H AD03797 TYP CLAS 62 TORQUE, 5435 SPCL FEATRS SOFT LAND DRAW DOWN | 140528 | MC 948 GUM ELNT LONG LEAD | | | EA | 2 | | 186200 | 372400 | 372400 |
| Deepwater Warehouse | Fieldwood | | 71135-C | DWW-YARD | | CAP MTR TREND TTL PN A1001622 TYP SHORT TERM PRESSURE, DIM DIA MD 6 HEATRS SOFT LAND DRAWDOWN | 140528 | MC 948 GUM ELNT LONG LEAD | | | EA | 1 | | 51000 | 102000 | 102000 |
| Deepwater Warehouse | Fieldwood | | 71143-C | DWW-YARD | | STAND MTR TREND TTL PN A1002 DISM KIT MTR TREND BTT TTL PN KIT CONSISTS OF PART NUMBERS A1001644, A1001622, A1001644, LANDING, TYP TOOL, COMPRISING LONG GASKT REPLACE MTR TOOL KIT | 140528 | MC 948 GUM ELNT LONG LEAD | | | EA | 1 | | 184047.57 | 184047.57 | 184047.57 |
| Deepwater Warehouse | Fieldwood | | 71145-C | DWW-YARD | | KIT MTR TREND BTT ELNG ROT PN TEST TTL REAMR OXY KIT REQRD CONN AD029 KIT 3L USE QTY N/A BDY MATL MATL GR N/A GASKT SPEC | 140528 | MC 948 GUM ELNT LONG LEAD | | | EA | 2 | | 172450 | 344900 | 344900 |
| Deepwater Warehouse | Fieldwood | | 71311-A | DWW-YARD | | LINER ARR SLOPED N/A SZ N/A DIM N/A SIDEWALL TYP N/A MATL N/A CYLINDER RING SYSTEM REPLACE PN N/A MATL MATL GR SPEC FEATRS ADAPTOR PLATE SET | | NEPTUNE | | | EA | 2 | | 100500 | 201000 | 201000 |
| Deepwater Warehouse | Fieldwood | | 71313-A | DWW-YARD | | PUMP N/A MATL GR LONG 137-1139, TYP WATER JEG MODEL 3412 | | NEPTUNE | | | EA | 1 | | 105595 | 211190 | 211190 |
| Deepwater Warehouse | Fieldwood | | 71398-B | OS-43-53 | | PUMP SPARE CAT EPPLE/APN 96/138, TYP FUEL TRANSFER, APPLI ENGINE/EQ MODEL 3412 | | NEPTUNE | | | EA | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71400-A | OS-43-51 | | RING, FITTING MTR LEAF RING DIM N/A SZ N/A SPEC CYLINDER REDUCER SET | | NEPTUNE | | | EA | 5 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71401-A | OS-43-53 | | MODEL 3412 | | NEPTUNE | | | EA | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71402-A | OS-43-52 | | BEARING, ASSEMBLY MFR SUPERIOR PN 650-909-006,TYP UPPER, LOWER, SPCL FEATRS ELT 2 | | NEPTUNE | | | EA | 11 | | 0 | 0 | 0 |

24

EXHIBIT H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wh Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 71406A | OS-K3-52 | BEARING ASSEMBLY,MFR SUFFEROLF,PN 630 000 800,TYP UPPER, LOWER,SPCL FEATR,QTY 2 | | NEPTUNE | EA | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71407A | OS-K3-53 | BEARING ASSEMBLY,MFR SUFFEROLF,PN 630 000 501,TYP UPPER, LOWER,SPCL FEATR,QTY 2 | | NEPTUNE | EA | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71567A | BW-R5-3 | VALVE, CONTROL,MFR EXCEN MURRAY,PN 20482-3 UV,SZ 1 IN,CONN TYP RF,OPERTN PRESS 10 PSIG,BDY MATL CS ASTM A216 GR WCC,TRIM GRADE SS ASTM | 205563 | Rio Grande Spares | EA | | | 1 | | 9116 | 9116 | 0 |
| Deepwater Warehouse | Fieldwood | | 71568A | BW-R16-3 | FLYING LEAD,MFR OCEANEERING,PN 06 83 TS,13.4 MAX, 1.1 IN LG, 100 INSTALL, SPCL FEATR, QTY 1 | 142679 | MC 782 DANT ER DEVELOPMENT | EA | | | 0 | | 14891B.5 | 14891B.5 | 0 |
| Deepwater Warehouse | Fieldwood | | 71569A | MW-R18-3 | VALVE, RELIEF,MFR EXCEN MURRAY PN 20497-9 AMFR, ANDERSON GREENWOOD, VLV, SZ 1 X 2 IN, SET PRESS 260 PSIG, BDY MATL SS 316 | 205563 | Rio Grande Spares | EA | | | 0 | | 6692 | 6692 | 0 |
| Deepwater Warehouse | Fieldwood | | 71571A | MW-R17-1 | VALVE, RELIEF,MFR EXCEN MURRAY PN 20487-9 AMFR, ANDERSON GREENWOOD, VLV, SZ 1 IN, SET PRESS 260 PSIG | 205563 | Rio Grande Spares | EA | | | 0 | | 3830 | 3830 | 0 |
| Deepwater Warehouse | Fieldwood | | 71572A | MW-R17-2 DWW-YARD-C-VAN CPSU 03011223161 | INLET,MFR NIHON MAICO 4 CAN EMERG,PN 46513,TYP FLYING LEAD CELL,TERM TYP 12 WAY,LEAD DIA 0.1 IN | 140528 | Rio Grande Spares | EA | | | 0 | | 23466 | 23466 | 0 |
| Deepwater Warehouse | Fieldwood | | 71589A | BW-R7-3 | ASSEMBLY,MFR SUFFEROLF,PN 250,SZ 22.5 IN,COMPRSSNG ROD, PISTON,APPU COMPRESSOR | | NEPTUNE | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71592A | BW-R8-1 | ASSEMBLY,MFR SUFFEROLF,PN 250,SZ 22.5 IN,COMPRSSNG ROD, PISTON,APPU COMPRESSOR | | NEPTUNE | EA | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71815A | BW-R8-1 | 7 WAY,MFR CONNECTOR , 1,7YPFEMALE CONNECTOR, MFR DSI, PN 1057413 | | NEPTUNE | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71837B | DWW-YARD | ASSEMBLY,MFR RELIANT,PN IT 10413 -102,TYP TOOL | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 71838A | 73970A | EXTRACTION SUPPORT | | THUNDERHAWK | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72252A | LINEAR CONTROLS ILL | RET ,MFR SCAT ELEMENTS,PN IT 10413 -102,TYP TOOL | | THUNDERHAWK | EA | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72253A | BW-AREA-2 | ARIEL CYLINDER AND 2 PALLET PARTS | | THUNDERHAWK | EA | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72421C | DWW-YARD | CRATE WITH REBUILT CRANKSHAFT, SLEEVE BEARINGS AND THRUST PLATE | | MC 782 DANT ER DEVELOPMENT | EA | | | 0 | | 3879 | 3879 | 0 |
| Deepwater Warehouse | Fieldwood | | 72491A | MW-R20-FL | VALVE, BALL,MFR MOGAS,PN 400-20401 INSTALL | 139351 | MC 685 BIG BEND EXECUTE AFE | EA | | | 2 | | 25459.85 | 50919.7 | 0 |
| Deepwater Warehouse | Fieldwood | | 72492A | MW-R20-L | RF,CL 150,SZ=0TG3A=1GG2600 & 270,L4=1502260A2 | 139351 | MC 685 BIG BEND EXECUTE AFE | EA | | | 0 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | 72493A | MW-R19-FL | VALVE, BALL,MFR AREK,PN 07 BBA3,MFR NIDMA,GOSM A SZ 8 IN,CONN 1 TYP | 139351 | MC 685 BIG BEND EXECUTE AFE | EA | | | 0 | | 553702 | 553702 | 0 |
| Deepwater Warehouse | Fieldwood | | 72495A | BW-R6-2 | BODY,MFR OSI, STATCS, 5N PO 50,BDY,TYP FORGING,DM 4 IN,SZ 0.484A4 IN/ FLANGE, FORGING,MFR PRO ULTR ,SZ 8 IN,BDY L30, LIN 16 FORGING/ROUGH MACHINING LB IN PRODUCTION, 5N,003 | 141585 | MC 848 BIG BEND LONG LEADS | EA | | | 1 | | 30503.48 | 30503.48 | 0 |
| Deepwater Warehouse | Fieldwood | | 72496A | MW-3-F | SIMULATOR,MFR AKER,PN 102897513,APPU ACOUSTIC SAND DETECTOR,L4=SM4=13-11=123 B | 205563 | Rio Grande Spares | EA | | | 0 | | 9284 | 9284 | 0 |
| Deepwater Warehouse | Fieldwood | | 72497A | MW-3-F | SIMULATOR,MFR AKER,PN 102896975,APPU ACOUSTIC SAND DETECTOR,L4=13-11=123 B | 205563 | Rio Grande Spares | EA | | | 0 | | 9284 | 9284 | 0 |
| Deepwater Warehouse | Fieldwood | | 72498A | MW-3-F | SET CONSISTS OF 2 PIECES / WITH ANODE'S,SPEC 565, 6.4 T | 205563 | Rio Grande Spares | EA | | | 0 | | 4518 | 4518 | 0 |
| Deepwater Warehouse | Fieldwood | | 72499A | BW-AREA-2 | PUMP, DIAPHRAGM,MFR AUXATION ENCZ,DR DUOHPH,MFR SPEC,DIAPHRAGM PRESS 1.8 GPM AT 10000 PSI,SPEC 3/4 IN IMP CONNECTIONS, 11.5V IMP ELECTRONIC ACTUATORS, DOUBLE BALL CHECK, RUPTURE DETECTION VALVE | 205563 | Rio Grande Spares | EA | | | 2 | | 23690 | 47380 | 0 |
| Deepwater Warehouse | Fieldwood | | 72637A | BW-AREA-2 | DIAPHRAGM ,MPR VALVE | 205563 | Rio Grande Spares | EA | | | 1 | | | | 0 |
| Deepwater Warehouse | Fieldwood | | 72639A | BW-AREA-2 | ASSEMBLY,MFR CAMERON,PN 20270B3 3/L,TYP INSERT RETRIEVE,SZ 2,CONN,CHOKE SPECL 10X10, FLANGE, FLANGE, 100 PCT CV FRM, 7 IN MODE OR INSERT, APPU SUBSEA CONTROL CHOKE 10X10 | | Rio Grande Spares | EA | | | 0 | | 150000 | 150000 | 150000 |
| Deepwater Warehouse | Fieldwood | | 72926A | MW-AREA-6 | MODEL,SODA4,FENDOSTT,PN FE -102,077 DWAPP, FREUDENBERG TYP LOWER,COMPRSING (2) HUBS,PKT L,2D RET,2 WELL,(2) WELL | 205563 | Rio Grande Spares | EA | | | 0 | | 87145 | 87145 | 0 |
| Deepwater Warehouse | Fieldwood | | 72886C | DWW FRONT YARD | | 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 2 | | 33710.32 | 67420.64 | 0 |
| Deepwater Warehouse | Fieldwood | | 73016A | DWW-YARD | ASSEMBLY,MFR MURPHY,PN 61 11S,TYP 4 INFT SPREADER BAR W/SLINGS,DM4 82 LENGTH, SZ WIDTH,PN GRAY LIFT BAR,SPCL FEATR | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 73015A | MW-R12-2 | ASSEMBLY,MFR OCEANEERING,PN 04 26337-MODUMFR, CIRC, TYP 125 WAY CAP,COMPRSING 27 X 125 INSTALL,PN 1 FEMALE WY COUPLER, BDY-PANEL, (2) TWO 3 WAY BALL 1 INSTALL, PORT HOT STAB RECEPTACLE,SPCL FEATR YIELD 10 KS,APPU MF REMOVABLE PLATE | 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 1 | | 74161.31 | 74161.31 | 0 |
| Deepwater Warehouse | Fieldwood | | 73017A | MW-R20-FL | VALVE, CONTROL,MFR RAMGONE,LAM,PN HYPI 10,UV,SZ 3",APPU POSITIONER RING, BACK-UP,MFR BAKER HUGHES,PN HOGA 18 60,D 1 662 IN,OD 1.826 IN,TMI GR N,DUR ECV-MATL RING CATCH MC 8 IN WT RESER T,AND BACK-UP,MFR ASSTL | 140751 | MC 848 2 GUMCIN T COMPLETION L | EA | | | 3 | | 216.8 | 216.8 | 0.03 |
| Deepwater Warehouse | Fieldwood | | 73137A | MR-4-D | BATCH MANAGED,MN SPS 2 002,PN 36 MN SERIES 100 PLATE,MFR ALFA LAVAL,PN B310-MS50LMAIS SS,THK 0.5 4,N-B INSTALL,SPCL FEATR W/ 1001 PLATES,RATED CAP,HEAT EXCHANGER,MN 5 BFD | 140751 | MC 848 2 GUMCIN T COMPLETION L | EA | | | 1 | | 87.2 | 87.2 | 87.2 |
| Deepwater Warehouse | Fieldwood | | 73895A | BW-R5-1 | RING, BACK-UP,MFR BAKER HUGHES,PN HOGA18 60,D 1 662 IN,OD 1.826 IN,TMI GR N,DUR ECV-MATL | | THUNDERHAWK | EA | | | 1 | | 0.03 | 0.03 | 0.03 |
| Deepwater Warehouse | Fieldwood | | 74001A | BW-R5-1 | FLANGE,TYP BLIND,DM D4 6 IN,CONN SZ N/A,CL 2 500,MATL N/A,MATL GR N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | | 74002A | BW-R5-1 | FLANGE,TYP BLIND,DM D4 6 IN,CONN SZ N/A,MATL N/A,MATL GR N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0 |
| Deepwater Warehouse | Fieldwood | | 74003A | BW-R5-1 | FLANGE,TYP BLIND,DM D4 6 IN,CONN SZ N/A,MATL N/A,MATL GR N/A | | THUNDERHAWK | EA | | | 1 | | 0.04 | 0.04 | 0 |
| Deepwater Warehouse | Fieldwood | | 74004A | MW-R19-1 | CENTRALIZER,TYP IZG,DIAN PIPE,CASING SZ N/A,IN OD/ID,SPCL FEATR N/A,MATL N/A,MATL N/A | | THUNDERHAWK | EA | | | 4 | | 0.01 | 0.01 | 0 |
| Deepwater Warehouse | Fieldwood | | 74006A | BW-R5-1 | PLATE,MFR ALFA LAVAL,PN B310,SPCL FEATR BRDS,SPCL FEATR W/ (100) 170 PLTS, 0.7 IN THK,APPU HEAT EXCHANGER | | THUNDERHAWK | EA | | | 1 | | 0.03 | 0.03 | 0 |
| Deepwater Warehouse | Fieldwood | | 74300C | BW-R11-FL | PUMP, INJECTION,MFR CHECKPOINT PUMPS,PN PB41CHOKO2,TYP ASSEMBLY, W/PACK SEAL,MN NBRP GLUED DN GASKET,SAPP1 HEAT EXCHANGER,MN RK5 BFD | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | 0.02 |
| Deepwater Warehouse | Fieldwood | | 74124B | MR-GENERAL | PUMP, INJECTION,MFR CHECKPOINT PUMPS,PN PB41CHOKO2,TYP ASSEMBLY, W/PACK SEAL,MN NBRP GLUED DN GASKET,TELEPB41CHOKO2,PN PANAGONIC,TYP COMPUTER,MFR KEP,PN 6833 80073,JDAPR 7 PANAGONIC,TYP LAPTOP W/BATTERY,MATL TELEPB41CHOKO2,BATCH | | NEPTUNE | EA | | | 0 | | 5792.315 | | 0 |

25

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 74178-A | | DNW-YARD-C-VAN-133059 9 | MTR, ELECTRIC EDGEN MURRAY P/N MTR-30-18.TE-2803C-841 8F HP 30,8PM 1800,VOLT 230,SPEC FEATRS C FACE HORIZONTAL SPACE HEATERS IN ACCORDANCE WITH | 205563 | Rio Grande Spares | EA | | | 1 | | 5300 | 5300 | | 5300 |
| Deepwater Warehouse | Fieldwood | 74179-A | | DNW-YARD-C-VAN-133059 9 | MTR, ELECTRIC EDGEN MURRAY P/N MTR-15-18-TE-254TC-841 8PARER BALDOR VP 15.8PM 1800,VOLT 110 FRAME 254T | 205563 | Rio Grande Spares | EA | | | 1 | | 4200 | 4200 | | 4200 |
| Deepwater Warehouse | Fieldwood | 74189-A | | MW-817-1 | VALVE, RELIEF MFR EDGEN MURRAY P/N 3K41.1-845-15-1.5PCL-1/V X2 X3 X4 INLET PRESS 240 SET PRESS ASME | 205563 | Rio Grande Spares | EA | | | 0 | | 10500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74190-A | | MW-817-1 | VALVE, RELIEF MFR EDGEN MURRAY P/N 3K49F3-3MFR-3WX6EGDN-TYP MAIN SAFETY V/V X2 X 8 IN PRESS RANGE CL 150,SET PRESS 300 PSI,GRPTO PILOT,SPCL FEATRS HOT | 205563 | Rio Grande Spares | EA | | | 0 | | 18297 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74191-A | | MW-817-1 | MURRAY HN-44308488 SET 441 | 205563 | Rio Grande Spares | EA | | | 0 | | 9435 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74192-A | | MW-817-1 | VALVE, RELIEF MFR EDGEN MURRAY P/N 2848TP3-3.V/V X2 X 27 IN,CONN TYP RTJ X RF,PRESS RANGE CL 300,1500,SET PRESS 250 PSIG,GRPTO PILOT,SPCL FEATRS HT | 205563 | Rio Grande Spares | EA | | | 0 | | 91380 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74193-A | | BW-45-FL | VALVE, RELIEF EDGEN MURRAY P/N 2803-48 2857 EDGEN TUBING,MFR EDGEN MURRAY WN-44307343;SPEC 3 | 205563 | Rio Grande Spares | EA | | | 1 | | 25825 | 25825 | | 25825 |
| Deepwater Warehouse | Fieldwood | 74194-A | | MW-816-2 | VALVE, CONTROL,MFR EDGEN MURRAY P/N 2848A3-3MFR MAISON EUAN,TYP ANGLE,RECIPROCATING MODIFIED LINEAR TRIM,V/V X2 X8,CONN TYP RTJ,CL 900 EDGEN MURRAY | 205563 | Rio Grande Spares | EA | | | 0 | | 25840 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74195-A | | MW-816-2 | VALVE, CONTROL,MFR EDGEN MURRAY P/N 2848A3-3MFR MAISON EUAN,TYP ANGLE,GLOBE,V/V X2 X8 CONN TYP RTJ X RTJ,CL 900 EDGEN P/N G 3-15 P/SEL,REP MATL STEEL ASTM A216,STL BOLT ED BONNET | 205563 | Rio Grande Spares | EA | | | 0 | | 33252 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74195-A | | MW-817-2 | VALVE, CONTROL,MFR EDGEN MURRAY P/N 2848A3-3MFR MAISON EUAN,TYP ANGLE,GLOBE,V/V X2 X8,CONN TYP RTJ X RTJ,CL 900 EDGEN P/N G 3-15 P/SEL,REP MATL STEEL ASTM A216,STL BOLT ED BONNET | 205563 | Rio Grande Spares | EA | | | 0 | | 33252 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74256-B | | BW-NEP-AREA | COOLER,MFR I/TT STANDARD,P/N SN12A286400ER,TYP OIL,APPLI GLYCOL HEAT EXCHANGER | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 74267-A | | BW-45-1 | VALVE, BALL,P/N B4,CONN 1 1/2 IN,CONN 1 TYP RTJ,CL 2300,REP MATL CS,MATL 1 GR N2A | | THUNDERHAWK | EA | | | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74268-A | | BW-45-1 | ELBOW, PIPE,P/N 64,JOO2,90,RADIUS LONG,NOM SZ 4 IN,CONN TYP BW,SCH 160,MATL CS,MATL GR A234 WPB | | THUNDERHAWK | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 74271-B / 74268-B | | MW-AREA-4 | UNIT, TEST 1 1/2 MFR BAKER ELEC TEST; MFR CAMERON, PN 231184-38; MFR DRG 50-066038-25 CAMERON | 131068 | NIT 519 FABRICATION | EA | | | 0 | | 54395.13 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74292-B | | MW-AREA-4 | GEN,MFR NPT GENERAL,TYP CART | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 74582-A | | DNW-YARD-C-VAN 402189 0 | PLATFORM,MFR GRAND CELE HARMONIC; PN 2K39143,TYP METAL GRATING, GALVANIZED,DIM 3 FT WIDE X 20 FT LONG; H 1 1/2 IN THICKNESS,MATL STEEL SUB,MFR NOTES PN 2028446 STK65 TYP SAVER; TEN 1250, SHOULDER TO SHOULDER,W RELEY FL X CTM 57 PN | | NEPTUNE | EA | | | 5 | | 7029.9 | 140593.8 | | |
| Deepwater Warehouse | Fieldwood | 74597-B | | MR-GENERAL | PIG, SPHERE NINJA PP POLY,PN,2K48F3-34,V/V 32 8 IN,ZIGZA RTNG 150,CONN TYP FULL LUG TYP,HOLE RF,GRPTO ACTUA;ELBOW;CUSTOMER AIR TO OPEN,FAIL CLOSE, 180 DEG AIR SUPPLY,BODY MATL,REP GRPTO MATL STEEL ED CROSS,DM 6.75 IN | 139057 | MC 782 2 DANTZLER COMPLETION | EA | | | 2 | | 637.5 | 637.5 | | |
| Deepwater Warehouse | Fieldwood | 74598-B | | MR-GENERAL | PIG, SPHERE NINJA PP POLY PIG,PN,GUI#UNIT SPCL,TYP ULTRASEAL LITE BEDM64.75 PN | 139057 | MC 944 &UNIT DEVELOPMENT | EA | | | 0 | | 918.75 | 918.75 | | |
| Deepwater Warehouse | Fieldwood | 74438-A | | MW-817-1 | VALVE, CONTROL,MFR EDGEN MURRAY PN 2K48TP7-2DMN SZ 1 IN 1500,8 RTJ X 2 IN 300,8 RF,SET PRESS 1500 PSIG,REP MATL,CS,SPCL FAC 795-18A01AMFR EDGEN MURRAY,MN 853160 D25 | | NEPTUNE | EA | | | 0 | | 9435 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 74442-A | | MW-817-2 | ADAPTOR,MFR GRAYLOC,PN HYBD 23-48Z,CONN 1 TYP 1 SO2 FEMALE,LG 5.25 IN,DIM DIA 1.81 IN,MATL A10 GRADE5,FEATRS 2 GR14 2 WELD, 300K APP1 1500 PN,MN 85314 | 141079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 14675 | 14675 | | |
| Deepwater Warehouse | Fieldwood | 74486-A | | MR-GENERAL | CLAMP,MFR GRAYLOC,P/N 4600,48-SWIN,TYP 1D PRESS,DIM LG 3.25 IN,SPCL FEATRS THRU 2 32 GR14YOKE, W/ HI BOLTING, STUD A964K 54303 BUT NUT ASTM A194 2H,SPH FACL | 141079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 202 | 202 | | 202 |
| Deepwater Warehouse | Fieldwood | 74647-A | | BW-45-3 | GASKET,MFR CAMERON,PN 2031804-08,TYP ASDM,NOM SZ 4 IN,PRESS RTNG 10000 PSI PUMP,MFR BURNHAM PUMPS INC.,PN WN.52K-57,TYP WET OIL,FLW RATE 17.5 GAL,MN COMB FEATRS | 127682 | ThUNDERHAWK VK 917 1 ST2 DRILL | EA | | | 3 | | 2907.75 | 8723.25 | | |
| Deepwater Warehouse | Fieldwood | 74673-A | | BW-AREA-2 | PUMP,MFR BURNHAM PUMPS INC,PN WN.52K-57,TYP WET OIL,FLW RATE | 127682 | VK 917 1 ST2 DRILL | EA | | | 0 | | 20000 | 20000 | | |
| Deepwater Warehouse | Fieldwood | 74674-A | | DNW-YARD | FLYING LEAD,MFR OCEANEERING,PN 020585A0,HYDRAULIC; 7 LINE;275 FEET | 127682 | VK 917 1 ST2 DRILL | EA | | | 1 | | 20000 | 20000 | | |
| Deepwater Warehouse | Fieldwood | 74702-B | | DNW-YARD | FLYING LEAD,MFR OCEANEERING,PN 020585B0,HYDRAULIC; 7 LINE;150 FEET JUNCTION PLATE,GRPTO SAVER AIR TO OPEN, FAIL CLOSE,SPCL FEATRS TAG LV-10M8S | | | EA | | | 1 | | 20000 | 20000 | | |
| Deepwater Warehouse | Fieldwood | 74803-B / 75135-C / 75145-C | | MW-815-3 | FIRES DFL FEATRS PO: GUIN-05-M3-PRO PDR-0001 / 6-11, SPEC: 5-10113-3 | 140528 | MC 948 &UNIT LONG LEAD | EA | | | 1 | | 34780 | 34780 | | |
| Deepwater Warehouse | Fieldwood | 75149-A | | MR-GENERAL | KIT,MFR AKER P/N 2023608S TYP U LELT/HDV/FC DISCHARGE DISCHARGE SPCL CONTROL,MFR AKER,PN 883 ENSO.76-38,TYP=FCSN TOPSIDE 1200 DUAL CHANNEL ELECTRO CTRL,HYD FEATRS PO:150-CLAM3-EL-ORD-0002; 6-112345, SPEC: 5-10113-3 | 205563 | Rio Grande Spares | EA | | | 0 | | 35000 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 75151-A | | MR-GENERAL | KIT,MFR AKER,PN 883 ENSO.76-38,TYP=FCSN TOPSIDE 1200 DUAL CHANNEL ELECTRO CTRL,HYD FEATRS SURPLUS | 205563 | Rio Grande Spares | EA | | | 0 | | 3000 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 75152-A | | MR-GENERAL | CONTROL,MFR SURFLO,N13EW3.PN 883.7-28A.55.42,TYP EDV FEATRS PO: 880-SO43-PRO-POR-0011, SPEC: 5.63A. 6-1278937,APP1 ESU CDPT SUBSEA, BIGEND/DANDLER SURPLUS | 205563 | Rio Grande Spares | EA | | | 0 | | 14000 | 0 | | 0 |

26

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 383 of 1032

EXHIBIT H-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPR | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 75153.A | | MR-40 | GAUGE MFR SCHLUMB RGSEP N 101FS 20 TYP DOWNHOLE PRESSURE TEMP FEATURE,APPLI EXC, 868NEOGAM140PPLVLSPEC PO: 888-SMH I-PRO-PO1-WD01, SPEC: S102 3.41 | 203563 | THUNDERHAWK | | EA | | 1 | | | 14000 | | 14000 |
| Deepwater Warehouse | Fieldwood | 75328.A | | BW-AREA-1 | TOOL MFR SOLAR TURBINES,P/N 3A46J/2,APPN ENGINE LIFT | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 75328.B | | BW-AREA-1 | TOOL MFR SOLAR TURBINES,P/N 3A46J/2,APPN ENGINE LIFT | | THUNDERHAWK | | EA | | 1 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 75330.A | | MW-AREA-6 | KIT,MFR SOLAR TURBINES,P/N 244AJ,APPN COMPRESSOR ENGINE REMOVAL | | THUNDERHAWK | | EA | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 75433.A | | MW-916-3 | VALVE, RELIEF,MFR: ANDERSON GREENWOOD,VOL SIZ 3 1/4 X4IN,CONN TYP FE X FE,RF PRESS RANGE 30UP90 IN,SET PRESS 2025 PSIG,OPRTD N/A,BDY MATL N/A,MATL GR N/A,MFR-ANDERSON GREENWOOD,IN 893148J4/D97,MW/PSV-1090 | 203563 | Rio Grande Spares | | EA | | 0 | | 36013 | 36013 | | 0 |
| Deepwater Warehouse | Fieldwood | 75434.A | | MW-916-3 | VALVE, RELIEF,MFR: ANDERSON GREENWOOD,MW0000 PN 204879-1G3,V SIZ 4 X 6 IN,CONN TYP FE X FE,RF PRESS RANGE 300 PSIG,SET PRESS 2025 PSIG,OPRTD N/A,BDY MATL PILOT,BDY MATL DUPLEX SS,MATL GR 4A,MATL SPEC A564 SA995,SPEC:SZ 2.853 IN,STD AP5MPSV-1090 | 203563 | Rio Grande Spares | | EA | | 0 | | 33874 | 33874 | | 0 |
| Deepwater Warehouse | Fieldwood | 75637.A | | MW-88-2 | O RING,MFR BAKER HUGHES,P/N MW INTBL ANSI,50G5,STD 2.LAMATL FKM (90), VITON (45),APPLI (1) CRITICAL TO H5E CRITICAL BATCH,STD A6 5X9,REF 8201 | 143751 | MC 948 2 (LO/MLNT COMPLETIONAL) | | EA | | 1 | | 22 | 22 | | 22 |
| Deepwater Warehouse | Fieldwood | 75638.A | | MR-5-0 | PACKING, PM MW INTERB ZR ABBK,APPLI (1) CRITICAL TO MW,50G2,BODY50,STD 2.562 IN,OD 2.781 IN,LG5 FEATURS CRITICAL BATCH H5 B MANAGED, W/ O 188 BU LG5 CRITCAL TO H5E,SIZ1 .2 7.5 IN,APPL PACKING UNIT SUB | 143751 | MC 948 2 (LO/MLNT COMPLETIONAL) | | EA | | 1 | | 15.24 | 15.24 | | 15.24 |
| Deepwater Warehouse | Fieldwood | 75639.A | | MW-88-2 | ASSEMBLY,PMW INTERB BRAND 280AMW08 MFR BPF1 SQU5 IPG FEATURS MW INTERBRAND MW08 TYP LONG TERM PROTECTIVE,ISPG REMOVAL UNIT | 143751 | MC 948 2 (LO/MLNT COMPLETIONAL) | | EA | | 1 | | 74.2 | 74.2 | | 74.2 |
| Deepwater Warehouse | Fieldwood | 76004.B | | MW-816-FL | COVER,MFR SOLOMENREIDING,PN 8448080,TYP CONG TERM PACKING PROTECTVE,ISPG FEATURS CONG TERM PROTV,ISPG FEATURS MW OUT APPLI CON | | NEPTUNE | | EA | | 0 | | 49296 | 49296 | | 0 |
| Deepwater Warehouse | Fieldwood | 76293.B | | BW-87.5 | PUMP, SUBMERSIBLE,MFR SUN P/C80RPS,PN 9504,APPLI SEA WATER LIFT,MFR SUN TYP GP5,SERV N/A | | NEPTUNE | | EA | | 1 | | 58431 | 58431 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76348.B | | OS-GENERAL | SERVER, AUTOMATC DATA PROCESSING,MFR DELL,PN 8596361 | | NEPTUNE | | EA | | 1 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76351.B | | OS-GENERAL | SERVER, AUTOMATC DATA PROCESSING,MFR DELL,PN 8596361 | | NEPTUNE | | EA | | 1 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76393.B | | BW NGP-AREA | PUMP ASSEMBLY,MFR NAT OILWELL HUGHES,P/N SG125 2THT2,LAPPU PIPELINE,PUMPS STD THRUST CHAMBER | | NEPTUNE | | EA | | 1 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76596.B | | OS-92-52 | COMPUTER,MFR SCHNEIDER ELECTRIC,PN 173 55-031100D0DDD0,TYP FLAT PANEL, INDUSTRIAL,MFR - SERIEV5S5250N VERSION ALL 2T07,SPEC:S102 3.9 | | NEPTUNE | | EA | | 1 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76598.B | | OS-92-52 | COMPUTER,MFR SCHNEIDER ELECTRIC,PN 173 55-031100D0DDD0,TYP FLAT PANEL, INDUSTRIAL,MFR - SERIEV5S5250N VERSION ALL 2T07,SPEC:S102 3.9 | | NEPTUNE | | EA | | 1 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76599.B | | DWW-YARD | TRAY, CABLE,MFR ENGURO,PN EN14-18-09,OD DWW OD 18 IN X LG 20 FT,ANN ENGURO CLASS 20 | | NEPTUNE | | EA | | 1 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 76993.B | | MW-817-1 | VALVE, RELIEF,MFR ANDERSON GREENWOOD,PN 40 835-34/5/DR,TYP PILOT OPERATED,V SIZ 4 1N,CONN TYP FE,PRESS VALV SIZE VERSION ALL 5 IN G PSIG 1030 PPE, P/C,PN 1003,NOM PPE 5Z DE55N TN D IN RLE/LG 15 FL5FL5 FEATS ORGINALLY A 20 FT CONT, BELIEVED TO BE SPEAR,PVC PPE,PARTN UMBER 1829 | 203563 | Rio Grande Spares | | EA | | 0 | | 10063 | 10063 | | 0 |
| Deepwater Warehouse | Fieldwood | 77351.B | | MW-815-FL | CAP,MFR OCEANEERING,PN 0329S1,TYP 2R LINE LOGIC, (ZT) MW CONN TYP FEMALE,APPU MU REMOVABLE PLATE EQUIPED WITH 2X K15 HUNTING RS,SPG FEATS VY COUPLE R, PRESSURE 1 80000 PSI | 140096 | MC 782 SANTZLER DEVELOPMENT LL | | EA | | 1 | | 58431 | 58431 | | 58431 |
| Deepwater Warehouse | Fieldwood | 77341.B | | MW-815-FL | CAP,MFR OCEANEERING,PN 0329S1,TYP 2R LINE LOGIC, (ZT) MW CONN TYP FEMALE,APPU MU REMOVABLE PLATE EQUIPED WITH 2X K15 HUNTING RS,SPG FEATS VY COUPLE R, PRESSURE 1 80000 PSI | 140096 | MC 782 SANTZLER DEVELOPMENT LL | | EA | | 1 | | 58431 | 58431 | | 58431 |
| Deepwater Warehouse | Fieldwood | 77342.B | | BW-AREA-2 | PUMP,MFR GORMAN RUPP,PN 82S1 5-1890,TYP CENTRIBUGAL,INL T SZ 3 IN,OUTLT SZ 1.5 IN,APPLI APPU MUDT,MAX RPM 2400,SERV/GR VERSION ALL STD | | THUNDERHAWK | | EA | | 8 | | | 0.08 | | 0.08 |
| Deepwater Warehouse | Fieldwood | 77415.B | | MH-GENERAL | STEEL,STRUCTURAL,MFR A4 SISK P/N 10213 125IN 3 IN,MFR PN M57 G0 3,BRILT M5T RPM, W/H 2 S2IN,ID OMW EN RL5 2 5/8 IN, MFR CITY 2 SNUT TY PN N/A HGAD,NUT GR 2N,NUT MATL CS,APPU STD BLEED RING ON FLANGE 40HD PUMP | | THUNDERHAWK | | EA | | 8 | | | 0.08 | | 0.08 |
| Deepwater Warehouse | Fieldwood | 77616.B | | BW-AREA-2 | ASSEMBLY,MFR OCEANEERING,PN 99054131,TYP ANODE CLAMP,SPG FEATURS W/ 3/8 IN DIA X 4 FT WIRE ROPE,OCEANEERING,BAT DWG: NG 990141276 | | MC 948 4 (LO/MLNT COMPLETIONAL) | | EA | | 1 | | 4500 | 4500 | | 4500 |
| Deepwater Warehouse | Fieldwood | 77898.A | | DWW-YARD | PLATE, ASSEMBLY,MFR AKER,PN 100 5050 3,TYP DRL TEST / FLUSH 4 WAY,H CROSS4 ADJ,MFR CAMERON,PN 623 0G 90 1 TYP BLOCKS, W/LAPP,N: WH14 COMPRESSOR | 140096 | MC 782 SANTZLER DEVELOPMENT LL | | EA | | 1 | | 36612 | 36612 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 78188.B | | DWW-YARD | ASSEMBLY,MFR SOLAR TURBINES,PN 219477-103,TYP OUTER EXHAUST CONE PUMP ASSEMBLY,MFR AKERB CAMERON,PN 100 5052 3,TYP ASY,MAX DSSY RUN,LST 20 PSI,CLAS,H/W,MAX 3.4 IN,GASMG | | THUNDERHAWK | | EA | | 1 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 78227.A | | DWW-YARD | NUT,HEX,N C,MFR SUPPLY LIFCLA 4,MATL GR A,PN 32285 4H,CONN TYP N/A LABEL SPEC N/A,N 8,WH14,COMPRESSOR | 203563 | Rio Grande Spares | | EA | | 1 | | 64575 | 64575 | | 64575 |
| Deepwater Warehouse | Fieldwood | 78504.B | | BW-AREA-3 | GASKET,RING JOINT,MFR SUPPLY LIC,PN IN1248,SPG FEATURS TABLE,APPU CLAS5,MATL CAST BRONZE,1ST STAGE 7.4 IN, 2ND STAGE | | THUNDERHAWK | | EA | | 22 | | | 0.22 | | 0.22 |
| Deepwater Warehouse | Fieldwood | 78505.B | | DWW-YARD | SKID,MFR SOLAR TURBINES,PN 102 3772,GENERATOR CHANGE OUTE | | THUNDERHAWK | | EA | | 1 | | 14969.81 | 14969.81 | | 14969.81 |
| Deepwater Warehouse | Fieldwood | 78591.B | | MW-818-1 | TOOL KIT,MFR SOLAR TURBINES,PN f720060-100,TYP LIFT,APPU FOR GEARBOX CARTRID | | THUNDERHAWK | | EA | | 0 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 78486.B | | DWW-YARD | PIPE,NOM SZ 4IN,OD 4.5 IN,SCHEDULE THK 12 IN,NPT 14 MW INCL PIP,MATL CS,MATL GR ASTM A106,GR B,PROCESS SEAMLESS,END CONN FE B4,SRL | | THUNDERHAWK | | FT | | 18 | | | 0.18 | | 0.18 |
| Deepwater Warehouse | Fieldwood | 78487.B | | DWW-YARD | PIPE,NOM SZ 3IN,OD 3.5 IN,SCHEDULE WALL THK 0.300 IN,MW INT 10.25 IN,MATL CS,MATL GR ASTM A106 GR B,PROCESS SEAMLESS,END CONN FE B4,SRL | | NEPTUNE MCLURE WBRBRLEND LONG LEADS | | FT | | 22 | | | 0.22 | | 0.22 |
| Deepwater Warehouse | Fieldwood | 78502.B | | BW-42-FL | ANGLE,STRUCTURAL,WD 3 X 3 IN,MATL THICK 1/4 IN,WT 4.9 LB/FT,LG 20 FT,MATL MS ASTM A36,PROCESS HOT ROLLED,SURF TIP PRMY HOT DIPPED GALVANIZED | | THUNDERHAWK | | EA | | 1 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 78503.B | | BW-AREA-2 | PUMP,MFR WORKS,MW INT4 PUMP,MFR MULTEC,P/N 8-10 ASSTD,0.5 APPLI,OD MW INCL,SZ 2 IN,CLS V2,TYP METHANOL/LN RATE 120 GAL/HR,OPRTD,PRESS 1000 PSI | | THUNDERHAWK | | EA | | 1 | | | 0.01 | | 0.01 |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 384 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project/OEM Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPA | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 80026.B | | BW-93-FL | MTG ELEC W/FREQUENCY, PN 7407/345-FLG TYP P/HP 20 RPM 1750, VOLT 480 FR 286TC/426 AMP 36.1 | | THINGOFNAME | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 8103A.A | | BW-AREA 1 | DUCT MFR SOLAR TURBINES PN 1031389-101,TYP EXPANSION KIT,DIM 86 INCH | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 8107.A | | BW-NEP-AREA | BATTERY MFR GNB PN 3-100GEL3 TYP VRLA STACKABLE,VOLT 6 CURRENT CPCTY 1900 NOM AH CAP 100HR/AMPR 9.59 H W 4 60.25 H 61.9 26.38 H W AMP1 PHOTOVOLTAIC GRD SOLAR POWER 20 AMP FUSE MFR NBE M12 100S CLAMP TYP TUBING PROTECTOR 5/8 6.875 IN,DIM 6.1 25.25 IN MATL LOW CR EN JNT W/FLEX 3IN ASTM A3511,SPCL COATN NU DUAL CHANNEL,AND BEVELD ENDS,APPLY FOR THE COUPLING,(1) LEFT CHANNEL (1) 3.525 ML (1) LEFT TO RIGHT UMBILICAL CHANNEL | | NEPTUNE | EA | | | 1 | | | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 8282B.A | | N/A | 1 Way Crown Box with Rigrail Parts and Accessories BENNU, JD 000086-1A GASKET, RING CONF,CODX,CR 2,MATL (G),MATL | 206595 | | | | | 160 | | 149.7 | 23952 | | 0 |
| Deepwater Warehouse | Fieldwood | 0724B.A | | MW-10-2 | GSKT,BS SPIRAL STUD GRAY,PN 10290 2-T,YPX G5A 2,PRESS RTNG 15000 PSI,DIM | AFE FW209004 | TROXIA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5771.A | | MW-10-2 | 18.75 | AFE FW209007 | TROXIA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5648.A | | N/A | Seal. MFR FMC Technologies, PN 73-89-6107, MATL Metal | | | | | | 3 | | 4630 | 14049 | | 0 |
| Deepwater Warehouse | Fieldwood | 5648.A | | N/A | Seal. MFR FMC Technologies, PN P10006020A0, MATL Metal | | | | | | 0 | | 632.07 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5070B.A | | MW - AREA 3 | ASSEMBLY, TYP TUBING HANGER, SCT 5-1/2 IN, 29 TO 43 LBS/FT, ID MATL GR A3744.5X,DIMS XXXX,(2) NIPPLES (2) JNTS, 14" B HANGER, 15,000 PN W/O DOWEL HOLE, MFR, FMC TECHNOLOGIES, PN P1000041321) CAP, TYP, NPT R40 MATL | | GUNN INT | | | | 1 | | 573670 | 573670 | | 0 |
| Deepwater Warehouse | Fieldwood | 5070.A | | DWW HABS C-UNICTRU | LUMINO,PN HANG TYP,X MATL GR SM MT (2) JNTS 115,CONN TYP VAM HC TOP CONN TYP PIN,Bot | 030122251 | | | | | 1 | | 205405 | 205405 | | 0 |
| Deepwater Warehouse | Fieldwood | 5070A.A | | DWW HABS C-UNICTRU | Spare FMC Crown Plug Restress Kit | 030122251 | | | | | 1 | | | | | |
| Deepwater Warehouse | Fieldwood | | | DWW HABS C-UNICTRU | Crown Plug | 030122251 | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5070A.A | | N/A | Assembly, TYP, Upper & Lower Crown Plugs, SZ 41 IN, MATL HH TRIM, MATL GR A9 Alloy 718,SPCL W/O DOWEL HOLE, APPLY, FO,Tubing HANGER, SPEC, SMAS, MFR FMC TECHNOLOGIES, PN P181550 | | | | | | 2 | | 140027 | 140027 | | 0 |
| Deepwater Warehouse | Fieldwood | 4667D.A | | MW-R11-3 | RECEPTACLE, MALE, P01D5 2,000 IN 1/16IN, API 6A FLANGE, MODEL: UH-575-550, UNITECH, PN, 32191 | | GUNN INT | | | | 1 | | 82317.5 | 82317.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 4664.A | | MW-R15-1 | CONNECTOR, MALE, TEST, W/9/16 ASMP, MODEL: UH-575-550, UNITECH, PN, 32323 | | | | | | 2 | | 73957.5 | 147915 | | 0 |
| Deepwater Warehouse | Fieldwood | 4664D.A | | MW-R12-3 | CONNECTOR, FEMALE, FITTED W/A GRAY/DC HUB & BRACING, MODEL: UH-575-550, UNITECH, PN, 32392 | | | | | | 2 | | 132263.75 | 264527.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 4666.A | | MW-R12-3 | CAP, PROTECTION, FOR FEMALE CONNECTOR UH-575-550, UNITECH, PN, 27387 | | | | | | 2 | | 8692.5 | 17385 | | 0 |
| Deepwater Warehouse | Fieldwood | 5239.A | | MW-AREA 3 | Pug Joint, Caring TYP (FE, NOM SZ 5 1/2, WT 29.70, MATL ALLOY, MATL GR 13 CR 115, Process, VAM Top, Coupling, TOP CONN TYP, Box, BOT CONN TYP PIN, LF 4'7, SPCL FEATS PN 28392 | AFE FW209214 | GUNN INT | | | | 1 | | 2289.9 | 2289.9 | | 0 |
| Deepwater Warehouse | Fieldwood | 5077.A | | BW-AREA 3 | FITTING, MFR, PETRO TECHNOLOGIES, PN, 15094871 REV C, TYP SUREDA, RUN SZ 9/16 INATH A 1/2 IN WITHL | | STIMULATION | | | | 6 | | 5314.68 | 31888.08 | | 0 |
| Deepwater Warehouse | Fieldwood | 8441.A | | MR-4-E | CONTROL LINE,HYDRAULIC, SINGLE, 0.500 IN X 0.065 WT, INCOLOY 825 MATERIAL, WELDED, ENCAPSULATED IN TRIAXIAL4 PE52U LD15C METAL DRUM, NOBLE EQP, SCALAR BREAKER-N, PN 000000900A MFC | 206595 | GUNN INT | | | | 7000 | | 12.568795 | 87981.565 | | 0 |
| Deepwater Warehouse | Fieldwood | 2749.A | | DWW YARD | TUBE, MFR, BAKER HUGHES, PN, INCOTIN 11, TYP DUAL CHEMICAL INJECTION LINE FLAT PACK, DO, PN 236121-01 | 206595 | STIMULATION | | | | 7000 | | 15.29 | 107030 | | 0 |
| Deepwater Warehouse | Fieldwood | 6259.A | | DWW YARD | 4-Dhisan 3 " 6000 Psi Joint (Male x Female) 1-Chhan 6000 Tee Joints (Male x Male x Female) 1-Chhan 3" 6000 Tee Joint (Outlet thread alternate x Male) 5.5-3" 150 Check Valve with Bottom Tee Assembly | 206595 | STIMULATION | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW YARD | 1-4" 150 Check Valve with Chisan 4" 6000 Male x Female 1-4" 150 Blind Flange 1-6" 150 Blind Flange with (2) Mf" Field, (4) Chisan Pipe Joints (various sizes): 7-4" Wire Rope Slings: 1-600 (Loose Hot), B0315 & GASKETS | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW YARD | Wire Rope Slings: 1-600 (Loose Hot), B0315 & GASKETS | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW YARD | Spool Tubing | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW YARD | Spool Wire | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW YARD | Pallet Bars On Pallet (Must Be Stored In Upright Position) | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | N/A | Tubing Emergency Recovery Tool ASSY: SN 11142283-01 | | | | | | 23 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | Tubing Hanger, STH-5, 6 3/16" x 2-1/16" NOM 10000 W/VP Special w/5 1/2 17# Back up Ring for THRT Control Line State-3-PN NO 3008-216, MFR, OneSubsea | | | | | | 21 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | Seal 1 3/8" OD-PN 142895-315-01-SS, MFR, OneSubsea | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-84-FL | Seal 5-1/2" OD, O-PN 20-293-01-55, MFR, OneSubsea | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-87-FL | Drag Pin 90245-01-51, MFR, OneSubsea | | | | | | 24 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-83-1 | Backup Ring 1/8" OD P/N NO 3008-300, MFR, OneSubsea | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW YARD | Backup Ring 3/8" OD P/N NO 3008-245, MFR, OneSubsea | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-84-1 | Couplings Gun/Pin 11X Manifld-6-PN 043782B, MFR, Oceaneering | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | A-Lock Tools | | | | | | 8 | | 1,000.00 each | 1 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW YARD | TROXIA Guide Funnel Component, P/N 230216-01, S/N 035-01 | | | | | | 1 | | | 0 | | 0 |

Exhibit 11 (continued)

| Facility Owner | Facility | Item Number | Serial No. | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | NFR | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | TROIKA COMPANY PROD. P/N N0011311, S/N 7652123720T360 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | TROIKA Tubing Hanger, P/N 21565-05 S/N 1110400-01 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | TROIKA Tooling, P/N 21341-01-01, S/N 43200825-1 / S/N 43200821-4 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | TROIKA Tooling Rid Paint on Components w/NCR Stamps TROIKA Spool Piece, P/N 21343PA-01-001, S/N P60200949-1-1 | | | | | | 0 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | N/A | G2 Tubing Hanger W/Upper and Lower SSR Plugs, P/N 2055299-12, S/N 1100372240-0 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | Tubing Hanger Running Tool, Tubing Hanger Running Test Tool, Tubing Hanger, THRT Cameron Rental 26-64 028, P/N 2145616-01 | | | | | | 0 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | TROIKA Adapter, P/N 100073765, S/N 10-33827 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | TROIKA Seal Assy ASSY w/Press (3) Packs Machine Clamps, P/N 2099099-3 X2, S/N 113363-76-1 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | TROIKA Clamp, Shell ID# 24464 TROIKA Tooling, P/N 100061662, S/N 5124-00-1; Slings, P/N 100002786, S/N 846059-1-1; Seal Assy P/N 169220, S/N 2012-10-... | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | N/A | DMC Tooling P/N P14772L, S/N 20828-D-01 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | Seal Assy P/N 143254, S/N 20-53-01-145 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R6-3 | TROIKA Tooling P/N 100002529-H-4 TROIKA Tooling P/N 100002573.5x4 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R6-3 | HSR P/N 100061662, S/N 203-1-5-94JH | TROIKA | | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R6-3 | SEAL P/N 100000375, S/N 2014-14-1 | TROIKA | | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R6-3 | SEAL P/N 100008640, S/N 2009-02-10SH | TROIKA | | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R6-3 | SEAL P/N 100008640, S/N 2009-02-10SH | TROIKA | | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | SEAL P/N 168737, S/N 84391-1 | TROIKA | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | TROIKA Coupler-Insert w/o 17-4 GL-1: 18-7.5 Gasket (To be Coated for Shipping) | TROIKA | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | N/A | P/N 041705-47-01 1-Sea Chest P/N 104120-0000 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | 1/4" National Coupler Welded Assembly P/N 743-28933 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | 1/4" National Coupler Welded Assembly P/N 743-28934 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | 1/4" National Coupler Welded Assembly P/N 743-28879 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | 1/4" National Coupler Welded Assembly P/N 743-28880 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | 1/4" National Coupler Welded Assembly P/N 743-28881 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-2 | 1/4" National Coupler Welded Assembly P/N 743-28925 | TROIKA | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-2 | Semi-Subsea Flex Module 4100 P/N 104120-0000 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | 0.16 L Diaphragm Accumulator P/N 436-29107 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | Suttle Valve Accumulator P/N 436-21483 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | Master Control Station (MCS) 0-28040 Pentium Motherboard P/N 703-30154-D | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | SCSI Card P/N 720-30151-0 / SCSI-2 Card P/N 720-30150-0 | TROIKA | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | Pilot Filter Assembly P/N 742-21484 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | ACC, RGM, SPFL, (1) Gallon P/N 81278T | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-3 | Filter Assembly (High Pressure) P/N 125-28880 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | BW-A48-1 | Filter Assembly (Low Pressure) P/N 125-28882 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD | SCM Running Tool P/N RAA-72000 | TROIKA | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | Anchorage Block P/N A02-28627 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | SCM Running Tool Shipping Frame P/N RAA-71300 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | SCM Shipping Frame P/N RAA-72000 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-3 | 10.1 Accumulator P/N A02-28711 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | SCM Handling Tool P/N 732-21860 | TROIKA | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | 2.5L Accumulator P/N 436-29710 | TROIKA | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-2 | Choke Insert P/N WH015 (V2F) | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-2 | 3 Way 2 Position Pilot Operated Directional Control Valve P/N 834337 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R7-1 | 8-Way Fitting P/N 125-21277, S/N 304605-9C | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | BW-R8-2 | Handling Sub P/N 2132800-01, S/N 2657807290 913-2045685-9C | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | N/A | 1 Way-Trap Needle, 3 Way Vent Pressure (Valve, VA to Chuck Williams for VW 93006 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | N/A | 5 Molded Nitrile Viton Gasket, Stainless Steel, 18.750-10000 PSI MFP Item # 11227, S/N 173-30154-0 | | | | | | 0 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | N/A | U/VT Code 844 Shipped 05/15/19 5 Shipped to One Subsea Morgan City, LA to Chuck Williams for VW 93006 | | | | | | 0 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8283PA | | MW-R10-1 | Suttle Valve 3.000 PSI-1200-R-04-00-R+Hyperion (UL) MOD Bus-00 ROV | | TA-3 | | | | 0 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8283PA | | MW-R10-1 | S/N 4211 10,000 PSG | | | | | | 0 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-R10-1 | Suttle Valve 3.000 PSI-1200-R-04-00-R+Hyperion (UL) MOD Bus-00 ROV | | TA-2 | | | | 0 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | N/A | S/N 4213 10,000 PSG | | | | | | 0 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD - 5E CORNER | Tree cap Tre Size2 - 13x13x5 Wt - 5,000 Lbs | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD - 5E CORNER | Tree Shipping Skid - 2x2x14 Wt 100 Lbs | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD - 5E CORNER | Tree Shipping Skid - 16x11x16 Wt 6,000 Lbs | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD - 5E CORNER | Tree Shipping Skid - 13x16x16 Wt 6,000 Lbs | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD - 5E CORNER | Tree Test Skid 14x10x10 Wt 12,000 lbs | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD - 5E CORNER | Tree Running tool test Skid 10x26x5 Wt 7,000 Lbs | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD - 5E CORNER | MacPac Jumper Structure 11x6x7 6,000 lbs | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD - 5E CORNER | MacPac Jumper Structure 11x6x7 6,000 lbs | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD - 5E CORNER | MacPac Jumper Structure 11x6x7 6,000 lbs | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD - 5E CORNER | MacPac Running Hub Seal 4x4x7 Wt 1,000 lbs | | | | | | 10 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW-YARD - 5E CORNER | MacPac Running tool w/Guide funnel 13x3x4 Wt 1,500 Lbs | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | OS-R2-S3 | Tree Cap Pop-Plate 4x4x8 Wt 2,000 lbs | | | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | OS-R2-S3 | Tree Cap Skid - 4x4x4 Wt 2,000 lbs | | | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | OS-R2-S3 | Tree cap 4x4x5 Wt 5,000lbs | | | | | | 10 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | OS-R2-S3 | Intervention Tree Cap 4x4x7 Wt 5,500lbs | | | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8283PA | | OS-R2-S3 | Tubing Hanger Stand - 2x2x3 200Lbs | | | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8283PA | | OS-R2-S3 | Emergency Tree Disconnect Hand Tool 19x9x9 Wt. 12,000 lbs | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8283PA | | OS-R2-S3 | Debris Cap with Hotstab 2x2x4 Wt. 800Lbs | | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8283PA | | OS-R2-S3 | P01014 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8283PA | | OS-R2-S3 | P03024 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | OS-R2-S3 | P14140 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | OS-R2-S3 | Transmitter Tag P/N 640004-10-55 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | OS-R2-S3 | Lonestar P00614 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | OS-R2-S3 | Lonestar P00614 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | | OS-R2-S3 | Cameron S-44 Gasket, P/N 2165216-06 | | | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8283PA | | OS-R2-S3 | O-RING, SIZE AS 568-360, 5.850 I/D X .210 W RGD, MFR: OMEGA/SEA, PN: 702647-36-01 | | KATMAI/DBLOU/OE NOVESA | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8283PA | | OS-R2-S3 | O-RING, SIZE AS 568-360, 5.850 I/D X .210 W RGD, MFR: OMEGA/SEA, PN: 702647-36-01 | ART FW580018 | KATMAI/DBLOU/OE NOVESA | | | | 1 | | | 0 | 0 |

29

Exhibit H (continued)

| Facility | Facility Owner | Location | Serial No. | Item Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | Claimed Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 82814_A | OS-82-53 | Parker P/N N-100-0-360 | | | | | | 8 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82842_A | OS-82-53 | Trendsetter Eng. P/N 000755 | | | | | | 8 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82843_A | OS-82-53 | Graylock Seal Ring P/N 1200mm | | | | | | 8 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82844_A | OS-82-53 | VAMCO, S-A9 GASKET P/N 227416A-04 | | | | | | 2 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82845_A | OS-82-53 | Swaco P/N F101542 | | | | | | 8 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82846_A | OS-82-53 | Swaco P/N F101543 | | | | | | 6 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82847_A | OS-82-53 | Swaco P/N F101663 | | | | | | 16 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82848_A | OS-82-53 | Swaco P/N F101664 | | | | | | 14 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82849_A | OS-82-53 | Trendsetter Eng. P/N TE1-8005041140 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82850_A | OS-82-53 | Oceaneering P/N X0020CH | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82851_A | OS-82-53 | Oceaneering P/N X0021CH | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82852_A | OS-82-52 | Downhole Instrumentation Wet-Mate receptacle connector fitted with single-way pin insert. P/N - RW018002B8100031, DHCE-826-88-07-P000-121 | ARF FW03B011 | | | | | 1 | | 12075.69 | 12075.69 | | 0 |
| Deepwater Warehouse | Fieldwood | 82853_A | MW-812-1 | 1/8" EX TP, 1500 SS ¼" JIC MALE X FEMALE TEE P/N 82-8531 | ARF FW393004 | TKONA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82854_A | MW-ARE-A-2 | P/N 00-7 1372 S/N 2020 1342-3-1 | ARF FW393008 | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82855_A | DWW-YARD | WELDHEAD CLEANER TOOL P/N 15007818 | ARF FW393009 | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82856_A | OS-82-52 | Tesla Line-Guy P/N 3124118401. Downhole instrumentation dry-mate plug connector with single-way socket insert (mating termination for 82852). SEA344HD downhole cable. P/N - RRW... EW018002000121, DHCE-A51-99-D5-0451-121 | ARF FW03B011 | | | | | 2 | | 8963.35 | 17920.7 | | 0 |
| Deepwater Warehouse | Fieldwood | 82857_A | OS-82-52 | Miniature dry-mate downhole receptacle. P/N - BX0-TG26-512-HN, TG26-512-HN A50L TREE HANDLING TOOL & ROV T-HANDLE. MFR - P/N - 2302786-02, S/N - 11200736-01 | ARF FW03B011 | | | | | 2 | | 8912.06 | 8912.06 | | 0 |
| Deepwater Warehouse | Fieldwood | 82858_B | BW-AREA-3 | TREE REMOVAL TOOL, P/N 3124531-01, S/N 1114328128-02 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82859_B | BW-AREA-6 | DUCT TAPE PLUS 8 STANDARD, MFR: DUCT, S/N 12-8500-005054 | | BULLWINKLE | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82860_A | BW-812-1/MW-AREA-4 | RADIATOR, MFR: CATAPILLAR, P/N 2W-6800, BUFFALO PUMPS, PN 190971-101 | | BULLWINKLE | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82861_A | MW-812-1 | DC LUBE OIL PUMP, VOLT: 1500 RPM, MFR: BUFFALO PUMPS, PN 190971-101 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82862_A | MW-812-1 | DC LUBE OIL MOTOR, 120V, 1500 RPM, 3P HTR 30W, MFR: GE KINAMATIC DC MOTOR, TYPE C02 110HTP, MODEL 5BP55420B0AB05 | | | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82863_A | MW-9 | 7-WAY MULTI TEST CONNECTOR | | | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82865_A | OS-81-51 | UNI ROV CE PROTECTIVE CAP P/N 6749955 | | | | | | 24 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82866_A | OS-81-51 | 7-way ROV retrievable shorting plug P/N 6343821 | | TKONA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82867_A | OS-81-51 | 7-way electrical stab plug P/N 6626796 | | TKONA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82868_A | OS-81-51 | Polyeth tubing spool P/N 6867359 | | TKONA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82869_A | BW-MP-AREA | PUMP: NB SPS 3", MODEL: N/A, GLE CHARGE PUMP, MFR: AFTON | | NEPTUNE | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82870_A | BW-MP-AREA | RADIATOR, MFR: CATAPILLAR, P/N - 8N-4800 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82871_A | MW-AREA-1 | LEAD, ELECTRICAL, MFR: ANIXTER 00461 P/N (1) BX075 (1) LEAD B FILL) TRAK TYP 6 WAY PLUS 6 & WAY RECEPT | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82872_A | BW-AREA-3 | HANDOFF TOOL (T3.5105-A6D) 460 NUTS P/N WS-P05119S 1TU3 1.875 BUN X 3G RM ML | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82873_A | BW-AREA-3 | (48) STUDS 1.125 BUN 11 IN. P/N WS-P05097 / (96) HEX NUTS 1.125 BUN BL P/N WS-P30055 / (24) GB VALVE V6.32-90SEG-1 / (24) 460 VENT VALVES 0.290 - 18NPT P/N05-375 P/N WS-P90646 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82874_A | BW-AREA-3 | (12) HEX NUTS 442 BL P/N WS-P05118 / (12) STUDS 0442 X 25084M BL | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82875_A | BW-AREA-3 | (1) UAP FT HET IHAT AEROSOL P/N WS72002.5 / (1) JAT DEVELOPER P/N WS-702001 / (2) JAT2 AEROSOL P/N WS-702000 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82876_A | BW-AREA-3 | (1) BASSER HANG-OFF ASSY P/N WS-P018-83 / (1) 816658 HANG-OFF ISOLATION KIT | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82877_A | BW-AREA-3 | (1) NPTFS 816658 015 SWELD-SAMYE-1 (4 EA), BAGS OF WELDING RODS PA22 NATURAL / (1) SHOPFN P/N BAG2 P/N WS-P23176 / (1) OANGGA TAPE / P/N T00445 / (1) OTHER CLAMP STRAPPING 100MM X 3M P/N WS-702542 / (2) MITRS COBROLITE P/N WS-P00348 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82878_A | BW-AREA-3 | (28) STUDS 1.875 BUN X 300MM BL P/N WS-P05189 / (140) HEAVY HEX NUTS 1.875 BUN BL P/N WS-P01536 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82879_A | BW-AREA-3 | (1) BRACKET AT ANODE 1 P/N WS-P316668 P/N WS-P01173 / (48) ANODE FASTENER SET M12X30, ZINC500MM P/N WS-P30993 / (8) CONTINUITY CABLE 0.6L / (24) BUCKLES P/N P03399 / (55) SLS PROTIVEL FASTENERS P/N WS-P59144 / (1) PNEUMATIC POSS300 / (1) MANUAL INSTALLATION TOOL P/N WS-P58144 / (1) PNEUMATIC INSTALLATION TOOL P/N WS-P05149A | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82880_A | BW-AREA-3 | (1) SHAFT ASSEMBLY 1 07-30ODCK P X 135 571 P/N D15005-01-055 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82881_A | BW-AREA-3 | (1) HOSE, IN JACKET AS SEAL, ROV | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82882_A | BW-AREA-3 | (1) SHAFT ADAPTER SPOOL ASSEMBLY P/N D15005-01-086 HOSE, EATON SYNFLEX 33CP-08 COLLAPSE PROOF 1/2" ID 5000 PSI WP 1G5675 Q2210 | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82883_A | BW-AREA-3 | (8) TURN BUCKLES | | | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82889_A | BW-AREA-3 | (1) FUNNEL LASTENERS | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82891_A | BW-AREA-3 | (1) CARTS ASSORATED NUTS AND BOLTS | | | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82301_A | VERTICAL RACK | SLEEVE PN HXHT 165.5 TFP HOLD ORFM ANTI HT 4140. SPCL FILTER/ HUNTING 3.615 IN NO GO O.D FOR 3.362 IN 8PT PROFILE, S13 IN BELOW NO-GO W/ 110 MIN. YIELD RUNNING PROF/1.760" ADJ TIE STA-1 SLEEVE BARREL 1028 OD/M | 206595 | | GUANTLET #4 STIMULATION | | | | 6250 | | | 0 |
| Deepwater Warehouse | Fieldwood | 82302_A | BW-AREA-3 | (1) CARTS ASSORATED NUTS AND BOLTS | | | | | | 0 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | 82889_A | MW-88-1 | EX-12P TO 135 40M, CONNECTOR HOUSING MATERIAL: INCONEL, MFR OMEGUREA, P/N 2197088-51-18 | ARF FW380018 | TKONA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82304_A | DWW-HABO-C-VAN TTN0797619 (DUMATE CONTROLLED) | EX-12P TO 12L 40M, CONNECTOR HOUSING MATERIAL: INCONEL, MFR OMEGUREA, P/N 2197088-51-18 | ARF FW380018 | TKONA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82305_A | DWW-HABO-C-VAN TTN0797619(HD) (DUMATE CONTROLLED) | EL ROV PARK 4/712P W/D INSERT P/N 2197088-05-57 | ARF FW380007 | KATRAM/ORLOV/GE NOVISA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82306_A | MW-88-1 | EL ROV PARK 12 W/INSERT P/N 2197088-13-62 | ARF FW380007 | NOVISA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82896_A | MW-88-1 | EL ROV PARK 12 W/INSERT P/N 2197088-13-62 | | TKONA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82897_A | | EL ROV PARK 6/712P W/D INSERT P/N 2197088-05-57 | ARF FW380007 | KATRAM/ORLOV/GE NOVISA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82298_A | | | | TKONA | | | | 1 | | | | | 0 |

30

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 82897-A | | DWW-MB02-C/VAN TTN/0776394561 (CLVMATE CONTROLLED) | EL KOV HAM A/D 7.0" HI/D INSERT P/N 15X9588-05-57 | | KATMAI/DN/CDN/OE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82898-B | | MVR-R11-1 | SIGTI-Q CHEMICAL INJECTION METERING VALVE (CDMO), 4-WAY MALE STAB PLATE ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 15K PSI S/N 4669 | ARF FW930018 | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82899-B | | MVR-R11-1 | SIGTI-Q CHEMICAL INJECTION METERING VALVE (CDMO), 4-WAY MALE STAB PLATE ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 15K PSI S/N 4231 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82900-A | | MVR-A9.6-3 | VALVE, SUBSURFACE SAFETY/MFR/SCHLUMBERGER P/N 100400620, TYP SURFACE CONTROLLED TUBING 3/2-1/2 IN WT 12-7 lb/ft, PRES/E 1,562 KPT/255-5.708 (N) CONN TYPE LVAM TCP BOX-X P/N/WM042 PRES/ 15,500 PSI WH PRES 15 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82901-A | | MVR-A9.6-3 | SIGTI-Q CHEMICAL INJECTION METERING VALVE (CDMO), 4-WAY MALE BULKHEAD ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 15K PSI S/N 1512 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82901-A | | MW-A9E4-3 | SIGTI-Q CHEMICAL INJECTION METERING VALVE (CDMO), 4-WAY MALE BULKHEAD ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 15K PSI S/N 1517 | ARF FW939006 | GENOVESA | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82902-A | | MW-A14-1 | MANIFOLD/MFR SEAHORSE ENERGY, INC. P/N 100490000 | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82903-A | | MW-A14-1 | MECRIC CLAMP SPACER | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82904-A | | MW-A14-1 | ROTO-LOCK P/N 200186-02 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82905-A | | MVR-A9EA | MAGPAC T0OL P/N 209886-02 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82905-A | | MVR-A9EA | TABLE LIFT, WORLD HEAVY DUTY "C-CLASS 40" 7.32", MFR: GLOBAL INDUSTRIAL, MIN: WX598B3I, 2200 LB. CAPACITY | | | NEPTUNE | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82906-A | | MVR-A14-1 | MO LONG TEM PROTECTIVE COVER 14-WAY, 14-RM/C ASSEMBLY P/N 0442364 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82907-A | | MVR-A13-3 | ELECTRICAL FLYING LEAD, ODS 90 DEG, 7 WAY MALE X 4-WAY FEMALE, 60M P/N: P/N/00-210443 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82908-A | | MVR-A13-3 | NEPTUNE OVERSHOT HOUSING | ARF FW939006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82909-A | | MVR-A13-2 | MAGPAC DEBRIS CAP P/N 2035504-02 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82910-A | | MVR-A13-2 | MAGPAC T0OL P/N 209886-1-02 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82911-A | | MVR-A9E4-6 | MOC PLATE ASSY 13-WAY TE17 P/N 3082543 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82912-A | | MVR-B9-2 | TOOL GROUP RECEPTACLE BODY P/N 06/001-6 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82913-A | | MVR-B9-3 | TEST HEAD ASSY P/N 06302543 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82914-A | | MVR-B9-3 | M1 FIXED PLATE LOCATOR BODY P/N 208894 | | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82915-A | | OS-R3-52 | PRESS METER SEAWATER, MFR SAFELO MARINEAUSA, P/N: P/173-02711-02/09-11-55-1-4-5 | ARF FW939006 | GENOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82915-A | | BW-NEP-AREA | NIT-0420 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82915-A | | MW-NEP-AREA | NEPTUNE AC REPAIR KIT | | | NEPTUNE | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82917-A | | MW-A9E4-5 | EXPANSION JOINT (CROSS) EXHAUST, MFR: SOLAR TURBINE, 701/702 | | | BULLWINKLE | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82918-A | | MW-A9E4-5 | BUTTERFLY VALVE, EXHAUST, MFR: SHAH-ROD, INC, MODEL NO: 2220-6, SIZE: 36", 701/702 NHBG | | | TRONA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82919-A | | MH-4-B | 7W REO FDD TEST PLUG W/TRCT, MFR, TELEDYNE, P/N: 1002608 | | | TRONA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82920-A | | MH-5-B | 7W REO BULKHEAD TEST PLUG MFR/4 PARTS, MFR: TELEDYNE, P/N: 1001611 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82921-A | | OS-R3-51 | COVER/MFR: TELEDYNE ODI, TYP 4-WAY ELECTRICAL LTFC ODI/NAUTILUS ELECTRICAL LONG TERM PROTECTIVE/LMCL FEATHS RECEPTACLE COMPENSATED CONN ODI/OVY RS 1-2 AND 7 WAY | | | TRONA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82922-A | | MR-3-F | 7 WAY MFR: TELEDYNE ODI, ROV RETRIEVABLE SHORTING PLUG PINS, LOOPED 1-2, 4-5 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82923-A | | MW-B2-2 | FLYING LEAD, MFR. OCEANEERING, P/N: 197940-050/185, ELECTRICAL, I.G 61 in, 7-WAY PLUG, 90 DEG, W/ 7-WAY RECEPT, 901901 | ARF FW939007 | TRONA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82923-A | | MW-B2-2 | | ARF FW939007 | TRONA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82924-A | | MW-B16-2 | M1 REMOVABLE E TAY PLATE, 14-WAY, 14-LINE, MFR: OCEANEERING, P/N: 0440489 | ARF FW939006 | GENOVESA | | | | 2 | | | 0 | 83404 | 83404 |
| Deepwater Warehouse | Fieldwood | 82925-A | | MW-B16-2 | M1 REMOVABLE E TAY PLATE, 14-WAY, 14-LINE, MFR: OCEANEERING, P/N: 0502187 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82926-A | | MR-2-C | 8" PRODUCTION GAUGE, MFR. OCEANEERING, P/N: 7-623, MFR SAIRZE | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82926-A | | MR-2-C | 8" PRODUCTION GAUGE, MFR. OCEANEERING, P/N: 7-623, MFR: TRANSDITOR, P/N AL0 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82927-A | | BW-NEP-AREA | HEATER, WATER, ELECTRIC/MFR-RHEEM,P/N: ELECTRIC/MFR 382V03-2, TYP SHORT-JOL CRCTY 10 gal, VOLT 240, WATT 4500 W | | | NEPTUNE | | | 1 | | | 696.79 | 696.79 | | 696.79 |
| Deepwater Warehouse | Fieldwood | 82928-A | | N/A DWW-3485C-C/VAN TTN/0776324561 (CLVMATE CONTROLLED) | GENERIC ASSY AND SINGLE W/ HARNESS 35m, ELECTRICAL INTERFACE FIXED WIRE HARNESS WITH FLYING LEAD CONNECTOR, 14-WAY MALE / HOSE LENGTH: 35m, MFR: OMESO/RDEA, P/N: 223307-7/8 | | | | | | 0 | | | 43702 | 43702 | | 43702 |
| Deepwater Warehouse | Fieldwood | 82928-A | | | GENERIC ASSY AND SINGLE W/ HARNESS 35m, ELECTRICAL INTERFACE FIXED WIRE HARNESS WITH FLYING LEAD CONNECTOR, 14-WAY MALE / HOSE LENGTH: 35m, MFR: OMESO/RDEA, P/N: 223307-7/8 | | | | | | 2 | | | 43702 | 43702 | | 43702 |
| Deepwater Warehouse | Fieldwood | 82929-B | | BW-R3-3 | PUMP, SUBMERSIBLE, ELECTRICAL, MODEL/ LOD0, 2 X 1-5-10-15, 5H V/13520, PUMP, TRIAX 2-7, MOTOR, MFR: SIEMENS TYPE XP100, P/N: 134B12-134A11NN63 | | | BULLWINKLE | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82930-B | | DWW-YARD | SIN: 30D577569-11, 3D HP, 3510RPM, 575V | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82931-B | | DWW-YARD | FRAME, 324, RECOVERY, MOTOR OEM BEARING, DWG NO. B01000512 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82932-B | | DWW-YARD | TREE BUSHING T0OL, P/N 21241030-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82933-B | | DWW-YARD | TREE CAP SHIPPING, SKID ASSY, P/N: 21241123-01 SN: 967163750/20 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82934-B | | DWW-YARD | TREE CAP ASSY BF TROKA4, P/N 21241543-01 SN: 1120040-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82935-B | | CRTER1 | SLEEVE PROTECTOR 14, MFR: GOUSH COLLAR, 1,000 BASE 0.D., LENGTH 124 IN, MFR: SCHLUMBERGER, PN: 101020456, SN: 478973-001 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82936-B | | MW-R5-FL | CROSSOVER SPOOL ADAPTOR, MFR CAMERON, PN: A33-50 T SN: 1004743-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82937-A | | MW-R13-1/DWW-R13-3 | G2 Tubing Hanger SN 104 with W/S inside outlet 5.250 intemal w/extra line plug press SN 1132757575-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82938-A | | MW-A9E4-6 | Internal Tree Cap 100A with 4.767 SOB G2Spool Tree System S/N 11078-805-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82939-A | | MW-A9E4-6 | Production Tubing Hanger 4in DEA 4.38 in SOB S/N 110 7574-1 | | | BULLWINKLE | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82940-A | | MW-A9E4-6 | Solar Turbine Expansion Joint S/N TXN0002006 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82941-A | | MW-R6-1 | Subsea SUB gate valve / 1/1/16 API 10000, MFR: ATV | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82942-A | | MW-R5-2 | 6" X 6" ENDL4E P/N 014569-00006 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82943-A | | MW-R5-2 | 5" Weld test ring 12" long A668453 (FI-F-GUR-00810) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82944-A | | MW-R5-2 | 6" Weld test ring 12" long A668453 (FI-F-GUR-00090) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82945-A | | MW-R5-2 | 6" X 8" Reducer | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82946-A | | MW-A9E4-5 | TC2 Gen 2 1 YE Connector, Bore Access 15 KSI PSI, SN T390503627 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82947-A | | MW-A9E4-5 | TC2 Inboard Hub A60" 3-MP 4in 10 PSI 6 in 5 SN T390502630 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82948-A | | MW-A9E4-5 | TC2'S Inboard assembly S/N TXN002206 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82949-A | | MW-A9E4-5 | TC2'S Outboard assembly S/N TXN002201 | | | BULLWINKLE | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82950-A | | MW-A9E4-5 | TEX-5 short term pressure cap assembly s/N TXN002900 and TXN002901 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82951-A | | MW-A9E4-5 | TC2'S connector assembly 6" non HLS H-P 2.K SE S/N T390502741 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82952-A | | MW-A9E4-5 | TC2'S connector assembly 6" non HLS H-P 2.K SE S/N T390502743 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82954-A | | MW-A9E4-5 | Manual gate valve 5 1/8" 10K W/hyds S/N VN103365 | | | | | | 1 | | | 0 | | 0 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Bill of Materials | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8295.A | | MW-ARE-4.7 | Manual spare valve 1 1/8" 10K W/hub S/N VN10186 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8296.A | | MW-ARE-4.5 | (1) Gasket assembly TDX-5 Inconel 625, Silver coated S/N TSM0078370,TSM0027B1, TSM0027B2 (1) Gasket assembly TDX-7 Pocket Alloy, Silver coated S/N TSM0029S1 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8257.A | | MW-ARE-4.5 | (1) Gasket assembly TDX-2 Inconel Alloy 625 Silver Coated, S/N TSM0022RA, (32) Studs | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8258.A | | DWW-YARD G VAN CPU 0501120 | ASSEMBLY, FLOODING CAP, 8" 10M FLOWLINE HUB, 7.077 SEAL BORE, W/ 2X O-RINGS PLUG, 2" NB X 1.5" PORT, 10K BALL VALVE, DSP-000003-08-111 MPR. | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8259.A | | MW-ARE-4.5 | CAP WIRE UP, 3 1/16" valve cap, CPN 38065 and 38033 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8260.A | | MW-ARE-5.1 | WIRE wet ring ASY valve (PN 98063 and 98067) | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8261.B | | MW-ARE-5.1 | ASSEMBLY, 4" 15K LVC CONNECTOR, 6.47 ID GASKET, 8.625 OD X 1.312 WALL, 62.5 HEAD GASKET PREP, 30" LG 4130 CUSTOMER SUPPLIED PIPE, GALVANIZED MPR. | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8262.A | | MW-ARE-4.7 | TOOL SCRUBBER, PN 19002103-D, S/N 19001432 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8263.A | | MW-ARE-4.6 | SUB Gate valve 15KSI Hyd, act Pipe Page, EE Trim S/N VN07896 | | GENOVEVA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8264.A | | MW-ARE-4.6 | MPR ARE FW019006 | ARE FW019006 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8265.A | | MW-ARE-4.7 | TTV valve inboard process pipe assembly S/N TSM007B1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8266.A | | MW-ARE-4.7 | (1) Weld neck flange 1 1/8" 15K AP 5A BX-160, EE trim EE | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8267.A | | MW-ARE-4.7 | (1) Gasket Assembly TDX-5 Inconel 625 Silver Coated S/N TSM0027B3, TSM0027B3 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8268.A | | MW-ARE-4.6 | TSM0027D3 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8269.A | | DWW-YARD | HATCH COVER FRAMES | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8270.A | | MW-ARE-4.9 | (1) CRATE ASSORTED NUTS AND BOLTS | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8271.A | | MR-5-E | ROV TEST CONNECTOR, UL, FEMALE, FHED, 7 WAY W/ 5M CABLE, RATED 2500V, MATERIAL: PVC ONLY FOR SURFACE USE, VENDOR: TELEDYNE ODI, VENDOR PN: 1047884 (CTD-1660/2X-3.3 MPR, ONDSUBSEA, PN: 2107884-10 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8272.A | | MR-GENERAL | ROV TEST CONNECTOR, MALE, 7-WAY W/ 5M CABLE, RATED 2500V, MATERIAL: PVC ONLY FOR SURFACE USE, VENDOR: TELEDYNE ODI, VENDOR PN: 1047884 (CTD-1660/2X-7.5) MPR, ONDSUBSEA, PN: 2107884-17.5 | | | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8273.A | | MR-817-5 | M3 REMOVABLE LONG TERM COVER 14 WAY, 3X 1 IN RS PVC 8, 12X 1/2 IN RS PVC ASSEMBLY, MPR: OCEANEERING, PN: 225150-73 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8274.A | | MW-815-5 | M3 REMOVABLE FLAT PLATE 14 WAY, 3X 1 IN RS PVC AND 12X 1/2 IN RS UNDS MAD DOG 2 ASSEMBLY, MPR: OCEANEERING, PN: 0485028 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8275.A | | MW-817-5 | M3 FIXED FLAT PLATE 14 WAY, 3X 1/2 IN RS AND 4X 1 IN RS PVC ASSEMBLY, MPR: OCEANEERING, PN: 0502186 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8276.A | | MW-817-5 | M3 FIXED FLAT PLATE 19 WAY, 12X 1/2 IN RS AND 4X 1 IN RS ASSEMBLY, MPR: OCEANEERING, PN: 0502186 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8277.A | | MW-817-5 | M3 LONG TERM COVER 10 WAY 6X 1/2 IN RS PVC, 4X 1 IN RS PVC 15KSI ASSEMBLY, MPR: OCEANEERING, PN: 225310-24 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8278.A | | CR-TIER 3 | FIXED SPREADER BAR 20,000 LB, MPR: SOUTHWEST WIRE ROPE, PN: SR-00010- 0080 | | KATANA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8279.A | | MW-811-3 | ELECTRICAL FLYING LEAD, 12 WAY PLUG X 12 WAY RECP LD 75 FT, LENGTH), MPR: TTS, SUBSEA, PN: 400718-0133 | ARE FW018340 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8280.A | | MW-816-3 | M3 REMOVABLE LONG TERM COVER 13 WAY IN RS PVC ASSEMBLY, MPR: OCEANEERING, PN: 0502228 REV A | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8281.A | | MW-ARE-6.6 | G3 TUBING HANGER CONVERSION ASSEMBLY, 4 INNOM BORE, 5.128 IN SIDE OUTLET, 10K, 4.375 IN WIRELINE PLUG PREP, 5 1/2 IN MAX ACJ 29 7.18 EFT CONNECTOR, 8.000 IN WIRELINE PLUG PREP 3.5 W/ BACKHOLE INTERFACE, 27.5" MPR: PSI-2R, 0426246 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8282.A | | MW-R2-1 | (HT) WITH HEX SCREW ITEM 1 DUAL REDUNDANT ISO PRESSURE/TEMP NATURE TRANSMITTER, MODBUS-RS 485, 10 DEG, 60" TO 260" F, 1.5" PROBE, 3/2116" IN FLANGE, 8 WAY SEACON WAS FOR ISP NATURE CONNECTOR FULL SCALE FAC INCLUDING 10 POINT HYDROSTATIC FUNCTIONAL TEST, TEMPERATURE VERIFICATION, ITEM 2 (0527P1), 8 WAY ODI ROV I/O PLUG (PN01 WITH VERIFICATION, ITEM 3 18/6B-100 FT, 8 WAY SEACON WAS4 CCF, PROP 12 FL ITEM 4, MIA BACKSHELL/ADAPTER | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283.A | | MW-R2-1 | AKER 13 WAY (NEW STYLE) REMOVABLE JUNCTION PLATE BRACKET WITH QTY 1- 1FH (DUAL PORT 11FH (12WAY RECP) X 13 WAY FLUG) 13 (DUAL) AND QTY 2 1/2" ROV PADDLE VALVES (1340-5) WITH TUBING AND INSTALLATION HARDWARE) HEAT EXCHANGER TUBE BUNDLE HEAT EXCHANGER TUBE BUNDLE (HEB) (EI1) | | BULLWINKLE BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8284.A / 8284.B / 8285.C | | MW-813-H / MW-ARE-4.5 | | | | | | | 1 / 0 / 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8287.A | | MW-ARE-4.1 | WIRELINE PLUG ASSEMBLY, UPPER, 4.917" NOM, 10K, NICKEL ALLOY 718 (UNS N07718) (NON-LOAD BEARING), RETAINING CAP AND ESP NECK, MAIN BODY AND KEYS, NICKEL ALLOY 925 (UNS N09925) EXPANDER MANDREL, PRIMARY TITANIUM METAL SEAL, 925 EXPANDER O-RING, 425 O-RING NICKEL WITHOUT RETENTION SLEEVE, API 6A 20TH ID, API 17D 2ND ED, TC U, MAT: M-1 PSL3 (NOV ELMAR REF 1-91100-0265, MAT: QNINCONEL 925, OMICN | | KATANA/NOV/OE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8288.A | | MW-ARE-4.1 | WIRELINE PLUG, 4.375" DIA, WITH SPECIAL REQUIREMENTS TO INCLUDE INCONEL 718 BODY MACHINED, O-RING 2.5 4 W/ RETAINING CAP, INCONEL 925 EXPANDER MANDREL, TITANIUM SEAL W/ REUSABLE COATING, ELASTOMER/POLYMERIC SEALS, W/ EROSION TARGET AND WIPER, LOSS SPARE PARTS, LST 043GB-0, MPR: ONESUBSEA, PN: 2108414-02 | | KATANA/NOV/OE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8289.A | | MW-R8-3 | SEAL ASSY, METAL SEAL W/ ELASTOMER BACKUP, 18 3/4", MAT: CLASS DD-NL, PSL-3, TEMP CLASS, U, ALT: TEMP TEMP RANGE 35-350F, API 17D, SUBSEA WELLHEAD SYSTEM | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8290.A | | MW-R8-3 | EMERGENCY SEAL ASSY, METAL SEAL W/ ELASTOMER BACKUP, 18 3/4", MAT: CLASS DD-NL, PSL-3, TEMP RANGE 35-350F, SUBSEA WELLHEAD SYSTEM, API 17D, 1ST ED (NOV / MPR: ONDSUBSEA, PN: 2108117-01 | | KATANA/NOV/OE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8291.A | | MW-ARE-4.1 | ASSEMBLY, BULL PLUG, 4 1/16" X 1/2-1/4", NOM 10K PSI, INTERNAL RUNNING TOOL, 5-1/2 IN CONTROLLED ANNUNS, 1X TEST BETWEEN SEALS, 1X ELEC PEN, PSL 3, TEMP U, MAT: CLASS EE, API 17D, TEMP 35-250F, MPR: ONDSUBSEA, PN: 2100429-01 | | KATANA/NOV/OE NOVESA | | | | 1 | | | 0 | | 0 |

32

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Equipment Manufacturer | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 82901_A | | MW-AREA 1 | ADD: THRT HANDLING RATCHET TOOL 4.06" X 2.06" 30000 PSI, MFR: ONESUBSEA, PN: 212432-01 | | KATANA/ONESUBSEA/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82901_A | | MW-AREA 1 | COUPLING WEIGHT SET TEST AND BONE PROTECTOR RETRIEVAL TOOL, MFR: ONESUBSEA, PN: 214743-06 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82904_A | | MW-AREA 1 | ASSEMBLY, 7 3/16" TUBING 18,000 PSI, WITH TRANSITION HUPS AND ACCUMULATOR, MFR: ONESUBSEA, PN: 212432-01 | AFE FW058018 | KATANA/ONESUBSEA/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82905_A | | MW-AREA 2 | SLING, 5' X 20', 1 LEG, MFR: MORGAN CITY RENTALS, PN OH-TAG: V-77T, C-603 B-1ST/HO2/OT2348-002 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82906_A | | MW-2-C | LOOPING CAP, TELEDYNE ODI, 7 WAY, MFR: ONESUBSEA, PN: 2197088-28-44 REV | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82907_A | | MW-AREA 1 | DEBRIS CAP WITH ROV HANDLE (YELLOW IN COLOR), MFR: SUBSEA/2NEW INDUSTRIES | | KATANA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82908_A | | MW-AREA 1 | 8" SUBSEA PGB (PIGGING LANCHER RECEIVER, PN: RETAINER & 5/8" SCH NXS PIPE W/ SCH24, PIN & LOAD ENGAGEMENT, MFR: SUBSEA/2NEW INDUSTRIES, PN: 210742-01 | AFE FW183040 | KATANA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82908_A | | MW-AREA 1 | 2" MDFHATT DUEL ENTRY HOT STAB WITH 1502 THREADED FEMALE CONNECTION, MFR: SUBSEA/2NEW INDUSTRIES, PN: 210742-01 FEMALE SUB, MFR: SUBSEA/ONESUBSEA | AFE FW183040 | KATANA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82909_A | | MW-AREA 2 | 2" MDFHATT DUEL ENTRY BONO STAB WITH 1502 THREADED FEMALE CONNECTION, 2" M8 1/M D3 BLIND STAB BODY, DRAWING # MSP-20061(1H-01), MFR: SUBSEA/ONESUBSEA, PN: MSP 2005-8 | AFE FW183040 | KATANA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83001_A | | MW-AREA 1 | CHECK VALVE ASSEMBLY WITH 1502 VIA HOSE NUT MALE CONNECTION, DRAWING # TCDPR-4400030S25-001-0002, BECHECK VALVE # 20056-P0+B MFR: SUBSEA/ONESUBSEA | AFE FW183040 | KATANA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83002_A | | MW-SO | SEAL KIT FOR MDFHATT STAB, MFR: SUBSEA/ONESUBSEA | AFE FW183040 | KATANA/ONESUBSEA/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83003_A | | BW-AREA 2 | CTY SIMULATOR, MFR: SKDFLO, PN: CM-015000-91 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83004_A | | MW-817-1L | MW REMOVAL KIT/LOOPING PLATE WITH HOTSTAB ASSEMB-Y, MFR: OCEANEERING, PN: 008203 REV-A | | KATANA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83005_A | | MW-8-B | FEMALE DUMMY COUPLERS, 1/2" 05-8 | | KATANA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83006_A | | MW-5-B | MALE POPPETED COUPLERS, MFR: SNAP-N, PN: 318 | | KATANA | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83007_A | | MW-5-B | FEMALE POPPETED COUPLERS W/ TUBE STUB, 1/2" UO-8 | | KATANA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83008_A | | MW-811-2 | VBR (VERTEBRAE BEND RESTRICTORS) ASSEMBLY SET, MFR: WHITFIELD PLASTICS | | | | | | 35 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83009_A | | MW-AREA 4 | MS BENDING BUS LOGIC CAP 14 WAY 7K 1/2 IN BS, 7K 1 IN BS LINES ASSEMBLY, PN: 3127-B, TRI-AGENT ZINC PLATED, MFR: FMC INDUSTRIES, PN: 48-120-004 | | KATANA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83010_A | | MW-5-A | ROV HOT STAB, TY-A, SHORT TYPE, DUAL PORT, 15X51 1035 BARS MAX WP, 7 BAR | | | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 83011_A | | MW-5-A | HANDLE, 3/8 NPT PORTS, WITH QUICK CONNECT FEMALE COUPLERS AND 1/4 BSW COMMISSIONING, NITRONIC, DUAL PORT, 15X51 1035 BARS MAX WP, 7 BAR HANDLE, 3/8 NPT PORTS, WITH QUICK CONNECT FEMALE COUPLERS AND 1/4 OD REV-C, OBSOLETE AND REPLACED WITH P100038823 MFR: FMC INDUSTRIES, PN: P100038611 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83012_A | | MW-5-A | | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83013_A | | MW-5-A | FITTING, ANGLE QUICK CONNECT, CROWSFOOT, 3-WAY TRIPLE END COUPLER, MALLEABLE IRON, PLATED, OEM SPARE PART, MFR: FMC INDUSTRIES, PN: P100038823 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83014_A | | MW-GENERAL | RUBBER WASHER, STANDARD, CROWSFOOT COUPLER/COUPLING, BAG OF 50, OEM SPARE PART, MFR: FMC INDUSTRIES, PN: 1000002263 | | | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83015_A | | MW-GENERAL | MT MARINE GROWTH CUTTER 10 MM H X 1/2" PLASTIC DUMMY, 4X 1" PLASTIC DUMMY, MFR: OCEANEERING, PN: 008203 | AFE FW183007 | TIKODA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83016_A | | MW-4-E | TREE RUNNING TOOL, 4X 2 GN F/4 OD ASSY, MFR: FMC INDUSTRIES, PN: 003045321 | | | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83017_A | | MW-4-E | UMD SLOPE INDICATOR BRACKET, F/ ROV TON SLOPE INDICATOR WITH ADJUSTMENT SCREWS, OBSOLETE AND REPLACED BY P200006053 PHASE OUT, MFR: FMC INDUSTRIES, PN: P100065321 | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83018_A | | MW-AREA 6 | PUMP AIR OPERATED, NITROGEN GAS BOOSTER, DOUBLE ACTING, DOUBLE AIR HEAD, 25 TO 1 RATIO, 2X MAX AIR DRIVE PRESS, 95 SCFM MAX AIRFLOW, 2.4 CU INCH STROKE SC-HYDRAULIC ENGINEERING - GBD-075, MFR: FMC INDUSTRIES, PN: P100038613 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83020_A | | MW-GENERAL | FITTING, HYDRAULIC, CAP BODY 3/8 IN JIC F/4CGN, SUPPLIED BY AUTOCLAVE, PN: 2BC4, MFR: FMC INDUSTRIES, PN: P100075851 | | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83021_A | | MW-4-D | CAP SCREW, HEX SOCKET DRIVE, 375/16 UNRC-2A.0A X 1.00 LG, A-126 GR 174, REP LOW STR, API JOE BILL, PTFE, MFR: FMC INDUSTRIES, PN: P100009781 | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83022_A | | MW-4-D | TREE RUNNING TOOL, 3 ANNULUS SEAL STAB, 4X 2-GN F/2 OD, ASSY / MDH5A X OVER ADAPTOR TOP, CAMERON/TK04A TRT BTM, MFR: FMC INDUSTRIES, PN: P100034525 | | | | | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83023_A | | MW-GENERAL | METAL SEAL, SIMD ASSY, F/15 5/8-10K SPREDLOC CLAMP INCONEL 718, SILVER PLATED, 2.595 OD X 2.071 ID, 3.620 LG, WITH 2 1 SEALS, MFR: FMC INDUSTRIES, PN: P12549-0007 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83026_A | | MW-4-D | METAL SEAL, SIMD ASSY, F/15 5/8-10K SPREDLOC CLAMP INCONEL 718, SILVER PLATED, 2.595 OD X 2.071 ID, 3.620 LG, WITH 2 1 SEALS, MFR: FMC INDUSTRIES, PN: P12549-0007 | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83027_A | | MW-4-D | | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83028_A | | MW-4-D | METAL SEAL, SIMD ASSY, F/15 5/8-10K SPREDLOC CLAMP, TYPE B STYLE, 0.375 CS X 0.625 LG X 36.000 ID, E50105 GOSKAT MAY1 / JACKET, E50106 NBR MAY1 F/O SPRING, MFR: FMC INDUSTRIES, PN: P12849-0001 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83031_A | | MW-AREA 6 | NON-METALLIC SEAL, POLYPAK ASSY, TYPE B STYLE, 0.375 CS X 0.625 LG X 36.000 ID, E50105 GOSKAT MAY1 / JACKET, E50106 NBR MAY1 F/O SPRING, MFR: FMC INDUSTRIES, PN: P12849-0001 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83031_A | | MW-GENERAL | | | | | | | | | | | | |

33

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Long Description | Project Number | Project Name | On Hand Qty |
|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B3033.A | | MR-GENERAL | GREASE FITTING, 1/8" NPT, 90 DEGREE, MFR FMC INDUSTRIES, PN: P11311B-0024 | | | 12 |
| Deepwater Warehouse | Fieldwood | B3034.A | | MR-5-F | SLOW INDICATOR, 2 REQRD 13-78 DIA. MFR FMC INDUSTRIES, PN: P1167K-0000 | | | 2 |
| Deepwater Warehouse | Fieldwood | B3035.A | | MR-GENERAL | HYDRAULIC FITTING, ADAPTOR, STRAIGHT 9/16 NPT J1334-18THD MALE X 1EMP 9/16-18THD MALE, O-RING, BULK HEAD, MALE X PANEL MTG, MFR FMC INDUSTRIES, PN: P14578B | | | 1 |
| Deepwater Warehouse | Fieldwood | B3036.A | | MR-GENERAL | S-SEAL, OD TYPE, 3.20 ID 3.45 OD 0.234 ES X .375 LG, E50189 90A EHRD LOW TEMP HNBR MATL, W/316 SS SPRINGS, 04 EHA DIA., MFR: FMC INDUSTRIES, PN SP-48-4527 | | | 6 |
| Deepwater Warehouse | Fieldwood | B3037.A | | MR-3-D | O-RING, HIGH TEMP HNBR, MFR: ONEUSRSEA, PN 89163-22-16 | | | 23 |
| Deepwater Warehouse | Fieldwood | B3038.A | | MR-3-D | O-RING, NITRILE, 1 3/8 X 1 5/8 X 1/8, MFR: ONEUSRSEA, PN: M0308-B-216 | | | 21 |
| Deepwater Warehouse | Fieldwood | B3039.A | | MR-3-D | O-RING, NITRILE, 2 1/2 X 2 3/4, MFR: ONEUSRSEA, PN: M0308-B-330 | | | 8 |
| Deepwater Warehouse | Fieldwood | B3040.A | | MR-3-D | O-RING, 568-63 N1050 90 PX NBR, MFR: ONEUSRSEA, PN 702365-45-11 | | | 2 |
| Deepwater Warehouse | Fieldwood | B3041.A | | MR-3-D | O-RING, NITRILE, 4 7/8 X 5 1/8 X 1/8, MFR: ONEUSRSEA, PN: M0308-B-249 | | | 2 |
| Deepwater Warehouse | Fieldwood | B3042.A | | MR-10 DWW HRSC VAN TTH/0770/034/651 (CLIMATE CONTROLLED) | O-RING, PERON NITRILE, 13/16 X 1 X 3/32, MFR: ONEUSRSEA, PN: 702365-11-71 | | | 3 |
| Deepwater Warehouse | Fieldwood | B3042.A | | MR-10 | O-RING, PERON NITRILE, 13/16 X 1 X 3/32, MFR: ONEUSRSEA, PN: 702365-11-71 | ART FW580018 | KATMAI/ORLOV/GE NOVSSA | 12 |
| Deepwater Warehouse | Fieldwood | B3043.A | | MR-3-D | O-RING, PERON NITRILE, 13/16 X 1 X 3/32, MFR: ONEUSRSEA, PN: 702365-11-71 | ART FW580018 | KATMAI/ORLOV/GE NOVSSA | 13 |
| Deepwater Warehouse | Fieldwood | B3044.A | | MR-3-D | S SEAL, NOM 5-1/2, MFR: ONEUSRSEA, PN 142895-19-01-03 | | | 13 |
| Deepwater Warehouse | Fieldwood | B3045.A | | MR-3-D | S SEAL, NOM 5-1/2, MFR: ONEUSRSEA, PN 142895-18-01-03 | | | 2 |
| Deepwater Warehouse | Fieldwood | B3045.A | | MR-1-C | O-RING, SIZE AS-568-427 4.725 ID X .275 W 90DUM0-10T8 NITRILE P90 AND QUAL/OT 702645, MFR: ONEUSRSEA, PN 702645-42-71 | ART FW580018 | KATMAI/ORLOV/GE NOVSSA | 2 |
| Deepwater Warehouse | Fieldwood | B3046.A | | MR-1-C | O-RING, SIZE AS-568-458 14.475 ID X .275 W 90DUM0-10T8 NITRILE P90 AND QUAL/OT 702645, MFR: ONEUSRSEA, PN 702645-45-81 | | | 2 |
| Deepwater Warehouse | Fieldwood | B3046.A | | MR-1-C | BOWEL PPN, #36 14.520 ID X 1.750 LG, TYPE "V", LAS178E7, ASTM A351 871 MFR: ONEUSRSEA, PN 03183-04 | ART FW580018 | KATMAI/ORLOV/GE NOVSSA | 18 |
| Deepwater Warehouse | Fieldwood | B3047.A | | MR-1-C | SCREW, SOC HD CAP .375-16 X .750 STL/A193 GR B7/A90 B1B PLN P42424, MFR: ONEUSRSEA, PN: 721606 | | | 12 |
| Deepwater Warehouse | Fieldwood | B3048.A | | MR-1-C | SPRING, CMPRSN, 9.76 X 480.00 X 2.250 SST, MFR: ONEUSRSEA, PN 712806 | | | 12 |
| Deepwater Warehouse | Fieldwood | B3049.A | | MR-1-C | SEAL RING, 3.60 OD X 4.00 OD X .750 LG, POLYPAK SEAL MOLYTHANE, TYPE BMFG PN: 46.0500, MFR: ONEUSRSEA, PN 274837-01-03 | ART FW580018 | KATMAI/ORLOV/GE NOVSSA | 2 |
| Deepwater Warehouse | Fieldwood | B3050.A | | MR-1-C | SPRING, COMPRESSION, .360 OD X .045 X .500 LG & GR ENDS, SST, MFR 65 LB/IN, MFR: ONEUSRSEA, PN 274812-01 | | | 8 |
| Deepwater Warehouse | Fieldwood | B3051.A | | MR-1-C | SPRING, COMPRESSION, .360 OD X .045 X .500 LG & GR ENDS, SST, RATE 65 LB/IN, MFR: ONEUSRSEA, PN 274812-01 | ART FW580018 | KATMAI/ORLOV/GE NOVSSA | 4 |
| Deepwater Warehouse | Fieldwood | B3051.A | | MR-1-C | O-RING, SIZE AS-568-427 4.725 ID X .275 W 90DUM0-10X8 NITRILE P90 AND QUAL/OT 702645, MFR: ONEUSRSEA, PN 702645-42-71 | | | 10 |
| Deepwater Warehouse | Fieldwood | B3052.A | | MR-1-C | SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE, MFR: ONEUSRSEA, PN 2156904-01 | ART FW580018 | KATMAI/ORLOV/GE NOVSSA | 2 |
| Deepwater Warehouse | Fieldwood | B3053.A | | MR-1-C | SCREW, SOC HD CAP .375-16 X 1.750 SST/316/A193 A90 B18 3, MFR: ONEUSRSEA, PN 72052-06 | | | 16 |
| Deepwater Warehouse | Fieldwood | B3053.A | | MR-1-C | GROOVED PIN, TYPE A .375 D X 1.00 B9A55 A90 B-209/50-18 DOUBLE SHEAR VALUE BARS, MFR: ONEUSRSEA, PN 711186 | | | 16 |
| Deepwater Warehouse | Fieldwood | B3054.A | | MR-1-C | SCREW, SHOULDER, .75 OD, SPECIAL, MFR: ONEUSRSEA, PN 2124841-01 | | | 8 |
| Deepwater Warehouse | Fieldwood | B3055.A | | MR-1-C | POT PLUG, HEX HEAD, 1/4" - 18 NPT, RYLAN COATED. MFR: ONEUSRSEA, PN: 278183-01 | | | 4 |
| Deepwater Warehouse | Fieldwood | B3055.A | | MR-1-C | O-RING, SIZE AS-568-231 16.450 ID X .210 W 90DUM0-10T8 NITRILE P90 AND QUAL/OT 702645, MFR: ONEUSRSEA, PN 702645-23-31 | ART FW580018 | KATMAI/ORLOV/GE NOVSSA | 2 |
| Deepwater Warehouse | Fieldwood | B3056.A | | MR-5-E | RETAINER RING, SPLIT, 2.280 ID X .128 DIA, ALIGNMENT PIN, MFR: ONEUSRSEA, PN 2009500-01 | | | 4 |
| Deepwater Warehouse | Fieldwood | B3057.A | | MR-1-C | SCREW, SOC FLAT HD .375-16 X .750 SST B18.3, MFR: ONEUSRSEA, PN 702580-06 0012 | | | 2 |
| Deepwater Warehouse | Fieldwood | B3058.A | | MR-1-C | SEAL RING, 18 5/8 15M SPECIAL FOR FITREMAIS, MFR: ONEUSRSEA, PN 603894-12 | | | 1 |
| Deepwater Warehouse | Fieldwood | B3059.A | | TRAINING ROOM 1 | SEAL RING, 18 5/8 15M SPECIAL FOR FITREMAIS, MFR: ONEUSRSEA, PN 603894-12 | | | 2 |
| Deepwater Warehouse | Fieldwood | B3060.A | | MR-1-C | METAL END CAP SEAL, 16.283 NOM. BORE, 23% NOM SQUEEZE, CAM AST AND STAINLESS STEEL, API 6A 10TH ED, TEMP RATING 35-275 DEG F, MATL CLASS HH-15.00/M025 ON R&D PN: 599514-04-05-011, MFR: ONEUSRSEA, PN: 228964-08 | | | 6 |
| Deepwater Warehouse | Fieldwood | B3061.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 16.283 NOM. BORE, 23% NOM SQUEEZE, CAM AST AND STAINLESS STEEL, API 6A 10TH ED, TEMP RATING 35-275 DEG F, MATL CLASS HH-15.00/M025 ON R&D PN: 599514-04-05-011, MFR: ONEUSRSEA, PN 228964-08 | | | 1 |
| Deepwater Warehouse | Fieldwood | B3062.A | | MR-GENERAL | S SEAL, OD TYPE, E50189 HNBR MATL, MFR: FMC INDUSTRIES, PN: 48-500-146 HOT SEAL W/PAK, 10X PN, MFR: OCEANEERING, PN: A06280-F | | | 2 |
| Deepwater Warehouse | Fieldwood | B3063.A | | MR-GENERAL | S SEAL, OD TYPE, 2.827 OD X 158 CS X .270, MFR: FMC INDUSTRIES, PN: P20181 | | | 1 |
| Deepwater Warehouse | Fieldwood | B3064.A | | MR-GENERAL | S SEAL, OD TYPE, 6.250 IA 129 OD 0 234 CS X .375 LG, E50159 85A EHRD HIGH TEMP HNBR W/INDR COMPLIANT MATL, W/ 316 SS SPRINGS, .06 EHA COIL, USE SAME MOLD AS PN-27A83X 1880 MFR: FMC INDUSTRIES, PN: P20733-0007 | | | 3 |
| Deepwater Warehouse | Fieldwood | B3065.A | | MR-GENERAL | S SEAL, OD TYPE, 5.315/5.185 OD 0.234 CS X .375 LG, E50159 85A EHRD HIGH TEMP HNBR W/INDR COMPLIANT MATL, W/ 316 SS SPRINGS, .06 EHA COIL, MFR: FMC INDUSTRIES, PN: P23733-0002 | | | 2 |
| Deepwater Warehouse | Fieldwood | B3066.A | | MR-GENERAL | S SEAL, OD TYPE, 2.880/2.898 OD X 0.234 CS X .375 LG, E50159 85A EHRD HIGH TEMP HNBR W/INDR COMPLIANT MATL, W/ 316 SS SPRINGS, .06 EHA COIL, USE SAME MOLD AS PN-24583X 1880 MFR: FMC INDUSTRIES, PN: P27820S | | | 3 |
| Deepwater Warehouse | Fieldwood | B3067.A | | MR-GENERAL | S SEAL, OD TYPE, 2.827 OD X 158 CS X .270, MFR: FMC INDUSTRIES, PN: P20735-0007 | | | 4 |

34

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83071-A | | MR-GENERAL | S-SEAL, O/D TYPE, 3.260/2.145 I.D 0.234 C.S. 8T5 GS, ISO189 SKA EURO LOW HNBR MATL, W/ 316 SS SPRINGS, .06 COIL, MFR: FMC INDUSTRIES, PN: SP-4B-1432 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83072-A | | MW-83-2 | ACOUSTIC SAND DETECTOR WITH DIN CABLE, 6 WAY, MFR: CLAMPON, PN: 921-21120-803 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83073-A | | MW-83-2 | CLAMP AND FUNNEL ASSEMBLY (WITH 4 HEX SCREWS/8 HEX NUTS), MFR: CLAMPON, SCA 14121-001 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83073-A | | MR-5-C | O-RING NITRILE 90A, 1/16 X 3.125, MFR: CAMERON, PN: 702640-21-01 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83074-A | | MR-5-C | BACK-UP NITRILE 90A, MFR: CAMERON, PN: 042500-02-16 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83076-A | | MR-5-C | O-RING NITRILE 90A, 1/1.12 X 11 3/4, MFR: CAMERON, PN: 702645-27-73 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83078-A | | TRAINING ROOM 1 | O-RING NITRILE 90A, 11.12 X 11 3/4, MFR: CAMERON, PN: 702645-27-71 | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83079-A | | MR-5-C | BACK-UP NITRILE 90A, MFR: CAMERON, PN: 042000-02-49 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83079-A | | MR-5-C | BACK-UP NITRILE 90A, MFR: CAMERON, PN: 042000-02-51 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83080-A | | MR-5-C | BACK-UP NITRILE 90A, MFR: CAMERON, PN: 042000-02-31 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83081-A | | MR-5-C | BACK-UP NITRILE 90A, MFR: CAMERON, PN: 042000-02-51 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83082-A | | MR-5-C | BACK-UP NITRILE 90A, MFR: CAMERON, PN: 042000-02-33 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83083-A | | MR-5-C | ALLOY SOCKET HEAD CAP SCREW, 1/2-20 UNF X 5/8, MFR: CAMERON, PN: 702563-04-00-05 | ARE FWS80018 | KATMAI/ORION/OE NOVESA | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83083-A | | MR-5-C | FACE SEAL AND SEAL RING INSERT ASSEMBLY, MFR: CAMERON, PN: 140146-03 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83085-A | | MR-5-C | FACE SEAL AND SEAL RING INSERT ASSEMBLY, MFR: CAMERON, PN: 140146-03/01-03 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83086-A | | MR-5-C | SINGLE LIP OIL SEAL - SOLID, 3.125" SHAFT, 1.542" OD, 0.236" WIDTH, CRWI DESIGN, MFR: CHICAGO RAWHIDE, PN: 701104 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83087-A | | MR-5-C | CAMERON, PN: 702645-33-51 | | | | | | 13 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83088-A | | MR-5-C | BORE SEAL O-RING, MFR: SJ-4 HOTSIDE ENERGY, PN: S-590002-065-NC | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83089-A | | MR-5-C | BACK-UP NITRILE 90A, MFR: CAMERON, PN: 042000-03-80 | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83089-A | | MR-5-C | HEX SOCKET SET SCREW, MFR: CAMERON, PN: 294800C-51 | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83090-A | | TRAINING ROOM 1 | HEX SOCKET SET SCREW, MFR: CAMERON, PN: 274804-01 | | KATMAI/ORION/OE NOVESA | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83091-A | | MR-5-C | HEX HEAD CAP SCREW UR-3, PLAIN, MFR: CAMERON, PN: 702200-04-00-14 | | | | | | 30 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83092-A | | MR-5-C | O-RING NITRILE 90A, 3 3/8 X 3 3/8 7/, MFR: CAMERON, PN: 702645-23-11 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83093-A | | MR-5-C | LOCKDOWN NUT/LEE STUD, MFR: CAMERON, PN: 214200-01 | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83094-A | | MR-5-C | LTPC, 7-WAY, RECEPTACLE (SOCKET), STANDUAR, MFR: TELEDYNE, PN: 10125671 | ARE FW193006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83095-A | | MR-5-C | LTPC, 6-WAY DUMMY ROV COVER, MFR: TELEDYNE, PN: 10163041 | ARE FW193006 | GENOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83096-A | | MW-ARE6.6 | ASSEMBLY, INTERNAL TREE CAP, 18K WP WITH MSC SEAL, 5.75 SSR PLUG PREP AND EXTENSION SLEEVE, GC POROD PREP SYSTEM, MATERIAL CLASS EE-NL, PR-3, TEMP CLASS U TO 250 DEG F, MFR: CAMERON, PN: 2053296-02-01, SN: 1104007/08 | ARE FW193006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83096-A | | MR-5-C | TEST CONNECTOR, 7-WAY RECEPTACLE (SOCKET), 7-WAY, MFR: TELEDYNE, PN: 10102677 | ARE FW193006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83098-A | | MR-5-C | PRESSURE CAP JACKING TOOL, MFR: OCEANEERING, PN: 990700100 | ARE FW193006 | GENOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83099-A | | MR-5-C | TEST PLUG, ROV DRIVE TYPE, 7-WAY, MFR: TELEDYNE, PN: 10121121 | ARE FW193006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83100-A | | MW-814-2 | TEST CONNECTOR, 7-WAY PLUG (LOOPED) MFR: TELEDYNE, PN: 10122678 | ARE FW193006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83101-A | | MW-814-2 | ASSEMBLY, PRESSURE CAP, IP 5/8K C/PC, 6.3R3 SEAL BORE, LIFTING FRAME WITH PTS POT RECEPTACLE, 18K WP WITH MSC SEAL, 5.75 SSR PLUG PREP AND EXTENSION SLEEVE, GC POROD PREP SYSTEM, MATERIAL CLASS EE-NL, PR-3, 3/8" SSA HOTCOAT BALL VALVE, 3/8" 10M SSR SINGLE PORT HOT STAB RECEPTACLE AND 3/8" 20M HOTCOAT ADAPTERS, TEMP CLASS U TO 250 DEG F, 3 COMPLIANT, WOP 15,000 PSI, TEST PRESSURE 22,500 PSI, MFR: OMEGUREA, PN: 2053296-02 | ARE FW193006 | GENOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83102-A | | MR-1-B | DHT BFC LINEN TRACER STOOL, MFR: JMN SPECIALTIES, PN: (BATCH) 183117 | ARE FW193007 | TROIKA | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83103-A | | DWW-HARD-C/VAR/HOLE:148317 | TD3 S 5HGM HANDLING CAP 1.50 (CODE DHJ), MFR: HMS TRANSPORTER, PN: A105735 | ARE FW193006 | GENOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83104-A | | MR-2-D | TD3 S 5RHG PRODUCTION GASKETS, MFR: TRANSGETTER, PN: A180521 | ARE FW193006 | GENOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83105-A | | MR-2-D | TD3 S 5RHG PRODUCTION GASKETS, MFR: TRANSGETTER, PN: A180521 | ARE FW193006 | GENOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83106-A | | MW-814-2 | 12 WAY FEMALE, MFR: TELEDYNE, PN: 201257-500 | ARE FW193006 | GENOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83107-A | | MW-ARE6.2 | DH 955063 SET OF TIERING JACKET, "MULTIPLE "TOMB HEAD", MFR: OCEANEERING, PN: 0610365 | ARE FW193006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83108-A | | MW-ARE6.2 | R14 FEMALE COUPLERS, MFR: HUNTING ENERGY SERVICES, PN: RS-8-A-06-FK | ARE FW193006 | GENOVESA | | | | 11 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83109-A | | MW-ARE6.2 | R14 FEMALE COUPLERS, MFR: HUNTING ENERGY SERVICES, PN: RS-8-B-10XFK PRZ-C510 | ARE FW193006 | GENOVESA | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83110-A | | MW-ARE6.2 | MONO COUPLER TEST FIXTURE, 5000 PSI, MFR: TRANSGETTER, PN: A1014948 | ARE FW193006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83111-A | | MW-ARE6.2 | MONO COUPLER FRONT FEMALE TOOLS ADAPTER, MFR: TRANSGETTER, PN: M1014801 | ARE FW193006 | GENOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83112-A | | MW-ARE6.2 | BUTTWELD ADAPTERS, 2SOT SUPER DUPLEX, MFR: OCEAN EDGE, PN: FWE-1828-203 | ARE FW193006 | GENOVESA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83113-A | | MW-ARE6.2 | 30" STOOL, 3/8" OD X .065" WT, 2SOT SUPER DUPLEX TUBING - HTR 554348, (OFN 0008200402 | ARE FW193006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83114-A | | MW-ARE6.4 | M1 REMOVABLE JOB JUNCTION PLATE 14 WAY, M1 FIXED IB JUNCTION PLATE 14 WAY, INTERMEDIATE LOGIC CAP WELDMENT FRAME, 12R PSI (OHAU), MFR: OCEAN EDGE, PN: 1828-103 (INCOMPLETE) | ARE FW193006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83115-A | | MW-ARE6.4 | M1 REMOVABLE JOB JUNCTION PLATE 14 WAY, M1 FIXED IB JUNCTION PLATE 14 WAY, INTERMEDIATE LOGIC CAP WELDMENT FRAME, 12R PSI (OHAU), MFR: OCEAN EDGE, PN: 1828-103 (INCOMPLETE) | ARE FW193006 | GENOVESA | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83115-A | | MW-ARE6.4 | TRANSPORTATION FRAME FOR PN V6 SS TYPE F2, MFR: ONESUBSEA | ARE FW193006 | GENOVESA | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116-A | | OS-R3-52 | ASSY, 6" 15K 5-KX GASKET, W/ 2 DOVETAIL O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: CAMERON, PN: 2181646-08 | | KATMAI/ORION/OE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116-A | | OS-R3-52 | ASSY, 6" 15K 5-KX GASKET, W/ 2 DOVETAIL O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: CAMERON, PN: 2181646-08 | ARE FWS80018 | KATMAI/ORION/OE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116-B | | OS-R3-52 | ASSY, 6" 15K 5-KX GASKET, W/ 2 DOVETAIL O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: CAMERON, PN: 2181646-08 | | KATMAI/ORION/OE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83117-A | | OS-R3-51 | TEST BODY, 6" 15K 5-KX TEST GASKET (8-A17-01), W/ 2X DOVETAIL O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: CAMERON, PN: 2274165-05 | ARE FW193006 | GENOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83117-A | | OS-R3-51 | TEST BODY, 6" 15K 5-KX TEST GASKET (8-A17-01), W/ 2X DOVETAIL O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: CAMERON, PN: 2274165-05 | ARE FW193006 | GENOVESA | | | | 6 | | | 0 | | 0 |

35

Exhibit H (continued)

| Facility Owner | Facility | Item Number | Serial No. | Equipment/Item Description | Acquisition Number | Manufacturer | Condition | UOM | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fieldwood | Deepwater Warehouse | 8313.A | MW-811-F | REGIONAL 2 (SHACKLE) AND 1 MASTER LINK, MFR: OXOXW | AFE FW083006 | KATMAN/IRON/OXE NOVESA | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8319.A | DWW-MWD-CVAR TRAINING ROOM 1 (SLOT CONTROLLED) | 2" PRODUCTION GASKET, 15K, SMALL BORE CONNECTOR, -5D-30D 1501, MFR: VANCO, PN: 23R81642 | AFE FW083018 | KATMAN/IRON/OXE NOVESA | | | 3 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8320.A | TRAINING ROOM 1 | 2" PRODUCTION GASKET, 15K, SMALL BORE CONNECTOR, -5D-30D 1501, MFR: VANCO, PN: 23R81642 | AFE FW083006 | GENOVESA | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8321.A | MR-1-E | 3" GASKET FOR API 6BX FLANGES, MFR: WOXAR, PN: BX 154 | AFE FW083006 | GENOVESA | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8322.A | MR-2-E | 6" GREEN TEST GASKET, PTFE COATED, A50-4140, STEEL, MFR: GRAY/OC, PN: 62 | AFE FW083006 | GENOVESA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8323.A | MR-2-B | BX 154 (EPOXY) GASKET, MFR: KATANI | AFE FW083240 | KATANI | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8324.A | MR-814-2 | RUNNER SCREW # 7 1/16", 15K INCLUDES SLEEVES, WASHERS, BLIND PLUGS), MATL: 316SS/THREADS, MFR: KUNGER, PN: 50NS19321019 | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8325.A | MR-814-2 | PLATE MOUNTING, MATL: A36, SEL EPOXY PAINTED YELLOW, MFR: OCEANERING, PN: 0503838 | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8326.A | MR-814-2 | HEAVY BLACK CLAMP (DEEPSEA TECHNOLOGIES), MFR: OCEANERING, PN: 197940 CLAMP | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8327.A | MW-R-2 | LIFTING TOOL, GA AND LOW, PLATE BOTTOM AND TOP BOTH API 24 GRADE 50, BAR SUPPORT: 1/4" RUN AROUND LID, PLATE MATL: A36 MOUNT, MFR: OCEANERING, PN: 05050D7 | AFE FW083007 | TROXA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8328.A | MW-R-2 | TOPSIDE TERMINATION ASSEMBLY, BOMTITM 20D, MFR: AKER SOLUTIONS, PN: 10317190 | AFE FW083006 | GENOVESA | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8329.A | MW-AREA-1 | TOPSIDE TERMINATION GA AND LOW, MFR: OCEANERING, PN: 049024D | | BULLWINKLE | | | 3 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8330.A | MW-AREA-2 | 3/4", DIAMOND NUTS, MFR: AKER SOLUTIONS, PN: 10405952 | | BULLWINKLE | | | 459 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8331.A | MW-AREA-2 | STUDS & NUTS, (4500 1 3/8" X 10" | | BULLWINKLE | | | 340 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8332.A | MW-AREA-2 | STUDS & NUTS, 1400 1 1/2" X 9" | | BULLWINKLE | | | 118 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8333.A | MW-AREA-2 | STUDS & NUTS, 1185 1" X 6.75" | | BULLWINKLE | | | 288 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8334.A | MW-R-B | STUDS & NUTS, 1181 5/8" X 5.75" | | BULLWINKLE | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8335.A | MW-R-B | 3/4" STUDS, MFR: TRENDSETTER, PN: A10406521 | | | | | 16 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8336.A | MW-AREA-2 | TES-5 RING TEST GASKET, MFR: TRENDSETTER, PN: A10406521 | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8337.A | MR-20-2 | TES-5 RING TEST GASKET, MFR: TRENDSETTER, PN: A10406521 | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8338.A | OS-83-S2 | SPANNER WRENCH, BLIND/LID BX7, MFR: OCEANERING, PN: 0506953-1 | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8339.A | OS-83-S2 | HOT STAB, MFR: OCEANERING, PN: A09192 | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8340.A | OS-83-S2 | HOT STAB, MFR: OCEANERING, PN: A09192 | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8341.A | OS-83-S2 | HOT STAB, MFR: OCEANERING, PN: A04282 | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8342.A | MR-4-D | 1 5/8" HEX BOLT 240 LTH, ALL THREADED STUD, ZINC PLATED, MFR: AKER, PN: 10337604 | | | | | 10 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8343.A | MR-4-D | WASHER, FLAT, 1 1/2" ID, CSFLEN, MFR: AKER, PN: 10076596 | | | | | 8 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8344.A | MR-4-D | WASHER, LOCK, INTERNAL TOOTHED, 1 1/2" ID, MFR: AKER, PN: 10101649 | | | | | 10 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8345.A | MR-4-D | 1 1/2 X 4 UN-24 NUTS, DOMESTIC, ZINC PLATED, MFR: AKER, PN: 1021502 | | | | | 20 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8346.A | MR-4-D | WASHER, INTERNAL TOOTH LOCK, TYPE A, 3/4", MFR: AKER, PN: 10484334 | | | | | 10 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8347.A | MR-4-D | 3/4"-10 X 3-1/2D 2M HV/P HEX BOLT, ZINC PLATED, DOMESTIC, MFR: AKER, PN: 10210731 | | | | | 4 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8348.A | MR-4-D | 3/4"-10 GR 8 HEX NUTS, PN: 1012 | | | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8349.A | MR-4-D | SHCS, 1/2" - 13 UNHC X 2.5", LTM, MFR: AKER, PN: 10323703 | | | | | 4 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8350.A | MR-4-D | 1/4" - 20 UN 27/MM AP8 PHILLIPS MACHINE SCREWS, ZINC PLATED, DOMESTIC, MFR: AKER, PN: 10016851 | | | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8351.A | MW-AREA-6 | NUT, HEX, 3/4" - 13 UNC, MFR: AKER, PN: 10393004 | | | | | 6 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8352.A | MW-AREA-6 | NUT, HEX, HEAVY, 7/8" 9 UNC, MFR: AKER, PN: 10210510 | | | | | 9 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8353.A | MW-AREA-6 | 7/8" - 9 X 5-410/1.7M HV/P HEX BOLT, ZINC PLATED, DOMESTIC, MFR: AKER, PN: 10317102 | | | | | 9 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8354.A | MW-AREA-6 | BOLT, 22-13 UNC X 4" VHOD, 316, MFR: ABCO SUBSEA, PN: 5002.68 | | | | | 18 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8355.A | MW-GENERAL | NUT, 22-13 UNC VHCDA, 316, MFR: ABCO SUBSEA, PN: 5000.89 | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8356.A | MW-AREA-6 | WASHER, 12 MS-419 1 3/8 OD X 11 THK1.5D, MFR: ABCO SUBSEA, PN: 5002.80 VBQ VERTEX (XM RESTRICTIONS), MFR: WHITFIELD PLASTICS, PN: 718723AH83 | | GUIM ENT | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8357.A | MW-GENERAL | VBQ VERTEX (XM RESTRICTIONS), MFR: WHITFIELD PLASTICS, PN: 718723AH48 | | GUIM ENT | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8358.A | MW-GENERAL | SEAL, METAL C-RING, INCONEL 71, 3.0 DIMA OD X 2.39MM, MFR: FMC 050225V | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8359.A | MW-GENERAL | TECHNOLOGIES, PN: 050059A | | GUIM ENT | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8360.A | MW-GENERAL | METAL SEAL MS84M5 O-D BODY, 7.5 S/16 HANGER, INCONEL 625, SILVER PLATED, X-BAR, MFR: DRIL-QUID, PN: 17 HALLIBURTON (CROWN PLUG), MFR: FMC TECHNOLOGIES, PN: P100001D683 | | GUIM ENT | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8361.A | MW-GENERAL | METAL SEAL MS84M5 O-D BODY, 7.5 S/16 HANGER, INCONEL 625, SILVER PLATED, X-BAR, MFR: DRIL-QID, PN: 17 HALLIBURTON (CROWN PLUG), MFR: FMC TECHNOLOGIES, PN: P100011019 | | GUIM ENT | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8362.A | MW-GENERAL | 5-SEAL, OD TYPE, 13.7D7 O-D X13 030 C-D X 316 LG, E50159 BRA/DURO HIGH TEMP HNBR (NORDOR COMPLIANT) MATL, W/ COAXIAL COMPOSITE & ELLEGEY SPRINGS, .08 DIA COIL, USE SAME MOLD AS, P/N F100259-0683. MFR: FMC TECHNOLOGIES, PN: F182166 | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8363.A | MW-GENERAL | 5-SEAL, R TYPE, EXTERNAL, NON-STIP GEOMETRY, 13.155 OD (NO) O-D X 13 030 C-D (GY) 14", NO COAXIAL COMPOSITE & ELLEGEY SPRINGS, .08 & .08 DIA COILS, MFR: FMC TECHNOLOGIES, PN: F182166 | | GUIM ENT | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8364.A | MW-GENERAL | 5-SEAL, OD TYPE, 13.7D7 O-D X 13 030 C-D X 316 LG, E50159 BRA/DURO HIGH TEMP HNBR (NORDOR COMPLIANT) MATL, W/ COAXIAL COMPOSITE & ELLEGEY SPRINGS, .08 DIA COIL, MFR: FMC TECHNOLOGIES, PN: P100000644 | | | | | | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8365.A | MW-GENERAL | 5-SEAL, OD TYPE, 14.43M / 13.030 X 316 LG, R. P65 NO O-D / 316 EL POSITION READ BRD HIGH TEMP HNBR (NORDOR COMPLIANT) MATL, W/ COAXIAL COMPOSITE & | | GUIM ENT | | | 2 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8366.A | MW-GENERAL | TED X, 625 PRODUCTION GASKET, MFR: TRENDSETTER, PN: T0400245 | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8367.A | MR-S-O | TED X, 625 PRODUCTION GASKET, MFR: TRENDSETTER, PN: T0400245 | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8368.A | MR-S-O | TEST GASKET, INCONEL 718 OVAL RING COATING, B42 350, MFR: OCSTEC | | | | | 6 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8369.A | MW-AREA-4 | 1 3/4" RATED WEIGHT DOWN DAT (PACK OF 4), E50D16 MAX, 5000 LB. WILL, MFR: ERICKSON, PN: 31352 | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8370.A | MW-AREA-4 | GUIDE AND DOCKING FUNNEL, LM-57G500, MALE, 13X, MFR: UNITECH, PN: 814026 | | | | | 1 | | | 0 | | 0 |
| Fieldwood | Deepwater Warehouse | 8370.A | | 2.25ADS, ANTI-ROTATION FORK, LM-530, RQV OPERATED, MFR: UNITECH, PN: 814026 | | | | | | | | 0 | | 0 |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 393 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WTN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8317.A | | NW-AREA 6 | | MDC 22/23 FEMALE TERMINATOR BRACKT, MFR: UNITECH, PN: G04-3981Ö5-2125S RF1 | | | | | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8317.A | | NW-AREA 6 | | UH-1SSL F-7 500 7' CONNECTOR, FEMALE PART, MFR: UNITECH, PN: G02-7011-8090/M1/2900 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8373.A | | NW-AREA 6 | | MDC 22/30 MALE INCL, UH-30T WITH 3/8" NPT, MFR: UNITECH, PN: G04-3951-05-2125S-04 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8317.A | | NW-AREA 6 | | MDC 22/30 MALE INCL, UH-30T WITH 3/8" NPT, MFR: UNITECH, PN: G04-3951-05-2125S-04 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8317.A | | MJ-3-B | | RETAINER, GASKET SEAL, MFR: VANCO, PN: 212458-01 REV: 801 | | | | 13 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8317.A | | NW-AREA 6 | | UH-STD FEMALE WITH 2" SCH XXS PIPE, 15000 PSI, MFR: UNITECH, PN: G02-1187-00/S5378-A | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8317.A | | NW-AREA 6 | | FLUSHING MOLE, ONBOARD, 4 WAY, 1.5 NPF, ARE R, PN: 3015138 REV 01/201 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8317.A | | NW-AREA 6 | | 2-PLATE ASSY, BY, 6.1 BOR ARE R, PN: 3007556 REV 02 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8379.A | | DS-83-52 | | M20 LINER BUBBLE CAP 18 3/4", MATL: 6030- POLYETHYLENE, MFR: PRECISION | | | | 2 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8380.A | | NW-AREA 6 | | 18-1/4" VX RING GASKET 1.310 SS, MFR: X-CEL AMP, PN: 11127-1 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8181.A | | BW-NEP-AREA | | ICE MAKER (ICH300), KIT (I300U-SU) AND ICE STORAGE BIN (MODEL K400), MFR: MANITOWOC FOODSERVICE, PN: | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8182.A | | NW-GENERAL | | FIRE EXTINGUISHER BOX, FOR NEPTUNE, VK 831 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8183.A | | OS-GENERAL | | STRUCTURAL FRP PART, MFR: UNKNOWN, PN: 010846-02020201-30 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8184.A | | OS-GENERAL | | STRUCTURAL FRP TANK, MFR: UNKNOWN | | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8185.A | | OS-GENERAL | | NAV AID FRESNEL LENS FOR MAX LUMINA MARINE SIGNAL LANTERN, 300 MM, MFR: TIDELAND, PN: ML-300 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8185.B | | OS-GENERAL | | NAV-AID FRESNEL LENS FOR MAX LUMINA MARINE SIGNAL LANTERN, 300 MM, MFR: TIDELAND, PN: ML-300 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8186.A | | BW-NEP-AREA | | METHANOL PUMP MOTOR, 20V 120W, MFR: MARATHON, PN: 284TTSD4202998 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8187.A | | BW-NEP-AREA | | L | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8188.A | | NW-AREA 6 | | STEEL ENGINE PULLER | | | | 3 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8188.A | | NW-AREA 6 | | GASKET, 19", MFR: SEAL PLATE, INCPAC, MFR: VANCO, PN: 212457P-02 | | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8189.E | | MFI-1-E | | MISC SMALL HARDWARE, SPACERS, MFR: WILSHIRE, PN: 2648800072 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8190.A | | OS-83-52 | | GENERAL SERVICE GAUGE, 0-5000 PSI, 316 SST TUBE AND SOCKET, MFR: MARSH, PN: 997975 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8191.B | | OS-83-52 | | MAKS TREE GAUGE, 0-5000 PSI, 401 SS TUBE AND SOCKET, MFR: ASHCROFT | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8192.A | | NW-AREA 5 | | UH-SSO MALE TEST 2" XXS CONNECTOR RECEPTACLE, MFR: UNITECH, PN: G02-3590-05-2146/02 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8193.A | | NW-AREA 5 | | MDC 2 MALE TERMINATOR (2/4 UH-3MALE) ARRANGEMENT AND INTERFACE, MFR: UNITECH, PN: 21747 | | | | 2 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8194.A | | OS-GENERAL | | ISOLATION VALVE, WELDED, ROD, SANDING ROLL, FILE, HEAT GUN, SCRAPER, CUTTER, MFR: CO2 ANDERING, PN: VARIOUS | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8195.A | | NW-89-3 | | 3.75" SLOAM EXTENSION, 12 LONG, MFR: HUNTING ENERGY SERVICES | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8196.A | | NW-AREA 5 | | M3 ENGINE PAIL GAUGE, 316SS, MFR: WIKA, PN: 5285-04 MFR: GOUMEERING, PN: 050826 | | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8197.A | | BW-AREA 1 | | TROXA | | | | 14 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8198.A | | DWW-YARD-C-VAN PB4/005100 | | CENTRAMAX CENTRALIZER SUB, 9.875", 11.875", 73.88, 140K3 M3S, MFR: INNOVEX, PN: RT1-302-0901-0234-0016 | | ORLOV | | | 2 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8198.A | | DWW-YARD-C-VAN HO1518817 | | CENTRAMAX CENTRALIZER SUB, 8.875", 11.875", 73.88, 140K3 M3S, MFR: INNOVEX, PN: RT1-302-0901-0234-0016 | | ORLOV | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8199.A | | DWW-YARD-C-VAN MOTU 045901Y9V11 | | CENTRAMAX CENTRALIZER SUB, 9.875", 11.875", 73.88, 140K3 M3S, MFR: INNOVEX, PN: 504-18750-01 | | GENOVESA | | | 6 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8199.A | | DWW-YARD-C-VAN PB141005100 | | INNOVEX, PN: FT1-457-5020-0504 | | GENOVESA | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8200.A | | NW-AREA 4 | | CIPHER DIVIDE SUPER STRETCHER, 18.00" 117K VAM HD-L CUJ25HP, MFR: BLOCKHANK, PN: 0514055 A | | KATAMI | | | 117 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8201.A | | NW-AREA 4 | | GUARD ADAPTER 2 KNIF F-1247, NON-DISPERSED, 6S, 46 M3 0123/C-HP F-10000 MFR: | | KATAMI | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8202.A | | NW-AREA 4 | | STRIP COLLAR, 2", UH COLL 47/12 INDICES, MFR: NVAE, MFR: LEGACY, PN: 4000202 | | KATAMI | | | 18 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8203.A | | NW-AREA 4 | | CENTRALIZER, BOW SPRING 2 STR LO (P44) BSR 31 6Z OD G5, MFR: LEGACY, PN: 110/8/8122 | | KATAMI | | | 1 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8205.A | | NW-AREA 4 | | 7 3/4" 46.3# FLOAT COLLAR, THS23 DL4W88 T8IM GL2, MFR: INNOVEX, PN: 735-197-090-0244 4 FA8 | | KATAMI | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8205.A | | NW-AREA 4 | | 7 3/4" 46.1# FLOAT COLLAR, THS23 DL4F88 TBFOG22, MFR: INNOVEX, PN: 735-197-090-0044 4 FA8 | | KATAMI | | | | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8207.A | | BW-AREA 1 | | PARASONIC TOUGHBOOK, PN: CF-54F3JZKVA | | KATAMI | | | 4 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8211.A | | TRAINING ROOM 1 | ARE FW03040 | SLS-3 PERFORATION LEVEL 4 (T 500 DIA 80, WELL ENG) MFR: ONE/SUBEA, PN: 2091059-03-01 | | KATAMI/ORLOV/GE NOVESA | | | 2 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8208.A | | OS-81-52 | | CV5 CONTROL EXPLORER PERF/LEFT INSTALL 1 2 3 MFR: ONE/SUBSEA, PN: 2091 | | KATAMI/ORLOV/GE NOVESA | | | | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8208.A | | DWW-YARD-C-VAN TTN07763014561 (CUMATE CONTROLLED) | ARE FW03840 | RGK XMANPING GAUGE SIMULATOR, SUPPLY VOLTAGE 80-48V, GAUGE CURRENT 8-100MA, RS232 SERIAL CONNECTOR, MFR: WELL DYNAMICS (HALLIBURTON), PN: 9650-0052 | | KATAMI/ORLOV/GE NOVESA | | | | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8213.A | | OS-81-52 | | SUBSEA CHEMICAL INJECTION METERING VALVE SIMULATOR, 100-240 VAC, 50/60 HZ, 24VDC, MFR: SKOFLO, PN: 100321-200-CAH-6 | | KATAMI/ORLOV/GE NOVESA | | | 3 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8213.A | | DWW-YARD-C-VAN | | GENERIC EL RDV GAP, 6/712P M3O WL, MATL: TITANIUM, MFR: TELEDYNE, PN: 2197088-37-05 | | KATAMI/ORLOV/GE NOVESA | | | | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8214.A | | DWW-YARD-C-VAN TTN07763014561 (CUMATE CONTROLLED) | ARE FW03840 | PERSONAL CONTROLLER MFR: CONNECTOR GAUGE SIMULATION SYSTEM MFR: TELEDYNE, PN: 2197088-37-05 | | KATAMI/ORLOV/GE NOVESA | | | 2 | | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8215.A | | DWW-YARD-C-VAN TTN07763014561 (CUMATE CONTROLLED) | ARE FW03840 | OSS BARMOW, STAB PLATE DUMMY, 12 WAY ELECTRICAL FEMALE, MFR: ONE/SUBSEA, PN: 2152014-242 | | KATAMI/ORLOV/GE NOVESA | | | 2 | | | 0 | 0 | |

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wtt (lb) | On hand Qty | Length | Average Cost | Total Value | WPS | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83216.A | DWW HMS C-VAN TTN/0770-10145/1 (CUIMATE CONTROLLED) | O-RING FOR 4.375 SSR W/ 1 ISOLATION SLEEVE. MFR: ONDUBSEA, PN: 27K9294-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83216.A | TRAINING ROOM 1 DWW HMS C-VAN | O-RING FOR 4.375 SSR W/ 1 ISOLATION SLEEVE. MFR: ONDUBSEA, PN: 27K9294-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83217.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | MECHANICAL SPARES, 4.375 SS W/REUNE ISOLATION SLEEVE. MFR: ONDUBSEA, PN: 2166284-02 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83217.A | TRAINING ROOM 1 DWW HMS C-VAN | MECHANICAL SPARES, 4.375 SS W/REUNE ISOLATION SLEEVE. MFR: ONDUBSEA, PN: 2166284-02 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83218.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | SPRING, OD: 0.720", WIRE: 0.112" LENGTH: 1.5", SPRING RATE: 158.5 LB/IN, MATL: 302 SS. MFR: ONDUBSEA, PN: 27A8415-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83218.A | TRAINING ROOM 1 DWW HMS C-VAN | SPRING, OD: 0.720", WIRE: 0.112" LENGTH: 1.5", SPRING RATE: 158.5 LB/IN, MATL: 302 SS. MFR: ONDUBSEA, PN: 27A8415-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83219.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | METAL SEAL RING, 4.375", SSR WL PLUG. MFR: ONDUBSEA, PN: 27A8650-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83220.A | TRAINING ROOM 1 DWW HMS C-VAN | METAL SEAL RING, 4.375", SSR WL PLUG. MFR: ONDUBSEA, PN: 27A8650-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83220.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | SPRING, CMP40 , 125 X .070 OD X 15 SST, ENDS GROUND, 44.2 LB/IN RATE, 11.4 ACTIVE COILS, 11.4 TOTAL COILS. MFR: ONDUBSEA, PN: 27A8384-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83221.A | TRAINING ROOM 1 DWW HMS C-VAN | SPARES, 8" 15K S-4H PRODUCTION GASKET (KIT). MFR: ONDUBSEA, PN: 2500896-03 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83222.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | SPARES, 8" 15K CVC OUTBOARD CONNECTORS (KIT). MFR: ONDUBSEA, PN: 2500896-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83223.A | TRAINING ROOM 1 DWW HMS C-VAN | BACK UP RING, SIZE 126, 1.240 ID X 1.440 OD NITRILE. PARBAK 8 SERIES. MFR: ONDUBSEA, PN: 042D0050-24 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 48 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83223.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | BACK UP RING, SIZE 126, 1.240 ID X 1.440 OD NITRILE. PARBAK 8 SERIES. MFR: ONDUBSEA, PN: 042D0050-24 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 98 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83224.A | TRAINING ROOM 1 DWW HMS C-VAN | SPACER, PEEK LIP SEAL, HYDRAULIC STAB, G2, SPOOL TREE SYSTEM. MFR: ONDUBSEA, PN: 1343280-02 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 24 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83225.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | O-RING, SIZE AS-568-225, 1.299 ID X 1.533W, MATL: GREEN TWEED, CHEMRAZ, OR DUPONT KALREZ 4079. MFR: ONDUBSEA, PN: 27B1180-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83225.A | TRAINING ROOM 1 DWW HMS C-VAN | O-RING, SIZE AS-568-225, 1.299 ID X 1.533W, MATL: GREEN TWEED, CHEMRAZ, OR DUPONT KALREZ 4079. MFR: ONDUBSEA, PN: 27B1180-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83226.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | BACK UP RING, SIZE 125, VIRGIN PEEK MATERIAL, SCARF CUT. MFR: ONDUBSEA, PN: 27493M-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83226.A | TRAINING ROOM 1 DWW HMS C-VAN | BACK UP RING, SIZE 125, VIRGIN PEEK MATERIAL, SCARF CUT. MFR: ONDUBSEA, PN: 27493M-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83228.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | BACK UP RING, SIZE 454, 12.324 ID X 12.994 OD NITRILE, PARBAK 8 SERIES. MFR: ONDUBSEA, PN: 042D0004-54 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83228.A | TRAINING ROOM 1 DWW HMS C-VAN | BACK UP RING, SIZE 454, 12.324 ID X 12.994 OD NITRILE, PARBAK 8 SERIES. MFR: ONDUBSEA, PN: 042D0004-54 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83229.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | O-RING, 348, CHEMRAZ 526, GREEN TWEED. MFR: ONDUBSEA, PN: 27A6686-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 120 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83229.A | TRAINING ROOM 1 DWW HMS C-VAN | O-RING, 348, CHEMRAZ 526, GREEN TWEED. MFR: ONDUBSEA, PN: 27A6686-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 214 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83230.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | O-RING, SIZE 348, CHEMRAZ 615, 782 INCH ID X 4.740 OD, DUROMETER 90, NITRILE, PARBAK 8 SERIES. MFR: ONDUBSEA, PN: 042D0021-15 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 94 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83230.A | TRAINING ROOM 1 DWW HMS C-VAN | SPACER RING, PER LIP SEAL HYDSTAB, G2 SPOOLTREE SYSTEM. MFR: ONDUBSEA, PN: 21427W-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 48 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83231.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | SPACER RING, PER LIP SEAL, HYDSTAB, G2 SPOOLTREE SYSTEM. MFR: ONDUBSEA, PN: 21427W-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 77 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83233.A | TRAINING ROOM 1 DWW HMS C-VAN | KEY, RECTANGULAR ORIENTATION, INTERNAL TREE CAP, SPOOLTREE SYSTEM, 10X, AISI 4130 LAS, FLUROPOLYMER, API GA 20TH ED, API 17D 2ND ED. MFR: ONDUBSEA, PN: 2155928-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83234.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | KEY, RECTANGULAR ORIENTATION, INTERNAL TREE CAP, SPOOLTREE SYSTEM, 10X, AISI 4130 LAS, FLUROPOLYMER, API GA 20TH ED, API 17D 2ND ED. MFR: ONDUBSEA, PN: 2155928-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83235.A | TRAINING ROOM 1 DWW HMS C-VAN | LIP SEAL, AXIAL FOR .812 DIA BORE9, .666 DIA ROD, PEEK W/ ELIGO SPRING. MFR: ONDUBSEA, PN: 27A8334-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 72 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83235.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | LIP SEAL, AXIAL FOR .812 DIA BORE9, .666 DIA ROD, PEEK W/ ELIGO SPRING. MFR: ONDUBSEA, PN: 27A8334-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 124 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83236.A | TRAINING ROOM 1 DWW HMS C-VAN | O-RING, SIZE AS-568-120, .987 ID X .103 W 85S, MS-00106B CAM.AST.™ PKG AND QUALCAMERON | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83237.A | TTN/0770-10145/1 (CUIMATE CONTROLLED) | VEE PACKING RING, 4.375" WL PLUG. MFR: ONDUBSEA, PN: 27A8656-01 | AFE FW50B018 | KAT/MANCON/OLV/GE NOVESA | | | | 20 | | 0 | 0 | | 0 |

38

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt (lbs) | On hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B323B.A | | TRAINING ROOM 1 | SHEAR PIN, O-ELGA 10A X 2.0 (LONG) KNIFE, BRASS 8664, MFR: ONESUBSEA, PN: 263134-17 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B323B.A | | TTN097763014561 (CLIMATE CONTROLLED) | BACK UP RING, SZE 381, 12.028 ID X 12. 394 OD NITRILE FAKBAK B-SERIES, MFR: ONESUBSEA, PN: 04200003-81 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B323B.A | | TTN097763014561 (CLIMATE CONTROLLED) | BACK UP RING, SZE 381, 12.028 ID X 12. 394 OD NITRILE FAKBAK B-SERIES, MFR: ONESUBSEA, PN: 04200003-81 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324D.A | | DWW-HARD-C-VAN TTN097763014561 (CLIMATE CONTROLLED) | O RING, SZE AS-568-381, 11.975 ID X .210 W 90/2 N45-10T8, NITRILE PKG AND QUAL/CW 702645, MFR: ONESUBSEA, PN: 702645-18-11 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 18 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324D.A | | DWW-HARD-C-VAN TTN097763014561 (CLIMATE CONTROLLED) | O RING, SZE AS-568-381, 11.975 ID X .210 W 90/2 N45-10T8, NITRILE PKG AND QUAL/CW 702645, MFR: ONESUBSEA, PN: 702645-18-11 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 14 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324I.A | | TRAINING ROOM 1 | O RING, SZE AS-568-238, .609 ID X .139 W, 850/M5-0D1131, DUROCAM PKG AND QUAL/CAMERON 702647, MFR: ONESUBSEA, PN: 702647-20-85 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 102 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324I.A | | TRAINING ROOM 1 | O RING, SZE AS-568-238, .609 ID X .139 W, 850/M5-0D1131, DUROCAM PKG AND QUAL/CAMERON 702647, MFR: ONESUBSEA, PN: 702647-20-85 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 116 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324Z.A | | TTN097763014561 (CLIMATE CONTROLLED) | BACK UP RING, SZE 333, 5.028 ID X 5. 394 OD NITRILE FAKBAK B SERIES, MFR: ONESUBSEA, PN: 04200003-33 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324K.A | | TTN097763014561 (CLIMATE CONTROLLED) | PLUG, AFD, LEE CO, .375-24, KAFSSNM/AZ, NM0175, MFR: ONESUBSEA, PN: 280640-90 | AEF FW580018 | GUMFLINT | | | 7 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324K.A | | TTN097763014561 (CLIMATE CONTROLLED) | O RING, SPECIAL, 12.14 ID X 12.56 OD X 0.228 HT, HNBR RUBBER, 95 DURO, N4D07-95, MFR: ONESUBSEA, PN: 278600-01 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324K.A | | TTN097763014561 (CLIMATE CONTROLLED) | O RING, SPECIAL, 12.14 ID X 12.56 OD X 0.228 HT, HNBR RUBBER, 95 DURO, N4D07-95, MFR: ONESUBSEA, PN: 278600-01 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324G.A | | TTN097763014561 (CLIMATE CONTROLLED) | BACK UP RING, SZE 360 INNER DIAMETER, 5.903 INCH, OUTER DIAMETER, 6.269 INCH, NITRILE, FARBAK B SERIES, MFR: ONESUBSEA, PN: 04200-03-60 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 7 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324B.A | | TTN097763014561 (CLIMATE CONTROLLED) | SEAL BODY, TYPE 4 SEAL, /1/2.675 OIA BORE, MFR: ONESUBSEA, PN: 218389-14 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324B.A | | MH-D-B | MANDREL PROFILE TOP MFR: ONESUBSEA, PN 218389-14 | AEF FW580018 | GUMFLINT | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324B.B | | DWW-HARD-C-VAN TTN097763014561 (CLIMATE CONTROLLED) | SEAL BODY, TYPE 4 SEAL, /1/2.675 OIA BORE, MFR: ONESUBSEA, PN: 209109-9-05-01 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324B.A | | DWW-HARD-C-VAN TTN097763014561 (CLIMATE CONTROLLED) | GENERIC EFL 12P TO 125 TP 60M, CONNECTOR HOUSING MTL, TITANIUM, MFR: ONESUBSEA, PN: 219708-05 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324T.B | | TTN097763014561 (CLIMATE CONTROLLED) | GENERIC EFL 12P TO 125 TP 60M, CONNECTOR HOUSING MTL, TITANIUM, MFR: ONESUBSEA, PN: 219708-01-22 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B324T.B | | MW-ARE4.6 | ASSEMBLY, TREE DEBRIS CAP, GUIDE SPOOL, TREE SYSTEM, WITH H4 VETCO, MFR: ONESUBSEA, PN 218389-14 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325I.A | | MW-ARE4.6 | ASSEMBLY, 4" C5K-CVC M7FM PRESSURE CAP MFR: ONESUBSEA, PN 250086-06 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325I.A | | TRAINING ROOM 1 | SPARES, 8" C5K-CVC M7FM PRESSURE CAP MFR: ONESUBSEA, PN 250086-06 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325Z.A | | DWW-HARD-C-VAN TTN097763014561 (CLIMATE CONTROLLED) | MDC PLATE, MTL 12F GCV, MFR: ONESUBSEA, PN: CM16181906 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325S.A | | MW-ARE4.6 | ASSEMBLY, 8"-145 5-AX TEST GASKET (6-437 03), W/ 2X DOVETAIL, O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: ONESUBSEA, PN: 227416-06 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325A.A | | DWW-HARD-C-VAN TTN097763014561 (CLIMATE CONTROLLED) | ASSEMBLY, 8"-145 5-AX TEST GASKET (6-417 01), W/ 2X DOVETAIL, O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: ONESUBSEA, PN: 227416-6-05 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325S.A | | MW-4-C | REPLACEMENT SEAL KIT, G3 SPOOLTREE SYSTEM, MFR: ONESUBSEA, PN 2.341915-01 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325G.A | | MH-4-C | SPECIAL GASKET C5K, AVOX, SYMMETRICAL DESIGN TO FIT 18 3/4" 10K VETCO H HOUSING CONNECTION, 316SS, MFR: ONESUBSEA, PN: 2.3204-52 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325G.A | | MW-ARE4.6 | SPECIAL GASKET, C5K, AVOX, SYMMETRICAL DESIGN TO FIT 18 3/4" 10K VETCO H HOUSING CONNECTION, 316SS, WITH O-RING GROOVES, SILVER PLATED, MFR: ONESUBSEA, PN: 2.3204-52 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325G.A | | MH-D-B | SPECIAL GASKET, C5K, AVOX, SYMMETRICAL DESIGN TO FIT 18 3/4" 10K VETCO H HOUSING CONNECTION, 316SS, WITH O-RING GROOVES, SILVER PLATED, MFR: ONESUBSEA, PN: 2.3204-52 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325J.A | | MW-ARE4.6 | (KIT) SPARES, ROUTINE, RECLINED GOOD REPAIR INTERNAL TREE CAP WITH 4 SEAL, 15K SPOOL TREE SYSTEM | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325G.A | | TTN097763014561 (CLIMATE CONTROLLED) | MARINE GROWTH COVER, 1 1/3 WAY FOR PARKING PLATES, MFR: ONESUBSEA, PN 221550-29 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325I.A | | DWW-HARD-C-VAN TTN097763014561 (CLIMATE CONTROLLED) | GENERIC, T&P PLATE FOR FREE STAB PLATE, 1 1/3 WAY, MFR: ONESUBSEA, PN 221550-29 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325D.A | | MW-ARE4.6 | GENERIC, T&P PLATE FOR FREE STAB PLATE, 6/0 WON TREE, MFR: ONESUBSEA, PN 221520-67 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325D.A | | MW-ARE4.6 | GENERIC ASSY FTT, 154 W/HANDLES 64MM, 12 WAY PIN, MFR: ONESUBSEA, PN 221567-79 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325D.A | | TRAINING ROOM 1 | ASSEMBLY, FOR FLAT, INTERNAL TREE CAP, G3 SPOOLTREE SYSTEM, 10K, MEC SEAL, WITHOUT K-SEAL, 4.76 7 IN SEAM WIRELINE PLUG PREF. EXTENSION SLEEVE, SPRING LOADED KEY AND DEBRIS SLOTS, MFR: ONESUBSEA, PN: 238070-9-12 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325I.A | | TTN097763014561 (CLIMATE CONTROLLED) | GENERIC, T&P PLATE FOR FIXED FLAT PLATE, 6/0 WON TREE, MFR: ONESUBSEA, 2L3520-67 3/8", MFR: ONESUBSEA, PN: 647438-55-01 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325D.A | | TRAINING ROOM 1 | SEAL, METAL END CAP SEAL, 1.7 8.32" NGM SEAL BORE, MFR: ONESUBSEA, PN: 647438-15-01 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325D.A | | TTN097763014561 (CLIMATE CONTROLLED) | SEAL, METAL END CAP SEAL, 1.7 8.32" NGM SEAL BORE, MFR: ONESUBSEA, PN: 647438-15-01 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B325H.A | | TTN097763014561 (CLIMATE CONTROLLED) | METAL END CAP SEAL, 13.188/13.193 SEAL BORE WITH OD BUMP AND SQUARE END CAPS, MFR: ONESUBSEA, PN: 250350-07-01 | AEF FW580018 | KATMAN/DRON/DV/GE NOVESA | | | 4 | | 0 | 0 | | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Name | Item Description | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8326S-A | DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | MX FIXED JUNCTION PLATE, 14 WAY, 1.1 X 1/2 IN RG HV TO MIL 3 X 1 IN RS HV TO MIL ASSEMBLY, MFR: OCEANEERING, PN: 166370 001 | | AFE IW038340 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8326S-A | DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | REMOVABLE INVOCS, TN, 14 WAY, 3 X 1/2 IN RS, 3 X 1 RS LINKS, ASSEMBLY, MFR: OCEANEERING, PN: 051089 001 (65614 001) | | AFE IW038340 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8326S-A | MAV-ARE4-4 | REMOVABLE INVOCS, TN, 14 WAY 3 X 1/2 IN RS, 3 X 1 RS LINKS, ASSEMBLY, MFR: OCEANEERING, PN: 062879A REV A | | AFE IW038340 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327-A | MAV-ARE4-4 | BEND RESTRICTOR, MFR: OCEANEERING, NO P/N | | AFE IW20034 | GUMI-INT | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8326S-A | MX-1-C | FEMALE COUPLER, MFR: OCEANEERING, PN: 042870 | | AFE IW20034 | GUMI-INT | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327D-A | MX-1-C | FEMALE COUPLER, MFR: OCEANEERING, PN: 042928 | | AFE IW20034 | GUMI-INT | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327L-A | MAV-ARE4-4 | REMEDIATION PANEL FOR MX PLATE, MFR: OCEANEERING, PN: NONE | | AFE IW20034 | GUMI-INT | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327-A | MAV-ARE4-4 | BACKUP HANGER ASSEMBLY, MFR: OES, PN: 230384-07-01, 1H: 13143A25-1-13" X 17' PALLET | | AFE IW20034 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327-A | MAV-ARE4-5 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | BACKUP HANGER ASSEMBLY, MFR: OES, PN: 230384-07-01, 1H: 13143A25-1-13' X 17' PALLET | | | KATMAI/NOVA/OU/GE NOVESA | | | | 382 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327A-A | M-8-8 | CC SEAL, 888 OD X .660 ID X .324 CS, MFR: ONESHESEA, PN: 2248632-02 | | AFE IW038018 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327A-A | M-8-8 | SPLIT LOAD RING, FOR 4.887 NOM RI-H-2, MFR: ONESHESEA, PN: 2216807-12 | | AFE IW038018 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327A-A | MR-GENERAL | UPPER LOAD RING, 5.25 WIRELINE PLUG, MFR: ONESUBSEA, PN: 2216807-34 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327A-A | MR-GENERAL | CPI COUPLER, MALE 1/2, RS, STD, MFR: AKER SOLUTIONS, PN: 10029147 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327A-A | MAV-ARE4-4 | CPI HS, 8 FEMALE TEST COUPLER, MFR: AKER SOLUTIONS, PN: 10330273 | | AFE IW038018 | GC-65 | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327B-A | MAV-ARE4-4 | CPI 1/2" MALE RS COUPLER WITH FITTINGS, MFR: AKER SOLUTIONS, PN: 10264187 | | AFE IW20034 | GUMI-INT | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327R-A | DWW-YARD | 13 TON CHAIN, 4 PIECE.5, MFR: CORE LIFTING, PN: 27687 | | AFE IW20034 | GUMI-INT | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328B-A | DWW-YARD | 3 1/2" X 20' SLING, 100 TONS, VERTICAL, SN: HDU-058682-001 | | AFE IW20034 | GUMI-INT | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328L-A | DWW-YARD | 3 1/2" X 20' SLING, 102 TONS, VERTICAL, SN: HDU-058482-001 | | AFE IW20034 | GUMI-INT | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328Z-A | DWW-YARD | 3" X 20' SLING, 77 TONS, VERTICAL, PN: 7326191, SN: HDU-05723-001 | | AFE IW20034 | GUMI-INT | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328I-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | BACK UP RING, SIZE 0213, 1.080 ID, MFR: ONESUBSEA, PN: 0A2000-00-23 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 24 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328X-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | O-RING, SIZE 0213, 1.080 ID, MFR: ONESUBSEA, PN: 0A2000-00-23 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328I-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | BACK UP RING, 1.320 +/- .004 ID, MFR: ONESUBSEA, PN: 2748250-38 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 72 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328E-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | 8-PORT BACK UP RING, SIZE 318, 1.010 ID, MFR: ONESUBSEA, PN: 0A2000-00-18 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 20 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328T-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | 8-PORT BACK UP RING, SIZE 321, 1.316 ID, MFR: ONESUBSEA, PN: 0A2000-00-23 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 20 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328B-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | O-RING, SIZE AS-568-321, 1.287 ID, MFR: ONESUBSEA, PN: 702645-32-31 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328M-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | O-RING, SIZE AS-568-321, 1.287 ID, MFR: ONESUBSEA, PN: 702645-32-31 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328P-A | TRAINING ROOM 1 | 8-PORT SEAL, O-RING, SIZE AS-568-318, .975 ID, MFR: ONESUBSEA, PN: 702645-31-81 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328N-A | DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | BACK UP RING, SIZE 206, .518 ID, MFR: ONESUBSEA, PN: 2748250-10 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 312 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328O-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | O-RING, SIZE AS-568-023, .924 ID (V403 ONE), MFR: ONESUBSEA, PN: 702047-01-31 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329I-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | SHEAR SCREW FOR S5R PROTECTION, MFR: ONESUBSEA, PN: 2748259-01 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329R-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | SHEAR SCREW FOR S5R PROTECTION, MFR: ONESUBSEA, PN: 2748259-01 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329A-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | SOCKET SET SCREW FOR S5R WO, PLUG, MFR: ONESUBSEA, PN: 2748049-01 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 312 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329O-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | COMPRESSION SPRING FOR S5R WU, PLUG, MFR: ONESUBSEA, PN: 2748049-01 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329P-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | COMPRESSION SPRING FOR S5R WU, PLUG, MFR: ONESUBSEA, PN: 2748049-01 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329N-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | LOCKING INSERT FOR S5R WU, PLUG, MFR: ONESUBSEA, PN: 2748048-01 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329C-A | TRAINING ROOM 1 | LOCKING INSERT FOR S5R WU, PLUG, MFR: ONESUBSEA, PN: 2748048-01 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329E-A | TRAINING ROOM 1 DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | BULLET FOR S5R WU, PLUG, MFR: ONESUBSEA, PN: 2748064-01 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329T-A | DWW-HMDU-C-VAN TTN/0776101450J (EUMATE CONTROLLED) | BULLET FOR S5R WU, PLUG, MFR: ONESUBSEA, PN: 2748064-01 | | AFE IW038018 | KATMAI/NOVA/OU/GE NOVESA | | | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329B-A | | BUTTON HD CREW, MFR: ONESUBSEA, PN: 235000-01 | | AFE IW038018 | NOVESA | | | | 4 | | 0 | 0 | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On-hand Qty | Length | Average Cost | Total Value | Min. Net Value | Net Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83299.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | STAB SUB, CONTROL LINE, THRT, MFR: ONESUBSEA, PN: 22293/401 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83300.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | TENSILE SCREW, UPPER, MECHANICAL, MFR: ONESUBSEA, PN: 26293506 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 24 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83301.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SHEAR PIN, DIA .438 X 2.10 LG, MFR: ONESUBSEA, PN: 23156S3-03 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83302.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SHEAR PIN, DIA .438 X 2.10 LG, MFR: ONESUBSEA, PN: 23156S3-03 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83303.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | ASSEMBLY, SEAL SLEEVE, 15K THRT, MFR: ONESUBSEA, PN: 23408T3-01 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83303.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SCR 12 PT CAP, .625-11 X 1.250 B7 ZN PL, MFR: ONESUBSEA, PN: 702585-14-00-12 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83304.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SHEAR PIN, G2 BORE PROTECTOR, NAVAL, MFR: ONESUBSEA, PN: 23156S3-02 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83305.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | GRUB SCREW, UPPER WIRELINE PLUG, MFR: ONESUBSEA, PN: 23396SO-32 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83306.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | VEE PACKING RING FOR SSR HVPO-090, MFR: ONESUBSEA, PN: 23480S2-01 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83307.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | LOCKING WIRE, WIRELINE, ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 23396SO-30 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83308.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | S SEAL, FOR USE IN 8.125 "-U .002 BORE, MFR: ONESUBSEA, PN: 231U4N-03-02 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83309.A | DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | O RING, WIRELINE PLUG, MFR: ONESUBSEA, PN: 274898T-08 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83310.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | RING, SCARF CUT, FEEK, MFR: ONESUBSEA, PN: 232961Z-03 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83310.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | RING, SCARF CUT, FEEK, MFR: ONESUBSEA, PN: 232961Z-03 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83311.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SCREW, MFR: ONESUBSEA, PN: 26313X-18 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83311.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SCREW, MFR: ONESUBSEA, PN: 26313X-18 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 48 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83312.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | O RING, MFR: ONESUBSEA, PN: 041239-12-01-02 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83313.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-07, MFR: ONESUBSEA, PN: 702647-00-71 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83314.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SUB ASSEMBLY CONTROL RECEPTACLE, MFR: ONESUBSEA, PN: 214163H-11 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83315.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | POLYPAK, TYPE "B" SEAL, MFR: ONESUBSEA, PN: 27313441/2 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83316.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | MACHINED'S SEAL, 8.125" BORE, WITH GROOVE, MFR: ONESUBSEA, PN: 278800S-01 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83316.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | MACHINED'S SEAL, 8.125" BORE, WITH GROOVE, MFR: ONESUBSEA, PN: 278800S-01 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83317.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SEAL RING, 10.000 ID X 1.750 OD X .375, MFR: ONESUBSEA, PN: 273138J-01 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 15 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83318.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-451, 10.975 ID, MFR: ONESUBSEA, PN: 702647-45-11 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83318.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-451, 10.975 ID, MFR: ONESUBSEA, PN: 702647-45-11 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83319.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SEAL RING, 16.25 ID X 17.00 OD X .375, MFR: ONESUBSEA, PN: 273138Z-01 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83319.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SEAL RING, 16.25 ID X 17.00 OD X .375, MFR: ONESUBSEA, PN: 273138Z-01 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83320.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SEAL RING, 10.000 ID X 10.750 OD X .75, MFR: ONESUBSEA, PN: 273138J-01 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83321.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | SEAL RING, 12.139 ID X 12.889 OD X .375, MFR: ONESUBSEA, PN: 273138J-01 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83322.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | O RING, MFR: ONESUBSEA, PN: 702645-17-21 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83323.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | O RING, .375 W X 15.95 ID X, MFR: ONESUBSEA, PN: 702647-46-11 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 30 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83324.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | BACK UP RING, 11.426 +/- .006 ID X .221, MFR: ONESUBSEA, PN: 274825G-19 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83325.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-383, 13.975 ID, MFR: ONESUBSEA, PN: 702645-38-31 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83325.A | TRAINING ROOM 1 DWW HABC-V-VAN TTH097TN301450.1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-383, 13.975 ID, MFR: ONESUBSEA, PN: 702645-38-31 | AFE FW308018 | KATMAI/ION/DVGE NOVESA | | | | 6 | | | 0 | | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8332.6.A | | O-RING, SIZE AS-568-360, 7.975 ID, MFR: ONESUBSEA, PN: 702645-56-55 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.A | | SOCKET SHOULDER SCREW, MFR: ONESUBSEA, PN: 230307-01 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.A | | VEE PEE RING, GREEN TWEEL MFR: ONESUBSEA, PN: 274805-01 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8329.A | | S SEAL FOR LSE H8.125" +/- .002 BORE, MFR: ONESUBSEA, PN: 273194-03-02 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8330.A | | O-RING,V1239.95 VITON O RING, SIZE 2-161. MFR: ONESUBSEA, PN: 278884-02 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8331.A | | SEAL RING, 11.50 ID X 12.25 OD, MFR: ONESUBSEA, PN: 270R129 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8333.A | | O-RING, SIZE AS-568-007, MFR: ONESUBSEA, PN: 702647-00-71 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 11 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8333.A | | O-RING, SIZE 1 X 1 3/16, MFR: ONESUBSEA, PN: 702645-12-01 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 25 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8334.A | | PLUG ADAPTER,RING H4.5750" UPPER HX, MFR: ONESUBSEA, PN: 275604-01 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8335.A | | COUPLER SEAL KITS, MFR: ONESUBSEA | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8336.A | | SEAL KIT, MFR: ONESUBSEA, PN: 2300869-13 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337.A | | KEY, TBG HGR RUNNING TOOL, G2 SPOOL, MFR: ONESUBSEA, PN: 214168-01-01 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338.A | | SPLIT RING, CC SEAL, 15L CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2247889-02 | ART FWS00018 | GUMS LNT | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338.A | | SPLIT RING, CC SEAL, 15L CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2247889-02 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339.A | | STOP RING, CC SEAL, 15K CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2253158-02 | ART FWS00018 | GUMS LNT | | | | 64 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340.A | | RETAINER NUT, SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 214167-02 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340.A | | RETAINER NUT, SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 214167-02 | ART FWS00018 | GUMS LNT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8341.A | | O-RING, SIZE AS-568-451, 10.975 ID X 27.5 W 900/945-10T8, MFR: ONESUBSEA, PN: 702645-45-51 | ART FWS00018 | GUMS LNT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8341.A | | O-RING, SIZE AS-568-451, 10.975 ID X 27.5 W 900/945-10T8, MFR: ONESUBSEA, PN: 702645-45-51 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8341.A | | O-RING, SIZE AS-568-451, 10.975 ID X 27.5 W 900/945-10T8, MFR: ONESUBSEA, PN: 702645-45-51 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8342.A | | O-RING, SPARE FOR WIRELINE TOOLS, MFR: ONESUBSEA, PN: 235900-10 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8342.A | | O-RING, SPARE FOR WIRELINE TOOLS, MFR: ONESUBSEA, PN: 235900-14 | ART FWS00018 | GUMS LNT | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8343.A | | O-RING, SPARE FOR WIRELINE TOOLS, MFR: ONESUBSEA, PN: 235900-14 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8344.A | | RETAINER RING, CC SEAL, 15K CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2247895-02 | ART FWS00018 | GUMS LNT | | | | 32 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8344.A | | RETAINER RING, CC SEAL, 15K CONTROL LINE STAB, MFR: ONESUBSEA, PN: 2247889-02 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8345.A | | SEAL,METAL END CAP, 17.030 IN SEAL BORE, DUAL ELASTOMER, 15K WP, MFR: ONESUBSEA, PN: 228963-05 | ART FWS00018 | GUMS LNT | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8346.A | | SEAL, METAL END CAP, 11.590 IN SEAL BORE, DUAL, MFR: ONESUBSEA, PN: 228963-05 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8347.A | | SUPPORT PLATE, SEAL GASKET, W/O HYD TBG PREP, CLAMP/SEAL PLATE ASSY, MFR: ONESUBSEA, PN: 209256-03 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348.A | | SUPPORT PLATE, SEAL GASKET, W/O HYD TBG PREP, CLAMP/SEAL PLATE ASSY, MFR: ONESUBSEA, PN: 209256-03 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349.A | | SEAL BODY, MFR: ONESUBSEA, PN: 205050-06-01 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350.A | | SEAL BODY, MFR: ONESUBSEA, PN: 205050-06-01 | ART FWS00018 | KATHMANDU/DVG/GE NOVESA | | | | 1 | | | 0 | | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8335D.A | | TRAINING ROOM 1 | SEAL BODY, MFR ONESUBSEA, PN: 20920956-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8335L.A | | NW-AREA-1 | GE-E4-C-A FRAME GSE, BALL-ES, 16 PIECES. | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8335Q.A | | NW-AREA-1 | SDV-1019 PARTS IN CRATE. | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8335D.A | | DWW-YARD | SFL 40K, 11 LINES, 11/2-9/3 WAY MAIN SUTA TO PXT K2, MFR ONESUBSEA, PN 21470-74-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8335K.C | | NW-AREA-3 | FIRE PUMP. 250 HP @ 1760 RPM, G/S RATIO RATIO, MFR. RANDOLPH, SN: 8108R121 2 PIECES. | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8335S.A | | DWW-HXEC-C-VAN | FIREGLASS PIPING (FOR FIRE PUMP) | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8356A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | GASKET, RING, 18 3/4 VETCO TYPE VX-2, 15K PSI MWP, 316 SS, MFR. ONESUBSEA, PN: 2731061-04 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8357D.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | METAL END CAP SEAL, 13.25 NOM SEAL, MFR. ONESUBSEA, PN: 647438-14-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8357F.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | METAL END CAP SEAL, 13.25 NOM SEAL, MFR. ONESUBSEA, PN: 647438-14-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8358A.A | | TRAINING ROOM 1 / DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | TENSILE PIN FOR MECHANICAL INTERNAL TREECAP RUNNING TOOL, MFR. ONESUBSEA, PN: 2623P1644 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8358A.A | | TRAINING ROOM 1 / DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | TENSILE PIN FOR MECHANICAL INTERNAL TREECAP RUNNING TOOL, MFR. ONESUBSEA, PN: 2623P1644 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8359A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | GASKET, 4"-15M, SEAL PLATE, MCPAC, MFR. ONESUBSEA, PN: 21470-79-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8360A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, DUAL PLUG TUBING HANGER, SPOOLTREE SYSTEM MFR. ONESUBSEA, PN: 2141643-10 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8360B.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, DUAL PLUG TUBING HANGER, SPOOLTREE SYSTEM MFR. ONESUBSEA, PN: 2141643-10 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 22 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8361A.A | | TRAINING ROOM 1 / DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | SPECIAL EFTS PTO TS 27MM SPS DUAL WIRING, TITANIUM CONNECTOR HOUSING, I-SOUTH HANDLE, FLYING BOY 7 WAY PINS CONNECTOR AND SOCKETS, MFR. ONESUBSEA, PN: 2197088-45-00 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8362A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, MFR. ONESUBSEA, PN 2141643-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 105 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8362B.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | O-RING, SIZE AS-568-130, .987 ID. MFR. ONESUBSEA, PN 710347-12-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 21 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8363A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | O-RING, SIZE AS-568-130, .987 ID. MFR. ONESUBSEA, PN 710347-12-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8364A.A | | TRAINING ROOM 1 / DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | HAT RING, 5.25 SLS SEAL, WIRELINE PLUG, MFR. ONESUBSEA, PN 2221968-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8365A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | 5.25 SLS SEAL, WIRELINE PLUG, MFR. ONESUBSEA, PN 2221968-05 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8365D.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, MFR. ONESUBSEA, PN 2141660-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 23 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8366A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | O-RING, SIZE AS-568-130, .987 ID. MFR. ONESUBSEA, PN 2141660-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8366E.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | SPECIAL SET SCREW, FOR SSR 0.700". MFR. ONESUBSEA, PN 2748951-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8367A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | SPECIAL SET SCREW, FOR SSR 0.700". MFR. ONESUBSEA, PN 2748951-01 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8367.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | GRUB SCREW, 8/32 X 1/4" SS A4 GR 80, MFR. ONESUBSEA, PN 2359600-40 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8368A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | GRUB SCREW, 8/32 X 1/4" SS A4 GR 80, MFR. ONESUBSEA, PN 2359600-40 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 48 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8369A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | BACK UP RING, ID 1.268 INCH +/- 0.012. MFR. ONESUBSEA, PN 2748264-64 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8369B.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | PLUG WIPER, 5.320 HT 15K, H25, HH. MFR. ONESUBSEA, PN 2359600-37 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8370A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | PLUG WIPER, 5.320 HT 15K, H25, HH. MFR. ONESUBSEA, PN 2359600-37 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 24 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8370B.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | O-RING, SIZE AS-568-126, 1.237 ID. MFR. ONESUBSEA, PN 710345-12-41 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 92 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8371A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | BACK UP RING, ID 1.268 INCH +/- INCH. MFR. ONESUBSEA, PN 2748256-64 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8371J.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | O-RING, .275 W X 17.455 ID, 90D NITRILE, MFR. ONESUBSEA, PN 702445-46-41 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 48 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8373A.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | O-RING, .275 W X 17.455 ID, 90D NITRILE, MFR. ONESUBSEA, PN 702445-46-41 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8373B.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | O-RING, SIZE AS-568-449, 9.975 ID, MFR. ONESUBSEA, PN 702645-44-91 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8373H.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | BACK UP RING, 9.524 X 9.996, MFR. ONESUBSEA, PN 042000-03-48 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8373T.A | | DWW-HXEC-C-VAN / TR6977B1014SG1 (ELIMATE CONTROLLED) | BACK UP RING, 9.524 X 9.996, MFR. ONESUBSEA, PN 042000-03-48 | ARE FWS80018 | KATMAI/ION/DIV/GE NOVISA | | | | 4 | | | 0 | | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8337B_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, 139 W X 00.06 ID 900 NITRILE, MFR. ONESUBSEA, PN 702045-21-11 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 24 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337A_A | TRAINING ROOM 1 DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, 139 W X 00.06 ID 900 NITRILE, MFR. ONESUBSEA, PN 702045-21-11 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 84 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337T_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | BACK UP RING, SIZE 351-4.778 ID, MFR. ONESUBSEA, PN 042000-03-51 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337R_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-433, 5.475 ID, MFR. ONESUBSEA, PN 702645-43-31 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337R_A | TRAINING ROOM 1 DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, 139 X 01.734 ID, 900 NITRILE, MFR. ONESUBSEA, PN 702045-22-41 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337S_A | TRAINING ROOM 1 DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, 139 X 01.734 ID, 900 NITRILE, MFR. ONESUBSEA, PN 702045-22-41 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338D_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | SEAL RING, 4.230 ID X 4.75 OD X .25, MFR. ONESUBSEA, PN 272500B-01 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338J_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-238 3.484 ID, MFR. ONESUBSEA, PN 702645-23-81 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338J_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-238 3.484 ID, MFR. ONESUBSEA, PN 702645-23-81 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338Z_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-433 5.475 ID, MFR. ONESUBSEA, PN 702645-43-31 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338J_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, 271 W X 11.973 ID, 900 NITRILE, MFR. ONESUBSEA, PN 702045-45-71 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338X_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, 271 W X 11.973 ID, 900 NITRILE, MFR. ONESUBSEA, PN 702045-45-71 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338A_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | SLS SEAL ASSEMBLY, MFR. ONESUBSEA, PN 230699-04 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338S_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-368 7.725 ID. MFR. ONESUBSEA, PN 702645-36-85 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338S_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-368 7.725 ID. MFR. ONESUBSEA, PN 702645-36-85 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338L_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | MECHANICAL SPARES, 4.375 SSR PLUG, MFR. ONESUBSEA, PN 216624-03 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 5 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338L_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | MECHANICAL SPARES, 4.375 SSR PLUG, MFR. ONESUBSEA, PN 216624-03 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 7 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8387_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | SUR ASSEMBLY, SHEAR PIN CARTRIDGE, MFR. ONESUBSEA, PN 234166-02 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8387_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | PLUG, PIPE 1/4" SST 18-8 9'5200B-000150/01, MFR. ONESUBSEA, PN 002004-09 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8388N_A | TRAINING ROOM 1 DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | PLUG, PIPE 1/4" SST 18-8 9'5200B-000150/01, MFR. ONESUBSEA, PN 002004-09 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 7 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8389_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | CENTRE RING, F/7" MK-2 METAL LIP SEAL, MFR. ONESUBSEA, PN 215971-01 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8390A_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-459, 14.975 ID, MFR. ONESUBSEA, PN 702045-45-91 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8391_A | TRAINING ROOM 1 DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | SEAL, SIZE AS-568-462, 16.455 ID. MFR. ONESUBSEA, PN 702645-46-21 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8391_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | SEAL, SIZE AS-568-462, 16.455 ID. MFR. ONESUBSEA, PN 702645-46-21 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8392_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | BACK UP RING, 5.75 SLS SEAL, MFR. ONESUBSEA, PN 221345-06 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8393_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | BACK UP RING, 5.25 SLS SEAL, MFR. ONESUBSEA, PN 221345-05 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8394_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | SEAL, SPACER RING, 5.25 WIRELINE PLUG, MFR. ONESUBSEA, PN 221808B-19 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8395_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | SPACER RING, 5.25 WIRELINE PLUG, MFR. ONESUBSEA, PN 221808B-18 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8396_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | SEAL, SPACER RING, 5.25 WIRELINE PLUG, MFR. ONESUBSEA, PN 221808B-20 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8397_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | UPPER RETAINER RING, 5.25 WIRELINE PLUG, MFR. ONESUBSEA, PN 221808B-16 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8398_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | RETAINER RING, FOR 5.284" NOM RUN P SEAL, MFR. ONESUBSEA, PN 221680-10 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8399_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | STOP RING, FOR 5.310" NOM WP SEAL, 250", MFR. ONESUBSEA, PN 221680B-10 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | SPACER RING, 5.73 WIRELINE PLUG, MFR. ONESUBSEA, PN 221680B-21 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340_A | DWW HARD-C-VAN TTN4977630145G1 (CUMATE CONTROLLED) | SPLIT LOAD RING, FOR 5.284" NOM RUN-2, MFR. ONESUBSEA, PN 221680T-13 | AHT FWS80018 | KATRIN/KODN/OV/GE NOVESA | | | | 1 | | 0 | 0 | 0 |

44

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | On Hand Qty | Total Value | WHL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8340Z.A | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | UPPER LOAD RING, 5.75 WIRELINE PLUG, MFR: ONESUBSEA, PN 2216807-35 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 1 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340D.A | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | SEAL SPACER RING, 5.75 SLS SEAL, WIRELINE, MFR: ONESUBSEA, PN 2216808-22 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 1 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340E.A | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | UPPER RETAINER RING, 5.75 WIRELINE PLUG, MFR: ONESUBSEA, PN 2216806-19 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 1 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340S.A | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | O-RING, SIZE AS-568 459 14 873 10, MFR: ONESUBSEA, PN 702645-45-91 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 3 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340K.A | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | METAL SEAL RING FOR 3.75" SSR, MFR: ONESUBSEA, PN 2748056-01 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 2 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340Y.A | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | INSTALLATION TOOL, WP & RH H-2 SEALS, MFR: ONESUBSEA, PN 0107929 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 2 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340B.B | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | PINEAPPLE TOOL ASSEMBLY, MFR: ONESUBSEA, PN-0107929 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340B.A | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | BLACK PELICAN CASE CONTAINING HOSES, FITTINGS, AND VALVES [SOME USED] | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 1 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340J.A | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | INSTALLATION TOOL, WP & RH H-2 SEALS, MFR: ONESUBSEA, PN 2220055-01 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 1 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8341I.A | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | PACKING O-RING, MFR: ONESUBSEA, PN 2748750-01 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 5 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8341I.A | | TRAINING ROOM 1 | PACKING O-RING, MFR: ONESUBSEA, PN 2748750-01 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 1 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342J.A | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | PLUG,METAL SEAL 4.375 10K HCS, MFR: ONESUBSEA, PN 651114880 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 1 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343I.A | | DWW HARD-C-VAN TTN(0770.1014)G1 [CLIMATE CONTROLLED] | O-RING, MFR: ONESUBSEA, PN: HVPO-353 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 6 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343I.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: HVPO-353 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 1 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8345I.A | | TRAINING ROOM 1 | KIT, DHG PLUG, MFR: TELEDYNE, PN 2250977-02 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 3 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8346I.A | | TRAINING ROOM 1 | KIT, DHG PLUG, MFR: TELEDYNE, PN 2250977-03 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 3 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8347I.A | | TRAINING ROOM 1 | O-RING, .210 W X 16.955 I/D 90 NITRILE, MFR: ONESUBSEA, PN 702645-38-61 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 64 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348I.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 17.833 NOM BORE, MFR: CAMERON, PN 2289964-04 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 4 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349I.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 17.656 NOM BORE, MFR: CAMERON, PN 2289964-03 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 7 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340A.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.250 NOM BORE, MFR: CAMERON, PN 2289964-05-05 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 4 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342I.A | | TRAINING ROOM 1 | METAL END CAP SEAL, MFR: CAMERON, PN 684664-37 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 3 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342I.A | | TRAINING ROOM 1 | METAL END CAP SEAL, MFR: CAMERON, PN 685894-29 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 2 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342Z.A | | TRAINING ROOM 1 | METAL END CAP SEAL FOR SEAL BORE BRACKET, TURN 80 HANGER, 15K (INCLUDES 80D WITH 17 ITEM), 3 SEAL BORES, AND 2 METAL END CAP SEAL), 8 ITEMS TOTAL, MFR: ONESUBSEA, PN: 2244562-15 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 1 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342I.A | | TRAINING ROOM 1 | SEAL RING, 10.000 O X 10.750 OD, MFR: ONESUBSEA, PN 709770 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 1 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343A.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.490 NOM BORE, MFR: CAMERON, PN 2289964-02 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 5 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342S.A | | TRAINING ROOM 1 | MOLD DETAIL, METAL END CAP SEAL WITH OD, MFR: CAMERON, PN 2243660-02 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 4 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342K.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 17.656", MFR: CAMERON, PN 647438-16-01 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 7 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342Y.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 14.490", MFR: CAMERON, PN 647438-17-01 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 4 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342B.A | | TRAINING ROOM 1 | SEAL, MFR: ONESUBSEA, PN 714329 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 4 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342B.A | | TRAINING ROOM 1 | SEAL, MFR: ONESUBSEA, PN 714348 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 6 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343I.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN 704535-37-21 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 4 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8341I.A | | TRAINING ROOM 1 | SCREW, MFR: ONESUBSEA, PN 713040 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 5 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343I.A | | TRAINING ROOM 1 | SCREW, MFR: ONESUBSEA, PN 262393-03 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 16 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343A.A | | TRAINING ROOM 1 | O-RING, 275 W X 15.475 I/D, 90D NITRILE, MFR: ONESUBSEA, PN 702645-46-01 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 1 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8345I.A | | TRAINING ROOM 1 | ASSEMBLY, CONTROL RECEPTACLE, 15K MFR: ONESUBSEA, PN 2141634-13 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 6 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343K.A | | TRAINING ROOM 1 | O-RING, .275W X 07.725 I/D 90D NITRILE, MFR: ONESUBSEA, PN 702645-44-41 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 2 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343Y.A | | TRAINING ROOM 1 | O-RING FOR 4.375" DIA PLUG EROSION, MFR: ONESUBSEA, PN 2748751-01 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 5 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348I.A | | TRAINING ROOM 1 | VEE PACKING RING V 4.767" DIA PLUG, MFR: ONESUBSEA, PN 2748725-01 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 25 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349I.A | | TRAINING ROOM 1 | VEE PACKING RING, 4.375", 10K ONLY, MFR: ONESUBSEA, PN 2748807-01 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 22 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340I.A | | TRAINING ROOM 1 | SILVER COATED METAL SEAL RING, MFR: ONESUBSEA, PN 2748206-01 | AFE FW508018 | KATANA/ONLOV/GE NOVESA | 3 | 0 | 0 |

45

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lbs) | On-hand Qty | Length | Average Cost | Total Value | WHS Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8344.A | | TRAINING ROOM 1 | BACK UP RING, PTFE, 930 1006 73.3, MFR: ONESUBSEA, PN: 235960B-15 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342.A | | TRAINING ROOM 1 | BACK UP RING, SZE 4 51 11.024 I.D. MFR: ONESUBSEA, PN: 043127-01 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343.A | | TRAINING ROOM 1 | VEE PACKING RING 'G' 4.767" DIA FUG, MFR: ONESUBSEA, PN: 274821B-01 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8344.A | | TRAINING ROOM 1 | WIPER RING, WIRELINE PLUG, 5.25 IN NOM. MFR: ONESUBSEA, PN: 233600D-45 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8345.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 70845-44-61 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8346.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-151, 4.725 I.D. MFR: ONESUBSEA, PN: 70845-35-11 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8347.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-161, 5.487 ID. MFR: ONESUBSEA, PN: 70845-16-11 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348.A | | TRAINING ROOM 1 | BACK UP RING, ID 0.702 INCH +/-0.009, MFR: ONESUBSEA, PN: 274825D-63 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 96 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349.A | | TRAINING ROOM 1 | BUMPER, INSERT CAGE, 7" BORE / 15X, MFR: ONESUBSEA, PN: 202964-02 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8350.A | | TRAINING ROOM 1 | BEARING RING, COIL 7.38 O.D. MFR: ONESUBSEA, PN: 201505B-01 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8351.A | | TRAINING ROOM 1 | O-RING, 8 1/2" OD X 12X CROSS, MFR: ONESUBSEA, PN 018493-45 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8352.A | | TRAINING ROOM 1 | TEXTILE SCREW, ITE MECHANICAL RUNNING TOOL, MFR: ONESUBSEA, PN: 216094-04 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8353.A | | TRAINING ROOM 1 | BACK UP RING, SIZE 206., 518 ID. MFR: ONESUBSEA, PN: 042900-02-06 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 24 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8354.A | | TRAINING ROOM 1 | COMBO TOOL, MFR: ONESUBSEA, PN: 233049B-01 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8355.A | | TRAINING ROOM 1 | O-RING, SIZE 462 14.455 ID X .275 W, MFR: ONESUBSEA, PN: 70247-44-21 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8356.A | | TRAINING ROOM 1 | SHEAR PIN, G2 BORE PROTECTOR, NAVAL BRASS, MFR: ONESUBSEA, PN: 215563-02 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 24 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8357.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-443 16.955 ID. MFR: ONESUBSEA, PN 70245-46-11 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8358.A | | TRAINING ROOM 1 | O-RING, NITRILE DIA. 13 1/2 X 14 X 1/4" MFR: ONESUBSEA, PN 70245-45-61 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8359.A | | TRAINING ROOM 1 | SHEAR PIN, G2 BORE PROTECTOR, TEFLON, MFR: ONESUBSEA, PN: 215563-01 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8360.A | | TRAINING ROOM 1 | THREADED RETAINER, SHEAR PIN ASSEMBLY, MFR: ONESUBSEA, PN: 203688-04 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 18 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8361.A | | TRAINING ROOM 1 | TAB, G2 BORE PROTECTOR, MFR: ONESUBSEA, PN: 215677-01 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 18 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8362.A | | TRAINING ROOM 1 | O-RING, 16.504 ID X .210 CS, MFR: ONESUBSEA, PN: 042000-94-62 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8363.A | | TRAINING ROOM 1 | SHEAR PIN, 18-1/4 NOM HYD TUBING HANGER, MFR: ONESUBSEA, PN 209562-01 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8364.A | | TRAINING ROOM 1 | PNS, MFR: ONESUBSEA, PN: W0105412-002 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8365.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN 70245-42-61 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8366.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568 3334, .375 ID. MFR: ONESUBSEA, PN: 70347-33-31 | AFE FW580018 | KATMA/ORION/GE NOVISA | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8367.A | | TRAINING ROOM 1 | KEY, SLEEVE, CVC COLLET CONNECTOR, MFR: ONESUBSEA, PN: 215630M-01 | AFE FW580018 | KATMAL/ORION/GE NOVISA | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8368.A | | TRAINING ROOM 1 | SPARES, MFR: ONESUBSEA, PN: 240588B-02-01 | AFE FW580018 | KATMAL/ORION/GE NOVISA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8369.A | | DWW YARD | SCREW, 13 FT CAP 2.90-20UNC X .875, ASTM A193 GR B7 ZINC PLATED / SAE J58, MFR: ONESUBSEA, PN: 70245-02-00-07 | | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8370.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-208 .609 ID X .139 W 900 (NO-1078 NITRILE PKG AND QUAL / LOW 70245), MFR: ONESUBSEA, PN: 70245-20-81 | AFE FW580018 | KATMAL/ORION/GE NOVISA | | | 5 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8371.A | | MW-AKE A 2 | MALE SEAL RETAINER, CLAMP CONNECTOR / SEAL PLATE ASSY, MFR: ONESUBSEA, PN 212314J-01 | LOE | ST.BE/TAMANTUUA | | | 5 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8372.A | | MR-GENERAL | FEMALE SEAL RETAINER, CLAMP CONNECTOR / SEAL PLATE ASSY, MFR: ONESUBSEA, PN 212314J-01 | W.O 700 | KATMAL/ORION/GE NOVISA | | | 9 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8373.A | | DWW YARD | SELF ELUSH FRAM - 15" L X 15" H X 6" H, 10,500 LBS EACH/INTERMEDIATE JUNCTION PLATE, 14 WAY W/ JUNCTION PLATE FIXED M1-14 POSITION, 14 WAY X 3, 45 MALE WAY COUPLERS & JUNCTION PLATE REMOVABLE, 14 POSITION, 14 WAY, 1.95 FEMALE V/P COUPLERS, 7 X 5 RS NVP COUPLERS | | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8374.A | | DWW YARD | SELF ELUSH FRAM - 15" L X 15" W X 6" H, 10,500 LBS EACH/INTERMEDIATE JUNCTION PLATE, 14 WAY W/ JUNCTION PLATE FIXED M1 14 POSITION, 14 WAY X 3, 45 MALE WAY COUPLERS & JUNCTION PLATE REMOVABLE, 14 POSITION, 14 WAY, 1.95 FEMALE V/P COUPLERS, 7 X 5 RS NVP COUPLERS | | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8375.A | | TRAINING ROOM 1 | VERTICAL M.LOTST.642 CENTRIFUGAL PUMP, 50 HZ, 34M RPM, 15 HP WITH BALDOR RELIANCE SUPER E MOTOR 15 HP, 7/15 RPM, 230/460 VOLTS, SPEC 05G090802G1D, MFR: GRUNHOS, PN: CR32 34-G-A-E-HQGE-AX2 | | | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8376.A | | TRAINING ROOM 1 | REAR FROM SEAL TOOLING IN BLACK PELICAN CASE, MFR: CATERPILLAR, PN: 3512 | | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8377.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-117, .799 ID. MFR: ONESUBSEA, PN: 70247-11-75 | AFE FW580018 | KATMAL/ORION/GE NOVISA | | | 75 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8378.A | | TRAINING ROOM 1 | BACK UP NITRILE DIA 14 X 14 1/2. MFR: ONESUBSEA, PN: 042000-34-57 | AFE FW580018 | KATMAL/ORION/GE NOVISA | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8379.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN 70245-21-41 | AFE FW580018 | KATMAL/ORION/GE NOVISA | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8380.A | | TRAINING ROOM 1 | SCR 0.250-20 X 0.500 SST CUP PT SET, MFR: ONESUBSEA, PN: 702515-17-20-08 | AFE FW580018 | KATMAL/ORION/GE NOVISA | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8381.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN 042000-04-55 | AFE FW580018 | KATMAL/ORION/GE NOVISA | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8382.A | | TRAINING ROOM 1 | BLIND SEAL CARRIER, MFR: ONESUBSEA, PN: 212441J-04 | AFE FW580018 | KATMAL/ORION/GE NOVISA | | | 2 | | 0 | 0 | 0 |

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Owner/Div | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8348X.A | | TRAINING ROOM 1 | SEAL CAP VERT PLUG HYDRAULIC STAB, MFR: ONESUBSEA, PN: 214268J-01 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348A.A | | TRAINING ROOM 1 | RUBBER/SPRING SEAL, EXTERNAL, MFR: ONESUBSEA, PN: 278805-02-01 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348G.A | | TRAINING ROOM 1 | G2 G3 HYD DTAB SPACER, MFR: ONESUBSEA, PN: 214238J-02 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 38 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348L.A | | TRAINING ROOM 1 | SLIDE PIN, 893-1-002, MFR: ONESUBSEA, PN: 214276-01 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348T.A | | TRAINING ROOM 1 | HYDR SEAL CARRIER BLIND PLUG, MFR: ONESUBSEA, PN: 290620B | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348B.A | | TRAINING ROOM 1 | HYDR VERTICAL PLUG, MFR: ONESUBSEA, PN: 215628J-01 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348R.A | | TRAINING ROOM 1 | HYDR O-RING, SIZE AS-568-455, 12.975 ID, MFR: ONESUBSEA, PN: 70264T-H5-51 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349X.A | | TRAINING ROOM 1 | O-RING, .273W X 12.475 ID W/BUOMS-1568, MFR: ONESUBSEA, PN: 70264T-45-41 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8345X.A | | TRAINING ROOM 1 | ISOLATION SLEEVE O-RING, 5.25, MFR: ONESUBSEA, PN: 274811X-01 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8345X.A | | TRAINING ROOM 1 | SCR 0.250-20 X 0.625 SST CUP PT SET, MFR: ONESUBSEA, PN: 70251S-17-20-10 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8345B.A | | TRAINING ROOM 1 | VEE PACKING RING, 5.25, MFR: ONESUBSEA, PN: 273603X-03 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8345A.A | | TRAINING ROOM 1 | SSE SEAL, MFR: ONESUBSEA, PN: 274898X-01 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8345F.A | | TRAINING ROOM 1 | STANDARD SPHERICAL GASKET, DMG 7125, MFR: ONESUBSEA, PN: 239816X-01 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8345M.A | | TRAINING ROOM 1 | SEAL KIT, MFR: NATIONAL COUPLER, PN: TO-4-8-28.5X | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 19 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8345X.A | | TRAINING ROOM 1 | NAT, COUPLER SEAL KIT, MFR: ONESUBSEA, PN: 273746J-02 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 30 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8345F.A | | TRAINING ROOM 1 | O-RING KIT, MFR: ONESUBSEA, PN: 042000-03-67 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349X.A | | TRAINING ROOM 1 | O-RING KIT, MFR: ONESUBSEA, PN: 70264S-45-51 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350X.A | | MW-AREA 1 | PACKING, VARIPAK T99, MFR: ONESUBSEA, PN: 140232-12-51-03 | ATF INV20.021 | KATI/NAV(ON)/OV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350X.A | | MW-AREA 1 | PALLETIZED SECTION OF TEST PIPE WITH INSULATION | ATF INV20.021 | KATIAM | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350X.A | | MW-AREA 1 | PALLETIZED SECTION OF TEST PIPE UNCOATED | ATF INV20.021 | KATIAM | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350X.A | | MW-AREA 1 | CVC 03 SD COLL LOCK PIN 2.83X, MFR: COM-000000109 | ATF INV20.021 | KATIAM | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350X.A | | MW-AREA 1 | GRIPPER FLANGE SEAL ASSEMBLY, PN: X5N-000000108 | ATF INV20.021 | KATIAM | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350X.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 500032-32 | ATF INV20.021 | KATIAM | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350X.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 540416-16 | ATF INV20.021 | KATIAM | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350X.A | | MW-AREA 1 | HYDRAULIC FITTINGS, PN: 540632-56 | ATF INV20.021 | KATIAM | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8507.A | | MW-AREA 1 | SPARES QTY: 8 - 75 VITON - SIZE 411, QTY: 8 + WAVE SPRING, QTY: 7 - 241900, QTY: 9 - 79A 8cha h - SIZE 269 | ATF INV20.021 | KATIAM | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8508.A | | MW-AREA 1 | 3" X 1/2" STEM AGUM, EXP PLUG | ATF INV20.021 | KATIAM | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350.A | | TRAINING ROOM 1 | O-RING KIT, MFR: ONESUBSEA, PN: 738044 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 103 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8351L.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 270740J-01 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 30 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8351.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 042000-03-18 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8351A.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 042000-03-77 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8351X.A | | TRAINING ROOM 1 | O-RING, .378, 239 COMPOUND, MFR: ONESUBSEA, PN: 274947B-01 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8355.A | | TRAINING ROOM 1 | O-RING, 3/4 X 1 X 1/8, MFR: ONESUBSEA, PN: 70264D-4-11 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8356.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 41008-0602-12 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 25 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8357.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 63168S-02 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8358.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 70264S-38-01 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8359.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 70264S-15-32 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350.A | | TRAINING ROOM 1 | PAX RING TEFLON, MFR: ONESUBSEA, PN: 63148S-06 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8352.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 70264D-44-11 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8352.A | | TRAINING ROOM 1 | SEAL, 6 1/4" NOM, MFR: ONESUBSEA, PN: 042193-17-01-13 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 13 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8352.A | | TRAINING ROOM 1 | SEAL RING, 6" NOM OD, MFR: ONESUBSEA, PN: 142895-12-05-23 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 20 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8352X.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 70264S-15-11 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8355.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 70264S-21-61 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8356X.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 70264S-35-41 | ATF INV080018 | KATI/NAV(ON)/OV/GE NOVESA | | | | 7 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 1023957B | 298210-2 | A712 Rack A Sec 7 | ASSY,IPC DUAL PSU DUAL DVD2 W/ SMAC56 | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 1021889B | 317793-1 | A712 Rack A Sec 7 | KIT, ESD SIMULATOR | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 1025M.90 | 4500776601-10-2 | A712 Rack A Sec 7 | CASE, TRANSPORT, 1610 | Non-project specific | | EA | | | 20 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 1013525 | | A712 | SEAL KIT, NCC, R5-8-8-P4-C5-50-M5-5K | | | EA | | | 20 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 1013525 | | A712 | SEAL KIT, NCC, R5-8-8-P4-C5-50-M5-5K | | | EA | | | 48 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 1013535 | | A712 | SEAL KIT, R5-8-8-P4-C5-50-M5-5K | | | EA | | | 36 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 1013535 | | A712 | SEAL KIT, R5-8-8-P4-C5-50-M5-5K | | | EA | | | 60 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | 1013526 | | A712 | TOOL KIT, R5 CVX, NCC, R5,8-74-3 | | | EA | | | 2 | | | 0 | | 0 |
| Aker - Mobile | Aker Solutions | B8S1-000663-02 | 281788-2 | A718 Rack A Sec 7 | COUPLER, HINGE FALE, 250,10XPSL/2 I/WPT A | Non-project specific | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | 0 |

47

Exhibit H-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Equipment Number | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN- Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aker - Mobile | Aker Solutions | BB13-000376-18 | 1401/BI/M5201 | A738 Back A Sec 2 | ICON TOP(IGE) 1200 DUAL CHANNEL ELECTRICA | | FIELDWOOD-- DANTZLER | EA | | | | | | 0 | |
| Aker - Mobile | Aker Solutions | 1006176 | 3102391-1 | A738 Back A Sec 2 | Coupling,1/2",I/O,Male,15/0L 9/16 M/P | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1006176 | 3102391-2 | A738 Back A Sec 2 | Coupling,1/2",I/O,Male,15/0L 9/16 M/P | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1006176 | 3102391-3 | A738 Back A Sec 2 | Coupling,1/2",I/O,Male,15/0L 9/16 M/P | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1006176 | 3102391-4 | A738 Back A Sec 2 | Coupling,1/2",I/O,Male,15/0L 9/16 M/P | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1006176 | 3102391-5 | A738 Back A Sec 2 | Coupling,1/2",I/O,Male,15/0L 9/16 M/P | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1006176 | 3102391-6 | A738 Back A Sec 2 | Coupling,1/2",I/O,Male,15/0L 9/16 M/P | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1006176 | 3102391-7 | A738 Back A Sec 2 | Coupling,1/2",I/O,Male,15/0L 9/16 M/P | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1006176 | 3102391-8 | A738 Back A Sec 2 | Coupling,1/2",I/O,Male,15/0L 9/16 M/P | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1019496 | 10341-46-34 | A738 Back A Sec 7 | TEST CONNECTOR, DIVER MATE CE PLUG | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1019496 | 10341-46-55 | A738 Back A Sec 7 | TEST CONNECTOR, DIVER MATE CE PLUG | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1018975I | SIM-13-11-12126 | A738 Back A Sec 7 | SIMULATOR, ACOUSTIC PM DETECTOR | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1019847S | SIM-13-11-12127 | A738 Back A Sec 7 | SIMULATOR, ACOUSTIC SAND DETECTOR | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB14-000480-12 | 2058.5N-000 | A738 Back A Sec 7 | ICON TOP(IGE) EXTENDED 1200 MODEM MODULE | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-000480-81 | 101639-42 | A738 Back A Sec 7 | CONN ELECT, ROV MATEABLE, RECEPT, 4 | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-000480-81 | 101639-43 | A738 Back A Sec 7 | CONN ELECT, ROV MATEABLE, RECEPT, 4 | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1014457A | FA0190000N2 | A738 Back A Sec 7 | CONVERTOR, ETHERNET & OPTICAL, RGD | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1018628 | 15041609 | A738 Back A Sec 7 | COMPUTER PART, 1U KEYBOARD/LAPTOP MONITO | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-000312-06 | 11115039EV13F | A738 Back A Sec 7 | POWER SUPPLY, TYPE SEM105, MAINS 90-240V | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1024629 | 6995 | A738 Back A Sec 7 | AUXILIARY CONNECTION UNIT (ACU) | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB14-000049-01 | TSC21296-1N-001 | A738 Back A Sec 7 | MODEM SWITCH MODULE ASSY | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1024616 | 33300001 | A738 Back A Sec 7 | CABLE ASSY 20W CANNON 5 TO 12W (CONN P, 6' | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1024031 | 33300001 | A738 Back A Sec 7 | CABLE ASSY 21W CANNON P-12W CANNON 8.25' | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1024129 | 105026-2-2 | A738 Back A Sec 7 | CABLE ASSY, 6W ROV PLUG - 8W CANNON RCPT | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1024129 | 105026-1-2 | A738 Back A Sec 7 | CABLE ASSY 6W ROV RCPT - 12W CANNON PLUG | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1022161 | 107913-6 | A738 Back A Sec 7 | CABLE ASSY, 4 WAY ROV PLUG - CANNON/CONN | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1022324 | 107913-0-8 | A738 Back A Sec 7 | CABLE ASSY 20WAY CANNON PLUG-CANNON RCPT | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1024279 | 105026-2 | A738 Back A Sec 7 | CABLE ASSY 6W ROV RCPT - 12W CANNON PLUG | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-000163-64 | 294477-11 | A738 Back A Sec 7 | COUPLER PART, HYDR,G2,G2,E,250KR 500 FA | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-000163-64 | 294477-18 | A738 Back A Sec 7 | COUPLER PART, HYDR,G2,G2,E,250KR 500 FA | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-000163-64 | 294477-40 | A738 Back A Sec 7 | COUPLER PART, HYDR,G2,G2,E,250KR 500 FA | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-000163-64 | 294477-28 | A738 Back A Sec 7 | COUPLER PART, HYDR,G2,G2,E,250KR 500 FA | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-000163-64 | 294477-5 | A738 Back A Sec 7 | COUPLER PART, HYDR,G2,G2,E,250KR 500 FA | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-000163-64 | 294477-25 | A738 Back A Sec 7 | COUPLER PART, HYDR,G2,G2,E,250KR 500 FA | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-000163-64 | 294477-32 | A738 Back A Sec 7 | COUPLER PART, HYDR,G2,G2,E,250KR 500 FA | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-000163-64 | 294477-30 | A738 Back A Sec 7 | COUPLER PART, HYDR,G2,G2,E,250KR 500 FA | | FIELDWOOD-- BIGBEND | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1023278D | 31237K-1 | AWN1 Awning 1 | ASSY, SCM TEST STAND, NOBLE | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB11-000182-14 | 40006A3069-10-1 | F001 Floor Area Sec1 | SHIPPING FRAME ASSY, CONTROL MODULE | | FIELDWOOD-- SWORDFISH | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB11-000182-14 | 69039J03-001 | F004 Floor Area Sec4 | SHIPPING FRAME ASSY, CONTROL MODULE | | FIELDWOOD-- SWORDFISH | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1025755B | 218637-1 | F004 Floor Area Sec4 | SCM ASSY, 21 HYDR, 4 ELEC, 4 REV CONNS | | FIELDWOOD-- SWORDFISH | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB14-000735-65 | SN000156 | F006 Floor Area Sec6 | CSL ASSY,MCS,TWO CABINET,NOBLEENERGY | | FIELDWOOD-- LOREN | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1023370 | 19-10-3308-0M | F007 Floor Area Sec7 | ACOSTIC SAND DETECTOR FUNNEL, 5.54" OD | | FIELDWOOD-- SWORDFISH | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1023957 | 306108-1 | G206 Rock G Sec 2 | ASSY,VPC,DUAL PSU,DUAL DV202 W/ SMACS6 | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1025843O | 4500861523-10-001 | G206 Rock G Sec 2 | CASE, TRANSPORT, 1610 | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | 1025843O | 423335-1 | G206 Rock G Sec 2 | CASE, TRANSPORT, 1610 | | Non-project specific | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB15-061245-04 | 103578130 | X003 Rock L Sec 00 | BAKER HUGHES FQ HARVEST DHPT SUBSEA UF | | FIELDWOOD-- SWORDFISH | EA | | | 1 | | | 0 | |
| Aker - Mobile | Aker Solutions | BB11-000216-49 | 69397203-001 | J103 Rock L Sec 1 | TEST EQPT ASSY TEST SET WINDOWS BASED,SE | | FIELDWOOD-- SWORDFISH | EA | | | 1 | | | 0 | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No | Location | Item Description | Project Number | Project Name | Condition | UOM | WR (lbs) | On Hand Qty | Length | Average Cost | Total Value | WR% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aker - Mobile | Aker Solutions | 10056594 | 13873-1 | J109 Rack 1 Sec 1 | TEST EQUIP ASSY, TEST SET, 9600 BAUD RATE | | Non-project specific | | EA | 27,972.48 | 1 | 291.38 | | 0 | |
| Aker - Mobile | Aker Solutions | B&S-000731-05 | 14TN413472 | J109 Rack 1 Sec 1 | COMPUTER,LAPTOP,PANASONIC,TOUGHBOOK | | RAYON | | EA | 3,865.45 | 1 | 40.70 | | 0 | |
| Aker - Mobile | Aker Solutions | B814-000748-78 | 0019566-0020A | J109 Rack 1 Sec 1 | MCS EQUIP ASSY,SUBSEA ELECT POWER UNIT,3 | | FIELDWOOD----SWORDFISH | | EA | 20,666.88 | 1 | 215.28 | | 0 | |
| Aker - Mobile | Aker Solutions | B814-000748-78 | 002271-0001A | J109 Rack 1 Sec 1 | MCS EQUIP ASSY,SUBSEA ELECT POWER UNIT,3 | | FIELDWOOD----SWORDFISH | | EA | 4,030.08 | 1 | 41.98 | | 0 | |
| Aker - Mobile | Aker Solutions | 10187605 | 3001B9-1 | J109 Rack 1 Sec 1 | RACK, SEPA 120/208/240, 400-1200, 2.5KVA | | BEISEIKO | | EA | 4,121.28 | 1 | 42.93 | | 0 | |
| Aker - Mobile | Aker Solutions | B&S-000695-37 | 1007TN4-22 | J109 Rack 1 Sec 1 | CONN,ELECT,FLYING TEST RCPT, 8-WAY,W | | LOREN | | EA | 4,120.32 | 1 | 42.92 | | 0 | |
| Aker - Mobile | Aker Solutions | 10216194 | 303468-1 | J109 Rack 1 Sec 1 | RACK, SEPA, 120/208/240, 300-600, 2.5KVA | | DANTZLER | | EA | 19,763.36 | 1 | 273.62 | | 0 | |
| Aker - Mobile | Aker Solutions | 10213198 | 22560-02-001 | J109 Rack 1 Sec 1 | SIMULATOR, DIGITAL PRESS/TEMP ROXAR | | BEISEIKO | | EA | 14,214.25 | 5 | 197.97 | | 0 | |
| Aker - Mobile | Aker Solutions | 10190773 | 8142 | J101 J93 | ONLINE CONTROL & CONNECTION PANEL, MCS | | FIELDWOOD----DANTZLER | | EA | 2,903.59 | 2 | 40.44 | | 0 | |
| Aker - Mobile | Aker Solutions | 10192704 | 3108991-1 | J93 / 001 | ASSY, DIAMAP SOM TEST & FLUSH PLATE | | FIELDWOOD----DANTZLER | | EA | 3,903.05 | 2 | 77.36 | | 0 | |
| Aker - Mobile | Aker Solutions | 10212781 | 313393-1 | K031 Rack K Sec 2 | SUBSEA CONTROL MODULE-MARATHON EDONA | | FIELDWOOD----DANTZLER | | EA | 3,740.00 | 2 | 40.00 | | 0 | |
| Aker - Mobile | Aker Solutions | 10218674 | 143604-1 | K032 Rack K Sec 2 | PCD ASY ELEC/HYD MARINER/WORDFISH | | FIELDWOOD----SWORDFISH | | EA | 1,870.00 | 1 | 20.00 | | 0 | |
| Aker - Mobile | Aker Solutions | B811-000117-70 | 74483204-001 | K033 Rack K Sec 2 | PCD ASY ELEC/HYD MARINER/WORDFISH | | FIELDWOOD----SWORDFISH | | USED | 1,852.20 | 1 | 22.00 | | 0 | |
| Aker - Mobile | Aker Solutions | B811-000117-70 | 69035203-001 | K035 Rack K Sec 2 | SCM ASSY,ELEC/HYD(R25),ISK/ENDEXD/IVSLIS | | FIELDWOOD----LOREN | | USED | 3,855.60 | 3 | 42.80 | | 0 | |
| Aker - Mobile | Aker Solutions | B811-000117-89 | 7695670-001 | K035 Rack K Sec 2 | SCM ASSY,ELEC/HYD(R12),ISK/ENDEXD/IVSLIS | | FIELDWOOD----DANTZLER | | USED | 2,527.07 | 2 | 42.79 | | 0 | |
| Aker - Mobile | Aker Solutions | 10054781 | 400945/L007-001 | K036 Rack K Sec 2 | SCM ASSY, 2.1 HYDR, 5 ELEC, 4 REV CONNS | | FIELDWOOD----DANTZLER | | USED | 1,974.04 | 1 | 40.44 | | 0 | |
| Aker - Mobile | Aker Solutions | B&S-000731-05 | 9100544-4464 | M020 Mobile Mark Off | COMPUTER,LAPTOP,PANASONIC,TOUGHBOOK | | Non-project specific | | EA | 100,417.20 | 39 | 1,599.00 | | 0 | |
| Aker - Mobile | Aker Solutions | B&S-000784-0 | 45005144-B-0010 | NITD Not Found | COMPUTER PART,1756-PA72 CONTROL LOGIX F/ | | Non-project specific | | EA | 8,417.60 | 4 | 88.20 | | 0 | |
| Aker - Mobile | Aker Solutions | B811-000782-52 | 45005144-B-0010 | NITD Not Found | COMPUTER PART,1756-IFB,ANLG INPUT 8 CH | | Non-project specific | | EA | 28,067.52 | 7 | 292.37 | | 0 | |
| Aker - Mobile | Aker Solutions | 10284242 | 45005899552-0010 | NITD Not Found | PORTSERVER, DIGI TS16 MEI INTERNATIONAL | | FIELDWOOD----RAYON | | EA | 4,107.84 | 1 | 42.79 | | 0 | |
| Aker - Mobile | Aker Solutions | B811-000731-77 | 50030939-002 | KO/O Received | COMPUTER,SYSTE, RACKMOUNT HP, MCS | | FIELDWOOD----LOREN | | EA | 0.00 | 1 | 0.00 | | 0 | |
| Aker - Mobile | Aker Solutions | B&S-000731-05 | 14TN413555 | T803 Test Bay 03 | COMPUTER,LAPTOP,PANASONIC,TOUGHBOOK | | FIELDWOOD----DANTZLER | | EA | 289,634.95 | 73 | 3,097.70 | | 0 | |
| Aker - Mobile | Aker Solutions | B811-000212-14 | 45006640850-10-2 | YD1G1 Yard 1 Sec 0 | SHIPPING FRAME ASSY, CONTROL MODULE | | RAYON | | EA | 8,461.60 | 4 | 88.10 | | 0 | |
| Aker - Mobile | Aker Solutions | 10211-0235 | UD1C-3 UD791 | YD1G1 Yard 1 Sec 0 | 7" DIA ASSY, 7" OD X 104 SUB (dual draw-in & back page ports) | | BEISEIKO | | EA | 2,280.00 | 1 | 20.00 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 18137-G | | Rack No. D014 (C) | 16" DIAMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | NEW | EA | 27,072.48 | 7 | 291.38 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 19135-G | | Rack No. D049 (C) | 16" DIAMINE Q-125 CASING, 96.00#, HYD 521 THREAD | | | NEW | EA | 3,865.45 | 1 | 40.70 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 19421-H | | Rack No. D014 (C) | 16" DIAMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | NEW | EA | 20,666.88 | 7 | 215.28 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 21394-I | | Rack No. G04 (C) | 16" TENARIS Q-125 CASING, 96.00#, HYD 511 THREAD | | | USED | EA | 4,030.08 | 1 | 41.98 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 23328-J | | Rack No. G04 (C) | 16" TENARIS Q-125 CASING, 96.00#, HYD 511 THREAD | | | USED | EA | 4,121.28 | 1 | 42.93 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 23312-E | | Rack No. G04 (C) | 16" TENARIS Q-125 CASING, 96.00#, HYD 511 THREAD | | | USED | EA | 4,120.32 | 1 | 42.92 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 25037-H | | Rack No. A05 (Q) | 17-7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 19,763.36 | 5 | 273.62 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 25037-H | | Rack No. A05 (Q) | 17-7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 14,214.25 | 5 | 197.97 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 25017-I | | Rack No. A06 (Q) | 17-7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 2,903.59 | 2 | 40.44 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 25164-C | | Rack No. C904 (Q) | 17-7/8" TENARIS P-110 HT CASING, 67.00#, HYD 521 THREAD | | | NEW | EA | 3,903.05 | 2 | 77.36 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 25164-C | | Rack No. G04 (C) | 16" DIAMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | NEW | EA | 3,740.00 | 2 | 40.00 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 25264-C | | Rack No. A05 (Q) | 17-7/8" TENARIS P-110 HT CASING, 67.00#, HYD 521 THREAD | | | NEW | EA | 1,870.00 | 1 | 20.00 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 2326K | | Rack No. C38 (Q) | 17" DIAMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | NEW | EA | 27,802.56 | 7 | 289.61 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 35074-B | | Rack No. K05 (C) | 16" DIAMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | NEW | EA | 4,199.04 | 1 | 43.74 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 27796-E | | Rack No. A07 (Q) | 17" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 5,374.63 | 3 | 83.24 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 27737-G | | Rack No. A07 (Q) | 17-7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 20,620.96 | 7 | 287.20 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 27822-E | | Rack No. A07 (Q) | 17" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 5,111.96 | 3 | 83.45 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 27921-H | | Rack No. G04 (C) | 16" TENARIS Q-125 CASING, 96.00#, HYD 511 THREAD | | | NEW | EA | 2,527.07 | 1 | 40.24 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 27923-I | | Rack No. B106 (Q) | 9-7/8" TENARIS TN-110 EB CASING, 62.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 100,417.20 | 39 | 1,599.00 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 28360-D | | Rack No. B106 (Q) | 9-7/8" TAMSA TN-110 EB CASING, 62.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 8,417.60 | 4 | 88.20 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29026-B | | Rack No. A07 (Q) | 17" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 28,067.52 | 7 | 292.37 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29110-X | | Rack No. B106 (Q) | 9-7/8" TAMSA TN-110 EB CASING, 62.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 4,107.84 | 1 | 42.79 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29102-C | | Rack No. B105 (Q) | 9-7/8" TAMSA TN-110 EB CASING, 62.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 0.00 | 1 | 0.00 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29308 | | Rack No. A07 (Q) | 17" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 289,634.95 | 73 | 3,097.70 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29144-D | | Rack No. A03 (C) | 16" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DP 511 THREAD | | | NEW | EA | 8,461.60 | 4 | 88.10 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29145-C | | Rack No. N05 (C) | 16" TENARIS Q-125 CASING, 96.00#, HYD 511 THREAD | | | NEW | EA | 2,280.00 | 1 | 20.00 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29346 | | Rack No. D47 (C) | 13-5/8" UNKNOWN MFG TN-125 HC PUP JOINTS, 88.20#, TSH 523 DP511 THREAD | | | NEW | EA | 7,056.00 | 4 | 80.00 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29358-B | | Rack No. A07 (C) | 10-3/4" TAMSA TN-125 HC CASING, 73.20#, MAC 0 DP511 THREAD | | | NEW | EA | 3,001.20 | 1 | 41.00 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29358-B | | Rack No. A07 (C) | 10-3/4" TAMSA TN-125 HC CASING, 73.20#, MAC 0 DP511 THREAD | | | NEW | EA | 3,005.76 | 1 | 41.80 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29398-A | | Rack No. C38 (C) | 10-3/4" DIAMINE P-110 CASING, 55.50#, HYD 521 THREAD | | | NEW | EA | 84,014.57 | 27 | 1,147.74 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29785-C | | Rack No. A08 (C) | 10-3/4" TENARIS TN-125 HC CASING, 73.20#, MAC 0 DP511 THREAD | | | NEW | EA | 43,249.68 | 14 | 590.84 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29815-C | | Rack No. B08 (Q) | 9-7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DP511 THREAD | | | NEW | EA | 34,244.10 | 11 | 468.09 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29816-E | | Rack No. D25 (C) | 9-7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DP511 THREAD | | | NEW | EA | 2,385.14 | 1 | 37.98 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29816-E | | Rack No. D25 (C) | 9-7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DP511 THREAD | | | NEW | EA | 19,793.91 | 8 | 315.11 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29816-F | | Rack No. C25 (C) | 9-7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DP511 THREAD | | | NEW | EA | 2,477.46 | 1 | 39.45 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 29816-G | | Rack No. A08 (C) | 9-7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DP511 THREAD | | | NEW | EA | 16,572.48 | 4 | 173.63 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 31002-B | | Rack No. A08 (C) | 9-7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DP511 THREAD | | | NEW | EA | 173,959.77 | 42 | 1,812.37 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 31315-F | | Rack No. D09 (C) | 10-3/4" DIAMINE P-110 CASING, 55.50#, HYD 521 THREAD | | | NEW | EA | 28,842.24 | 7 | 300.44 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 31125-F | | Rack No. C38 (C) | 17" DIAMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | NEW | EA | 258,996.95 | 66 | 2,700.70 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 31235-F | | Rack No. N08 (C) | 10-3/4" DIAMINE P-110 CASING, 55.50#, HYD 521 THREAD | | | NEW | EA | 35,088.68 | 9 | 375.28 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 31123-F | | Rack No. A03 (C) | 17" DIAMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | NEW | EA | 7,954.93 | 2 | 82.97 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 31492-B | | Rack No. C38 (C) | 17" TENARIS TN-125 HC CASING, 93.50#, HYD 521 THREAD | | | NEW | EA | 27,114.07 | 7 | 288.99 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 34592-B | | Rack No. C38 (C) | 17" TENARIS TN-125 HC CASING, 93.50#, HYD 521 THREAD | | | NEW | EA | 91,215.80 | 24 | 975.57 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 34492-B | | Rack No. A03 (C) | 17" DIAMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | NEW | EA | 0.00 | 1 | 0.00 | | 0 | |
| Arctic Pipe - Houston | Arctic Pipe | 31654-C | | Rack No. C25 (C) | 10-3/4" TAMSA TN-125 HC CASING, 73.20#, MAC 0 DP511 THREAD | | | NEW | EA | 3,121.25 | 1 | 42.64 | | 0 | |

49

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arctic Pipe - Houston | Arctic Pipe | 31654-C | | Rack No. C25 (C) | 10 3/4" TAMSA TN-125 HC CASING, 73.20#, MAC II DPLS THREAD | | | EA | NEW | 3,126.37 | 1 | 42.71 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31660-B | | Rack No. G16 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,815.32 | 1 | 44.83 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31666-B | | Rack No. A06 (C) | 10 3/4" TAMSA TN-125 HC CASING, 73.20#, MAC II THREAD | | | EA | USED | 12,488.65 | 4 | 170.61 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31721-B | | Rack No. A08 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,281.09 | 1 | 31.77 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31721-B | | Rack No. A08 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 9,494.11 | 3 | 132.23 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31721-B | | Rack No. A08 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 23,336.44 | 8 | 325.02 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31729-B | | Rack No. B38 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 47,700.37 | 19 | 759.56 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31729-C | | Rack No. F08 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 5,157.14 | 2 | 82.12 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31788-C | | Rack No. N19 (C) | 16" DALMINE Q-125 IC CASING, 96.00#, TSH 513 DPLS THREAD | | | EA | NEW | 19,802.88 | 5 | 206.28 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31788-C | | Rack No. N19 (C) | 16" DALMINE Q-125 IC CASING, 96.00#, TSH 513 DPLS THREAD | | | EA | NEW | 464,681.28 | 117 | 4,840.43 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31967-B | | Rack No. M21 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 DPLS THREAD | | | EA | NEW | 11,918.45 | 3 | 127.47 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31967-B | | Rack No. M21 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 DPLS THREAD | | | EA | NEW | 296,149.10 | 76 | 3,167.37 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31969-B | | Rack No. N08 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, TSH 521 DPLS THREAD | | | EA | NEW | 4,259.86 | 1 | 45.56 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 31970-B | | Rack No. N08 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, TSH 521 DPLS THREAD | | | EA | NEW | 4,104.65 | 1 | 43.90 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32027 | | Rack No. J03 (C) | 13 5/8" TAMSA TN-125 HC CASING, 88.20#, HYD 523 THREAD | | | EA | NEW | 71,636.04 | 19 | 812.20 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32463-B | | Rack No. G16 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 11,151.26 | 4 | 155.31 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32463-B | | Rack No. G16 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 2,895.69 | 1 | 40.33 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32779-B | | Rack No. N19 (C) | 16" DALMINE Q-125 IC CASING, 96.00#, TSH 513 DPLS THREAD | | | EA | NEW | 3,688.32 | 1 | 38.42 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32781-B | | Rack No. C23 (C) | 10 3/4" TAMSA TN-125 HC CASING, 73.20#, MAC II THREAD | | | EA | NEW | 3,087.58 | 1 | 42.18 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 32887 | | Rack No. BLDG (C) | 10 3/4" UNKNOWN MFG 41.45 M X-OVER, 79.20#, TSH 563 PIN THREAD | | | EA | NEW | 245.52 | 1 | 3.10 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33395-B | | Rack No. CC06 (C) | 16" DALMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | NEW | 89,016.96 | 20 | 927.26 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33456-C | | Rack No. CC06 (C) | 16" DALMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | NEW | 22,329.60 | 5 | 232.60 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33457-B | | Rack No. CC06 (C) | 16" DALMINE Q-125 CASING, 96.00#, HYD 511 THREAD | | | EA | NEW | 4,120.32 | 1 | 42.92 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33468-B | | Rack No. G16 (C) | 11 7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,805.23 | 1 | 39.07 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33469-B | | Rack No. G16 (C) | 11 7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 21,109.20 | 7 | 294.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33469-B | | Rack No. G16 (C) | 11 7/8" TAMSA TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 13,644.87 | 4 | 190.04 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33519-D | | Rack No. H19 (C) | 14" TAMSA Q-125 ICY PUP JOINTS, 116.00#, TSH 523 THREAD | | | EA | NEW | 0.00 | 1 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33521-B | | Rack No. M21 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | NEW | 2,453.60 | 1 | 39.07 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33533-B | | Rack No. M21 (C) | 9 7/8" TAMSA TN-125 HC CASING, 62.80#, TSH 523 DPLS THREAD | | | EA | USED | 19,441.00 | 8 | 309.57 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33553-B | | Rack No. BLDG (C) | 16" U S STEEL Q-125 HC X-OVER, 96.00#, THREAD | | | EA | NEW | 2,310.72 | 6 | 24.07 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33554-B | | Rack No. BLDG (C) | 16" U S STEEL Q-125 HC X-OVER, 96.00#, THREAD | | | EA | NEW | 2,404.80 | 6 | 25.05 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33556-C | | Rack No. D24 (C) | 7 3/4" TAMSA Q-125 IC CASING, 46.10#, TSH 523 THREAD | | | EA | NEW | 2,138.58 | 1 | 46.39 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33558-B | | Rack No. ACRE (C) | 10 3/4" UNKNOWN MFG TN-125 HC PUP JOINTS, 73.20#, MAC II DPLS THREAD | | | EA | USED | 0.00 | 1 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33564 | | Rack No. D15 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | USED | 4,168.32 | 1 | 43.42 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33934 | | Rack No. F13 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, TSH 521 DPLS THREAD | | | EA | NEW | 42,585.51 | 11 | 455.46 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33935 | | Rack No. F12 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | EA | NEW | 4,314.09 | 1 | 46.14 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33936 | | Rack No. F12 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | EA | NEW | 3,833.50 | 1 | 41.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33937 | | Rack No. F12 (C) | 17 7/8" DALMINE P-110 CASING, 93.50#, HYD 521 THREAD | | | EA | NEW | 3,833.50 | 1 | 41.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33952 | | Rack No. DD13 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 49,555.20 | 12 | 516.20 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33953 | | Rack No. DD10 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 18,432.00 | 4 | 192.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33954 | | Rack No. DD13 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 4,880.64 | 1 | 50.84 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33955 | | Rack No. DD13 (C) | 16" DALMINE Q-125 CASING, 96.00#, TSH 511 THREAD | | | EA | NEW | 4,497.60 | 1 | 46.85 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33974-E | | Rack No. H19 (C) | 14" TAMSA Q-125 ICY PUP JOINTS, 116.00#, TSH 523 THREAD | | | EA | NEW | 1,740.00 | 1 | 15.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33974-EE | | Rack No. H19 (C) | 14" TAMSA Q-125 ICY PUP JOINTS, 116.00#, TSH 523 DPLS PIN THREAD | | | EA | NEW | 0.00 | 1 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33977 | | Rack No. BLDG (C) | 16" 4330.130 X-OVER, 96.00#, TSH 511 PIN THREAD | | | EA | USED | 288.00 | 1 | 3.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 33978 | | Rack No. BLDG (C) | 17 7/8" 41.45 M X-OVER, 93.50#, TSH 511 PIN THREAD | | | EA | NEW | 280.50 | 1 | 3.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34053-B | | Rack No. F07 (C) | 14" TAMSA TN-125 HC CASING, 113.00#, TSH 523 DPLS THREAD | | | EA | USED | 47,212.53 | 10 | 417.81 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34053-B | | Rack No. F07 (C) | 14" TAMSA TN-125 HC CASING, 113.00#, TSH 523 DPLS THREAD | | | EA | USED | 19,043.89 | 4 | 168.53 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34086 | | Rack No. B05 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | NEW | 351,970.50 | 108 | 4,442.95 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34091 | | Rack No. B05 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | USED | 6,618.83 | 2 | 83.55 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34092-B | | Rack No. CROA (C) | 11 7/8" TENARIS Q-125 HC PUP JOINTS, 71.80#, HYD 523 THREAD | | | EA | NEW | 718.00 | 1 | 10.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34093-B | | Rack No. CROA (C) | 11 7/8" TENARIS Q-125 HC PUP JOINTS, 71.80#, HYD 523 DPLS PIN THREAD | | | EA | USED | 718.00 | 1 | 10.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34094-B | | Rack No. CROA (C) | 11 7/8" TENARIS Q-125 HC PUP JOINTS, 71.80#, HYD 523 DPLS BOX THREAD | | | EA | NEW | 718.00 | 1 | 10.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34100 | | Rack No. A06 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 25,716.61 | 9 | 358.17 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34101 | | Rack No. ACRE (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, HYD 523 DPLS PIN THREAD | | | EA | USED | 1,493.44 | 1 | 20.80 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34102 | | Rack No. ACRE (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, THREAD | | | EA | USED | 1,062.64 | 1 | 14.80 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34103 | | Rack No. G07 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | NEW | 48,720.30 | 15 | 615.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34105 | | Rack No. A06 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | NEW | 23,056.42 | 8 | 321.12 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34149 | | Rack No. BLDG (C) | 10 1/8" UNKNOWN MFG 4330.130 X-OVER, 79.22#, SLIJII PIN THREAD | | | EA | NEW | 213.89 | 1 | 2.70 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34150-B | | Rack No. BLDG (C) | 14" UNKNOWN MFG 4330.130 X-OVER, 113.00#, TSH 523 PIN THREAD | | | EA | USED | 349.17 | 1 | 3.09 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34151 | | Rack No. BLDG (C) | 7 3/4" UNKNOWN MFG 4330.130 X-OVER, 46.10#, TSH 523 PIN THREAD | | | EA | NEW | 124.01 | 1 | 2.69 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34152 | | Rack No. BLDG (C) | 11 7/8" UNKNOWN MFG 4141-.130 X-OVER, 71.80#, TSH 523 PIN THREAD | | | EA | NEW | 203.19 | 1 | 2.83 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34181 | | Rack No. E12 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 2,866.97 | 1 | 39.93 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34181 | | Rack No. E12 (C) | 11 7/8" TENARIS TN-125 HC CASING, 71.80#, TSH 523 DPLS THREAD | | | EA | USED | 17,373.45 | 6 | 241.97 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34182 | | Rack No. F12 (C) | 10 1/8" JFE JFE125T CASING, 79.22#, SLIJII THREAD | | | EA | USED | 12,913.65 | 4 | 163.01 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 34926 | | Rack No. A07 (C) | 14" TAMSA Q-125 HP X-OVER, 113.00#, HYD 523 THREAD | | | EA | NEW | 2,481.48 | 1 | 21.96 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36073-C | | Rack No. DD06 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | NEW | 4,429.60 | 1 | 39.20 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36073-C | | Rack No. DD06 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | NEW | 39,126.25 | 9 | 346.25 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-B | | Rack No. D08 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 17,946.66 | 4 | 158.82 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-B | | Rack No. DD09 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 15,400.77 | 4 | 136.29 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. D06 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 8,890.84 | 2 | 78.68 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. DD07 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 102,338.45 | 23 | 905.65 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. G08 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 364,709.76 | 82 | 3,227.52 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36256-C | | Rack No. N09 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 547,064.64 | 123 | 4,841.28 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36274-C | | Rack No. D34 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 4,551.64 | 1 | 40.28 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36274-C | | Rack No. D34 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 121,289.68 | 27 | 1,073.36 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36292-C | | Rack No. DD06 (C) | 14" TENARIS Q-125 ICY CASING, 116.00#, TSH 523 THREAD | | | EA | USED | 132,205.20 | 28 | 1,139.70 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36293-C | | Rack No. DD07 (C) | 14" TENARIS Q-125 ICY CASING, 116.00#, TSH 523 THREAD | | | EA | USED | 23,560.76 | 5 | 203.11 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 36464-C | | Rack No. DD07 (C) | 14" TENARIS TN-125 HC CASING, 113.00#, TSH 523 THREAD | | | EA | USED | 13,571.30 | 3 | 120.10 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. ACRE (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 705,159.00 | 126 | 5,166.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B26 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 324,804.48 | 58 | 2,379.52 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B29 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 362,750.12 | 63 | 2,657.51 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B38 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 78,351.00 | 14 | 574.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. B39 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 16,789.50 | 3 | 123.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 39628 | | Rack No. L13 (C) | 16 1/4" TENARIS Q-125 ICY CASING, 136.50#, TSH 613 DPLS THREAD | | | EA | NEW | 392,795.13 | 70 | 2,877.62 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 40029 | | Rack No. ACRE (C) | 10 1/8" JFE UHP-15CR-125 CASING, 79.30#, PLAIN END THREAD | | | EA | NEW | 64,819.82 | 20 | 817.40 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44001 | | Rack No. H17 (A) | LINE PIPE 8 5/8" 1.316" 105# UKN GRADE VALLOUREC (BARE) 40 FT AVG | | | EA | | 200,000.00 | 20 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44002 | | Rack No. H17 (A) | LINE PIPE 6" X 1.04" 62.10# PLAIN END TENARIS (BARE) | | | EA | | 13,000.00 | 13 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44003 | | Rack No. H17 (A) | LINE PIPE 8.625" X 1.201" 95# UKN GRADE (BARE) | | | EA | | 11,000.00 | 11 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44004 | | Rack No. H17 (A) | LINE PIPE 8.625" X 1.201" 95# UKN GRADE (COATED) | | | EA | | 6,000.00 | 6 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44111 | | Rack No. H17 (A) | LINE PIPE 10.75" X 0.625" 68.1# UKN GRADE PE TENARIS (BARE) | | | EA | | 5,000.00 | 5 | 0.00 | 0 | | | |
| Arctic Pipe - Houston | Arctic Pipe | 44111-B | | Rack No. H17 (A) | LINE PIPE 10.75" X 0.625" 68.1# UKN GRADE PE TENARIS (COATED) | | | EA | | 4,000.00 | 4 | 0.00 | 0 | | | |

Exhibit A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Tag Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Box R | | South wall | E.SubSea Connector, Wet mate equipment pet can case. Included test plugs, THT back up tools, spare parts. | | TA3 | Used | EA | | 0 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | PGA-30-001_C | | E-3 | E TEC, TOC 0-390, 250 WATT, MC E/E, 115-130C | | TA-3 | Used | EA | | 20643 | | 4.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Box A | | South wall | E.SubSea Connector, Wet mate equipment pet can case. Included rebuilt kits primary mate back up tools and kits. | | TA3 | Used | EA | | 0 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | H01025100 | | South wall | E.SubSea Connector, Primary Male Box - Wet Mate Equipment, Mate to be installed into Tubing Hanger Gold Pins (Part # MWC) PART #374-079 dry 3 Male Wetmate Connector (MWC)PGA-30-056 Dry 1 SN 11890192 (Primary, used for SIT, Needs to be rebuilt.) | | TA3 | Used | EA | | 1 | | 1298 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10413131 | | Locker 7 | MWC Rebuild Kit EFB | | TA3 | | EA | | 22 | | 90.12 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10413129 | | Locker 7 | E Fitting, Back-UP RING 200 SERIES 1.1802-1.183 IN OD-1662/.061 IN ID 0.078 IN LG BPF 301/001 BACK UP RING SINGLE MT-RS PARS CONCAVE CRITICAL BATCH MANAGED .048 IN THICKNESS VIRGIN PEEK ORW- 274-262-01-21 | | TA3 | | EA | | 22 | | 19.81 | | | |
| Baker Hughes - Broussard | Baker Hughes | HWW81230 AD | | Locker 7 | E Fitting, O RING 2.00 SERIES BPF301 (HARD O-RING) | | TA3 | | EA | | 2 | | 8.15 | | | |
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Special Tools | | Locker 7 | E.SubSea Connector, Wet mate equipment, primary and secondary wet mate box. Included special install tools. | | TA3 | | EA | | 1 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | HWW81230 AD | | Locker 7 | E Fitting, O RING BPF 3025 (HARD O-RING) | | TA3 | Used | EA | | 22 | | 5.58 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10310238 | | Locker 7 | E Fitting, Fitting 1/4" NGE25 Swagelok Nut, SS, NGE25-402-1 | | TA3 | Scrap | EA | | 30 | | 44.56 | | | |
| Baker Hughes - Broussard | Baker Hughes | HWW81230 AD | | Locker 7 | E Accessory, 213 O RING BPF301 (HARD O-RING) | | TA3 | | EA | | 22 | | 8.98 | | | |
| Baker Hughes - Broussard | Baker Hughes | | | Locker 7 | E Fitting, Swagelok 1/4" ro 825 Tube or Weld. Ferrule 825-403-1 Back Ferrule | | | | | | | | | | | |
| Baker Hughes - Broussard | Baker Hughes | PAN-6828 | | Locker 7 | 825 Adtr 1 Front & Rear  Pt No 825-400-SET | | MC 533 #1 | | EA | | 30 | | 51.24 | | | |
| Baker Hughes - Broussard | Baker Hughes | PGA-15-034SS_C | | CDI-06 | CI Control Line, Dual FPC Semipump 2 x 1/4 Tube (instru) | | MC 533 #1 | | EA | | 1500 | | 7.88 | | | |
| Baker Hughes - Broussard | Baker Hughes | PGA-34-094A_C | | D-5 | CI Control Line, Dual FPC Semipump 2 x 1/4 Tube molres (shroud), 30,000 psi, 200C. Accuracy .02%, Resolution .0001 psi, temp rec .0001, net testable connection | | MC 533 #1 | | EA | | 13000 | | 7.89 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10705002554N81 | | 1-13-B | | | | | | | | 1 | | 112500 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10810004954N81 | | 1-15-9L | CI Special Tool, V Block, 1/2", Centerline, (VS 1" 26.7#, Alloy 718, Kit Testable Lam Nut fitting, Alloy 718, sion 1/4" 1/2 tube, two 1/2" down, four Dapass 06Dia, 13K Rated | | Green SS #1 572 | New | EA | | 1 | | 29360 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-29-AL | Protector, Cannon + 600A-406 | | Blue SS 66 | New | EA | | 4 | | 79.81 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-29-AL | Protector, Cannon + 5000-A 8-681611.511-16 | | Blue SS 66 | New | EA | | 1 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-29-AL | Protector, Cannon + 5000-A-7-9501511-16 | | Blue SS 66 | New | EA | | 1 | | 911.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-23-A8 | E Accessory, Cannon+ 6000-A9849 801.66 | | Blue SS 66 | New | EA | | 1 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-29-AL | Protector, Stand off Cannon + 6000-A9849 801.66 | | Blue SS 66 | New | EA | | 2 | | 1082.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-29-AL | Protector, Stand off Cannon - 5000-A 8-8W11.5 57-HT-MOD | | Blue SS 66 | New | EA | | 22 | | 121.69 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-29-AL | Protector, Mid-Joint, Cannon - 5000-A 8791501 | | Blue SS 66 | New | EA | | 3 | | 911.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-29-AL | Protector, Stand off Cannon + 5000A-7281/57/DSC | | Blue SS 66 | New | EA | | 3 | | 603 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-29-AL | Protector, Mid-Joint, Cannon - 4500-C06 | | Blue SS 66 | New | EA | | 5 | | 33.89 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796047539N81 | | 1-29-AL | Protector, Cannon - 5000-A06 | | Blue SS 66 | New | EA | | 2 | | 589 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796047539N81 | | 1-29-AL | Protector, Splice, Cannon - 5000-30-729 | | Blue SS 66 | New | EA | | 2 | | 589 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796047539N81 | | 1-29-AL | Protector, Cannon - 5000A-629 | | Blue SS 66 | New | EA | | 5 | | 1156 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796047539N81 | | 1-29-AL | Protector, Splice, Cannon - 5000-30-72R/77DC | | Blue SS 66 | New | EA | | 76 | | 87.11 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796047539N81 | | 1-6-A | Protector, Cannon + 600A-406 | | Blue SS 66 | New | EA | | 4 | | 79.81 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-6-A | Protector, Cannon + 6000-A9849 801.66 | | Green SS #1 572 | New | EA | | 1 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-6-A | Protector, Stand off Cannon - 5000-A 8-8W11.5G1.16 | | Green SS #1 572 | New | EA | | 22 | | 121.69 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-6-A | Protector, Stand off Cannon + 5000-A-789 501.66 | | Green SS #1 572 | New | EA | | 1 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-6-A | Protector, Mid-Joint, Cannon - 5000-A 8791501 | | Green SS #1 572 | New | EA | | 3 | | 1105 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-6-A | Protector, Stand off Cannon - 5000-A 8-8W11.5 57-HT-MOD | | Green SS #1 572 | New | EA | | 22 | | 911.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796042539N81 | | 1-6-A | Protector, Stand off, Cannon + 500A-629 | | Green SS #1 572 | New | EA | | 3 | | 589 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796043539N81 | | 1-6-A | Protector, Splice, Cannon + 5000 30-72 | | Green SS #1 572 | New | EA | | 5 | | 645 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796043539N81 | | 1-6-A | Protector, Splice, Cannon + 5000-A-629 | | Green SS #1 572 | New | EA | | 5 | | 645 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796043539N81 | | 1-6-A | Protector, Cannon - 5000A-654/77DC | | Green SS #1 572 | New | EA | | 14 | | 2094 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796041979N81 | | 1-6-A | Protector, Cannon - 5000A-618/IN18GG1.5 57-HT-MOD | | Green SS #1 572 | New | EA | | 2 | | 756.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796041979N81 | | 1-6-A | Protector, Cannon - 5000A-A-28 | | Green SS #1 572 | New | EA | | 13 | | 1326.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796040979N81 | | 1-6-A | Protector, Mid-Joint, Cannon - 2 812 MODEL O PROBE | | Green SS #1 572 | New | EA | | 2 | | 1106 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796040979N81 | | 1-6-A | Protector, Splice, Cannon - 5000-69-618/77DC | | Green SS #1 572 | New | EA | | 1 | | 589 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796040979N81 | | 1-6-A | Protector, Cannon + 5000-4-GR .77DC | | Green SS #1 572 | New | EA | | 19 | | 121.69 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796040979N81 | | 1-6-A | Protector, Cannon + 5000-55-618-2 77DC | | Green SS #1 572 | New | EA | | 1 | | 1105 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796041979N81 | | 1-6-BB | Protector, Run / Pull Tool, 2 750 IN X 2.812 MODEL O PROBE | | Green SS #1 572 | New | EA | | 56 | | 1872.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10796031979N81 | | 1-6-BB | E TEC, TOC 0-390 250 WATT, MC E/E, 115-130C | | Green SS #1 572 | New | EA | | 1 | | 91.69 | | | |
| Baker Hughes - Broussard | Baker Hughes | H811564300RT | | 1-6-BB | Protector, Run / Pull Tool, 2 750 IN X 2.812 MODEL O PROBE | | Green SS #1 572 | New | EA | | 1 | | 128 | | | |
| Baker Hughes - Broussard | Baker Hughes | H811564300RT | | 1-6-BB | CI Control Line, Dual 3/8", 090 T Enhanced Properties Flatpack MPS 65KG1 | | Green SS #1 572 | New | EA | | 1 | | 1228 | | | |
| Baker Hughes - Broussard | Baker Hughes | H0996000164N04E | | 1-6-BB | SurSet - Lock / Plug, 3 312 EQUALIZING CHECK VALVE AOPT-2 BMS-5210 13 CR 80 MPS 22 HRL MAX BCS-440A 120C OP, IX 620AA NITRIDING 10,000 WP ABOVE BPS- CO20 LIN3000 SCR 0.1% OFN 5CR SCR 0.7% IN 100 IN 120 IN OD-10.250 IN OD CO2 & H2S SERVICE BPS-C501 (KR01) PACKING UNIT CRITICAL | | Green SS #1 572 | New | EA | | 1 | | 14957 | | | |
| Baker Hughes - Broussard | Baker Hughes | H811550150 13T | | 1-6-BB | SurSet - Run / Pull Tool, 2.750 IN 2.812 IN WIRELINE RUNNING TOOL A | | | | | | | 1 | | 14957 | | | |
| Baker Hughes - Broussard | Baker Hughes | H811550150 13T | | 1-6-BB | SurSet - Run / Pull Tool, 2.750 IN 2.812 IN WIRELINE RUNNING TOOL A | | | | | | | 1 | | 6272 | | | |
| Baker Hughes - Broussard | Baker Hughes | 1045B58B | | 1-6-BB | SurSet- Lock, TYPE B SELECTIVE LOCK MANDREL 4.562 OD 4 562 IN 4.5 875 IN XS-6 MAX OD | | | | | | | 1 | | 6272 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10381005954N81 | | D-15 | 4.500 IN 12.75 LB/FT 13J BODY LOCK WIRELINE PLUG JDC 570 ALIGN PIN GOURN LINE THREAD DOWN 7.015 IN OD 19.025 IN LG | | Blue Wall | New | EA | | 1 | | 2350 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10381005954N81 | | D-15 | E Pump, RunTool, 1875 IN 1.812 IN WIRELINE PLUG | | Green SS #1 572 | New | EA | | 21344 | | 4.3 | | | |
| Baker Hughes - Broussard | Baker Hughes | H10381005954N81 | | D-17 | CI Control Line, Dual 3/8", .090 T Enhanced Properties Flatpack MPS 70 KS1 | | Green SS #1 572 | New | EA | | 21494 | | 8.36 | | | |
| Baker Hughes - Broussard | Baker Hughes | | | E-15 | Control Line - INV5, Triple 1/4" x .049T Enhanced Properties Flatpack MPS 65SG | | | | | | | 18764 | | 6.53 | | | |
| Baker Hughes - Broussard | Baker Hughes | | | F-6 | CI Control Line, Dual 1/4" x .049T Enhanced Properties Flatpack MPS 65SG | | | | | | | 6994 | | 4.86 | | | |
| Baker Hughes - Broussard | Baker Hughes | | | Locker 7 | E Fitting, TEC splice installation kit w/C-276 | | | | | | | 1 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | | | Locker 7 | E Fitting, TEC splice installation kit w/C-276 | | | | | | | 1 | | 0 | | | |

51

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Broussard | Baker Hughes | H0A15694120N581 | | Locker 7 | C1&Kit, 1/2" Splice, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control lines, 20K-rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A15694120N581 | | Locker 7 | C1&Kit, 1/2" Splice, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control lines, 20K-rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H1079700207N581 | | Locker 7 | C1&Kit, 1/2" Splice, Hydraulic, for 1/2" line, .75" OD, 30K psi rated, NACE, MP35N | | Green SS #2 ST2 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H1079700207N581 | | Locker 7 | CI Valve, SureTreat CIV 1/4" line, .75" OD, 30K psi rated, NACE, MP35N w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082301884N581 | | Locker 7 | CI Valve, SureTreat CIV 1W CL 1/4" line, .75" OD, 30K psi rated, NACE w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 19940 | 19940 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082301884N581 | | Locker 7 | CI Valve, SureTreat CIV 1/4"CPL 1/4", Block valve, 3/8" CL, JamNut 4 9/16" ASMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 19940 | 19940 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A15694198N581 | | Locker 7 | C1&Kit, 1/4" Splice, Hydraulic, testable, Ni Alloy 718, T-HCM lines @ splice sub and SC50V+ Kit, 20K psi rated (JAMNUT) | | Blue SS #4 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H1079700207N581 | | Locker 7 | C1&Kit, TIC Splice Kit, 1 / 1/4" line, .75" OD, 30K psi rated, NACE, MP35N | | Blue SS #4 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H1079700207N581 | | Locker 7 | C1&Kit, TIC Splice Kit, 1 / 1/4" line, .75" OD, 30K psi rated, NACE, MP35N | | Blue SS #4 | EA | New | | 1 | | 6145 | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082301774N581 | | Locker 7 | CI Valve, SureTreat CIV 1W, 1/4" Block valve, .1/4" CL, JamNut 4 9/16" ASMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 19940 | 19940 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A15694198N581 | | Locker 7 | C1&Kit, 1/4" Splice, Hydraulic, testable, Ni Alloy 718, T-HCM lines @ splice sub and SC50V+ Kit, 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | 10465503 | | Locker 7 | CI Accessory, 11 3/4 Parting Piston | | Blue SS #4 | EA | New | | 1 | | 1080 | 1080 | | |
| Baker Hughes - Broussard | Baker Hughes | 10465503 | | Locker 7 | E-Fitting, Installation Kit, SureSENS 175HP Dual Gauge, Autoclave conn. | | Blue SS #4 | EA | New | | 1 | | 0 | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A15694198N581 | | Locker 7 | C1&Kit, 1/4" Splice, Hydraulic, testable, Ni Alloy 718, T-HCM lines @ splice sub and SC50V+ Kit, 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082301774N581 | | Locker 7 | CI Valve, SureTreat CIV 1W, 1/4" Block valve, .1/4" CL, JamNut 4 9/16" ASMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 19940 | 19940 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A15694198N581 | | Locker 7 | C1&Kit, 1/4" Splice, Hydraulic, testable, Ni Alloy 718, T-HCM lines @ splice sub and SC50V+ Kit, 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082301776N581 | | Locker 7 | CI Valve, SureTreat CIV 1W, 1/4" Block valve, .1/4" CL, JamNut 4 9/16" ASMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A15694198N581 | | Locker 7 | C1&Kit, 1/4" Splice, Hydraulic, testable, Ni Alloy 718, T-HCM lines @ splice sub and SC50V+ Kit, 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A15694198N581 | | Locker 7 | C1&Kit, 1/4" Splice, Hydraulic, testable, Ni Alloy 718, T-HCM lines @ splice sub and SC50V+ Kit, 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A0160060 | | Locker 7 | 1 230 IN BACK-UP RING 1.232 IN OD 1.013 IN ID .227 IN .63 BPS F202 (F030) BACK-UP RING S W/SGAM CUSTOM CRITICAL BATCH MANAGED FOR J/EAL 0 RING QTY J-CRITICAL S CRITICAL TO USE | | Green-Well | EA | New | | 1 | | 928 | 928 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A15694120N581 | | Locker 7 | C1&Kit, 1/2" Splice, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control lines, 20K-rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H3082301776N581 | | Locker 7 | CI Valve, SureTreat CIV 1W, 1/4" Block valve, .3/8" for 3/8" Lwr CIVs control lines, 20K psi rated (JAMNUT) | | Blue SS #4 | EA | New | | 1 | | 2650 | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A15694198N581 | | Locker 7 | C1&Kit, 1/4" Splice, Hydraulic, testable, Ni Alloy 718, T-HCM lines @ splice sub and SC50V+ Kit, 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A15694198N581 | | Locker 7 | C1&Kit, 1/4" Splice, Hydraulic, testable, Ni Alloy 718, T-HCM lines @ splice sub and SC50V+ Kit, 20K psi rated (JAMNUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A0160060 | | Locker 7 | 1 230 IN BACK-UP RING 1.232 IN OD 1.013 IN ID .227 IN .63 BPS F202 (F030) BACK-UP RING S W/SGAM CUSTOM CRITICAL BATCH MANAGED FOR J/EAL 0 RING QTY J-CRITICAL S CRITICAL TO USE | | Green-Well | EA | New | | 7 | | 649.6 | 649.6 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E-Fitting, TIC splice redress kit w/C-276 | | Green SS #2 ST2 | EA | New | | 7 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E-Fitting, TIC splice redress kit w/C-276 | | Green SS #2 ST2 | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E-Fitting, TIC splice redress kit w/C-276 | | Green SS #2 ST2 | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474034 | | Locker 7 | E-Fitting, TIC splice redress kit w/C-276 | | Blue SS #4 | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474034 | | Locker 7 | E-Fitting, TIC splice redress kit w/C-276 | | Blue SS #4 | EA | New | | 1 | | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10485803 | | South wall | CI Accessory, Teflon Sleeve for 1/2" Control Line | | Green SS #2 ST2 | EA | New | | 300 | | | 0 | | |
| Baker Hughes - Houma | Baker Hughes | 2667303541 | | | LANDING COLLAR TYPE 1W/ BAFFLE S 5.500 IN 20.00 LB/FT ATLAS BRADFORD 531 BOX UP 5.500 IN 20.00 LB/FT ATLAS BRADFORD 531 PIN DOWN 5.245 IN OD 4.688 IN ID 2.065 PH SHEAR 5.560 IN SHEAR IN SEAL | | EUGENE ISLAND 354 A-6 | EA | New | | 1 | | 5428.75 | 5428.75 | | |
| Baker Hughes - Houma | Baker Hughes | 2998945855T1 | | | CROSSOVER BUSHING S 6.375 IN 4 .80 LB/FT VAM SLH PIN UP 8.875 IN 87.50 LB/FT VAM 483T TRANSITION WL WEDGE 523 PIN DOWN 8.125 IN 79.22 LB/FT VAM 483 TOP 11.00 IN OD 8.250 IN ID 8.000 IN LG API SCT | | NOBLE BU/F/OUT | EA | New | | 1 | | 11401 | 11401 | | |
| Baker Hughes - Houma | Baker Hughes | 2998945855T1 | | | CROSSOVER BUSHING S 6.375 IN 4 .80 LB/FT VAM SLH PIN UP 8.875 IN 87.50 LB/FT VAM 483T TRANSITION WL WEDGE 523 BOX UP 10.125 IN 79.22 LB/FT VAM 483 TOP 12.250 IN OD 10.500 IN ID 8.000 IN LG API SCT | | NOBLE BU/F/OUT | EA | New | | 1 | | 12304 | 12304 | | |
| Baker Hughes - Houma | Baker Hughes | 2998946039T1 | | | CROSSOVER BUSHING S 8 75 IN 62.80 LB/FT VAM TOP BOX UP 9.875 IN 62.80 LB/FT VAM SLH BOX DOWN PIN DOWN 12.5 IN OD 10.80 IN ID 12.5 IN LG API SCT | | NOBLE BU/F/OUT | EA | New | | 1 | | 15884 | 15884 | | |
| Baker Hughes - Houma | Baker Hughes | 2998946220T1 | | | CR-MO TBR 8 125 MPS 5D.95.2 IN OD 9.541 IN ID 18.00 IN LG API SCT LINER HANGER S W/WINDOW 88075 IN TBG W/ SLIPS 84.97 50 LB/FT VAM SLH DOWN 13.375 IN 61.0-72.0 LB/FT CSG | | NOBLE BU/F/OUT | EA | New | | 1 | | 12798 | 12798 | | |
| Baker Hughes - Houma | Baker Hughes | 2964503615T1 | | | 11.750 IN 65.00-71.00 LB/FT TIE BACK RCVR S 11.937 VAM SLIJ P PIN UP 8.875 IN 87.50 LB/FT VAM SINGLE NIPPLE S BTS 66 57 .00 LB/FT VAM SLIJ P PIN UP 9.875 IN 87.50 LB/FT VAM SLIJ PIN DOWN 12.03 IN OD 9.844 IN ID 100 0FT LG API SCT | | NOBLE BU/F/OUT | EA | New | | 1 | | 229733.1 | 229733.1 | | |
| Baker Hughes - Houma | Baker Hughes | 2999218165T1 | | | SEAL ASSEMBLY S 18.625 IN EXT PRO SEAL BORE 18.000 IN ROT UP 20.00 FT EXT LG 20 .188 IN GUIDE C-110 | | NOBLE BU/F/OUT | EA | New | | 1 | | 190604.7 | 190604.7 | | |
| Baker Hughes - Houma | Baker Hughes | 2975509975T1 | | | SEAL ASSEMBLY S SEAL S 1.750 IN OD 8.549 IN ID ROUND NOSE GUIDE C-110 | | NOBLE BU/F/OUT | EA | New | | 1 | | 100685.1 | 100685.1 | | |

52

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Houma | Baker Hughes | 29645016.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 22973.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 29992816.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 19654.7 | | | |
| Baker Hughes - Houma | Baker Hughes | 29990171.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 10052.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 29416002.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 21619.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 27200007.52 | | | | NOBLE BU/FOUT | EA | | | 1 | | 17861.4 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989496.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 16222.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989496.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 16602.3 | | | |
| Baker Hughes - Houma | Baker Hughes | 10176003.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 18790.2 | | | |
| Baker Hughes - Houma | Baker Hughes | 10176003.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 18790.2 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989496.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 18188.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 29750997.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 160685.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989519.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 12798 | | | |
| Baker Hughes - Houma | Baker Hughes | 29990220.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 7907.4 | | | |
| Baker Hughes - Houma | Baker Hughes | 27521018.RT | | | | NOBLE BU/FOUT | EA | | | 1 | | 10307 | | | |
| Baker Hughes - Houma | Baker Hughes | 27521018.RT | | | | NOBLE BU/FOUT | EA | | | 1 | | 10307 | | | |
| Baker Hughes - Houma | Baker Hughes | 07885471N | | | | NOBLE BU/FOUT | EA | | | 1 | | 12225 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989420.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 9819 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989309.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 8155 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989309.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 8155 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989602.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 11673.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 26672031.1 | | | | NOBLE BU/FOUT | EA | | | 1 | | 9132 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989301.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 11289.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989301.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 11289.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989328 | | | | NOBLE BU/FOUT | EA | | | 1 | | 11593.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 29985335 | | | | NOBLE BU/FOUT | EA | | | 1 | | 15635.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 29989402.STI | | | | NOBLE BU/FOUT | EA | | | 1 | | 11756.25 | | | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Houma | Baker Hughes | 29989328 | | | CROSSOVER BUSHING 9.875 IN 82.80 LB/FT VAM TOP BOX UP 9.875 IN 62.80 LB/FT VAM SLI-II PIN DOWN Q125 CR-MO TRLR 125 MYS 1/5/02 IN/OD 8.559 IN/OD 13.800 IN | | NOBLE BUY/OUT | EA | | | 1 | | | 11593.5 | | |
| Baker Hughes - Houma | Baker Hughes | 29989335 | | | CROSSOVER BUSHING 9.875 IN 82.80 LB/FT VAM TOP BOX UP 10.175 IN 81.00 LB/FT VAM SLI-II PIN DOWN Q125 CR-MO TRLR 125 MYS 9.50 IN OD 8.559 IN ID 10.000 IN 45-API SCT | | NOBLE BUY/OUT | EA | | | 1 | | | 11635.5 | | |
| Baker Hughes - Houma | Baker Hughes | 29989410571 | | | CROSSOVER BUSHING 7.625 IN 33.70 LB/FT VAM TOP HT BOX UP 7.750 IN 46.10 LB/FT TENARIOHHL WEDGE 523 PIN DOWN Q125 CR-MO TBLR 125 MYS 8.350 IN OD 6.515 IN ID 8.000 IN 45-API SCT | | NOBLE BUY/OUT | EA | | | 1 | | | 9839 | | |
| Baker Hughes - Houma | Baker Hughes | 27413057 | | | LANDING COLLAR 6C TYPE 7.750 IN 46.10 LB/FT TENARIOHHL WEDGE 523 BOX UP 7.750 IN 46.10 LB/FT TENARIOHHL WEDGE 523 PIN DOWN 7.957 IN OD 6.515 IN ID (MUST DRIFT 6.500) 125 K5 MYS (API SCT) | | NOBLE BUY/OUT | EA | | | 1 | | | 17821.5 | | |
| Baker Hughes - Houma | Baker Hughes | 27413057 | | | LANDING COLLAR 6C TYPE 7.750 IN 46.10 LB/FT TENARIOHHL WEDGE 523 BOX UP 7.750 IN 46.10 LB/FT TENARIOHHL WEDGE 523 PIN DOWN 7.957 IN OD 6.515 IN ID (MUST DRIFT 6.500) 125 K5 MYS (API SCT) | | NOBLE BUY/OUT | EA | | | 1 | | | 17821.5 | | |
| Baker Hughes - Houma | Baker Hughes | 29989496571 | | | CR-MO TBLR 110-125 KSI 30.10 191 IN OD 8.493 IN ID 18.000 IN LG API SCT CROSSOVER BUSHING 03.125 IN 79.29 LB/FT TENARIOHHL WEDGE 523 BOX UP 9.875 IN 67.50 LB/FT VAM SLI-II PIN DOWN Q125 CR-MO TBLR 110-125 KSI 30 11.00 IN OD | | NOBLE BUY/OUT | EA | | | 1 | | | 16222.5 | | |
| Baker Hughes - Houma | Baker Hughes | 29989963 | | | 8.526 IN ID 18.000 IN LG API SCT | | KATIAM | EA | | | 1 | | | 12306 | | |
| Baker Hughes - Houma | Baker Hughes | 1055030 | | | 10.125 IN ROUND NOSE GUIDE - CEMENT FILL CR-MO STEEL 125 MYS ZINC OR MANGANESE PHOSPHATE 10.125 IN OD 8.635 IN ID 2.000 FT LG W/9.188 OD MOD STUB | | KATIAM | EA | | A | | 1 | | | 4714.2 | | |
| Benoit - Houma | Baker Hughes | 20360 | | | ACME THD F/10.188 OD SEAL ASSEMBLY | | | EA | U | | 1 | | | | | |
| Benoit - Houma | Benoit | 20240 | | Outside | 39" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20205 | | Outside | 5-1/2" 23# 13CR-95 (Fit Low C-Mal / Safety Valve Assembly X 50' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20029 | | Outside | 5-1/2" 23# 13CR-95 (Fit Low C-Mal / Safety Valve Assembly X 50' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | | Outside | 5-1/2" 23# 13CR-95 (Fit Low C-Mal Casing on Lower Spud 60' TBC Casing On Top 2' Sub in Mid -6" T&C F/On Btm) | | | EA | A | | 0 | | | 0 | | |
| Benoit - Houma | Benoit | 20390 | | Inside | 4-1/2" 15.10# Hyper 130S-110 Vam-Ace Lower BC50 Flo-Tool X 15' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9831 | | Inside | 4-1/2" 15.10# Hyper 130S-110 Vam-Ace Lower BC50 Flo-Tool X 15' | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9814 | | Inside | 4-1/2" 15.10# Hyper 130S-110 Vam-Ace Lower Pri / Pin BC50 Flo-Tool X 15' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9813 | | Inside | 4-1/2" 15.10# Hyper 130S-110 Vam-Ace Lower Pri / Pin BC50 Flo-Tool X 15' | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9815 | | Inside | 4-1/2" 15.10# Hyper 130S-110 Vam-Ace Upper BC50 Flo-Tool X 15' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9836 | | Inside | 4-1/2" 15.10# Hyper 130S-110 Vam-Ace Upper BC50 Flo-Tool X 15' | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 12186 | | Inside | 2-3/8" 4.70# 13CR-95 8 Blast Joint X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 8295 | | Outside | 2-3/8" 13CR-95 8 Blast Joint X 20' | | | EA | A | | 5 | | | 0 | | |
| Benoit - Houma | Benoit | 17095 | | Outside | 2-7/8" 13CR-95 8 Blast Joint X 20' | | | EA | U | | 3 | | | 0 | | |
| Benoit - Houma | Benoit | 17103 | | Inside | 2-3/8" 13CR-5 10 BTS 8 Box Kel Frog X 08" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | | Outside | 4-1/2" 15.10# Hyper 130S-110 Vam-Ace Chemical Injection Mandrel Assembly X 39" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9317 | | Inside | 5-1/2" 23# 13CR-95 (Fit Low C-Mal / Chemical Injection Mandrel Assembly X 25' | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 20097 | | Inside | 5-1/2" 23# 13CR-95 (Fit Low C-Mal Chemical Injection Mandrel X 20' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20293 | | Inside | 5-1/2" 23# 13CR-95 (Fit Low C-Mal / Safety Valve Assembly X 50' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14355 | | Inside | 2-3/8" 4.70# L-80 BTS-8 PK Lower Combo Joint X 12' (PC TK-800) | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 14354 | | Inside | 2-3/8" 4.70# L-80 BTS-8 PK Lower Combo Joint X 12' (PC TK-800) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 10683 | | Inside | 2-7/8" 5.50# L-80 BTS-8 PK Upper Combo Joint X 12' (PC TK-800) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 10682 | | Inside | 2-7/8" 5.50# L-80 BTS-8 PK Upper Combo Joint X 12' (PC TK-800) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9759 | | Inside | 2-3/8" L-80 EUE 8rd Mod Tubing Coupling (PC TK-7) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9746 | | Inside | 2-3/8" L-80 EUE 8rd Mod Tubing Coupling (PC TK-7) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14356 | | Inside | 2-3/8" 4.70# L-80 BTS-8 Pk Box / 2-7/8" 6.50# BTS-8 Pin Crossover Sub X 12' (PC TK-800) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | | Inside | 3-1/2" 9.30# L-80 BTS-8 Pin / 3 1/2" 9.30# L80 8rd Pin X-Over Sub X 14' (PC TK-800) | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 18564 | | Inside | 2-3/8" 4.70# L-80 BTS-8 Pin / Pin Pup Joint X 04' (PC TK-800) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14548 | | Inside | 2-3/8" 4.70# L-80 BTS-8 Pin / Pin Pup Joint X 06' (PC TK-800) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 14449 | | Inside | 2-3/8" 4.70# L-80 8rd Mod T&C Pup Joint X 02' (PK TK-7) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 13220 | | Inside | 2-3/8" 4.70# L-80 8rd Mod T&C Pup Joint X 02' (PK TK-7) | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 14420 | | Inside | 2-3/8" 4.70# L-80 8rd Mod T&C Pup Joint X 04' (PK TK-7) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11864 | | Inside | 2-3/8" 4.70# L-80 8rd Mod T&C Pup Joint X 06' (PK TK-7) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 6358 | | Inside | 2-3/8" 4.70# L-80 8rd Mod T&C Pup Joint X 08' (PK TK-7) | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 5508 | | Inside | 2-3/8" 4.70# L-80 8rd Mod T&C Pup Joint X 08' (PK TK-7) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 12038 | | Inside | 2-3/8" 4.70# L-80 8rd Mod T&C Pup Joint X 10' (PK TK-7) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 6343 | | Inside | 2-7/8" 5.50# L-80 8rd Mod T&C Pup Joint X 02' (PK TK-700) | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 7398 | | Inside | 2-7/8" 5.50# L-80 8rd Mod T&C Pup Joint X 04' (PK TK-700) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 6345 | | Inside | 2-7/8" 5.50# L-80 8rd Mod T&C Pup Joint X 04' (PK TK-700) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 8827 | | Inside | 2-7/8" 5.50# L-80 8rd Mod T&C Pup Joint X 06' (PK TK-700) | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 4721 | | Inside | 2-7/8" 5.50# L-80 8rd Mod T&C Pup Joint X 06' (PK TK-700) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 4746 | | Inside | 2-7/8" 5.50# L-80 8rd Mod T&C Pup Joint X 08' (PK TK-700) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 4747 | | Inside | 2-7/8" 5.50# L-80 8rd Mod T&C Pup Joint X 10' (PK TK-700) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 8828 | | Inside | 2-7/8" 5.50# L-80 8rd Mod T&C Pup Joint X 10' (PK TK-700) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 4748 | | Inside | 3-1/2" 9.30# L-80 8rd Mod T&C Pup Joint X 10' (PK TK-70) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18968 | | Inside | 3-1/2" 9.30# L-80 8rd Mod T&C Pup Joint X 02' (PK TK-70) | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 18962 | | Inside | 3-1/2" 9.30# L-80 8rd Mod T&C Pup Joint X 04' (PK TK-70) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18961 | | Inside | 3-1/2" 9.30# L-80 8rd Mod T&C Pup Joint X 06' (PK TK-70) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18969 | | Inside | 3-1/2" 9.30# L-80 8rd Mod T&C Pup Joint X 06' (PK TK-70) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18965 | | Inside | 3-1/2" 9.30# L-80 8rd Mod T&C Pup Joint X 08' (PK TK-70) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18962 | | Inside | 3-1/2" 9.30# L-80 8rd Mod T&C Pup Joint X 08' (PK TK-70) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18963 | | Inside | 3-1/2" 9.30# L-80 8rd Mod T&C Pup Joint X 10' (PK TK-70) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18966 | | Inside | 3-1/2" 9.30# L-80 8rd Mod T&C Pup Joint X 10' (PK TK-70) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11390 | | Inside | 2-7/8" 6.40# 13CR-95 Fox-4 Box / Pin Lower Combo Joint X 12' | | | EA | A | | 1 | | | 0 | | |

54

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | 13189 | | Inside | 2 7/8" 6.40# 13CR-95 Fox-K Cplg. Box / Box Upper Combo-Joint X 12' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16446 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-8 Lower Combo-Joint X 12' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19847 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-8 Upper Combo Joint X 12' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15402 | | Inside | 2 7/8" 7.70# 13CR-95 Vam Ace Lower Combo Joint Assembly X 12' | | | EA | U | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15392 | | Inside | 2 7/8" 7.70# 13CR-95 Vam Ace Upper Combo Joint Assembly X 12' | | | EA | U | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 7338 | | Inside | 3 1/2" 9.30# Hyper 13CR-110 BTS-8 Lower Combo-Joint X 12' | | | EA | B | | 3 | | 0 | | | |
| Benoit - Houma | Benoit | 7226 | | Inside | 3 1/2" 9.30# Hyper 13CR-110 BTS-8 Upper Combo-Joint X 12' | | | EA | B | | 3 | | 0 | | | |
| Benoit - Houma | Benoit | 20355 | | Inside | 4 1/2" 18.90# 13CR-110 HYP 2 JFE Lion Pin / 4 1/2" 17# Vam Top Pin X-Over Pup Joint X 10' | | | EA | A | | 4 | | 0 | | | |
| Benoit - Houma | Benoit | 20064 | | Inside | 5 1/2" 223# 13CR-95 JFE Lion Pin / Vam Ace Pin X-Over Pup Joint X 5' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16324 | | Inside | 2 3/8" 4.43# 13CR-85 Echo F-4 Box / 2 3/8" 4.70# BTS-8 S/C Pin Crossover Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16323 | | Inside | 2 3/8" 4.60# 13CR-85 NU 10rd (special OD) Box / 2 3/8" 4.43# Echo F-4 Pin Crossover Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19681 | | Inside | 2 3/8" 4.70# 13CR-110 BTS-8 Box / 2 3/8" 4.70# NU 10rd Pin X-Over Locator Sub X 18" (w/ 3.150" O.D.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 7925 | | Inside | 2 7/8' 7.90# 13CR-95 BTS-6 Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15565 | | Inside | 2 7/8" 6.16# Hyper 13CR-110 STL Box / 2 7/8" 7.66# HDL Pin X-over Subs X 12" | | | EA | A | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 14955 | | Inside | 2 7/8" 6.40# 13CR-85 Fox-K Box / 2 7/8" 6.50# BTS-8 Pin X-Over Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2917 | | Inside | 2 7/8" 6.40# L-80 NU 10rd Pin X 2 3/8" EUE Box X-over Sub | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2918 | | Inside | 2 7/8" 6.40# L-80 NU 10rd Pin X 2 3/8" EUE Box X-over Sub | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19026 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-8 Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11933 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-8 Pin / 2 3/8" 4.70# BTS-8 Box Crossover Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17346 | | Inside | 2 7/8" 6.50# P-110 BTS-8 Box / 4 1/2" NU Pin Crossover Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19682 | | Inside | 2 7/8" 6.50# P-110 NU 10rd Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15564 | | Inside | 2 7/8" 7.66# 13CR-110 HDL Box / 2 7/8" 6.16# STL Pin X-over Sub X 12" | | | EA | A | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 2915 | | Inside | 2 7/8" L-80 NU 10rd Box X 2 3/8" NU 10rd Box X-over Sub | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2916 | | Inside | 2 7/8" L-80 NU 10rd Box X 2 3/8" NU 10rd Box X-over Sub | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17689 | | Inside | 2 7/8"6.50# 13CR-95 BTS-8 Box / 3 1/2" 9.30# EUE 8rd Pin Crossover Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14440 | | Inside | 3 1/2" 12.95# 13CR-95 BTS-6 Box / 3 1/2" 9.30# BTS-8 Pin X-Over Sub X 14" | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16481 | | Inside | 3 1/2" 12.95# 13CR-95 RTS-6 Box / 3 1/2" 10.20# JFE Bear Pin X-Over Sub X 2' (Not supplied by Benoit) | | | EA | U | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15942 | | Inside | 3 1/2" 9.20# 13CR-85 JFE Bear Box / 3 1/2" 9.30# BTS-8 Pin Crossover Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11711 | | Inside | 3 1/2" 9.20# 13CR-85 Vam Ace Box / 2 7/8" 6.50# BTS-8 Pin Crossover Sub X 12" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17690 | | Inside | 3 1/2" 9.30# 13CR-95 EUE 8rd Box / 2 7/8" 6.50# BTS-8 Pin Crossover Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11073 | | Inside | 3 1/2" 9.30# Hyper 13CR110 BTS-8 Box / 2 7/8" 6.50# BTS-8 Box Crossover Sub x 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17344 | | Inside | 4 1/2" 15.10# 13CR-110 SLHT Box / 5 1/2" 23# SHLT Pin Crossover Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19683 | | Inside | 4" 11.60# 13CR-85 NU 8rd Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17345 | | Inside | 5 1/2" 23# 13CR-110 SLHT Box / 4 1/2" 15.10# SLHT Pin Crossover Sub X 14" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 20231 | | Inside | 5 1/2" 29.70# 13CR-95 JFE Lion Box / 5 1/2" 23# JFE Lion Pin X-Over Sub X 36" | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14201 | | Outside | 2 3/8" 4.70# L-80 BTS-8 Gas Lift Madrel Assembly X 18' (6' P/J's top & btm) (superior gbk mandrels) | | | EA | U | | 3 | | 0 | | | |
| Benoit - Houma | Benoit | 12345 | | Outside | 2 7/8" 6.50# 13CR85 BTS-8 Gas Lift Mandrel Assembly X 19' (6' Pup Joint Top & Bottom)(Superior mandrels) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 20098 | | Outside | 5 1/2" 23# 13CR-95 JFE Lion Gauge Mandrl Assembly X 15' (2- 4' Pup Joints On Btm) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14357 | | Inside | 2 3/8" 4.70# 9CR-80 BTS-8 PR BCS Nipple (1.875" P.B.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2920 | | Inside | 2 3/8" 4.70# 9CR-80 BTS-8 SWN Nipple | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2919 | | Inside | 2 3/8" 4.70# 9CR-80 BTS-8 SWS Nipple | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14960 | | Inside | 2 7/8" 6.16# 13CR-85 Echo F-4 BCS Nipple (2.313" P.B.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 13615 | | Inside | 2 7/8" 6.40# 13CR-85 Fox-K Coupling Box / Pin BCS Nipple ( 2.313"PB ) | | | EA | B | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 16272 | | Inside | 2 7/8" 6.50# 9CR-80 BCSN EUE 8RD Pin / Pin Nipple (2.313" P.B. / 2.205" No-Go) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 17816 | | Inside | 2 7/8" 6.50# 9CR-80 EUE 8rd Pin / Pin BCS Landing Nipple (2.313" P.B.) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15777 | | Inside | 3 1/2" 10.20# 718 Inconel Vam Top Pin / Pin BCH Nipple (2.750" P.B.) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19841 | | Outside | 2 3/8" 4.70# L-80 BTS-8 BCN Nipple Assembly X 31' (1.875" P.B.) ( Plug In Place) ( 12' UCJ on Top + 12' LCJ + 6' Perforated PJ On Btm.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 13966 | | Inside | 2 3/8" 4.70# L-80 BTS-8 BCSN Nipple Assembly X 13' w/ WLEG (1.875" P.B. / 1.791" No-Go) (6' P/J Top / Bottom) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 13591 | | Inside | 2 3/8" 4.70# L-80 EUE 8rd Nipple Assembly X 13' w/ WLEG (1.875" P.B.) (9CR-80 Nipple) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19835 | | Outside | 2 7/8' 6.50 13CR-85 BTS-8 BCS Nipple Assembly X 25' (12' C/J Top & Btm.) | | | EA | A | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 13192 | | Outside | 2 7/8" 6.40# 13CR-95 Fox-K BCS Nipple Assembly X 25' (2.313" P.B.)(fox / bts-8 c/j's top & bottom) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 13061 | | Outside | 2 7/8" 6.50# Hyper 13CR-110 BTS-8 BCS Nipple Assembly X 29' (14' C/J's top & bottom) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14789 | | Outside | 2 7/8" 6.50# Hyper 13CR-110 BTS-8 BCS Nipple Assembly X 25" (2.313"P.B.) W/ 12' c/j's top & btm. | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19844 | | Inside | 2 7/8" 6.50# L-80 BTS-8 BCN Nipple Assembly X 14' (2.313" P.B.) (6' PJ Top & Btm./ 12' Mule Shoe on Btm.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15476 | | Outside | 2 7/8" 7.70# 13CR-95 Vam Ace Nipple Assembly X 25' (2.188" P.B. PetroQuip nipple) 6' P/J's & 6' F/C torqued together top & btm | | | EA | U | | 2 | | 0 | | | |
| Benoit - Houma | Benoit | 13467 | | Outside | 2 7/8" 7.90# Hyper 13CR-110 BTS-6 BC-R Nipple Assembly X 25' (2.188 PB) (w/ 12' C/J Top & Btm.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 20031 | | Outside | 4 1/2" 15.20# 13CR-110 JFE Lion HES RPT Nipple Assembly X 30' (3.125" P.B.) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 15336 | | Inside | 3 1/2" 12.95# Hyper 13CR-110 BTS-6 Perforated Pup Joint X 06' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 14460 | | Inside | 3 1/2" 9.30# 13CR-95 BTS-8 Pup Joint X 06' (1/2" Holes, 6" Centers, 90 Degree Phase) | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 10234 | | Inside | PRR Plug (2.313" PB) | | | EA | B | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 2910 | | Inside | | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 19760 | | Inside | 2 3/8 4.70# 13CR-85 BTS-8 Pup Joint X 04' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11156 | | Inside | 2 3/8" 4.43# 13CR85 Echo F4 Pup Joint X 02' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11157 | | Inside | 2 3/8" 4.43# 13CR85 Echo F4 Pup Joint X 04' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 11158 | | Inside | 2 3/8" 4.43# 13CR85 Echo F4 Pup Joint X 06' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16321 | | Inside | 2 3/8" 4.43# 13CR85 Echo F4 Pup Joint X 08' | | | EA | A | | 1 | | 0 | | | |
| Benoit - Houma | Benoit | 16322 | | Inside | 2 3/8" 4.43# 13CR85 Echo F4 Pup Joint X 10' | | | EA | A | | 1 | | 0 | | | |

Exhibit H-1 (continued)

| Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Book Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 413 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | 16479 | | Inside | 3 1/2" 10.20# 13CR 95 Pin Box Joint X 10' (Not supplied by Benoit) | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15880 | | Inside | 3 1/2" 10.20# 13CR-L 1.25 Vcm Top T&C Pup joint X 8' | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15881 | | Inside | 3 1/2" 10.20# 13CR-L 1.25 Vcm Top T&C Pup joint X 8' | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15882 | | Inside | 3 1/2" 10.20# 13CR-L 1.25 Vcm Top T&C Pup joint X 10' | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15883 | | Inside | 3 1/2" 10.20# 13CR-L 1.25 Vcm Top T&C Pup joint X 10' | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 6195 | | Inside | 3 1/2" 12.95# 13CR 95 BTS-6 Pup Joint X 8' | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16480 | | Inside | 3 1/2" 12.95# 13CR-95 6 Pin / Pin Pup Joint X 6K' (Not supplied by Benoit) | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11742 | | Inside | 3 1/2" 20# Hyper 13CR-110 BTS-8 Pup Joint X 6' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11737 | | Inside | 3 1/2" 20# Hyper 13CR-85 Lift Box Pin / Pin Pup Joint X 8' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15033 | | Inside | 3 1/2" 9.30# 13CR-85 BTS-8 Pup joint X 10' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 7365 | | Inside | 3 1/2" 9.30# Hyper 13CR-110 BTS-8 Pup Joint X 10' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 11072 | | Inside | 3 1/2" 9.3# Hyper13CR-110 BTS-8 Pin / Pin Pup Joint X 6'4" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20083 | | Inside | 4 1/2" 15.20# 13CR-110 HYP 1 #1 Lcom Pin / Pin Pup Joint X 8'04" | | | EA | A | | 4 | | | 0 | | |
| Benoit - Houma | Benoit | 20085 | | Inside | 4 1/2" 15.20# 13CR-110 HYP 1 #1 Lom Pin / Pin Pup Joint X 10' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20093 | | Inside | 4 1/2" 15.20# 13CR-110 HYP 1 #1 Lom T&C Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20094 | | Inside | 4 1/2" 15.20# 13CR-110 HYP 1 #1 Lom T&C Pup Joint X 10' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20095 | | Inside | 4 1/2" 15. 20# 13CR-110 HYP 1 #1 Lom T&C Pup Joint X 06' | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20096 | | Inside | 4 1/2" 15. 20# 13CR-110 HYP 1 #1 Lom T&C Pup Joint X 8' | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20092 | | Inside | 4 1/2" 15.20# 13CR-110 HYP 1 #1 Lom T&C Pup point X 2' 6" | | | EA | B | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 20062 | | Inside | 4 1/2" 15. 20# Hyper 13CR-110 #1 Lom Pin /Pin Pup Joint X 08' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20019 | | Inside | 4 1/2" 15.20# Hyper 13CR-110 #1 Lom T&C Pup Joint X 10' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20300 | | Inside | 4 1/2" 15. 20# Hyper 13CR-110 #1 Lom T&C Pup point X 8' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20020 | | Inside | 4 1/2" 15. 20# Hyper 13CR-110 #1 Lom T&C Pup point X 08' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20021 | | Inside | 4 1/2" 15. 20# Hyper 13CR-110 #1 Lom T&C Pup point X 06' | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 20022 | | Inside | 4 1/2" 15. 20# Hyper 13CR-110 #1 Lom T&C Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20090 | | Inside | 4 1/2" 15. 20# Hyper 13CR-110 #1 Lom T&C Pup Joint X 08' | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 20027 | | Inside | 4 1/2" 15.20# Hyper 13CR-110 #1 Lom T&C Pup Joint X 08' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20199 | | Inside | 4 1/2" 15.20# Hyper 13CR-110 #1 Lom T&C Pup point X 08' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20228 | | Inside | 4 1/2" 15. 20# Hyper 13CR-110 #1 Lom T&C Pup point X 14' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20229 | | Inside | 4 1/2" 15. 20# Hyper 13CR-110 #1 Lom T&C Pup point X 08' | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 20230 | | Inside | 4 1/2" 15. 20# Hyper 13CR-110 #1 Lom T&C Pup point X 2' 6" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20087 | | Inside | 4 1/2" 15.20# Hyper 13CR-85 #1 Lom Pin /Pin Pup Joint X 06' | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 20024 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20202 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom Pin /Pin Pup point X 08' | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 20203 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 04' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20090 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20027 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup point X 04' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20091 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup point X 04' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15516 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup Joint X 08' | | | EA | B | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 20028 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup point X 10' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20081 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup point X 2' 6" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20201 | | Inside | 5 1/2" 24# 13CR-95 #1 Lom T&C Pup point X 2'6" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 3149 | | Inside | 2 7/8" 7.90# L-80 BTS-6 Box ( Will ) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 13354 | | Inside | 2 7/8" 6.50# 9CR-85 BTS-6 B/C Combo Nipple (2.188" P.B.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 12009 | | Inside | 2 7/8" 11# 13CR-95 BTS-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16560 | | Inside | 2 7/8" 11# 13CR-95 BTS-6 S/C Pup Joint X 8' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 6741 | | Inside | 2 7/8" 4.70# 13CR-95 BTS-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 19750 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 7347 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-6 S/C Pup Joint X 04' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15024 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-6 S/C Pup Joint X 10' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15001 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup point X 14' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 19714 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 02' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15556 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 15884 | | Inside | 2 7/8" 6.50# Hyper 13CR-110 BTS-8 S/C Pup Joint X 02' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18683 | | Inside | 2 7/8" 6.50# 13CR-85 BTS-6 S/C Production Tubing X 31' | | | EA | A | | 4 | | | 0 | | |
| Benoit - Houma | Benoit | 18684 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Production Tubing X 31' | | | EA | A | | 4 | | | 0 | | |
| Benoit - Houma | Benoit | 18685 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Production Tubing X 31' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18686 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Production Tubing X 31' | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 6441 | | Inside | 2 7/8" 6.5# L-80 BTS-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9657 | | Inside | 2 7/8" 6.5# L-80 BTS-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 7315 | | Inside | 2 7/8" 6.5# L-80 BTS-6 S/C Box / Pin Sub X 12' | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | 7316 | | Inside | 2 7/8" 6.5# L-80 BTS-6 S/C Box / Pin Sub X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 12259 | | Inside | 2 7/8" 6.5# Hyper 13CR-85 BTS-6 S/C Pup Joint X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 12250 | | Inside | 2 7/8" 6.5# Hyper 13CR-85 BTS-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16470 | | Inside | 2 7/8" 7.90# 13CR-85 BTS-6 S/C Pup Joint X 04' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 10795 | | Inside | 2 7/8" 7.90# 13CR-95 BTS-6 S/C Pup point X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 10800 | | Inside | 2 7/8" 7.90# 13CR-95 BTS-6 S/C Pup Joint X 04' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 10766 | | Inside | 3 1/2" 9.30# 9CR-85 BTS-6 Drift 4.00 (1.901" O.D.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 13791 | | Inside | 2 3/8" 4.70# BTS-6 PVC Drift 4.00' (1.995" O.D.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18663 | | Outside | 2 7/8" 6.50# L-80 BTS-6 S/C Production Tubing X 31' | | | EA | A | | 16 | | | 0 | | |
| Benoit - Houma | Benoit | 18689 | | Outside | 2 7/8" 6.50# L-80 BTS-6 S/C Production Tubing X 31' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16632 | | Outside | 3 1/2" 9.20# BTS-6 PVC Drift 2.00' (2.867" O.D.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 8647 | | Inside | 2 7/8" 6.50# 13CR-95 BTS-6 S/C Box / Pin Sub X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 12258 | | Inside | 2 7/8" 6.5# Hyper 13CR-110 BTS-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16870 | | Inside | 5 1/2" 23# P-110 #3 Lom Test Cap w/ 9/16" HP Autoclave (Soft Seal O-Ring ) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 18255 | | Inside | 3 1/2" 9.30# 13CR-85 BTS-8 Standard Sliding Sleeve (D-500"0.D. X 2.813"P.B.) | | | EA | B | | 1 | | | | | |
| | | | | | 2.310" O.D. 0550 UPS-8 Selective Sliding Sleeve Assembly x 0'8" (1.875'P.B.) | | | | | | | | | | | |
| Benoit - Houma | Benoit | 16433 | | Outside | 2.750" O.D. 8500 UPS-8 Selective w/ 4' 93 on Top | | | EA | U | | 2 | | | | | |
| Benoit - Houma | Benoit | 9316 | | Outside | 4.60# 13CR-85 STL Tubing 12' | | | EA | U | | 2 | | | | | |
| Benoit - Houma | Benoit | 10817 | | Outside | 4.60# 13CR-85 STL Tubing 31' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 16120 | | Inside | 2 3/8" 4.70# BTS-6 PVC Drift 4.00 (1.901" O.D.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 9785 | | Inside | 2 3/8" 4.70# BTS-6 PVC Drift 4.00' (1.625" O.D.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 8897 | | Inside | 3 1/2" 9.30# BTS-6 PVC Drift 2.00' (2.867" O.D.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | 20278 | | Inside | 2 7/8" 6.40# Hyper 13CR-110 Vam 1 #L Production Tubing X 31' | | | EA | A | | 16 | | | 0 | | |

| Facility | Facility Owner | Eng Number | Serial No. | Item Description | Location | Project Number | Project Name | Condition | UOM | On Hand Qty | Length | Average Cost | Total Value | WH Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | 20263 | | 2 7/8" 6.4# Tojnt 13CR 110 Vam 3 & Tubing X 30' | Outside | | | B | EA | 10 | | | 0 | |
| Benoit - Houma | Benoit | 18894 | | 2 7/8" 6.5# 13CR 85 BTS-8 Production Tubing X 31' | Outside | | | B | EA | 3 | | | 0 | |
| Benoit - Houma | Benoit | 13112 | | 2 7/8" 6.5# 13CR 85 BTS-8 Production Tubing X 31' | Outside | | | B | EA | 3 | | | 0 | |
| Benoit - Houma | Benoit | 15555 | | 2 7/8" 7.66# Vejan 13CR-110 HOL Production Tubing X 31' | Outside | | | B | EA | 8 | | | 0 | |
| Benoit - Houma | Benoit | 16462 | | 2 7/8" 7.66# Vejan 13CR-110 HOL Tubing X 31' | Outside | | | B | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 15389 | | 2 7/8" 7.66# Vejan 13CR-110 HOL Tubing X 31' | Outside | | | B | EA | 5 | | | 0 | |
| Benoit - Houma | Benoit | 13871 | | 2 7/8" 7.66# Vejan 13CR-110 TS Production Tubing X 31' | Outside | | | B | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 26512 | | 3 1/2" 9.3# 13CR 110 BTS-8 Tubing X 10' | Inside | | | U | EA | 2 | | | 0 | |
| Benoit - Houma | Benoit | 16478 | | 3 1/2" 10.2# 13CR-95 # Box Coupling (Not supplied by Benoit) | Inside | | | U | EA | 2 | | | 0 | |
| Benoit - Houma | Benoit | 15584 | | 3 1/2" 20.20 13.25 scm Top Coupling | Inside | | | U | EA | 2 | | | 0 | |
| Benoit - Houma | Benoit | 20083 | | 4 1/2" 15.20# 13CR 110 HP-1 # Lon Coupling | Inside | | | A | EA | 4 | | | 0 | |
| Benoit - Houma | Benoit | 20061 | | 4 1/2" 15.20# 13CR 110 HP-1 # Lon Tubing Coupling | Inside | | | A | EA | 4 | | | 0 | |
| Benoit - Houma | Benoit | 20082 | | 4 1/2" 15.20# 13CR 110 HP-7 # Lon Coupling | Inside | | | A | EA | 5 | | | 0 | |
| Benoit - Houma | Benoit | 19993 | | 4 1/2" 15.20# vspan 13CR-110 # Lon Coupling | Inside | | | A | EA | 2 | | | 0 | |
| Benoit - Houma | Benoit | 20063 | | 5 1/2" 23 # 13CR-95 # Lon Coupling | Inside | | | A | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 20086 | | 5 1/2" 23 # 13CR-95 # Lon Coupling | Inside | | | A | EA | 2 | | | 0 | |
| Benoit - Houma | Benoit | 11155 | | 2 3/8" 4.6# 13CR85 Echo F4 Box / Pin Sub X 12' | Inside | | | A | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 15984 | | 2 3/8" 4.7# 13CR85 BTS-6 Box / Pin Tubing Sub X 12' | Inside | | | A | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 15986 | | 2 3/8" 4.7# 13CR85 BTS-6 Box / Pin Tubing Sub X 12' | Inside | | | A | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 11116 | | 2 3/8" 4.7# 13CR85 BTS-6 Box / Pin Sub X 12' | Inside | | | A | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 14688 | | 2 3/8" 4.7# 13CR-95 BTS-8 Box / Pin Sub X 06' | Inside | | | A | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 12125 | | 2 3/8" 4.70# L-80 BTS-6 Box / Pin Sub X 12' | Inside | | | A | EA | 3 | | | 0 | |
| Benoit - Houma | Benoit | 9172 | | 2 7/8" 6.50# 13CR-95 BTS-6 Pin / Pin Sub X 10" | Inside | | | B | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 8514 | | 2 7/8" 6.50# 13CR-95 BTS-6 Pin / Pin Tubing Sub X 12' | Inside | | | A | EA | 3 | | | 0 | |
| Benoit - Houma | Benoit | 10707 | | 2 7/8" 6.50# 13CR-95 BTS-6 Pin / Sub X 12' | Inside | | | A | EA | 3 | | | 0 | |
| Benoit - Houma | Benoit | 10116 | | 2 7/8" 6.50# 13CR-95 BTS-6 Box / Pin Sub X 12' | Inside | | | A | EA | 3 | | | 0 | |
| Benoit - Houma | Benoit | 12255 | | 2 7/8" 6.50# 13CR-95 BTS-6 Pin / Pin Sub X 12' | Inside | | | A | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 10142 | | 2 7/8" 6.50# 13CR-95 BTS-6 Box / Pin Sub X 12' | Inside | | | A | EA | 2 | | | 0 | |
| Benoit - Houma | Benoit | 11365 | | 2 3/8" 4.70# Vejan / 13CR110 BTS-8 Pin / 2 7/8" 6.5# 13CR85 BTS-6 Box Crossover Assembly X 17' (1' 1/2 Trop) | Inside | | VIETNAM | A | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 20100 | 001.89.733-31 | 5 1/2" 13# 13CR-95 HX Lon Box / 4 1/2" 15.20# JFE Lon Pin X-Over Assembly X 12' (10' Trop Exten) | Outside | | | A | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 11191 | | 2 7/8" 6.40# 13CR-95 Eexx Cplg. Box / 2 7/8" 6.50# BTS-8 Pin Upper X-Over Combo Joint X10' | Inside | | | A | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 11259 | | 3 1/2" 9.2 3W Hyper 13CR-110 Vam Top Box / 3 1/2" 12.95# BTS-6 Pin Lower X-Over BC50 Pin Tool X 14' (8' prof BTS-6 Philadelawaja Box and long marks) | Inside | | | B | EA | 1 | | | 0 | |
| Benoit - Houma | Benoit | 15258 | | 3 1/2" 9.2 3W Hyper 13CR-110 HY Vam Top Box / 4 1/2" 12.75W Vam Top Box Upper X-Over BC50 Pin Tool X 14' (8' prof BTS-6 Box) | Inside | | MK 598 #1 | B | EA | 1 | | | 0 | |
| Core - Mobile | Core Labs | 040906 | | STL w/ multi pcs connect remaining data plate MK 14 position 10 exp 5x05 female sub nozzle, 5 & 3 pcs slots, torque bar / adaptation | Core Base Yard (Mobile, AL) | | | EA | | | | | | |
| Core - Mobile | Core Labs | #R1301 | | 30' Red Dynamic Flexible flowline - 5,000 PSI | Core Base Yard (Mobile, AL) | | | EA | | | | | | |
| Benoit - Houma | Benoit | 2-403846-02 | | 18-1/4" SEAL ASSEMBLY TYPE 18-3/4, 10,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER. WEIGHT SET SEAL METAL-TO-METAL SEALS. INCLUDES CASTER LOCK RING, HCS SERVICE | Inside | | | U | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-405433-02 | 0022265-01 | 5 1/2" 13# 13CR-95 HX Lon Box / 4 1/2" 15.20# JFE Lon Pin X-Over Assembly X 12' | ELD Rack- 483 | | | A | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-404665-03 | 0024025-01 | 22" X 30" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER. 22" O.D. X 13.06" WALL X 84" LIP AND DOWN. PROFILE M/N I.D. 18.375" - 22.000" MAX O.D. STD. SERVICE. | ELD Rack- WYD CC-6 | | | A | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-411673-98 | 0023202-01 | 22" X 30" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER. 22" O.D. X 13.06" WALL X 84" LIP AND DOWN. PROFILE M/N I.D. 18.375" - 22.000" MAX O.D. STD. SERVICE. | ELD Rack- 485 | | | A | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-405373-03 | 0024387-01 | * 22" X 30" SUPPLEMENTAL ADAPTER JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED 22" O.D. X 1.250" WALL, API 5L CP1084-20, ITEM 27 41 FIT LONG, WITH WELD PREP, ON BOTH ENDS, ITEM 55 XXXX * 22" X 30" SUPPLEMENTAL ADAPTER, P/N 2-405373-03, CP1084-80, ITEM 55 | ELD Rack- WYD CC-6 | | MK 598 #1 | B | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-403134-02 | 0024025-01 | 22" X 30" BIG BORE II SUPPLEMENTAL ADAPTER JOINT FABRICATION CONSISTS OF: RATED, HCS SERVICE | ELD Rack- 485 | | | A | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-404635-03 | 0019094-01 | 22" X 30" BIG BORE II POSITIVE STOP CASING HANGER, 18" TO 8.875" HYDRA, 511 PIN. DOWN PREP. FOR WEIGHT SET SEAL ASSEMBLY A, 6,500 PSI RATED. MIN. I.D. 14.340" MATS CLASS AA, PSL-3. XXXX | HEMP Rack- LINER 7219 | | KITR 5 | | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-305309-02 | 0030701-01 | 22" X 30" BIG BORE II POSITIVE STOP CASING HANGER, 18" TO 9.875" HYDRA, 511 PIN. DOWN PREP. FOR WEIGHT SET SEAL ASSEMBLY A, 6,500 PSI RATED. MIN. I.D. 14.340" MATS CLASS AA, PSL-3. XXXX | HEMP Rack- LINER RBJE | | G-116-A-7 | | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-305315-02 | 0021138-01 | * 30" SUPPLEMENTAL ADAPTER, P/N 2-405373-03, CP1084-80, ITEM 5-S 511 BOX-X PIN, 29FT. LONG | HEMP Rack- LINER RBJE | | G-116-A-7 | | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-304087-05 | 0033557-01 | * SEAL 5/8" 15-15 LANDING COLLAR WITH 4.21" SEAL DIAMETER, 13-5/8" 98.2 LB, 0.972", EA CDR 158 SEALS INCLUDING STANDOFF PIN WITH REDUCED ALUMINUM INSERT, 12X YIELD MATERIAL BODY | HEMP Rack- LINER LH HOCK | | G-116-A-7 | | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-405690-52 | 0024386-01 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG, BOX UP X PIN DOWN. | ELD Rack- 7202 | | GC-200 | | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-405869-02 | 0024248-01 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG, BOX UP X PIN DOWN. | ELD Rack- 1597 | | MK 519 #3 | | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-405665-02 | 0024248-01 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB, 7-5/8" API REG, BOX UP X PIN DOWN. | ELD Rack- 7202 | | MK 519 #3 | | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-403666-02 | 0024387-01 | 18-3/4" X 14-1/2" WEAR SLEEVE SUB FOR BIG BORE WEAR SLEEVES. 7-5/8" API REG, BOX UP X PIN DOWN. | ELD Rack- 7202 | | MK 519 #3 | | EA | 1 | | | 0 | |
| Dispo - Houston | Dispo | 2-403666-02 | 0024248-01 | 18-3/4" X 14-1/2" WEAR SLEEVE SUB FOR BIG BORE WEAR SLEEVES. 7-5/8" API REG, BOX UP X PIN DOWN. | ELD Rack- 7208 | | GC 200 | | EA | 1 | | | 0 | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 415 of 1032

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | On Hand Qty | Total Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Delsupp- Houston | Delsupp | 2-405222-02 | 000024890-01 | ELD Rack: SVC F095 | 18-3/4" SELECTABLE BORE PROTECTOR (TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H, BODY LIP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.900" MAX. O.D.), STANDARD WEAR AREA | | GC 401 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-405222-02 | 000024990-01 | ELD Rack: O06G | 18-3/4" SELECTABLE BORE PROTECTOR (TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H, 7" LOG STYLE), FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS | | GC 200 | | EA | | 0 |
| Delsupp- Houston | Delsupp | 2-403961-02 | 000024910-01 | ELD Rack: F222 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, RUN WITH 6-5/8" TOOL JOINT AND 13-3/8" WEAR BUSHING, 7" LOG STYLE, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS | | GC 200 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-403961-02 | 000024920-01 | ELD Rack: F221 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, RUN WITH 6-5/8" TOOL JOINT AND 13-3/8" WEAR BUSHING, 7" LOG STYLE, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS | | GC 401 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-403697-05 | 000025010-01 | ELD Rack: NYD-A-12 | 22" X 16" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, H2S SERVICE, 18" CASING HANGER JOINT BACK-UP CONSISTS OF: *MPEC CUSTOMER SUPPLIED 13-3/8" 68.2 LB/FT VAM TOP PIN X LFT 1344 FT. LONG | | MC 939 #1 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-403134-02 | 000039398-15 | ELD Rack: 484 | 22" X 16" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, H2S SERVICE | | BBII WELLHEAD SYSTEMS | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-403134-02 | 000039986-16 | ELD Rack: 485 | 22" X 16" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, H2S SERVICE | | BBII WELLHEAD SYSTEMS | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-403157-14 | 000240267-01 | ELD Rack: NYD-A-12 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTRESS PREP., MAX. O.D. 33.50", MIN. I.D. 26.50", WITHOUT FLOORING, WITH PNT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q0401 | | NICARAGUA - P51 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-411317-02 | 000258492-01 | ELD Rack: NYD CC-6 | 36" CASING HANGER JOINT FABRICATION CONSISTS OF: *PNT CASING HANGER (SUPPLIED PN 2-411137-02, CP2137504, ITEM 13 11-7/8" SS-15 QUIK DRILL LANDING COLLAR, COMPAT FIELD WITH HANDHELD ID PROFILE AND REDUCED ID ACCEPT LANDING WIPER PLUG WITH H2S/H3 WIPER 4.21" SEAL DIAMETER, 11-7/8" 71.8 LB./FT. HYDRIL, 533 BOX X PIN, HCU 125, STANDARD SERVICE | | MC 939 #1 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-305854-02 | 000231477-02 | HEMP Rack: LINER CANT 2C | 9-7/8" X 15 LANDING COLLAR, FOR 9-5/8", 9-3/4", OR 9-7/8" DUAL LINER WIPER PLUG DIAMETER WIPERS, 17.00" LONG, FOR LARGE RUNNING TOOL, COMPATIBLE WITH REDUCED ALUMINUM RUN 7.00" THRU 13.00" LINER WITH WIPER PLUG (O.D. B45603, 2-304705 AND 2-304707) AND 9-7/8" DUAL LINER WIPER PLUG (2-304228), NOTE ONE SINGLE EACH IS PLACED BETWEEN WIPERS | | MP 395 #1 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-304130-21<br>957163-24 | 000224364-01<br>N/A | HEMP Rack: LINER FLOOR<br>HEMP Rack: LINER KC 4C | 2.75" DIAMETER PIN BALL | | MP 395 #1<br>MP 395 #1 | | EA<br>EA | 1<br>1 | 0<br>0 |
| Delsupp- Houston | Delsupp | 2-304220-07 | 000234525-01 | HEMP Rack: LINER B580 | 9-7/8" SS-15 LANDING COLLAR, FOR 9-5/8", 9-3/4", OR 9-7/8" DUAL LINER WIPER PLUG DIAMETER WIPERS, 4.210" UPPER SEAL BORE I.D. 8.790" BODY I.D. 8.325" X 7/8" 62.8-65.7 HYDRIL, 513 BOX X PIN, HCU 125, STANDARD SERVICE 9-5/8"-7/8", SS-15 DUAL LINER WIPER PLUG, FOR 9-7/8" DIA 8.325" FOR 9-3/4", 9-3/4" 30.2 LB./FT., OR 9-7/8" 62.8-65.1 CASING, WITH SECONDARY RELEASE MECHANISM FOR USE WITH LANDING COLLAR, USE WITH 2.187" O.D. LOAD AND 2.340" O.D. FOLLOW PUMP DOWN PLUG SEAL SUBS | | MP 395 #1 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-304220-07 | 000234510-01 | HEMP Rack: FLOOR | 9-7/8" SS-15 LANDING COLLAR, FOR 9-5/8", 9-3/4", OR 9-7/8" DUAL LINER WIPER PLUG DIAMETER WIPERS, 4.210" UPPER SEAL BORE I.D. 8.790" BODY I.D. 8.325" X 7/8" 62.8-65.7 HYDRIL, 513 BOX X PIN, HCU 125, STANDARD SERVICE | | MP 395 #1 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-404403-10 | 000215010-01 | ELD Rack: NYD YR #3 | 7" CASING HANGER EXTENSION (POSITIVE STOP CASING HANGER, TYPE SS-15/215, 16" BLANK PIN DOWN, PREP FOR WEIGHT SET SEAL ASSEMBLY, 6,500 PSI RATED, MIN. I.D. 4.13" PN 57 | | MC 479 #1 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-404655-02 | 000038983-01 | ELD Rack: 1395 | 22" X 16" BIG BORE II POSITIVE STOP CASING HANGER, TYPE SS-16/215, 16" BLANK PIN DOWN, PREP FOR WEIGHT SET SEAL ASSEMBLY, 6,500 PSI RATED, MIN. I.D. 14.69" H2S SERVICE, INCLUDES NOBLE QUALITY PLAN REDRESS KIT. FOR 7" X 9-7/8" TIEBACK SEAL NIPPLE (PN 2-300735-02), MODEL SS-15, WITH 4.000 HIGH WITH O-RING, INCLUDES SPACER RINGS AND RETAINER RINGS | | NICARAGUA - P51 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-305736-02 | 000011669-01 | HEMP Rack: LINER | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGER, 13-3/8" AND SMALLER, WEIGHT SET METAL-TO-METAL, METAL SEAL, INCLUDES OUTER LOCK RING, H2S SERVICE | | MC 339 #1 | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-401845-02 | 000038512-01 | ELD Rack: 484 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE, INCLUDES OUTER LOCK RING | | BBII WELLHEAD SYSTEMS | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-402060-02 | 000039704-01 | ELD Rack: 481 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE, INCLUDES OUTER LOCK RING | | BBII WELLHEAD SYSTEMS | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-402060-02 | 000036967-03 | ELD Rack: 481 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE, INCLUDES OUTER LOCK RING | | BBII WELLHEAD SYSTEMS | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-413140-02 | 000040513-01 | ELD Rack: 1588 | 18-3/4" X 13-3/8" HANGER SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 6,500 PSI RATED, H2S SERVICE NOBLE QUALITY PLAN Q0404 | | GOM STOCK | | EA | 1 | 0 |
| Delsupp- Houston | Delsupp | 2-408785-03<br>957163-24 | 000036564-01<br>N/A | ELD Rack: 484<br>HEMP Rack: LINER 4C | 2.75" DIAMETER CHROME BALL | | MP 395 #1 | | EA<br>EA | 1<br>1 | 0<br>0 |

59

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wst. (lbs) | On Hand Qty | Length | Average Cost | Total Value | Whs. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltapic-Houston | Deltapic | 2-404391-12 | 00360341-00 | ELD Rack: NYD CC-6 | 22" X 30" 90 BORE I.D SEPARATING CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL, BUTTWELD PREP, TYPE 55 LS UPPER PREP, FOR CAM ACTUATOR RUNNING TOOL. WELD+BUILD PROFILE COMPATIBLE WITH HD-H4 CONNECTOR, WITH HNCORE "H2VO" GASKET PREP, UPPER 27" O.D. X 1.37" WALL W.M.P. 18.610" MIN ID, API 17D, V. OD, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFULL SPLIT RING XXXX ... | | GC-60-2 | EA | | | | | | 0 | |
| Deltapic-Houston | Deltapic | 2-406862-00 | 00258494-01 | ELD Rack: NYD CC-6 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 55 LS, UPPER PREP, FOR CAM ACTUATOR RUNNING TOOL. WELD+BUILD PROFILE COMPATIBLE... | | MC 339 #1 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-405573-04 | 00225597-01 | ELD Rack: L88 | 27" X 90" BIG BORE II SEPARATING CASING HANGER ADAPTER, 27" O.D. X 1.250" WALL B.W.P. UP AND DOWN, PROFILE MIN I.D 18.375", 22.000" MAX O.D. STD. SERVICE. NOBLE QUALITY PLAN (QX631) | | GOM-STOCK | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-504331-12 | 00242425-01 | HEMP Rack: LINER FLOOR | LS-15 PUMP DOWN PLUG, 2.130" DIAMETER, FOR 5.50" DIA. X 4.50" DIA X 5.50" DIA. X 32.00" LONG, LINER WIPER PLUG SYSTEM... | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-505735-02 | 00240258-01 | HEMP Rack: LINER CANT 2C | 27" X 30" ADAPTER HOUSING, 27" X 1.250" WALL, BUTTWELD PREP TO DOWN X 27" X 1.250" WALL, BUTTWELD PREP UP. SPLIT WALL, PSL-3, WITH 18.375" MIN. I.D. OD 55... | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-415025-03 | 00353615-01 | ELD Rack: NYD CC-6 | 27" SEPARATING ADAPTER, P/N 2-415025-03, CP231753, ITEM 19. GASKET, "VX-2" W/HYCAR SEAL RING, 18-3/4" 10,000 PSI WP, 316 SS, VETCO P/N 112277-1 | | MC 479 #1 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-901022-04 | N/A | ELD Rack: 7216 | GASKET, "VX-2" W/HYCAR SEAL RING, 18-3/4" 10,000 PSI WP, 316 SS, VETCO P/N 112277-1 | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-504341-03 | 00353050-01 | HEMP Rack: LINER PUMP CAGE | LS-15 LINER WIPER PLUG:   11-3/4" 54 BS 18.FT, 11-7/8" 71.8 LB/FT WITH EMERGENCY RELEASE SHEAR... | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 91 7363-14 | N/A | HEMP Rack: LINER K4C | 2.75" DIAMETER CHROME BALL | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-504330-21 | 00243184-01 | HEMP Rack: LINER K1C | LS-15 PUMP DOWN PLUG, 2.14" DIAMETER SEAL NODE WITH 5.57 X 4.5" X 5.5"... | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-404254-05 | 00262490-01 | ELD Rack: A80 | 18-3/4" DGAL ASSEMBLY LOCKDOWN BRACKET TO BE INSTALLED, QTY 1, CP172749-04, P/N 2-413823-02, ITEM 83... | | GC-200 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-304909-04 | 00243829-01 | HEMP Rack: LINER CANT 2C | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE 55 LS 36" O.D. X 2.000" WALL B.W.P. LS PREP. FOR CAM ACTUATOR RUNNING TOOL. HYDRATE... | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-604172-09 | 00258483-01 | ELD Rack: RISER N-13 | 18-1/4" CASING HANGER PACKER WITH H-15 SEAL, C-RING SLIP, 15 FT 135.000 HELD TO BACK RESISTANCE, AND WITH HOLD DOWN SLIP... | | MC 339 #1 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-402060-02 | 00245291-00 | ELD Rack: A79 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE 55-15 SYSTEM, H2S SERVICE. INCLUDES CUTTER COLLAR, RING... | | MC 519 #3 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-402060-02 | 00245291-00 | ELD Rack: A80 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE 55-15 SYSTEM, H2S SERVICE. INCLUDES CUTTER COLLAR, RING... | | GC-200 | EA | | | 1 | | | 0 | |
| Deltapic-Houston | Deltapic | 2-305393-03 | 00244075-01 | HEMP Rack: LINER CANT 2C | 18-3/4" X 11-7/8" LINER HANGER MAKE-UP CONSISTS OF: 9-7/8" X 11-7/8" LINER HANGER, ITEM 1... | | MP 295 #1 | EA | | | 1 | | | 0 | |

60

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dropup - Houston | Dropup | 2-305320-07 | 00235308-01 | HEMP Rack LINER | 7" X 15.5 LANDING COLLAR FOR 7" DUAL FUEL LOWER SEAL BORE J.D. 3.010"; UPPER SEAL BORE J.D. 5.210" MIN., WITH 7" 42.7 LB./FT. VAM SLI-II BOX X PIN, Q-125 SERVICE... | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-408455-05 | 00315059-01 | ELD Rack A87 | 22" X 18" BIG BORE II SEAL ASSEMBLY. TYPE 55-10/10/20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q504-01 | | | EA | | | | | | | |
| Dropup - Houston | Dropup | 2-431137-02 | 00160318-01 | ELD Rack RISER S-14 | 36" X 28" POSITIVE STOP CASING HANGER JOINT FABRICATION CONSISTS OF: ... | | GC 40-2 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-431137-02 | 00160318-01 | ELD Rack RISER N-13 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP... | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-306144-02 | 00241399-01 | HEMP Rack L UNER PUMP CAGE | 11-3/4" X 5-1/2" CASING HANGER P/N 2-431137-02, CP23BA16. ITEM 16. 11-3/4" X 5-1/2" LANDING COLLAR, NEEDED TO ALUMINUM INSERT TO ACCEPT LINER WIPER PLUG WITH 4.27" SEAL DIAMETER, 11-3/4" ID# VAM SLI-II BOX X PIN, P-110 SERVICE... | | MP 295 #1 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-901022-02 | N/A | ELD Rack 7189 | 18-3/4" VX-2/VY-2 RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA – PS1 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-901022-02 | N/A | ELD Rack 7189 | 18-3/4" VX-2/VY-2 RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA – PS1 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-901022-02 | N/A | ELD Rack 7189 | 18-3/4" VX-2/VY-2 RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA – PS1 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-414840-02 | N/A | ELD Rack 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-414840-02 | N/A | ELD Rack 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-414840-02 | N/A | ELD Rack 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-414840-02 | N/A | ELD Rack 749 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-414840-02 | N/A | ELD Rack 749 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-904265-02 | N/A | ELD Rack SVC | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-904265-02 | N/A | ELD Rack SVC | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-904265-02 | N/A | ELD Rack SVC | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-431828-02 | 00358485-01 | ELD Rack NYD CC-9 B | SLDFK INDICATOR MOUNTING BRACKET. TYPE 55-10/10/20, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 18"-36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE... | | MC 339 #1 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-411654-02 | 00358486-01 | ELD Rack NYD CC-9 B | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1,000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. L.D. 18.250", STANDARD SERVICE P/N 2-408899-02, S/N 00338931-10 IN LOG-BRAND | | MC 339 #1 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-404191-12 | 00246243-01 | ELD Rack A056 | 22" X 18" BIG BORE II CASING HANGER ADAPTER JOINT FABRICATION CONSISTS OF: ... | | GC 200 | EA | | | 1 | | | 0 | |
| Dropup - Houston | Dropup | 2-404191-12 | 00246503-02 | ELD Rack RISER N-21 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1,000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01... | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |

64

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 418 of 1032

**EXHIBIT A (continued)**

| Facility | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilupp - Houston | 2-410497-04 | 0023303-01 | ELD Rack NYD A-12 | 18-3/4" X 16" BIG BORE II CASING HANGER, TYPE 55-15, 14" HYDRA, 521 (115 LB./FT.) BDY DOWN, 13.375" MIN. I.D., API 17D, V, AA, PSL-3, RATED FOR HIGH TEMPERATURE HIGH LOAD, NOBLE QUALITY PLAN OF Q04-01. XXXX * PIPE CUSTOMER SUPPLIED. P/N 2-410497-04, CP12795-02, ITEMS 142. | | MC 474 #1 | EA | | | | | | 0 | | |
| Drilupp - Houston | 2-413138-03 | 0024093-01 | ELD Rack 7201 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE 55-15, 14" BEAM P/N DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-413138-03 | 0024093-02 | ELD Rack 7201 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE 55-15, 14" BEAM P/N DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-413137-02 | 0024066-01 | ELD Rack 7210 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP., MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-413137-02 | 0024075-01 | ELD Rack 7210 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP., MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-413138-02 | 0024023-01 | ELD Rack NYD CC-6 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI WITH 27" O.D. X 1.250" WALL BUTTWELD PIPE LIP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 18" CASING AND 10,000 PSI, WITH WELD DOWNWAY INLAY ON LOAD PROFILE, MIN. I.D. 18.375", 12 3/8 MAX O.D., API PSL-3, STANDARD SEAL PER NOBLE QUALITY PLAN Q04-01 XXXX * 22" X 18" BIG BORE II LOADING HANGER ADAPTER JOINT FABRICATION CONDUITS OF: * PIPE CUSTOMER SUPPLIED. 20" O.D. X 1.250" WALL, API 5L GRADE X 80, D.S.A.W. RANGE III, WITH H-XERM/MT P/N BY H-XERM/MT BOX | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-410605-05 | 0027070-02 | ELD Rack 481 | 36" WELLHEAD HOUSING JOINT FABRICATION CONDUITS OF: * PIPE CUSTOMER SUPPLIED. QTY 1, 36" O.D. X 2.000" WALL, API 5L GRADE X 70A, D.S.A.W., RANGE III, WITH H-G 100D/MT P/N X-PLAIN END * PIPE CUSTOMER SUPPLIED, QTY 1, 36" O.D. X 2.000" WALL, API 5L GRADE X 70A, D.S.A.W., RANGE III, PER X PER X PER * 36" WELLHEAD HOUSING CASING CUSTOMER SUPPLIED, 36" O.D. X 2.000" WALL API 5L GRADE X 70A, D.S.A.W., P/N ADAI71-00, ITEM 16 * 36" SUPR. INDICATOR MOUNTING BRACKET TO BE INSTALLED. QTY 1, CP13236-02, P/N 2-410165-02, ITEM 13 * SUPR. INDICATOR MOUNTING RING BRACKET TO BE INSTALLED. QTY 1, CP13236-02, P/N 2-410165-02, ITEM 15 | | MC 159 #1 | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-410172-00 | 0020013-01 | ELD Rack RISER N-18 | 18-3/4" X 14" RELEASE II CASING HANGER, TYPE 55-15, 14" HYDRA, 521 (115 LB./FT.) BDY DOWN, 13.375" MIN. I.D., API 17D, V, AA, PSL-3, RATED FOR HIGH TEMPERATURE HIGH LOAD, NOBLE QUALITY PLAN OF Q04-01. XXXX * 18-3/4" X 14" RELEASE II CASING HANGER TYPE 55-15, 14" HYDRA, 521 P/N 2-410172-00, CP14795-02, ITEM 71 | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-410497-04 | 0038569-01 | ELD Rack NYD YR-45 | 14" CASING HANGER. P/N 2-410497-04, CP12938-02, ITEM 71 | | MC 159 #1 | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-413137-02 | 0027288-01 | ELD Rack RISER N-10 | 36" X 28" POSITIVE STOP CASING HANGER JOINT FABRICATION CONSISTS OF: * PIPE CUSTOMER SUPPLIED, 28" O.D. X .750" WALL X-65, APPROX. 60 FT. LONG, PER X PER. XXXX * 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP., MAX. O.D. 30.510" WITH JOINT FABRICATION CONSISTS OF: * PIPE CUSTOMER SUPPLIED, 28" O.D. X .750" WALL, X-60, APPROX. 60 FT. LONG, PER X PER. | | GC 200 | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-407284-22 | 0038505-01 | ELD Rack NYD YR-45 | 18" CASING HANGER, EP24039-05, CP13241-01, ITEM 15. 27" X 26" BIG BORE II POSITIVE STOP CASING HANGER, 0-30,000 PSI, TYPE 55-10,15, 6H SG - 971 BUT SHT J, HYDRA, 513 LB/H DOWN, V, AA, PSL-3, WITH 1-6.500" MIN. I.D., FOR USE WITH WEIGHT SET SEAL ASSEMBLY, NOBLE QUALITY PLAN Q04-01. LONG | | MC 159 #1 | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-404254-05 | 0037373-01 | ELD Rack 481 | 18-3/4" SEAL ASSEMBLY, TYPE 55-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDE LOCKED LOCK RING, H55 SERVICE PER NOBLE QP Q04-01 | | GC 40-1 | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-404254-05 | 0027221-01 | ELD Rack 480 | 18-3/4" SEAL ASSEMBLY, TYPE 55-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDE LOCKED LOCK RING, H55 SERVICE PER NOBLE QP Q04-01 | | | EA | | | 1 | | | 0 | | |
| Drilupp - Houston | 2-404254-05 | 0027221-02 | ELD Rack 480 | 18-3/4" SEAL ASSEMBLY, TYPE 55-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDE LOCKED LOCK RING, H55 SERVICE PER NOBLE QP Q04-01 | | | EA | | | 1 | | | 0 | | |

62

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 419 of 1032

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deluge-Houston | Deluge | 9J7154-29 | N/A | ELD Rack: A05G | 13 TON SINGLE ANCHOR BOLT TYPE, 3-1/2" NOM. FLD SPEC #X-C-2703, TYPE N/A, GRADE A, CLASS 3, SPECIAL, CROSBY P/N 1019616 G-2130 TO MEET GOM CERTIFIED SLING & RIGGING PROCEDURE QTY: (13) LIFT TO USE. | | | EA | | | 12 | | | 0 | | |
| Deluge-Houston | Deluge | 2-408455-05 | 0027400D-02 | ELD Rack: A01 | 22" X 36" 860 BORE II POSITIVE STOP CASING HANGER, MIN. I.D. (6.600" 18", SEAL, PSL-3, STD SERVICE, NOBLE QUALITY PLAN, GQ04-01 HEX HEAD BOLTS, 3/4" - 10 UNRC X 2-1/2" LONG | | | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 9J7146-181 | N/A | ELD Rack: J185 | NEW, QTY (24) LIFT TO USE. | | | EA | | | 40 | | | 0 | | |
| Deluge-Houston | Deluge | 2-401350-02 | 0027320S-04 | ELD Rack: T391 | WELD ON FLANGE FOR 18"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-401350-02 | 0027320S-06 | ELD Rack: T391 | WELD ON FLANGE FOR 18"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-401350-02 | 0027320S-08 | ELD Rack: T391 | WELD ON FLANGE FOR 18"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-411138-06 | 0026233S-05 | ELD Rack: NYD YR#2 | 22" X 38" 860 BORE II POSITIVE STOP CASING HANGER, MIN. I.D. (6.600" 18", 317W, VAM HOUSING SEAL ASSEMBLY, PREP. FOR WEIGHT SET RESILIENT SEAL ASSEMBLY, 5,000 PSI RATED, PSL-3, STD. SERVICE, *** * 18" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PIPE, CUSTOMER SUPPLIED 18", 117 8.BTT, Q125-HP, VAM HOS, BOX X PIN, 20 FT. LONG | | MC 519 #1 | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-411138-06 | 0025293-03 | ELD Rack: NYD YR#3 | 22" X 38" CASING HANGER, P/N 2-411138-06, CR13056-03, ITEMS. | | BRII WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-408462-07 | 0036096T-01 | ELD Rack: SVC F06G | 18-3/4" RIGID LOCKDOWN 860 BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH HX-64 CONNECTOR, WITH MACHINED "VX" GASKET PREP. UP, 22" O.D. X 1.250" WALL, API-7, 38.50" MIN-I.D. API 120, V, DD, PSL-3, HD SERVICE, SQUEEZE-BOND REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SP-IT RING PER NOBLE QP GQ04-01. *** * 18-3/4" HOUSING JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API-51, GRADE X-80, D.S.A.W. WELD BOX X PIN, 20 FT. LONG. | | | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-304782-02 | INCP FILE | ELD Rack: J2 | 18-3/4" WELLHEAD HOUSING, P/N 2-408462-07, CP13113-02, ITEM 25 LIFTING EYE, (50 TON), STANDARD DUTY, FOR 17 TON SHACKLE QTY: (36) LIFT TO USE. | | GC 40-2 | EA | | | 36 | | | 0 | | |
| Deluge-Houston | Deluge | 2-408274-03 | 0024865A-02 | ELD Rack: L52 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 30" X 2.000" WALL BUTTWELD PREP DOWN X 30" X 2.000" WALL BUTTWELD PREP. UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-408274-03 | 0024744B-04 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 30" X 2.000" WALL BUTTWELD PREP DOWN X 30" X 2.000" WALL BUTTWELD PREP. UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-408274-03 | 0024744B-05 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 30" X 2.000" WALL BUTTWELD PREP DOWN X 30" X 2.000" WALL BUTTWELD PREP. UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-408455-05 | 0027673B-01 | ELD Rack: A83 | 22" X 38" 860 BORE II SEAL ASSEMBLY, TYPE SS-15/ 15/20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, GQ04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-408455-05 | 0027673B-02 | ELD Rack: A83 | 22" X 38" 860 BORE II SEAL ASSEMBLY, TYPE SS-15/ 15/20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, GQ04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-411692-01 | 0026013-01 | ELD Rack: NYD CC-9 B | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/30/DC, WITH 0-2 DEGREE BUILDER, FOR USE ON 38", 36"-OR-30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH AUGISTIX INDICATOR ROD, NOBLE QUALITY PLAN GQ04-01 18-3/4" X 14" 860 BORE II CASING HANGER, TYPE SS-15, 14" HYDRA, S2 115 LB. FT. J-BOX DOWN, 13.375" MIN. I.D., API 2130, V-AA, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, NOBLE QUALITY PLAN GQ04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-410497-04 | 0036053T-01 | ELD Rack: NYD A-12 | 18-3/4" X 14" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PIPE, CUSTOMER SUPPLIED 14" O.D., 114H 6125PCT, HYDRIL, 523 PIN X PIN, 20 FT. LONG | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-411888-07 | 0038507-01 | ELD Rack: A85 | 22" X 38" POSITIVE STOP CASING HANGER, P/N 2-410497-04, CP13137-01, ITEMS 117 22" X 38" 960 BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, 10,000 PSI WITH SEAL BACK-UP RINGS, NOBLE QUALITY PLAN H2S SERVICE, NOBLE QUALITY PLAN GQ04-01 | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-407284-18 | 0028104-02 | ELD Rack: T209 | 22" X 38" POSITIVE STOP CASING HANGER, TYPE SS-20/15, 10,000 PSI, 18" BLANK PIN DOWN, 14.590" MIN. I.D., V-AA, PSL-3, FOR USE WITH 18" OH 16.125" NOMINAL O.D. CASING, FOR USE WITH 860 BORE II WELLHEAD SYSTEM, RATED FOR 15 MILLION LBS. OF CASING, WITH 10,000 PSI PER NOBLE QUALITY PLAN GQ04-01 | | BRII WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-407284-18 | 0028104-03 | ELD Rack: T209 | 22" X 38" POSITIVE STOP CASING HANGER, TYPE SS-20/15, 10,000 PSI, 18" BLANK PIN DOWN, 14.590" MIN. I.D., V-AA, PSL-3, FOR USE WITH 18" OH 16.125" NOMINAL O.D. CASING, FOR USE WITH 860 BORE II WELLHEAD SYSTEM, RATED FOR 15 MILLION LBS. OF CASING, WITH 10,000 PSI PER NOBLE QUALITY PLAN GQ04-01 | | BRII WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Deluge-Houston | Deluge | 2-411654-02 | 0036019A-01 | ELD Rack: NYD CC-9 B | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-30/15, WITH 0-2 DEGREE BUILDER, FOR USE ON 38", 36"-OR-30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH AUGISTIX INDICATOR ROD, NOBLE QUALITY PLAN GQ04-01 PART OF CP133350-02 INCLUDES A AUGSTICK P/N 2-408899-02,S/N 0024025S-03 RETAINED OUTSIDE FM & 02729 IN LOC=0054L. | | GC 40-2 | EA | | | 1 | | | 0 | | |

63

| Facility | Facility Owner | Location | Serial No. | Item Number | Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | ELD Rack: B15G | 0027125D-01 | 2-411386-02 | 22" X 20" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER. 15,000 PSI, WITH 20" OD X 1.250" WALL BUTTWELD PREP. UP AND DOWN. SYSTEM RATED FOR 3.5 MILLION LBS OF 14 CASING. AND 10,000 PSI WITH WELD INDUCTION TO ON LOAD PROFILE, MIN. I.D.18.375", 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q264-03. | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: NYDYR45 | 0026052-01 | 2-407286-22 | 22" X 84" BIG BORE II POSITIVE STOP CASING HANGER, X-30,000 PSI, TYPE SS-10/15, EN 4.50 - 97 I.B./FT 1, HYDRIL S13 PIN DOWN, V-AA, PSL-3, WITH 14.590" MIN. I.D. FOR USE WITH WEIGHT SET SEAL ASSEMBLY, NOBLE QUALITY PLAN Q264-03. XXXX * 16" CASING HANGER JOINT BUCK-UP CONSISTS OF: * MPEC CUSTOMER SUPPLIED 16" 84 I.B/FT, Q125, HYDRIL 511 BOX X PIN, 2017, LONG. | | GC 40-2 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: FD9 | 00284131-01 | 2-420497-04 | 16" CASING HANGER. CP330JBD-03, P/N 2-407294-22, ITEMS 115 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, 14" HYDRIL 523 I.B/FT II BOX DOWN, 12.375" MIN. I.D., AA-3, V-AA, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, NOBLE QUALITY PLAN QP Q264-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: F193 | 0025705B-01 | 2-415620-02 | 18-3/4" X 9-5/8" WEAR BUSHING, TYPE SS-15, 9.555" MIN. I.D., NOBLE QUALITY PLAN Q264-01 | | GC 40-1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: F193 | 0025705B-01 | 2-415620-02 | 18-3/4" X 9-5/8" WEAR BUSHING, TYPE SS-15, 9.555" MIN. I.D., NOBLE QUALITY PLAN Q264-01 | | GC 40-1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: F215 | 00288143-01 | 2-413138-03 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM FEB AR 170, NOBLE QUALITY PLAN Q264-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: F215 | 00288143-01 | 2-413138-03 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM FEB AR 170, NOBLE QUALITY PLAN Q264-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: NYDYR42 | 0025737D-01 | 2-413742-04 | 18-3/4" X 10-3/4" BIG BORE II HANGER, TYPE SS-15, FOR H/L, WITH 10-3/4" TBM405 HYDRIL WEDGE 563 (75-20 I.B/FT) BOX DOWN, WITH 9.927" MIN. I.D., WITH INCONEL 625 OVERLAY IN TUBING HANGER, SEAL AREA ASSEMBLY, WITH HIGH TEMP/HIGH LOAD GROOVES, NOBLE QUALITY PLAN Q264-01 XXXX * 18-3/4" X 10-3/4" CASING HANGER JOINT BUCK-UP CONSISTS OF: * MPEC CUSTOMER SUPPLIED 10-3/4" O.D., 79.22#, C-110, HYDRIL 563 PIN X HYD 563 DORTLESS PIN, 20 FT. LONG. | | MC 539 #3 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: NYDYR45 | 0028800B-02 | 2-413742-03 | 18-3/4" X 10-3/4" CASING HANGER, TYPE SS-15, FOR H/L, WITH 10-3/4" TBM405 HYDRIL WEDGE 563 (75-20 #/FT) BOX DOWN, WITH 9.927" MIN. I.D., WITH INCONEL 625 OVERLAY IN TUBING HANGER, SEAL AREA ASSEMBLY, WITH HIGH TEMP/HIGH LOAD GROOVES, NOBLE QUALITY PLAN Q264-01 XXXX * 18-3/4" X 10-3/4" CASING HANGER JOINT BUCK-UP CONSISTS OF: * MPEC CUSTOMER SUPPLIED 10-3/4" O.D., 79.22#, C-110, HYDRIL 563 PIN X HYD 563 DORTLESS PIN, 20 FT. LONG. | | MC 348 #4 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: 484 | 0026059-01 | 2-411888-07 | 18-3/4" X 10-3/4" CASING HANGER LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V-00, PSL-3, FOR H25, 2000 HP RATED LOCK-DOWN CAPACITY, INCONEL CLAD AROUND THE I.B., WITH 11" MAX HIGH TEMPERATURE/HIGH LOAD SHOULDER, 9.555." O.D., INITIAL QUALITY PLAN Q264-01 | | GC 40-2 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: F219 | 00256861-01 | 2-414283-02 | 36" WELLHEAD HOUSING JOINT INSTALLATION TOOL, P/N 2-413741-04, CP3889 02 & ITEMS 37 WELDON FLANGE FOR 36"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | GC 200 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: F191 | 00276743-02 | 2-401350-02 | WELDON FLANGE FOR 36"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: F191 | 00287139-01 | 2-401350-02 | 18-3/4" X 10-3/4" CASING HANGER, 10.75" 95.3# FIELD DOOR ASM BOX DOWN, 18.657 MAX OD 9.580" MIN. I.D., V-00, PSL-3, F/H25, RATED F/HIGH TEMP/HIGH LOAD XXXX * 10-3/4" CASING HANGER JOINT BUCK-UP CONSISTS OF: * MPEC CUSTOMER SUPPLIED 10-3/4", 85.30 I.B/FT, Q125-CY, J FIELD M ASM PIN X FIELD M ASM PIN, 20 FT. LONG. | | | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: NYDYR42 | 00298288-02 | 2-408595-15 | 36" WELLHEAD HOUSING RIGID LOCK DOWN/ANNULUS SHUT-OFF, TYPE SS-15, 36" O.D. X 2.000" WALL B.W.P. I.D. PREP. FOR CAM ACTUATOR RUNNING TOOL, HI RATE (HIGH FLOW) SEAL, MIN. I.D. 18.81" FIELD NEEL LOOP, AA, TEMP. V, PSL-3, API-17D, PROFILE FOR OVERFILL, SPLIT RING, PER NOBLE QSP Q264-01 XXXX * 36" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * MPEC CUSTOMER SUPPLIED, 36" O.D. X 2.000" WALL API 5L GRADE X-70, D.S.A.W., PER X PIN, APPROX. 40 FT. LONG. * 36" WELLHEAD HOUSING, CP-P427-04J, P/N 2-469172-09, ITEM 1, * 36" X 26" ADAPTER WITH ANNULUS OUTLET PORTS, CP-P18904-01, P/N 2-413195-03, ITEM 2, * SLOPE INDICATOR MOUNTING BRACKET TO BE INSTALLED, CP427406, P/N 2-413636-01, ITEM 3, * SLOPE INDICATOR MOUNTING BRACKET FOR 36" INSTALLED, CP427406, P/N 2-413636-01, ITEM 4, * WELDON FLANGE FOR SLOPE MOUNTING BRACKET, QTY. 2, CP12636-06 & CP12636-06, P/N 2-401350-02, ITEMS 5 & 6 | | GC 40-1 | EA | | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | ELD Rack: RSER S-14 | 0029061-02 | 2-404172-09 | | | MC 539 #3 | EA | | | 1 | | | 0 | |

64

EXHIBIT B (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-406172-09 | 0029063-03 | ELD Rack: RISER M-5 | 36" WELLHEAD HOUSING BODY GOODS/WARANGLIS SHUT-OFF, TYPE SS-15 | | | | | | | | | | | |
| Drilquip - Houston | Drilquip | 2-411828-02 | 0029093-02 | ELD Rack: SVC 036G | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/SS/2/HC, WITH 0-2 DEGREE | | MC 519 #3 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-411828-02 | 0029093-04 | ELD Rack: HEAVY FAB | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/SS/2/HC, WITH 0-2 DEGREE | | | | | | | | | | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 756 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: T217 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: T217 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: T203 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: 159 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: T196 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-504285-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DN41 [1] 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-406391-07 | 0029868-03 | ELD Rack: A05G | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-406391-07 | 0029868-03 | ELD Rack: A05G | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-406391-07 | 0029868-03 | ELD Rack: A05G | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-406254-05 | 0029855-03 | ELD Rack: 483 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES CUTTER LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | | GC-40-2 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-406254-05 | 0029855-01 | ELD Rack: 485 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES CUTTER LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | | | EA | | | 1 | | 0 | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dirkajo - Houston | Dirkajo | 2-41165-02 | 00299799-02 | ELD Rack: NYD 88-9 | SLDPE INDICATOR MOUNTING BRACKET - TYPE SS-317/1, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MADSTICK INDICATOR ROD, NOBLE QUALITY PLAN QSN4-01 | | WC 519 #3 | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-41165-02 | 00299799-03 | ELD Rack: HEAVY FAB | SLDPE INDICATOR MOUNTING BRACKET - TYPE SS-317/1, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MADSTICK INDICATOR ROD, NOBLE QUALITY PLAN QSN4-01 | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-41313-02 | 00299826-02 | ELD Rack: 175 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.520", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SLIP LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSN4-01 | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-41313-02 | 00299826-02 | ELD Rack: 177 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.520", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SLIP LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSN4-01 | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-41313-02 | 00299826-02 | ELD Rack: 185 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.520", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SLIP LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QSN4-01 | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-401350-03 | 00298248-01 | ELD Rack: 1591 | WELD ON FLANGE FOR 18" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QSN4-01 | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-401350-03 | 00298248-05 | ELD Rack: 1591 | WELD ON FLANGE FOR 18" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP QSN4-01 | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-900423-13 | PQ# 7365251 | ELD Rack: 7207 | FULL LOOP ORE, 4" NPT FEMALE X 4" NPT FEMALE QTY (24) LEFT TO USE. | | | EA | | | 60 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-41313-02 | 00283683-01 | ELD Rack: 183 | 22" X 26" 9KSI BORE II SUPPLEMENTAL CASING HANGER ADAPTER-10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 26" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 18.750", 2.00" MAX O.D., AX-FN, STANDARD SERVICE PER NOBLE QUALITY PLAN QSN4-01 | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-41313-02 | 00283683-02 | ELD Rack: 551 | 22" X 26" 9KSI BORE II SUPPLEMENTAL CASING HANGER ADAPTER-10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 26" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 18.750", 2.00" MAX O.D., AX-FN, STANDARD SERVICE PER NOBLE QUALITY PLAN QSN4-01 | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-41313-02 | 00283683-03 | ELD Rack: 182 | 22" X 26" 9KSI BORE II SUPPLEMENTAL CASING HANGER ADAPTER-10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 26" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 18.750", 2.00" MAX O.D., AX-FN, STANDARD SERVICE PER NOBLE QUALITY PLAN QSN4-01 | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-400682-07 | 00290118-01 | ELD Rack: RISER N-20 | 18-3/4" RIGID LOCKDOWN 9KSI BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH HD-H4 CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP, LP, 27" O.D. X 1.250" WALL B.W.P., 18.550" MIN ID, API 17D, V, DD, PSL-3, HD SERVICE, SOUR BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFULL SPLIT RING PER NOBLE QP QSN4-01 | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-401347-04 | 00292847-02 | ELD Rack: SVC D16G | 18-3/4" CASING HANGER JOINT FABRICATION CONSISTS OF:<br>* PIPE: CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API-5L GRADE X-80, O.L.D. X_W - APPROX. 6.67' LONG, 104 LBS.<br>* 18-3/4" WELLHEAD HOUSING RIGID LOCKDOWN MANIUS-SHUT-OFF, TYPE SS-15<br>18-3/4" X 19-1/4" CASING HANGER WELD-9/4" WALL SLD IDS 17.65 FT, HIGH HYDRATE DIVERSION SEAL, MIN. I.D. 10.617", MATERIAL CLASS AA, TEMP. V, PSL-3, API-17D. PROFILE FOR OVERPULL SPLIT RING, PER NOBLE QP QSN4-01 | | GC 200 | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-41534-04 | 00202347-02 | ELD Rack: SVC D16G | * 18-3/4" CASING HANGER, P/N 2-41534-04, CPI-6502-02 , ITEMS 38. | | GC 200 | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-41328-02 | 00280613-01 | ELD Rack: NYD CC-9 16 | 36" WELLHEAD HOUSING RIGID LOCKDOWN MANIUS-SHUT-OFF, TYPE SS-15<br>36" O.D. X 2.000" WALL B.W.P., 31.99" FOR CAM ACTUATED RUNNING TOOL, FLANGE, WITH 3-3/4 TWO LIFTING SHACKLES, NOBLE QUALITY PLAN QSN4-01 | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-900435-50 | N/A | ELD Rack: 1596 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE , (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-900435-50 | N/A | ELD Rack: 130 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE , (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-900435-50 | N/A | ELD Rack: 7203 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE , (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-900435-50 | N/A | ELD Rack: 7203 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE , (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-900435-50 | N/A | ELD Rack: 144 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE , (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-900435-50 | N/A | ELD Rack: 144 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE , (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |
| Dirkajo - Houston | Dirkajo | 2-900435-50 | N/A | ELD Rack: 144 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE , (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 130 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 159 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 130 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 130 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 137 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 137 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 138 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 138 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 12 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 12 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 12 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 138 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 138 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 138 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 139 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 137 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 137 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 9 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 9 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 139 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 116 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 9 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 139 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 139 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 139 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | N/A | ELD Rack 139 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-90A265-02 | 00002011-01 | ELD Rack 86 | | 4" RCV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RCV FRIENDLY HANDLE (DN4) 1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-404391-12 | | ELD Rack 86 | | 22" X 38" BORE (H) 7.5" PHUKETFUL CASING HANGER ADAPTER, 22" ID X 1.900" WALL BUTTWELD PREP (TOP) X 12.00" ID X 7.750" WALL BUTTWELD PREP (DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NUBE QUALITY PLAN | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 2-413198-02 | 00038683-04 | ELD Rack 173 | | 22" X 16" BORE (B) 5" PHUKETFUL CASING HANGER ADAPTER, 22" O.D. X 1.900" WALL BUTTWELD PREP (TOP) X 5.90" WALL BUTTWELD PREP, FOR 1.5 MILLION LBS OF 16" CASING AND 10,000 PSI WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D 18.375", 21.180" MAX O.D., AA PSL-3, STANDARD SERVICE PER NUBE QUALITY PLAN | EA | | 1 | | | 0 | | |
| Deltapp - Houston | Deltapp | 917148-181 | N/A | ELD Rack 7207 | | HEX HEAD BOLTS, 3/4" - 10 UNRC X 2-1/2" LONG | EA | | 16 | | | 0 | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WHL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltaggs - Houston | Deltaggs | 2-415343-06 | 00034950-01 | ELD Rack 7391 | 18-1/4" X 10-3/4" CASING HANGER, 13-1/2" TENARIS TSH WEDGE 613 EXPRESS (98.20 LB/FT) BOX DOWN X , U, OD, PSI.3, RATED 0 (HIGH TEMP/HIGH LOAD), F/HZS | | CUSTOMER PROPERTY | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-415343-06 | 00034950-02 | ELD Rack 7204 | 18-1/4" X 10-3/4" CASING HANGER, 13-1/2" TENARIS TSH WEDGE 613 EXPRESS (98.20 LB/FT) BOX DOWN X , U, OD, PSI.3, RATED 0 (HIGH TEMP/HIGH LOAD), F/HZS | | CUSTOMER PROPERTY | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-404391-12 | 00034837-01 | ELD Rack L71 | 22" X 38" BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP, DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-404391-12 | 00034857-02 | ELD Rack L71 | 22" X 38" BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP, DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-404391-07 | 00034257-01 | ELD Rack ADSG | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-404391-07 | 00034257-02 | ELD Rack ADSG | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-404391-07 | 00034257-03 | ELD Rack ADSG | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-404391-07 | 00034257-04 | ELD Rack ADSG | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00034566-01 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00034566-02 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00034566-03 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00034566-04 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00034808-01 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00034808-02 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00034808-03 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00034808-04 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-411317-02 | 00034843-01 | ELD Rack L69 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP , MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-411317-02 | 00034843-02 | ELD Rack L70 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP , MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-411317-02 | 00034843-03 | ELD Rack L75 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP , MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-411317-02 | 00034843-04 | ELD Rack L70 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP , MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-433828-02 | 00035662-01 | ELD Rack NYD CC-9 16 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/36.2 DC, WITH 0-2 DEGREE BUILD-UP, FOR USE ON 38", 16"/18 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q504.01 | | DW GOM INVENTORY | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-433828-02 | 00035662-02 | ELD Rack NYD CC-9 15 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/36.2 DC, WITH 0-2 DEGREE BUILD-UP, FOR USE ON 38", 16"/18 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q504.01 | | DW GOM INVENTORY | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-415343-06 | 00036737-01 | ELD Rack 7391 | 18-1/4" X 10-3/4" CASING HANGER, 11-1/2" TENARIS TSH WEDGE 613 EXPRESS (98.20 LB/FT) BOX DOWN X , U, OD, PSI.3, RATED 0 (HIGH TEMP/HIGH LOAD), F/HZS | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-415343-06 | 00036737-02 | ELD Rack 7391 | 18-1/4" X 10-3/4" CASING HANGER, 11-1/2" TENARIS TSH WEDGE 613 EXPRESS (98.20 LB/FT) BOX DOWN X , U, OD, PSI.3, RATED 0 (HIGH TEMP/HIGH LOAD), F/HZS | | CUSTOMER PROPERTY | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00032338-01 | ELD Rack I-3 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00032338-02 | ELD Rack I-3 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00032338-03 | ELD Rack L16 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00032338-04 | ELD Rack L16 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00032338-05 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00032338-06 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00032338-07 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-403350-03 | 00032338-08 | ELD Rack L16 | WELD ON FLANGE FOR 36" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504.01 | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-904265-02 | N/A | N/A | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | 1 | | 0 | | |
| Deltaggs - Houston | Deltaggs | 2-904265-02 | N/A | N/A | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (ONE) (10-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | 1 | | 0 | | |

68

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt. (lbs) | On hand Qty | Length | Average Cost | Total Value | WhN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J37 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J37 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J9 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J9 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J16 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J16 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J9 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J38 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J38 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J39 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J39 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack F217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack F217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack F217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack F217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J59 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J59 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J46 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J46 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack K100 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack J31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |
| Deepup - Houston | Deepup | 2-906305-02 | N/A | ELD Rack K100 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRENDLY HANDLE (DH4) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | EA | | 1 | | | 0 | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 426 of 1032

EXHIBIT H (continued)

| Facility | Facility Owner | Location | Serial No. | Item Number | Project Number | Project Name | UOM | Cond. | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deluge- Houston | Deluge | ELD Rack: K100 | N/A | 2-90A265-02 | | 4" RGV BALL VALVE: 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: K100 | N/A | 2-90A265-02 | | 4" RGV BALL VALVE: 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: K100 | N/A | 2-90A265-02 | | 4" RGV BALL VALVE: 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: J46 | N/A | 2-90A265-02 | | 4" RGV BALL VALVE: 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: J31 | N/A | 2-90A265-02 | | 4" RGV BALL VALVE: 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: J31 | N/A | 2-90A265-02 | | 4" RGV BALL VALVE: 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: J31 | N/A | 2-90A265-02 | | 4" RGV BALL VALVE: 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: J31 | N/A | 2-90A265-02 | | 4" RGV BALL VALVE: 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: B15G | 000371P-01 | 2-40A127-09 | | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15: 30" O.D. X 2.000" WALL B.W.P. I.D. PREP. FOR CAM ACTUATED RUNNING TOOL. HYDRATE DIVERSION SEAL, MIN. I.D. 30.617". MATERIAL CLASS AA, TEMP. V, PSL-3, API-17D. PROFILE FOR OVERPULL SPLIT RING. PER NOBLE QP DS04-01 | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: J92 | 000397P-01 | 2-41315-02 | | 36" X 28" SUPPLEMENTAL ADAPTER; 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 28" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO (2) 1 1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER. MIN. I.D. 30.240". OAL APPROX. 28" PER NOBLE QP DS04-01 | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: J79 | 000397P-02 | 2-41315-02 | | 36" X 28" SUPPLEMENTAL ADAPTER; 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 28" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO (2) 1 1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER. MIN. I.D. 30.240". OAL APPROX. 28" PER NOBLE QP DS04-01 | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: J92 | 000364U-02 | 2-41315-02 | | 36" X 28" SUPPLEMENTAL ADAPTER; 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 28" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO (2) 1 1/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER. MIN. I.D. 30.240". OAL APPROX. 28" PER NOBLE QP DS04-01 | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: RIGER N-16 | 000981-02 | 2-40862-07 | | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE (LOWER) MATCHES 18.740" C/B CONNECTOR. WITH HINGED "X/VX" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.550" MIN I.D. API 17D, V, DD, PSL-3, H2S SERVICE. 5/8" CRB/ENE OPEN BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP DS04-01. XXX • 18-3/4" HOUSING (JOINT FABRICATION CONSISTS OF: • PIPE, CUSTOMER SUPPLIED, 27" O.D. X 1.250" WALL, API 5L GRADE X-80, D.L.A.W., RANGE III, PER B PIPE • PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API 5L GRADE X-80, D.L.A.W., RANGE III, PER B PIPE MIN • 18-3/4" WELLHEAD HOUSING ITEM 2-40862-07, QP14P00-06. | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: E09G | 000981-03 | 2-40862-07 | | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE (LOWER) MATCHES 18.740" C/B CONNECTOR. WITH HINGED "X/VX" GASKET PREP. UP, 27" O.D. X 1.250" WALL B.W.P., 18.550" MIN I.D. API 17D, V, DD, PSL-3, H2S SERVICE. 5/8" CRB/ENE OPEN BENDING REACTION RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP DS04-01. | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: NYD CC-8 | 000371P-01 | 2-41165-02 | | SLDPE INDICATOR MOUNTING BRACKET: TYPE SS-32/15, WITH 0-2 DEGREE BUILD-UP, FOR USE ON 38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MUD STICK INDICATOR ROD, NOBLE QUALITY PLAN QDS4-01 | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: NYD CC-9 15 | 000512-03 | 2-41165-02 | | SLDPE INDICATOR MOUNTING BRACKET: TYPE SS-32/15, WITH 0-2 DEGREE BUILD-UP, FOR USE ON 38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MUD STICK INDICATOR ROD, NOBLE QUALITY PLAN QDS4-01 | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: NYD CC-9 15 | 000512-03 | 2-41165-02 | | SLDPE INDICATOR MOUNTING BRACKET: TYPE SS-32/15, WITH 0-2 DEGREE BUILD-UP, FOR USE ON 38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MUD STICK INDICATOR ROD, NOBLE QUALITY PLAN QDS4-01 | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: NYD CC-9 15 | 000512-02 | 2-41165-02 | | SLDPE INDICATOR MOUNTING BRACKET: TYPE SS-32/15, WITH 0-2 DEGREE BUILD-UP, FOR USE ON 38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MUD STICK INDICATOR ROD, NOBLE QUALITY PLAN QDS4-01 | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: B15G4 | 000371P-02 | 2-40A127-09 | | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15: 30" O.D. X 2.000" WALL B.W.P. I.D. PREP. FOR CAM ACTUATED RUNNING TOOL. HYDRATE DIVERSION SEAL, MIN. I.D. 30.617". MATERIAL CLASS AA, TEMP. V, PSL-3, API-17D. PROFILE FOR OVERPULL SPLIT RING. PER NOBLE QP DS04-01 | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: B15G4 | 000371P-02 | 2-40A127-09 | | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15: 30" O.D. X 2.000" WALL B.W.P. I.D. PREP. FOR CAM ACTUATED RUNNING TOOL. HYDRATE DIVERSION SEAL, MIN. I.D. 30.617". MATERIAL CLASS AA, TEMP. V, PSL-3, API-17D. PROFILE FOR OVERPULL SPLIT RING. PER NOBLE QP DS04-01 | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: NYD CC-9 18 | 000746P-01 | 2-41382R-02 | | SLDPE INDICATOR MOUNTING BRACKET: TYPE SS-15/30/DC, WITH 0-2 DEGREE BUILD-UP, FOR USE ON 38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 ITEM LIFTING SHACKLES. NOBLE QUALITY PLAN QDS4-01 | EA | | | 1 | | 0 | | | |
| Deluge- Houston | Deluge | ELD Rack: NYD CC-9 18 | 000746P-03 | 2-41382R-02 | | SLDPE INDICATOR MOUNTING BRACKET: TYPE SS-15/30/DC, WITH 0-2 DEGREE BUILD-UP, FOR USE ON 38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 ITEM LIFTING SHACKLES. NOBLE QUALITY PLAN QDS4-01 | EA | | | 1 | | 0 | | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 427 of 1032
Exhibit A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPS | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepgulf-Houston | Deepgulf | 2-411828-02 | 00307467-02 | ELD Rack: NYD CC-9 20 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-31/10/30C, WITH 0-2 DEGREE BUILDERS, FOR USE ON 38", 38" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q30441 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-411828-03 | 00307467-04 | ELD Rack: NYD CC-9 20 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-31/10/30C, WITH 0-2 DEGREE BUILDERS, FOR USE ON 38", 38" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q30441 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-406862-07 | 00303913-02 | ELD Rack: E03G | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, .27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH 40-HH CONNECTOR, WITH MCI TOOL, "V/VX/VT" GASKET PREP, UP .27" O.D. X 12.50" WALL & W.P., 18.510" MIN I.D., API 17D, V, DD, PSL-3, H2S SERVICE, SOLID RE-RING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFILL SPOT RING PER NOBLE QP Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-406862-07 | 00303913-01 | ELD Rack: E03G | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, .27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH 40-HH CONNECTOR, WITH MCI TOOL, "V/VX/VT" GASKET PREP, UP .27" O.D. X 12.50" WALL & W.P., 18.510" MIN I.D., API 17D, V, DD, PSL-3, H2S SERVICE, SOLID RE-RING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFILL SPOT RING PER NOBLE QP Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-408641-04 | 00308005-01 | ELD Rack: F20B | 18-3/4" X 13-3/8" BUSHING SLEEVE, TYPE SS-15, OFHS I.D., TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (32.25" DIA.), NOBLE QUALITY PLAN Q30441 | | GC 200 | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-406862-07 | 00307170-01 | ELD Rack: E03G | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, .27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH 40-HH CONNECTOR, WITH MCI TOOL, "V/VX/VT" GASKET PREP, UP .27" O.D. X 12.50" WALL & W.P., 18.510" MIN I.D., API 17D, V, DD, PSL-3, H2S SERVICE, SOLID RE-RING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFILL SPOT RING PER NOBLE QP Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-406862-07 | 00307170-02 | ELD Rack: E03G | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, .27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH 40-HH CONNECTOR, WITH MCI TOOL, "V/VX/VT" GASKET PREP, UP .27" O.D. X 12.50" WALL & W.P., 18.510" MIN I.D., API 17D, V, DD, PSL-3, H2S SERVICE, SOLID RE-RING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFILL SPOT RING PER NOBLE QP Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-411054-02 | 00307717-02 | ELD Rack: NYD DD-9 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-30/35, WITH 0-2 DEGREE BUILDER, FOR USE ON 38", 36" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH ADJUSTABLE ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP, UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO 1/2 LIFT FLOW-IN PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER, MIN. I.D. 30.240", OAL, APPROX. 28" PER NOBLE QP Q30436 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-413195-02 | 00302846-04 | ELD Rack: L42 | 22" X 36" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-413138-03 | 00308394-03 | ELD Rack: F206 | 22" X 36" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-413138-03 | 00308394-02 | ELD Rack: F193 | 22" X 36" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-413138-03 | 00308394-01 | ELD Rack: F193 | 22" X 36" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-413198-04 | 00299440-01 | ELD Rack: B34G | 22" X 36" BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 22.813" OAL APPROX. 38" PER NOBLE QP Q30435 SERVICE PER NOBLE QUALITY PLAN Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-413198-04 | 00299440-03 | ELD Rack: B34G | 22" X 36" BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 22.813" OAL APPROX. 38" PER NOBLE QP Q30435 SERVICE PER NOBLE QUALITY PLAN Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-413195-02 | 00302846-01 | ELD Rack: L34 | 36" X 28" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO 1/2 LIFT FLOW-IN PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER, MIN. I.D. 30.240", OAL, APPROX. 28" PER NOBLE QP Q30436 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-413195-02 | 00302846-02 | ELD Rack: L21 | 36" X 28" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO 1/2 LIFT FLOW-IN PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER, MIN. I.D. 30.240", OAL, APPROX. 28" PER NOBLE QP Q30436 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-404191-12 | 00300956-01 | ELD Rack: F218 | 22" X 36" BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.625", STANDARD SERVICE PER NOBLE QUALITY PLAN Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-404254-05 | 00300084-01 | ELD Rack: A79 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT-SET FROM THE TOOL, WITH METAL SEALS, INCLUDES SOUTH LOCK RING, H2S SERVICE PER NOBLE QP Q30436 01 | | MC 509 #3 | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-408632-05 | 00308499-01 | ELD Rack: F205 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-30"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P.-TEST TOOL ADAPTER, "I" LUG STYLE, NOBLE QUALITY PLAN Q30435 | | MC 509 #3 | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-408632-05 | 00308499-03 | ELD Rack: E204 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-30"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P.-TEST TOOL ADAPTER, "I" LUG STYLE, NOBLE QUALITY PLAN Q30435 | | | EA | | 1 | | | 0 | | |
| Deepgulf-Houston | Deepgulf | 2-408632-05 | 00308499-02 | ELD Rack: E204 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-30"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P.-TEST TOOL ADAPTER, "I" LUG STYLE, NOBLE QUALITY PLAN Q30435 | | | EA | | 1 | | | 0 | | |

71

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deilupip - Houston | Deilupip | 2-408063-08 | 0030953-01 | ELD Rack 7201 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 6-5/8" TOOL JOINT SELECTIVE RETRIEVAL SUB AND 13-3/8" WEAR BUSHING, FOR USE WITH BIG BORE OR SPI-RADIAL BORE WELLHEAD SYSTEMS, "Z" LUG STYLE, NOBLE QUALITY PLAN Q50401 | | GC-63-1 | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-413199-02 | 0030205-03 | ELD Rack 8340 | 27" X 16" BIG BORE LS SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS, OF 16" CASING AND 10,000 PSI, WITH WELD IMOLD/INLAY ON LOAD PROFILE, MIN, I.D.18.375 - 2.21.38" NOBLE QUALITY PLAN, AA, PSI-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-413199-02 | 0030205-02 | ELD Rack 8340 | 27" X 16" BIG BORE LS SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS, OF 16" CASING AND 10,000 PSI, WITH WELD IMOLD/INLAY ON LOAD PROFILE, MIN, I.D.18.375 - 2.21.38" NOBLE QUALITY PLAN, AA, PSI-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-413199-02 | 0030205-02 | ELD Rack 8340 | 27" X 16" BIG BORE LS SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS, OF 16" CASING AND 10,000 PSI, WITH WELD IMOLD/INLAY ON LOAD PROFILE, MIN, I.D.18.375 - 2.21.38" NOBLE QUALITY PLAN, AA, PSI-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-413199-02 | 0030205-04 | ELD Rack 8340 | 27" X 16" BIG BORE LS SUPPLEMENTAL CASING HANGER ADAPTER, 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS, OF 16" CASING AND 10,000 PSI, WITH WELD IMOLD/INLAY ON LOAD PROFILE, MIN, I.D.18.375 - 2.21.38" NOBLE QUALITY PLAN, AA, PSI-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-408641-04 | 0030224-01 | ELD Rack 7187 | 18-3/4" X 13-3/8" TUBING SLEEVE, TYPE SS-15, FOR H2S, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS 02.27' OVAL BIT RUNNABLE SELECTIVE RETRIEVAL, RATED FOR HIGH TEMP., HIGH LOAD, NOBLE QUALITY PLAN Q50401 | | GC-63-1 | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-405222-03 | 0030343-03 | ELD Rack 0060 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-405222-03 | 0030343-02 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-405222-03 | 0030343-03 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-405222-03 | 0030343-04 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-404172-09 | 0030209-01 | ELD Rack 10162 | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15, 30" O.D. X 2.000" WALL R.N. I.D. FOR CAM ACTUATED RUNNING TOOL, HYDRATE DIVERSION SEAL, MIN. I.D. 30.017", MATERIAL CLASS AA, TEMP. 'V, PSI-3, API-17D, PROFILE FOR OVERPULL SPOT RING, PER NOBLE Q/P Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-404172-09 | 0030209-02 | ELD Rack 10162 | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15, 30" O.D. X 2.000" WALL R.N. I.D. FOR CAM ACTUATED RUNNING TOOL, HYDRATE DIVERSION SEAL, MIN. I.D. 30.017", MATERIAL CLASS AA, TEMP. 'V, PSI-3, API-17D, PROFILE FOR OVERPULL SPOT RING, PER NOBLE Q/P Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-404173-09 | 0030040-01 | ELD Rack 7200 | 27" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V, AA, PSI-3, FOR USE WITH 16" OR 18.125" NOMINAL O.D. CASING, OR CASING AND 10,000 PSI REMABLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-407284-18 | 0030040-01 | ELD Rack 7205 | 27" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V, AA, PSI-3, FOR USE WITH 16" OR 18.125" NOMINAL O.D. CASING, OR CASING AND 10,000 PSI REMABLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-407284-18 | 0030040-18 | ELD Rack 7200 | 27" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V, AA, PSI-3, FOR USE WITH 16" OR 18.125" NOMINAL O.D. CASING, OR CASING AND 10,000 PSI REMABLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-413137-02 | 0030176-02 | ELD Rack 1.1 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.500" MIN. I.D. 26.50" WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API-17D, NOBLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-413137-02 | 0030176-02 | ELD Rack 12 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.500" MIN. I.D. 26.50" WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API-17D, NOBLE QUALITY PLAN Q50401 | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-420497-09 | 0030480-03 | ELD Rack 7214 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE/HIGH TEMPERATURE, UPPER I.D. PREP, FOR CAM ACTUATED RUNNING TOOL, O.D. PREP, FOR WEIGHT SET METAL SEAL FLOWBY SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS AA, TEMP, RATING 'V, PSI-3 NOBLE QUALITY PLAN Q50401 | | MC-519-#1 | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-420497-09 | 0030480-04 | ELD Rack 1199 | 18-3/4" X 14" CASING HANGER, 14" HPHS, 5231155 UB UP/TJ BOX DOWN X 12.375" MIN ID X , API 17D, V, AA, PSI-3, RATED D F/HIGH TEMPERATURE/HIGH LOAD, SPECIAL, F/FIELD/MOD/KATANA XXXX | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-420497-09 | 0030044-02 | ELD Rack IN'D'RR42 | 18-3/4" X 14" CASING HANGER, 14" HPHS, 5231155 UB UP/TJ BOX DOWN X 12.375" MIN ID X , API 17D, V, AA, PSI-3, RATED D F/HIGH TEMPERATURE/HIGH LOAD, SPECIAL, F/FIELD/MOD/KATANA XXXX | | | | EA | | 1 | | 0 | | | |
| Deilupip - Houston | Deilupip | 2-420497-09 | 0030044-03 | ELD Rack 1199 | 18-3/4" X 14" CASING HANGER, 14" HPHS, 5231155 UB UP/TJ BOX DOWN X 12.375" MIN ID X , API 17D, V, AA, PSI-3, RATED D F/HIGH TEMPERATURE/HIGH LOAD, SPECIAL, F/FIELD/MOD/KATANA XXXX | | | | EA | | 1 | | 0 | | | |

72

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Driluqip - Houston | Driluqip | 2-410497-03 | 0010564-04 | ELD Rack-7213 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE 55-15, HIGH PRESSURE (HIGH TEMPERATURE), UPPER (L) PREP. FOR CAM ACTUATED RUNNING TOOL, G.O. PREP. FOR W/O HP SET METAL-TO-METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS: AA, TEMP. RATING: V, PSL-3 NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-410497-03 | 0010564-01 | ELD Rack-7213 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE 55-15, HIGH PRESSURE (HIGH TEMPERATURE), UPPER (L) PREP. FOR CAM ACTUATED RUNNING TOOL, G.O. PREP. FOR W/O HP SET METAL-TO-METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS: AA, TEMP. RATING: V, PSL-3 NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-413138-03 | 0010573-01 | ELD Rack-7199 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE 55-15, TO BE RUN WITH 14-1/2"/14-7/8" OAL WEAR SLEEVE RUNNING AND RETRIEVING TOOL, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, "I" LUG STYLE, NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-408632-05 | 0010503-05 | ELD Rack-7218 | 18-3/4" X 13-3/8" BUSHING SLEEVE, TYPE 55-15, FOR H2S, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUB (12.25" OAL), BIT RUNNABLE SELECTIVE RETRIEVAL, RATED FOR HIGH TEMP./HIGH LOAD, NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-408641-04 | 0010754-01 | ELD Rack-7187 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE 55-15, TO BE RUN WITH 4-5/8" TOOL JOINT SELECTIVE RETRIEVAL (16 LBS) 13-3/8" WEAR BUSHING, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, "I" LUG STYLE, NOBLE QUALITY PLAN Q16410 | GC-63-1 | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-408063-98 | 0010562-01 | ELD Rack-7206 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-408063-98 | 0010562-02 | ELD Rack-7206 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-404191-12 | 0010107-03 | ELD Rack-K53 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-404191-12 | 0010107-03 | ELD Rack-K53 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-404191-12 | 0010107-03 | ELD Rack-186 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-404191-12 | 0010193-01 | ELD Rack-K57 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-404191-12 | 0010193-01 | ELD Rack-K57 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-404191-12 | 0010193-03 | ELD Rack-7204 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE 55-15, 14" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-413138-03 | 0010183-02 | ELD Rack-7192 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE 55-15, 14" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-413138-03 | 0010183-03 | ELD Rack-7213 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE 55-15, 14" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-413138-03 | 0010183-04 | ELD Rack-7213 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE 55-15, 14" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-413138-03 | 0010183-01 | ELD Rack-7192 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE 55-15, 14" BLANK PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-408862-07 | 0010183-01 | ELD Rack-7036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 55-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE DOWN (WILL WORK WITH H4 HI CONNECTOR WITH HINGES), "VX/VT" GASKET PREP. UP, 22" O.D. X 1.250" WALL B.W.P., 18.530" MIN ID, API 17D, V, DD, PSL-3, H2S SERVICE, SOUR BREAKER WITH REDUCED RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q16410 | | | | | | | | 0 | | |
| Driluqip - Houston | Driluqip | 2-408862-07 | 0010183-03 | | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 55-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE DOWN (WILL WORK WITH H4 HI CONNECTOR WITH HINGES), "VX/VT" GASKET PREP. UP, 22" O.D. X 1.250" WALL B.W.P., 18.530" MIN ID, API 17D, V, DD, PSL-3, H2S SERVICE, SOUR BREAKER WITH REDUCED RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q16410 | | | | | | | | 0 | | |
| Driluqip - Houston | Driluqip | 2-408862-07 | 0010183-04 | ELD Rack-7036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 55-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE DOWN (WILL WORK WITH H4 HI CONNECTOR WITH HINGES), "VX/VT" GASKET PREP. UP, 22" O.D. X 1.250" WALL B.W.P., 18.530" MIN ID, API 17D, V, DD, PSL-3, H2S SERVICE, SOUR BREAKER WITH REDUCED RING, EXTRA LOCK DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q16410 | | | | | | | | 0 | | |
| Driluqip - Houston | Driluqip | 2-408455-05 | 0011120-01 | ELD Rack-483 | 27" X 18" BORE II SEAL ASSEMBLY, TYPE 55-15/S520, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q16410 | | | EA | | | 1 | | 0 | | |
| Driluqip - Houston | Driluqip | 2-408455-05 | 0011120-03 | ELD Rack-481 | 27" X 18" BORE II SEAL ASSEMBLY, TYPE 55-15/S520, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q16410 | | | EA | | | 1 | | 0 | | |

73

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 430 of 1032

Exhibit A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delta/p - Houston | Delta/p | 2-408455-05 | 00311210-04 | ELD Rack 481 | 22" X 18" BIG BORE II SEAL ASSEMBLY- TYPE S5-02/QS.D0, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN. Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-408324-05 | 00308429-01 | ELD Rack 7390 | 18-3/4" STABILIZER SUB, TYPE S5-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH A 16" OD X 75" X-40B52-05 WEAR SLEEVE AND 2-408525-06 6FT SUB. NOBLE I QUALITY PLAN Q5845 05 | MC 519 #3 | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-408324-05 | 00308429-01 | ELD Rack 7390 | 18-3/4" STABILIZER SUB, TYPE S5-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH A 16" OD X 75" X-40B52-05 WEAR SLEEVE AND 2-408525-06 6FT SUB. NOBLE QUALITY PLAN Q5845 01 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-408324-05 | 00308429-03 | ELD Rack 7208 | 18-3/4" STABILIZER SUB, TYPE S5-15, 7-5/8" API REG, DOWN X 7-5/8" API REG, BOX UP, TO BE RUN WITH A 16" OD X 75" X-40B52-05 WEAR SLEEVE AND 2-408525-06 6FT SUB. NOBLE QUALITY PLAN Q5845 03 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-404254-05 | 00311715-01 | ELD Rack 480 | 18-3/4" SEAL ASSEMBLY, TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | MC 519 #3 | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-404254-05 | 00311715-03 | ELD Rack 479 | 18-3/4" SEAL ASSEMBLY, TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-408063-08 | 00310053-01 | ELD Rack 1585 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE S5-15, TO BE RUN WITH A 5/8" TOOL JOINT SELECTIVE RETRIEVAL SUB AND 13-3/8" WEAR BUSHING, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, "J" LUG STYLE, NOBLE QUALITY PLAN Q5845 01 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-408455-05 | 00312112-02 | ELD Rack 481 | 22" X 18" BIG BORE II SEAL ASSEMBLY- TYPE S5-02/QS.D0, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN. Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-408455-05 | 00312112-03 | ELD Rack 481 | 22" X 18" BIG BORE II SEAL ASSEMBLY- TYPE S5-02/QS.D0, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN. Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-408455-05 | 00312112-04 | ELD Rack 481 | 22" X 18" BIG BORE II SEAL ASSEMBLY- TYPE S5-02/QS.D0, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN. Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-408455-05 | 00312112-01 | ELD Rack 481 | 22" X 18" BIG BORE II SEAL ASSEMBLY- TYPE S5-02/QS.D0, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN. Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-407284-18 | 00312260-01 | ELD Rack 1594 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE S5-30/35, 10,000 PSI, 16" BLANK PIN DOWN, 14-5/8" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-407284-18 | 00312260-02 | ELD Rack 1594 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE S5-30/35, 10,000 PSI, 16" BLANK PIN DOWN, 14-5/8" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-407284-18 | 00312250-02 | ELD Rack 1583 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE S5-30/35, 10,000 PSI, 16" BLANK PIN DOWN, 14-5/8" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-407284-18 | 00312240-02 | ELD Rack 1583 | 18-3/4" X 14" CASING HANGER, 14" HFORB, S23 1115 LBS( FT) BOX DOWN X 12.375" MIN I.D., API, V, AA, PSL-3, RATED ( HIGH TEMPERATURE)/(HIGH LOAD), SPECIAL, STTEL(UNCOATED) W/XXXA XXXX * 16" CASING HANGER DONT BUCK-UP CONSISTS OF: * PPEC CUSTOMER SUPPLIED 16", 115.5FT, Q125 4°C, 20 FT. LONG, 14" JI34 HEAD (13 PIN X 13.5/8" EB X 18.74") SHOP DIAL 1" P/H, X 8 SLOT F/M; * 14" CASING HANGER, P/N 2-410497-09, CF133-M-03, ( ITEMS 33 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-410497-09 | 00312456-01 | ELD Rack/NTD YR #3 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE S5-15, HIGH PRESSURE/ HIGH TEMPERATURE, UPPER I.D. PREF. FOR CAM ACTUATED RUNNING TOOL, O.D. PREF. FOR WEIGHT SET METAL-TO-METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS: AA, TEMP. RATING: V, PSL-3 NOBLE QUALITY PLAN Q504-01 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-410497-03 | 00312608-01 | ELD Rack 1584 | 18-3/4" SEAL ASSEMBLY, TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-404254-05 | 00312161-03 | ELD Rack 484 | 18-3/4" SEAL ASSEMBLY, TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-407284-18 | 00312568-01 | ELD Rack 7220 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE S5-30/35, 10,000 PSI, 16" BLANK PIN DOWN, 14-5/8" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-407284-18 | 00312568-01 | ELD Rack 7220 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE S5-30/35, 10,000 PSI, 16" BLANK PIN DOWN, 14-5/8" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-407284-18 | 00312568-01 | ELD Rack 1586 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE S5-30/35, 10,000 PSI, 16" BLANK PIN DOWN, 14-5/8" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-407284-18 | 00312568-03 | ELD Rack 1583 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE S5-30/35, 10,000 PSI, 16" BLANK PIN DOWN, 14-5/8" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI PER NOBLE QUALITY PLAN Q5845 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-404391-07 | 00312626-01 | ELD Rack 4056 | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .703" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | | EA | | 1 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-409052-02 | INCPI FILE | ELD Rack 7207 | 4" NIPPLE W/PIN THREADS ON BOTH ENDS AND FULL ASSEMBLY 60 DEG WYE CONNECTION ONE END, "1" SLOT INTERFACE ONE END | | | | EA | | 10 | | | 0 | | |
| Delta/p - Houston | Delta/p | 2-404254-05 | 00310001-01 | ELD Rack 484 | 18-3/4" SEAL ASSEMBLY, TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP Q504-01 | | | | EA | | 1 | | | 0 | | |

74

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dropp-Houston | Dropp | 2-408455-05 | 00031180-02 | ELD Rack 483 | 22" X 18" BIG BORE SEAL ASSEMBLY TYPE S5-10J OLD, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-413573-02 | 00013356-01 | ELD Rack 7204 | 18-1/4" X 10-3/4" GEN II CASING HANGER LOCK DOWN SLEEVE, 15,000 PSI, TYPE S5-15, VRM, 5.962", LD. TEMP. V, MULTI-CLASS 350, PSL-3, CRA VCCL-3000 HP RATED LOCK DOWN CAPACITY, INCONEL CLADDED TREE SEAL INTERFACE, HIGH TEMPERATURE PROFILE CASING SHOULDER, NOBLE QUALITY PLAN QQ04-01 | GC-40-1 | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-404391-07 | 00013380-02 | ELD Rack 7203 | CROSSOVER SWEDGE - WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X 750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-413198-02 | 00099702-01 | ELD Rack 8146 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER - 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 30" CASING AND 10,000 PSI, WITH INCONEL ON LOAD PROFILE, MIN., I.D.18.375", 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-411888-07 | 00015155-01 | ELD Rack 483 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS), H2S SERVICE, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-411888-07 | 00015155-02 | ELD Rack 483 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS), H2S SERVICE, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-411888-07 | 00016049-01 | ELD Rack A79 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS), H2S SERVICE, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-411888-07 | 00015506-01 | ELD Rack A82 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS), H2S SERVICE, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-411888-07 | 00015500-02 | ELD Rack A82 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS), H2S SERVICE, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-411888-07 | 00017848-01 | ELD Rack A79 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS), H2S SERVICE, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-411888-07 | 00017848-02 | ELD Rack A79 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS), H2S SERVICE, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-411888-07 | 00017848-03 | ELD Rack A79 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS), H2S SERVICE, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-411888-07 | 00017848-04 | ELD Rack A79 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS), H2S SERVICE, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-411888-07 | 00017848-05 | ELD Rack A79 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS), H2S SERVICE, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-411888-07 | 00017848-06 | ELD Rack A79 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL-TO-METAL, 10,000 PSI RATED, (10,000 PSI RATED WITH REDUCED CASING WEIGHT REQUIREMENTS), H2S SERVICE, NOBLE QUALITY PLAN QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-404254-05 | 00019512-01 | ELD Rack A82 | 18-3/4" SEAL ASSEMBLY TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-404254-05 | 00019512-02 | ELD Rack A82 | 18-3/4" SEAL ASSEMBLY TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-404254-05 | 00019512-03 | ELD Rack A82 | 18-3/4" SEAL ASSEMBLY TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-404254-05 | 00019512-04 | ELD Rack A82 | 18-3/4" SEAL ASSEMBLY TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-404254-05 | 00019512-05 | ELD Rack A82 | 18-3/4" SEAL ASSEMBLY TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-409052-02 | 00020231-01 | ELD Rack 7221 | 4" NIPPLE PIPE FOR ANNULUS OUTLET SEAL ASSEMBLY, 4" NPT MALE CONNECTION ONE END, 5" SLOT INTERFACE ONE END | | | EA | | | 26 | | | 0 | | |
| Dropp-Houston | Dropp | 2-404254-05 | 00020231-01 | ELD Rack A85 | 18-3/4" SEAL ASSEMBLY TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-404254-05 | 00020231-02 | ELD Rack A85 | 18-3/4" SEAL ASSEMBLY TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-404254-05 | 00020231-03 | ELD Rack A85 | 18-3/4" SEAL ASSEMBLY TYPE S5-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES COUTER-LOCK RING, H2S SERVICE PER NOBLE QP QQ04-01 | | | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-414283-02 | 00021346-01 | ELD Rack 7205 | 18-3/4" 10-3/4" GEN II CASING HANGER LOCK DOWN SLEEVE, 15,000 PSI, TYPE BUTTWELD PREP DOWN X HD-H4 PROFILE W/INCONEL V-VT 6061" PREP UP, V, OD, PSL-3, H2S, NOTCHES AND PROFILE MACHINED, LOCK DOWN, & HYDRATE DIVERSION SEAL, SPECIAL, WITHOUT FLOWBY, W/EXTRA LOCK-DOWN GROOVES 9.555" I.D., NOBLE QUALITY PLAN QQ04-01 | | MX 519 #3 | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-408468-02 | 00029282-01 | ELD Rack E05G | 18-3/4" BIG BORE II WELLHEAD HOUSING, 15,000 PSI, TYPE S5-15, 27" X 1.500" BUTTWELD PREP DOWN X HD-H4 PROFILE W/INCONEL V-VT 6061" PREP UP, V, OD, PSL-3, H2S, NOTCHES AND PROFILE MACHINED, LOCK DOWN, & HYDRATE DIVERSION SEAL, SPECIAL, WITHOUT FLOWBY, W/EXTRA LOCK-DOWN GROOVES | | KATANAE, GC-40F 3, OSC-G-345.96 | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2-408468-02 | 00029282-02 | ELD Rack E05G | 18-3/4" BIG BORE II WELLHEAD HOUSING, 15,000 PSI, TYPE S5-15, 27" X 1.500" BUTTWELD PREP DOWN X HD-H4 PROFILE W/INCONEL V-VT 6061" PREP UP, V, OD, PSL-3, H2S, NOTCHES AND PROFILE MACHINED, LOCK DOWN, & HYDRATE DIVERSION SEAL, SPECIAL, WITHOUT FLOWBY, W/EXTRA LOCK-DOWN GROOVES | | KATANAE, GC-40F 3, OSC-G-345.96 | EA | | | 1 | | | 0 | | |
| Dropp-Houston | Dropp | 2405573-02 | 00006162-01 | ELD Rack 7128 | ANTI-ROTATION/CAM REACTION PLATE ASSEMBLY FOR 30" QUIK-JAY "B-H", | | MEXICO | EA | | | 1 | | | 0 | | |

75

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Name | UOM | On Hand Qty | Total Value |
|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-41438-52 | 00213757-01 | ELD Rack 1192 | CUSTOMER PROPERTY | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-41438-52 | 00213757-02 | ELD Rack 1192 | CUSTOMER PROPERTY | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-41438-52 | 00256456-01 | ELD Rack 1184 | CUSTOMER PROPERTY | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-41438-52 | 00256508-01 | ELD Rack 7214 | | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-40424-05 | 00277858-01 | ELD Rack A60 | | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-41653-02 | 00256310-01 | ELD Rack 8135 | KATAVAC GC-60F 3, OSC-G-34536 | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-41653-02 | 00256310-02 | ELD Rack 8135 | KATAVAC GC-60F 3, OSC-G-34536 | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-41267-13 | 00238467-01 | ELD Rack A60 | KATAVAC GC-60F 3, OSC-G-34536 | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-41267-13 | 00238467-02 | ELD Rack A60 | STOCK | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-40366-52 | 00393489-04 | ELD Rack 1195 | STOCK | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-40366-52 | 00393489-02 | ELD Rack 1195 | STOCK | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-40366-52 | 00393489-03 | ELD Rack 1598 | STOCK | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-40366-02 | 00393489-01 | ELD Rack 1598 | STOCK | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-40122-02 | 00393241-02 | ELD Rack 7231 | STOCK | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-40122-02 | 00393241-01 | ELD Rack 7231 | STOCK | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-40122-02 | 00393241-03 | ELD Rack 7216 | STOCK | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-40134-02 | 00227560-01 | ELD Rack 484 | STOCK | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-40113-02 | | ELD Rack NFID C-6 | GC 846 #1 | EA | 1 | 0 |
| Drilquip - Houston | Drilquip | 2-40113-02 | 00178688-01 | ELD Rack 484 | KC 262 #2 | EA | 1 | 0 |
| Franks - Houma | Franks International | 2-42620-02 | 00175405-01 | ELD Rack NFID C-6 17 | MC 224 #1 | EA | 1 | 0 |
| Franks - Houma | Franks International | 109996 | | OSS DOCK / PORT 2 BLD 27 | ORUDV | EA | 1 | 0 |
| Franks - Houma | Franks International | 109994 | | OSS DOCK / PORT 2 BLD 27 | ORUDV | EA | 1 | 0 |
| Franks - Houma | Franks International | 112032 | | | ORUDV | EA | 1 | 0 |
| Franks - Houma | Franks International | 106438 | | | ORUDV | EA | 1 | 0 |
| Franks - Houma | Franks International | 111637 | | | ORUDV | EA | 1 | 0 |
| Franks - Houma | Franks International | 113325 | | | ORUDV | EA | 1 | 0 |
| Franks - Houma | Franks International | 109067 | | | ORUDV | EA | 1 | 0 |
| Franks - Houma | Franks International | 114099 | | | ORUDV | EA | 1 | 0 |
| Franks - Houma | Franks International | 114055 | | | ORUDV | EA | 1 | 0 |

76

| Entity | Location | Serial No. | Description | Project Number | Product Line | UOM | Length |
|---|---|---|---|---|---|---|---|
| Franks International | Franks - Houma | 135230 | 9.875" TSH G13-IE 40 G3.25 LANDING COLLAR | OSS DOCK C-PORT 2 B12-27 | ORIGIV | EA | |
| Franks International | Franks - Houma | 134099 | 7.75" FLOAT COLLAR TSH-WEDGE 513 DOPELESS 46-10 PPF G3.25 INNOVOX | OSS DOCK C-PORT 2 B12-27 | ORIGIV | EA | |
| Franks International | Franks - Houma | 134055 | 7.75" TSH G3.25 38 G3.25 LANDING COLLAR | OSS DOCK C-PORT 2 B12-27 | ORLOV T6-9 | EA | |
| Franks International | Franks - Houma | 134884 | 9.875" VAM SoU-II 65.34 G3.25 GUIDE SHOE | OSS DOCK C-PORT 2 B12-27 | ORIGIV | EA | |
| Franks International | Franks - Houma | 135250 | 9.875" TSH G3.62 40 G3.25 LANDING COLLAR | OSS DOCK C-PORT 2 B12-27 | ORIGIV | EA | |
| Franks International | Franks - Houma | 106438 | 13.625" VAM SoU-II 88.20 G3.25 FLOAT COLLAR | | GENOVESA | EA | |
| Franks International | Franks - Houma | 111637 | 13.625" VAM SoU-II 88.20 G3.25 GUIDE SHOE | | GENOVESA | EA | |
| Franks International | Franks - Houma | 110633 | 13.625" VAM SoU-II 88.34 G3.25 FLOAT COLLAR | | ORLOV T6-9 | EA | |
| Franks International | Franks - Houma | 100651 | 14" SLIP 135 334 G3.25 CENTRALIZER SUB | | KHAKI K-4 | EA | |
| Franks International | Franks - Houma | 110315 | 9.875" VAM SoU-II 62.00 G3.25 F.C. | | ORIGIV | EA | |
| Franks International | Franks - Houma | 109998 | 18" VAM V0L 171# G3.3 G.S. | | ORIGIV | EA | |
| Franks International | Franks - Houma | 106418 | 13.625" VAM SoU-II 88.20 G3.25 F.C. | | ORIGIV | EA | |
| Franks International | Franks - Houma | 107364 | 11.875" TSH G3.7 38 FLOAT COLLAR | | GENOVESA | EA | |
| Franks International | Franks - Houma | 132582 | 18" VAM V0L 171# G3.25 FLOAT COLLAR | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 107364 | 11.875" TSH G3.7 38 FLOAT COLLAR | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 109064 | 14" TSH513 3 IIM G3.25 FLOAT COLLAR | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 105425 | 11.875" TSH513 71.38 G3.25 FLOAT COLLAR | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 105422 | 11.875" TSH513 79.2M G3.25 FLOAT COLLAR | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 134883 | 9.875" VAM SoU-II 65.34 G3.25 F.C. | | ORLOV T6-9 | EA | |
| Franks International | Franks - Houma | 133465 | 9.875" VAM SoU-II 65.34 G3.25 F.C. | | ORIGIV | EA | |
| Franks International | Franks - Houma | 135632 | 13.625" TSH513 88.34 G3.25 F.C. | | KHAKI K-4 | EA | |
| Franks International | Franks - Houma | 115394 | 18" TSH521 200# F133 F.C. | | KHAKI K-4 | EA | |
| Franks International | Franks - Houma | 101140 | 14" TSH513 114 G3.62 F.C. | | KHAKI K-4 | EA | |
| Franks International | Franks - Houma | 116159 | 9.875" TSH513 79.2M G3.25 F.C. | | KHAKI K-4 | EA | |
| Franks International | Franks - Houma | 115709 | 9.875" TSH513 62.47 G3.62 G.S. | | KHAKI K-4 | EA | |
| Franks International | Franks - Houma | 134099 | 7.75" 46.10 G3.25 14YS MYS WEDGE 513 (INNOVOX 735-48 "DV8R") | | ORIGIV | EA | |
| Franks International | Franks - Houma | 134883 | 9.875" VAM SoU-II 65.34 G3.25 FLOAT COLLAR | | GENOVESA | EA | |
| Franks International | Franks - Houma | 105422 | 11.875" TSH513 79.2M G3.25 FLOAT COLLAR | | GENOVESA | EA | |
| Franks International | Franks - Houma | 110510 | 9.875" VAM SoU-II 62.00 G3.25 FLOAT COLLAR | | ORIGIV | EA | |
| Franks International | Franks - Houma | 109067 | 9.875" VAM SoU-II 62.00 G3.25 GUIDE SHOE | OSS DOCK C-PORT 2 B12-27 | GENOVESA | EA | |
| Franks International | Franks - Houma | 111637 | 13.625" VAM SoU-II 88.20 G3.25 GUIDE SHOE | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 113117 | 13.625" VAM SoU-II 88.20 G3.25 G.S. | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 109998 | 18" VAM V0L 171# G.S. | | ORIGIV | EA | |
| Franks International | Franks - Houma | 115423 | 10.125" TSH513 79.2M G3.25 GUIDE SHOE | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 134884 | 9.875" VAM SoU-II 65.34 G3.25 G.S. | | KHAKI K-4 | EA | |
| Franks International | Franks - Houma | 109064 | 14" TSH513 3 IIM G3.25 G.S. | | ORLOV T6-9 | EA | |
| Franks International | Franks - Houma | 105000 | 9.875" VAM SoU-II 62.00 G3.25 GUIDE SHOE | | GENOVESA | EA | |
| Franks International | Franks - Houma | 105424 | 11.875" TSH513 79.2M G3.25 GUIDE SHOE | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 109065 | 11.875" TSH513 79.2M G3.25 GUIDE SHOE | OSS DOCK C-PORT 2 B12-27 | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 109905 | 14" TSH513 114# G3.25 GUIDE SHOE | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 100608 | 18" VAM V0L 117# G.S. | | GENOVESA | EA | |
| Franks International | Franks - Houma | 111904 | 10.75" 9.625" DUAL WIPER PLUG MOD II | PLUG SET WAS STARED IN LINER AND THEN REMOVED | ORIGIV | EA | |
| Franks International | Franks - Houma | 111208 | 9.625" DUAL WIPER PLUG MOD II | | ORIGIV | EA | |
| Franks International | Franks - Houma | 109050 | 7.625" DUAL WIPER PLUG | | ORIGIV | EA | |
| Franks International | Franks - Houma | 113113 | 9.625" DUAL WIPER PLUG MOD II | TO DOCK WITH CEMENT HEAD | ORIGIV | EA | |
| Franks International | Franks - Houma | 111904 | 18" VAM 114# G3.62 GUIDE SHOE | | GENOVESA | EA | |
| Franks International | Franks - Houma | 113113 | 13.375" DUAL WIPER PLUG MOD II | | GENOVESA | EA | |
| Franks International | Franks - Houma | 113128 | 10.75" 9.625" SINGLE WIPER PLUG | | TA513TL | EA | |
| Franks International | Franks - Houma | 111601 | 13.375" DUAL WIPER PLUG MOD II | | KHAKI K-4 | EA | |
| Franks International | Franks - Houma | 111601 | 13.375" DUAL WIPER PLUG MOD II | | ORIGIV | EA | |
| Franks International | Franks - Houma | 109065 | 11.875" 9.625" DUAL WIPER PLUG MOD II | | GENOVESA | EA | |
| Franks International | Franks - Houma | 110302 | 10.75" 9.625" DUAL WIPER PLUG MOD II | | ORIGIV | EA | |
| Franks International | Franks - Houma | 111208 | 9.625" DUAL WIPER PLUG MOD II | | ORIGIV | EA | |
| Franks International | Franks - Houma | 109050 | 7.625" DUAL WIPER PLUG | | ORIGIV | EA | |
| Franks International | Franks - Houma | 113103 | 13.375" DUAL WIPER PLUG MOD II | | ORIGIV | EA | |
| Franks International | Franks - Houma | 113601 | 9.625" DUAL WIPER PLUG MOD II | | ORIGIV | EA | |
| Franks International | Franks - Houma | 109050 | 7.625" DUAL WIPER PLUG | | ORIGIV | EA | |
| Franks International | Franks - Houma | 112859 | 11.75" 9.625" DUAL WIPER PLUG MOD II | | ORIGIV | EA | |
| Franks International | Franks - Houma | 111208 | 9.625" DUAL WIPER PLUG MOD II | | GENOVESA | EA | |
| Franks International | Franks - Houma | 111904 | 10.75" 9.625" DUAL WIPER PLUG MOD II | | GENOVESA | EA | |
| Franks International | Franks - Houma | 111601 | 13.375" DUAL WIPER PLUG MOD II | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 111804 | 11.875" DUAL WIPER PLUG MOD II | | KATMAI-25T | EA | |
| Franks International | Franks - Houma | 111208 | 9.625" DUAL WIPER PLUG MOD II | | GENOVESA | EA | |
| Franks International | Franks - Houma | 111601 | 13.375" DUAL WIPER PLUG MOD II | | GENOVESA | EA | |
| Franks International | Franks - Houma | 112859 | 18" DUAL WIPER PLUG | | GENOVESA | EA | |
| Franks International | Franks - Houma | 113238 | 9.625" DUAL WIPER PLUG | | ORLOV T6-9 STD | EA | |
| Franks International | Franks - Houma | 112103 | 9.625" TSH513 79.2M G3.25 LANDING COLLAR | | ORIGIV T6-9 STD | EA | |
| Franks International | Franks - Lafayette | 135247 | 9.875" VAM SoU-II 65.34 G3.25 LC | | GENOVESA | EA | |
| Franks International | Franks - Lafayette | 115527 | 9.875" VAM SoU-II 65.34 G3.25 LC | | KATMAI-25T | EA | |
| Franks International | Franks - Lafayette | 127543 | 22 INCH 1-15 8 X8O D.Q.&/P. 1/7931 | Rack No. BFRB11 | Katmai East Noble | EA | 61.78 |
| Franks International | Franks - Lafayette | 127544 | 22 INCH 1-15 8 X8O D.Q.&/P. 1/7931 | Rack No. BFRB11 | Katmai East Noble | EA | 61.91 |
| Franks International | Franks - Lafayette | 127555 | 22 INCH 1-15 8 X8O D.Q.&/P. 1/7931 | Rack No. BFRB11 | Katmai East Noble | EA | 61.76 |
| Franks International | Franks - Lafayette | 127556 | 22 INCH 1-15 8 X8O D.Q.&/P. 1/7931 | Rack No. BFRB11 | Katmai East Noble | EA | 61.84 |
| Franks International | Franks - Lafayette | 127547 | 22 INCH 1-15 8 X8O D.Q.&/P. 15/7931 | Rack No. BFRB11 | Katmai East Noble | EA | 61.76 |
| Franks International | Franks - Lafayette | 128004 | 22 INCH 1-15 8 X8O D.Q.&/P. 15/7931 | Rack No. CQRH12 | Katmai East Noble | EA | 81.3 |
| Franks International | Franks - Lafayette | 128095 | 22 INCH 1-15 8 X8O D.Q.&/P. 16/7931 | Rack No. BFRB11 | Katmai East Noble | EA | 83.2 |
| Franks International | Franks - Lafayette | 128056 | 22 INCH 1-15 8 X8O D.Q.&/P. 6/7931 | Rack No. CQRH12 | Katmai East Noble | EA | 63.72 |
| Franks International | Franks - Lafayette | 128037 | 22 INCH 1-15 8 X8O D.Q.&/P. 6/7931 | Rack No. BFRB11 | Katmai East Noble | EA | 61.83 |

77

Exhibit 31 (continued)

| Billing Entity | Owning Entity | Billing Number | Serial No. | Project Number | Location | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPs Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 128038 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_979733 | Konrad and Noble | EA | | | 1 | 61.82 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128039 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_979733 | Konrad and Noble | EA | | | 1 | 61.82 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128040 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_979733 | Konrad and Noble | EA | | | 1 | 61.84 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128041 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_979733 | Konrad and Noble | EA | | | 1 | 61.84 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128042 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_979733 | Konrad and Noble | EA | | | 1 | 62.68 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128043 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_979733 | Konrad and Noble | EA | | | 1 | 62.68 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128044 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_979933 | Konrad and Noble | EA | | | 1 | 62.81 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128045 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_977693 | Konrad and Noble | EA | | | 1 | 62.84 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128046 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_1275933 | Konrad and Noble | EA | | | 1 | 61.86 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128047 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_1275933 | Konrad and Noble | EA | | | 1 | 62.76 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128048 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_1077693 | GREEN CANYON 200 | EA | | | 1 | 62.86 | 0 | 0 | |
| Franks - Lafayette | Franks International | 128049 | Rack No. BPRB11 | 22 INCH 5.15 8 X80 DGLB/R_1077693 | GREEN CANYON 200 | EA | | | 1 | 62.72 | 0 | 0 | |
| Franks - Lafayette | Franks International | 129447 | Rack No. Q3513 | 36 INCH 5.15 8 X65 DGLB/R/P/X/D_977663 | GREEN CANYON 200 | EA | | | 1 | 42.34 | 0 | | |
| Franks - Lafayette | Franks International | 137388 | Rack No. Q3PRODG17 | 36 INCH 5.15 8 X65 PLAIN | GREEN CANYON 200 | EA | | | 1 | 12.13 | 0 | | |
| Franks - Lafayette | Franks International | 112711 | Rack No. Q3PEG12 | 22 INCH 4.25 LB X60 DGLB/R/X/D_2174736 | GREEN CANYON 200 | EA | | | 1 | 83.97 | 0 | | |
| Franks - Lafayette | Franks International | 81565 | Rack No. BPXTL4 | 36 INCH 5.15 8 X65 DGLB/R/X/D_573739 | GREEN CANYON 200 | EA | | | 1 | 44.74 | 0 | | |
| Franks - Lafayette | Franks International | 137013 | Rack No. Q3PENCELINE | 36 INCH 5.15 8 X65 PLAIN_76883 | GREEN CANYON 0 | EA | | | 1 | 12.15 | 0 | | |
| Franks - Lafayette | Franks International | 130507 | Rack No. Q3ENCL1 | 22 INCH 5.18 X80 DGLB/R_1147/683 | GENOVESA | EA | | | 1 | 42.95 | 0 | | |
| Franks - Lafayette | Franks International | 130516 | Rack No. QBLSL2 | 22 INCH 5.18 X80 DGLB/R_479181 | GENOVESA | EA | | | 1 | 41.47 | 0 | | |
| Franks - Lafayette | Franks International | 129462 | Rack No. Q3RL13 | 36 INCH 5.18 X70 DGLB/R/X/D_475481 | GENOVESA | EA | | | 1 | 41.19 | 0 | | |
| Franks - Lafayette | Franks International | 137758 | Rack No. Q3RDL3 | 36 INCH 5.18 X70 DGLB/R_673210 | GENOVESA | EA | | | 1 | 42 | 0 | | |
| Franks - Lafayette | Franks International | 86165 | Rack No. Q3RDL2 | 36 INCH 5.15 8 X65 DGLB/R_673210 | GENOVESA | EA | | | 1 | 42 | 0 | | |
| Franks - Lafayette | Franks International | 132386 | Rack No. Q3PRODG2 | 36 INCH 5.15 8 X65 DGLB/R_576927 | ORLOV 0 | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 132385 | Rack No. Q3PRODG2 | 36 INCH 5.15 8 X65 DGLB/R_576927 | ORLOV 0 | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 132386 | Rack No. Q3PRODG2 | 36 INCH 5.15 8 X65 DGLB/R_576937 | ORLOV 0 | EA | | | 1 | 40.93 | 0 | | |
| Franks - Lafayette | Franks International | 132408 | Rack No. Q3PRODG2 | 36 INCH 5.15 8 X65 DGLB/R_576927 | ORLOV 0 | EA | | | 1 | 41.92 | 0 | | |
| Franks - Lafayette | Franks International | 132409 | Rack No. Q3PRODG2 | 36 INCH 5.15 8 X65 DGLB/R_576927 | ORLOV 0 | EA | | | 1 | 41.9 | 0 | | |
| Franks - Lafayette | Franks International | 137251 | Rack No. Q3PRODG1 | 36 INCH 2.18 X70 PLAIN | ORLOV 0 | EA | | | 1 | 39.95 | 0 | | |
| Franks - Lafayette | Franks International | 137251 | Rack No. Q3PRODG11 | 36 INCH 2.18 X70 PLAIN | ORLOV 0 | EA | | | 1 | 39.93 | 0 | | |
| Franks - Lafayette | Franks International | 137252 | Rack No. Q3PRODG11 | 36 INCH 2.18 X70 PLAIN_579027 | ORLOV 0 | EA | | | 1 | 42.09 | 0 | | |
| Franks - Lafayette | Franks International | 137753 | Rack No. Q3PRODG11 | 36 INCH 2.18 X70 DGLB/P/X_579027 | ORLOV 0 | EA | | | 1 | 42.07 | 0 | | |
| Franks - Lafayette | Franks International | 137754 | Rack No. Q3PRODG2 | 36 INCH 2.18 X70 DGLB/R/X/D_576927 | ORLOV 0 | EA | | | 1 | 42.1 | 0 | | |
| Franks - Lafayette | Franks International | 137755 | Rack No. Q3MDL | 36 INCH 2.18 X70 PLAIN | ORLOV 0 | EA | | | 1 | 40.1 | 0 | | |
| Franks - Lafayette | Franks International | 137756 | Rack No. Q3MDL | 36 INCH 2.18 X70 PLAIN | ORLOV 0 | EA | | | 1 | 40.04 | 0 | | |
| Franks - Lafayette | Franks International | 135208 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_1077608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135209 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_1077608 | ORLOV 0 | EA | | | 1 | 41.98 | 0 | | |
| Franks - Lafayette | Franks International | 135389 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_1077608 | ORLOV 0 | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135390 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_1077608 | ORLOV 0 | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135391 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_1277608 | ORLOV 0 | EA | | | 1 | 41.93 | 0 | | |
| Franks - Lafayette | Franks International | 135392 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_1277608 | ORLOV 0 | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135393 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_1477608 | ORLOV 0 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 135394 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_1477608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135395 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_1877608 | ORLOV 0 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 135396 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_1877608 | ORLOV 0 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 135467 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_2077608 | ORLOV 0 | EA | | | 1 | 41.89 | 0 | | |
| Franks - Lafayette | Franks International | 135468 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_2577608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135469 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_2977608 | ORLOV 0 | EA | | | 1 | 41.93 | 0 | | |
| Franks - Lafayette | Franks International | 135470 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_3277608 | ORLOV 0 | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135471 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_3377608 | ORLOV 0 | EA | | | 1 | 41.92 | 0 | | |
| Franks - Lafayette | Franks International | 135472 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_3577608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135473 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_3077608 | ORLOV 0 | EA | | | 1 | 41.87 | 0 | | |
| Franks - Lafayette | Franks International | 135474 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_3977608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135475 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_4077608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135476 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_4277608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135477 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_3977608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135478 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_3277608 | ORLOV 0 | EA | | | 1 | 41.93 | 0 | | |
| Franks - Lafayette | Franks International | 135488 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_3977608 | ORLOV 0 | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135489 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_3677608 | ORLOV 0 | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135806 | NA | 28 INCH 0.750 X60 DGLB/R_4577608 | ORLOV 0 | EA | | | 1 | 41.9 | 0 | | |
| Franks - Lafayette | Franks International | 135523 | NA | 28 INCH 0.750 X60 DGLB/R_4977608 | ORLOV 0 | EA | | | 1 | 41.98 | 0 | | |
| Franks - Lafayette | Franks International | 135524 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_4677608 | ORLOV 0 | EA | | | 1 | 41.97 | 0 | | |
| Franks - Lafayette | Franks International | 135533 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_4477608 | ORLOV 0 | EA | | | 1 | 41.97 | 0 | | |
| Franks - Lafayette | Franks International | 135534 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_5077608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135535 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_5477608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135536 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_5677608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135537 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_5677608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135538 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_5877608 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135539 | NA | 28 INCH 0.750 X60 DGLB/PR_627/6928 | ORLOV 0 | EA | | | 1 | 41 | 0 | | |
| Franks - Lafayette | Franks International | 135541 | NA | 28 INCH 0.750 X60 DGLB/PR_627/6928 | ORLOV 0 | EA | | | 1 | 41.97 | 0 | | |
| Franks - Lafayette | Franks International | 135542 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_577/6928 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135544 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_577/6928 | ORLOV 0 | EA | | | 1 | 41.97 | 0 | | |
| Franks - Lafayette | Franks International | 135545 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_577/6928 | ORLOV 0 | EA | | | 1 | 41.97 | 0 | | |
| Franks - Lafayette | Franks International | 135546 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_577/6928 | ORLOV 0 | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135561 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_577/6928 | ORLOV 0 | EA | | | 1 | 41.97 | 0 | | |
| Franks - Lafayette | Franks International | 135562 | Rack No. Q3R7R4 | 28 INCH 0.750 X60 DGLB/R_577/6928 | ORLOV 0 | EA | | | 1 | 41.98 | 0 | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 135563 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 6/76928 | | ORLOV II | EA | | | 1 | 41.95 | 0 | | | |
| Franks - Lafayette | Franks International | 135564 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 2/76928 | | ORLOV II | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 135565 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 1/76928 | | ORLOV II | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 135566 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 13/76928 | | ORLOV II | EA | | | 1 | 41.95 | 0 | | | |
| Franks - Lafayette | Franks International | 135567 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 4/76928 | | ORLOV II | EA | | | 1 | 41.96 | 0 | | | |
| Franks - Lafayette | Franks International | 135568 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 5/76928 | | ORLOV II | EA | | | 1 | 41.94 | 0 | | | |
| Franks - Lafayette | Franks International | 135569 | | Rack No. QRR7R4 | 28 INCH 0.75 LB X60 DLQ,B/P, 9/76928 | | ORLOV II | EA | | | 1 | 41.97 | 0 | | | |
| Franks - Lafayette | Franks International | 130150 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 82/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130153 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 90/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130157 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 89/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130158 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 85/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130159 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 86/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130161 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 88/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130162 | | Rack No. QR3RL5 | 22 INCH 1 LB X80 DLQ,B/P,X/O, 117/76929 | | ORLOV II | EA | | | 1 | 41.57 | 0 | | | |
| Franks - Lafayette | Franks International | 130163 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 84/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130165 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 87/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130226 | | Rack No. QR | 22 INCH 1 LB X80 DLQ,B/P, 81/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130227 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 80/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130229 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 96/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130230 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 94/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130231 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 98/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130232 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 83/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130234 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 92/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130235 | | Rack No. QRNL2 | 22 INCH 1 LB X80 DLQ,B/P, 113/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130236 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 93/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130283 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 91/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130284 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 78/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130285 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 79/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130346 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 69/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130347 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 39/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130348 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 35/76929 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 130349 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 45/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130350 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 46/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130351 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 38/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130352 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 34/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130353 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 51/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130354 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 52/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130355 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 37/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130356 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 33/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130357 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 43/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130358 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 44/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130359 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 55/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130360 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 56/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130361 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 49/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130367 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 50/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130368 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 61/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130369 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 62/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130370 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 53/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130371 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 54/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130372 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 57/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130373 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 58/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130374 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 59/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130375 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 60/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130376 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 77/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130377 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 75/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130378 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 63/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130379 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 64/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130380 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 76/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130381 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 74/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130382 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 67/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130383 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 68/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130384 | | Rack No. QRPRODR2L1 | 22 INCH 1 LB X80 DLQ,B/P, 114/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130385 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 73/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130386 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 65/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130387 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 66/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130388 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 95/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130389 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 72/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130390 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 70/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130391 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 71/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130392 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 97/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130472 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 41/76929 | | ORLOV II | EA | | | 1 | 41.4 | 0 | | | |
| Franks - Lafayette | Franks International | 130473 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 47/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130474 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 36/76929 | | ORLOV II | EA | | | 1 | 41.43 | 0 | | | |
| Franks - Lafayette | Franks International | 130475 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 40/76929 | | ORLOV II | EA | | | 1 | 41.4 | 0 | | | |
| Franks - Lafayette | Franks International | 130476 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 42/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130477 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 48/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130478 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 21/76929 | | ORLOV II | EA | | | 1 | 41.39 | 0 | | | |
| Franks - Lafayette | Franks International | 130479 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 30/76929 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130480 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 25/76929 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130481 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 29/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130482 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 26/76929 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 130483 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 14/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130484 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 28/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130485 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 9/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130486 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 16/76929 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130487 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 12/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130488 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 11/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130489 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 10/76929 | | ORLOV II | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 130490 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 22/76929 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130491 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 24/76929 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130492 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 B/P,DIB, 27/76929 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130493 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 31/76929 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130494 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 23/76929 | | ORLOV II | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 130495 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 32/76929 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |

Exhibit H-1 (continued)

| Supplier Name | Location | Item Number | Serial No. | Part Number / Description | Project Number | Functional Area | UOM | Condition | Vol (lbs) | Wt (lbs) | Condition | OnHand Qty | Length | Average Cost ($) | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks International | Franks - Lafayette | 130495 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN 22/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.46 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130499 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN R/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.45 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130501 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN R/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.45 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130504 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN 19/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.5 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130505 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN 17/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.47 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130506 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN 17/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.47 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130509 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN 17/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.48 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130510 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN R/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.48 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130511 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN R/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.49 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130512 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN R/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.49 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130513 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN 17/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.46 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130514 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN 17/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.44 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130515 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN R/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.44 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130516 | Rack No. Q8LSL2 | 22 INCH 118 X80 DOUBLY PIN R/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.44 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 130541 | Rack No. Q8M6L4 | 22 INCH 118 X80 DOUBLY PIN 2/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.47 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48572 | Rack No. Q3R9L5 | 22 INCH X 25 18 X80 DQLB/PI 102/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.83 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48574 | Rack No. Q3R9L5 | 22 INCH X 25 18 X80 DQLB/PI 102/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.88 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48622 | Rack No. Q3R9L5 | 22 INCH X 25 18 X80 DQLB/PI 104/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.79 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48623 | Rack No. Q3R9L5 | 22 INCH X 25 18 X80 DQLB/PI 107/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.79 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48621 | Rack No. Q3R9L5 | 22 INCH X 25 18 X80 DQLB/PI 107/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.46 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48622 | Rack No. Q3R9L5 | 22 INCH X 25 18 X80 DQLB/PI 103/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.81 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48631 | Rack No. Q3R9L5 | 22 INCH X 25 18 X80 DQLB/PI 186/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.75 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 48634 | Rack No. Q3R9L5 | 22 INCH X 25 18 X80 DQLB/PI 199/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.82 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 49935 | Rack No. Q3R9L5 | 22 INCH X 25 18 X80 DQLB/PI 106/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.86 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 50179 | Rack No. Q8M6L2 | 22 INCH X 25 18 X80 DQLB/PI 106/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.86 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 50183 | Rack No. Q8M6L2 | 22 INCH X 25 18 X80 DQLB/PI 106/76929 | | CRUDIV 0 | EA | | | | | 1 | 41.89 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 50185 | Rack No. Q3R9L5 | 22 INCH X 25 18 X80 DQLB/PI 106/76929 | | CRUDIV 0 | EA | | | | | 1 | 39.89 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 50231 | Rack No. Q8M6L2 | 22 INCH X 25 18 X80 DQLB/PI 197/76929 | | CRUDIV 0 | EA | | | | | 1 | 42.16 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 131816 | Rack No. QBM6L3 | 36 INCH X 15 X9 65 DQLB/PI 5/75976 | | CRUDIV 0 | EA | | | | | 1 | 42.18 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 132380 | Rack No. Q3MLS1 | 36 INCH X 15 X9 65 DQLB/PI A/76939 | | CRUDIV 0 | EA | | | | | 1 | 42.16 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 132385 | NA | 36 INCH X 15 X9 65 DQLB/PI A/76939 | | CRUDIV 0 | EA | | | | | 1 | 40.9 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 132390 | NA | 36 INCH X 15 X9 65 DQLB/PI 5/76939 | | CRUDIV 0 | EA | | | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 133211 | NA | 28 INCH X 75 18 X80 DQLB/PI 447/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.93 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135214 | NA | 28 INCH X 75 18 X80 DQLB/PI 477/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.97 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135216 | NA | 28 INCH X 75 18 X80 DQLB/PI 447/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.98 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135371 | NA | 28 INCH X 75 18 X80 DQLB/PI 7/76940 | | CRUDIV 0 | EA | | | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135373 | NA | 28 INCH X 75 18 X80 DQLB/PI 447/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.92 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135374 | NA | 28 INCH X 75 18 X80 DQLB/PI 447/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.01 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135375 | NA | 28 INCH X 75 18 X80 DQLB/PI 117/6940 | | CRUDIV 0 | EA | | | | | 1 | 40.26 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135363 | NA | 28 INCH X 75 18 X80 DQLB/PI 297/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.47 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135364 | NA | 28 INCH X 75 18 X80 DQLB/PI 347/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135365 | NA | 28 INCH X 75 18 X80 DQLB/PI 367/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.97 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135366 | NA | 28 INCH X 75 18 X80 DQLB/PI 317/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.99 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135367 | NA | 28 INCH X 75 18 X80 DQLB/PI 317/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.96 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135368 | NA | 28 INCH X 75 18 X80 DQLB/PI 187/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135369 | NA | 28 INCH X 75 18 X80 DQLB/PI 137/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.93 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135370 | NA | 28 INCH X 75 18 X80 DQLB/PI 14/76940 | | CRUDIV 0 | EA | | | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135371 | NA | 28 INCH X 75 18 X80 DQLB/PI 14/76940 | | CRUDIV 0 | EA | | | | | 1 | 41.93 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135372 | NA | 28 INCH X 75 18 X80 DQLB/PI 167/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135373 | NA | 28 INCH X 75 18 X80 DQLB/PI 247/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135374 | NA | 28 INCH X 75 18 X80 DQLB/PI 447/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135375 | NA | 28 INCH X 75 18 X80 DQLB/PI 45/76940 | | CRUDIV 0 | EA | | | | | 1 | 41.97 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135376 | NA | 28 INCH X 75 18 X80 DQLB/PI 377/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.93 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135378 | NA | 28 INCH X 75 18 X80 DQLB/PI 377/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.93 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135379 | NA | 28 INCH X 75 18 X80 DQLB/PI 187/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.96 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135381 | NA | 28 INCH X 75 18 X80 DQLB/PI 417/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135387 | NA | 28 INCH X 75 18 X80 DQLB/PI 427/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.97 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135388 | NA | 28 INCH X 75 18 X80 DQLB/PI 127/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.97 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135484 | NA | 28 INCH X 75 18 X80 DQLB/PI 8/76940 | | CRUDIV 0 | EA | | | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135495 | NA | 28 INCH X 75 18 X80 DQLB/PI 327/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135496 | NA | 28 INCH X 75 18 X80 DQLB/PI 9/76940 | | CRUDIV 0 | EA | | | | | 1 | 41.96 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135497 | NA | 28 INCH X 75 18 X80 DQLB/PI 9/76940 | | CRUDIV 0 | EA | | | | | 1 | 41.96 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135498 | NA | 28 INCH X 75 18 X80 DQLB/PI 103/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135499 | NA | 28 INCH X 75 18 X80 DQLB/PI 103/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135500 | NA | 28 INCH X 75 18 X80 DQLB/PI 107/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.94 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135501 | NA | 28 INCH X 75 18 X80 DQLB/PI 6/76940 | | CRUDIV 0 | EA | | | | | 1 | 41.96 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135502 | NA | 28 INCH X 75 18 X80 DQLB/PI 107/6940 | | CRUDIV 0 | EA | | | | | 1 | 42.01 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135503 | NA | 28 INCH X 75 18 X80 DQLB/PI 107/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.96 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135504 | NA | 28 INCH X 75 18 X80 DQLB/PI 379/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.47 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135505 | NA | 28 INCH X 75 18 X80 DQLB/PI 379/6940 | | CRUDIV 0 | EA | | | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135543 | Rack No. Q9LS | 22 INCH X 118 X80 DQLB/PY 118/77976 | | CRUDIV 0 | EA | | | | | 1 | 41.51 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 135544 | Rack No. Q9LS | 22 INCH X 118 X80 DQLB/PY 95/77976 | | CRUDIV 0 | EA | | | | | 1 | 41.49 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 88725 | Rack No. BPL7R1 | 22 INCH X 118 X80 DQLB/PY 63/77855 | | CRUDIV 0 | EA | | | | | 1 | 42.02 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 88779 | NA | 22 INCH X 118 X80 DQLB/PY 99/77855 | | CRUDIV 0 | EA | | | | | 1 | 41.51 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124221 | NA | 22 INCH X 118 X80 DQLB/PY 118/77855 | | CRUDIV 0 | EA | | | | | 1 | 41.48 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124222 | NA | 22 INCH X 118 X80 DQLB/PY 9/77855 | | CRUDIV 0 | EA | | | | | 1 | 41.98 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124227 | NA | 22 INCH X 118 X80 DQLB/PY 63/77855 | | CRUDIV 0 | EA | | | | | 1 | 42.02 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124230 | NA | 22 INCH X 118 X80 DQLB/PY 63/77855 | | CRUDIV 0 | EA | | | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124231 | NA | 22 INCH X 118 X80 DQLB/PY 97/75976 | | CRUDIV 0 | EA | | | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124233 | NA | 22 INCH X 118 X80 DQLB/PY 197/77976 | | CRUDIV 0 | EA | | | | | 1 | 41.95 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124234 | NA | 22 INCH X 118 X80 DQLB/PY 113/77976 | | CRUDIV 0 | EA | | | | | 1 | 41.51 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124235 | NA | 22 INCH X 118 X80 DQLB/PY 63/77855 | | CRUDIV 0 | EA | | | | | 1 | 41.57 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 124237 | NA | 22 INCH X 118 X80 DQLB/PY 100/77976 | | CRUDIV 0 | EA | | | | | 1 | 41.5 | 0 | 0 | | |

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 124238 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 263/75976 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 124241 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 120/75976 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 124242 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 121/75976 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 124243 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 110/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 124262 | | Rack No. BPL7L4 | 22 INCH 1 LB x80 DLQ,B/P, 115/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 124263 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 102/75976 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 124267 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 266/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 124269 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 265/75976 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 124278 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 264/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 124279 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 104/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 124281 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 108/75976 | | ORLOV II | EA | | | 1 | 41.52 | 0 | | | |
| Franks - Lafayette | Franks International | 124284 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 96/75976 | | ORLOV II | EA | | | 1 | 41.38 | 0 | | | |
| Franks - Lafayette | Franks International | 124285 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 95/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 124286 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 101/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 124310 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 112/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 124312 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 118/75976 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 124313 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 119/75976 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 124318 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 114/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125166 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 128/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 125172 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 122/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 125173 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 123/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 125190 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 144/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125191 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 143/75976 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 125200 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 155/75976 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 125201 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 154/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 125204 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 159/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125205 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 158/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125213 | | Rack No. BPL7L2 | 22 INCH 1 LB x80 DLQ,B/P, 162/75976 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 125219 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 139/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125221 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 137/75976 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 125222 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 136/75976 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 125249 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 145/75976 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 125250 | | NA | 22 INCH 1 LB x80 DLQ,B/P, 146/75976 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 130092 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 22/76941 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130093 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 15/76941 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130094 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 24/76941 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130095 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 9/76941 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130096 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 34/76941 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130097 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 27/76941 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130098 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 28/76941 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130099 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 19/76941 | | ORLOV II | EA | | | 1 | 41.51 | 0 | | | |
| Franks - Lafayette | Franks International | 130100 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 39/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130101 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 40/76941 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130102 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 25/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130103 | | Rack No. QRL5L2 | 22 INCH 1 LB X80 DLQ,B/P, 26/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130104 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 38/76941 | | ORLOV II | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 130105 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 31/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130106 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 32/76941 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130107 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 17/76941 | | ORLOV II | EA | | | 1 | 41.41 | 0 | | | |
| Franks - Lafayette | Franks International | 130108 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 44/76941 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130109 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 29/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130110 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 30/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130111 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 23/76941 | | ORLOV II | EA | | | 1 | 41.5 | 0 | | | |
| Franks - Lafayette | Franks International | 130112 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 42/76941 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130113 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 35/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130114 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 36/76941 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130115 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 21/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130117 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 47/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130118 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 33/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130121 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 46/76941 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130125 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 45/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130126 | | Rack No. QRS8L | 22 INCH 1 LB X80 B/P,CPN, 37/76941 | | ORLOV II | EA | | | 1 | 41.49 | 0 | | | |
| Franks - Lafayette | Franks International | 130129 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 48/76941 | | ORLOV II | EA | | | 1 | 39.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130130 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 43/76941 | | ORLOV II | EA | | | 1 | 39.6 | 0 | | | |
| Franks - Lafayette | Franks International | 130142 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 11/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130143 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 13/76941 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130144 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 10/76941 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130145 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 18/76941 | | ORLOV II | EA | | | 1 | 41.44 | 0 | | | |
| Franks - Lafayette | Franks International | 130146 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 16/76941 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130147 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 12/76941 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130148 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 14/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130149 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 20/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130151 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 2/76941 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 130152 | | Rack No. QR13 | 22 INCH 1 LB X80 DLQ,B/P,X/O, 1/76941 | | ORLOV II | EA | | | 1 | 41.6 | 0 | | | |
| Franks - Lafayette | Franks International | 130154 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 4/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130155 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 3/76941 | | ORLOV II | EA | | | 1 | 41.47 | 0 | | | |
| Franks - Lafayette | Franks International | 130156 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 5/76941 | | ORLOV II | EA | | | 1 | 41.46 | 0 | | | |
| Franks - Lafayette | Franks International | 130160 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 6/76941 | | ORLOV II | EA | | | 1 | 41.42 | 0 | | | |
| Franks - Lafayette | Franks International | 130164 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 7/76941 | | ORLOV II | EA | | | 1 | 41.6 | 0 | | | |
| Franks - Lafayette | Franks International | 130228 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 8/76941 | | ORLOV II | EA | | | 1 | 41.48 | 0 | | | |
| Franks - Lafayette | Franks International | 130559 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 49/76941 | | ORLOV II | EA | | | 1 | 41.35 | 0 | | | |
| Franks - Lafayette | Franks International | 130560 | | Rack No. QRS8L | 22 INCH 1 LB X80 DLQ,B/P, 41/76941 | | ORLOV II | EA | | | 1 | 41.45 | 0 | | | |
| Franks - Lafayette | Franks International | 62753 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 95/76941 | | ORLOV II | EA | | | 1 | 41.87 | 0 | | | |
| Franks - Lafayette | Franks International | 62759 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 92/76941 | | ORLOV II | EA | | | 1 | 41.77 | 0 | | | |
| Franks - Lafayette | Franks International | 62761 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 94/76941 | | ORLOV II | EA | | | 1 | 41.86 | 0 | | | |
| Franks - Lafayette | Franks International | 62762 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 93/76941 | | ORLOV II | EA | | | 1 | 41.91 | 0 | | | |
| Franks - Lafayette | Franks International | 62765 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 97/76941 | | ORLOV II | EA | | | 1 | 41.91 | 0 | | | |
| Franks - Lafayette | Franks International | 62766 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 101/76941 | | ORLOV II | EA | | | 1 | 41.91 | 0 | | | |
| Franks - Lafayette | Franks International | 62768 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 96/76941 | | ORLOV II | EA | | | 1 | 41.89 | 0 | | | |
| Franks - Lafayette | Franks International | 62769 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 76941 | | ORLOV II | EA | | | 1 | 41.89 | 0 | | | |
| Franks - Lafayette | Franks International | 62851 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 100/76941 | | ORLOV II | EA | | | 1 | 41.85 | 0 | | | |
| Franks - Lafayette | Franks International | 62863 | | Rack No. QRR3L5 | 22 INCH 1.25 LB X80 DLQ,B/P, 98/76941 | | ORLOV II | EA | | | 1 | 41.89 | 0 | | | |
| Franks - Lafayette | Franks International | 103217 | | Rack No. BPR8R2 | 22 INCH 1 LB X80 DLQ,B/P, | | | EA | | | 1 | 21.3 | 0 | | | |
| Franks - Lafayette | Franks International | 105564 | | Rack No. BPR6L4 | 22 INCH 1 LB X80 DLQ,B/P, 2/74164 | | NOBLE | EA | | | 1 | 7.98 | 0 | | | |

Exhibit H1 (continued)

| Entity Company | Entity Division | Eq Number | Serial No. | Asset Description | Rack No. | Project Number | Location Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Book Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks International | Franks - Lafayette | 108124 | | 22 INCH 1.25 LB 800 DULB/P, 13/74732 | Rack No. BFP1T4 | | NOBLE | EA | | | 1 | 28.74 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 111396 | | 22 INCH 0 LB 900 DULB/P, 67/74727 | Rack No. BFP1T4 | | NOBLE | EA | | | 1 | 28.35 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 111395 | | 22 INCH 0 LB 900 DULB/P, 15/74736 | Rack No. BFP1T4 | | NOBLE | EA | | | 1 | 28.32 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 111394 | | 22 INCH 1.25 LB 800 DULB/P, 15/74736 | Rack No. Q49G12 | | NOBLE | EA | | | 1 | 81.15 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 112130 | | 22 INCH 1.25 LB 800 DULB/P, 20/74736 | Rack No. Q49G12 | | NOBLE | EA | | | 1 | 81.35 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 112196 | | 22 INCH 1.25 LB 800 DULB/P, 20/74736 | Rack No. Q49G12 | | NOBLE | EA | | | 1 | 81.85 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 112709 | | 22 INCH 1.25 LB 800 DULB/P, 23/74736 | Rack No. Q49G12 | | NOBLE | EA | | | 1 | 81.85 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 112710 | | 22 INCH 1.25 LB 800 DULB/P, 24/74736 | Rack No. Q49G12 | | NOBLE | EA | | | 1 | 81.92 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 112712 | | 22 INCH 1.25 LB 800 DULB/P, 27/74736 | Rack No. Q49G12 | | NOBLE | EA | | | 1 | 85.10 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 115996 | | 22 INCH 1.25 LB 800 DULB/P, 7/72608 | Rack No. BFP1T4 | | NOBLE | EA | | | 1 | 31.34 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 116784 | | 36 INCH 2.25 LB 970 DULB | PN4 | | NOBLE | EA | | | 1 | 4.5 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 132875 | | 22 INCH 1.25 LB 800 DULB/P/L, | NA | | NOBLE | EA | | | 1 | 40.89 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 136805 | | 26 INCH 1.18 X256 DOS&P/L, 18/76360 | Rack No. Q49G11 | | SOUTH MARSH ISLAND 309AH 21ST | EA | | | 1 | 23.75 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 136806 | | 26 INCH 1.18 X256 DOS&P, 8/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 136807 | | 26 INCH 1.18 X256 DOS&P, 16/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.06 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 136808 | | 26 INCH 1.18 X256 DOS&P, 7/76560 | NA | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 14.44 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 136809 | | 26 INCH 1.18 X256 DOS&P/L, 18/76360 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 136810 | | 26 INCH 1.18 X256 DOS&P, 8/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137220 | | 26 INCH 1.18 X256 DOS&P, 17/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137221 | | 26 INCH 1.18 X256 DOS&P, 15/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137231 | | 26 INCH 1.18 X256 DOS&P, 14/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.08 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137232 | | 26 INCH 1.18 X256 DOS&P, 5/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.08 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137233 | | 26 INCH 1.18 X256 DOS&P, 5/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137234 | | 26 INCH 1.18 X256 DOS&P, 4/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.1 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137235 | | 26 INCH 1.18 X256 DOS&P, 9/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.08 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137238 | | 26 INCH 1.18 X256 DOS&P, 12/76560 | Rack No. Q49G4 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.1 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137239 | | 26 INCH 1.18 X256 DOS&P, 13/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.08 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137240 | | 26 INCH 1.18 X256 DOS&P, 10/76560 | Rack No. Q49G4 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 12.48 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137241 | | 26 INCH 1.18 X256 DOS&P, 6/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 40.09 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137242 | | 26 INCH 1.18 X256 DOS&P/TEC-C07, 17/76560 | Rack No. Q49G11 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 25.65 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137243 | | 26 INCH 25 LB 800 DULB/P/TEC, 11/76560 | Rack No. Q49181 | | #A-23 1ST - SOUTH MARSH | EA | | | 1 | 14.16 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137244 | | 26 INCH 1.18 X256 TCE/TEC-C07, 12/76560 | Rack No. QBL3L1 | | SOUTH MARSH ISLANDAH 21ST # 109 | EA | | | 1 | 40.09 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137384 | | 26 INCH 1.18 X256 DOS&P, 12/76561 | Rack No. Q49G11 | | SHIP SHOAL 169 #G | EA | | | 1 | 40.1 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137392 | | 26 INCH 1.18 X256 DOS&P, 3/76561 | Rack No. Q49G4 | | SHIP SHOAL 169 #G-3 | EA | | | 1 | 40.1 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137393 | | 26 INCH 1.18 X256 DOS&P, 8/76561 | Rack No. Q49G4 | | SHIP SHOAL 169 #G-3 | EA | | | 1 | 41.65 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137394 | | 26 INCH 1.18 X256 DOS&P/C07, 6/76561 | Rack No. Q49G4 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 41.97 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 137398 | | 36 INCH 1.5 LB X95 DULB/P, 26/70264 | Rack No. BFL13N | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 43.58 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 138055 | | 28 INCH 0.75 LB 800 DULB/P, 2/76746 | Rack No. BFL13L1 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 61.46 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 138459 | | 22 INCH 1.18 900 DULB/P, 28/73725 | Rack No. BFP14U1 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 49.56 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 138928 | | 22 INCH 1.18 900 DULB/P/FAIRST-X DULB/P, 30/76935 | Rack No. BFP14T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 138947 | | 22 INCH 1.18 900 DULB/P, 22/76610 | Rack No. BFP1T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 41.78 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140072 | | 22 INCH 1.18 900 DULB/P, 23/76610 | Rack No. BFP1T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140073 | | 22 INCH 1.18 900 DULB/P, 41/76610 | Rack No. BFP1T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42.13 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140074 | | 22 INCH 1.18 900 DULB/P, 60/76610 | Rack No. BFP1T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 41.66 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140075 | | 22 INCH 1.18 900 DULB/P, 60/76610 | Rack No. BFP1T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 41.96 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140076 | | 22 INCH 1.18 900 DULB/P, 7/76610 | Rack No. BFL9L4 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42.05 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140077 | | 22 INCH 1.18 900 DULB/P, 53/76610 | Rack No. BFP1T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42.07 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140078 | | 22 INCH 1.18 900 DULB/P, 33/76610 | Rack No. BFP1T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42.15 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140079 | | 22 INCH 1.18 900 DULB/P, 37/76610 | Rack No. BFP1T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42.1 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140080 | | 22 INCH 1.18 900 DULB/P, 60/76610 | Rack No. BFP1T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42.11 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140981 | | 22 INCH 1.18 900 DULB/P, 7/76610 | Rack No. BFL9L4 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42.11 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140982 | | 22 INCH 1.18 900 DULB/P, 7/76610 | Rack No. BFL9L4 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42.12 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140983 | | 22 INCH 1.18 900 DULB/P, 53/76610 | Rack No. BFP1T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42.12 | 0 | 0 | | |
| Franks International | Franks - Lafayette | 140984 | | 22 INCH 1.18 900 DULB/P, 55/76610 | Rack No. BFP1T2 | | GREEN CANYON 200 T4-09 DRILON | EA | | | 1 | 42.12 | 0 | 0 | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 439 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wt. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 140985 | | Rack No. BP11196 | 22 INCH 118 X80 DULB/Ft 21/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | | 42.09 | 0 | | |
| Franks - Lafayette | Franks International | 140986 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 70/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.96 | 0 | | |
| Franks - Lafayette | Franks International | 140987 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 44/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.38 | 0 | | |
| Franks - Lafayette | Franks International | 140988 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 14/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.02 | 0 | | |
| Franks - Lafayette | Franks International | 140989 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 32/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.04 | 0 | | |
| Franks - Lafayette | Franks International | 140990 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 74/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.08 | 0 | | |
| Franks - Lafayette | Franks International | 140991 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 67/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.1 | 0 | | |
| Franks - Lafayette | Franks International | 140992 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 63/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.11 | 0 | | |
| Franks - Lafayette | Franks International | 140993 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 20/76595 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.37 | 0 | | |
| Franks - Lafayette | Franks International | 140994 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 20/76595 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.06 | 0 | | |
| Franks - Lafayette | Franks International | 140995 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 51/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 140996 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 68/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.36 | 0 | | |
| Franks - Lafayette | Franks International | 140997 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 24/76595 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.11 | 0 | | |
| Franks - Lafayette | Franks International | 141002 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 12/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.45 | 0 | | |
| Franks - Lafayette | Franks International | 141003 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 92/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.43 | 0 | | |
| Franks - Lafayette | Franks International | 141004 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 136/76883 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.1 | 0 | | |
| Franks - Lafayette | Franks International | 141005 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 74/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.46 | 0 | | |
| Franks - Lafayette | Franks International | 141006 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 130/76883 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.59 | 0 | | |
| Franks - Lafayette | Franks International | 141007 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 14/76595 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.08 | 0 | | |
| Franks - Lafayette | Franks International | 141008 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 24/76595 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.11 | 0 | | |
| Franks - Lafayette | Franks International | 141009 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 117/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.12 | 0 | | |
| Franks - Lafayette | Franks International | 141010 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 47/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.05 | 0 | | |
| Franks - Lafayette | Franks International | 141011 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 27/76595 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.34 | 0 | | |
| Franks - Lafayette | Franks International | 141012 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 32/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.16 | 0 | | |
| Franks - Lafayette | Franks International | 141013 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 67/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.12 | 0 | | |
| Franks - Lafayette | Franks International | 141014 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 32/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.14 | 0 | | |
| Franks - Lafayette | Franks International | 141015 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 117/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.16 | 0 | | |
| Franks - Lafayette | Franks International | 141016 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 32/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42 | 0 | | |
| Franks - Lafayette | Franks International | 141017 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 27/76595 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.11 | 0 | | |
| Franks - Lafayette | Franks International | 141018 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 32/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.09 | 0 | | |
| Franks - Lafayette | Franks International | 141019 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 94/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.46 | 0 | | |
| Franks - Lafayette | Franks International | 141020 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 28/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.12 | 0 | | |
| Franks - Lafayette | Franks International | 141021 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 32/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.13 | 0 | | |
| Franks - Lafayette | Franks International | 141022 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 59/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.44 | 0 | | |
| Franks - Lafayette | Franks International | 141023 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 32/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.1 | 0 | | |
| Franks - Lafayette | Franks International | 141024 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 90/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 44.89 | 0 | | |
| Franks - Lafayette | Franks International | 141025 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 32/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.09 | 0 | | |
| Franks - Lafayette | Franks International | 141026 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 28/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.47 | 0 | | |
| Franks - Lafayette | Franks International | 141027 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 47/76883 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.49 | 0 | | |
| Franks - Lafayette | Franks International | 141028 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 36/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.01 | 0 | | |
| Franks - Lafayette | Franks International | 141029 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 18/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.1 | 0 | | |
| Franks - Lafayette | Franks International | 141030 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 107/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.87 | 0 | | |
| Franks - Lafayette | Franks International | 141031 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 136/76883 | MCS19 #3 - Gonzalez | EA | | | 1 | 42.07 | 0 | | |
| Franks - Lafayette | Franks International | 141032 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 46/76883 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.09 | 0 | | |
| Franks - Lafayette | Franks International | 141033 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 57/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 41.42 | 0 | | |
| Franks - Lafayette | Franks International | 141034 | | Rack No. BP963 | 22 INCH 118 X80 DULB/Ft 18/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.08 | 0 | | |
| Franks - Lafayette | Franks International | 141035 | | Rack No. BP9712 | 22 INCH 118 X80 DULB/Ft 56/76610 | GREEN CANYON 200 14-09 (DRL/DI) | EA | | | 1 | 42.14 | 0 | | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 143036 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 36/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.13 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143037 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 37/76883 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.49 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143038 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 38/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.11 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143039 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 39/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.14 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143040 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 40/76883 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.42 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143041 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 41/76883 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.55 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143042 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 42/76883 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.12 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143043 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 24/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.48 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143044 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 79/76883 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.09 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143045 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 44/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.72 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143046 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 45/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143047 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 27/6610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.6 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143048 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 43/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.12 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143049 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 14/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.11 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143050 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 48/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.14 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143051 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 39/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.07 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143052 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 29/7610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.38 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143053 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 27/6610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.06 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143054 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 37/6610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.14 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143055 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 50/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.14 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143056 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 67/6883 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.07 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143057 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 87/6610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.13 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143058 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 48/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.64 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143059 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 55/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.41 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143060 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 28/7610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.13 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143061 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 50/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143062 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 44/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.72 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143063 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 63/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.41 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143064 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 40/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.41 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143065 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 87/6883 | Generosa / MCI 04 H | EA | | | 1 | 41.48 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143066 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 69/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.09 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143067 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 72/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.11 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143068 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 38/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.13 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143069 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 57/6610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.09 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143070 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 34/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.24 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143071 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 72/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.14 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143072 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 17/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.95 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143073 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 38/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.09 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143074 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 83/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.13 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143075 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 57/6610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.09 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143076 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 50/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.08 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143077 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 34/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.48 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143078 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 48/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.13 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143079 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 77/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 41.47 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143080 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 38/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.15 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143081 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 37/6595 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.11 | 0 | 0 | |
| Franks - Lafayette | Franks International | 143082 | | Rack No. BPP212 | 22 INCH 118 X80 DUL.B/P, 76/76610 | GREEN CANYON 200 / 14-09 (0RLOX) | EA | | | 1 | 42.09 | 0 | 0 | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - LaFayette | Franks International | 141083 | | Rack No. BF112K2 | 22 INCH 1 LB X80 DQL8/P, 40/76883 | GREEN CANYON 200 | EA | | | | 41.51 | | 0 | | |
| Franks - LaFayette | Franks International | 141084 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 40/76883 | GREEN CANYON 200 | EA | | | | 41.45 | | 0 | | |
| Franks - LaFayette | Franks International | 141085 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 67/76610 | GREEN CANYON 200 | EA | | | 1 | 42.15 | | 0 | | |
| Franks - LaFayette | Franks International | 141086 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 71/76610 | GREEN CANYON 200 | EA | | | 1 | 42.12 | | 0 | | |
| Franks - LaFayette | Franks International | 141087 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 50/76610 | GREEN CANYON 200 | EA | | | 1 | 42.05 | | 0 | | |
| Franks - LaFayette | Franks International | 141088 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 49/76610 | T-X-09 (DXLOX) | EA | | | 1 | 42.13 | | 0 | | |
| Franks - LaFayette | Franks International | 141089 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 87/76883 | MCS19 #3 | EA | | | 1 | 41.49 | | 0 | | |
| Franks - LaFayette | Franks International | 141090 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 93/76883 | Genovesa | EA | | | 1 | 41.42 | | 0 | | |
| Franks - LaFayette | Franks International | 141091 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 24/76883 | MCS19 #3 | EA | | | 1 | 41.5 | | 0 | | |
| Franks - LaFayette | Franks International | 141122 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 83/76883 | Genovesa | EA | | | 1 | 41.5 | | 0 | | |
| Franks - LaFayette | Franks International | 141123 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 50/76883 | MCS19 #3 | EA | | | 1 | 41.47 | | 0 | | |
| Franks - LaFayette | Franks International | 141124 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 39/76883 | Genovesa | EA | | | 1 | 41.5 | | 0 | | |
| Franks - LaFayette | Franks International | 141125 | | Rack No. BF07L2 | 22 INCH 1 LB X80 DQL8/P, 55/76883 | MCS19 #3 | EA | | | 1 | 41.47 | | 0 | | |
| Franks - LaFayette | Franks International | 141126 | | Rack No. Q08BL3 | 22 INCH 1 LB X80 DQL8/P, 156/77076 | Genovesa | EA | | | 1 | 41.47 | | 0 | | |
| Franks - LaFayette | Franks International | 141127 | | Rack No. Q08BL3 | 22 INCH 1 LB X80 DQL8/P, 29/76883 | MCS19 #3 | EA | | | 1 | 41.5 | | 0 | | |
| Franks - LaFayette | Franks International | 141129 | | Rack No. Q08BL3 | 22 INCH 1 LB X80 DQL8/YL, 1/76746 | Genovesa | EA | | | 1 | 43.52 | | 0 | | |
| Franks - LaFayette | Franks International | 141130 | | Rack No. Q08BL3 | 22 INCH 1 LB X80 DQL8/P, 134/76883 | MCS19 #3 | EA | | | 1 | 41.45 | | 0 | | |
| Franks - LaFayette | Franks International | 141131 | | Rack No. Q08BL3 | 22 INCH 1 LB X80 DQL8/P, 38/76883 | Genovesa | EA | | | 1 | 41.48 | | 0 | | |
| Franks - LaFayette | Franks International | 141230 | | Rack No. BF112F6 | 36 INCH 1.5 LB X65 DLQL8/P, 5/76608 | Genovesa | EA | | | 1 | 42.45 | | 0 | | |
| Franks - LaFayette | Franks International | 141233 | | Rack No. BF112F6 | 36 INCH 1.5 LB X65 DLQL8/P, 5/76608 | MCS19 #3 | EA | | | 1 | 42.18 | | 0 | | |
| Franks - LaFayette | Franks International | 141234 | | Rack No. BF112F6 | 36 INCH 1.5 LB X65 DLQL8/P, 9/76608 | Genovesa | EA | | | 1 | 42.18 | | 0 | | |
| Franks - LaFayette | Franks International | 141235 | | Rack No. BF112F6 | 36 INCH 1.5 LB X65 DLQL8/P, 11/76881 | MCS19 #3 | EA | | | 1 | 40.95 | | 0 | | |
| Franks - LaFayette | Franks International | 141236 | | Rack No. BF112F6 | 36 INCH 1.5 LB X65 DLQL8/P, 2/73995 | Genovesa | EA | | | 1 | 42.89 | | 0 | | |
| Franks - LaFayette | Franks International | 141237 | | Rack No. BF95L3 | 22 INCH 1.25 LB X80 DQL8/P, 8/76813 | GREEN CANYON 200 | EA | | | 1 | 41.72 | | 0 | | |
| Franks - LaFayette | Franks International | 141238 | | Rack No. BF95L3 | 22 INCH 1.25 LB X80 DQL8/P, 49/76883 | T-X-09 (DXLOX) | EA | | | 1 | 41.72 | | 0 | | |
| Franks - LaFayette | Franks International | 141239 | | Rack No. BF95L3 | 22 INCH 1.25 LB X80 DQL8/P, 3/76813 | MCS19 #3 | EA | | | 1 | 41.65 | | 0 | | |
| Franks - LaFayette | Franks International | 141240 | | Rack No. BF95L3 | 22 INCH 1.25 LB X80 DQL8/P, 3/76813 | GREEN CANYON 200 | EA | | | 1 | 41.7 | | 0 | | |
| Franks - LaFayette | Franks International | 141392 | | Rack No. BF95L3 | 22 INCH 1.25 LB X80 DQL8/P, 5/76813 | T-X-09 (DXLOX) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - LaFayette | Franks International | 141393 | | Rack No. BF07R2 | 28 INCH 0.75 LB X60 DQL8/P, 41/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | | 0 | | |
| Franks - LaFayette | Franks International | 141394 | | Rack No. BF07R2 | 28 INCH 0.75 LB X60 DQL8/P, 4/73211 | T-X-09 (DXLOX) | EA | | | 1 | 41.96 | | 0 | | |
| Franks - LaFayette | Franks International | 141395 | | Rack No. BF07R2 | 28 INCH 0.75 LB X60 DQL8/P, 24/70955 | GREEN CANYON 200 | EA | | | 1 | 41.9 | | 0 | | |
| Franks - LaFayette | Franks International | 141396 | | Rack No. BF07R2 | 28 INCH 0.75 LB X60 DQL8/P, 13/73213 | T-X-09 (DXLOX) | EA | | | 1 | 42.02 | | 0 | | |
| Franks - LaFayette | Franks International | 141397 | | Rack No. BF07R2 | 28 INCH 0.75 LB X60 DQL8/P, 21/73213 | GREEN CANYON 200 | EA | | | 1 | 42.01 | | 0 | | |
| Franks - LaFayette | Franks International | 141398 | | Rack No. BF99L2 | 28 INCH 0.75 LB X60 DQL8/P, 13/73213 | T-X-09 (DXLOX) | EA | | | 1 | 42.09 | | 0 | | |
| Franks - LaFayette | Franks International | 141399 | | Rack No. BF99L2 | 28 INCH 0.75 LB X60 DQL8/P, 51/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | | 0 | | |
| Franks - LaFayette | Franks International | 141400 | | Rack No. BF99L2 | 28 INCH 0.75 LB X60 DQL8/P, 28/73212 | T-X-09 (DXLOX) | EA | | | 1 | 41.99 | | 0 | | |
| Franks - LaFayette | Franks International | 141401 | | Rack No. BF99L2 | 28 INCH 0.75 LB X60 DQL8/P, 24/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | | 0 | | |
| Franks - LaFayette | Franks International | 141402 | | Rack No. BF99L2 | 28 INCH 0.75 LB X60 DQL8/P, 3/73211 | T-X-09 (DXLOX) | EA | | | 1 | 41.96 | | 0 | | |
| Franks - LaFayette | Franks International | 141403 | | Rack No. BF99L2 | 28 INCH 0.75 LB X60 DQL8/P, 40/73213 | GREEN CANYON 200 | EA | | | 1 | 42.1 | | 0 | | |
| Franks - LaFayette | Franks International | 141404 | | Rack No. BF99L2 | 28 INCH 0.75 LB X60 DQL8/P, 20/73213 | T-X-09 (DXLOX) | EA | | | 1 | 42.1 | | 0 | | |
| Franks - LaFayette | Franks International | 141405 | | Rack No. BF99L2 | 28 INCH 0.75 LB X60 DQL8/P, 3/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | | 0 | | |
| Franks - LaFayette | Franks International | 141406 | | Rack No. BF97R2 | 28 INCH 0.75 LB X60 DQL8/P, 3/70955 | T-X-09 (DXLOX) | EA | | | 1 | 41.96 | | 0 | | |
| Franks - LaFayette | Franks International | 141407 | | Rack No. BF97R2 | 28 INCH 0.75 LB X60 DQL8/P, 53/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | | 0 | | |
| Franks - LaFayette | Franks International | 141408 | | Rack No. BF97R2 | 28 INCH 0.75 LB X60 DQL8/P, 16/70955 | T-X-09 (DXLOX) | EA | | | 1 | 41.94 | | 0 | | |
| Franks - LaFayette | Franks International | 141409 | | Rack No. BF99L2 | 28 INCH 0.75 LB X60 DQL8/P, 8/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | | 0 | | |
| Franks - LaFayette | Franks International | 141410 | | Rack No. BF99L2 | 28 INCH 0.75 LB X60 DQL8/P, 20/73213 | T-X-09 (DXLOX) | EA | | | 1 | 41.98 | | 0 | | |

85

Exhibit H-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Book Value | WPL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 141411 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_8.771213 | GREEN CANYON 200 | EA | | | | 41.97 | 0 | | |
| Franks - Lafayette | Franks International | 141412 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_48/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141413 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_10/73212 | 7.4.09 (ORLON) | EA | | | | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 141414 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_48/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141415 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_24/70442 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141416 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_26/73212 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141417 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_76/70955 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141418 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_1/73211 | GREEN CANYON 200 | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 141419 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_15/70955 | 7.4.09 (ORLON) | EA | | | | 42.94 | 0 | | |
| Franks - Lafayette | Franks International | 141420 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_12/73157 | GREEN CANYON 200 | EA | | | 1 | 41.99 | 0 | | |
| Franks - Lafayette | Franks International | 141421 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_76/70955 | 7.4.09 (ORLON) | EA | | | | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141422 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_81/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141423 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_34/70955 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141424 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_44/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141425 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_31/70442 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141426 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_76/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141427 | | Rack No. BPP782 | 28 INCH 0.75 LB .NGD D2QLB/P_9/70955 | 7.4.09 (ORLON) | EA | | | 1 | 42.01 | 0 | | |
| Franks - Lafayette | Franks International | 141428 | | Rack No. BPP782 | 28 INCH 0.75 LB .NGD D2QLB/P_41/73213 | GREEN CANYON 200 | EA | | | 1 | 42.01 | 0 | | |
| Franks - Lafayette | Franks International | 141429 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_56/70955 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141430 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_30/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141431 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_12/70955 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141432 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_8/73217 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141433 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_39/73213 | 7.4.09 (ORLON) | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 141434 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_39/70955 | GREEN CANYON 200 | EA | | | 1 | 42.01 | 0 | | |
| Franks - Lafayette | Franks International | 141435 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_69/70955 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141436 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_33/70442 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141437 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_61/70955 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141439 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_47/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141441 | | Rack No. BPP813 | 28 INCH 0.75 LB .NGD D2QLB/P_60/70955 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141442 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_46/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141443 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_20/70955 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141444 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_26/73213 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141445 | | Rack No. BPP813 | 28 INCH 0.75 LB .NGD D2QLB/P_47/6813 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141446 | | Rack No. BPP184 | 28 INCH 0.75 LB .NGD D2QLB/P_79/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141447 | | Rack No. BPP184 | 28 INCH 0.75 LB .NGD D2QLB/P_74/70955 | 7.4.09 (ORLON) | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141448 | | Rack No. BPS184 | 28 INCH 0.75 LB .NGD D2QLB/P_11/70955 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 141450 | | Rack No. BPP812 | 28 INCH 1.25 LB .NGD D2QLB/P_11/73113 | 7.4.09 (ORLON) | EA | | | 1 | 42.02 | 0 | | |
| Franks - Lafayette | Franks International | 141453 | | Rack No. BPP813 | 22 INCH 1.25 LB .NGD D2QLB/P_26/73213 | GREEN CANYON 200 | EA | | | 1 | 42.01 | 0 | | |
| Franks - Lafayette | Franks International | 141454 | | Rack No. BPP813 | 22 INCH 1.25 LB .NGD D2QLB/P_47/6813 | 7.4.09 (ORLON) | EA | | | 1 | 41.67 | 0 | | |
| Franks - Lafayette | Franks International | 141455 | | Rack No. BPS13 | 22 INCH 1.25 LB .NGD D2QLB/P_10/76813 | GREEN CANYON 200 | EA | | | 1 | 41.74 | 0 | | |
| Franks - Lafayette | Franks International | 141548 | | Rack No. BPP812 | 28 INCH 1.25 LB .NGD D2QLB/P9.1_L70596 | GREEN CANYON 200 | EA | | | 1 | 41.76 | 0 | | |
| Franks - Lafayette | Franks International | 141550 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_35/70795 | MCS19 #1 Geneva | EA | | | | 43.6 | 0 | | |
| Franks - Lafayette | Franks International | 141551 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_31/74795 | MCS19 #1 Geneva | EA | | | 1 | 41.47 | 0 | | |
| Franks - Lafayette | Franks International | 141552 | | Rack No. BPP812 | 28 INCH 0.75 LB .NGD D2QLB/P_30/74795 | MCS19 #1 Geneva | EA | | | | 41.92 | 0 | | |
| Franks - Lafayette | Franks International | | | | 28 INCH 0.75 LB .NGD D2QLB/P_23/70795 | Geneva | EA | | | | 41.93 | 0 | | |
| Franks - Lafayette | Franks International | | | | | Geneva | EA | | | | 40.13 | 0 | | |

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | Project | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WRL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | | 141553 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 D(LB)P, 26/76795 | | Genovesa MCS19 #3 | EA | | | 1 | 41.93 | | 0 | |
| Franks - Lafayette | Franks International | | 141554 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 D(LB)P, 3/76795 | | Genovesa MCS19 #3 | EA | | | 1 | 41.93 | | 0 | |
| Franks - Lafayette | Franks International | | 141555 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 D(LB)P, 28/76795 | | Genovesa MCS19 #3 | EA | | | 1 | 41.93 | | 0 | |
| Franks - Lafayette | Franks International | | 141556 | Rack No. BPPB12 | 28 INCH 0.75 LB X60 D(LB)P, 28/76795 | | Genovesa MCS19 #3 | EA | | | 1 | 41.95 | | 0 | |
| Franks - Lafayette | Franks International | | 141616 | Rack No. BPPB53 | 22 INCH 1.18 X80 D(LB)P, 112/76926 | | GREEN CANYON 200 TA.69 DR(LOH) | EA | | | 1 | 41.01 | | 0 | |
| Franks - Lafayette | Franks International | | 141619 | Rack No. BPPB53 | 22 INCH 1.18 X80 D(LB)P, 78/76926 | | GREEN CANYON 200 TA.69 DR(LOH) | EA | | | 1 | 40.96 | | 0 | |
| Franks - Lafayette | Franks International | | 141622 | Rack No. BPPB53 | 22 INCH 1.18 X80 D(LB)P, 111/76926 | | GREEN CANYON 200 TA.69 DR(LOH) | EA | | | 1 | 40.9 | | 0 | |
| Franks - Lafayette | Franks International | | 141625 | Rack No. BPPB13 | 22 INCH 1.18 X80 D(LB)P, | | GREEN CANYON 200 TA.69 DR(LOH) | EA | | | 1 | 41.5 | | 0 | |
| Franks - Lafayette | Franks International | | 65379 | Rack No. BPP74 | 22 INCH 1.18 X80 D(LB)P, | | | EA | | | 1 | 43.06 | | 0 | |
| Franks - Lafayette | Franks International | | 81955 | Rack No. BPP74 | 28 INCH 0.75 LB X56 D(LB)P, 14/74218 | | | EA | | | 1 | 21.88 | | 0 | |
| Franks - Lafayette | Franks International | | 83028 | Rack No. BPP74 | 36 INCH 1.5 LB X65 D(LB)P, | | | EA | | | 1 | 50.55 | | 0 | |
| Franks - Lafayette | Franks International | | 84689 | Rack No. BPP74 | 28 INCH 0.75 LB X56 D(LB)P, 5/73366 | | | EA | | | 1 | 42.03 | | 0 | |
| Franks - Lafayette | Franks International | | 84693 | Rack No. BPP74.5 | 28 INCH 0.75 LB X56 D(LB)P, 4/93354 | | | EA | | | 1 | 42.03 | | 0 | |
| Franks - Lafayette | Franks International | | 84694 | Rack No. BPP74.5 | 28 INCH 0.75 LB X56 D(LB)P, 5/93354 | | | EA | | | 1 | 42.04 | | 0 | |
| Franks - Lafayette | Franks International | | 84696 | Rack No. BPP74.5 | 28 INCH 0.75 LB X56 D(LB)P, 12/93354 | | | EA | | | 1 | 42.04 | | 0 | |
| Franks - Lafayette | Franks International | | 84881 | Rack No. BPP74.5 | 28 INCH 0.75 LB X56 D(LB)P, 12/93354 | | | EA | | | 1 | 42.04 | | 0 | |
| Franks - Lafayette | Franks International | | 84883 | Rack No. BPP74.5 | 28 INCH 0.75 LB X56 D(LB)P, 4/93354 | | 4 | EA | | | 1 | 42.03 | | 0 | |
| Franks - Lafayette | Franks International | | 84900 | Rack No. BPP74.5 | 28 INCH 0.75 LB X56 D(LB)P, 39/93354 | | 4 | EA | | | 1 | 43.57 | | 0 | |
| Franks - Lafayette | Franks International | | 86362 | Rack No. BPP74 | 36 INCH 1.5 LB X65 D(LB)P, 14/70264 | | | EA | | | 1 | 42.09 | | 0 | |
| Franks - Lafayette | Franks International | | 87226 | Rack No. BPP74 | 28 INCH 0.75 LB X70 D(LB)P, 1/70264 | | | EA | | | 1 | 42.43 | | 0 | |
| Franks - Lafayette | Franks International | | 87233 | Rack No. BPP74 | 28 INCH 0.75 LB X70 D(LB)P, 3/70264 | | Noble | EA | | | 1 | 42.43 | | 0 | |
| Franks - Lafayette | Franks International | | 91366 | Rack No. BPP74 | 22 INCH 1.18 X80 D(LB)P, 7/72609 | | Noble | EA | | | 1 | 31.4 | | 0 | |
| Franks - Lafayette | Franks International | | 93373 | Rack No. BPP74 | 28 INCH 0.75 LB X60 D(LB)P, 1/72846 | | Noble | EA | | | 1 | 42.95 | | 0 | |
| Franks - Lafayette | Franks International | | 93574 | Rack No. BPP74.5 | 28 INCH 0.75 LB X60 D(LB)P, 31/70466 | | Noble | EA | | | 1 | 42 | | 0 | |
| Franks - Lafayette | Franks International | | 93576 | Rack No. BPP74.5 | 28 INCH 0.75 LB X60 D(LB)P, 31/70460 | | 4 | EA | | | 1 | 42 | | 0 | |
| Franks - Lafayette | Franks International | | 93578 | Rack No. BPP74.5 | 28 INCH 0.75 LB X60 D(LB)P, 7/72609 | | 4 | EA | | | 1 | 21.4 | | 0 | |
| Franks - Lafayette | Franks International | | 95341 | Rack No. BPPB82 | 22 INCH 1.18 X80 D(LB)P, | | CR(LOV) II | EA | | | 1 | 40.13 | | 0 | |
| Franks - Lafayette | Franks International | | 87377 | Rack No. N49 | 22 INCH 1.25 LB X80 PA.XN, | | CR(LOV) II | EA | | | 1 | 40.07 | | 0 | |
| Franks - Lafayette | Franks International | | 87378 | Rack No. N49 | 22 INCH 1.25 LB X80 PA.XN, | | MC 948 ADJACENT CONN | EA | | | 1 | 40.07 | | 0 | |
| Hornbeck - Fourchon | Hornbeck Energy Services | | 7003A | | PLATFORM: FN SW160/22-01-TYP AERIAL LIFT, SIEMENS MOTOR S/N 0770680/010-1, 1250 HP 882 RPM, 4160 V7, WP11 Frame | 140528 | | EA | | | 1 | | | 279165 | |
| Linear - Lafayette | Linear Controls | | 7013.1.A | 1rst Loc: H233, climate controlled facility | 6811 Siemens SIEMENS MOTOR S/N: 1LE4211CC132AA3 75 HP 1200 RPM, 460 VT, TEFC, Frame | | Thunderhawk | EA | | | 1 | | | 0 | |
| Linear - Lafayette | Linear Controls | | 7014.6.A | 1rst Loc: H233, climate controlled facility | SIEMENS MOTOR S/N: 1LE4211CC132AA3 75 HP 1200 RPM, 460 VT, TEFC, Frame 5445T | | Thunderhawk | EA | | | 1 | 42.4 | | 0 | |
| Linear - Lafayette | Linear Controls | | 7014.7.A | 1rst Loc: H223, climate controlled facility | MARATHON MOTOR : S/N: WAA02767? 125 HP, 1800 RPM, 460 VA, TEFC, Frame 445T | | | EA | | | 1 | | | 0 | |
| Linear - Lafayette | Linear Controls | | 7014.9.A | 1rst Loc: H223, climate controlled facility | | | Thunderhawk | EA | | | 1 | | | 0 | |
| NOV - Amelia | NOV | | 780500-01 | Rack No. K030 | SIEMENS MOTOR, S/N: 0127329991F 250 HP, 1800 RPM, TEFC Frame 8449T | FW030808 | GC 200 TA.2 S/T | EA | UNKNOWN | | 15 | 593.55 | | 0 | |
| NOV - Amelia | NOV | | 780505-02 | Rack No. K030 | 4 3/2" S-150 HH 1.12CPI X7 SEAMLESS TUBING, BTS-6 THREAD | FW030808 | GC 200 TA.2 S/T | EA | UNKNOWN | | 23 | 910.04 | | 0 | |
| NOV - Amelia | NOV | | 780120-01 | Rack No. K522 | 4 3/2" S-150 HH 1.12CPI X7 SEAMLESS TUBING, BTS-6 THREAD | FW020002 | GC 40 #1 | EA | USED | | 40 | 1709.4 | | 0 | |
| NOV - Amelia | NOV | | 780124-01 | Rack No. 2-3.36 | 5 1/2" 29 70HP3 13CR110 IFI SEAMLESS TUBING, JFE LION STHREAD | FW020002 | GC 40 #1 | EA | NEW | | 5 | 27 | | 0 | |
| NOV - Amelia | NOV | | 780124-05 | Rack No. MU6RFHC | 5 1/2" 29 70HP3 13CR110 IFI SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 15 | 218.05 | | 0 | |
| NOV - Amelia | NOV | | 780124-06 | Rack No. MU6RFHC | 5 1/2" 29 70HP3 13CR110 IFI SEAMLESS TUBING, JFE LION DUTCHMAN THREAD | FW020002 | GC 40 #1 | EA | NEW | | 5 | 18.1 | | 0 | |
| NOV - Amelia | NOV | | 780124-03 | Rack No. 2-3.36 | 5 1/2" 29 70HP3 13CR110 IFI SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 3 | 158.8 | | 0 | |
| NOV - Amelia | NOV | | 780124-03 | Rack No. 2-3.36 | 5 1/2" 29 70HP3 13CR110 IFI SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 3 | 126 | | 0 | |
| NOV - Amelia | NOV | | 780124-03 | Rack No. MU6RFHC | 5 1/2" 29 80HP3 13CR110 IFI SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 45 | 1926.05 | | 0 | |
| NOV - Amelia | NOV | | 780124-03 | Rack No. MU6RFHC | 5 1/2" 29 80HP3 13CR110 IFI SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 1 | 42.75 | | 0 | |
| NOV - Amelia | NOV | | 780124-03 | Rack No. 2-3.36 | 5 1/2" 26 80HP3 13CR110 IFI SEAMLESS TUBING, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 2 | 84.85 | | 0 | |
| NOV - Amelia | NOV | | 780124-05 | Rack No. 2-3.36 | 4 1/2" 26 80HP3 13CR110 IFI SEAMLESS TUBING, VAM TOP HC | FW020002 | GC 40 #1 | EA | NEW | | 1 | 8.55 | | 0 | |
| NOV - Amelia | NOV | | 780124-07 | Rack No. MU6RFHC | 5 1/2" 26 80HP3 13CR110 IFI SEAMLESS PUP JOINTS, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 2 | 13.25 | | 0 | |
| NOV - Amelia | NOV | | 780124-07 | Rack No. MU6RFHC | 5 1/2" 26 80HP3 13CR110 IFI SEAMLESS PUP JOINTS, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 1 | 4.3 | | 0 | |
| NOV - Amelia | NOV | | 780124-07 | Rack No. MU6RFHC | 4 1/2" 18 80HP3 13CR110 IFI SEAMLESS PUP JOINTS, JFE LION STHREAD | FW020002 | GC 40 #1 | EA | NEW | | 4 | 85.15 | | 0 | |
| NOV - Amelia | NOV | | 780124-07 | Rack No. MU6RFHC | 4 1/2" 18 80HP3 13CR110 IFI SEAMLESS PUP JOINTS, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 41 | 1729.45 | | 0 | |
| NOV - Amelia | NOV | | 780124-07 | Rack No. MU6RFHC | 4 1/2" 18 80HP3 13CR110 IFI SEAMLESS PUP JOINTS, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 2 | 84.7 | | 0 | |
| NOV - Amelia | NOV | | 780020-01 | Rack No. 2-3.36 | 4 1/2" 18 80HP3 13CR110 IFI SEAMLESS PUP JOINTS, JFE LION STHREAD | FW020002 | GC 40 #1 | EA | NEW | | 3 | 128.6 | | 0 | |
| NOV - Amelia | NOV | | 780120-01 | Rack No. 2-3.36 | 4 1/2" 18 80HP3 13CR110 IFI SEAMLESS PUP JOINTS, JFE LION THREAD | FW020002 | GC 40 #1 | EA | NEW | | 1 | 42.75 | | 0 | |
| NOV - Amelia | NOV | | 780010-01 | Rack No. 2-3.36 | 5 1/2" 29 80HP3 13CR110 IFI SEAMLESS PUP JOINTS, JFE LION THREAD | FW020002 | GC 40 #1 OCSG 34556 | EA | NEW | | 1 | 15.55 | | 0 | |
| NOV - Amelia | NOV | | 780020-01 | Rack No. K025 | 5 1/2" 29 70HP3 13CR110 IFI SEAMLESS TUBING, JFE LION R THREAD | FW020002 | GC 40 #1 OCSG 34556 | EA | USED | | 4 | 4.5 | | 0 | |
| NOV - Amelia | NOV | | 780020-02 | Rack No. K025 | 5 1/2" 29 30HP3 13CR55 VALLOUREC SEAMLESS TUBING, JFE LION R THREAD | FW020002 | GC 40 #1 OCSG 34556 | EA | NEW | | | 171 | | 0 | |
| NOV - Amelia | NOV | | 780020-03 | Rack No. WXR5012 | 5 1/2" 23 LBM 13CR55 IFI VALLOUREC SEAMLESS TUBING, VAM TOP HC | | GC 40 #1 KXTAM MC519 #1 OCSG 37327 | EA | UNKNOWN | | 40 | 1760 | | 0 | |
| NOV - Amelia | NOV | | 7795246-01 | Rack No. K031 | 5 1/2" 23 LB M 13CR55 IFI VALLOUREC SEAMLESS TUBING, JFE LION R THREAD | FW030015 | M455 CANYON519 37327 | EA | NEW | | 1 | 44 | | 0 | |
| NOV - Amelia | NOV | | 778590-01 | Rack No. KKKX | | FW010015 | GC 200 TA9 OCSG BP01 | EA | NEW | | 12 | 519.3 | | 0 | |
| NOV - New Iberia | NOV | | 773179-01 | Rack No. WRAP3 | | | GC 200 549 0701 BP01 | EA | NEW | | | | | 0 | |
| NOV - Amelia | NOV | | 776725-02 | Rack No. EL06 | | | BP01 | EA | | | 4 | 38.3 | | 0 | |

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | Part Number | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | | 776712-01 | Rack No. WRAP1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LONE CR THREAD | FW010215 | GC 200 198 OCSG 8901 | EA | NEW | | 89 | 3858.85 | | 0 | | 0 |
| NOV - Amelia | NOV | | 776379-01 | Rack No. LONGTR | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LONE CR THREAD | FW010212 | GC 200 / OCSG 12209 74-3 3702 | EA | UNKNOWN | | 1 | 44 | | 0 | | 0 |
| NOV - Amelia | NOV | | 776379-02 | Rack No. O1ST1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LONE CR THREAD | FW010212 | GC 200 / OCSG 12209 74-3 3702 | EA | NEW | | 9 | 387.15 | | 0 | | 0 |
| NOV - Amelia | NOV | | 776379-03 | Rack No. O1ST1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LONE CR THREAD | FW010212 | GC 200 / OCSG 12209 | EA | NEW | | 1 | 43.55 | | 0 | | 0 |
| NOV - Amelia | NOV | | 775977-01 | Rack No. O1ST1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LONE CR THREAD | FW010212 | GC 200 / OCSG 12209 74-3 3702 | EA | NEW | | 44 | 1904.7562 | | 0 | | 0 |
| NOV - Amelia | NOV | | 775977-02 | Rack No. O1ST1 | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LONE CR THREAD | FW010212 | GC 200 TROIKA TA1 3702 OCSG 12209 | EA | NEW | | 1 | 41.65 | | 0 | | 0 |
| NOV - Amelia | NOV | | 775977-02 | Rack No. O1ST1 | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LONE CR THREAD | FW010212 | GC 200 TROIKA TA1 3702 OCSG 12209 | EA | NEW | | 10 | 429.9 | | 0 | | 0 |
| NOV - Amelia | NOV | | 775971-01 | Rack No. A831 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LONE CR THREAD | FW010213 | GC 200 TROIKA TA1 3701 OCSG 12209 | EA | NEW | | 1 | 431.662 | | 0 | | 0 |
| NOV - Amelia | NOV | | 775971-02 | Rack No. C902 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LONE CR THREAD | FW010213 | GC 200 TROIKA TA1 3701 OCSG 12209 | EA | NEW | | 11 | 472.75 | | 0 | | 0 |
| NOV - Amelia | NOV | | 775971-03 | Rack No. A831 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LONE CR THREAD | FW010213 | GC 200 TROIKA TA1 3701 OCSG 12209 | EA | NEW | | 22 | 949.5583 | | 0 | | 0 |
| NOV - Amelia | NOV | | 775971-03 | Rack No. O1ST1 | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LONE CR THREAD | FW010213 | GC 200 TROIKA TA1 3701 OCSG 12209 | EA | USED | | 1 | 43.3 | | 0 | | 0 |
| NOV - Amelia | NOV | | 775749-01 | Rack No. K057 | 7 3/4" 46.10# TN 1.25 HCI TENARIS FAKSA CASING, TSH WEDGE 523 THREAD (KATANA) | FW191502 | OCSG 34536 | EA | NEW | | 18 | 830.99 | | 0 | | 0 |
| NOV - Amelia | NOV | | 775302-01 | Rack No. 243B | 7 3/4" 46.10# Q-125 TENARIS FAKSA SEAMLESS CASING, TSH WEDGE 523 THREAD | FW010207 | GC 200 TA3 OCSG 12209 | EA | NEW | | 11 | 491.8 | | 0 | | 0 |
| NOV - Amelia | NOV | | 775302-02 | Rack No. 243B | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, VAM TOP HC THREAD | FW010207 | GC 200 TA3 OCSG 12209 | EA | NEW | | 2 | 82.05 | | 0 | | 0 |
| NOV - Amelia | NOV | | 775242-01 | Rack No. WIRR002 | 5 1/2" 26.00# VAM 110 13CR95 VALDUREC SEAMLESS CASING, VAM TOP HC THREAD | FW010213 | #910500 34536 4950 200 #/ft 885 OCSG 12209 | EA | NEW | | 1 | 43 | | 0 | | 0 |
| NOV - Amelia | NOV | | 769432-01 | Rack No. C248 | 11 7/8" 71.80# HCQ-125 U-5 STEEL SEAMLESS CASING, TSH 513 THREAD | FW010213 | OCSG 12209 27278 | EA | NEW | | 72 | 3160.9 | | 0 | | 0 |
| NOV - Amelia | NOV | | 769426-01 | Rack No. E221 | 11 7/8" 71.80# HCQ-125 U-5 STEEL SEAMLESS CASING, TSH 513 THREAD | FW010219 | MC519 H9 OCSG 27278 | EA | NEW | | 68 | 2986.1 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736926-01 | Rack No. C050 | 10 3/4" 65.70# Q-125 HC SEAMLESS 95 HP JOINTS, SLIII THREAD | FW010213 | GC 200 749 /UT OCSG 12209 | EA | NEW | | 1 | 5 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736836-07 | Rack No. C050 | 10 3/4" 65.70# Q-125 HC SEAMLESS 95 HP JOINTS, SLIII THREAD | FW010213 | GC 200 749 /UT OCSG 12209 | EA | NEW | | 1 | 15.2 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736836-07 | Rack No. C050 | 10 3/4" 65.70# Q-125 HC SEAMLESS 95 HP JOINTS, SLIII THREAD | FW010213 | GC 200 749 /UT OCSG 12209 | EA | NEW | | 1 | 19.55 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736836-07 | Rack No. C050 | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SLIII THREAD | FW010213 | GC 200 749 /UT OCSG 12209 | EA | USED | | 2 | 87.1 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736836-12 | Rack No. C050 | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SLIII THREAD | FW010213 | GC 200 749 /UT OCSG 12209 | EA | NEW | | 1 | 43 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736836-12 | Rack No. C048 | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SLIII THREAD | FW010213 | GC 200 749 /UT OCSG 12209 | EA | NEW | | 1 | 44.95 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736836-06 | Rack No. C050 | OTHER, THREAD | | GC 200 749 /UT OCSG 12209 | EA | NEW | | 1 | 4.2 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736836-10 | Rack No. E439 | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH 523 DP/S THREAD | FW010213 | MC 200 749 5701 OCSG 12209 | EA | USED | | 11 | 480.93 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736836-03 | Rack No. C048 | 9 7/8" 62.80# TN 1.25 HC TENARIS SEAMLESS SEAMLESS CASING, TSH 523 DP/S THREAD | FW010213 | GC 200 749 5701 OCSG 12209 | EA | NEW | | 3 | 123.26 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736836-04 | Rack No. C048 | 9 7/8" 62.80# TN 1.25 HC TENARIS SEAMLESS SEAMLESS CASING, TSH 523 DP/S THREAD | FW010213 | GC 200 749 /UT OCSG 12209 | EA | NEW | | 1 | 43.29 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736256-01 | Rack No. E439 | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS P/P JOINTS, TSH 513 THREAD | FW010213 | GC 200 749 /UT OCSG 12209 | EA | USED | | 4 | 175.2 | | 0 | | 0 |
| NOV - Amelia | NOV | | 736256-02 | Rack No. E439 | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS SEAMLESS CASING, TSH 513 THREAD | FW010213 | GC 200 749 /UT OCSG 12209 | EA | NEW | | 2 | 88.05 | | 0 | | 0 |
| NOV - Amelia | NOV | | 734610-01 | Rack No. E439 | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS P/P JOINTS, TSH 513 THREAD | FW010207 | G.C. 200 TA3 OCSG 12209 | EA | NEW | | 1 | 10.12 | | 0 | | 0 |
| NOV - Amelia | NOV | | 777860? -01 | Rack No. A934 | 6" X 3.12" 74.26# TN 1.25 HC 3/M HP13 CR5 1010 1020 SP13 OCR5 1010 1020 HP13 SEAMLESS V/T, VAM DSII NA THREAD | FW010008 | GREAT DANE 206 TA 2 / TA-3 OCSG 12209 | EA | USED | | 58 | 2300.3 | | 0 | | 0 |
| NOV - Amelia | NOV | | 735702-01 | Rack No. CCI | 9 7/8" 62.80# Q-125 VALLOUREC SEAMLESS CASING, TSH W523 DP/S THREAD | FW010018 | OCSG 12209 | EA | NEW | | 1 | 37.45 | | 0 | | 0 |
| NOV - Amelia | NOV | | 734993-02 | Rack No. CCI | 10 3/4" 73.20# TN 125 HC TENARIS SEAMLESS SLIP-JOINTS, MAC II THREAD | FW015517 | MC519 H9 OCSG 27278 | EA | NEW | | 1 | 30 | | 0 | | 0 |
| NOV - Amelia | NOV | | 734993-01 | Rack No. 243B | 10 3/4" 73.20# TN 125 HC TENARIS SEAMLESS SLIP JOINTS, MAC II THREAD | FW015517 | MC519 H9 OCSG 27278 | EA | NEW | | 9 | 383.2 | | 0 | | 0 |
| NOV - Amelia | NOV | | 734993-05 | Rack No. CCI | 10 3/4" 73.20# TN 125 HC TENARIS SEAMLESS 95 HP JOINTS, MAC THREAD | FW015517 | MC519 H9 OCSG 27278 | EA | NEW | | 1 | 10.2 | | 0 | | 0 |
| NOV - Amelia | NOV | | 734993-05 | Rack No. 243B | 10 3/4" 73.20# TN 125 HC TENARIS SEAMLESS 95 HP JOINTS, MAC II THREAD | FW015517 | MC519 H9 OCSG 27278 | EA | USED | | 2 | 80.85 | | 0 | | 0 |
| NOV - Amelia | NOV | | 734993-07 | Rack No. CCI | OTHER, THREAD | | MC519 H9 OCSG 27278 | EA | NEW | | 13 | 5.15 | | 0 | | 0 |
| NOV - Amelia | NOV | | 734993-04 | Rack No. 243B | 9 7/8" 62.80# Q-125 VALLOUREC SEAMLESS SEAMLESS CASING, TSH 523 DP/S THREAD | FW015517 | MC519 H9 OCSG 27278 | EA | NEW | | 24 | 1051.5 | | 0 | | 0 |

88

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | MFR | UOM | Condition | Wt (lb) | On hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7734993-06 | | Rack No. CCF. | 10 3/4" 73.2# TN-125-HC TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | MC 519 FX OCSG 27278 | | EA | NEW | | 2 | 9.8 | 0 | | | |
| NOV - Amelia | NOV | 7734993-09 | | Rack No. 2-313. | 9 7/8" 64.30# Q-125 VALLOUREC SEAMLESS CASING, VAM SLIJ II THREAD | MC 519 FX OCSG 27278 | | EA | USED | | 15 | 659.7 | 0 | | | |
| NOV - Amelia | NOV | 7734808-01 | | Rack No. C248. | 9 7/8" 64.30# Q-125 VALLOUREC SEAMLESS CASING, VAM SLIJ II THREAD | GREEN CANYON 200 740 ST OCSG 12209 | | EA | NEW | | 1 | 36.7 | 0 | | | |
| NOV - Amelia | NOV | 7732821-01 | | Rack No. 2438. | 13 5/8" 88.20# Q-125 HC V&M SEAMLESS CASING, SLIJ THREAD | MC 519 FX OCSG 27278 | | EA | NEW | | 1 | 162.95 | 0 | | | |
| NOV - Amelia | NOV | 7732821-03 | | Rack No. R010. | 13 5/8" 88.20# SM-125T7 SUMITOMO SEAMLESS CASING, SLIJ THREAD | MC 519 FX OCSG 27278 | | EA | NEW | | 10 | 199.25 | 0 | | | |
| NOV - Amelia | NOV | 7732821-02 | | Rack No. 2-330B. | 13 5/8" 88.20# Q-125 HC U S STEEL SEAMLESS CASING, SLIJ THREAD | MC 519 FX OCSG 27278 | | EA | NEW | | 1 | 128.4 | 0 | | | |
| NOV - Amelia | NOV | 7732821-06 | | Rack No. 2-313. | 13 5/8" 88.20# Q-125 HC U S STEEL SEAMLESS CASING, SLIJ THREAD | MC 519 FX OCSG 27278 | | EA | USED | | 1 | 44 | 0 | | | |
| NOV - Amelia | NOV | 7732821-05 | | Rack No. R010. | 13 5/8" 88.20# SM-125 NSSMC SEAMLESS CASING, SLIJ THREAD | MC 519 FX OCSG 27278 | | EA | NEW | | 9 | 361.35 | 0 | | | |
| NOV - Amelia | NOV | 7732821-04 | | Rack No. 2-340. | 13 5/8" 88.20# Q-125 HC V&M SEAMLESS CASING, SLIJ THREAD | MC 519 FX OCSG 27278 | | EA | NEW | | 1 | 44.5 | 0 | | | |
| NOV - Amelia | NOV | 7732821-08 | | Rack No. 2-330B. | 13 5/8" 88.20# SM-125 NSSMC SEAMLESS CASING, SLIJ THREAD | MC 519 FX OCSG 27278 | | EA | NEW | | 2 | 88 | 0 | | | |
| NOV - Amelia | NOV | 7731874-01 | | Rack No. 1-302. | 18" 117.00# Q-125+JFP U S STEEL SEAMLESS CASING, SLIJ THREAD | MC 519 NOWAN M520 LITE | | EA | NEW | | 10 | 406.55 | 0 | | | |
| NOV - Amelia | NOV | 7731874-02 | | Rack No. 1-302. | 18" 117.00# Q-125+HP U S STEEL SEAMLESS CASING, HDL THREAD | MC 519 NOWAN M520 LITE | | EA | NEW | | 4 | 170.2 | 0 | | | |
| NOV - Amelia | NOV | 7729864-01 | | Rack No. C218. | 2 7/8" 6.50# 15CF95 JFE SEAMLESS TUBING, BTL8 THREAD | EW 828-A-18 | | EA | NEW | | 54 | 170.18 | 0 | | | |
| NOV - Amelia | NOV | 7729864-03 | | Rack No. C218. | 2 7/8" 6.50# 15CF95 JFE SEAMLESS TUBING, BTL8 THREAD | EW 828-A-18 | | EA | NEW | | 11 | 31.75 | 0 | | | |
| NOV - Amelia | NOV | 7729864-02 | | Rack No. C152. | 2 7/8" 6.50# 15CF95 JFE SEAMLESS TUBING, BTL8 THREAD | EW 828-A-18 | | EA | USED | | 4 | 31.8 | 0 | | | |
| NOV - Amelia | NOV | 7729864-02 | | Rack No. C152. | 2 7/8" 6.50# 15CF95 JFE SEAMLESS TUBING, BTL8 THREAD | EW 828-A-18 | | EA | USED | | 4 | 125.95 | 0 | | | |
| NOV - Amelia | NOV | 7727342-03 | | Rack No. CCF. | 10 3/4" 85.30# Q125 ICY TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | GC 40 / OCSG 34336 | | EA | NEW | | 2 | 10.7 | 0 | | | |
| NOV - Amelia | NOV | 7727342-03 | | Rack No. CCF. | 10 3/4" 85.30# Q125 ICY TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | GC 40 / OCSG 34336 | | EA | NEW | | 1 | 10.4 | 0 | | | |
| NOV - Amelia | NOV | 7727342-04 | | Rack No. CCF. | OTHER, THREAD | GC 40 / OCSG 34336 | | EA | NEW | | 1 | 5.15 | 0 | | | |
| NOV - Amelia | NOV | 7727342-01 | | Rack No. 2-110. | 10 3/4" 85.30# Q125 ICY TENARIS SEAMLESS CASING, MAC II THREAD | GC 40 / OCSG 34336 | | EA | NEW | | 8 | 352.8444 | 0 | | | |
| NOV - Amelia | NOV | 7727342-01 | | Rack No. 2-110. | 10 3/4" 85.30# Q125 ICY TENARIS SEAMLESS CASING, MAC II THREAD | GC 40 / OCSG 34336 | | EA | NEW | | 10 | 441.06 | 0 | | | |
| NOV - Amelia | NOV | 7727342-02 | | Rack No. 2-110. | 10 7/8" 79.20# Q125 ICY TENARIS SEAMLESS CASING, TSH WEDGE 523 THREAD | GC 40 / OCSG 34336 | | EA | NEW | | 16 | 712 | 0 | | | |
| NOV - Amelia | NOV | 7725195-01 | | Rack No. C081. | OTHER, THREAD | GREEN CANYON 200 740 | | EA | USED | | 2 | 0 | 0 | | | |
| NOV - Amelia | NOV | 7725897-01 | | Rack No. R020. | 7 3/4" 46.10# Q-125 ICY TENARIS PAMSA SEAMLESS CASING, TSH 523 THREAD | GC 200 TA-9 8HP55 | | EA | NEW | | 5 | 224.5 | 0 | | | |
| NOV - Amelia | NOV | 7717849-01 | | Rack No. R020. | 9 7/8" 62.80# TN-125-HC TENARIS SEAMLESS CASING, TSH 523 DPS THREAD | GC 200 TA-9 8HP55 | | EA | NEW | | 40 | 1598.6445 | 0 | | | |
| NOV - Amelia | NOV | 7717849-01 | | Rack No. R020. | 9 7/8" 62.80# TN-125-HC TENARIS SEAMLESS CASING, TSH 523 DPS THREAD | GC 200 TA-9 8HP55 | | EA | NEW | | 1 | 39.8 | 0 | | | |
| NOV - Amelia | NOV | 7717849-06 | | Rack No. 6623. | 9 7/8" 62.80# TN-125-HC TENARIS SEAMLESS CASING, TSH 523 DPS THREAD | GC 200 TA-9 8HP55 | | EA | NEW | | 3 | 135.45 | 0 | | | |
| NOV - Amelia | NOV | 7717849-02 | | Rack No. R010. | 9 7/8" 62.80# TN-125-HC TENARIS SEAMLESS CASING, TSH WEDGE 523 THREAD | GC 200 TA-9 8HP55 | | EA | NEW | | 13 | 587.95 | 0 | | | |
| NOV - Amelia | NOV | 7717849-07 | | Rack No. 6523. | OTHER, THREAD | GC 200 TA-9 8HP55 | | EA | USED | | 2 | 87.6 | 0 | | | |
| NOV - Amelia | NOV | 7715996-01 | | Rack No. 50TEGJ4M0. | SEAMLESS PUP JOINTS, BTL8 THREAD | EB 150-A-17 | | EA | USED | | 1 | 10 | 0 | | | |
| NOV - Amelia | NOV | 7715996-01 | | Rack No. 50TEGJ4M0. | SEAMLESS PUP JOINTS, BTL8 THREAD | EB 150-A-17 | | EA | USED | | 1 | 6 | 0 | | | |
| NOV - Amelia | NOV | 7714562-03 | | Rack No. 1-302. | 18" 116.00# Q125 HP U S STEEL SEAMLESS CASING, HDL THREAD | ORG3V LONG LEAD OCSG 12209 | | EA | NEW | | 28 | 1092.6 | 0 | | | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. 441. | 18" 116.00# Q125 HP U S STEEL SEAMLESS CASING, HDL THREAD | ORG3V LONG LEAD OCSG 12209 | | EA | NEW | | 1 | 39.15 | 0 | | | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. 153FOP5. | 18" 116.00# Q125 HP U S STEEL SEAMLESS CASING, HDL THREAD | ORG3V LONG LEAD OCSG 12209 | | EA | NEW | | 62 | 2419.22 | 0 | | | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. 1-301. | 18" 116.00# Q125 HP U S STEEL SEAMLESS CASING, HDL THREAD | ORG3V LONG LEAD OCSG 12209 | | EA | NEW | | 56 | 2185.05 | 0 | | | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. R037. | 18" 116.00# Q125 HP U S STEEL SEAMLESS CASING, TSH 523 THREAD | ORG3V LONG LEAD OCSG 12209 | | EA | NEW | | 84 | 3277.65 | 0 | | | |
| NOV - Amelia | NOV | 7713962-01 | | Rack No. R037. | 18" 116.00# Q125 HP U S STEEL SEAMLESS CASING, TSH 523 THREAD | ENTERPRISE 846 DC 189 OCSG 00820 | | EA | NEW | | 68 | 2158.45 | 0 | | | |
| NOV - Amelia | NOV | 7713924-01 | | Rack No. C245. | 13 5/8" 88.20# Q-125 V&M SEAMLESS CASING, SLIJ THREAD | GC 200 TA-9 8HP55 | | EA | NEW | | 42 | 1789.7 | 0 | | | |
| NOV - Amelia | NOV | 7710150-01 | | Rack No. R057. | 9 7/8" 66.30# U-125 VALLOUREC SEAMLESS CASING, TSH 521 THREAD | GREEN CANYON 200 TA-9 OCSG 12209 | | EA | NEW | | 61 | 2391.5 | 0 | | | |
| NOV - Amelia | NOV | 7708115-03 | | Rack No. R031. | 2 7/8" 6.50# 15CF95 JFE SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 40 TA-9 OCSG 34336 | | EA | NEW | | 2 | 62.8 | 0 | | | |
| NOV - Amelia | NOV | 7708123-01 | | Rack No. R053. | 14" 115.53# Q125 ICY TENARIS PAMSA SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 40 R OCSG 34336 | | EA | USED | | 1 | 31.7 | 0 | | | |
| NOV - Amelia | NOV | 7708122-01 | | Rack No. R051. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH 521 DPS THREAD | GREEN CANYON 200 TA-9 9 OCSG 34336 | | EA | NEW | | 29 | 1218.4 | 0 | | | |
| NOV - Amelia | NOV | 7708120-04 | | Rack No. R037. | 2 7/8" 6.50# 15CF95 JFE SEAMLESS TUBING, BTL8 THREAD | TA-9 DRLQ9 OCSG 17938 | | EA | NEW | | 35 | 1395.2 | 0 | | | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. R048. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH 521 DPS THREAD | GREEN CANYON 200 TA-9 OCSG 12209 | | EA | NEW | | 1 | 83.16 | 0 | | | |
| NOV - Amelia | NOV | 7705545-02 | | Rack No. R048. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH 523 DPS THREAD | SM130-A21 STR1 OCSG 17938 | | EA | NEW | | 3 | 125.2 | 0 | | | |
| NOV - Amelia | NOV | 7705545-03 | | Rack No. R037. | 7 3/4" 44.30# Q-125 TENARIS SEAMLESS CASING, TSH 523 DPS THREAD | SM130-A21 STR1 OCSG 17938 | | EA | NEW | | 12 | 498.9857 | 0 | | | |
| NOV - Amelia | NOV | 7707781-02 | | Rack No. B035. | 9 5/8" 53.50# HCP 110 TENARIS SEAMLESS PUP JOINTS, API RD LONG THREAD | OCSG 17938 | | EA | USED | | 5 | 157.25 | 0 | | | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. B035. | 9 5/8" 53.50# HCP 110 TENARIS SEAMLESS PUP JOINTS, API RD LONG THREAD | OCSG 17938 | | EA | NEW | | 6 | 250.4 | 0 | | | |
| NOV - Amelia | NOV | 7704562-02 | | Rack No. C152. | 2 3/8" 4.70# 15CF95 JFE SEAMLESS TUBING, BTL8 THREAD | EB 160-A-8 | | EA | USED | | 6 | 190.95 | 0 | | | |
| NOV - Amelia | NOV | 7704862-01 | | Rack No. C152. | 2 3/8" 4.70# 15CF95 JFE SEAMLESS TUBING, BTL8 THREAD | EB 160-A-8 | | EA | NEW | | 5 | 158.5 | 0 | | | |
| NOV - Amelia | NOV | 7703746-03 | | Rack No. R035. | 9 5/8" 53.50# HCP110 TENARIS SEAMLESS CASING, API RD LONG THREAD | OCSG 17938 | | EA | NEW | | 1 | 22.98 | 0 | | | |
| NOV - Amelia | NOV | 7703746-03 | | Rack No. R035. | 9 5/8" 53.50# HCP 110 U S STEEL SEAMLESS CASING, API RD LONG THREAD | OCSG 17938 | | EA | NEW | | 1 | 22.97 | 0 | | | |
| NOV - Amelia | NOV | 7703746-02 | | Rack No. R035. | 9 5/8" 53.50# HCP 110 U S STEEL SEAMLESS CASING, API RD LONG THREAD | OCSG 17938 | | EA | NEW | | 21 | 975.55 | 0 | | | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Book Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 770378-01 | | Rack No. 5590 | 7" 26.00# H/P J-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW030500 | SMI 105-R4J-2-3781 0785-44-Z-3781 0CSG-17938 | EA | NEW | | 16 | 738.65 | 0 | | |
| NOV - Amelia | NOV | 770378-02 | | Rack No. 5590 | 7" 26.00# J-10 EC V&M SEAMLESS CASING, API BRD LONG THREAD | FW030500 | 0CSG-17938 | EA | NEW | | 22 | 990.6 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. H952 | 7 5/8" 29.70# P-110 VCYA SEAMLESS CASING, SLIII THREAD | FW010101 | SS 169 G-3 | EA | NEW | | 46 | 2214.1007 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. H952 | 7 5/8" 29.70# P-110 VCYA SEAMLESS CASING, SLIII THREAD | FW010101 | SS 169 G-3 | EA | NEW | | 11 | 306.77 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. V002 | 7 5/8" 29.70# P-110 VCYA SEAMLESS CASING, SLIII THREAD | FW010101 | SS 169 G-3 | EA | NEW | | 5 | 220.7 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. V002 | 7 5/8" 29.70# P-110 VCYA SEAMLESS CASING, SLIII THREAD | FW010101 | SS 169 G-3 | EA | NEW | | 47 | 2165.43 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. V002 | 7 5/8" 29.86# P-110 VCYA SEAMLESS CASING, SLIII THREAD | FW010101 | SS 169 G-3 | EA | NEW | | 88 | 405.136 | 0 | | |
| NOV - Amelia | NOV | 770511-01 | | Rack No. V002 | 7 5/8" 29.86# P-110 VCYA SEAMLESS CASING, SLIII THREAD | FW010101 | SS 169 G-3 | EA | NEW | | 29 | 1337.9979 | 0 | | |
| NOV - Amelia | NOV | 770511-05 | | Rack No. V002 | 7 5/8" 29.70# P-110 KC VCYA SEAMLESS CASING, SLIII THREAD | FW010101 | SS 169 G-3 | EA | NEW | | 47 | 2170.1498 | 0 | | |
| NOV - Amelia | NOV | 769979-01 | | Rack No. 2-323 | 10 3/4" 45.50# L80 TAR3A SEAMLESS CASING, BUTTRESS THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 5 | 217.15 | 0 | | |
| NOV - Amelia | NOV | 769979-02 | | Rack No. 2-201 | 10 3/4" 45.50# L80 TAR3A SEAMLESS CASING, BUTTRESS THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | USED | | 1 | 44 | 0 | | |
| NOV - Amelia | NOV | 769979-01 | | Rack No. 2-323 | 10 3/4" 45.50# L80 TAR3A SEAMLESS CASING, BUTTRESS THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 1 | 43.7 | 0 | | |
| NOV - Amelia | NOV | 769979-03 | | Rack No. 2-201 | 10 3/4" 45.50# L80 TAR3A SEAMLESS CASING, DUTCHMAN THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | USED | | 1 | 44 | 0 | | |
| NOV - Amelia | NOV | 769979-04 | | Rack No. 2-313 | 10 3/4" 45.50# L80 TAR3A SEAMLESS CASING, DUTCHMAN THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 2 | 88 | 0 | | |
| NOV - Amelia | NOV | 769948-01 | | Rack No. H021 | 16" 97.00# Q125 HP U-3 STEEL SEAMLESS CASING, SLSF THREAD | FW010101 | G.C. 200 TA-9 (0RLOV) | EA | NEW | | 70 | 2918.65 | 0 | | |
| NOV - Amelia | NOV | 769948-01 | | Rack No. 2-607 | 16" 97.00# Q125 HP U-3 STEEL SEAMLESS CASING, SLSF THREAD | FW010101 | G.C. 200 TA-9 (0RLOV) | EA | NEW | | 190 | 7924.9 | 0 | | |
| NOV - Amelia | NOV | 769948-01 | | Rack No. 2-201 | 10 3/4" 59.43# HC Q125 V37AR SEAMLESS CASING, SLIII THREAD | FW010101 | G.C. 200 TA-9 (0RLOV) | EA | NEW | | 180 | 8283.6 | 0 | | |
| NOV - Amelia | NOV | 769945-01 | | Rack No. 2-312 | 10 3/4" 59.43# HC Q125 V37AR SEAMLESS CASING, SLIII THREAD | FW010101 | G.C. 200 TA-9 (0RLOV) | EA | NEW | | 250 | 11505.0092 | 0 | | |
| NOV - Amelia | NOV | 769945-01 | | Rack No. H016 | 10 3/4" 59.43# HC Q125 V37AR SEAMLESS CASING, SLIII THREAD | FW010101 | G.C. 200 TA-9 (0RLOV) | EA | NEW | | 62 | 2855.29 | 0 | | |
| NOV - Amelia | NOV | 769949-01 | | Rack No. 0006 | 9 7/8" 64.20# Q-125 VAILLOUREC SEAMLESS CASING, SLIII THREAD | FW010101 | G.C. 200 TA-9 (0RLOV) | EA | NEW | | 258 | 11223 | 0 | | |
| NOV - Amelia | NOV | 769939-01 | | Rack No. E027 | 9 7/8" 64.20# Q-125 VAILLOUREC SEAMLESS CASING, SLIII THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 225 | 9787.5 | 0 | | |
| NOV - Amelia | NOV | 769939-01 | | Rack No. 2-323 | 16" 65.00# H40 ERW CASING, BUTTRESS THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 26 | 1285.5 | 0 | | |
| NOV - Amelia | NOV | 769941-01 | | Rack No. I004 | 16" 97.00# Q125 HP U-3 STEEL SEAMLESS CASING, SLSF THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 1 | 35.8 | 0 | | |
| NOV - Amelia | NOV | 769941-01 | | Rack No. 0586 | 16" 65.00# H40 TENARIS SEAMLESS CASING, SLSF THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 9 | 371.15 | 0 | | |
| NOV - Amelia | NOV | 769941-01 | | Rack No. 0586 | 16" 97.00# Q125 HP U-3 STEEL SEAMLESS CASING, SLSF THREAD | FW010101 | G.C. 200 TA-9 (0RLOV) | EA | NEW | | 115 | 4480.25 | 0 | | |
| NOV - Amelia | NOV | 769924-01 | | Rack No. 2-310 | 16" 97.00# Q125 HP U-3 STEEL SEAMLESS CASING, SLSF THREAD | FW010101 | G.C. 200 TA-9 (0RLOV) | EA | NEW | | 170 | 7083.9 | 0 | | |
| NOV - Amelia | NOV | 769924-01 | | Rack No. H050 | 16" 97.00# Q125 HP U-3 STEEL SEAMLESS CASING, SLSF THREAD | FW010101 | G.C. 200 TA-9 (0RLOV) | EA | NEW | | 25 | 1042.2 | 0 | | |
| NOV - Amelia | NOV | 768857-01 | | Rack No. 2-323 | 16" 65.00# H40 ERW CASING, BUTTRESS THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 1 | 34.4 | 0 | | |
| NOV - Amelia | NOV | 768857-01 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 9 | 383.85 | 0 | | |
| NOV - Amelia | NOV | 768857-02 | | Rack No. 2-323 | 16" 65.00# H40 055 SEAMLESS POP JOINTS, BUTTRESS THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | USED | | 1 | 22.2 | 0 | | |
| NOV - Amelia | NOV | 768857-03 | | Rack No. 2-208 | 16" 65.00# H40 055 SEAMLESS POP JOINTS, BUTTRESS THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 1 | 42.25 | 0 | | |
| NOV - Amelia | NOV | 768857-03 | | Rack No. 0586 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 1 | 44 | 0 | | |
| NOV - Amelia | NOV | 768857-04 | | Rack No. 2-323 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | 3 | 35 | 0 | | |
| NOV - Amelia | NOV | 768857-04 | | Rack No. 2-323 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW010101 | SHP 5HOAL 169 G-3 | EA | NEW | | | 40.8 | 0 | | |
| NOV - Amelia | NOV | 768857-01 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 NSSMC SEAMLESS CASING, BUTTRESS THREAD | FW030500 | SMI 105-A23-5781 | EA | NEW | | | 23.5 | 0 | | |
| NOV - Amelia | NOV | 769156-04 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 NSSMC SEAMLESS CASING, BUTTRESS THREAD | FW030500 | SMI 105-A23-5781 | EA | NEW | | 1 | 43.6 | 0 | | |
| NOV - Amelia | NOV | 769156-06 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 NSSMC SEAMLESS CASING, BUTTRESS THREAD | FW030500 | SMI 105-A23-5781 | EA | NEW | | 1 | 45.9 | 0 | | |
| NOV - Amelia | NOV | 769156-02 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW030500 | SMI 105-A23-5781 | EA | NEW | | 1 | 44.36 | 0 | | |
| NOV - Amelia | NOV | 769156-03 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW030500 | SMI 105-A23-5781 | EA | NEW | | | | 0 | | |
| NOV - Amelia | NOV | 769156-05 | | Rack No. E207 | 16" 65.00# HC L80 ARC3E2M MP77A, SEAMLESS CASING, PUF JOINTS, BUTTRESS THREAD | FW030500 | SMI 105-A23-5781 | EA | NEW | | 3 | 122.55 | 0 | | |
| NOV - Amelia | NOV | 768457-01 | | Rack No. E207 | 13 3/8" 68.00# HC L80 ARC3E2M MP77A, SEAMLESS CASING, T5H-S13 THREAD | FW010101 | SMI 105-A-51 | EA | NEW | | 3 | 120.65 | 0 | | |
| NOV - Amelia | NOV | 768454-01 | | Rack No. E207 | 13 3/8" 68.00# HC L80 ARC3E2M MP77A, SEAMLESS CASING, T5H-S13 THREAD | FW010101 | SMI 105-A-51 | EA | NEW | | 1 | 42.65 | 0 | | |
| NOV - Amelia | NOV | 768454-01 | | Rack No. E207 | 13 3/8" 68.00# HC L80 ARC3E2M MP77A, SEAMLESS CASING, T5H-S13 THREAD | FW010101 | SMI 105-A-51 | EA | NEW | | 1 | 42.75 | 0 | | |
| NOV - Amelia | NOV | 768454-02 | | Rack No. H2BOT | OTHER, THREAD | FW010501 | MP 296-R15 | EA | NEW | | 1 | 18.05 | 0 | | |
| NOV - Amelia | NOV | 768454-02 | | Rack No. H2BOT | OTHER, THREAD | FW030504 | MP 296-R15 | EA | USED | | | 22.25 | 0 | | |
| NOV - Amelia | NOV | 769047-02 | | Rack No. 0569 | 2 7/8" 6.50# L0C995 J/H SEAMLESS TUBING, BT5-8 THREAD | FW010101 | ENTERPRISE 244 AM 260 H | EA | NEW | | 5 | 157.5 | 0 | | |
| NOV - Amelia | NOV | 767957-01 | | Rack No. H052 | 11 7/8" 71.80# HCQ-125 J-H STEEL SEAMLESS CASING, T5H-S13 THREAD | FW010101 | GREEN CANYON 200 TA-9 0CSG 12209 | EA | NEW | | 26 | 1124.573 | 0 | | |
| NOV - Amelia | NOV | 767957-03 | | Rack No. 13-146 | 11 7/8" 70.3# Q125 XHP U-3 STEEL SEAMLESS CASING, T5H-S13 THREAD | FW010101 | GREEN CANYON 200 TA-9 0CSG 12209 | EA | NEW | | 85 | 3613.5029 | 0 | | |
| NOV - Amelia | NOV | 767957-02 | | Rack No. 8657 | 11 7/8" 71.80# HCQ-125 V&M SEAMLESS CASING, T5H-S13 THREAD | FW010101 | GREEN CANYON 200 TA-9 0CSG 12209 BAMO 105 A4-2-1ST 0CSG-17938 | EA | NEW | | 2 | 91.45 | 0 | | |
| NOV - Amelia | NOV | 766939-01 | | Rack No. 5590 | 7 26.00# H/P J-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW030500 | SOUTH MARSH BAMO 105 A4-2-1ST 0CSG-17938 | EA | NEW | | 1 | 23.6 | 0 | | |
| NOV - Amelia | NOV | 766904-02 | | Rack No. 5590 | 7 26.00# H/P J-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW030500 | SOUTH MARSH BAMO 105 A4-2-1ST 0CSG-17938 | EA | NEW | | 1 | 47.4 | 0 | | |

90

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | On hand Qty | Length | Average Cost | Total Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7669904-01 | | Rack No. 0560 | 7" 32.00# P-110 EC 6&M SEAMLESS CASING, API 8RD LONG THREAD | FW163500 | SOUTH MARSH ISLAND 105 B#4 17.5T | USED | EA | 2 | 89.7 | 0 | 0 |
| NOV - Amelia | NOV | 7665514-02 | | Rack No. 0269 | 2.7/8" 6.50# 10/CR9 JFE SEAMLESS TUBING, BTS-8 THREAD | FW163003 | SMI 127 B3 17 | USED | EA | 4 | 125.4 | 0 | 0 |
| NOV - Amelia | NOV | 7664870-02 | | Rack No. 0269 | 2.7/8" 6.50# 10/CR9 JFE SEAMLESS TUBING, BTS-6 THREAD | FW163003 | 5T 67 #6 | USED | EA | 3 | 95.5 | 0 | 0 |
| NOV - Amelia | NOV | 7659970-01 | | Rack No. 0247 | 5.1/2" 20.00# P-110 EC | FW163003 | SM 127 B17 | USED | EA | 11 | 511.15 | 0 | 0 |
| NOV - Amelia | NOV | 7659998-01 | | Rack No. 0010 | 5.1/2# 20.00# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW163899 | 5T 67 #6 | USED | EA | 10 | 918.55 | 0 | 0 |
| NOV - Amelia | NOV | 7658780-02 | | Rack No. 0001 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW163899 | SM 127 B17 | NEW | EA | 1 | 43.45 | 0 | 0 |
| NOV - Amelia | NOV | 7658780-05 | | Rack No. 0247 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW163500 | SM 127 B17 | USED | EA | 1 | 88 | 0 | 0 |
| NOV - Amelia | NOV | 7658780-03 | | Rack No. 0247 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW163500 | SM 127 B17 | USED | EA | 2 | 262.2 | 0 | 0 |
| NOV - Amelia | NOV | 7658780-02 | | Rack No. 0247 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW163500 | SM 127 B17 | USED | EA | 1 | 39.8 | 0 | 0 |
| NOV - Amelia | NOV | 7653460-03 | | Rack No. 2136 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING POP JOINTS, TSH 513 THREAD | FW181502 | SM 127 B17 | NEW | EA | 48 | 10.3 | 0 | 0 |
| NOV - Amelia | NOV | 7653460-04 | | Rack No. 0247 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW181502 | SM 127 B17 | USED | EA | 48 | 2809.05 | 0 | 0 |
| NOV - Amelia | NOV | 7653460-01 | | Rack No. 0021 | 7" 32.00# P-110 EC TENARIS TAMSA 513 THREAD | FW181502 | 5T 67 #6 | USED | EA | 1 | 44 | 0 | 0 |
| NOV - Amelia | NOV | 7653400-02 | | Rack No. 0021 | 7" 32.00# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW181802 | 5T 67 #6 | NEW | EA | 3 | 128.75 | 0 | 0 |
| NOV - Amelia | NOV | 7653400-01 | | Rack No. 0021 | 7" 32.00# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW181802 | 5T 67 #6 | UNKNOWN | EA | 1 | 88 | 0 | 0 |
| NOV - Amelia | NOV | 7653400-01 | | Rack No. 0021 | 7" 32.00# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW181802 | 5T 67 #6 | NEW | EA | 1 | 42.45 | 0 | 0 |
| NOV - Amelia | NOV | 7652285-01 | | Rack No. 0501 | 10.3/4" 45.50# P-110 EC TENARIS TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181802 | SM 127 B17 ENDO | NEW | EA | 3 | 118.2 | 0 | 0 |
| NOV - Amelia | NOV | 7652285-01 | | Rack No. 0501 | 10.3/4" 45.50# P-110 EC TENARIS TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181802 | SM 127 B17 ENDO | USED | EA | 1 | 44 | 0 | 0 |
| NOV - Amelia | NOV | 7652285-01 | | Rack No. 0147 | 10.3/4" 45.50# P-110 EC TENARIS TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181802 | SM 127 B17 ENDO | NEW | EA | 11 | 441.05 | 0 | 0 |
| NOV - Amelia | NOV | 7652285-04 | | Rack No. 2136 | 10.3/4" 45.50# P-110 EC TENARIS TAMSA SEAMLESS CASING POP JOINTS, BUTTRESS THREAD | FW181802 | 87 | USED | EA | 1 | 20 | 0 | 0 |
| NOV - Amelia | NOV | 7652285-03 | | Rack No. 2136 | 10.3/4" 45.50# P-110 EC TENARIS TAMSA SEAMLESS CASING POP JOINTS, BUTTRESS THREAD | FW181802 | SM 127 B17 | NEW | EA | 1 | 19.6 | 0 | 0 |
| NOV - Amelia | NOV | 7650507-02 | | Rack No. 8501 | 16" 66.00# H-40 T&M JFGCI 8 RW PUP JOINTS, BUTTRESS THREAD | FW163802 | SM 127 B17 | NEW | EA | 1 | 22.3 | 0 | 0 |
| NOV - Amelia | NOV | 7650507-03 | | Rack No. 8501 | 16" 66.00# H-40 T&M JFGCI 8 RW CASING, BUTTRESS THREAD | FW163802 | SM 127 B17 | NEW | EA | 1 | 33.2 | 0 | 0 |
| NOV - Amelia | NOV | 7650507-01 | | Rack No. 8501 | 16" 66.00# H-40 T&M JFGCI 8 RW CASING, BUTTRESS THREAD | FW163802 | SM 127 B17 | NEW | EA | 1 | 34.75 | 0 | 0 |
| NOV - Amelia | NOV | 7644634-02 | | Rack No. C152 | 2.7/8" 6.50# 10/T95 EC TENARIS TAMSA SEAMLESS TUBING, 8TS-8 THREAD | FW184051 | SOUTH MARSH ISLAND 149 C4 | USED | EA | 6 | 190.65 | 0 | 0 |
| NOV - Amelia | NOV | 7635089-03 | | Rack No. C152 | 2.7/8" 6.50# 10/T95 EC TENARIS TAMSA SEAMLESS TUBING, 8TS-8 THREAD | FW184051 | WO 20 T9 | USED | EA | 1 | 158.6 | 0 | 0 |
| NOV - Amelia | NOV | 7614429-02 | | Rack No. 8020 | 7" 32.00# P-110 EC TAMSA SEAMLESS CASING, TSH 513 THREAD | FW181802 | SOUTH TAMBALER 67 #4 ST3 | NEW | EA | 13 | 604.9 | 0 | 0 |
| NOV - Amelia | NOV | 7634429-01 | | Rack No. 8020 | 7" 32.00# P-110 EC SURFACA SEAMLESS CASING, TSH 513 THREAD | FW 181505 | SOUTH MARSH 149 #1338 | NEW | EA | 11 | 501.3 | 0 | 0 |
| NOV - Amelia | NOV | 7633847-02 | | Rack No. 0086 | 2.7/8" 5.00# J-55 R-55 JFE SEAMLESS TUBING, BTS-6 THREAD | FW184524 | SOUTH MARSH ISLAND 227 #8-17 | NEW | EA | 3 | 95.05 | 0 | 0 |
| NOV - Amelia | NOV | 7629102-01 | | Rack No. C231 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | ST1 | NEW | EA | 2 | 87.85 | 0 | 0 |
| NOV - Amelia | NOV | 7629102-01 | | Rack No. C231 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | SOUTH MARSH ISLAND 227 #8-17 | NEW | EA | 4 | 186.4 | 0 | 0 |
| NOV - Amelia | NOV | 7629102-01 | | Rack No. C231 | 7.5/8" 29.70# HCP 110 EC TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | SOUTH MARSH ISLAND 227 #8-17 | NEW | EA | 1 | 47.75 | 0 | 0 |
| NOV - Amelia | NOV | 7629102-01 | | Rack No. C231 | 7.5/8" 29.70# HCP 110 EC TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | SOUTH MARSH ISLAND 227 #8-17 | NEW | EA | 2 | 95.05 | 0 | 0 |
| NOV - Amelia | NOV | 7629102-01 | | Rack No. C231 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | ST1 | NEW | EA | 1 | 46.2 | 0 | 0 |
| NOV - Amelia | NOV | 7624247-09 | | Rack No. C231 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | 5T 67 #6 5T3 | NEW | EA | 6 | 277.5 | 0 | 0 |
| NOV - Amelia | NOV | 7624247-11 | | Rack No. M705L | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | 5T 67 #6 5T3 | NEW | EA | 10 | 429.5676 | 0 | 0 |
| NOV - Amelia | NOV | 7624247-05 | | Rack No. M705L | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | 5T 67 #6 5T3 | NEW | EA | 1 | 43 | 0 | 0 |
| NOV - Amelia | NOV | 7624247-09 | | Rack No. M705L | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | 5T 67 #6 5T3 | NEW | EA | 19 | 812.12 | 0 | 0 |
| NOV - Amelia | NOV | 7624247-02 | | Rack No. 8001 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | 5T 67 #6 5T3 | NEW | EA | 2 | 85.4 | 0 | 0 |
| NOV - Amelia | NOV | 7624247-04 | | Rack No. 8011 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | 5T 67 #6 5T3 | NEW | EA | 1 | 42.9 | 0 | 0 |
| NOV - Amelia | NOV | 7624247-11 | | Rack No. 8011 | 7.5/8" 29.70# P-110 EC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | FW167502 | 5T 67 #6 5T3 | NEW | EA | 2 | 93.5 | 0 | 0 |
| NOV - Amelia | NOV | 7623649-05 | | Rack No. 0209 | 16" 66.00# H-40 TENARIS 8RW CASING, BUTTRESS THREAD | FW 181500 | SOUTH MARSH ISLAND 227 #8-17 | NEW | EA | 5 | 212.9 | 0 | 0 |
| NOV - Amelia | NOV | 7589458-01 | | Rack No. M705L | 10.1/8" 79.22# J-55 LT C&M CASING, BUTTRESS THREAD | 200560 | ST1 | NEW | EA | 84 | 3799.25 | 0 | 0 |
| NOV - Amelia | NOV | 7589458-02 | | Rack No. M705L | 10.1/8" 79.22# R-1.25T C&M CASING, BUTTRESS THREAD | 200560 | KATMAI 2 | NEW | EA | 2 | 91.2 | 0 | 0 |
| NOV - Amelia | NOV | 7589458-03 | | Rack No. 5904 | 11.7/8" 71.80# TN 125 HC TENARIS SEAMLESS CASING, TSH 523 DHS THREAD | 200560 | KATMAI 2 | NEW | EA | 5 | 223.75 | 0 | 0 |
| NOV - Amelia | NOV | 7589458-03 | | Rack No. 5904 | 11.7/8" 71.80# TN 125 HC TENARIS SEAMLESS CASING, TSH 523 DHS THREAD | 200560 | KATMAI 2 | NEW | EA | 42 | 1938.95 | 0 | 0 |
| NOV - Amelia | NOV | 7555431-01 | | Rack No. 0005 | 11.7/8" 71.80# TN 125 HC TENARIS SEAMLESS CASING, TSH 523 DHS THREAD | FW162000 | KATMAI 2 | NEW | EA | 1 | 44.8 | 0 | 0 |
| NOV - Amelia | NOV | 7576640-01 | | Rack No. C152 | 2.7/8" 6.50# 10/X95 JFE SEAMLESS TUBING, BTS-8 THREAD | FW177024 | EB 160 A-23 | NEW | EA | 1 | 31.25 | 0 | 0 |
| NOV - Amelia | NOV | 7520329-01 | | Rack No. 0037 | 7.5/8" 29.70# P-110 EC TAMSA SEAMLESS CASING, API 8RD LONG THREAD | FW162000 | DW 873 A-20 ST | NEW | EA | 5 | 230.7 | 0 | 0 |
| NOV - Amelia | NOV | 7520329-01 | | Rack No. 0061 | 2.7/8" 6.50# 10/X95 JFE SEAMLESS TUBING, BTS-8 THREAD | FW162000 | LOBSTER INJ | NEW | EA | 26 | 824.8 | 0 | 0 |
| NOV - Amelia | NOV | 7520329-01 | | Rack No. 0033 | 2.7/8" 6.50# 10/X95 JFE SEAMLESS TUBING, BTS-8 THREAD | FW162000 | VR 78 A2 | NEW | EA | 5 | 158.6 | 0 | 0 |
| NOV - Amelia | NOV | 7520329-01 | | Rack No. 0033 | 2.7/8" 6.50# 10/X95 JFE SEAMLESS TUBING, BTS-8 THREAD | FW162000 | VR 78 A2 | NEW | EA | 6 | 276.1 | 0 | 0 |
| NOV - Amelia | NOV | 7506413-03 | | Rack No. M705L | 7.21/4" 40.40# HFJ-1.3CR115 JFE SEAMLESS CASING, PLAIN END THREAD | | GUMI INT COMPLETION 143751 | NEW | EA | 12 | 528 | 0 | 0 |
| NOV - Amelia | NOV | 7506413-04 | | Rack No. 5904 | 5.1/2" 20.70# HFJ3CR115 JFE SEAMLESS CASING, PLAIN END THREAD | | GUMI INT COMPLETION 143751 | NEW | EA | 6 | 264 | 0 | 0 |
| NOV - Amelia | NOV | 7506413-02 | | Rack No. 5904 | 6.62&"1.3.39# HFJ-1.3CR115 JFE SEAMLESS CPG STOCK, PLAIN END THREAD | | GUMI INT COMPLETION 143751 | NEW | EA | 1 | 5 | 0 | 0 |
| NOV - Amelia | NOV | 7506413-01 | | Rack No. 5904 | 6.5/8" 1.0" VM-110 13CR55 GERMANY SEAMLESS CPG STOCK, PLAIN END THREAD | | GUMI INT COMPLETION 143751 | NEW | EA | 8 | 144 | 0 | 0 |

91

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt (lbs) | On hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7487102-01 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW055042 | | EA | | 3 | 120.5 | | 0 | | |
| NOV - Amelia | NOV | 7487102-02 | | Rack No. E033. | 3 1/2" 9.30# L80 T&C TK T&M SEAMLESS CASING, VAM TOP HC THREAD | FW055042 | | EA | | 6 | 192.05 | | 0 | | |
| NOV - Amelia | NOV | 7487102-03 | | Rack No. C255. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW055042 | | EA | | 4 | 163.45 | | 0 | | |
| NOV - Amelia | NOV | 7487099-01 | | Rack No. C111. | 3 1/2" 9.30# L80 TK CR T&M SEAMLESS TUBING, API BR8 EUE THREAD | FW055041 | NEW | EA | | 5 | 160.2 | | 0 | | |
| NOV - Amelia | NOV | 7484107-01 | | Rack No. EUFKP | OTHER,   THREAD | FW055041 | USED | EA | | 1 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7484112-01 | | Rack No. C152. | 2 7/8" 6.50# 13CR80 T&M SEAMLESS TUBING, BT-8 THREAD | G0160000 | NEW | EA | | 28 | 889.15 | | 0 | | |
| NOV - Amelia | NOV | 7464249-04 | | Rack No. C255. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW040400 | NEW | EA | | 1 | 47.3 | | 0 | | |
| NOV - Amelia | NOV | 7464249-03 | | Rack No. C255. | 5 1/2" 20.00# HCP-110 V&M SEAMLESS CASING, PCP JOINTS, STL THREAD | FW040403 | NEW | EA | | 1 | 19.65 | | 0 | | |
| NOV - Amelia | NOV | 7460139-01 | | Rack No. 2-109. | 11 7/8" 70.20# VM-125 HC VALLOUREC SEAMLESS CASING, PLAIN END THREAD | | INVENTORY | EA | | 121 | 5396.2 | | 0 | | |
| NOV - Amelia | NOV | 7458724-02 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW040401 | E.13.54 A.63 TR1 | EA | | 1 | 35.65 | | 0 | | |
| NOV - Amelia | NOV | 7458724-01 | | Rack No. E033. | 5 1/2" 20.00# HCP-110 L1 STEEL SEAMLESS CASING, STL THREAD | FW040403 | E.13.54 A.63 TR1 | EA | | 3 | 134.25 | | 0 | | |
| NOV - Amelia | NOV | 7458724-02 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW040400 | OC5G 10T52 | EA | | 2 | 76.4 | | 0 | | |
| NOV - Amelia | NOV | 7458724-03 | | Rack No. E033. | 5 1/2" 20.00# P-110 V&M STAR SEAMLESS CASING, STL THREAD | FW040403 | E.13.54 A.63 TR1 | EA | | 1 | 46.1 | | 0 | | |
| NOV - Amelia | NOV | 7458724-03 | | Rack No. E033. | 5 1/2" 20.00# HCP-110 L1 STEEL SEAMLESS CASING, STL THREAD | FW040403 | OC5G 10T52 | EA | | 8 | 361.8 | | 0 | | |
| NOV - Amelia | NOV | 7458724-05 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW040403 | E.13.54 A.63 TR1 | EA | | 4 | 171.85 | | 0 | | |
| NOV - Amelia | NOV | 7458724-05 | | Rack No. E033. | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW040403 | OC5G 10T52 | EA | | 9 | 408.8 | | 0 | | |
| NOV - Amelia | NOV | 7458724-05 | | Rack No. E033. | 5 1/2" 20.00# P-110 V&M SEAMLESS CASING, STL THREAD | FW040403 | OC5G 10T52 | EA | | 11 | 429.55 | | 0 | | |
| NOV - Amelia | NOV | 7458724-01 | | Rack No. E033. | 5 1/2" 20.00# HCP-110 L1 STEEL SEAMLESS CASING, STL THREAD | | E.13.54 A.63 TR1 | EA | | 1 | 45.6 | | 0 | | |
| NOV - Amelia | NOV | 7458405-01 | | Rack No. 3-166. | 10 3/4" 72.60# Q-125 L1 STEEL SEAMLESS CASING, PLAIN END THREAD | | NEW | EA | | 153 | 6048.1 | | 0 | | |
| NOV - Amelia | NOV | 7444262-03 | | Rack No. C023. | 7 5/8" 29.70# P-110 EC T&M SEAMLESS CASING, TSH 513 THREAD | FW154025 | E.13.54 A.R11 | EA | | 1 | 27.4 | | 0 | | |
| NOV - Amelia | NOV | 7444262-01 | | Rack No. N205. | 7 5/8" 29.70# P-110 EC T&M SEAMLESS CASING, THREAD | FW154025 | E.13.54 A.R11 | EA | | 1 | 46.95 | | 0 | | |
| NOV - Amelia | NOV | 7444262-02A | | Rack No. C024. | 7 5/8" 29.70# P-110 EC T&M SEAMLESS CASING, THREAD | FW154025 | E.13.54 A.R11 | EA | | 1 | 19.1 | | 0 | | |
| NOV - Amelia | NOV | 7439076-01 | | Rack No. N005. | 7 5/8" 39.00# P-110 EC T&M SEAMLESS CASING, TSH 513 THREAD | FW154025 | ELEEME STL 316 A1 OC5G 5040 | EA | | 2 | 92.3 | | 0 | | |
| NOV - Amelia | NOV | 7439076-01 | | Rack No. N005. | 7 5/8" 39.00# P-110 EC T&M SEAMLESS CASING, TSH 513 THREAD | FW154025 | ELEEME STL 316 A1 OC5G 5040 | EA | | 24 | 1121.1 | | 0 | | |
| NOV - Amelia | NOV | 7439076-01 | | Rack No. N005. | 7 5/8" 39.00# P-110 EC T&M SEAMLESS CASING, TSH 513 THREAD | FW154025 | ELEEME STL 316 A1 OC5G 5040 | EA | | 22 | 1020.65 | | 0 | | |
| NOV - Amelia | NOV | 7437245-01 | | Rack No. D006. | 7 5/8" 39.00# P-110 VALLOUREC SEAMLESS CASING, TSH 523 THREAD | FW154025 | E.13.368 A.11 OC5G 5040 | EA | | 1 | 34.1 | | 0 | | |
| NOV - Amelia | NOV | 7437245-02 | | | OTHER,   THREAD | FW154025 | E.13.368 A.11 OC5G 5040 | USED | EA | | 1 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7434675-01 | | Rack No. 1-142. | 7 5/8" 33.70# HCP-110 T&M SEAMLESS CASING, API BR8 LONG THREAD | FW154025 | ELEEME STL 316 A1 OC5G 5040 | USED | EA | | 1 | 45.25 | | 0 | | |
| NOV - Amelia | NOV | 7434675-01 | | Rack No. D028. | 7 5/8" 33.70# HCP-110 T&M SEAMLESS CASING, API BR8 LONG THREAD | FW154025 | ELEEME STL 316 A1 OC5G 5040 | NEW | EA | | 79 | 3659.75 | | 0 | | |
| NOV - Amelia | NOV | 7433010-03 | | Rack No. E560. | 7 5/8" 33.70# HCP-110 SEAMLESS CASING, API BR8 LONG THREAD | FW154025 | EUGENE ISLAND 316 A-11 OC5G 5040 | NEW | EA | | 9 | 417.05 | | 0 | | |
| NOV - Amelia | NOV | 7433010-03 | | Rack No. E560. | 7 5/8" 33.70# HCP-110 T&M SEAMLESS CASING, API BR8 LONG THREAD | FW154025 | EUGENE ISLAND 316 A-11 OC5G 5040 | NEW | EA | | 9 | 416.3 | | 0 | | |
| NOV - Amelia | NOV | 7433010-01 | | Rack No. E560. | 7 5/8" 33.70# HCP-110 T&M SEAMLESS CASING, API BR8 LONG THREAD | FW154025 | EUGENE ISLAND 316 A-11 OC5G 5040 | NEW | EA | | 16 | 657.25 | | 0 | | |
| NOV - Amelia | NOV | 7433010-01 | | Rack No. E560. | 7 5/8" 33.70# HCP-110 T&M SEAMLESS CASING, API BR8 LONG THREAD | FW154025 | EUGENE ISLAND 316 A-11 OC5G 5040 | NEW | EA | | 25 | 1204.95 | | 0 | | |
| NOV - Amelia | NOV | 7433010-01 | | Rack No. E560. | 7 5/8" 33.70# HCP-110 T&M SEAMLESS CASING, API BR8 LONG THREAD | FW154025 | EUGENE ISLAND 316 A-11 OC5G 5040 | NEW | EA | | 12 | 552.5 | | 0 | | |
| NOV - Amelia | NOV | 7433010-04 | | Rack No. SH05. | 5 1/2" 26.00# VM-110 1CR55 SEAMLESS CASING, SEAMLESS PCP JOINTS, VAM TOP HC THREAD | 203302 | MC 948 #2 | NEW | EA | | 8 | 353.25 | | 0 | | |
| NOV - Amelia | NOV | 7424604-08 | | Rack No. E017. | 4 1/2" 17.00# VM-110 1CR55   SEAMLESS PCP JOINTS, VAM TOP HC THREAD | 203302 | MC 948 #2 | NEW | EA | | 3 | 10 | | 0 | | |
| NOV - Amelia | NOV | 7424024-03 | | Rack No. SH05. | 7 2/16" P 5 1/2" 42.60# VM-110 1CR55 SEAMLESS SEAMLESS HP JOINTS, VAM TOP HC THREAD (HP11SC/HP115C) (HP21SC8115/10) | 203302 | MC 948 #2 | NEW | EA | | 8 | 291.12 | | 0 | | |
| NOV - Amelia | NOV | 7424604-09 | | Rack No. SH05. | 5 1/2" 26.00# VM-110 1CR55 VALLOUREC SEAMLESS CASING, VAM TOP HC THREAD | 203302 | MC 948 #2 | NEW | EA | | 2 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7424024-11 | | Rack No. W0022. | 5 1/2" 26.00# VM-110 1CR55 VALLOUREC   COUPLINGS,   THREAD | 203302 | MC 948 #2 | NEW | EA | | 4 | 183.5 | | 0 | | |
| NOV - Amelia | NOV | 7424604-08 | | Rack No. SH05. | 4 1/2" 17.00# VM-110 1CR55   SEAMLESS PCP JOINTS, VAM TOP HC THREAD | 203302 | MC 948 #2 | USED | EA | | 3 | 12 | | 0 | | |
| NOV - Amelia | NOV | 7424604-07 | | Rack No. SH05. | 5 1/2" 26.00# VM-110 1CR55 SEAMLESS PCP JOINTS, VAM TOP HC THREAD | 203302 | MC 948 #2 | NEW | EA | | 4 | 8 | | 0 | | |
| NOV - Amelia | NOV | 7424024-07 | | Rack No. SH02. | 5 1/2" 26.00# VM-110 1CR55   SEAMLESS PCP JOINTS, VAM TOP HC THREAD | 203302 | MC 948 #2 | NEW | EA | | 14 | 56 | | 0 | | |
| NOV - Amelia | NOV | 7424604-09 | | Rack No. SH02. | 4 1/2" 17.00# VM-110 1CR55 SEAMLESS PCP JOINTS, VAM TOP HC THREAD | 203302 | MC 948 #2 | NEW | EA | | 2 | 20 | | 0 | | |
| NOV - Amelia | NOV | 7424024-02 | | Rack No. SH05. | 5 1/2" 26.00# VM-110 1CR55 VALLOUREC   COUPLINGS,   THREAD | 203302 | MC 948 #2 | NEW | EA | | 40 | 1306.3 | | 0 | | |
| NOV - Amelia | NOV | 7424604-04 | | Rack No. SH04. | 5 1/2" 26.00# VM-110 1CR55   SEAMLESS HP JOINTS, VAM TOP HC THREAD | 203302 | MC 948 #2 | NEW | EA | | 10 | 0 | | 0 | | |
| NOV - Amelia | NOV | 7413701-01 | | Rack No. A049. | 2 7/8" 7.90# 13CR110 HC SEAMLESS TUBING, BT-5.9 THREAD | FW355061 | E1 116 A-4 RP1 | NEW | EA | | 10 | 330.05 | | 0 | | |

92

**Exhibit H (continued)**

| Facility/Owner | Ticket No. | Serial No. | Description | Product Number | UOM | Condition | Inventory Code | On Hand Qty | Average Cost | Total Value | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | 7418041-04 | Rack No. V1205, | 7-5/8" 38.88# H32 Q-125 12VAX SEAMLESS CASING, SLXJ THREAD | FW315506 | EA | USED | E1.136 LR #2 | 11 | 484.85 | 0 | 0 |
| NOV - Amelia | 7418041-02 | Rack No. V1205, | 7-5/8" 38.88# Q-125 L1-5 STEEL SEAMLESS CASING, SLT THREAD | FW315506 | EA | USED | E1.136 LR #2 | 1 | 43.6 | 0 | 0 |
| NOV - Amelia | 7418041-03 | Rack No. V1205, | 7-5/8" 38.88# H32 Q-125 EXRAZ SEAMLESS CASING, SLXJ THREAD | FW315506 | EA | USED | E1.136 LR #2 | 2 | 88.5 | 0 | 0 |
| NOV - Amelia | 7418043-01 | Rack No. V1205, | 7-5/8" 38.88# H32 Q-125 12VAX SEAMLESS CASING, SLXJ THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 2 | 85.6 | 0 | 0 |
| NOV - Amelia | 7418042-02 | Rack No. V1205, | 7-5/8" 38.88# Q-125 L1-5 STEEL SEAMLESS CASING, SLT THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 10 | 438.55 | 0 | 0 |
| NOV - Amelia | 7418043-01 | Rack No. V1205, | 7-5/8" 38.88# H32 Q-125 EXRAZ SEAMLESS CASING, SLXH THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 1 | 43.7 | 0 | 0 |
| NOV - Amelia | 7418041-01 | Rack No. C114, | 3/2" 12.95# HP+12CR1D FE SEAMLESS TUBING, BTS-6 THREAD | FW305006 | EA | NEW | E1.136 LR #2 | 13 | 559.25 | 0 | 0 |
| NOV - Amelia | 7418045-02 | Rack No. V1205, | 7-5/8" 38.88# Q-125 EXRAZ SEAMLESS CASING, SLXH THREAD | FW315506 | EA | USED | E1.136 LR #2 | 0 | 0 | 0 | 0 |
| NOV - Amelia | 7418043-01 | Rack No. V1205, | 7-5/8" 38.88# H32 Q-125 EXRAZ SEAMLESS CASING, SLXH THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 2 | 84.66 | 0 | 0 |
| NOV - Amelia | 7409504-01 | Rack No. C114, | 3/2" 12.95# HP+12CR1D FE SEAMLESS TUBING, BTS-6 THREAD | FW305006 | EA | NEW | E1.136 LR #2 | 44 | 1894.95 | 0 | 0 |
| NOV - Amelia | 7397539-01 | Rack No. 2-105, | 7-42.59# Q-125 1 V&M STAR SEAMLESS DES CASING, SLX THREAD | FW315506 | EA | NEW | OCSG 3312 | 11 | 484.85 | 0 | 0 |
| NOV - Amelia | 7397542-03 | Rack No. 2-105, | 7-42.59# Q-125 1 STEEL SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | OCSG 3312 | 1 | 39 | 0 | 0 |
| NOV - Amelia | 7397542-04 | Rack No. 2-105, | 7-42.59# Q-125 1 STEEL SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 1 | 28 | 0 | 0 |
| NOV - Amelia | 7397391-01 | Rack No. 2313, | 7-42.59# Q-125 1 STEEL SEAMLESS CASING, STL THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 6 | 252.55 | 0 | 0 |
| NOV - Amelia | 7391591-03 | Rack No. M/CC1A | 9.5/8" 53.50# HP+110 FC V&M SEAMLESS CASING, CUT OFF PIN THREAD | FW315506 | EA | USED | E1.136 LR #2 | 1 | 46.06 | 0 | 0 |
| NOV - Amelia | 7391591-02 | Rack No. P718 | 9.5/8" 53.50# HP+110 FC V&M SEAMLESS CASING, CUT OFF PIN THREAD | FW315506 | EA | USED | E1.136 LR #2 | 1 | 49.6 | 0 | 0 |
| NOV - Amelia | 7391591-02 | Rack No. C213 | 7-7.99# Q-125 V&M SEAMLESS CASING, STL THREAD | FW315506 | EA | USED | E1.136 LR #2 | 44 | 1922.15 | 0 | 0 |
| NOV - Amelia | 7366004-01 | Rack No. C114 | 5.1/2" 26.60# VAM 10 1 3CR55-VALDURIC SEAMLESS CASING, VAM TOP HC | | EA | NEW | | 44 | 1927.75 | 0 | 0 |
| NOV - Amelia | 7390901-01 | Rack No. 8610, | 9.5/8" 53.50# HP+110 TENARIS SEAMLESS DES CASING, SLX THREAD | 143752 | EA | USED | QUMO INT3414 | 2 | 90.45 | 0 | 0 |
| NOV - Amelia | 7384927-03 | Rack No. 5560 | OTHER, THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 2 | 0 | 0 | 0 |
| NOV - Amelia | 7384927-01 | Rack No. 5560 | 9.5/8" 53.50# HP+110 TENARIS SEAMLESS DES CASING, SLX THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 1 | 45.65 | 0 | 0 |
| NOV - Amelia | 7384927-04 | Rack No. 5560 | 9.5/8" 53.50# HP+110 TENARIS SEAMLESS DES CASING, SLX THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 1 | 44.75 | 0 | 0 |
| NOV - Amelia | 7384927-01 | Rack No. 5560 | 9.5/8" 53.50# HP+110 TENARIS SEAMLESS DES CASING, SLX THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 6 | 262.75 | 0 | 0 |
| NOV - Amelia | 7384927-02 | Rack No. 5077 | 9.5/8" 53.50# HP+110 TENARIS SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 1 | 22.15 | 0 | 0 |
| NOV - Amelia | 7384927-01 | Rack No. 5580 | 9.5/8" 53.50# HP+110 1 V&M SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 2 | 87.25 | 0 | 0 |
| NOV - Amelia | 7384484-01 | Rack No. WER022 | 5.1/2" 26.60# VAM 10 1 3CR55-VALDURIC SEAMLESS CASING, VAM TOP HC | 143752 | EA | NEW | #A CSG 20030 | 46 | 1984.82 | 0 | 0 |
| NOV - Amelia | 7375553-01 | Rack No. 5565 | 13 3/8" 68.00# MTRIUM NOSMC DPW CASING, BUTTRESS THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 2 | 87.3 | 0 | 0 |
| NOV - Amelia | 7375553-02 | Rack No. M004 | 13 3/8" 68.00# NT 80HE TENARIS SEAMLESS OFF JOINTS, BUTTRESS THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 1 | 47.6 | 0 | 0 |
| NOV - Amelia | 7375553-03 | Rack No. M004 | 13 3/8" 68.00# NT 80HE TENARIS SEAMLESS ESS HP JOINTS, BUTTRESS THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 1 | 20.25 | 0 | 0 |
| NOV - Amelia | 7375553-03 | Rack No. M004 | 13 3/8" 68.00# NT 80HE TENARIS SEAMLESS OFF JOINTS, BUTTRESS THREAD | FW315506 | EA | NEW | E1.136 LR #2 | 1 | 20.3 | 0 | 0 |
| NOV - Amelia | 7375553-02 | Rack No. P718 | 13 3/8" 68.00# MTRIUM NOSMC DPW CASING, CUTCHMANI CUT OFF PIN THREAD | FW315506 | EA | USED | E1.136 LR #2 | 1 | 44.5 | 0 | 0 |
| NOV - Amelia | 7375553-02 | Rack No. P717 | 13 3/8" 68.00# MTRIUM NOSMC DPW CASING, CUT OFF PIN THREAD | FW315506 | EA | USED | E1.136 LR #2 | 1 | 18 | 0 | 0 |
| NOV - Amelia | 7373474-04 | Rack No. K027 | 13 3/8" 68.00# MTRIUM NOSMC RIM CASING, DUTCHMANI CUT OFF PIN THREAD | FW315506 | EA | NEW | E1.136 LR #2 ST3 | 1 | 44.5 | 0 | 0 |
| NOV - Amelia | 7373474-04 | Rack No. P718 | 18.5/8" 87.50# 155 NIPPON SEAMLESS CASING, BUTTRESS THREAD | FW315506 | EA | NEW | OCSG3312 | 1 | 24 | 0 | 0 |
| NOV - Amelia | 7373474-01 | Rack No. P717 | 18.5/8" 87.50# 155 NIPPON SEAMLESS CASING, DUTCHMAN THREAD | FW315506 | EA | NEW | E1.136 LR #2 ST3 | 2 | 75 | 0 | 0 |
| NOV - Amelia | 736550-01 | Rack No. C017 | 5.1/2" 17# P-110 TENARIS SEAMLESS CASING, TSH 511 THREAD | | EA | NEW | INVENTORY CODE | 97 | 4378.35 | 0 | 0 |
| NOV - Amelia | 736143-01 | Rack No. L1-342 | 5.1/2" 68.00# P-110 L5 STEEL SEAMLESS CASING, API BRD LONG THREAD | FW315506 | EA | NEW | 8000-156 | 5 | 231.35 | 0 | 0 |
| NOV - Amelia | 736143-02 | Rack No. L1-342 | 7-3/8" 10.39# HCP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW315506 | EA | NEW | 8000-156 | 9 | 414.65 | 0 | 0 |
| NOV - Amelia | 736143-01 | Rack No. L1-342 | 7-3/8" 10.39# HCP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW315021 | EA | NEW | 8000-156 | 109 | 5033.9544 | 0 | 0 |
| NOV - Amelia | 735355-02 | Rack No. C140 | OTHER, THREAD | FW315506 | EA | USED | INVENTORY CODE | 2 | 0 | 0 | 0 |
| NOV - Amelia | 735355-01 | Rack No. C161 | OTHER, THREAD | FW315506 | EA | USED | 8000-156 | 1 | 0 | 0 | 0 |
| NOV - Amelia | 735355-01 | Rack No. C161 | OTHER, THREAD | FW315506 | EA | USED | OCSG3312 | 1 | 0 | 0 | 0 |
| NOV - Amelia | 7350949-01 | Rack No. M3702 | 5.1/2" 26.70# HP+10CR15 1 FE SEAMLESS CASING, PLAIN END UPSET THREAD | FW315506 | EA | USED | E1.136 LR #2 ST3 | 12 | 430.747 | 0 | 0 |
| NOV - Amelia | 7350629-01 | Rack No. L1-342 | 7-29.00# HP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW315015 | EA | NEW | VE501 | 1 | 43.67 | 0 | 0 |
| NOV - Amelia | 7350629-01 | Rack No. L1-342 | 7-29.00# HP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW315015 | EA | NEW | SM1 48 E7 | 1 | 47.6 | 0 | 0 |
| NOV - Amelia | 7350628-01 | Rack No. L1-342 | 7-29.00# HP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW315015 | EA | NEW | SM1 48 E7 | 10 | 434.5 | 0 | 0 |
| NOV - Amelia | 7350629-01 | Rack No. L1-342 | 7-29.00# HP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW315015 | EA | NEW | SM1 48 E7 | 4 | 47.15 | 0 | 0 |
| NOV - Amelia | 7350628-01 | Rack No. L1-342 | 7-29.00# HP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW315015 | EA | NEW | SM1 48 E7 | 10 | 43.9065 | 0 | 0 |
| NOV - Amelia | 734731-04 | Rack No. E206 | 9.5/8" 53.50# HP+110 L5 STEEL SEAMLESS CASING, TUBING, BTS-6 THREAD | 142980 | EA | USED | MC 702 RANTILTER | 2 | 78.05 | 0 | 0 |
| NOV - Amelia | 7341206-02 | Rack No. E206 | 9.5/8" 53.50# HCP+10 L5 STEEL SEAMLESS CASING, API BRD LONG THREAD | FW41015 | EA | NEW | #1.4* 58T | 1 | 46.7 | 0 | 0 |
| NOV - Amelia | 734077B-02 | Rack No. U7P-07 | 7-29.00# P-110 TENARIS SEAMLESS HP-UP JOINTS, API BRD LONG THREAD | FW315021 | EA | NEW | EUGENE ISLAND 316 #3A-2 ST1 OCG-G | 56 | 21.25 | 0 | 0 |
| NOV - Amelia | 734077B-04 | Rack No. U7P-07 | 7-29.00# P-110 TENARIS SEAMLESS HP-UP JOINTS, API BRD LONG THREAD | FW315021 | EA | NEW | EUGENE ISLAND 316 #3A-2 ST1 OCG-G | 1 | 20.75 | 0 | 0 |
| NOV - Amelia | 734077B-01 | Rack No. H053 | 7-29.00# P-110 L5 STEEL SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | 315S | 7 | 314.2 | 0 | 0 |
| NOV - Amelia | 7335562-01 | Rack No. 2-105, | 7-42.59# Q-125 1 V&M STAR SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | EUGENE ISLAND 316 #3A-2 ST1 OCG-G | 294 | 12960.35 | 0 | 0 |
| NOV - Amelia | 7335562-02 | Rack No. 2-105, | 7-42.59# Q-125 1 V&M STAR SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | EUGENE ISLAND 316 #3A-2 ST1 OCG-G | 1 | 43.1 | 0 | 0 |
| NOV - Amelia | 7335562-01 | Rack No. 2-105, | 7-42.59# Q-125 1 V&M STAR SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | EUGENE ISLAND 316 #3A-2 ST1 OCG-G | 56 | 2468.3065 | 0 | 0 |
| NOV - Amelia | 7335192-03 | Rack No. P23, | 9.5/8" 53.50# P-110 L5 STEEL V&M SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | EUGENE ISLAND 316 #3A-2 ST1 OCG-G | 1 | 43.75 | 0 | 0 |
| NOV - Amelia | 7335193-01 | Rack No. E904 | 7-41.00# V 150 L5 STEEL SEAMLESS CASING, STL THREAD | FW315506 | EA | NEW | EUGENE ISLAND 316 #3A-2 ST1 OCG-G | 56 | 2420.9 | 0 | 0 |
| NOV - Amelia | 7335293-01 | Rack No. P23, | 9.5/8" 53.50# P-110 L5 STEEL SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | EUGENE ISLAND 316 #3A-2 ST1 OCG-G | 5 | 222.2 | 0 | 0 |
| NOV - Amelia | 7335303-03 | Rack No. P23, | 9.5/8" 53.50# P-110 V&M SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | EUGENE ISLAND 316 #3A-2 ST1 OCG-G | 1 | 44.65 | 0 | 0 |
| NOV - Amelia | 7335301-06 | Rack No. P23, | 9.5/8" 53.50# P-110 V&M SEAMLESS CASING, SLX THREAD | FW315506 | EA | NEW | EUGENE ISLAND 316 #3A-2 ST1 OCG-G | 6 | 272 | 0 | 0 |

93

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 450 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WPs | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7339200-05 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 VAM STAR STAR SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 1 | 44.8 | 0 | | | |
| NOV - Amelia | NOV | 7339200-04 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 SIERRICA VAM SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 1 | 41.75 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP16 | 9-5/8" 32.85# HCQ-125 VAM STAR STAR SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 3 | 131.35 | 0 | | | |
| NOV - Amelia | NOV | 7339200-02 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 VAM STAR TAM54 SEAMLESS PVP JOINTS, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 1 | 23 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 4 | 182.7 | 0 | | | |
| NOV - Amelia | NOV | 7339200-03 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 V&M VAM SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 4 | 176.65 | 0 | | | |
| NOV - Amelia | NOV | 7339200-04 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 SIERRICA VAM SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 2 | 92.45 | 0 | | | |
| NOV - Amelia | NOV | 7339200-04 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 SIERRICA VAM SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 1 | 45.8 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 TENA/RS TAM54 SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 4 | 176.75 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 V&M VAM SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 6 | 260.45 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 TENA/RS TAM54 SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 11 | 497.2 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 TENA/RS TAM54 SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 5 | 227.8 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9-5/8" 53.50# P 110 EC V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 28 | 1255.4 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9-5/8" 53.50# P 110 EC V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 6 | 275.45 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9-5/8" 53.50# P 110 EC V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 1 | 46 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9-5/8" 53.50# P 110 EC V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 1 | 45.3 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9-5/8" 53.50# P 110 EC V&M SEAMLESS CASING, SLX THREAD | FW151006 | EUGENE ISLAND 336 #A+2331 OSG-G 3156 | EA | NEW | | 3 | 135.95 | 0 | | | |
| NOV - Amelia | NOV | 7339176-02 | | Rack No. M7E02. | 7 21/6" 40.44# HPQ-3 XCP115 #1 EC SEAMLESS CASING, PLAIN END THREAD | FW151003 | VESSEL, "GLORIOUS HOPE" | EA | NEW | | 3 | 137.25 | 0 | | | |
| NOV - Amelia | NOV | 7337780-01 | | Rack No. M7E02. | 7 21/6" 40.84# HPQ-3 XCP115 #1 EC SEAMLESS CASING, PLAIN END THREAD | FW151003 | VESSEL, "GLORIOUS HOPE" | EA | NEW | | 1 | 35.95 | 0 | | | |
| NOV - Amelia | NOV | 7337780-01 | | Rack No. M7E02. | 7 21/6" 40.84# HPQ-3 XCP115 #1 EC SEAMLESS CASING, PLAIN END THREAD | MP 133 #13 OS-73 | GC-63 A-23 | EA | NEW | | 2 | 71.7674 | 0 | | | |
| NOV - Amelia | NOV | 7337780-01 | | Rack No. M7E02. | 9-5/8" 53.50# P 110 EC SEAMLESS CASING, TSH 513 THREAD | SR141007 | GC-63 A-23 | EA | NEW | | 13 | 564.1 | 0 | | | |
| NOV - Amelia | NOV | 7334105-01 | | Rack No. H051. | 9-5/8" 53.50# P 110 EC SEAMLESS CASING, TSH 513 THREAD | SR141007 | GC-63 A-23 | EA | NEW | | 20 | 944.2 | 0 | | | |
| NOV - Amelia | NOV | 7332030-01 | | Rack No. C255. | 7 3/4" 29#P-110 TENA/RS SEAMLESS CASING, API 8RD LONG THREAD | FW141515 | OCSG 00396 SM 48 E 7 | EA | NEW | | 14 | 654.74 | 0 | | | |
| NOV - Amelia | NOV | 7332033-02 | | Rack No. C255. | 7 3/4" 29# HCP-110 TENA/RS SEAMLESS CASING, API 8RD LONG THREAD | FW141515 | OCSG 00396 SM 48 E 7 | EA | NEW | | 1 | 46.78 | 0 | | | |
| NOV - Amelia | NOV | 7332033-02 | | Rack No. C255. | 7 3/4" 29# HCP-110 TENA/RS SEAMLESS CASING, API 8RD LONG THREAD | FW141515 | OCSG 00396 SM 48 E 7 | EA | NEW | | 4 | 184.15 | 0 | | | |
| NOV - Amelia | NOV | 7332033-01 | | Rack No. C255. | 7 3/4" 29# P-110 EC TENA/RS SEAMLESS CASING, API 8RD LONG THREAD | FW141515 | OCSG 00396 SM 48 E 7 | EA | NEW | | 1 | 45.82 | 0 | | | |
| NOV - Amelia | NOV | 7332033-03 | | Rack No. C255. | 7 3/4" 29# P-110 EC TENA/RS SEAMLESS CASING, API 8RD LONG THREAD | FW141515 | OCSG 00396 SM 48 E 7 | EA | NEW | | 4 | 181.48 | 0 | | | |
| NOV - Amelia | NOV | 7330558-03 | | Rack No. E045. | 11 3/4" 65.00# Q-125 HC LONE STAR ERW CASING, HYD 523 THREAD | SR141005 | OCSG 5389 GC-63 A-23 | EA | NEW | | 5 | 200.5 | 0 | | | |
| NOV - Amelia | NOV | 7330558-03 | | Rack No. BP-15. | 11 3/4" 65.00# Q-125 X TENA/RS SEAMLESS CASING, HYD 523 THREAD | SR141005 | OCSG 5389 GC-63 A-23 | EA | NEW | | 5 | 203.4 | 0 | | | |
| NOV - Amelia | NOV | 7330558-01 | | Rack No. E045. | 11 3/4" 65.00# Q-125 X TENA/RS SEAMLESS CASING, HYD 523 THREAD | SR141005 | OCSG 5389 GC-63 A-23 | EA | NEW | | 13 | 528.8472 | 0 | | | |
| NOV - Amelia | NOV | 7330558-02 | | Rack No. E045. | 11 3/4" 65.00# Q-125 HC -1/5 STEEL SEAMLESS CASING, HYD 523 THREAD | SR141005 | OCSG 5389 GC-63 A-23 | EA | NEW | | 4 | 152.25 | 0 | | | |
| NOV - Amelia | NOV | 7326931-01 | | Rack No. B067. | 13 3/8" 72.00# HCQ-125 +1 STEEL SEAMLESS CASING, TSH 513 THREAD | FW141505 | GREEN CANYON 654 A-23 OCSG 5889 HSP 206 | EA | NEW | | 259 | 11294.5 | 0 | | | |
| NOV - Amelia | NOV | 7324834-01 | | Rack No. E028. | 13 3/8" 72.00# HCQ-125 +1 STEEL SEAMLESS CASING, BUTTRESS THREAD | SR141005 | GC-63 A-23 OCSG 5389 | EA | NEW | | 2 | 85.35 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. E028. | 13 3/8" 72.00# HCQ-125 +1 STEEL SEAMLESS CASING, BUTTRESS THREAD | SR141005 | GC-63 A-23 OCSG 5389 | EA | NEW | | 1 | 43.35 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. E0547 | 13 3/8" 72.00# HCQ-125 +1 STEEL SEAMLESS CASING, BUTTRESS THREAD | SR141005 | GC-63 A-23 OCSG 5389 | EA | NEW | | 6 | 246.25 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. 2-208. | 13 3/8" 72.00# HCQ-125 +1 STEEL SEAMLESS CASING, BUTTRESS THREAD | SR141005 | GC-63 A-23 | EA | NEW | | 8 | 337.15 | 0 | | | |
| NOV - Amelia | NOV | 7322732-02 | | Rack No. 2-336. | 18 5/8" 99.50# 155 YAYA STEEL ERW PVP JOINTS, BUTTRESS THREAD | SR141005 | GC-63 A-23 | EA | NEW | | 1 | 21 | 0 | | | |
| NOV - Amelia | NOV | 7322732-02 | | Rack No. 2-336. | 18 5/8" 99.50# 155 YAYA STEEL ERW PVP JOINTS, BUTTRESS THREAD | SR141005 | GC-63 A-23 | EA | NEW | | 1 | 21.4 | 0 | | | |
| NOV - Amelia | NOV | 7321277-02 | | Rack No. E040. | 9-5/8" 53.50# P 110 EC TENA/RS SEAMLESS CASING, TSH 513 THREAD | FW141505 | GREEN CANYON 654 A-23 OCSG 5889 | EA | NEW | | 9 | 419 | 0 | | | |
| NOV - Amelia | NOV | 7321277-02 | | Rack No. E040. | 9-5/8" 53.50# P 110 EC TENA/RS SEAMLESS CASING, TSH 513 THREAD | FW141505 | GREEN CANYON 654 A-23 OCSG 5889 | EA | NEW | | 9 | 410.85 | 0 | | | |

94

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | Wt. (lb) | UOM | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7321277-01 | | Rack No. H062 | 9 5/8" 53.5SHP J-10 LC TAKRA SEAMLESS CASING, T5H 513 THREAD | | GREEN CANYON 65 # A-23 DCSG 5089 | | EA | 65 | 3046.64 | | 0 | | |
| NOV - Amelia | NOV | 7316334-05 | | Rack No. WRR607 | 9 7/8" 62 80H H10-125 | SEAMLESS P-H JOINTS | SA-12-0003 | MAIN RAG 265 # 1 OCS-G 32263 | EA | 1 | 3 | | 0 | | |
| NOV - Amelia | NOV | 7316334-02 | | Rack No. WRR607 | 11 3/4" 65.0W Q-125 IC | SEAMLESS P-H JOINTS, H10-513 THREAD | SA-12-0003 | MAIN RAG 265 # 1 | EA | 1 | 3 | | 0 | | |
| NOV - Amelia | NOV | 7316334-02 | | Rack No. WRR607 | 9 7/8" 62 80H H10-125 | SEAMLESS P-H JOINTS, H10-513 THREAD | SA-12-0003 | MAIN RAG 265 # 1 OCS-G 32263 | EA | 1 | 10 | | 0 | | |
| NOV - Amelia | NOV | 7316334-03 | | Rack No. WRR607 | 11 3/4" 80.0 HCQ-125 | SEAMLESS P-H JOINTS, H10-513 THREAD | SA-12-0003 | MAIN RAG 265 # 1 OCS-G 32263 | EA | 1 | 3 | | 0 | | |
| NOV - Amelia | NOV | 7315599-01 | | Rack No. EP22 | 11 3/4" 65.0W PF-1 10T EF SEAMLESS CASING, H10 513 THREAD | | W14005 OCS-G 588 | A-23 | EA | 13 | 558.55 | | 0 | | |
| NOV - Amelia | NOV | 7315599-01 | | Rack No. EP22 | 11 3/4" 65.0W PF-1 10T EF SEAMLESS CASING, H10 513 THREAD | | W14005 OCS-G 588 | GREEN CANYON 65 # | EA | 1 | 42.75 | | 0 | | |
| NOV - Amelia | NOV | 7315599-01 | | Rack No. EP22 | 11 3/4" 65.0W PF-1 10T EF SEAMLESS CASING, H10 513 THREAD | | W14005 OCS-G 588 | A-23 | EA | 1 | 44.65 | | 0 | | |
| NOV - Amelia | NOV | 7315599-02 | | Rack No. EP22 | 11 3/4" 65.0W PF-1 10T EF SEAMLESS CASING, H10 513 THREAD | | W14005 OCS-G 588 | GREEN CANYON 65 # | EA | 1 | 42.8 | | 0 | | |
| NOV - Amelia | NOV | 7315599-03 | | Rack No. EP22 | 11 3/4" 65.0W PF-1 10T EF SEAMLESS CASING, H10 513 THREAD | | W14005 OCS-G 588 | A-23 | EA | 1 | 42 | | 0 | | |
| NOV - Amelia | NOV | 7315599-02 | | Rack No. EP22 | 11 3/4" 65.0W PF-1 10T EF SEAMLESS CASING, H10 513 THREAD | | W14005 OCS-G 588 | GREEN CANYON 65 # | EA | 16 | 676.75 | | 0 | | |
| NOV - Amelia | NOV | 7312630-01 | | Rack No. 8001 | 11 3/4" 65.0W HCQ-110 U-3 STEEL SEAMLESS CASING, HYD 513 THREAD | | FW141009 | 52 274 C22 STZ | EA | 1 | 46 | | 0 | | |
| NOV - Amelia | NOV | 7312650-02 | | Rack No. 8001 | 4 1/2" 13.50H HCP-110 TAK SEAMLESS CASING, ULTRA SF THREAD | | FW141009 | 52 274 C22 STZ | EA | 1 | 46 | | 0 | | |
| NOV - Amelia | NOV | 7305798-02 | | Rack No. 2442 | 9 5/8" 53.50H HCP-110 TAKRA SEAMLESS P-H JOINTS, T5H 513 THREAD | | FW141505 | A-23 DCS-G 5089 | EA | 7 | 22.95 | | 0 | | |
| NOV - Amelia | NOV | 7305798-02 | | Rack No. 8061 | 9 5/8" 53.50H HCP-110 TAKRA SEAMLESS P-H JOINTS, T5H 513 THREAD | | FW141505 | GREEN CANYON 65 # | EA | 7 | 314.8 | | 0 | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. 8061 | 9 5/8" 53.50H P-110 LC V&M ST AMI SEAMLESS CASING, HYD 513 THREAD | | FW141505 | A-23 DCS-G 5089 | EA | 24 | 1062.1 | | 0 | | |
| NOV - Amelia | NOV | 7305798-03 | | Rack No. 8061 | 9 5/8" 53.50H HCP-110 U-3 STEEL SEAMLESS CASING, HYD 513 THREAD | | FW141505 | GREEN CANYON 65 # | EA | 2 | 92.8 | | 0 | | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. EP22 | 9 5/8" 53.50H P-110 LC V&M ST AMI SEAMLESS CASING, HYD 513 THREAD | | FW141505 | A-23 DCS-G 5089 | EA | 4 | 187.7 | | 0 | | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. EP22 | 9 5/8" 53.50H HCP-110 TAKRA SEAMLESS P-H JOINTS, T5H 513 THREAD | | FW141505 | A-23 DCS-G 5089 | EA | 16 | 741.0824 | | 0 | | |
| NOV - Amelia | NOV | 7305798-02 | | Rack No. EP22 | 9 5/8" 53.50H P-110 LC V&M ST AMI SEAMLESS CASING, HYD 513 THREAD | | FW141505 | GREEN CANYON 65 # | EA | 7 | 329.9 | | 0 | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. EP22 | 9 5/8" 53.50H P-110 LC V&M ST AMI SEAMLESS CASING, HYD 513 THREAD | | FW141505 | A-23 DCS-G 5089 | EA | 1 | 44.35 | | 0 | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. EP22 | 9 5/8" 53.50H P-110 LC V&M ST AMI SEAMLESS CASING, HYD 513 THREAD | | FW141505 | GREEN CANYON 65 # | EA | 8 | 165.55 | | 0 | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. EP22 | 9 5/8" 53.50H P-110 LC V&M ST AMI SEAMLESS CASING, HYD 513 THREAD | | FW141505 | A-23 DCS-G 5089 | EA | 1 | 44.3 | | 0 | | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. EP22 | 9 5/8" 53.50H P-110 LC V&M ST AMI SEAMLESS CASING, HYD 513 THREAD | | FW141505 | A-23 DCS-G 5089 | EA | 4 | 183 | | 0 | | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. EP22 | 9 5/8" 53.50H P-110 LC V&M ST AMI SEAMLESS CASING, HYD 513 THREAD | | FW141505 | GREEN CANYON 65 # | EA | 9 | 411.05 | | 0 | | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. EP22 | 9 5/8" 53.50H P-110 LC V&M ST AMI SEAMLESS CASING, HYD 513 THREAD | | FW141505 | GREEN CANYON 65 # | EA | 2 | 59.45 | | 0 | | |
| NOV - Amelia | NOV | 7305798-04 | | Rack No. 8061 | 9 7/8" 62.80H Q12-5 C TAKRA SEAMLESS CASING, T5H 513 THREAD | | FW141505 | GREEN CANYON 65 # | EA | 3 | 133.55 | | 0 | | |
| NOV - Amelia | NOV | 7305798-04 | | Rack No. H062 | 9 7/8" 62.80H Q12-5 C TAKRA SEAMLESS CASING, T5H 513 THREAD | | SR141003 | GC-64 A36 | UNKNOWN | EA | 1 | 44 | | 0 | | |
| NOV - Amelia | NOV | 7303370-02 | | Rack No. H062 | 9 7/8" 62.80H Q12-5 C TAKRA SEAMLESS CASING, T5H 513 THREAD | | SR141003 | GC-64 A36 | UNKNOWN | EA | 16 | 704 | | 0 | | |
| NOV - Amelia | NOV | 7303370-01 | | Rack No. 8005 | 7 3/4" 46.10 Q-125 TAK SEAMLESS CASING, AP BRD LONG THREAD | | SR141009 | 786 | EA | 9 | 186.15 | | 0 | | |
| NOV - Amelia | NOV | 7302417-02 | | Rack No. 8005 | 7 7/8" 62.00H P-110 I10 SEAMLESS CASING, AP BRD LONG THREAD | | FW143500 | EI 126 A-5 ST-1 | EA | 28 | 1161.25 | | 0 | | |
| NOV - Amelia | NOV | 7302417-02 | | Rack No. 8010 | 7 7/8" 62.00H P-110 TAKRA SEAMLESS CASING, AP BRD LONG THREAD | | FW143500 | 55 274 C22 STZ | EA | 1 | 47.4 | | 0 | | |
| NOV - Amelia | NOV | 7299505-01 | | Rack No. EP11 | 13 3/8" 72.00H P-110 IC TAKRA SEAMLESS CASING, BUTTRESS THREAD | | FW141017 | OCSG 1009 | EA | 7 | 329.1543 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EM05 | 10 3/4" 45.50H J-55 TENARIS ERW HVP JOINTS, BUTTRESS THREAD | | FW143016 | 5 A4.1 48 F-8 OCSG | EA | 1 | 21.5 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EQ09 | 10 3/4" 45.50H J-55 TENARIS ERW HVP JOINTS, BUTTRESS THREAD | | FW143016 | 5 A4.1 48 F-8 OCSG | EA | 1 | 46.16 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EQ09 | 10 3/4" 45.50H J-55 TENARIS ERW HVP JOINTS, BUTTRESS THREAD | | FW143016 | 786 | EA | 1 | 43.1 | | 0 | | |
| NOV - Amelia | NOV | 7288937-02 | | Rack No. EM05 | 10 3/4" 45.50H J-55 TENARIS ERW HVP JOINTS, BUTTRESS THREAD | | FW143016 | 5 A4.1 48 F-8 OCSG | EA | 1 | 43.25 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EM05 | 10 3/4" 45.50H J-55 TENARIS ERW HVP JOINTS, BUTTRESS THREAD | | FW143016 | 786 | EA | 2 | 83.75 | | 0 | | |
| NOV - Amelia | NOV | 7288937-02 | | Rack No. EM05 | 10 3/4" 45.50H J-55 TENARIS ERW HVP JOINTS, BUTTRESS THREAD | | FW143016 | 786 | EA | 1 | 42.8 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EQ24 | 10 3/4" 45.50H J-55 TENARIS ERW HVP JOINTS, BUTTRESS THREAD | | FW143016 | 5 A4.1 48 F-8 OCSG | EA | 3 | 130.1 | | 0 | | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EQ24 | 10 3/4" 45.50H J-55 TENARIS ERW HVP JOINTS, BUTTRESS THREAD | | FW143016 | 786 | EA | 1 | 40.1 | | 0 | | |
| NOV - Amelia | NOV | 7288937-02 | | Rack No. EQ24 | 10 3/4" 45.50H J-55 TENARIS ERW HVP JOINTS, BUTTRESS THREAD | | FW143016 | 786 | EA | 1 | 21.6 | | 0 | | |
| NOV - Amelia | NOV | 7288869-03 | | Rack No. EM05 | 7 5/8" 29.70H P-110 IC TENARIS SEAMLESS CASING, API BRD LONG THREAD | | FW143016 | 5 A4.1 48 F-8 OCSG | EA | 4 | 188.5 | | 0 | | |
| NOV - Amelia | NOV | 7288869-03 | | Rack No. 8005 | 7 5/8" 29.70H P-110 IC TENARIS SEAMLESS CASING, API BRD LONG THREAD | | FW143016 | 786 | EA | 1 | 45.35 | | 0 | | |
| NOV - Amelia | NOV | 7288869-03 | | Rack No. 8005 | 7 5/8" 29.70H P-110 IC TENARIS SEAMLESS CASING, API BRD LONG THREAD | | FW143016 | 5 A4.1 48 F-8 OCSG | EA | 1 | 45.1 | | 0 | | |
| NOV - Amelia | NOV | 7288869-03 | | Rack No. 8005 | 7 5/8" 29.70H P-110 IC TAKRA SEAMLESS CASING, API BRD LONG THREAD | | FW143016 | 786 | EA | 14 | 636.15 | | 0 | | |
| NOV - Amelia | NOV | 7288869-04 | | Rack No. 8005 | 7 5/8" 29.70H P-110 IC TENARIS SEAMLESS CASING, API BRD LONG THREAD | | FW143016 | 5 A4.1 48 F-8 OCSG | EA | 2 | 93.8 | | 0 | | |
| NOV - Amelia | NOV | 7288869-04 | | Rack No. 8005 | 7 5/8" 29.70H P-110 IC TENARIS SEAMLESS CASING, API BRD LONG THREAD | | FW143016 | 786 | EA | 1 | 47.4 | | 0 | | |
| NOV - Amelia | NOV | 7288869-04 | | Rack No. 8005 | 7 5/8" 29.70H P-110 IC TAKRA SEAMLESS CASING, API BRD LONG THREAD | | FW143016 | 786 | EA | 27 | 1242.49 | | 0 | | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | Wt. (lb) | UOM | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7288869-05 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 4 | 188.4 | | 0 | | |
| NOV - Amelia | NOV | 7288869-05 | | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 7 | 332.25 | | 0 | | |
| NOV - Amelia | NOV | 7288869-01 | | Rack No. H005. | 7 5/8" 39.0 HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 5 | 229.05 | | 0 | | |
| NOV - Amelia | NOV | 7288869-01 | | Rack No. H005. | 7 5/8" 39.0 HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 1 | 44.55 | | 0 | | |
| NOV - Amelia | NOV | 7288869-01 | | Rack No. H005. | 7 5/8" 39.0 HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | INVENTORY CODE | | EA | 64 | 2987.24 | | 0 | | |
| NOV - Amelia | NOV | 7288816-01 | | Rack No. C255. | 7 5/8" 39.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 129 | 6023.01 | | 0 | | |
| NOV - Amelia | NOV | 7285570-01 | | Rack No. C255. | 7 3/4" 70.0# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 25 | 1166.75 | | 0 | | |
| NOV - Amelia | NOV | 7287936-01 | | Rack No. B005. | 7 38.00# HCQ-125-1 TCA SEAMLESS CASING, STL THREAD | | NEW | | EA | 43 | 1881.7 | | 0 | | |
| NOV - Amelia | NOV | 7282504-02 | | Rack No. C255. | 7 5/8" 39.0 HCP-110 TENARIS SEAMLESS CASING, TSH 513 THREAD | G014504 | NEW | | EA | 25 | 1134.7 | | 0 | | |
| NOV - Amelia | NOV | 7282504-01 | | Rack No. B024. | 7 5/8" 39.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | G014504 | NEW | | EA | 40 | 1848.4017 | | 0 | | |
| NOV - Amelia | NOV | 7280350-01 | | Rack No. B024. | 10 3/4" 45.50# 155 TENARIS ERW CASING, BUTTRESS THREAD | G014104 | NEW | | EA | 1 | 38.65 | | 0 | | |
| NOV - Amelia | NOV | 7280351-01 | | Rack No. B024. | 10 3/4" 45.50# 155 TENARIS ERW CASING, BUTTRESS THREAD | G014104 | NEW | | EA | 1 | 38.85 | | 0 | | |
| NOV - Amelia | NOV | 7280066-01 | | Rack No. 9066. | 9 5/8" 53.50# HCQ-125 US STEEL SEAMLESS CASING, BUTTRESS THREAD | EW141009 | NEW | | EA | 14 | 642.9 | | 0 | | |
| NOV - Amelia | NOV | 7280550-01 | | Rack No. 9067. | 11 3/4" 65.00# HCP-110 US STEEL SEAMLESS CASING, BUTTRESS THREAD | SR141003 | NEW | | EA | 1 | 47.25 | | 0 | | |
| NOV - Amelia | NOV | 7277189-01 | | Rack No. 9067. | 11 7/8" 71.80# Q-125 IC TENARIS SEAMLESS CASING, TSH 523 THREAD | SR141003 | NEW | | EA | 21 | 954.85 | | 0 | | |
| NOV - Amelia | NOV | 7270946-03 | | Rack No. H015. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | S514100 | NEW | | EA | 1 | 44.15 | | 0 | | |
| NOV - Amelia | NOV | 7270946-03 | | Rack No. H015. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | S514100 | NEW | | EA | 2 | 89.1 | | 0 | | |
| NOV - Amelia | NOV | 7270946-01 | | Rack No. H015. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | S514100 | NEW | | EA | 5 | 223.25 | | 0 | | |
| NOV - Amelia | NOV | 7270946-01 | | Rack No. H015. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | S514100 | NEW | | EA | 2 | 83.7 | | 0 | | |
| NOV - Amelia | NOV | 7270946-01 | | Rack No. F372. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | S514100 | NEW | | EA | 6 | 280.02 | | 0 | | |
| NOV - Amelia | NOV | 7270946-04 | | Rack No. F372. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | S514100 | NEW | | EA | 1 | 45.3 | | 0 | | |
| NOV - Amelia | NOV | 7270946-05 | | Rack No. F372. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | S514100 | NEW | | EA | 11 | 513.3639 | | 0 | | |
| NOV - Amelia | NOV | 7270946-03 | | Rack No. F372. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | S514100 | NEW | | EA | 1 | 46.67 | | 0 | | |
| NOV - Amelia | NOV | 7271182-04 | | Rack No. F372. | 7 26.00# P-110 V&OST ALP SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 3 | 45.45 | | 0 | | |
| NOV - Amelia | NOV | 7271182-01 | | Rack No. F372. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 2 | 91.45 | | 0 | | |
| NOV - Amelia | NOV | 7271182-01 | | Rack No. F372. | 7 26.00# P-110 V&OST ALP SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 2 | 124.55 | | 0 | | |
| NOV - Amelia | NOV | 7271182-01 | | Rack No. F372. | 7 26.00# P-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 2 | 94.65 | | 0 | | |
| NOV - Amelia | NOV | 7261539-01 | | Rack No. F372. | 7 26.00# P-110 V&OST ALP SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 2 | 89.1 | | 0 | | |
| NOV - Amelia | NOV | 7245643-05 | | Rack No. F016. | 7 26.00# P-110 V&OST ALP SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 1 | 46.9 | | 0 | | |
| NOV - Amelia | NOV | 3075539-02 | | Rack No. 2-336. | 7 26.00# P-110 V&OST ALP SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 3 | 141 | | 0 | | |
| NOV - Amelia | NOV | 3675539-02 | | Rack No. 2-336. | 7 32.00# HCP-110 TENARIS-ALGOMA SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 3 | 139.35 | | 0 | | |
| NOV - Amelia | NOV | 3675138-01 | | Rack No. 0028. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 1 | 41.85 | | 0 | | |
| NOV - Amelia | NOV | 3675138-02 | | Rack No. 0021. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 6 | 249.6 | | 0 | | |
| NOV - Amelia | NOV | 3675607-02 | | Rack No. 0024. | 10 3/4" 45.50# HCP-80 TRD SEAMLESS CASING, BUTTRESS THREAD | | NEW | | EA | 3 | 138.700 | | 0 | | |
| NOV - Amelia | NOV | 3675607-01 | | Rack No. 0024. | 10 3/4" 45.50# HCP-80 TRD SEAMLESS CASING, BUTTRESS THREAD | | NEW | | EA | 1 | 45.4 | | 0 | | |
| NOV - Amelia | NOV | 3660409-01 | | Rack No. 2P16. | 9 5/8" 50# HCP-110 TENARIS SEAMLESS P-XP JOINTS, API 8RD LONG THREAD | | NEW | | EA | 1 | 23.15 | | 0 | | |
| NOV - Amelia | NOV | 3660409-01 | | Rack No. 2P16. | 9 5/8" 50# HCP-110 TENARIS SEAMLESS P-XP JOINTS, API 8RD LONG THREAD | | NEW | | EA | 1 | 23.15 | | 0 | | |
| NOV - Amelia | NOV | 3660373-01 | | Rack No. 0028. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | EA | 3 | 138.25 | | 0 | | |
| NOV - Amelia | NOV | 3661286-02 | | Rack No. MT032. | 6 5/8" 4 1/2" 30.10# 13.50# 06.86# HP-13CR15 10J HP-13CR13 10 J HP SEAMLESS V/I, VAM TOP & VAM 21 | | NEW | | EA | 21 | 991.6 | | 0 | | |
| NOV - Amelia | NOV | 3665320-01 | | Rack No. 0044. | 5" 18.00# P-110 IC V&M SEAMLESS CASING, TSH 513 THREAD | | NEW | | EA | 10 | 473.1 | | 0 | | |
| NOV - Amelia | NOV | 3665320-02 | | Rack No. 0044. | 13 3/8" 72.00# HCP-110 US STEEL SEAMLESS CASING, BUTTRESS THREAD | | NEW | | EA | 16 | 752.05 | | 0 | | |
| NOV - Amelia | NOV | 3648959-05 | | Rack No. 0016. | 13 3/8" 72.00# HCP-110 US STEEL SEAMLESS CASING, BUTTRESS THREAD | SA-13-0031-DC | NEW | | EA | 9 | 402.55 | | 0 | | |
| NOV - Amelia | NOV | 3648959-06 | | Rack No. 0016. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, TSH 513 THREAD | SA-13-0031-DC | NEW | | EA | 1 | 46.5 | | 0 | | |
| NOV - Amelia | NOV | 3648959-07 | | Rack No. 0016. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, TSH 513 THREAD | SG-13-0001-DC | USED | | EA | 1 | 51 | | 0 | | |
| NOV - Amelia | NOV | 3648959-12 | | Rack No. 0016. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, TSH 513 THREAD | SA-13-0031-DC | NEW | | EA | 6 | 292.35 | | 0 | | |
| NOV - Amelia | NOV | 3648910-02 | | Rack No. WKR002. | 5 1/2" 23.00# 13 CR-95 J-FE SEAMLESS CASING, BTX-6 THREAD | | USED | | EA | 1 | 48.6 | | 0 | | |
| NOV - Amelia | NOV | 3648910-01 | | Rack No. WKR002. | 5 1/2" 23.00# 13 CR-95 J-FE SEAMLESS CASING, BTX-6 THREAD | | USED | | EA | 1 | 23.1 | | 0 | | |
| NOV - Amelia | NOV | 3643733-01 | | Rack No. WKR002. | OTHER, THREAD | 142412 | USED | | EA | 1 | 39.75 | | 0 | | |
| NOV - Amelia | NOV | 3643733-01 | | Rack No. WKR002. | | 142412 | USED | | EA | 1 | 39.8 | | 0 | | |
| NOV - Amelia | NOV | 3643733-03 | | Rack No. 0017. | OTHER, THREAD | 142412 | NEW | | EA | 10 | 0 | | 0 | | |
| NOV - Amelia | NOV | 3643130-01 | | Rack No. F372. | 5 1/2" 23.00# 13 CR-95 J-FE SEAMLESS CASING, BTX-6 THREAD | SA-13-0015-DH | NEW | | EA | 8 | 336.45 | | 0 | | |
| NOV - Amelia | NOV | 3643148-01 | | Rack No. F372. | 11 3/4" 65.00# HCP-110 US STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0015-DH | NEW | | EA | 15 | 620.45 | | 0 | | |
| NOV - Amelia | NOV | | | Rack No. F372. | | | | | EA | 1 | 40.3 | | 0 | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | Wt (lb) | On Hand Qty | UOM | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 3643149-02 | | Rack No. EP17 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS PUP JOINTS, HYD 513 THREAD | SA-13-0031-DH | NEW | | 1 | EA | 5.3 | 0 | | | |
| NOV - Amelia | NOV | 3643149-03 | | Rack No. EP22 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS CASING | SA-13-0031-DH | NEW | | 1 | EA | 42.9 | 0 | | | |
| NOV - Amelia | NOV | 3643149-03 | | Rack No. EP22 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS CASING, HYD 513 THREAD | | NEW | | 1 | EA | 81.65 | 0 | | | |
| NOV - Amelia | NOV | 3643149-02 | | Rack No. EP17 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS PUP JOINTS, HYD 513 THREAD AD | SA-13-0021-DH | NEW | | 1 | EA | 10.3 | 0 | | | |
| NOV - Amelia | NOV | 3643141-01 | | Rack No. EP18 | 9 5/8" 53.50# HCP 110 STEEL SEAMLESS CASING, API 8RD LONG THREAD | SA-14-0001-DH | NEW | | 46 | EA | 46 | 0 | | | |
| NOV - Amelia | NOV | 3643147-01 | | Rack No. EP16 | 9 5/8" 53.50# HCP 110 STEEL SEAMLESS CASING, API 8RD LONG THREAD | SA-14-0001-DH | NEW | | 1 | EA | 44.1 | 0 | | | |
| NOV - Amelia | NOV | 3643145-01 | | Rack No. 9501 | 9 5/8" 58.00# P-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0001-DH | NEW | | 9 | EA | 46.95 | 0 | | | |
| NOV - Amelia | NOV | 3643794-01 | | Rack No. 9501 | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0001-DH | NEW | | 6 | EA | 407.65 | 0 | | | |
| NOV - Amelia | NOV | 3643794-02 | | Rack No. 9501-B | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0001-DH | NEW | | 2 | EA | 43.25 | 0 | | | |
| NOV - Amelia | NOV | 3643794-03 | | Rack No. 9501 | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0001-DH | NEW | | 2 | EA | 88.9 | 0 | | | |
| NOV - Amelia | NOV | 3643545-01 | | Rack No. 9501 | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0001-DH | NEW | | 2 | EA | 45.5 | 0 | | | |
| NOV - Amelia | NOV | 3632545-01 | | Rack No. 8069-B | 20" 106.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD AD | SA-14-0001-DH | NEW | | 1 | EA | 43.2 | 0 | | | |
| NOV - Amelia | NOV | 3632196-01 | | Rack No. 8069-B | 20" 106.50# J-55 XAL/ZOTTER ERW CASING, BUTTRESS THREAD | SA-14-0001-DH | NEW | | 3 | EA | 130.3 | 0 | | | |
| NOV - Amelia | NOV | 3631381-01 | | Rack No. F028 | 7" 29.00# HCP 110 TRCO SEAMLESS CASING, API 8RD LONG THREAD | MP-115 #R-10 ST3 | NEW | | 24 | EA | 994.8 | 0 | | | |
| NOV - Amelia | NOV | 3631381-03 | | Rack No. 2-442 | 7" 29.00# P-110 I-5 STEEL SEAMLESS PUP JOINTS, API 8RD LONG THREAD | OCS 0-172 | NEW | | 1 | EA | 23.07 | 0 | | | |
| NOV - Amelia | NOV | 3631131-01 | | Rack No. 9057 | 11 7/8" 71.80# Q-125 K TAMSA SEAMLESS CASING, TSH 513 THREAD | HIGH ISLAND A596 | NEW | | 18 | EA | 822.3794 | 0 | | | |
| NOV - Amelia | NOV | 3631280-02 | | Rack No. 9501 | 16" 94.00# Q-125 CC TENARIS SEAMLESS CASING, TSH 513 THREAD | HIGH ISLAND A596 | NEW | | 6 | EA | 254.65 | 0 | | | |
| NOV - Amelia | NOV | 3631280-01 | | Rack No. 9501 | 16" 94.00# HCQ 125 I-5 STEEL SEAMLESS CASING, TSH 513 THREAD | 09 572 | NEW | | 1 | EA | 36.35 | 0 | | | |
| NOV - Amelia | NOV | 3631274-02 | | Rack No. 9501 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, TSH 513 THREAD | HIGH ISLAND A596 | NEW | | 4 | EA | 164.1 | 0 | | | |
| NOV - Amelia | NOV | 3631274-01 | | Rack No. 9501 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, TSH 513 THREAD | 09 5742 | NEW | | 1 | EA | 41.95 | 0 | | | |
| NOV - Amelia | NOV | 3631274-01 | | Rack No. 9501 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, BUTTRESS THREAD | HIGH ISLAND A596 | NEW | | 2 | EA | 90.85 | 0 | | | |
| NOV - Amelia | NOV | 3631274-01 | | Rack No. 9501 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, BUTTRESS THREAD AD | 09 5742 | NEW | | 1 | EA | 44.5 | 0 | | | |
| NOV - Amelia | NOV | 3631274-02 | | Rack No. 9501 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, BUTTRESS THREAD | HIGH ISLAND A596 | NEW | | 1 | EA | 38.75 | 0 | | | |
| NOV - Amelia | NOV | 3627782-01 | | Rack No. 9501 | 16" 97.00# HCN 80 I-5 STEEL SEAMLESS CASING, SLX THREAD | 09 5740 | NEW | | 8 | EA | 81.55 | 0 | | | |
| NOV - Amelia | NOV | 3627782-01 | | Rack No. 9501 | 13 3/8" 72.00# HCP 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | HI-40546-1 | NEW | | 5 | EA | 253.1 | 0 | | | |
| NOV - Amelia | NOV | 3627780-01 | | Rack No. 9053 | 13 3/8" 72.00# HCP 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | HI-405-04 | NEW | | 2 | EA | 60.8 | 0 | | | |
| NOV - Amelia | NOV | 3627781-01 | | Rack No. BP-15 | 13 3/8" 72.00# HCP 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | HI-405-04-5 | NEW | | 10 | EA | 407.75 | 0 | | | |
| NOV - Amelia | NOV | 3627782-01 | | Rack No. 9053 | 13 3/8" 72.00# HCP 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | HI-405-04 | NEW | | 6 | EA | 251.1 | 0 | | | |
| NOV - Amelia | NOV | 3622811-04 | | Rack No. 9053 | 7" 29.00# HCP 110 TENARIS SEAMLESS PUP JOINTS, API 8RD LONG THREAD | MAIN PASS 153 #8 | NEW | | | EA | 2.5 | 0 | | | |
| NOV - Amelia | NOV | 3620015-01 | | Rack No. 9053 | 7" 29.00# HCP 110 I-5 STEEL SEAMLESS CASING, API 8RD LONG THREAD | STS OCS G-1566 | NEW | | 22 | EA | 908.5 | 0 | | | |
| NOV - Amelia | NOV | 3619108-03 | | Rack No. 2-442 | 7" 29.00# HCP 110 TENARIS SEAMLESS PUP JOINTS, API 8RD LONG THREAD | HI-659-A-9 | NEW | | 1 | EA | 21.8 | 0 | | | |
| NOV - Amelia | NOV | 3616810-01 | | Rack No. 9040 | 4 1/2" 18.97# Q-125 HCQ VOEST ALP SEAMLESS CASING, SLX THREAD | EI 101-A-4 | NEW | | 8 | EA | 324.3 | 0 | | | |
| NOV - Amelia | NOV | 3618644-01 | | Rack No. 9077 | 13 3/8" 72.00# HCP 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | WC 210 #1 | NEW | | 5 | EA | 252.1 | 0 | | | |
| NOV - Amelia | NOV | 3615644-01 | | Rack No. 9077 | 13 3/8" 72.00# HCP 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | WC 210 #1 | NEW | | 5 | EA | 209.55 | 0 | | | |
| NOV - Amelia | NOV | 3614854-02 | | Rack No. 9053 | 13 3/8" 80.80# HCQ 125 I-5 STEEL SEAMLESS CASING, TSH 513 THREAD | OCSG 32263 | NEW | | 2 | EA | 83.6 | 0 | | | |
| NOV - Amelia | NOV | 3614854-03 | | Rack No. 9053 | 13 3/8" 80.80# HCQ 125 I-5 STEEL SEAMLESS CASING, TSH 513 THREAD | MAIN PASS 295 #1 | NEW | | 6 | EA | 230.05 | 0 | | | |
| NOV - Amelia | NOV | 3614854-03 | | Rack No. 9053 | 13 3/8" 80.80# HCQ 125 I-5 STEEL SEAMLESS CASING, TSH 513 THREAD | OCSG 32263 | NEW | | 2 | EA | 83.8 | 0 | | | |
| NOV - Amelia | NOV | 3614854-02 | | Rack No. 9053 | 13 3/8" 80.80# HCQ 125 I-5 STEEL SEAMLESS CASING, TSH 513 THREAD | MAIN PASS 295 #1 | NEW | | 26 | EA | 1165.7226 | 0 | | | |
| NOV - Amelia | NOV | 3614751-01 | | Rack No. 9077 | 20" 169.00# K-56 V&M ERW CASING, BUTTRESS THREAD | OCSG 2772 | NEW | | 10 | EA | 444.85 | 0 | | | |
| NOV - Amelia | NOV | 3612120-02 | | Rack No. EP25 | 11 7/8" 71.80# Q-125 K TAMSA SEAMLESS CASING, TSH 513 THREAD | MAIN PASS 295 #1 | NEW | | 2 | EA | 91.9 | 0 | | | |
| NOV - Amelia | NOV | 3612120-01 | | Rack No. EP17 | 11 7/8" 71.80# Q-125 K TAMSA SEAMLESS CASING, HYD 513 THREAD | OCSG 32263 | NEW | | 3 | EA | 137.3 | 0 | | | |
| NOV - Amelia | NOV | 3612120-01 | | Rack No. EP16 | 11 7/8" 71.80# Q-125 K TAMSA SEAMLESS CASING, HYD 513 THREAD | MAIN PASS 295 #1 | NEW | | 10 | EA | 457.85 | 0 | | | |
| NOV - Amelia | NOV | 3612120-01 | | Rack No. EP16 | 11 7/8" 71.80# Q-125 K TAMSA SEAMLESS CASING, HYD 513 THREAD | OCSG 32263 | NEW | | 17 | EA | 777.3 | 0 | | | |
| NOV - Amelia | NOV | 3610913-01 | | Rack No. EP29 | 9 7/8" 62.80# Q-125 C TAMSA SEAMLESS CASING, TSH 513 THREAD | VERMILLION 262 #4 | NEW | | 2 | EA | 93.95 | 0 | | | |
| NOV - Amelia | NOV | 3610106-01 | | Rack No. EP28 | 9 7/8" 62.80# Q-125 C TAMSA SEAMLESS CASING, TSH 513 THREAD | STI OCSG 34237 | NEW | | 1 | EA | 47.5 | 0 | | | |
| NOV - Amelia | NOV | 3610913-01 | | Rack No. EP25 | 9 7/8" 76.00# P-110 I-5 STEEL SEAMLESS CASING, HYD 513 THREAD | VERMILLION 262 #4 | NEW | | 6 | EA | 289.85 | 0 | | | |
| NOV - Amelia | NOV | 3612647-01 | | Rack No. EP25 | 9 7/8" 62.80# P-110 V&M SEAMLESS CASING, HYD 513 THREAD | STI OCSG 34237 | NEW | | 1 | EA | 45.5 | 0 | | | |
| NOV - Amelia | NOV | 3612039-01 | | Rack No. EP29 | 9 7/8" 62.80# Q-125 TAMSA SEAMLESS CASING, HYD 513 THREAD | MAIN PASS 295 #1 | NEW | | 1 | EA | 46.45 | 0 | | | |
| NOV - Amelia | NOV | 3612039-01 | | Rack No. EP16 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, HYD 513 THREAD | VERMILLION 262 #6 | NEW | | 1 | EA | 45.3333 | 0 | | | |
| NOV - Amelia | NOV | 3606388-02 | | Rack No. EP16 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, HYD 513 THREAD | STI OCSG 34237 | NEW | | 3 | EA | 90.67 | 0 | | | |
| NOV - Amelia | NOV | 3606388-01 | | Rack No. EP16 | 7 4/2.50# Q-125 I-5 V&M SEAMLESS CASING, HYD 513 THREAD | VERMILLION 262 #6 | NEW | | 2 | EA | 81 | 0 | | | |
| NOV - Amelia | NOV | 3606327-01 | | Rack No. EP22 | 13 3/8" 76.00# P-110 I-5 STEEL SEAMLESS CASING, API 8RD LONG THREAD | STI OCSG 34237 | NEW | | 3 | EA | 119.75 | 0 | | | |
| NOV - Amelia | NOV | 3603247-01 | | Rack No. EP16 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, API 8RD LONG THREAD | VERMILION 262 #4 | NEW | | 1 | EA | 45.9 | 0 | | | |
| NOV - Amelia | NOV | 3603142-01 | | Rack No. EP18 | 4 1/2" 15.50# L-80 #1 SEAMLESS CASING, BT-SPR THREAD | EI 125 #R-1 OCSG-51 | NEW | | 3 | EA | 125.3 | 0 | | | |
| NOV - Amelia | NOV | 3601088-01 | | Rack No. EP16 | 13 3/8" 70.00# HCP 110 V&M SEAMLESS CASING, HYD 513 THREAD | 32263 | NEW | | 1 | EA | 38.9 | 0 | | | |
| NOV - Amelia | NOV | 3603237-01 | | Rack No. EP16 | 7 26.00# P-110 EC V&M SEAMLESS CASING, API 8RD LONG THREAD | | NEW | | 2 | EA | 90.2 | 0 | | | |
| NOV - Amelia | NOV | 3601142-01 | | Rack No. C155 | 4 1/2" 15.50#L-80 #1 SEAMLESS CASING, BT-SPR THREAD | SA-13-4203 | NEW | | 12 | EA | 179.4 | 0 | | | |
| NOV - Amelia | NOV | 3594107-01 | | Rack No. EP22 | 7 26.00# P-110 V&M SEAMLESS CASING | HI-659-D-2 ST-1 | NEW | | 9 | EA | 362.1 | 0 | | | |

97

Exhibit H (continued)

| Fac/Owner | Part Number | Part Description | Serial No. | Mfg Loc | COO | Condition | Vol. Bbl | On Hand Qty | Extd Length | Average Cost | Total Value | WPL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | 3384247-01 | 9.5/8" 53.50# H-110 CRD SEAMLESS PUP JOINTS, API BRD LONG THREAD | Rack No. P018 | ANSAC INVENTORY #59005 | | NEW | | 2 | 41.85 | | 0 | |
| NOV - Amelia | 3394279-02 | 13 3/8" 68.00# J-55 TENARIS ERW PUP JOINTS, BUTTRESS THREAD | Rack No. P442 | SA-16 3477-DH | EA | NEW | | 2 | 270.95 | | 0 | |
| NOV - Amelia | 3394277-01 | 13 3/8" 68.00# J-55 TENARIS ERW PUP JOINTS, BUTTRESS THREAD | Rack No. P061 | E-130 0-9 ST | EA | NEW | | 6 | 45.5 | | 0 | |
| NOV - Amelia | 3380472-03 | 10 3/4" 45.50# J-55 TENARIS ERW CASING, BUTTRESS THREAD | Rack No. 11-303 | 55 91 #42 | EA | NEW | | 1 | 45 | | 0 | |
| NOV - Amelia | 3380472-02 | 10 3/4" 45.50# J-55 TENARIS ERW CASING, BUTTRESS THREAD | Rack No. 11-303 | 55 91 #42 | EA | NEW | | 1 | | | 0 | |
| NOV - Amelia | 3380447-03 | 13 3/8" 68.00# J-55 TENARIS ERW CASING, BUTTRESS THREAD | Rack No. C002 | E 130 0-5 ST1 OCSG 2115 | EA | NEW | | 1 | 43 | | 0 | |
| NOV - Amelia | 3380447-04 | | Rack No. C001 | OCSG 2115 | EA | NEW | | 1 | 42.12 | | 0 | |
| NOV - Amelia | 3380432-02 | 9.5/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | Rack No. 9024 | INVENTORY | EA | NEW | | 1 | 90.58 | | 0 | |
| NOV - Amelia | 3380380-01 | 7" 41.00# Q-125 J-55 STEEL SEAMLESS CASING, STL THREAD | Rack No. C242 | E1 30 LA 4 ST | EA | NEW | | 1 | 47.95 | | 0 | |
| NOV - Amelia | 3379347-01 | 13 3/8" 68.00# HCG-125 TENARIS SEAMLESS PUP JOINTS, BUTTRESS THREAD | Rack No. K7F-07 | GI 32 Av L2 ST-1 | EA | NEW | | 1 | 45.5 | | 0 | |
| NOV - Amelia | 3379364-01 | 9.5/8" 53.50# HCG-125 XKM SEAMLESS CASING, STL THREAD | Rack No. K8M5 | E1 335 #A 7 | EA | NEW | | 14 | 733.15 | | 0 | |

ANALINE INVENTORY

| NOV - Amelia | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | 3575040-02 | 7" 26.00# HCP-110 TPCO SEAMLESS PUP JOINTS, API BRD LONG THREAD | Rack No. 3-442 | #59005 | EA | NEW | | 1 | 23 | | 0 | |
| NOV - Amelia | 3574231-01 | 9.5/8" 53.50# HCG-125 J-55 STEEL SEAMLESS CASING, STL THREAD | Rack No. FM95 | H-A 596 D-2 ST1 | EA | NEW | | 6 | 277.4 | | 0 | |
| NOV - Amelia | 3574232-01 | 9.5/8" 53.50# HCG-125 J-55 STEEL SEAMLESS CASING, STL THREAD | Rack No. FM95 | H-A 596 D-2 ST1 | EA | NEW | | 1 | 44.2 | | 0 | |
| NOV - Amelia | 3574231-01 | 9.5/8" 53.50# HCG-125 J-55 STEEL SEAMLESS CASING, STL THREAD | Rack No. FP18 | H-A 596 D-2 ST1 | EA | NEW | | 1 | 44.2 | | 0 | |
| NOV - Amelia | 3574231-01 | 9.5/8" 53.50# HCG-125 J-55 STEEL SEAMLESS CASING, STL THREAD | Rack No. FP18 | H-A 596 D-2 ST1 | EA | NEW | | 1 | 43.05 | | 0 | |
| NOV - Amelia | 3574231-01 | 9.5/8" 53.50# HCG-125 J-55 STEEL SEAMLESS CASING, STL THREAD | Rack No. FP18 | H-A 596 D-2 ST1 | EA | NEW | | 1 | 38.8 | | 0 | |
| NOV - Amelia | 3570020-02 | 11 7/8" 71.80# Q-125 K TENARIS SEAMLESS CASING, T5H S13 THREAD | Rack No. EG09 | MP 395 #5 | EA | NEW | | 13 | 46.15 | | 0 | |
| NOV - Amelia | 3570020-01 | 11 3/4" 60.00# HCG-125 XKM SEAMLESS CASING, STL THREAD | Rack No. EG23 | M.P. 295 #1 | EA | NEW | | 13 | 549.5 | | 0 | |
| NOV - Amelia | 3560073-01 | 7.5/8" 29.70# J-55 TPCO SEAMLESS CASING, API BRD LONG THREAD | Rack No. 9028 | INVENTORY | EA | NEW | | 36 | 1374.4927 | | 0 | |
| NOV - Amelia | 3563500-01 | 7.5/8" 33.70# HCP-110 TPCO SEAMLESS CASING, API BRD LONG THREAD | Rack No. 9633 | INVENTORY | EA | NEW | | 19 | 823.63 | | 0 | |
| NOV - Amelia | 3554499-01 | 9.5/8" 53.50# HCG-125 V&M SEAMLESS CASING, SLX THREAD | Rack No. FP11 | MP 295 #1 | EA | NEW | | 4 | 178.85 | | 0 | |
| NOV - Amelia | 3554495-01 | 9.5/8" 53.50# HCG-125 V&M SEAMLESS CASING, SLX THREAD | Rack No. FP12 | MP 295 #1 | EA | NEW | | 1 | 45.5 | | 0 | |
| NOV - Amelia | 3554495-01 | 9.5/8" 88.20# HCG-125 V&M SEAMLESS CASING, SLX THREAD | Rack No. FP12 | MP 295 #1 | EA | NEW | | 2 | 87.4 | | 0 | |
| NOV - Amelia | 3552709-01 | 9 5/8" 53.50# J-55 STEEL SEAMLESS CASING, STL THREAD | Rack No. FP15 | M.P. 295 #1 | EA | NEW | | 12 | 505.9 | | 0 | |
| NOV - Amelia | 3552007-01 | 13 3/8" 68.00# J-55 TENARIS SEAMLESS CASING, API BRD LONG THREAD | Rack No. K7F-05 | | EA | NEW | | 15 | 669.3 | | 0 | |

| NOV - Amelia | 3548485-01 | 9.5/8" 53.50# HCG-125 XKM STAM SEAMLESS CASING, STL THREAD | Rack No. EG40 | | EA | NEW | | 21 | 903.2 | | 0 | |
| NOV - Amelia | 3442740-01 | 13 3/8" 68.00# MY-80   SEAMLESS CASING, GB BUTTRESS THREAD | Rack No. KF25 | H 936 D-2 | EA | NEW | | 1 | 42.5 | | 0 | |
| NOV - Amelia | 3533819-01 | 13 3/8" 68.00# J-55 HYUNDAI ERW CASING, BUTTRESS THREAD | Rack No. FF12 | E1 30 D-5 ST-1 | EA | NEW | | 3 | 132.24 | | 0 | |
| NOV - Amelia | 3535810-01 | 9.5/8" 53.50# HCG-125 XKM SEAMLESS CASING, STL THREAD | Rack No. EG10 | E1 30 D-5 ST-1 | EA | NEW | | 1 | 41.6 | | 0 | |
| NOV - Amelia | 3538505-03 | 5" 18.00# P-110 J-55 STEEL SEAMLESS CASING, STL THREAD | Rack No. 9050 | E1 125 A-5 | EA | NEW | | 4 | 41.45 | | 0 | |
| NOV - Amelia | 3538655-05 | 5" 18.00# P-110 TAM SEAMLESS CASING, STL THREAD | Rack No. 9050 | E1 125 A-5 | EA | NEW | | 4 | 167.4 | | 0 | |
| NOV - Amelia | 3533107-01 | 7" 29.00# J-55 CORINTH ERW PUP JOINTS, TLM S11 THREAD | Rack No. FP16 | M.P. 295 #1 | EA | NEW | | 1 | 43.5 | | 0 | |
| NOV - Amelia | 3533107-01 | 7" 29.00# J-55 CORINTH ERW PUP JOINTS, TLM S11 THREAD | Rack No. FP16 | M.P. 295 #1 | EA | NEW | | 1 | 43.32 | | 0 | |
| NOV - Amelia | 3533107-02 | 9 5/8# J-55 TPCO SEAMLESS CASING, STL THREAD | Rack No. FP12 | M.P. 295 #1 | EA | NEW | | 4 | 43.32 | | 0 | |
| NOV - Amelia | 3533107-02 | 9 5/8# J-55 TPCO SEAMLESS CASING, STL THREAD | Rack No. FP12 | M.P. 295 #1 | EA | NEW | | 4 | 172.28 | | 0 | |
| NOV - Amelia | 3533107-02 | 16" 96.00# Q-125 CTENARIS SEAMLESS CASING, TSH S13 THREAD | Rack No. FP17 | M.P. 295 #1 | EA | NEW | | 4 | 123.6 | | 0 | |

| NOV - Amelia | 3324708-01 | 9.5/8" 53.50# HCG-125 J-55 STEEL SEAMLESS CASING, HYD S13 THREAD | Rack No. EM05 | EUGENE ISL 130 A-16A | EA | NEW | | 20 | 881.9565 | | 0 | |
| NOV - Amelia | 3243871-09 | | Rack No. 9021 | S2T | EA | UNKNOWN | | 1 | | | 0 | |
| NOV - Amelia | 3243871-09 | | Rack No. 9022 | WC 2 R1 #2 | EA | UNKNOWN | | 1 | | | 0 | |
| NOV - Amelia | 3323228-02 | | Rack No. 9050 | 9599 | EA | NEW | | 1 | 22.36 | | 0 | |

| NOV - Amelia | 3322355-03 | 7.5/8" 39.00# HCP-110 TAM SEAMLESS PUP JOINTS, STL THREAD | Rack No. FA0B | OCSG 2115 EUGENE ISL 125 #A 2 S2T | EA | NEW | | 1 | 21 | | 0 | |
| NOV - Amelia | 3322330-02 | 5" 18.00# P-110 J-55 STEEL SEAMLESS CASING, HYD S13 THREAD | Rack No. 9050 | 3 S2T | EA | NEW | | 3 | 141.3 | | 0 | |
| NOV - Amelia | 3322330-01 | 5" 18.00# P-110 ALGOMA SEAMLESS CASING, HYD S13 THREAD | Rack No. 9063 | EUGENE ISL 125 #A 3 S2T | EA | NEW | | 3 | 130.5 | | 0 | |
| NOV - Amelia | 3322335-01 | 5" 18.00# P-110 TENARIS SEAMLESS CASING, HYD S13 THREAD | Rack No. 9063 | EUGENE ISL 125 #A 3 S2T | EA | NEW | | 12 | 532 | | 0 | |
| NOV - Amelia | 3322335-02 | 5" 18.00# P-110 TENARIS SEAMLESS CASING, HYD S13 THREAD | Rack No. 9065 | #5 A-5/T | EA | NEW | | 1 | 45.5 | | 0 | |
| NOV - Amelia | 3322330-01 | 5" 18.00# P-110 TENARIS SEAMLESS CASING, HYD S13 THREAD | Rack No. 11-M901 | E1 138 #N-5 | EA | NEW | | 1 | 48.34 | | 0 | |
| NOV - Amelia | 3323012-02 | 10 3/4" 45.50# J-55 TENARIS ERW CASING, HYD S13 THREAD | Rack No. 11-303 | E1 138 #N-6 | EA | NEW | | 1 | 42.1 | | 0 | |

| NOV - Amelia | 3319531-03 | 11 3/4" 65.00# HCP-110 J-55 STEEL SEAMLESS CASING, HYD S13 THREAD | Rack No. FP32 | HIGH ISL A-596 D-5 | EA | NEW | | 2 | 91.7333 | | 0 | |
| NOV - Amelia | 3319531-04 | 11 3/4" 65.00# HCP-110 J-55 STEEL SEAMLESS CASING, HYD S13 THREAD | Rack No. FP22 | HIGH ISL A-596 D-6 S2T | EA | NEW | | 4 | 179 | | 0 | |
| NOV - Amelia | 3319531-05 | 11 3/4" 65.00# HCP-110 J-55 STEEL SEAMLESS CASING, HYD S13 THREAD | Rack No. FP22 | HIGH ISL A-596 #5 A-5/T | EA | NEW | | 3 | 122.85 | | 0 | |
| NOV - Amelia | 3319428-01 | 5" 18.00# P-110 CRM SEAMLESS CASING, HYD S13 THREAD | Rack No. FP10 | HIGH ISLAND A-596 #5 A-5/T | EA | NEW | | 1 | 46.2 | | 0 | |
| NOV - Amelia | 3319428-01 | 5" 18.00# P-110 CRM SEAMLESS CASING, HYD S13 THREAD | Rack No. FP10 | HIGH ISLAND A-596 #5 A-5/T | EA | NEW | | 1 | 45.65 | | 0 | |
| NOV - Amelia | 3319428-03 | 5" 18.00# P-110 TENARIS SEAMLESS CASING, HYD S13 THREAD | Rack No. FP10 | HIGH ISLAND A-596 #5 A-5/T | EA | NEW | | 2 | 47.15 | | 0 | |
| NOV - Amelia | 3300336-03 | 13 3/8" 65.00# HCP-110 J-55 STEEL SEAMLESS CASING, HYD S13 THREAD | Rack No. FP10 | E 130 D-3 ST-2 | EA | NEW | | 2 | 21.645 | | 0 | |

| NOV - Amelia | 3301019-04 | 7.5/8" 33.70# HCP-110   SEAMLESS PUP JOINTS, API BRD LONG THREAD | Rack No. 3-442 | W. D117-MW #9-8 OCSG 222 2115 | EA | NEW | | 1 | 22.1 | | 0 | |
| NOV - Amelia | 3283114-01 | 9.5/8" 53.50# HCG-125 XKM SEAMLESS CASING, HYD S13 THREAD | Rack No. 2-442 | VR 76 #A 11 BP1 | EA | NEW | | 6 | 281.4 | | 0 | |
| NOV - Amelia | 3495053-03 | 9.5/8" 53.50# HCG-125 NEXTTEEL ERW PUP JOINTS, BUTTRESS THREAD | Rack No. 2-336 | GI 32 GS A7 ST-1 E1 120 #55 ST-2 | EA | NEW | | 6 | 21.7 | | 0 | |
| NOV - Amelia | 3464088-01 | 20" 54.00# J-55 NIPPON ERW CASING, BUTTRESS THREAD | Rack No. 6639 | PENDING | EA | NEW | | 1 | 176.79 | | 0 | |
| NOV - Amelia | 3403283-01 | | Rack No. 9031 | 4 | EA | NEW | | 16 | 726.9 | | 0 | |
| NOV - Amelia | 3442456-01 | 7.5/8" 33.70# HCP-110 TPCO SEAMLESS CASING, API BRD LONG THREAD | Rack No. F053 | G.I. 54 #A-5 ST1 BP1 E1 120 #57 ST-2 OCSG 00590 | EA | NEW | | 18 | 797.6 | | 0 | |

98

Exhibit D-I (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 3442458-01 | | Rack No. H053. | 7 5/8" 33.70# HCP-110 TPCO SEAMLESS CASING, API 8RD LONG THREAD | SA-12-0029-DC | E.I. 120 #19 ST 2 OCSG:00050 | EA | NEW | | 2 | 83.5 | 0 | | | |
| NOV - Amelia | NOV | 3426020-01 | | Rack No. E031. | 7 5/8" 33.70# HCP-110 TPCO SEAMLESS CASING, API 8RD LONG THREAD | SA-12-0046-DC | SHIP SHOAL 193 A7 ST2 | EA | NEW | | 26 | 1156.1333 | 0 | | | |
| NOV - Amelia | NOV | 3426020-01 | | Rack No. E031. | 7 5/8" 33.70# HCP-110 TPCO SEAMLESS CASING, API 8RD LONG THREAD | SA-12-0046-DC | SHIP SHOAL 193 A7 ST2 | EA | NEW | | 56 | 2490 | 0 | | | |
| NOV - Amelia | NOV | 3384042-01 | | Rack No. EP17. | 9 5/8" 52.85# HCQ-125 TENARIS-TAMSA SEAMLESS CASING, SLX THREAD | SA-12-0008-DH | E.I. 118 B#1 ST1 OCSG:15242 | EA | NEW | | 1 | 38.45 | 0 | | | |
| NOV - Amelia | NOV | 3384042-01 | | Rack No. EP17. | 9 5/8" 52.85# HCQ-125 TENARIS-TAMSA SEAMLESS CASING, SLX THREAD | SA-12-0008-DH | E.I. 118 B#1 ST1 OCSG:15242 | EA | NEW | | 1 | 45.45 | 0 | | | |
| NOV - Amelia | NOV | 3368529-01 | | Rack No. EQ09. | 10 3/4" 60.70# JFE-110T JFE SEAMLESS CASING, HYD 513 THREAD | SA-11-0010-DH | MOBILE BAY 830 #2 | EA | NEW | | 1 | 41.85 | 0 | | | |
| NOV - Amelia | NOV | 3368529-01 | | Rack No. EQ09. | 10 3/4" 60.70# JFE-110T JFE SEAMLESS CASING, HYD 513 THREAD | SA-11-0010-DH | MOBILE BAY 830 #2 | EA | NEW | | 4 | 168.6 | 0 | | | |
| NOV - Amelia | NOV | 3364720-02 | | Rack No. B028. | 4 1/2" 15.00# HCP-110 VOEST ALP SEAMLESS TUBING, ULTRA SF THREAD | SA-11-0042-DC | S.S. 189 A#10 OCSG:04232 | EA | NEW | | 17 | 710 | 0 | | | |
| NOV - Amelia | NOV | 3364720-08 | | Rack No. C242. | 7" 38.00# HCQ-125 TCA SEAMLESS CASING, VAM TOP THREAD | SA-11-0042-DC | S.S. 189 A#10 OCSG:04232 | EA | NEW | | 4 | 161.95 | 0 | | | |
| NOV - Amelia | NOV | 3364720-01 | | Rack No. C242. | 7" 38.00# P-110 TCA SEAMLESS CASING, VAM TOP THREAD | SA-11-0042-DC | S.S. 189 A#10 OCSG:04232 | EA | NEW | | 8 | 360.9 | 0 | | | |
| NOV - Amelia | NOV | 3362473-03 | | Rack No. EQ09. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, HYD 513 THREAD | SA-12-0002-DH | M.P. 8 #1 SL# 20549 | EA | NEW | | 1 | 46.65 | 0 | | | |
| NOV - Amelia | NOV | 3346038-01 | | Rack No. B024. | 5 1/2" 26.00# Q-125 V&M STAR SEAMLESS CASING, SLIJII THREAD | SA-11-0001-DC | GI 116 #A-7 OCSG: 13944 | EA | NEW | | 18 | 820.9 | 0 | | | |
| NOV - Amelia | NOV | 3345139-01 | | Rack No. BS01. | 13 5/8" 88.20# JFE-125T JFE SEAMLESS CASING, GB CDE BUTTRESS THREAD | SA-11-0010-DH | MOBILE BAY 830 #2 | EA | NEW | | 1 | 42.5 | 0 | | | |
| NOV - Amelia | NOV | 3345139-01 | | Rack No. BS01. | 13 5/8" 88.20# JFE-125T JFE SEAMLESS CASING, GB CDE BUTTRESS THREAD | SA-11-0010-DH | MOBILE BAY 830 #2 | EA | NEW | | 1 | 43.15 | 0 | | | |
| NOV - Amelia | NOV | 3338902-01 | | Rack No. B040. | 7" 32.00# Q-125 TCA SEAMLESS CASING, TC-II THREAD | SA-11-0067-DC | M.P. 59 I-2 | EA | NEW | | 6 | 259.25 | 0 | | | |
| NOV - Amelia | NOV | 3325749-01 | | Rack No. MOC1. | 11 7/8" 71.80# HCQ-125 U S STEEL ERW CASING, BUTTRESS THREAD | SA-11-0042-DH | S.S. 189 A-10 OCSG: 04232 | EA | NEW | | 1 | 42.95 | 0 | | | |
| NOV - Amelia | NOV | 3325749-01 | | Rack No. E060. | 11 7/8" 71.80# HCQ-125 U S STEEL ERW CASING, BUTTRESS THREAD | SA-11-0042-DH | S.S. 189 A-10 OCSG: 04232 | EA | NEW | | 20 | 853.305 | 0 | | | |
| NOV - Amelia | NOV | 3325081-01 | | Rack No. EQ09. | 9 5/8" 52.85# HCQ-125 TENARIS-TAMSA SEAMLESS CASING, SLX THREAD | SA-11-0044-DH | W.C. 110 #10 ST | EA | NEW | | 2 | 92.45 | 0 | | | |
| NOV - Amelia | NOV | 3322300-01 | | Rack No. E060. | 11 7/8" 71.80# HCQ-125 TENARIS SEAMLESS CASING, SLX THREAD | SA-11-0067-DH | | EA | NEW | | 10 | 427.95 | 0 | | | |
| NOV - Amelia | NOV | 3316773-01 | | Rack No. EQ08. | 11 3/4" 65.00# HCP-110 U S STEEL SEAMLESS CASING, HYD 513 THREAD | SA-11-0044-DH | W.C. 110 #10 ST1 106 | EA | NEW | | 1 | 40.45 | 0 | | | |
| NOV - Amelia | NOV | 3314254-01 | | Rack No. B061B. | 20" 94.00# J-55 NIPPON ERW CASING, BUTTRESS THREAD | SA-11-0067-DH | MP 59 I-2 | EA | NEW | | 4 | 178.5 | 0 | | | |
| NOV - Amelia | NOV | 3258554-01 | | Rack No. EP12. | 20" 94.00# J-55 V&M ERW CASING, BUTTRESS THREAD | SA-11-0043-DH | OCSG:8467 #2 | EA | NEW | | 8 | 379.1 | 0 | | | |
| NOV - Amelia | NOV | 3258554-02 | | Rack No. 2-336. | 20" 94.00# K-55 U S STEEL SEAMLESS PUP JOINTS, BUTTRESS THREAD | SA-11-0043-DH | OCSG:8467 #2 | EA | NEW | | 1 | 21.4 | 0 | | | |
| NOV - Amelia | NOV | 3258554-02 | | Rack No. 2-336. | 20" 94.00# K-55 U S STEEL SEAMLESS PUP JOINTS, BUTTRESS THREAD | SA-11-0043-DH | OCSG:8467 #2 | EA | NEW | | 1 | 20.85 | 0 | | | |
| NOV - Amelia | NOV | 3240441-02 | | Rack No. EQ08A. | 20" 94.00# J-55 TIPO ERW PUP JOINTS, BUTTRESS THREAD | SA-11-0043-DH | MAIN PASS 315 #1 | EA | NEW | | 2 | 39.85 | 0 | | | |
| NOV - Amelia | NOV | 3236135-02 | | Rack No. EQ19. | 20" 133.00# X-56 HUSTELL ERW CASING, GB BUTTRESS THREAD | SA-11-0009-DH | W.D. 128 #D-12 OCSG: 10893 | EA | NEW | | 2 | 87.5 | 0 | | | |
| NOV - Amelia | NOV | 3236135-01 | | Rack No. EQ19. | 20" 133.00# X-56 HUSTELL ERW CASING, BUTTRESS THREAD | SA-11-0009-DH | W.D. 128 #D-12 OCSG: 10893 | EA | NEW | | 11 | 478.85 | 0 | | | |
| NOV - Amelia | NOV | 3212533-01 | | Rack No. H053. | 7" 29.00# P-110 EC SEAMLESS CASING, HYD 523 THREAD | GO-10-0014-DH | SP 88 D-8 ST1 BP1 OCSG:10894 | EA | NEW | | 32 | 1379.95 | 0 | | | |
| NOV - Sheldon North | NOV | 7754361-06 | | Rack No. 20-0508. | 13 5/8" 88.20# VM-125-HC VMB SEAMLESS CASING, SLIJ11 THREAD | FW191019 | MISSISSIPPI CANYON 519 #3 | EA | NEW | | 7 | 280.92 | 0 | | | |
| NOV - Sheldon North | NOV | 7754361-03 | | Rack No. 20-0627. | 13 5/8" 88.20# Q-125 HC U S STEEL SEAMLESS CASING, SLIJ11 THREAD | FW191019 | MISSISSIPPI CANYON 519 #3 | EA | NEW | | 23 | 960.21 | 0 | | | |
| NOV - Sheldon North | NOV | 7754361-04 | | Rack No. 02-0511. | 13 5/8" 88.20# Q-125 HC V&M TCA SEAMLESS CASING, SLIJ11 THREAD | FW191019 | MISSISSIPPI CANYON 519 #3 | EA | NEW | | 18 | 743.48 | 0 | | | |
| NOV - Sheldon North | NOV | 7754361-05 | | Rack No. 20-0530. | 13 5/8" 88.20# SM-125TT SUMITOMO SEAMLESS CASING, SLIJ11 THREAD | FW191019 | MISSISSIPPI CANYON 519 #3 | EA | NEW | | 21 | 819.19 | 0 | | | |
| NOV - Sheldon North | NOV | 7754361-02 | | Rack No. 20-0508. | 13 5/8" 88.20# Q-125-HP U S STEEL SEAMLESS CASING, SLIJ11 THREAD | FW191019 | MISSISSIPPI CANYON 519 #3 | EA | NEW | | 7 | 306.76 | 0 | | | |
| NOV - Sheldon North | NOV | 7754361-01 | | Rack No. 20-0414. | 13 5/8" 88.20# Q-125 VMG SEAMLESS CASING, SLIJ11 THREAD | FW191019 | MISSISSIPPI CANYON 519 #3 | EA | NEW | | 48 | 2085.33 | 0 | | | |
| NOV - Sheldon North | NOV | 7722987-01 | | Rack No. 06-0704. | 14" 116# Q-125ICY TENARIS TM SEAMLESS CASING, TSH 523 THREAD | AFE 191001 | GREEN CANYON 40 #2 | EA | NEW | | 31 | 1277.4807 | 0 | | | |
| NOV - Sheldon North | NOV | 7722987-01 | | Rack No. 06-0701. | 14" 116# Q-125ICY TENARIS TM SEAMLESS CASING, TSH 523 THREAD | AFE 191001 | GREEN CANYON 40 #2 | EA | NEW | | 117 | 4823.6721 | 0 | | | |
| NOV - Sheldon North | NOV | 7708192-06 | | Rack No. 20-0724. | 13 5/8" 88.20# Q125 HP USS SEAMLESS CASING, SLIJII THREAD | | BILL KO SUPPLY PO 10718 | EA | NEW | | 10 | 440 | 0 | | | |
| NOV - Sheldon North | NOV | 7708192-07 | | Rack No. 20-0726. | 13 5/8" 88.20# Q-125 HC USS SEAMLESS CASING, SLIJII THREAD | | BILL KO SUPPLY PO 10718 | EA | NEW | | 9 | 396 | 0 | | | |
| NOV - Sheldon North | NOV | 7708192-05 | | Rack No. 20-0726. | 13 5/8" 88.20# VM-125-HC VMB SEAMLESS CASING, SLIJII THREAD | | BILL KO SUPPLY PO 10718 | EA | NEW | | 3 | 132 | 0 | | | |
| NOV - Sheldon North | NOV | 7708192-04 | | Rack No. 20-0723. | 13 5/8" 88.20# Q-125 HC VALLOUREC & MANNESMANN SEAMLESS CASING, SLIJII THREAD | | BILL KO SUPPLY PO 10718 | EA | NEW | | 2 | 88 | 0 | | | |
| NOV - Sheldon North | NOV | 7708192-03 | | Rack No. 20-0719. | 13 5/8" 88.20# Q-125 HC TCA SEAMLESS CASING, SLIJII THREAD | | BILL KO SUPPLY PO 10718 | EA | NEW | | 33 | 1452 | 0 | | | |
| NOV - Sheldon North | NOV | 7708192-02 | | Rack No. 20-0730. | 13 5/8" 88.20# SM-125S NSSMC SEAMLESS CASING, SLIJII THREAD | | BILL KO SUPPLY PO 10718 | EA | NEW | | 37 | 1467.1474 | 0 | | | |
| NOV - Sheldon North | NOV | 7686925-01 | | Rack No. 20-0346. | 14" 116# Q-125ICY TENARIS TM SEAMLESS CASING, TSH 523 THREAD | 34536 | 14" Green Canyon 40 #2 ST | EA | NEW | | 5 | 206.4833 | 0 | | | |
| NOV - Sheldon North | NOV | 7678145-01 | | Rack No. 20-0553. | 18" 117.00# Q125 HP USS SEAMLESS CASING, HDL THREAD | FW181011 | GREEN CANYON 200 #TA-9 | EA | NEW | | 27 | 1071.4384 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE145-1 | | Rack No. HW-R10-L2-A09 | BLAST JOINT (3.5" 10.30# 13CR110 HYPER 2 BTS-8 BOX/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE145-2 | | Rack No. HW-R10-L2-A09 | BLAST JOINT (3.5" 10.30# 13CR110 HYPER 2 BTS-8 BOX/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE146-1 | | Rack No. HW-R10-L2-A09 | BLAST JOINT (3.5" 10.30# 13CR110 HYPER 2 BTS-8 BOX/PIN 2FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE146-2 | | Rack No. HW-R10-L2-A09 | BLAST JOINT (3.5" 10.30# 13CR110 HYPER 2 BTS-8 BOX/PIN 2FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE144-1 | | Rack No. HW-R10-L2-A09 | BLAST JOINT (3.5" 9.30# 13CR110 HYPER 2 BTS-8 BOX/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE144-2 | | Rack No. HW-R10-L2-A09 | BLAST JOINT (3.5" 9.30# 13CR110 HYPER 2 BTS-8 BOX/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE147-1 | | Rack No. HW-R10-L2-A09 | BLAST JOINT (3.5" 9.30# 13CR110 HYPER 2 BTS-8 BOX/PIN 2FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE147-2 | | Rack No. HW-R10-L2-A09 | BLAST JOINT (3.5" 9.30# 13CR110 HYPER 2 BTS-8 BOX/PIN 2FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE123-1 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE123-2 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE123-3 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE123-4 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE123-5 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE123-6 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE125-1 | | Rack No. HW-R10-L6-A01 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 10FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE125-2 | | Rack No. HW-R10-L6-A01 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 10FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE126-1 | | Rack No. HW-R10-L6-A01 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 8FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE126-2 | | Rack No. HW-R10-L6-A01 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 8FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE127-1 | | Rack No. HW-R10-L6-A01 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE127-2 | | Rack No. HW-R10-L6-A01 | BLAST JOINT (3.5" 10.30# HYPER 2 13CR110 BTS-8 BOX/PIN 6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-1 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-2 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-3 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-4 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-5 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-6 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-7 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-8 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-9 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-10 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-11 | | Rack No. HW-R10-L2-A08 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-12 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-13 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE122-14 | | Rack No. HW-R10-L4-A09 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 20FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE128-1 | | Rack No. HW-R10-L6-A01 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 6FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE128-2 | | Rack No. HW-R10-L6-A01 | BLAST JOINT (3.5" 9.30# HYPER 2 13CR110 BTS-8 BOX/PIN 6FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5241-1 | | Rack No. HW-R10-L2-A07 | 3-WAY SHOOT AROUND(3.5" 9.20# AF913-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) | | TROKIA TA-3 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5241-2 | | Rack No. HW-R10-L2-A07 | 3-WAY SHOOT AROUND(3.5" 9.20# AF913-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) | | TROKIA TA-3 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-1 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-2 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-3 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-4 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-5 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-6 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE170-7 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP CPLG/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE171-1 | | Rack No. RACK #4 | RANGE 3 JOINT (4.5" 17# 13CRS110 VAM TOP PIN/PIN) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE142-1 | | Rack No. HW-R10-L6-A07 | PUP JOINT (5.5" 23# 13CR95Y JFE LION PIN/PIN 6FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE155-1 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 23# 13CR95 JFE LION ) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE148-1 | | Rack No. HW-R10-L2-A10 | CROSSOVER PUP (5.5" 26# HYPER 2 13CR110 JFE LION SD49 BOX X 5.5" 26# VAM TOP HC PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE148-2 | | Rack No. HW-R10-L2-A10 | CROSSOVER PUP (5.5" 26# HYPER 2 13CR110 JFE LION SD49 BOX X 5.5" 26# VAM TOP HC PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 0 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE149-1 | | Rack No. HW-R10-L2-A10 | CROSSOVER PUP (5.5" 26# HYPER 2 13CR110 VAM TOP HC BOX X 5.5" 26# JFE LION SD49 PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE150-1 | | Rack No. HW-R10-L2-A10 | CROSSOVER (5.5" 26# 13-5-2-110 JFE LION BOX X 5" 23.20# VAM TOP HC PIN 2FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE151-1 | | Rack No. HW-R10-L2-A10 | CROSSOVER ASSY (5.5" 26# 13CRS110 VAM TOP HC BOX X 4.5" 18.90# JFE LION SD35 PIN 2FT XO X 4.5" 18.90# 13CRS110 JFE LION CPLG X 4.5" 18.90# HYPER 13CR110 JFE LION SD35 PIN/PIN 4FT PUP) | | KATMAI #1 & 2 | EA | NEW | | 1 | 7 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE158-1 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 26# HP2 13CR110 JFE LION SD49) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE114-1 | | Rack No. HW-R10-L5-A01 | CROSSOVER ASSEMBLY (5.5" 29.70# HP2 13CR115 VAM TOP HC CPLG/PIN 8FT PUP X 5.5" 29.70# 13-5-2 110 VAM TOP BOX X 5.5" 26# VAM TOP HC PIN 2FT XOVER X 5.5" 26# 13CRS110 VAM TOP HC CPLG/PIN 6FT X 5.5" 26# 13CRS110 VAM TOP HC CPLG/PIN 4FT) | | GUNFLINT | EA | NEW | | 1 | 22 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE168-1 | | Rack No. HW-R10-L5-A10 | DECOMPLETION CROSSOVER ASSY (5.5" 29.70# HYPER 2 13CR110 VAM TOP HC BOX X 5.5" 26# JFE LION PIN 4FT X 5.5" 26# HP2 13CR110 JFE LION SD49 CPLG X 5.5" 26# 13CR110 JFE LION PIN/PIN 2FT X 5.5" 26# 13CR110 JFE LION CPLG/PIN 2FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE169-1 | | Rack No. HW-R10-L5-A10 | DECOMPLETION CROSSOVER ASSY (5.5" 29.70# HP2 13CR115 JFE LION CPLG/PIN 10FT PUP X 5.5" 29.70# HP2 13CR110 JFE LION BOX X 5.5" 29.70# VAM TOP HC PIN 6FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 16 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE157-1 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE157-2 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 0 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE134-1 | | Rack No. HW-R10-L6-A03 | PUP JOINT (5.5" 26# 13CRS110 JFE LION CPLG/PIN 15FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 15 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE135-1 | | Rack No. HW-R10-L6-A04 | PUP JOINT (5.5" 26# 13CRS110 JFE LION PIN/PIN 8FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE135-2 | | Rack No. HW-R10-L6-A04 | PUP JOINT (5.5" 26# 13CRS110 JFE LION PIN/PIN 8FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE143-1 | | Rack No. HW-R10-L6-A07 | PUP JOINT (5.5" 26# 13CRS110 JFE LION CPLG/PIN 6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE181-1 | | Rack No. ASSEMBLY SHOP | PUP JOINT (5.5" 26# 13CRS110 JFE LION PIN/PIN 10FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE136-1 | | Rack No. HW-R10-L6-A04 | PUP JOINT (5.5" 29.70# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE136-2 | | Rack No. HW-R10-L6-A04 | PUP JOINT (5.5" 29.70# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE179-1 | | Rack No. HW-R10-L1-A01 | SPECIAL OD PUP JOINT (5.5" 29.70# HP2 13CR110 VAM TOP HC CPLG/CPLG 7FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 7 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE152-1 | | Rack No. HW-R9-L1-A09 | TIMED PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC CPLG/PIN 4FT) (TIMED 180) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE152-2 | | Rack No. HW-R9-L1-A09 | TIMED PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC CPLG/PIN 4FT) (TIMED 135) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE152-3 | | Rack No. HW-R9-L1-A09 | TIMED PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC CPLG/PIN 4FT) (TIMED 90) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE152-4 | | Rack No. HW-R9-L1-A09 | TIMED PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC CPLG/PIN 4FT) (TIMED 225) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-1 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-2 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-3 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-4 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-5 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE153-6 | | Rack No. HW-R9-L1-A09 | PUP JOINT (5.5" 29.70# HYPER 2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE160-1 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE160-2 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE160-3 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE160-4 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC PIN/PIN 4FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE161-1 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC CPLG/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE161-2 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC CPLG/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE162-1 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC CPLG/PIN 6FT) | | KATMAI #1 &2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE162-2 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# HP2 13CR115 VAM TOP HC CPLG/PIN 6FT) | | KATMAI #1 &2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE163-1 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 8FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE163-2 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 8FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE164-1 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 10FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE164-2 | | Rack No. HW-R10-L3-A10 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 10FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE165-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 2FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE165-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (5.5" 29.70# 13CR115 HP2 VAM TOP HC CPLG/PIN 2FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE180-1 | | Rack No. HW-R10-L1-A01 | PUP JOINT (5.5" 29.70# HP2 13CR115 JFE LION CPLG/PIN 4FT) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 4 | 0 | | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE154-1 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-2 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-3 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-4 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE154-5 | | Rack No. HW-R10-L6-A10 | REJECTED COUPLINGS (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE156-1 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE156-2 | | Rack No. HW-R10-L6-A10 | COUPLING (5.5" 29.70# 13CR115 HP2 VAM TOP HC) (3RD CRATE) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE140-1 | | Rack No. HW-R10-L6-A07 | HALLIBURTON PUP JOINT (5" 23.20# 13CRS110 VAM TOP HC PIN/PIN 6FT) | | KATMAI #1 & 2 | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-12 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-14 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-16 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-23 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-21 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-4 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-3 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-25 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-19 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-15 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-2 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-9 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-22 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-8 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5031-17 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 HYPT-2 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-1 | | Rack No. HW-R10-L2-A05 | COUPLING (3 1/2" 9.20# 13CR110 VARST-1) (LEVEL C) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-6 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-5 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-3 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5235-4 | | Rack No. HW-R10-L2-A05 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | | TROKIA TA-3 | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-1 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-2 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-3 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-4 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 0 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-5 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-6 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-7 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-8 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-9 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-10 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-11 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-12 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-13 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-14 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-15 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-16 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-17 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-18 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-19 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-20 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE159-21 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 18.90# HP2 13CR110 JFE LION) | | KATMAI # 1 & 2 | EA | NEW | | 1 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-2 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-3 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-4 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-5 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-6 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-7 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-8 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-9 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-10 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-11 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-12 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-13 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-14 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-15 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-16 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-17 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-18 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-19 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-20 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-21 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-22 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-23 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-24 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-25 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-26 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-27 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-28 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-29 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-30 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-31 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-32 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-33 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-34 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-35 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-36 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-37 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-38 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-39 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE112-40 | | Rack No. HW-FLOOR 2 | COUPLING (5 1/2" 26# VM13CRS110 VAM TOP HC) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-1 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 2 | 1 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-2 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-3 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-4 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-5 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE113-6 | | Rack No. HW-R10-L6-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNFLINT | EA | NEW | | 1 | 0 | 0 | | | |

Exhibit H (continued)

| Division | Branch | Item Number | Serial No. | Description | Project Number | Product Line | UOM | Condition | Wt (lbs) | Length | On Hand Qty | Average Cost | Total Value | VPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Offshore Energy Services | OES - Houma | F113-7 | Rack No. HW-RIO-10-A0-10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNN INT | EA | NEW | | 0 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-8 | Rack No. HW-RIO-10-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNN INT | EA | NEW | | 0 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-9 | Rack No. HW-RIO-10-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNN INT | EA | NEW | | 0 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-10 | Rack No. HW-RIO-12-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNN INT | EA | NEW | | 0 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-11 | Rack No. HW-RIO-12-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNN INT | EA | NEW | | 0 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-12 | Rack No. HW-RIO-12-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNN INT | EA | NEW | | 0 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-13 | Rack No. HW-RIO-12-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNN INT | EA | NEW | | 0 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-14 | Rack No. HW-RIO-12-A13 | CROSSOVER (3 1/2" 9.2# SLIP 13CR110 XO VAM5-1 BOX X 3 1/2" 9.20# TSH-511 BOX PN: 2 TT) (C-LEVEL) | | GUNN INT | EA | NEW | | 2 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F150306-1 | Rack No. HW-RIO-12-A01 | CROSSOVER (3 1/2" 9.20# SLIP 13CR110 VAM5T-1 BOX X 3.5" 9.20# TSH-511 BOX 2TT) (C-EVEL) | | TROIKA T-A-3 | EA | NEW | | 2 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15233-2 | Rack No. HW-RIO-12-A01 | CROSSOVER (5 1/2" 16.87# AP913-110?-TS, BOX X 3.5" 9.20# VAM5T-1 PIN 2TT) | | TROIKA T-A-3 | EA | NEW | | 2 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15233-1 | Rack No. HW-RIO-12-A01 | CROSSOVER (5 1/2" 14.87# STL PIN AP913-110? STL BOX X 3.5" 9.20# VAM5T-1 PIN 2TT) (C-LEVEL) | | TROIKA T-A-3 | EA | NEW | | 2 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15037-1 | Rack No. HW-RIO-12-A01 | CROSSOVER (5" 14.87# STL PIN AP913-5 107 X 3.5" 9.20# VAM5T-1 PIN 2TT) (C-LEVEL) | | TROIKA T-A-3 | EA | NEW | | 2 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15027-1 | Rack No. HW-BS-61-A14 | FLOW COUPLING ASSEMBLY (5 1/2? 16# VAM13CR510 VAM TOP HC BOX/PIN 8FT) | | GUNN INT | EA | NEW | | 8 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F110-1 | Rack No. HW-BS-61-A14 | FLOW COUPLING (4.5" 17.00# VAM13CR510 VAM TOP BOX/PIN 8FT) | | GUNN INT | EA | NEW | | 8 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F110-2 | Rack No. HW-BS-61-A14 | FLOW COUPLING (4.5" 17.00# VAM13CR510 VAM TOP BOX/PIN 8FT) | | GUNN INT | EA | NEW | | 8 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F110-3 | Rack No. HW-BS-61-A14 | FLOW COUPLING (4.5" 17.00# VAM13CR510 VAM TOP BOX/PIN 8FT) | | GUNN INT | EA | NEW | | 8 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F110-4 | Rack No. HW-BS-61-A14 | FLOW COUPLING (4.5" 17.00# VAM13CR510 VAM TOP BOX/PIN 8FT) | | GUNN INT | EA | NEW | | 8 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F1205-1 | Rack No. HW-RIO-14-A01 | FLOW COUPLING ASSEMBLY (5 1/2? 16# VAM13CR510 VAM TOP HC CPLG/CPLG 18FT PUP IT X 5 1/2? 16# VAM13CR510 VAM TOP PIN/PIN (4FT PUP IT X 5 1/2? 16# VAM13CR510 VAM TOP PIN/PIN 2TT) | | GUNN INT | EA | NEW | | 18 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F120-1 | Rack No. HW-RIO-14-A01 | HALLIBURTON 8FT LANDING NIPPLE 3.6T ASSEMBLY (4.12" 17# VAM13CR510 VAM TOP HC CPLG/CPLG 16FT PUP IT X 5 1/2? 16# VAM13CR510 VAM TOP PIN/PIN 16FT) | | GUNN INT | EA | NEW | | 40 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F120-1 | Rack No. HW-RIO-14-A01 | HALLIBURTON 8FT LANDING NIPPLE 3.6T ASSEMBLY (4.12" 17# VAM13CR510 VAM TOP HC CPLG/CPLG 16FT PUP IT X 5 1/2? 16# VAM13CR510 VAM TOP PIN/PIN 16FT) (C-LEVEL) | | GUNN INT | EA | NEW | | 24 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-1 | Rack No. HW-RIO-11-A14 | PUP JOINT (3.5" 9.20# HP2 13CR110 TSH-511 BOX/PIN 6FT) | | STOCK | EA | NEW | | 30 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F113-1 | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH-511 BOX/PIN 6FT) | | KATMAR K & 2 | EA | NEW | | 10 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F173-1 | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 VAM5T-1 20FT PIN/PIN) (C-LEVEL) | | KATMAR K & 2 | EA | NEW | | 4 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F173-2 | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 VAM5T-1 20FT PIN/PIN) (C-LEVEL) | | KATMAR K & 2 | EA | NEW | | 4 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F173-3 | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 VAM5T-1 20FT PIN/PIN) (C-LEVEL) | | KATMAR K & 2 | EA | NEW | | 4 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F173-4 | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 VAM5T-1 PIN/PIN 10FT) (C-LEVEL) | | KATMAR K & 2 | EA | NEW | | 10 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F173-5 | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 VAM5T-1 PIN/PIN 10FT) (C-LEVEL) | | KATMAR K & 2 | EA | NEW | | 10 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F173-6 | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 VAM5T-1 BOX/PIN 6FT) | | KATMAR K & 2 | EA | NEW | | 6 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F173-6 | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 VAM5T-1 BOX/PIN 2FT) | | KATMAR K & 2 | EA | NEW | | 2 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F170-1 | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH-511 BOX/PIN 6FT) | | KATMAR K & 2 | EA | NEW | | 6 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F170-1 | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH-511 BOX/PIN 6FT) | | KATMAR K & 2 | EA | NEW | | 6 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F170-2 | Rack No. RACK #4 | PUP JOINT (3.5" 10.20# HP2 13CR110 TSH-511 BOX/PIN 6FT) | | KATMAR K & 2 | EA | NEW | | 6 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F178-1 | Rack No. HW-FLOOR 2 | PUP JOINT (3.5" 9.20# 13CR110 TSH-511 BOX/PIN 6FT) | | KATMAR K & 2 | EA | NEW | | 6 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F178-2 | Rack No. HW-FLOOR 2 | PUP JOINT (3.5" 9.20# 13CR110 TSH-511 BOX/PIN 6FT) | | KATMAR K & 2 | EA | NEW | | 6 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15003-1 | Rack No. HW-RIO-11-A14 | PUP JOINT (3.5" 9.20# 13CR41 VAM5T-1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 12 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15003-2 | Rack No. HW-RIO-11-A14 | PUP JOINT (3.5" 9.20# 13CR41 VAM5T-1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 12 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15003-3 | Rack No. HW-RIO-11-A14 | PUP JOINT (3.5" 9.20# 13CR41 VAM5T-1 PIN/PIN 20FT) (C-LEVEL) | | | EA | NEW | | 20 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15003-4 | Rack No. HW-RIO-11-A14 | PUP JOINT (3.5" 9.20# 13CR41 VAM5T-1 PIN/PIN 20FT) (C-LEVEL) | | | EA | NEW | | 20 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15003-5 | Rack No. HW-RIO-11-A14 | PUP JOINT (3.5" 9.20# 13CR41 VAM5T-1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 12 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15003-6 | Rack No. HW-RIO-11-A14 | PUP JOINT (3.5" 9.20# 13CR41 VAM5T-1 PIN/PIN 20FT) (C-LEVEL) | | | EA | NEW | | 20 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15040-1 | Rack No. HW-RIO-12-A07 | PUP JOINT (4.5" 12.60# 13CR4110 VAM5T-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 6 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15040-2 | Rack No. HW-RIO-12-A07 | PUP JOINT (4.5" 12.60# 13CR4110 VAM5T-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 6 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15040-3 | Rack No. HW-RIO-12-A07 | PUP JOINT (4.5" 12.60# 13CR4110 VAM5T-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 6 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15239-1 | Rack No. HW-RIO-12-A07 | PUP JOINT (4.5" 12.60# 13CR4110 VAM5T-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 4 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15239-2 | Rack No. HW-RIO-12-A07 | PUP JOINT (4.5" 12.60# 13CR4110 VAM5T-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 4 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15239-3 | Rack No. HW-RIO-12-A07 | RANGE 2 JOINT (3.5" 9.20# 13CR5110 VAM5T-1 PIN/PIN 30FT) (C-LEVEL) | | | EA | NEW | | 30 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15239-4 | Rack No. HW-RIO-12-A07 | RANGE 2 JOINT (3.5" 9.20# 13CR5110 VAM5T-1 PIN/PIN 30FT) (C-LEVEL) | | | EA | NEW | | 30 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15266-1 | Rack No. RACK #6 | RANGE 2 JOINT (3.5" 9.20# 13CR5110 VAM5T-1 PIN/PIN 30FT) (C-LEVEL) | | | EA | NEW | | 30 | 1 | | 0 | | |
| Offshore Energy Services | OES - Houma | F15266-2 | Rack No. RACK #6 | RANGE 2 JOINT (3.5" 9.20# 13CR5110 VAM5T-1 PIN/PIN 30FT) (C-LEVEL) | | | EA | NEW | | 30 | 1 | | 0 | | |

102

Exhibit D-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WI% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE5038-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-2 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5039-3 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5042-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 10FT) (C-LEVEL) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5043-1 | | Rack No. HW-R10-L3-A01 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 8FT) (C-LEVEL) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5045-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5047-1 | | Rack No. HW-R10-L5-A07 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 14FT) (C-LEVEL) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5048-1 | | Rack No. HW-R10-L3-A01 | PUP JOINT (4.5" 15.10# 13CRM110Y VARST-1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-1 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-2 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-3 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-4 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-5 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-6 | | Rack No. HW-R9-L5-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE109-7 | | Rack No. HW-R9-L6-A12 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-1 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-2 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-3 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-4 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE108-5 | | Rack No. HW-R9-L6-A09 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP CPLG/PIN 14FT) | | | EA | NEW | | 1 | 14 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE117-1 | | Rack No. HW-R9-L1-A06 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-1 | | Rack No. HW-R9-L1-A11 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-2 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-3 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-4 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-5 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-6 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-7 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-8 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-9 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-10 | | Rack No. HW-R9-L6-A14 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE118-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4 1/2" 17.00# VM13CRS110 VAM TOP 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE124-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 15FT) | | | EA | NEW | | 1 | 15 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE129-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE129-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE130-1 | | Rack No. HW-R10-L2-A15 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE130-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 8FT) | | | EA | NEW | | 1 | 8 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE131-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE131-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 10FT) | | | EA | NEW | | 1 | 10 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE132-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE132-2 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE133-1 | | Rack No. HW-R10-L2-A13 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE137-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE137-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 2FT) | | | EA | NEW | | 1 | 2 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE138-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE138-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION CPLG/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-1 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-2 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-3 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE139-4 | | Rack No. HW-R10-L2-A08 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE141-1 | | Rack No. HW-R10-L6-A07 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE141-2 | | Rack No. HW-R10-L6-A07 | PUP JOINT (4.5" 18.90# HYPER 2 13CR110 JFE LION PIN/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| | | | | | | | | | | | | | | | | |
| OES - Houma | Offshore Energy Services | FE166-1 | | Rack No. HW-R9-L5-A12 | PUP JOINT (4.5" 18.90# 13CRS110 VAM TOP 9FT CPLG/PIN) (NOTE: CPLG IS 17#) | | | EA | NEW | | 1 | 9 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE167-1 | | Rack No. HW-R10-L4-A04 | PUP JOINT (4.5" 18.90# 13CRS110 JFE LION PIN/PIN 20FT) | | | EA | NEW | | 1 | 20 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE119-1 | | Rack No. HW-R9-L1-A06 | PUP JOINT (5 1/2" 26# VM13CRS110 VAM TOP CPLG/PIN 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE111-1 | | Rack No. HW-R9-L6-A14 | PUP JOINT (5 1/2" 26# VM13CRS110 VAM TOP CPLG/PIN 6FT) | | | EA | NEW | | 1 | 6 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE120-1 | | Rack No. HW-R9-L1-A11 | PUP JOINT (5 1/2" 29.70# 13CR115 HYPTYP2 VAM TOP HC 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE121-1 | | Rack No. HW-FLOOR 2 | PUP JOINT (5 1/2" 29.70# 13CR115 VAM TOP HC 4FT) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5240-1 | | Rack No. HW-R10-L2-A07 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5240-2 | | Rack No. HW-R10-L2-A07 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-1 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-2 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-3 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-4 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-5 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-6 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-7 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-8 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-9 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-10 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-11 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-12 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-13 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-14 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-15 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-16 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-17 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE172-18 | | Rack No. RACK #4 | RANGE 3 JOINT (3.5" 10.20# HP2 13CR110 TSH 511 BOX/PIN) | | | EA | NEW | | 1 | 40 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-1 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-2 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-3 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-4 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-5 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-6 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-7 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-8 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-9 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5060-10 | | Rack No. HW-R10-L2-A07 | RANGE 2 JOINT (3.5" 9.20# 13CRS110Y VARST-1 PIN/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-1 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-2 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-3 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |
| OES - Houma | Offshore Energy Services | FE5063-4 | | Rack No. HW-R10-L2-A06 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | | | EA | NEW | | 1 | 0 | 0 | | | |

Exhibit 31 (continued)

| Location | Location | Serial No. | Project Number | Project Name | Description | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Offshore Energy Services | Rack No. HW-R10-12-A06 | F15065-5 | | | RANGE 2 JOINT (3.5" X 30# 13CR110R MOD TSH 511 BOX/PIN) (G-LEVEL) | EA | NEW | | 1 | | | 0 | | 0 |
| Offshore Energy Services | Rack No. HW-R10-12-A06 | F15065-4 | | | RANGE 2 JOINT (3.5" X 30# 13CR110R MOD TSH 511 BOX/PIN) (G-LEVEL) | EA | NEW | | 1 | | | 0 | | 0 |
| Offshore Energy Services | Rack No. HW-R10-12-A06 | F15065-7 | | | RANGE 2 JOINT (3.5" X 30# 13CR110R MOD TSH 511 BOX/PIN) (G-LEVEL) | EA | NEW | | 1 | | | 0 | | 0 |
| Offshore Energy Services | Rack No. HW-R10-12-A06 | F15065-8 | | | RANGE 2 JOINT (3.5" X 30# 13CR110R MOD TSH 511 BOX/PIN) (G-LEVEL) | EA | NEW | | 1 | | | 0 | | 0 |
| Offshore Energy Services | Rack No. HW-R10-13-A01 | F15065-1 | | | RANGE JOINT (5.1/2" 29.39# 13CR115 HYPTFPV VAM TOP HC CPG/PIN 40FT) | EA | NEW | | 1 | 40 | | 0 | | 0 |
| Offshore Energy Services | Rack No. HW-R10-13-A01 | F15065-2 | | | RANGE JOINT (5.1/2" 29.39# 13CR115 HYPTFPV VAM TOP HC CPG/PIN 40FT) | EA | NEW | | 1 | 40 | | 0 | | 0 |
| DES - Houma | Rack No. HW-R7-12-A01 | F15011-1 | | | BAKER HYS ASSEMB MH 4.5" 17# 13CR110 VAM TOP PG G/TXG BAKER GAUGE | EA | NEW | | 1 | 0 | | 0 | | 0 |
| DES - Houma | Rack No. HW-R10-8-A05 | F15114-2 | | | SLEEVE (111) (10.50-62) X 4.5" 17# 13CR110 VAM TOP PG BOX/PIN | EA | NEW | | 1 | 2 | | 0 | | 0 |
| DES - Houma | Rack No. HW-R10-8-A04 | F15114-1 | | | 13CR110 VAM TOP PG PROFILE LOWER SLIDING SLEEVE (1110/06-02) X 4.5" 17# | EA | NEW | | 1 | 24 | | 0 | | 0 |
| Oil States - Houston | | 12117 | | | SPLICE SUB 6.1/2" 27.00# MH13CR55110 VAM TOP/ | EA | NEW | | 1 | | | 0 | | 0 |
| Oil States - Houston | | 12182A-01 & 12182A-01 | | | BN 600 GLC - S/N 12182A-01, 12182A-01 | EA | NEW | | 1 | | | 0 | | 0 |
| Oil States - Houston | | 15170 | | | 2" 900 LPF, S/N 17146-01 | EA | NEW | | 1 | | | 0 | | 0 |
| Oil States - Houston | | 80025-01 | | | GA4000 ARI / 24" 900 ANCH HYDROTAP ASSY W/VALVE | EA | NEW | | 1 | | | 0 | | 0 |
| Oil States - Houston | | 1012-Rev45904-16 | | | ASSY, SKIR CRTG, 14 3/8 | EA | C-UR | | 1 | | | 0 | | 0 |
| One Subsea | | 4002546509494-16 | | | ASSY, 6" SDR, 5-AX GASKET, W/ TWO DOVE | EA | C-UR | | 1 | | | 0 | | 0 |
| One Subsea | | 2114118-01 | | | ASSY, TREE CAP SPUDBAR | EA | C-UR | | 1 | | | 0 | | 0 |
| One Subsea | | 2134120-01 | | | ASSY, TREE CAP SHIPPING SKID | EA | C-UR | | 1 | | | 0 | | 0 |
| One Subsea | | 2134129-01 | | | ASSY, 15K THREE RUNNING TOOL | EA | C-UR | | 1 | | | 0 | | 0 |
| One Subsea | | 2153150-01 | | | SHEAR PIN, CE ZABETH PROTECTION | EA | C-UR | | 6 | | | 0 | | 0 |
| One Subsea | | 2156132-01 | | | ASSY, COMBINATION (TREE/TREE CAP) | EA | C-UR | | 1 | | | 0 | | 0 |
| One Subsea | | 2186242-03 | | | MECHANICAL SPARES, 6" JUNK BASKET | EA | A-NU | | 4 | | | 0 | | 0 |
| One Subsea | | 2181826-14 | | | ASSEMBLY, PRESSURE CAP, 5" CUM EL/ONLINE | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2185425-3408 | | | GENERIC EL REV LOOP 75 | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2185425-3408 | | | GENERIC EL REV LOOP 75 | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2197017-0103 | | | Surface Modem, +15V Version, PSK | EA | A-NU | | 478 | | | 0 | | 0 |
| One Subsea | | 2197017-0103 | | | Surface Modem, +15V Version, PSK | EA | A-NU | | 478 | | | 0 | | 0 |
| One Subsea | | 2197088-1342 | | | GENERIC EL ROV PAIR 2.5" NO INSERT | EA | A-NU | | 105497 44429 | | | 0 | | 0 |
| One Subsea | | 2197088-1772 | | | ROV Tele Conn, EL male, Fixed 7-way | EA | A-NU | | 104.7684-50 | | | 0 | | 0 |
| One Subsea | | 2197088-1772 | | | ROV Tele Conn, EL male, Fixed 7-way | EA | A-NU | | 2197088.972 2 | | | 0 | | 0 |
| One Subsea | | 2197091-47 | | | TRANSFORMER, 120V-IN, 690V-OUT / 3300VA | EA | A-NU | | 740 | | | 0 | | 0 |
| One Subsea | | 2197091-47 | | | TRANSFORMER, 120V-IN, 690V-OUT / 3300VA | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2197095-47 | | | PCB, SOP DRIVER, SURFACE | EA | A-NU | | 775 | | | 0 | | 0 |
| One Subsea | | 2197095-47 | | | PCB, SOP DRIVER, SURFACE | EA | A-NU | | 775 | | | 0 | | 0 |
| One Subsea | | 2210807-14 | | | SKT-1 LOG RING, 170# A GASKET NOM B/H-2 | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2210807-14 | | | UPPER LOAD RING, 5.25 WIRELINE PLUG | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2213753-00-19 | | | DOUBLE DOG BLOCK INSERT | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2220026-73 | | | FWRSA7 - SPCU 690VAC | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2221017-0608 | | | FWRSA7 - SPCU HOT & COMM SPARES | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2221026-73-00-08 | | | FWRSA7 - SPCU HOT & COMM SPARES | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2220051-1 | | | FWRSA7 - SCM MC - XT W/ ACCU | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2220051-2 | | | FWRSA7 - DIU | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2220051-4 | | | FWRSA7 - DIU | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2220054-55 | | | PETU-KC SOP-DSJ-DDI | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2228269-35 | | | IC CABLE FOR POWER 1000 IC TYPE 2 | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2228269-03-21 | | | IC CABLE FOR POWER 1000 IC TYPE 2 | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2232332-1 | | | SCM/ 5AM TRANSPORT FRAME | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2232333-01 | | | DUMMY SCM P&H4 (STAB & GL & SJ-DSJ) | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2230239-78 | | | En c-Rev 69VAC, MEC, 3 Quads, 35mm^ | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2230239-18 | | | SCM, SPCU SJ-DSJ 690VAC | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2233839-15 | | | SCM - (4H) - 3A - 4 ETHERNET | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2238834-18 | | | SCM - (4H) - 3A - 4 ETHERNET | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2238839-89 | | | MCS SJ-DSJ (4H) | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2238838-92 | | | MCS SJ-DSJ (4H) | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2244825-11 | | | Microbox IPC ATG | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2294631-02 | | | LAPTOP D&J-3 PACKAGED | EA | A-NU | | 562 | | | 0 | | 0 |
| One Subsea | | 2293236-93-08 | | | ASSY, INDUP, F/CAD00 SURFA CONTROL | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2361251-05 | | | LAPTOP PANASONIC TOUGHBOOK, CF-54 | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2361280-06 | | | LAPTOP PANASONIC TOUGHBOOK, CF-54 | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2347121-03 | | | INTERCONNECTION CABLE – PETU | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2347111-03 | | | INTERCONNECTION CABLE – PETU | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2339381-14 | | | GENERIC T&H PLATE FOR FRE3 PLATE, 1LOW | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2352042 | | | GENERIC T&H PLATE FOR FRE3 PLATE, 2LO0 | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2352044 | | | INJECTION FRAME ASSY, 15K WIRELINE PLUG | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2352048 | | | ASSEMBLY FOR OFFSHORE, INTERNAL TREE CAP | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2343878-18 | | | CAP PLATE, 5X WIRELINE PLUG LCAP | EA | A-NU | | 1092 | | | 0 | | 0 |
| One Subsea | | 2344801-02 | | | CC, SEAL, 888 DPFY, 4407V MODULE | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2393251-05 | | | ASSY, INSERT, F/CA4D8 SURFA CONTROL | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2361181-06 | | | ANALOG INPUT, ADC 8 CH REV, 16 BIT | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2361282-06 | | | ANALOG INPUT, 4 BIG/UNIT/ETC TS, 16 BIT | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2347121-03 | | | SMARTC S7-500, DIGITAL INPUT MODULE | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2361282-12 | | | SMARTC S7-500, CPU 1515-2 PN | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2394881-02 | | | SMARTC S7-500, DIGITAL INPUT MODULE | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2394882-02 | | | ASSY, WIRELINE PLUG, 15K WP, | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2394880-02 | | | ASSY, WIRELINE PLUG, 15K WP, | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2394881-02 | | | GASKET, RING, 18.63 VR TCO TYPE, VX-2" | EA | C-UR | | 1 | | | 0 | | 0 |
| One Subsea | | 2731134-01 | | | 4.767" Tubing Hanger Upper Pkg Test | EA | A-NU | | 1 | | | 0 | | 0 |
| One Subsea | | 2731294-02-1 | | | ASSY, WIRELINE PLUG, 5.75"X NOM, 15K WP, | EA | C-UR | | 1 | | | 0 | | 0 |
| One Subsea | | 4504263930 | | | ASSY, WIRELINE PLUG, 5.75"X NOM, 15K WP, | EA | C-UR | | 1 | | | 0 | | 0 |
| One Subsea | | 4509093940-2-3 | | | OBSOLETE RB SUPERSEDED BY 2731180-03-01 | EA | C-UR | | 1 | | | 0 | | 0 |

| Entity Owner | Legal Owner | Location | Project Number | Project Name | UOM | Condition | Volt (In) | On Hand Qty | Length | Average Cost | Book Value | WPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| One Subsea | Berwick | WIRELINE PLUG, 5.32" DIA, METAL AND | 4351379-15-01 | | EA | C-VR | | | | | 0 | | |
| One Subsea | Berwick | SPECIAL BUTTON MS109 SIDE SCREW | NSG2021006800300 | | EA | A-NU | | | | | 0 | | |
| One Subsea | Berwick | DISCONT. (6), 8, 10, UNIVERSAL, 18 W, 230 V) | NSG2021311503000 | | EA | A-NU | | | | | 0 | | |
| One Subsea | Berwick | DISCONT. (8 QHT, UNIVERSAL, 18 W, 230 V) | NSG2021311503000 | | EA | A-NU | | | | | 0 | | |
| One Subsea | Berwick | MACHINED "O" SEAL, RING (M, 50 DE, W/ GRO0V | NSG2021311503000 | | EA | A-NU | | 18 | | | 0 | | |
| One Subsea | Berwick | DIGITAL OUTPUT, DO 16x 230V AC/24ST | NSG2021311701300 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | DIGITAL OUTPUT, DO 16x 230V AC/24ST | NSG2021311701300 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | SPARE FILTER MAT, 280 X 280 X 20mm | NSG2021311602300 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | AC CURRENT TRANSMITTER, CT300 | NSG2021311501500 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | AC CURRENT TRANSMITTER, CT300 | NSG2021311501500 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | AC/VCI FALE TRANSMITTER, VT300 | NSG2021311701300 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | SOCKET, RAIL MOUNTABLE, 1.25 V AC, 10A | NSG2021311701400 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | SOCKET, RAIL MOUNTABLE, 1.25 V AC, 10A | NSG2021311501400 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | SPEED CONTROL, +20°C / +5°C, 230 V | NSG2021311701500 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | SPEED CONTROL, +20°C / +5°C, 230 V | NSG2021311501500 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | SWITCH, FLUSH MOUNTING, 63 A, 37 KW | NSG2021311701600 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | POWER SUPPLY UNIT, TR10, 24 V DC, 10 A | NSG2021311701700 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | POWER SUPPLY UNIT, TR10, 24 V DC, 10 A | NSG2021311501700 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | COIL, INDUCTANCE, 30 MH, MAX 4A | NSG2021311701800 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | COIL, INDUCTANCE, 30 MH, MAX 4A | NSG2021311501800 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | TEMPERATURE SENSOR, PT100 | NSG2021315500000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | TEMPERATURE SENSOR, PT100 | NSG2021315502000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | CIRCUIT BREAKER, C- 10 A, 2 NO | NSG2021304101000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | CIRCUIT BREAKER, C- 10 A, 2 NO | NSG2021304101200 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | CIRCUIT BREAKER, C- 06 A, 2 NO, UL | NSG2021304102000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | CIRCUIT BREAKER, C- 06 A, 2 NO, UL | NSG2021304104500 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | AUX. SWITCH FOR CIRCUIT BREAKER | NSG2021304105000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | AUX. SWITCH FOR CIRCUIT BREAKER | NSG2021304106000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | FUSE GLASS TUBE | NSG2021309400000 | | EA | A-NU | | 4 | | | 0 | | |
| One Subsea | Berwick | FUSE, GLASS TUBE 3.4 MEDIUM | NSG2021309400000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | FUSE, 2 A 5B, glB, 400 V DC, 63 A | NSG2021206300000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | TEMPERATURE DISPLAY PANEL, BP-P107 | NSG2021201500000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | 17" FHD IRU AMOUNT DISPLAY PANEL, BP-P107 | NSG2021500500000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | 17" FHD IRU AMOUNT DISPLAY PANEL, BP-P417 | NSG2021500500000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | Server, LANTIME M400/GNS, 100 240 VAC | NSG2021500500000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | Server, LANTIME M400/GNS, 100 240 VAC | NSG2021155004000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | IEC CONNECTOR, PROTAB, 240 V AC | NSG2021155009000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | IEC CONNECTOR, PROTAB, 1.MA V AC | NSG2021155011000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | POWER SUPPLY, 5 V 150A, 2.4 V, 1.3 A | NSG2021155022000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | POWER SUPPLY, 5 V 150A, 2.4 V, 1.3 A | NSG2021155022000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | AUTO-CONFIGURATION ADAPTOR, ACA 20 USB | NSG2021155030000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | AUTO-CONFIGURATION ADAPTOR, ACA 20 USB | NSG2021155031000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | FAST ETHERNET SWITCH, MANAGED, 16 PORTS | NSG2021155041000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | FAST ETHERNET SWITCH, MANAGED, 16 PORTS | NSG2021155042000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | RUD FIREWALL/SECURITY ROUTER, EAGLE/One | NSG2021155043000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | RUD FIREWALL/SECURITY ROUTER, EAGLE/One | NSG2021155043000 | | EA | A-NU | | 78 | | | 0 | | |
| One Subsea | Berwick | CAPACITOR, FILM, 1000V AC, 2400V DC, 1µF | NSG2021199021000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | CAPACITOR, FILM, 1000V AC, 2400V DC, 1µF | NSG2021199021000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | O RING, SIZE AS-568-206, -464 ID-V | NSG2021155031000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | ROOF MOUNTED CABINET EXHAUST FAN | NSG2021199011000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | ROOF MOUNTED CABINET EXHAUST FAN | NSG2021500500000 | | EA | A-NU | | 2 | | | 0 | | |
| One Subsea | Berwick | VALVE, RELIEF, NPTM PN.008370, PRESS RANGE 2.5-25000 PSI | NSG2021155001000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | FEATER, POWER, 1kW | NSG2021199021000 | | EA | A-NU | | 6 | | | 0 | | |
| One Subsea | Berwick | KIT, MFR PROSE/RV 2N.094963, TYP PRECHARGE, COMPRISING NITROGEN BOOSTER, | NSG2021401500000 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | SWITCH, CARBON STEEL OPEN SKID ON ROLLY | NSG2021199010400 | | EA | A-NU | | 1 | | | 0 | | |
| One Subsea | Berwick | SWITCH, CARBON STEEL OPEN SKID ON ROLLY | NSG2021199014000 | | EA | C-VR | | 2 | | | 0 | | |
| Preserve | Houston | SIMULATOR, MFR PROSERV, PN.033794/MFR, SKID FLO | 128698-1 | | EA | C-VR | | 1 | | 10000 | | |
| Preserve | Houston | FRAME, MFR PROSE/RV, PN.036143, TYP SHIPPING, APPS SUBSEA CONTROL | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 1 | | 10000 | | |
| Preserve | Houston | MODULE, MOBILE GUIN/UHT | | | MC 948 GUIN/UHT LONG LEAD | | | | | | | | |
| Preserve | Houston | MODULE, MOBILE GUIN/UHT | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 2 | | 20000 | | |
| Preserve | Houston | COMPUTER, MFR HP.TYP.WORKSTATION/UNG, N/A,DISPLAY FLUTE LCD, DPC-SIZE: 23 IN | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 2 | | 399.3 | | |
| Preserve | Houston | CABLE, MFR. GISMA, TYP DCH 5EM TEST CONNECTR DIN N/A, CONDUCTR QTY | | | MC 948 GUIN/UHT LONG LEAD | | | | | | | | |
| Preserve | Houston | N/A, VOLT N/A,TERM,TYP 05 E2 PIN, SPEC HU PIN TAILS, CONNECTION TYPE, MALE | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 1 | | 2500 | | |
| Preserve | Houston | CONNECTOR, MFR, TEST HEAD/TYP TEST FLO, CONN N/A, CONN 3 TYP FEMALE, MAXL | | | MC 948 GUIN/UHT LONG LEAD | | | | | | | | |
| Preserve | Houston | N/A, MATL GR, N/A, SPEC TERMINAL TYPE 1 (13) PIN | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 1 | | 2000 | | |
| Preserve | Houston | SIMULATOR, MFR PROSERV, PN.037949/MFR, SKID FLO | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 1 | | 7500 | | |
| Preserve | Houston | CONNECTION, MFR, PROSERV, PN.094788, TYP TEST, APPS LDP, TEST ASSM, MR V/IQ | | | MC 948 GUIN/UHT LONG LEAD | | | | | | | | |
| Preserve | Houston | MODEL VCF4642, APT PM | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 2 | | 36167 | | |
| Preserve | Houston | VALVE, RELIEF, NPTM PN.008370, PRESS RANGE 2.5-25000 PSI | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 6 | | 411.38 | | |
| Preserve | Houston | PUMP, MFR PROSE/RV, PN.094963, TYP PRE CHARGE, COMPRISING NITROGEN BOOSTER, | | | MC 948 GUIN/UHT LONG LEAD | | | | | | | | |
| Preserve | Houston | 15500 PSI, MANUAL, COMPRISING PRESSURE SELECTOR, AIR PILOT SHUT/DOWN | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 1 | | 10000 | | |
| Preserve | Houston | INLINE, FCAST, MFR PROSERV, N/A,ON 8640 USED, TYP AIRLAMP 30,PULSES | | | MC 948 GUIN/UHT LONG LEAD | | | | | | | | |
| Preserve | Houston | 2P, DPG, FEATRS, TYP CHARACTERISTICS, C | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 1 | | 5642 | | |
| Preserve | Houston | BREAKER, CIRCUIT, MFR PROSERV, N/A,ON 8637 USED, TYP AIRLAMP 2P, PULSES | | | MC 948 GUIN/UHT LONG LEAD | | | | | | | | |
| Preserve | Houston | CURRENT, AMP 6, POLES 2P, DPG, FEATRS TYP CHARACTERISTICS, C, 1P+N | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 2 | | 44.08 | | |
| Preserve | Houston | BREAKER, CIRCUIT, MFR PROSE/RV, PN.034682, TYP MINI, AMP 8, POLES 2P, SPCL | | | MC 948 GUIN/UHT LONG LEAD | | | | | | | | |
| Preserve | Houston | FEATRS TYP CHARACTERISTICS, C | 140328 | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 2 | | 141.98 | | |
| Preserve | Houston | | 72007-A | | MC 948 GUIN/UHT LONG LEAD | EA | C-VR | | 2 | | 52.04 | | |

105

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | MC | Condition | UOM | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proserve - Houston | Proserve | 72317.A | | BREAKER, CIRCUIT MFR PROSERV/PN ABB-MCCB25/00D, TYP MPB,AMP A POLES 2P,5PCL FEATRS TRIP CHARACTERISTICS. C | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 2 | | 47.64 | | |
| Proserve - Houston | Proserve | 72328.A | | CONTACT, AUXILIARY MFR PROSERV/PN ABB-ACO06-000MFR A 88,CNTCT ARM/DMNT3 NO 3HC,SPEC SIDE MOUNT,APPLI 500 MINI CIRCUIT BREAKER | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 2 | | 25.96 | | |
| Proserve - Houston | Proserve | 72333.A | | FUSE, CARTRIDGE MFR PROSERV/PN BS88-0600D,AMP A,LEN 500-AMP A FEATRS DIA 5 X 01-20 mm,SPEC T-18C,TYP ANTI SURGE,PCKG QTY 10 | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 2 | | 1.3 | | |
| Proserve - Houston | Proserve | 72275.A | | BREAKER, CIRCUIT MFR PROSERV/PN ABB-MCCB25/00D, TYP MPB,AMP A POLES 2P,5PCL FEATRS TRIP CHARACTERISTICS. C | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 3 | | 51.2 | | |
| Proserve - Houston | Proserve | 72285.A | | BREAKER, CIRCUIT MFR PROSERV/PN ABB-MCCB25/00D, TYP MPB,AMP 3,VOLT 400/VAC A 11 P 30mins,LU 8N/pmS3,50/60,TYP 400 HZ,OP 69 MM ENCLOSURE IP30, TRIP CHARACTERISTICS C | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 3 | | 54.34 | | |
| Proserve - Houston | Proserve | 71613.A | | UNIT,MFR PROSERV/PN 0005AD5,TYP ELECTRICAL POWER,SPCL FEATRS QTY 5 INDX VALVE, BALL,MFR PROSERV/PN 0705 N,CONN 1 SZ 1/2 INLCONN 1 TYP NMT,PCL 10000 PSI,STYL 2-WAY | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 49331 | | |
| Proserve - Houston | Proserve | 62840.A | | VALVE, BLEED MFR PROSERV/PN BR2577,CONN A 1/2 IN,CONN TYP FNPT,PRESS RANGE 10000 PSI,MIN FLOW N | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 49.7 | | |
| Proserve - Houston | Proserve | 72205.A | | VALVE, RELIEF,MFR PROSERV/PN P0025,CONN SZ 3/8 X 3/8 IN,CONN TYP MP X FNPT,PRESS RANGE 20000 PSI,SET PRESS 14-SK,PSI,BDY MATL S5,MATL GR 3155,TYP1(3)GL BUNA-N,SPCL FEATRS ADJUSTABLE,INTERNAL,MIN 18.17 | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 620.12 | | |
| Proserve - Houston | Proserve | 72306.A | | GAUGE, PRESSURE MFR PROSERV/PN BK2557, PRESS RANGE 20000 PSI,DIAL 12.5 IN,CONN SZ 1/4 IN,CONN TYP MNPT CONN,LCTN LOWER BACK,MNT5,UCLITY PANEL,CASE MATL SS 316,FILLED GLYCERINE,DRCL FEATRS BUILT-IN SNUBBER, BLOWOUT BACK | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 411.38 | | |
| Proserve - Houston | Proserve | 72308.A | | GAUGE, PRESSURE MFR PROSERV/PN BK2562, PRESS RANGE 30000 PSI,DIAL 12.4 IN,CONN SZ 1/4 IN,CONN TYP MNPT CONN,LCTN LOWER BACK,MNT5 UCLITY PANEL,CASE MATL SS 316,FILLED GLYCERINE,DRCL FEATRS BUILT-IN SNUBBER, BLOWOUT BACK | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 166.02 | | |
| Proserve - Houston | Proserve | 72309.A | | GAUGE, PRESSURE MFR PROSERV/PN BK2564, PRESS RANGE 30000 PSI,DIAL 12.4 IN,CONN SZ 1/4 IN,CONN TYP MNPT CONN,LCTN LOWER BACK,MNT5 UCLITY PANEL,CASE MATL SS 316,FILLED GLYCERINE,DRCL FEATRS BUILT-IN SNUBBER, BLOWOUT BACK | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 271.76 | | |
| Proserve - Houston | Proserve | 72310.A | | GAUGE, PRESSURE MFR PROSERV/PN BK7564 PRESS RANGE 30000 PSI,DIAL SZ 4 IN,CONN SZ 1/4 IN,CONN TYP FEMALE MP,CONN LCTN LOWER BACK,MNTG FCLTY PANEL,CASE MATL SS 316,FILLED GLYCERINE,DPL FEATRS BLOWOUT BACK | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 424.08 | | |
| Proserve - Houston | Proserve | 72311.A | | TRANSMITTER, PRESSURE MFR PROSERV/PN BK6064 RANGE 100-5000 PSI,OP A-20 mA,CONN SZ 1/4 IN,CONN TYP FEMALE NPT,DIAPH MATL SS 316,ELEC CONN 1/2 IN MALE NPT,SPCL FEATRS RM APPROVED, EXP | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 3790.36 | | |
| Proserve - Houston | Proserve | 72313.A | | TRANSMITTER, PRESSURE MFR PROSERV/PN BK35-PT14 000,RANGE 660-20000 PSI,OP 4-20 mA,CONN SZ 1/4 IN,CONN TYP FEMALE NPT,DIAPH MATL SS 316,ELEC CONN 1/2 IN MALE NPT,SPCL FEATRS OP | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 405.44 | | |
| Proserve - Houston | Proserve | 72314.A | | VALVE, BALL,MFR PROSERV/PN BK7862,OPFITD LOCKING HANDLE,CONN 1 SZ 1 IN,CONN 1 TYP FEMALE NPT,BDY MATL SS,MATL GR 316,STYL 2 WAY,OP5,SEAL TEFLON,PCL FEATRS PRESSURE 6000 PSI | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 12.20 | | |
| Proserve - Houston | Proserve | 72314.A | | VALVE, BALL,MFR PROSERV/PN BK0328,CONN 1 SZ 3/4 IN,CONN 1 TYP FEMALE MP,BDY MATL SS,MATL GR 316,STYL 2 WAY,OP5 SEAL, BUNA,SPCL FEATRS PRESSURE : 20000 PSI | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 2 | | 955.82 | | |
| Proserve - Houston | Proserve | 72315.A | | VALVE, NEEDLE,MFR PROSERV/PN BK0589,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,CONN 2 SZ 1/4 IN,CONN 2 TYP FEMALE NPT,BDY MATL SS,STYL 2 WAY,SEAL : PTFE | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 2 | | 175 | | |
| Proserve - Houston | Proserve | 72316.A | | VALVE, NEEDLE,MFR PROSERV/PN 0B1602,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,DISEN RTNG 10000 PSI,MATL SS,MATL GR 316,SFTGDS SEAL : PTFE,SPCL FEATRS PANEL MOUNT | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 358 | | |
| Proserve - Houston | Proserve | 72318.A | | VALVE, NEEDLE,MFR PROSERV/PN P0030D27,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,DISEN 20000 PSI,MATL SS,MATL GR 316 SFTGDS SEAL TEFLON,SPCL FEATRS V EXTRA | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 2 | | 241.26 | | |
| Proserve - Houston | Proserve | 72319.A | | VALVE, NEEDLE,MFR PROSERV/PN W00254M20A0V26C,TYP DOUBLE BLOCK AND BLEED,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,DISEN RTNG 10000 PSI,MATL SS,MATL GR 316,SFTGDS VITON,ELASTOMER | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 248 | | |
| Proserve - Houston | Proserve | 72320.A | | VALVE, NEEDLE,MFR PROSERV/PN P0030D6A6,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE NPT,VENT,DISEN RTNG 10000 PSI,MATL SS,MATL GR 316,SFTGDS SEAL : BUNA | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 239.64 | | |
| Proserve - Houston | Proserve | 72321.A | | VALVE, NEEDLE,MFR PROSERV/PN 0B3447,TYP DOUBLE BLOCK AND BLEED,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE MP,CONN 2 SZ 1/4 IN,CONN 2 TYP FEMALE NPT (VENT),DISEN RTNG 15000 PSI,MATL SS,MATL GR 316,SFTGDS : ELASTOMER | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 408.66 | | |
| Proserve - Houston | Proserve | 72322.A | | VALVE, BALL,MFR PROSERV/PN P003028,CONN 1 SZ 1/4 IN,CONN 1 TYP FEMALE MP,BDY MATL SS,MATL GR 316,STYL 2 WAY,SFTGDS SEAL: VITON,SPCL FEATRS PRESSURE :10000 PSI | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 654.68 | | |
| Proserve - Houston | Proserve | 72323.A | | FILTER, ELEMENT,MFR PROSERV/PN 0N6050,PN 0B0236, ELTRNG, RETN 3 MICR,FILT,ELTRNG MATL SS 316,SEAL MATL VITON,DIM 60mm,PRESS RTNG 6000 PSI | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 5 | | 232 | | |
| Proserve - Houston | Proserve | 72329.A | | FUSE,MFR PROSERV/PN 0716D0.CC,AMP 1,VOLT 600 VDC | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 5 | | 18.68 | | |
| Proserve - Houston | Proserve | 72324.A | | FILTER, ELEMENT,MFR PROSERV/PN 0N6054,PN 0B0816, ELTRNG, RETN 10 MICR,FILT,ELTRNG MATL SS 316,SEAL MATL VITON,DIM 30 mm,PRESS RTNG 6000 PSI | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 245.1 | | |
| Proserve - Houston | Proserve | 72325.A | | FILTER, ELEMENT,MFR PROSERV/PN 0N6055,PN 0B0833, ELTRNG, RETN 10 MICR,FILTER,ELTRNG MATL SS 316,SEAL MATL VITON,DIM 30 mm,PRESS RTNG 10000 PSI | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 416.1 | | |
| Proserve - Houston | Proserve | 72326.A | | KIT, REPAIR,MFR PROSERV/PN 107553,PN 0773B12,APPLI BLADDER ACCUMULATOR (PRESSURE 5000 PSI),KIT 15 USG | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 860 | | |
| Proserve - Houston | Proserve | 72327.A | | FUSE,MFR PROSERV/PN0730GI,CC,AMP 1/8,VOLT 600 VDC | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 5 | | 23.9 | | |
| Proserve - Houston | Proserve | 72329.A | | FUSE,MFR PROSERV/PN071404,CC,AMP 1,VOLT 600 VDC | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 5 | | 18.68 | | |
| Proserve - Houston | Proserve | 72330.A | | FUSE,MFR PROSERV/PN06031I,CC,AMP 2,VOLT 600 VDC | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 5 | | 458.16 | | |
| Proserve - Houston | Proserve | 72331.A | | FUSE,MFR PROSERV/PN07380G,CC,AMP 12,VOLT 600 VDC | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 5 | | 5.7 | | |
| Proserve - Houston | Proserve | 72331.A | | FUSE,MFR PROSERV/PN07411,CC,AMP 10,VOLT 600 VDC | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 5 | | 19.72 | | |
| Proserve - Houston | Proserve | 73601.A | | PLATE,MFR PROSERV/PN 07941,APPLI WELDMENT, SCANNII DEBRIS COVER | 140328 | MC 948 GUNEUNT LONG LEAD | | EA | | 1 | | 2500 | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Condition | UOM | Wts (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preserve - Houston | Proserve | 72302_A | | COMPUTER, PERSONAL;MFR PROSERV;PN 090600;TYP WORKSTATION DATA STG CRCTY 8GB 4GB4RD DRV 1 TB;OPTIONAL EXTRAS WIN 7 PROF;MFR HP A/N 2210 TOWER/MINI | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 297.66 | | |
| Preserve - Houston | Proserve | 72304_A | | MONITOR, VIDEO;MFR PROSERV;PN 090602;MFR. HP SZ 23 IN;SPEC DISPLAY TYPE LED;LCD | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 311.91 | | |
| Preserve - Houston | Proserve | 72645_A | | CARD, ELECTRONIC;MFR PROSERV;PN 090631;TYP GRAPHICS;APPLQ 2 GB;MN HP NVIDIA NVS 510 | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 159.43 | | |
| Preserve - Houston | Proserve | 72272_A | | DIODE;MFR PROSERV;PN ALB-TE000.000;TYP FORWARD BIAS TERMINAL | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 11.7 | | |
| Preserve - Houston | Proserve | 72273_A | | SWITCH, NETWORK;MFR PROSERV;PN RGU-HL008-000;TYP ETHERNET PORT QTY (2) COPPER; (1) FIBER;MN RGU | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 392.22 | | |
| Preserve - Houston | Proserve | 72273_A | | SWITCH, NETWORK;MFR PROSERV;PN RGU-HL008-000;TYP ETHERNET; UNMANAGED;PORT QTY (8) 10/100T(2); SFP COMBO 40-1 HT-1.8 F;TYP 29 mm;SPC1 FEATRS ENCLOSURE: IP30, 30/20 DTL; 17 FG | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 207.06 | | |
| Preserve - Houston | Proserve | 72275_A | | TRANSMITTER, SIGNAL;MFR PROSERV;PN PRD-THRO00-000;TYP 3 WIRE, ROOM RANGE 0-70 DEG C;O/P 4-20 mA;SUPPLY 8-35 VDC;SPC1 FEATRS B56; ENCLOSURE IP30; DIMENSIONS: W/D 12.5 H/T 79 X/TP 21 MM | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 298.94 | | |
| Preserve - Houston | Proserve | 72276_A | | RELAY;MFR PROSERV;PN 0446PR2;COIL VOLT 24 VDC;CNCT 2 ARRANGEMENT SPDT;POLE QTY: 2P; POLARITY: FREE WHEELING DIODE, LED; MANUAL OVERRIDE, USE WITH BASE ELL-98004-000;SPC1 FEATRS 6 | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 2 | | 19.26 | | |
| Preserve - Houston | Proserve | 72278_A | | BASE, RELAY;MFR PROSERV;PN 044BS.02;MODULAR;SERIES C23 | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 8.26 | | |
| Preserve - Houston | Proserve | 72279_A | | FILTER;MFR PROSERV;PN RWAV-PK-UB004.000;TYP ASSEMBLY;APPLQ BASE PLINTH (800 MM) | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 41.06 | | |
| Preserve - Houston | Proserve | 72280_A | | FAN, ELECTRIC;MFR PROSERV;PN 000373;MFR. RITTAL;AIR FLW CFICTY 800 m3/h;VOLT 115; WATT 370/225;AMP 1.5/2.2;HZ 50/60;MNTG FLCTP ROOF;SPCL FEATRS 30-50 DEG C; W/D 330 X H/T 325 X DP 370 MM;APPLY TS 17P | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 537.34 | | |
| Preserve - Houston | Proserve | 72287_A | | THERMOSTAT;MFR PROSERV;PN RIT-H30;EB DD/M;SPEC 90 TYP INTERNAL ENCLOSURE; TEMP RANGE 1-60 DEG C;VOLT 24/240;CNCT N/C 60;N/0 24C;SPCL FEATRS 10.5G; W/D 71 H/T 71 X/DP 35 5 MM | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 36.52 | | |
| Preserve - Houston | Proserve | 72281_A | | LIGHT;MFR PROSERV;PN ARB-ELE380.000;TYP UNIVERSAL;SPEC MOUNT PNG;PANEL | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 236.88 | | |
| Preserve - Houston | Proserve | 72282_A | | | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | | | |
| Preserve - Houston | Proserve | 72283_A | | POWER SUPPLY;MFR PROSERV;PN RSC-ELE00-000;TYP SWITCH MODE;I/P VOLT 230 VAC;O/P VOLT 24-28 VDC;POWER RTG 360;DIN W/D 80 X 50 123 X DP 125 mm;MNTG FEATRS DIN RAIL MNT; I.E., 16 MNTG FEATRS ON/OFF AND DC OK OPTIONS | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 98.02 | | |
| Preserve - Houston | Proserve | 72289_A | | BLOCK, TERMINAL;MFR PROSERV;PN WOM-TB053-000;TYP DOUBLE HIGH, RED THROUGH;CLR BEIGE;MN WIDE 2.5 | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 5 | | 6.16 | | |
| Preserve - Houston | Proserve | 72285_A | | BLOCK, TERMINAL;MFR PROSERV;PN WOM-TE000-000;MODULAR | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 216 | | |
| Preserve - Houston | Proserve | 72286_A | | MODULE, SAFETY;MFR PROSERV;PN ALB-E CH05-0003;MEDIUM; CONTROLLOGIX TYP REDUNDANCY;SPCL FEATRS 23 KG, 1 SLOT WIDTH | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 2931.16 | | |
| Preserve - Houston | Proserve | 72287_A | | CABLE;MFR PROSERV;PN ALB-CE000-000;APPLQ CONTROLLOGIX TYP REDUNDANCY;SPCL FEATRS 23 KG, 1 SLOT WIDTH | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 734.52 | | |
| Preserve - Houston | Proserve | 72288_A | | MODULE, COMMUNICATION;MFR PROSERV;PN ALB-E0H6-000;TYP (32) MAX REDUNDANCY MODULES;D/O I/P 24 VDC;SPCL FEATRS W/D 94 X H/T 94 X DP 33 MM;APPLQ 7B32/7B625 | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 291.42 | | |
| Preserve - Houston | Proserve | 72294_A | | MODULE, COMMUNICATION;MFR PROSERV;PN ALB-E0H6-000;TYP (32) MAX REDUNDANCY;D/I I/P 24 VDC;SPCL FEATRS W/D 94 X H/T 94 X DP 33 MM;APPLQ 7B32/7B625 | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 328.76 | | |
| Preserve - Houston | Proserve | 72295_A | | MODULE, COMMUNICATION;MFR PROSERV;PN ALB-E0H6-000;TYP (8) MAX A/I;I/P 24 VDC;SPCL FEATRS W/D 94 X H/T 94;TERMINAL BASE;BRAND UNKNOWN | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 569.6 | | |
| Preserve - Houston | Proserve | 72296_A | | MODULE;MFR PROSERV;PN ALB-E L22-000;ANALOG OUTPUT(8)AI VDC;SPCL FEATRS 24 VDC;APPLQ 7B32/7B625; ENCLOSED;BRAND UNKNOWN | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 408.24 | | |
| Preserve - Houston | Proserve | 72299_A | | POWER SUPPLY;MFR PROSERV;PN ALB-P0008-000;MFR CONTROLLOGIX;I/P VOLT 120/220 VAC;O/P VOLT 5 24 VDC;O/P CURRENT 2.8-10 A;POWER RTG 75 W | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 0 | | |
| Preserve - Houston | Proserve | 72300_A | | COMPUTER, PERSONAL;MFR PROSERV;PN 073033;MEMORY 8 GB;PROCSR CHIP INTEL XEON;OPTIONAL EXTRAS WIN 7 PROF;SPCL FEATRS SERVER; POWER 250 W; 1300MHZ;500GB SATA 3.5 IN 7.2K RPM HARD DRIVE;2.3 NIC 8451 ETHERNET PORTS;INT X3.75 V3 | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 4505.26 | | |
| Preserve - Houston | Proserve | 72301_A | | KEYBOARD;MFR PROSERV;PN RSC-KB002.000;TYP MICRO;CLR IVORY;W/D 292 LG 1.5 m;CNCTR TYP USB;SPEC HT 30 X DP 161 MM, TRACK BALL | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 122.1 | | |
| Preserve - Houston | Proserve | 72334_A | | CONTACT, AUXILIARY;MFR PROSERV;PN 05-650;CNCT 2 ARNGLMNT 1NO;SPEC BOTTOM FITTED, ON/OFF SIGNAL;APPLQ S200 MINI CIRCUIT BREAKER | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 10.52 | | |
| Preserve - Houston | Proserve | 72605_A | | ASSEMBLY FOUNDA;MFR PROSERV;PN 091417;TYP DUMMY 50MMB EU04MG PLATE;CONNS 1/2 LOAD 42X FPTHD;SIGNAL S7MM;RANGE AXM FEATRS 8.3MM EU04MG STATION;MFR PROSERV;PN 075687;TYP TEST MASTER CONTROL;SPCL FEATRS 3EPXL;TOTVL SINGLE PCL; W/ TEST LAPTOP;APPLQ EU04FLMT | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 132308 | | |
| Preserve - Houston | Proserve | 72602_A | | HUB;MFR PROSERV;PN 063568;TYP OPEN COMMUNICATION MODULE;SPCL FEATRS 24V MODELS; TYP 3000FL COUPLER;SPCL FEATRS 26 FUNCTION;MN HUB;NOBLE I;MNT OFF RIT ECX4;0Z | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 2 / One of Hedwood Office | | 108685 | | |
| Preserve - Houston | Proserve | 72611_A | | | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 503725 | | |
| Preserve - Houston | Proserve | 72599_A | | | 140328 | MC 948 GUMONT LONG LEAD | | EA | | 1 | | 728462 | | |
| Preserve - Houston | Proserve | TLS-00292B-10 | | STANDARD MODULE;MFR PROSERV;PN 0NN;TYP FEATRS 26 FUNCTION; YIELD STRENGTH: 15.75 KSI;APPLQ SUBSEA CONTROL MODULE | 140328 | EW 928 A10 | | EA | | 3 | | 121538 | | |
| Superior Energy Services | Superior Energy Services | T10-002360-15 | CS 3554 | Storage | | | | EA | | 1 | | 3456.4 | | |
| Superior Energy Services | Superior Energy Services | T10-002300-25 | CS 3545 | Storage | | | GC 200 TAB | EA | | 1 | | 3456.4 | | |
| Superior Energy Services | Superior Energy Services | T10-001385-6 | CS 3638 | Storage | | | GC 200 TAB | EA | | 1 | | 3456.4 | | |

Exhibit H-1 (continued)

| Supplier | Location | Part No | Project Number | Location | Item Description | CAT No | COA | Condition | WA (lbs) | Obtained Qty | Length | Average Cost | Total Value | WA Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior Energy Services | Superior - Houston | T10-00210-8 | | Storage | | GC-200 743 | EA | | | 1 | | 3812.9 | 3812.9 | |
| Superior Energy Services | Superior - Houston | T10-00210-7 | | Storage | | GC-200 743 | EA | | | 1 | | 3812.9 | 3812.9 | |
| Superior Energy Services | Superior - Houston | T10-00185-14 | | Storage | | GC-200 743 | EA | | | 1 | | 4131.4 | 4131.4 | |
| Superior Energy Services | Superior - Houston | T10-00130-12 | | Storage | | GC-200 743 | EA | | | 1 | | 3494.4 | 3494.4 | |
| Superior Energy Services | Superior - Houston | T10-00130-13 | | Storage | | GC-200 743 | EA | | | 1 | | 4131.4 | 4131.4 | |
| Superior Energy Services | Superior - Houston | T10-00136-16 | | Storage | | GC-200 749 | EA | | | 1 | | 4131.4 | 4131.4 | |
| Superior Energy Services | Superior - Houston | T10-00130-41 | | Storage | | GC-200 749 | EA | | | 1 | | 963.87 | 963.87 | |
| Superior Energy Services | Superior - Houston | T10-00130-42 | | Storage | | GC-200 749 | EA | | | 1 | | 6685 | 6685 | |
| Superior Energy Services | Superior - Houston | T15-00029-9 | | Storage | | EW 826-419 | EA | | | 1 | | 9690 | 9690 | |
| Superior Energy Services | Superior - Houston | T15-00029-8 | | Storage | | EW 826-419 | EA | | | 1 | | 9690 | 9690 | |
| Superior Energy Services | Superior - Houston | T15-00029-7 | | Storage | | EW 826-419 | EA | | | 1 | | 1645 | 1645 | |
| Superior Energy Services | Superior - Houston | T15-00028-6 | | Storage | | EW 826-419 | EA | | | 1 | | 3695 | 3695 | |
| Superior Energy Services | Superior - Houston | T15-00029-5 | | Storage | | EW 826-419 | EA | | | 1 | | 9690 | 9690 | |
| Superior Energy Services | Superior - Houston | T15-00029-4 | | Storage | | EW 826-419 | EA | | | 1 | | 1640 | 1640 | |
| Superior Energy Services | Superior - Houston | T15-00029-3 | | Storage | | EW 826-419 | EA | | | 1 | | 1640 | 1640 | |
| Superior Energy Services | Superior - Houston | T15-00029-2 | | Storage | | EW 826-419 | EA | | | 1 | | 1640 | 1640 | |
| Superior Energy Services | Superior - Houston | T15-00028-1 | | Storage | | EW 826-419 | EA | | | 1 | | 1640 | 1640 | |
| Superior Energy Services | Superior - Houston | T10-00256-18 | | Storage | | GC-200 742 | EA | | | 1 | | 20383.8 | 20383.8 | |
| Superior Energy Services | Superior - Houston | T10-00256-17 | | Storage | | GC-200 742 | EA | | | 1 | | 20383.8 | 20383.8 | |
| Superior Energy Services | Superior - Houston | T10-00256-16 | | Storage | | GC-200 742 | EA | | | 1 | | 20383.8 | 20383.8 | |
| Superior Energy Services | Superior - Houston | T10-00256-15 | | Storage | | GC-200 742 | EA | | | 1 | | 20383.8 | 20383.8 | |
| Superior Energy Services | Superior - Houston | T10-00156-9 | | Storage | | GC-200 742 | EA | | | 1 | | 67914.4 | 67914.4 | |
| Superior Energy Services | Superior - Houston | T10-00156-5 | | Storage | | GC-200 742 | EA | | | 1 | | 53559.9 | 53559.9 | |
| Superior Energy Services | Superior - Houston | T10-00256-21 | | Storage | | GC-200 742 | EA | | | 1 | | 53559.9 | 53559.9 | |
| Superior Energy Services | Superior - Houston | T10-00156-20 | | Storage | | GC-200 742 | EA | | | 2 | | 106379 | 106379 | |
| Superior Energy Services | Superior - Houston | T10-00185-10 | | Staging | | GC-200 742 | EA | | | 1 | | 2303 | 2303 | |
| Superior Energy Services | Superior - Houston | W000680576 | | Staging | | GC-200 749 | EA | | | 1 | | 2303 | 2303 | |
| Superior Energy Services | Superior - Houston | W000685570 | | Staging | | GC-200 749 | EA | | | 1 | | 2303 | 2303 | |
| Superior Energy Services | Superior - Houston | 31101498-01 | | Staging | | GC-200 742 | EA | | | 1 | | 2303 | 2303 | |
| Superior Energy Services | Superior - Houston | 31101498-01 | | Staging | | GC-200 742 | EA | | | 1 | | 2303 | 2303 | |
| Superior Energy Services | Superior - Houston | W000680573 | | Storage | | GC-200 749 | EA | | | 2 | | 291584.5 | 291584.5 | |
| Superior Energy Services | Superior - Houston | W000680571 | | Storage | | GC-200 749 | EA | | | 1 | | 4500 | 4500 | |
| Superior Energy Services | Superior - Houston | 31399910-02 | | Storage | | GC-200 749 | EA | | | 1 | | 4500 | 4500 | |
| Superior Energy Services | Superior - Houston | 31399910-01 | | Storage | | GC-209 432 | EA | | | 1 | | 32714.5 | 32714.5 | |
| Superior Energy Services | Superior - Houston | W000680386 | | Storage | | GC-209 432 | EA | | | 1 | | 4500 | 4500 | |
| Superior Energy Services | Superior - Houston | W000680371 | | Storage | | GC-209 432 | EA | | | 1 | | 2297.55 | 2297.55 | |
| Superior Energy Services | Superior - Houston | W000680367 | | Storage | | GC-209 432 | EA | | | 1 | | 4508.21 | 4508.21 | |
| Superior Energy Services | Superior - Houston | W000680888 | | Storage | | E1-25-R1 | EA | | | 1 | | 6579 | 6579 | |
| Superior Energy Services | Superior - Houston | W000680837 | | Storage | | E1-25-R1 | EA | | | 1 | | 6579 | 6579 | |
| Superior Energy Services | Superior - Houston | W000683870 | | Storage | | E1-25-R1 | EA | | | 1 | | 23273.5 | 23273.5 | |
| Superior Energy Services | Superior - Houston | W000680531 | | Storage | | E1-25-R1 | EA | | | 1 | | 23273.5 | 23273.5 | |
| Superior Energy Services | Superior - Houston | W000680531 | | Storage | | E1-25-R1 | EA | | | 1 | | 23273.5 | 23273.5 | |
| Superior Energy Services | Superior - Houston | W000680512 | | Storage | | E1-25-R1 | EA | | | 1 | | 23273.5 | 23273.5 | |
| Superior Energy Services | Superior - Houston | TLS-00234-65 | C3-1509 | Storage | | SP-32 D1 | EA | | | 1 | | 23273.5 | 23273.5 | |
| Superior Energy Services | Superior - Houston | TLS-00234-64 | C3-1661 | Storage | | SP-32 D1 | EA | | | 1 | | 23273.5 | 23273.5 | |
| Superior Energy Services | Superior - Houston | TLS-00234-63 | C3-1311 | Storage | | SP-32 D1 | EA | | | 1 | | 23273.5 | 23273.5 | |
| Superior Energy Services | Superior - Houston | TLS-00234-56 | C3-1507 | Storage | | SP-32 D1 | EA | | | 1 | | 23273.5 | 23273.5 | |
| Superior Energy Services | Superior - Houston | TLS-00234-55 | C3-1508 | Storage | | GC-65-441 | EA | | | 1 | | 4090 | 4090 | |
| Superior Energy Services | Superior - Houston | TLS-00210-14 | C3-1537 | Storage | | GC-65-441 | EA | | | 1 | | 13960 | 13960 | |
| Superior Energy Services | Superior - Houston | TLS-00210-15 | C3-1536 | Storage | | GC-65-441 | EA | | | 2 | | 11112 | 11112 | |
| Superior Energy Services | Superior - Houston | TLS-00102-12 | C3-1540 | Storage | | GC-65-441 | EA | | | 1 | | 11112 | 11112 | |
| Superior Energy Services | Superior - Houston | TLS-00102-11 | C3-1541 | Storage | | GC-65-441 | EA | | | 1 | | 11112 | 11112 | |
| Superior Energy Services | Superior - Houston | TLS-00102-10 | C3-1539 | Storage | | GC-65-441 | EA | | | 1 | | 11112 | 11112 | |
| Superior Energy Services | Superior - Houston | TLS-00102-8 | C3-1535 | Storage | | GC-65-441 | EA | | | 1 | | 5004 | 5004 | |
| Superior Energy Services | Superior - Houston | TLS-00102-7 | C3-1542 | Storage | | GC-65-441 | EA | | | 1 | | 5004 | 5004 | |
| Superior Energy Services | Superior - Houston | TLS-00102-6 | C3-1543 | Storage | | GC-65-441 | EA | | | 1 | | 5004 | 5004 | |
| Superior Energy Services | Superior - Houston | TLS-00102-5 | C3-3415 | Storage | | GC-65-441 | EA | | | 1 | | 5004 | 5004 | |
| Superior Energy Services | Superior - Houston | TLS-00391-02 | C5-949 | Storage | | GC-65-441 | EA | | | 1 | | 720 | 720 | |
| Superior Energy Services | Superior - Houston | TLS-00391-00 | C5-317 | Storage | | GC-65-441 | EA | | | 1 | | 720 | 720 | |
| Superior Energy Services | Superior - Houston | 70011-02 | C5-316 | Storage | | GC-65-441 | EA | | | 1 | | 720 | 720 | |
| Superior Energy Services | Superior - Houston | 70011-01 | C5-315 | Storage | | GC-65-441 | EA | | | 1 | | 720 | 720 | |
| Superior Energy Services | Superior - Houston | 70013-04 | C5-301 | Storage | | GC-65-441 | EA | | | 1 | | 702 | 702 | |
| Superior Energy Services | Superior - Houston | 700097-19 | C5-104 | Storage | | GC-65-441 | EA | | | 1 | | 702 | 702 | |
| Superior Energy Services | Superior - Houston | 700097-11 | C5-111 | Storage | | GC-65-441 | EA | | | 1 | | 702 | 702 | |
| Superior Energy Services | Superior - Houston | 700097-10 | C5-110 | Storage | | GC-65-441 | EA | | | 1 | | 702 | 702 | |
| Superior Energy Services | Superior - Houston | 700097-05 | C5-109 | Storage | | GC-65-441 | EA | | | 1 | | 540 | 540 | |
| Superior Energy Services | Superior - Houston | 700097-04 | C5-100 | Storage | | GC-65-441 | EA | | | 1 | | 540 | 540 | |
| Superior Energy Services | Superior - Houston | 700097-03 | C5-99 | Storage | | GC-65-441 | EA | | | 1 | | 540 | 540 | |
| Superior Energy Services | Superior - Houston | 700097-16 | C5-98 | Storage | | GC-65-460 | EA | | | 1 | | 540 | 540 | |
| Superior Energy Services | Superior - Houston | 700097-14 | C5-94 | Storage | | GC-65-460 | EA | | | 1 | | 9652.5 | 9652.5 | |
| Superior Energy Services | Superior - Lafayette | 700097-15 | C5-95 | Staging | | SM 280 H1 | EA | | | 1 | | 3834 | 3834 | |
| Superior Energy Services | Superior - Lafayette | 000084671 | C5-95 | Staging | | | EA | | | 1 | | 4527 | 4527 | |
| Superior Energy Services | Superior - Lafayette | 31501100-01 | C3-3683 | Staging | | | EA | A | | 1 | | 3713 | 3713 | |
| Superior Energy Services | Superior - Lafayette | W000687139 | | Assembly | | | EA | B | | 1 | | 1396 | 1396 | |
| Superior Energy Services | Superior - Lafayette | W000683101 | | Staging | | | EA | | | 3 | | 5470.5 | 5470.5 | |
| Superior Energy Services | Superior - Lafayette | 31097758-01 | | Staging | | | EA | | | 3 | | 4378.5 | 4378.5 | |
| Superior Energy Services | Superior - Lafayette | W000685196 | | Staging | | | EA | | | 3 | | 4378.5 | 4378.5 | |
| Superior Energy Services | Superior - Lafayette | W000680998 | | Staging | | | EA | | | 1 | | 4595.5 | 4595.5 | |
| Superior Energy Services | Superior - Lafayette | 00015-7-01 | | Staging | | | EA | | | 1 | | 4601.5 | 4601.5 | |
| Superior Energy Services | Superior - Lafayette | W000680871 | | Staging | | | EA | | | 1 | | 124778.5 | 124778.5 | |

Exhibit H-1 (continued)

| Full Legal Entity Name | DBA | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Avg Cost | Book Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

100

Exhibit B-1 (continued)

| Vendor | Location Vendor | Asset Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | OH Hand Qty | Length | Average OH | Total Value | Wh. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - Lafayette | Superior Energy Services | WO00048300 | | | | | EA | | | 5 | | 1196 | 4028 | |
| Superior - Lafayette | Superior Energy Services | 31101104-02 | | | | | EA | | | 1 | | 4038 | 4038 | |
| Superior - Lafayette | Superior Energy Services | 31101104-03 | | | | | EA | | | 1 | | 4038 | 4038 | |
| Superior - Lafayette | Superior Energy Services | 31101104-01 | | | | | EA | | | 1 | | 2905 | 2905 | |
| Superior - Lafayette | Superior Energy Services | 31100609-01 | | | | | EA | | | 1 | | 2401 | 2401 | |
| Superior - Lafayette | Superior Energy Services | 31100609-03 | | | | | EA | | | 1 | | 12477.5 | 12477.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048339 | | | | | EA | | | 1 | | 14640.5 | 14640.5 | |
| Superior - Lafayette | Superior Energy Services | WO00033311-02 | | | | | EA | | | 1 | | 4316.5 | 4316.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048248 | | | | | EA | | | 1 | | 2625 | 2625 | |
| Superior - Lafayette | Superior Energy Services | WO00048247 | | | | | EA | | | 4 | | 4608.5 | 4608.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048306 | | | | | EA | | | 1 | | 1876 | 1876 | |
| Superior - Lafayette | Superior Energy Services | WO00048305 | | | | | EA | | | 1 | | 8787.5 | 8787.5 | |
| Superior - Lafayette | Superior Energy Services | 1508049-144-446-7 | | | | | EA | | | 3 | | 4595.5 | 4595.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048264 | | | | | EA | | | 1 | | 3920 | 3920 | |
| Superior - Lafayette | Superior Energy Services | WO00048260 | | | | | EA | | | 3 | | 10815 | 10815 | |
| Superior - Lafayette | Superior Energy Services | WO00048263 | | | | | EA | | | 1 | | 5168.5 | 5168.5 | |
| Superior - Lafayette | Superior Energy Services | 31099789-13 | | | | | EA | | | 1 | | 1067.5 | 1067.5 | |
| Superior - Lafayette | Superior Energy Services | 31099789-13 | | | | | EA | | | 1 | | 1067.5 | 1067.5 | |
| Superior - Lafayette | Superior Energy Services | 31099789-04 | | | | | EA | | | 6 | | 3008 | 3008 | |
| Superior - Lafayette | Superior Energy Services | 31099792-03 | | | | | EA | | | 1 | | 4490.5 | 4490.5 | |
| Superior - Lafayette | Superior Energy Services | 31100725-02 | | | | | EA | | | 1 | | 4490.5 | 4490.5 | |
| Superior - Lafayette | Superior Energy Services | 31100725-03 | | | | | EA | | | 1 | | 1501.5 | 1501.5 | |
| Superior - Lafayette | Superior Energy Services | 31100725-03 | | | | | EA | | | 1 | | 16408.5 | 16408.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048252 | | | | | EA | | | 1 | | 14651 | 14651 | |
| Superior - Lafayette | Superior Energy Services | WO00048258 | | | | | EA | | | 1 | | 14651 | 14651 | |
| Superior - Lafayette | Superior Energy Services | WO00048208 | | | | | EA | | | 1 | | 13838.5 | 13838.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048607 | | | | | EA | | | 1 | | 13436 | 13436 | |
| Superior - Lafayette | Superior Energy Services | WO00048606 | | | | | EA | | | 1 | | 37123 | 37123 | |
| Superior - Lafayette | Superior Energy Services | WO00048257 | | | | | EA | | | 1 | | 37281 | 37281 | |
| Superior - Lafayette | Superior Energy Services | WO00048253 | | | | | EA | | | 1 | | 1687 | 1687 | |
| Superior - Lafayette | Superior Energy Services | 31063836-13 | | | | | EA | | | 3 | | 2865.5 | 2865.5 | |
| Superior - Lafayette | Superior Energy Services | 31063836-13 | | | | | EA | | | 1 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | WO00048205 | | | | | EA | | | 3 | | 2401 | 2401 | |
| Superior - Lafayette | Superior Energy Services | WO00048254 | | | | | EA | | | 3 | | 5845.5 | 5845.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048252 | | | | | EA | | | 1 | | 10128.5 | 10128.5 | |
| Superior - Lafayette | Superior Energy Services | 31099394-01 | | | | | EA | | | 1 | | 6902 | 6902 | |
| Superior - Lafayette | Superior Energy Services | 31099394-01 | | | | | EA | | | 1 | | 10128.5 | 10128.5 | |
| Superior - Lafayette | Superior Energy Services | 31100251-02 | | | | | EA | | | 1 | | 16275 | 16275 | |
| Superior - Lafayette | Superior Energy Services | 31099396-01 | | | | | EA | | | 1 | | 16275 | 16275 | |
| Superior - Lafayette | Superior Energy Services | WO00048209 | | | | | EA | | | 3 | | 3920 | 3920 | |
| Superior - Lafayette | Superior Energy Services | WO00047003 | | | | | EA | | | 3 | | 53849.5 | 53849.5 | |
| Superior - Lafayette | Superior Energy Services | WO00047003 | | | | | EA | | | 3 | | 53849.5 | 53849.5 | |
| Superior - Lafayette | Superior Energy Services | WO00047001 | | | | | EA | | | 3 | | 53849.5 | 53849.5 | |
| Superior - Lafayette | Superior Energy Services | 31100251-03 | | | | | EA | | | 6 | | 2401 | 2401 | |
| Superior - Lafayette | Superior Energy Services | 31100251-02 | | | | | EA | | | 10 | | 2067.5 | 2067.5 | |
| Superior - Lafayette | Superior Energy Services | 31099396-01 | | | | | EA | | | 6 | | 2401 | 2401 | |
| Superior - Lafayette | Superior Energy Services | WO00047001 | | | | | EA | | | 6 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | WO00048996 | | | | | EA | | | 6 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | 31100251-01 | | | | | EA | | | 6 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | 31099792-02 | | | | | EA | | | 1 | | 1786 | 1786 | |
| Superior - Lafayette | Superior Energy Services | WO00048373 | | | | | EA | | | 1 | | 5845.5 | 5845.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048373 | | | | | EA | | | 1 | | 1037.5 | 1037.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048074 | | | | | EA | | | 1 | | 3080 | 3080 | |
| Superior - Lafayette | Superior Energy Services | 31100251-02 | | | | | EA | | | 1 | | 124401.2 | 124401.2 | |
| Superior - Lafayette | Superior Energy Services | WO00048067 | | | | | EA | | | 1 | | 20212.5 | 20212.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048508 | | | | | EA | | | 1 | | 15501.5 | 15501.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048308 | | | | | EA | | | 3 | | 4490.5 | 4490.5 | |
| Superior - Lafayette | Superior Energy Services | 61182?-19 | | | | | EA | | | 1 | | 3080 | 3080 | |
| Superior - Lafayette | Superior Energy Services | WO00048564 | | | | | EA | | | 1 | | 4595.5 | 4595.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048564 | | | | | EA | | | 1 | | 4595.5 | 4595.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048035 | | | | | EA | | | 1 | | 6877.5 | 6877.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048534 | | | | | EA | | | 1 | | 636 | 636 | |
| Superior - Lafayette | Superior Energy Services | WO00048533 | | | | | EA | | | 1 | | 4135 | 4135 | |
| Superior - Lafayette | Superior Energy Services | 671896-05 | | | | | EA | | | 1 | | 4135 | 4135 | |
| Superior - Lafayette | Superior Energy Services | WO00048033 | | | | | EA | | | 1 | | 4689 | 4689 | |
| Superior - Lafayette | Superior Energy Services | WO00048032 | | | | | EA | | | 1 | | 5985 | 5985 | |
| Superior - Lafayette | Superior Energy Services | WO00048373 | | | | | EA | | | 1 | | 6877.5 | 6877.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048030 | | | | | EA | | | 1 | | 1654 | 1654 | |
| Superior - Lafayette | Superior Energy Services | WO00048027 | | | | | EA | | | 1 | | 1333 | 1333 | |
| Superior - Lafayette | Superior Energy Services | WO00050110 | | | | | EA | | | 3 | | 10128.5 | 10128.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048025 | | | | | EA | | | 1 | | 5985 | 5985 | |
| Superior - Lafayette | Superior Energy Services | WO00048022 | | | | | EA | | | 1 | | 19950 | 19950 | |
| Superior - Lafayette | Superior Energy Services | 141317-02 | | | | | EA | | | 1 | | 19950 | 19950 | |
| Superior - Lafayette | Superior Energy Services | WO00048021 | | | | | EA | | | 1 | | 1543.5 | 1543.5 | |
| Superior - Lafayette | Superior Energy Services | 141317-02-12 | | | | | EA | | | 1 | | 6077.5 | 6077.5 | |
| Superior - Lafayette | Superior Energy Services | 710-002162-2 | | | | | EA | | | 1 | | 12477.5 | 12477.5 | |
| Superior - Lafayette | Superior Energy Services | 710-002162-1 | | | | | EA | | | 1 | | 13919.5 | 13919.5 | |
| Superior - Lafayette | Superior Energy Services | 31099788-02 | | | | | EA | | | 1 | | 771995 | 771995 | |
| Superior - Lafayette | Superior Energy Services | WO00048470 | | | | | EA | | | 4 | | 4144 | 4144 | |
| Superior - Lafayette | Superior Energy Services | WO00048459 | | | | | EA | | | 1 | | 1796 | 1796 | |
| Superior - Lafayette | Superior Energy Services | 31099274-05 | | | | | EA | | | 4 | | 6877.5 | 6877.5 | |
| Superior - Lafayette | Superior Energy Services | WO00048049 | | | | | EA | | | 1 | | 6877.5 | 6877.5 | |

| Vendor | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | Ordered Qty | Length | Average ACQ | Book Value | WN Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - Lafayette | W0003826 | Storage | | | | EA | | | 1 | | 4095 | 4095 | |
| Superior - Lafayette | W0003848 | Storage | | | | EA | | | 14 | | 10853 | 10853 | |
| Superior - Lafayette | W0003847 | Storage | | | | EA | | | 1 | | 67193.5 | 67193.5 | |
| Superior - Lafayette | W0003846 | Storage | | | | EA | | | 1 | | 13287 | 13287 | |
| Superior - Lafayette | W0003845 | Storage | | | | EA | | | 1 | | 37282 | 37282 | |
| Superior - Lafayette | W00064275 | Storage | | | | EA | | | 1 | | 32123 | 32123 | |
| Superior - Lafayette | W00064274 | Storage | | | | EA | | | 1 | | 6055.5 | 6055.5 | |
| Superior - Lafayette | W0003843 | Storage | | | | EA | | | 1 | | 124778.5 | 124778.5 | |
| Superior - Lafayette | W00064473 | Storage | | | | EA | | | 1 | | 77199.5 | 77199.5 | |
| Superior - Lafayette | W00064472 | Storage | | | | EA | | | 1 | | 13593.5 | 13593.5 | |
| Superior - Lafayette | W0003842 | Storage | | | | EA | | | 1 | | 15950 | 15950 | |
| Superior - Lafayette | W0003834 | Storage | | | | EA | | | 1 | | 10855 | 10855 | |
| Superior - Lafayette | 31099274-02 | Storage | | | | EA | | | 1 | | 4144 | 4144 | |
| Superior - Lafayette | W0003831 | Storage | | | | EA | | | 14 | | 68073 | 68073 | |
| Superior - Lafayette | W0003832 | Storage | | | | EA | | | 14 | | 4095 | 4095 | |
| Superior - Lafayette | 31099228-02 | Storage | | | | EA | | | 1 | | 5708.5 | 5708.5 | |
| Superior - Lafayette | 31099129-01 | Storage | | | | EA | | | 1 | | 15375.5 | 15375.5 | |
| Superior - Lafayette | W0005002 | Storage | | | | EA | | | 1 | | 24403 | 24403 | |
| Superior - Lafayette | W0005001 | Storage | | | | EA | | | 1 | | 14315 | 14315 | |
| Superior - Lafayette | 31099228-01 | Storage | | | | EA | | | 1 | | 5708.5 | 5708.5 | |
| Superior - Lafayette | W0005000 | Storage | | | | EA | | | 1 | | 18375.5 | 18375.5 | |
| Superior - Lafayette | W0003900 | Storage | | | | EA | | | 1 | | 24403 | 24403 | |
| Superior - Lafayette | W0003899 | Storage | | | | EA | | | 1 | | 34640.5 | 34640.5 | |
| Superior - Lafayette | W0003898 | Staging | | | | EA | | | 1 | | 14315 | 14315 | |
| Superior - Lafayette | 683127-02 | Staging | | | | EA | | | 1 | | 18375.5 | 18375.5 | |
| Superior - Lafayette | W0003113 | Staging | | | | EA | | | 1 | | 34640.5 | 34640.5 | |
| Superior - Lafayette | W0003107 | Staging | | | | EA | | | 4 | | 4310.5 | 4310.5 | |
| Superior - Lafayette | W0003108 | Staging | | | | EA | | | 1 | | 5848.5 | 5848.5 | |
| Superior - Lafayette | W0003101 | Staging | | | | EA | | | 1 | | 4658.5 | 4658.5 | |
| Superior - Lafayette | W0003112 | Staging | | | | EA | | | 1 | | 34640.5 | 34640.5 | |
| Superior - Lafayette | W0003098 | Staging | | | | EA | | | 4 | | 4310.5 | 4310.5 | |
| Superior - Lafayette | 683157-01 | Staging | | | | EA | | | 1 | | 18375.5 | 18375.5 | |
| Superior - Lafayette | 2005-07-01H | Staging | | | | EA | | | 1 | | 9730 | 9730 | |
| Superior - Lafayette | W0003009 | Staging | | | | EA | | | 1 | | 4301 | 4301 | |
| Superior - Lafayette | W0003096 | Staging | | | | EA | | | 1 | | 55849.5 | 55849.5 | |
| Superior - Lafayette | 683514-03 | Staging | | | | EA | | | 1 | | 14315 | 14315 | |
| Superior - Lafayette | FF2550-01 | Staging | | | | EA | | | 4 | | 10107.5 | 10107.5 | |
| Superior - Lafayette | W0003094 | Staging | | | | EA | | | 1 | | 5848.5 | 5848.5 | |
| Superior - Lafayette | W0003095 | Staging | | | | EA | | | 4 | | 560 | 560 | |
| Superior - Lafayette | W0003092 | Staging | | | | EA | | | 4 | | 4580 | 4580 | |
| Superior - Lafayette | W0003090 | Staging | | | | EA | | | 1 | | 1786 | 1786 | |
| Superior - Lafayette | W0003089 | Staging | | | | EA | | | 1 | | 4658.5 | 4658.5 | |
| Superior - Lafayette | W0003049 | Staging | | | Assembly | EA | | | 1 | | 4595.5 | 4595.5 | |
| Superior - Lafayette | W0003030 | | RNAA03938 | | | EA | | | 1 | | 8787.5 | 8787.5 | |
| Technip - Broussard | TC-54490-02 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 1876 | 1876 | |
| Technip - Broussard | IFF-0567-57 | | | | | EA | | | 1 | | 6072 | 6072 | |
| Technip - Broussard | 2009-07-133T | 203004 | RNAA03938 | | | EA | | | 1 | | 12.85 | 12.85 | |
| Technip - Broussard | RMC530844-1 | 203007 | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | RM370784-L | 203007 | | | | EA | | | 1 | | 2900 | 2900 | |
| Technip - Broussard | 2009-07-137 | | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 2005-07-02HH | 203008 | RNAA03281 | | | EA | | | 1 | | 9730 | 9730 | |
| Technip - Broussard | 2006-04-02T | 203027 | RNAA03281 | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 2006-04-04T | 203027 | RNAA03281 | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 683514-02 | 203008 | | | | EA | | | 1 | | 14315 | 14315 | |
| Technip - Broussard | FF2550-02 | 203027 | RNAA03281 | | | EA | | | 4 | | 10107.5 | 10107.5 | |
| Technip - Broussard | 3000243-18 | 203008 | RNAA03281 | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 13290-04 | 203027 | RNAA03281 | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | W00241000-03 | | RNAA03281 | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | WO-2175-01 | 203008 | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | L49173-1 | | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 3001054-09 | 203027 | RNAA03281 | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | HD12300-01 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | HD21433-02 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | MW584999-09 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | HD21735-02 | 203059 | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | WO-2175-01 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 1054893-2 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 1054891-2 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 1054893-2 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 2009-10-09166 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 2009-03-01H | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 2009-10-777 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | A4122142-02 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | A4122144-01 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | PF061348 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | 030173-01-03 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | DD71000-08 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | AD-21319-01 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | PF1050777 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | PF1050378 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |
| Technip - Broussard | PHD57990 | 203111 TENDER FR FMC HOU | | | | EA | | | 1 | | 0 | 0 | |

131

Exhibit 1 (continued)

| Entity | Location | Asset # | | Project Number | Project Name | UOM | Condition | VN | On Hand Qty | Length | Average Cost | Book Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Exhibit H-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Equipment/Item Name | Project Number | Project Name | UOM | Condition | Wk (lbs) | On-hand Qty | Length | Average Cost | Total Value | WPK Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ward Leonard - Houma | | | | | | | | | | | | | 0.01 | | |
| LM-Southpark | Halliburton | ZC0SH101607P1 | | P7010 | TECHHOLD PKR,7-32-55,3,880 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 5135 | 5135 |
| LM-Southpark | Halliburton | ZC0SH102398678 | | C019 | COMB CPLG,3,1/2-10 LTN-28 X 3,1/2-10 AP I-NU | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 826 | 826 |
| LM-Southpark | Halliburton | ZC0SH101522287 | | C585 | LOC/NO-GO,3,1/2-10,WAST1 X 3,1/2-12 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 914.85 | 914.85 |
| LM-Southpark | Halliburton | ZC0SH101522287 | | C500 | LOC/NO-GO,3,1/2-10,WAST1 X 3,1/2-12 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 914.85 | 914.85 |
| LM-Southpark | Halliburton | ZC0SH101605043 | | C010 | SUB,BDT,MGP,5,1/2-10 UN6-2A X 5,1/2-4-10 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 914.85 | 914.85 |
| LM-Southpark | Halliburton | ZC0SH101607P1 | | P048 | TECHHOLD PKR,7-32-55,3,880 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 91792 | 91792 |
| LM-Southpark | Halliburton | ZC0SH101607P1 | | C585 | TECHHOLD PKR,7-32-55,3,880 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 4022.68 | 4022.68 |
| LM-Southpark | Halliburton | ZC0SH101607P1 | | C585 | TECHHOLD PKR,7-32-55,3,880 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 4022.68 | 4022.68 |
| LM-Southpark | Halliburton | ZC0SH101607P1 | | P7010 | TECHHOLD PKR,7-32-55,3,880 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 4022.68 | 4022.68 |
| LM-Southpark | Halliburton | ZC0SH101602773 | | C5006 | UN-2,790,5,3,DCR,3,1/2-9,12 VARST1,B-P | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 728.83 | 728.83 |
| LM-Southpark | Halliburton | ZC0SH101858738 | | C5001 | PKR,7-32-55,4,1/2-4 AC-2G-LH-SC8 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 6484.54 | 6484.54 |
| LM-Southpark | Halliburton | ZC0SH101509766 | | C585 | LOC/NO-GO,4-13-20 VARST1 X 3,1/2-12 UN-2 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 793.54 | 793.54 |
| LM-Southpark | Halliburton | ZC0SH101509766 | | C5006 | LOC/NO-GO,4-13-20 VARST1 X 3,1/2-12 UN-2 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 793.54 | 793.54 |
| LM-Southpark | Halliburton | ZC0SH100008579 | | C038 | GRD,TUBE,WID,5,59-10 UN5,7,10-3/8 X 4,00 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 493 | 493 |
| LM-Southpark | Halliburton | ZC0SH101252847 | | C002 | MDPR,LNKD,9,1/2-10 UN-2A X 4,1/2 API-LC,7 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 889 | 889 |
| LM-Southpark | Halliburton | ZC0SH101200381 | | C027 | MULE,SHOE GID,3,1/2-10 UN-BOX | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 268 | 268 |
| LM-Southpark | Halliburton | ZC0SH101346708 | | C358 | CLO SLV ASSY,MPT,3,1/4-10 UN5 X 5-18 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 2643 | 2643 |
| LM-Southpark | Halliburton | ZC0SH101346708 | | P11 | CLO SLV ASSY,MPT,3,1/4-10 UN5 X 5-18 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 2643 | 2643 |
| LM-Southpark | Halliburton | ZC0SH101550004 | | C358 | REDIG ADPT R,2,1/4 OT5-5T X 3,7/8-4-60 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 415 | 415 |
| LM-Southpark | Halliburton | ZC0SH101550004 | | C358 | REDIG ADPT R,2,1/4 OT5-5T X 3,7/8-4-60 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 415 | 415 |
| LM-Southpark | Halliburton | ZC0SH101555547 | | C046 | SEAL ASSY,2,650 X 2,1/4 OT0-ST | | SHELL TNDNA-GC 200 TA-3 | EA | | | 16 | | | 468.79 | 468.79 |
| LM-Southpark | Halliburton | ZC0SH101557482 | | C358 | REDIG ADPT R,2,3/8-4-60 T5H-511 X 2,1/4 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 461 | 461 |
| LM-Southpark | Halliburton | ZC0SH101557482 | | C358 | REDIG ADPT R,2,3/8-4-60 T5H-511 X 2,1/4 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 461 | 461 |
| LM-Southpark | Halliburton | ZC0SH102013466 | | C5002 | SEAL UNIT EXT,3,1/2-12 UN,B-P,3,88 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 4 | | | 813 | 813 |
| LM-Southpark | Halliburton | ZC0SH101944433 | | C5006 | COL SHIFT,LBS,2,770,ALW-IAS | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 1532 | 1532 |
| LM-Southpark | Halliburton | ZC0SH102000784 | | P11 | TRV,7,1/2-9,20 VARST1,B-P | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 148 | 148 |
| LM-Southpark | Halliburton | ZC0SH101012770 | | C7012 | FLIJI D55 DVC,F5A,5,470,2,770,SC8 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 16617 | 16617 |
| LM-Southpark | Halliburton | ZC0SH101318350 | | C5006 | SEAL ASSY,3,880 X 3,1/2-10 UN,MLD-AFLAS | | SHELL TNDNA-GC 200 TA-3 | EA | | | 5 | | | 595 | 595 |
| LM-Southpark | Halliburton | ZC0SH101138028 | | C5006 | PERF COL,LOC/TK,4,000 X 2,7/8 API-NU | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 2758 | 2758 |
| LM-Southpark | Halliburton | ZC0SH101118040 | | C5006 | MULE,SHOE CDR,3,1/4-8 UN-B,BOX,WITH EM | | SHELL TNDNA-GC 200 TA-3 | EA | | | 3 | | | 374.23 | 374.23 |
| LM-Southpark | Halliburton | ZC0SH101547834 | | C5006 | SHIFT ASSY,3,1/2-9,20 VARST1,B-P | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 162 | 162 |
| LM-Southpark | Halliburton | ZC0SH102000784 | | B5-01-RKV4 | TRV,7,1/2-9,20 VARST1 B-P | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 162 | 162 |
| LM-Southpark | Halliburton | ZC0SH102000784 | | B5-02-RKV4 | TRV,7,1/2-9,20 VARST1 B-P | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 162 | 162 |
| LM-Southpark | Halliburton | ZC0SH101012770 | | C7011 | FLIJI D55 DVC,F5A,5,470,2,770,SC8 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 1 | | | 16617 | 16617 |
| LM-Southpark | Halliburton | ZC0SH102116450 | | C5006 | LOC/NO-GO,3,1/2-9,20 VARST1 X 3,1/2-12 | | SHELL TNDNA-GC 200 TA-3 | EA | | | 2 | | | 876.98 | 876.98 |
| GE - Broussard | GE - Broussard | H1000H-2 | | | SCREW,CAP,HX COLLAR, 2,000- 8 X 9,000 I,G,UN-2A, LOW TEMPERATURE SERVICE | | | EA | | | 24 | | | 697 | 697 |
| OES - Broussard | Offshore Energy Services | GP5241-1 | | | 3-WAY SHOOT AROUND3,5"T,204 APF8,3-110Y VARST-1 80X / 5.5" 16.87# 5TL | | | EA | | | 1 | | | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GP5241-2 | | | 3-WAY SHOOT AROUND3,5"T,204 APF8,3-110Y VARST-1 80X / 5.5" 16.87# 5TL | | | EA | | | 1 | | | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GP5216-5 | | | COUPLING [3,5" 9,20#,13CR040 VARST-1 (IC-LEVEL) | | | EA | | | 1 | | | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GP5233-1 | | | CROSSOVER [5,5" 16,87# 5TL 80X / 3,5" 9,20# VARST-1 PIN APF8 3-110Y 2PT (IC-LEVEL) | | | EA | | | 1 | | | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GP5233-2 | | | CROSSOVER [5,5" 16,87# 5TL 80X / 3,5" 9,20# VARST-1 PIN APF8 3-110Y 2PT (IC-LEVEL) | | | EA | | | 1 | | | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GP5239-1 | | | PUP JOINT [3,5" 9,20# 13CR010 VARST-1 PIN/PIN 4FT(IC-LEVEL) | | | EA | | | 1 | | | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GP5239-2 | | | PUP JOINT [3,5" 9,20# 13CR010 VARST-1 PIN/PIN 4FT(IC-LEVEL) | | | EA | | | 1 | | | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GP5239-3 | | | PUP JOINT [3,5" 9,20# 13CR010 VARST-1 PIN/PIN 4FT(IC-LEVEL) | | | EA | | | 1 | | | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GP5239-4 | | | PUP JOINT [3,5" 9,20# 13CR010 VARST-1 PIN/PIN 4FT(IC-LEVEL) | | | EA | | | 1 | | | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GP5240-1 | | | PUP JOINT [5,5" 17# 13CR010 VARST-1 HYPT-PIN X PIN/PIN 4FT(IC-LEVEL) | | | EA | | | 1 | | | 45 | 45 |

Exhibit H-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Bin | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Min | Max Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GPS300.2 | | | PUP JOINT [3.5" 13# X3.826] HYPPB 9 FOX 4 PIN/PIN 4FT) (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS036.1 | | | CROSSOVER [3.5" 9.20# 13CR0120Y VAM ST-1 BOX/ 3.5" 9.20# TSH-511 BOX 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS036.2 | | | CROSSOVER [3.5" 9.20# 13CR0120Y VAM ST-1 BOX/ 3.5" 9.20# TSH-511 BOX 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS037.1 | | | CROSSOVER [3.5" 14.87# 13% P/N AP91-3120 Y 3.5" 9.20# VAM ST-1 PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS037.2 | | | CROSSOVER [3.5" 14.87# 13% P/N AP91-3120 Y 3.5" 9.20# VAM ST-1 PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 500 | 1 | 500 |
| OES - Broussard | Offshore Energy Services | GPS035.1 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035.2 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035.3 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035.4 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035.5 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS036.6 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035.7 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035.8 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035.9 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019.1 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019.2 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019.3 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019.4 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS020.3 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 2.30FT PIN/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS020.4 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 2.30FT PIN/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035.5 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 2.30FT PIN/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035.6 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 2.30FT PIN/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040.1 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 12FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040.2 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 12FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS060.2 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 12FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS060.4 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 12FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040.6 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 6FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040.7 | | | PUP JOINT [3.5" 9.20# 13CR4110 VAM ST-1 PIN/PIN 6FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS041.1 | | | PUP JOINT [4.5" 15.10# 13CR4110 VAM ST-1 PIN/PIN 10FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS048.1 | | | PUP JOINT [4.5" 15.10# 13CR4110 VAM ST-1 PIN/PIN 10FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS021.1 | | | PUP JOINT [4.5" 15.10# 13CR4110 VAM ST-1 PIN/PIN 18FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS038.1 | | | PUP JOINT [4.5" 15.10# 13CR4110 VAM ST-1 PIN/PIN 2FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS039.1 | | | PUP JOINT [4.5" 15.10# 13CR4110 VAM ST-1 PIN/PIN 4FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS039.2 | | | PUP JOINT [4.5" 15.10# 13CR4110 VAM ST-1 PIN/PIN 4FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS039.3 | | | PUP JOINT [4.5" 15.10# 13CR4110 VAM ST-1 PIN/PIN 4FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS045.1 | | | PUP JOINT [4.5" 15.10# 13CR4110 VAM ST-1 PIN/PIN 6FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040.1 | | | PUP JOINT [4.5" 15.10# 13CR4110 VAM ST-1 PIN/PIN 6FT] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 45 | 1 | 45 |
| OES - Broussard | Offshore Energy Services | GPS063.1 | | | RANGE 2 JOINT [3.5" 9.20# 13CR0120Y MOD TSH-511 BOX/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063.2 | | | RANGE 2 JOINT [3.5" 9.20# 13CR0120Y MOD TSH-511 BOX/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063.3 | | | RANGE 2 JOINT [3.5" 9.20# 13CR0120Y MOD TSH-511 BOX/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063.4 | | | RANGE 2 JOINT [3.5" 9.20# 13CR0120Y MOD TSH-511 BOX/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063.5 | | | RANGE 2 JOINT [3.5" 9.20# 13CR0120Y MOD TSH-511 BOX/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063.6 | | | RANGE 2 JOINT [3.5" 9.20# 13CR0120Y MOD TSH-511 BOX/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063.7 | | | RANGE 2 JOINT [3.5" 9.20# 13CR0120Y MOD TSH-511 BOX/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063.8 | | | RANGE 2 JOINT [3.5" 9.20# 13CR0120Y MOD TSH-511 BOX/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | GPS060.1 | | | RANGE 2 JOINT [3.5" 9.20# 13CR0120Y MOD TSH-511 BOX/PIN] (JC-LEVEL) | SHELL TNOKA-GC 200 Tk 3 | | EA | | | 1 | | | 82 | 1 | 82 |

114

| Facility | Facility Owner | Serial No. | Item Number | Location | Project Number | Item Description | UOM | Condition | Wt. (lbs) | On hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | | GP5060-10 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5103V VAR5T-1 PIN/PIN] (C-LEVEL) SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-2 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5103V VAR5T-1 PIN/PIN] (C-LEVEL) SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-3 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5103V VAR5T-1 PIN/PIN] (C-LEVEL) SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-4 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5103V VAR5T-1 PIN/PIN] (C-LEVEL) SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-5 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5103V VAR5T-1 PIN/PIN] (C-LEVEL) SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-6 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5103V VAR5T-1 PIN/PIN] (C-LEVEL) SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-7 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5103V VAR5T-1 PIN/PIN] (C-LEVEL) SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-8 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5103V VAR5T-1 PIN/PIN] (C-LEVEL) SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-9 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5103V VAR5T-1 PIN/PIN] (C-LEVEL) SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5066-1 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5103V VAR5T-1 PIN/PIN] (C-LEVEL) SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5066-2 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5103V VAR5T-1 PIN/PIN] (C-LEVEL) SHELL TROIKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| Schlone | Weatherford | | 54180765U21G2A002 | | | SUB, CENTRALIZER ROT 7.5418 Q125 VAM SLI-II 32.0 9.75 OD | EA | | | 20 | | | 635 | 1 | 635 |
| Schlone | Weatherford | | M212VR70SU21G1A002 | | | SHOE, GUIDE 7 M212W CONC CMPST G125 VAM SLI-II 32.0 | EA | | | 2 | | | 471.18 | 1 | 471.18 |
| Schlone | Weatherford | | MASAP70SU2G1A002 | | | COLLAR, FLOAT 7 M459AP G125 NR VAM SLI-II 32.0 2-4 | EA | | | 2 | | | 1092.48 | 1 | 1092.48 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | | Green Canyon Block# 65 "A" | 1-Stairway with Handrails, 1-Caged Access Ladder, & 2-Small Deck Extension/Work Platforms | EA | | | 1 | | | 225 | 1 | 225 |

**Exhibit E**
**Permits**

## Part 1. Co-Owned Permits

| Block | Lease | Permit |
|-------|-------|--------|
| GI 32 | 00174 | No active/pending permits at this time |
| GI 39 | 00126 | No active/pending permits at this time |
| GI 39 | 00127 | No active/pending permits at this time |
| GI 40 | 00128 | APM Well No. M001 - Recomp to PI E1 |
| GI 41 | 00129 | Segment 17191 - Pipeline Repair; In Review |
| GI 41 | 00130 | No active/pending permits at this time |
| GI 42 | 00131 | No active/pending permits at this time |
| GI 43 | 00175 | No active/pending permits at this time |
| GI 44 | 00176 | No active/pending permits at this time |
| GI 46 | 00132 | No active/pending permits at this time |
| GI 47 | 00133 | No active/pending permits at this time |
| GI 48 | 00134 | No active/pending permits at this time |
| GI 52 | 00177 | No active/pending permits at this time |
| GI 110 | G13943 | No active/pending permits at this time |
| GI 116 | G13944 | No active/pending permits at this time |
| MC 110 | G18192 | No active/pending permits at this time |
| SM 41 | G01192 | No active/pending permits at this time |
| SM 48 | 00786 | No active/pending permits at this time |
| SM 149 | G02592 | C001 (APM for CT Cleanout/Modify Perfs) |
| SP 60 | G01609 | No active/pending permits at this time |
| ST 53 | G04000 | No active/pending permits at this time |
| ST 67 | 00020 | No active/pending permits at this time |
| WD 67 | 00179 | No active/pending permits at this time |
| WD 68 | 00180 | No active/pending permits at this time |

WEIL:\97869848\10\45327.0007

| Block | Lease | Permit |
|-------|-------|--------|
| WD 69 | 00181 | No active/pending permits at this time |
| WD 70 | 00182 | APMs for Well Nos. WD70 I002, I007 & L005 - Conductor Repairs<br>Well No. I014 - Install Lower PB Valve<br>Well No. O004 - TTRC to JR Sand |
| WD 71 | 00838 | APMs for PA Well Nos. E006 & E009<br>WD71 Well Nos. O002 & O007- Conductor Repairs<br>WD71 Well No. O008 - APM for PA |
| WD 94 | 00839 | No active/pending permits at this time |
| WD 95 | G01497 | No active/pending permits at this time |
| WD 96 | G01498 | No active/pending permits at this time |

## Part 2.  Other Permits

| Block | Lease | Permits |
|-------|-------|---------|
| AT 023 | G35015 | No active/pending permits at this time |
| BS 025 | G31442 | No active/pending permits at this time |
| EC 345 | G15156 | No active/pending permits at this time |
| EW 789 | G35805 | No active/pending permits at this time |
| EW 790 | G33140 | No active/pending permits at this time |
| EW 828 | G35806 | No active/pending permits at this time |
| EW 834 | G27982 | No active/pending permits at this time |
| EW 835 | G33707 | No active/pending permits at this time |
| EW 1009 | G34878 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| EW 1010 | G34879 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| EW 1011 | G34880 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| GC 39 A | G34966 | Approved Revised EP Control No.R-6837 to drill/complete well B |
| GC 39 B | G36476 | No active/pending permits at this time |
| GC 040 | G34536 | Revised DWOP in-review w/BSEE; approved Revised EP Control No.R-6837 to drill/complete wells C, F, I, J |

Exhibit E – Page 2

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 474 of 1032

| Block | Lease | Permits |
|-------|-------|---------|
| GC 041 | G34537 | Nothing pending for any Seller |
| GC 064 | G34539 | No permits are pending |
| GC 065 | G05889 | GC65 A - Proposed Helideck Repair Plan in review. GC65 A037 - Casing Departure Request; pending |
| GC 108 | G14668 | No active/pending permits at this time |
| GC 109 | G05900 | No active/pending permits at this time |
| GC 153 | G36814 | No active/pending permits at this time |
| GC 198 | G36021 | No active/pending permits at this time |
| GC 200 | G12209 | Supplemental EP Control No.S-7931 approved to drill TA010, TA012, TA014, TA016, TA017, TA018 |
| GC 201 | G12210 | No active/pending permits at this time |
| GC 238 | G26302 | No active/pending permits at this time |
| GC 243 | G20051 | No active/pending permits at this time |
| GC 244 | G11043 | No active/pending permits at this time |
| GC 282 | G16727 | No active/pending permits at this time |
| GC 679 | G21811 | No active/pending permits at this time |
| GC 768 | G21817 | No active/pending permits at this time |
| HI 176 | G27509 | APM to PA Well No.'s 002 & 003 |
| MC 118 | G35963 | No active/pending permits at this time |
| MC 119 | G36537 | No active/pending permits at this time |
| MC 162 | G36880 | No active/pending permits at this time |
| MC 163 | G36538 | No active/pending permits at this time |
| MC 171 | G34428 | No active/pending permits at this time |
| MC 172 | G34429 | No active/pending permits at this time |
| MC 206 | G36540 | No active/pending permits at this time |
| MC 297 | G34434 | No active/pending permits at this time |
| MC 380 | G36544 | No active/pending permits at this time |
| MC 424 | G36545 | No active/pending permits at this time |
| MC 435 | G36772 | No active/pending permits at this time |
| MC 436 | G36773 | No active/pending permits at this time |

Exhibit E – Page 3

WEIL:\97869848\10\45327.0007

| Block | Lease | Permits |
|---|---|---|
| MC 474 | G35825 | MC519 #2 - Casing Departure Request; pending |
| MC 518 | G35828 | No active/pending permits at this time |
| MC 519 | G27278 | Preparing RDOCD to capture new flowline installation |
| MC 562 | G19966 | No active/pending permits at this time |
| MC 563 | G21176 | No active/pending permits at this time |
| MC 691 | G36400 | No active/pending permits at this time |
| MC 697 | G28021 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 698 | G28022 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 742 | G32343 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 743 | G36401 | No active/pending permits at this time |
| MC 782 | G33757 | Active departure for #002 well for cycling zones (will continue to be renewed every 4 months) |
| MC 789 | G36557 | No active/pending permits at this time |
| MC 793 | G33177 | No active/pending permits at this time |
| MC 904 | G36566 | No active/pending permits at this time |
| MC 905 | G36405 | No active/pending permits at this time |
| MC 948 | G28030 | Approved SDOCD Control No. S-8000 for #001 well (SHL in MC948/BHL in MC992) to sidetrack & produce well + install 2 LT pipelines |
| MC 949 | G32363 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 992 | G24133 | Approved SDOCD Control No. S-8000 for #001 well (SHL in MC948/BHL in MC992) to sidetrack & produce well + install 2 LT pipelines |
| MC 993 | G24134 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| SM 040 | G13607 | No active/pending permits at this time |
| SS 079 | G15277 | No active/pending permits at this time |
| SS 301 | G10794 | SOP Approved with contingency that the A004 recompletion will need to begin by January 31, 2021 Segment 11050 – Temp Cessation; In Review |
| ST 287 | G24987 | No active/pending permits at this time |
| ST 308 | G21685 | ST308 A002 - Casing Departure Request; pending |
| VR 078 | G04421 | No active/pending permits at this time |
| VR 229 | G27070 | No active/pending permits at this time |

Exhibit E – Page 4

WEIL:\97869848\1\045327.0007

| Block | Lease | Permits |
|---|---|---|
| VR 362 | G10687 | APM for VR362 A003 - Conductor Repair |
| VR 363 | G09522 | No active/pending permits at this time |
| VR 371 | G09524 | RPM for VR 371 A001 (TA) Segment 10675 - Temp Cessation; In Review |
| WD 57, WD 79, WD 80 | G01449 | No active/pending permits at this time |
| WD 79, WD 80 | G01874 | No active/pending permits at this time |
| WD 80 | G01989 | No active/pending permits at this time |
| WD 80 | G02136 | No active/pending permits at this time |

| Onshore Lease | Permits |
|---|---|
| SL-LA 15683 | No active/pending permits at this time |
| SL-LA 17675 | No active/pending permits at this time |
| SL-LA 17860 | No active/pending permits at this time |
| SL-LS 19051 | No active/pending permits at this time |
| SL-LA 19718 | No active/pending permits at this time |
| SL-MS 23017 | No active/pending permits at this time |
| SL-MS 170650 | No active/pending permits at this time |
| SL-MS 230140 | No active/pending permits at this time |
| SL-MS 230150 | No active/pending permits at this time |
| SL-MS 231240 | No active/pending permits at this time |
| SL-TX 5749 | No active/pending permits at this time |
| SL-TX 5797 | No active/pending permits at this time |
| SL-TX 24318 | No active/pending permits at this time |
| SL-TX 106158 | No active/pending permits at this time |
| SL-TX 106159 | No active/pending permits at this time |
| SL-TX 114921 | No active/pending permits at this time |
| SL-TX 172915 | No active/pending permits at this time |

Exhibit E – Page 5

| Onshore Lease | Permits |
|---|---|
| SL-TX 172916 | No active/pending permits at this time |
| SL-TX 178537 | No active/pending permits at this time |
| SL-TX 183756 | No active/pending permits at this time |
| SL-TX 185633 | No active/pending permits at this time |
| SL-TX 186891 | No active/pending permits at this time |
| SL-TX 191681 | No active/pending permits at this time |
| SL-TX 207398 | No active/pending permits at this time |
| SL-TX 227360 | No active/pending permits at this time |
| SL-TX 234082 | No active/pending permits at this time |
| SL-TX 255675 | No active/pending permits at this time |

[End of Exhibit E]

Exhibit E – Page 6

**<u>Exhibit I</u>**
**First Lien Exit Facility Commitment Letter**

*Execution Version*

**GOLDMAN SACHS BANK USA**
**2001 Ross Avenue, Suite 2800**
**Dallas, Texas 75201**

**PRIVATE AND CONFIDENTIAL**

March 24, 2021

Fieldwood Energy LLC
2000 W. Sam Houston Pkwy. S.,
Suite 1200
Houston, TX 77042
Attention: Mike Dane, Chief Financial Officer

Commitment Letter

Ladies and Gentlemen:

Fieldwood Energy LLC, a Delaware limited liability company ("**you**" or the "**Company**"), has informed Goldman Sachs Bank USA ("**we**", "**us**" or "**GS Bank**" and, together with its affiliates, "**Goldman Sachs**") that the Borrower (as defined in **Annex B**)*,* intends to establish the credit facility having the terms set forth in **Annex B** consisting of $118,599,082.31 under a senior secured first lien term loan facility (the "**First Lien Exit Facility**") in connection with the emergence of the Company from proceedings (the "**Chapter 11 Cases**") pending under 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**"), in order to implement the Transactions (as defined below). The proceeds of the First Lien Exit Facility are expected to be used in accordance with and as provided in the *Third Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors*, a copy of which is attached hereto as **Annex C** (including any exhibits and schedules thereto and as further amended, supplemented, or otherwise modified with our consent (not to be unreasonably withheld), the "**Plan**") on the Closing Date (as defined in **Annex B**).

"**Transactions**" means, collectively, the Restructuring Transactions (as defined in the Plan), including, without limitation, the initial borrowings and other extensions of credit made (or deemed made) under the First Lien Exit Facility on the Plan Effective Date and the payment of fees and expenses in connection therewith.

We are pleased to confirm the arrangements under which (i) GS Bank is exclusively authorized by Company and the Borrower to act as sole arranger, administrative agent and collateral agent in connection with the First Lien Exit Facility, and (ii) GS Bank commits to provide the full $118,599,082.31 principal amount of the First Lien Exit Facility, in each case on the terms and subject to the conditions set forth in this letter and in the attached **Annexes A** and **B** hereto (collectively, the "**Commitment Letter**"; capitalized terms used but not defined herein shall have the meanings given to them in the attached **Annex A** or **B**, as applicable). You hereby appoint GS Bank to act in each such role. Certain fees for our services related to the First Lien Exit Facility are set forth in a separate fee letter (as amended, restated, amended and restated, supplemented or otherwise modified from time to time, the "**Fee Letter**"), entered into by the Company and GS Bank on the date hereof.

Further, in connection with the Transactions, GS Bank agrees that from the Execution Date to the earlier of (i) the Termination Date or (ii) the occurrence of any of the events listed on **Annex D** attached hereto, it shall (a) support and not object to or support any other person or entity in objecting to or otherwise opposing the Plan, (b) timely vote or cause to be voted the Allowed FLFO Claims in favor of the Plan by delivering or causing to be delivered duly executed and completed ballot or ballots to accept such Plan, and (c) not change or withdraw (or cause or direct to be changed or withdrawn) any such vote in favor of the Plan.

Our commitments are subject to the following conditions (a) the accuracy and completeness in all material respects (but without duplication of materiality) of all representations that the Company, the Borrower and their respective subsidiaries made to GS Bank in the First Lien Exit Facility Documents (as defined in the Plan) and the Company's compliance in all material respects with the terms of this Commitment Letter and the Fee Letter; and (b) the satisfaction of all conditions precedent set forth in the First Lien Exit Facility Documents described in **Annex B** under the Section entitled "Conditions Precedent".

The terms of this Commitment Letter are intended as an outline of certain of the material terms of the First Lien Exit Facility, but do not include all of the terms, covenants, representations, warranties, default clauses and other provisions that will be contained in the First Lien Exit Facility Documents. The First Lien Exit Facility Documents shall include, in addition, provisions that are customary or typical for financings of this type.

GS Bank reserves the right to syndicate the First Lien Exit Facility to the First Lien Term Lenders. The Company agrees to cooperate with GS Bank in connection with and promptly respond to requests of GS Bank with respect to the preparation of an information package regarding the business, operations and financial projections of the Company, the Borrower and their respective subsidiaries including, without limitation, the delivery of all information relating to the transactions contemplated hereunder prepared by or on behalf of the Company or the Borrower deemed reasonably necessary by GS Bank to complete the syndication of the First Lien Exit Facility, the presentation of an information package acceptable in format and content to GS Bank in meetings and other communications with prospective First Lien Term Lenders in connection with the syndication of the First Lien Exit Facility (including, without limitation, direct contact between senior management and representatives of the Company and the Borrower with prospective First Lien Term Lenders and participation of such persons in meetings), the preparation and delivery to GS Bank of any and all other information deemed reasonably necessary by GS Bank to complete the syndication of the First Lien Exit Facility. The Company shall be solely responsible for the contents of any such information package and presentation and acknowledges that GS Bank will be using and relying upon the information contained in such information package and presentation without independent verification thereof. The Company agrees that information regarding the First Lien Exit Facility and information provided by the Company or its representatives to us in connection with the First Lien Exit Facility (including, without limitation, the Information and Projections (each as hereinafter defined), draft and execution versions of the First Lien Exit Facility Documents), may be disseminated to potential First Lien Term Lenders and other persons through one or more internet sites (including an IntraLinks, SyndTrak or other electronic workspace (the "**Platform**") created for purposes of syndicating the First Lien Exit Facility or otherwise, in accordance with GS Bank's standard syndication practices (including hard copy and via electronic transmissions). Without limiting the foregoing, the Company authorizes the use of its logo in connection with any such dissemination. The Company acknowledges that neither GS Bank nor any of its affiliates will be responsible or liable to the Company or any other person or entity for damages arising from the use by others of the information or other materials obtained on the Platform, except to the extent that such damages have been found by a final, non-appealable judgment of a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of GS Bank or its affiliates.

At the request of GS Bank, the Company agrees to prepare a version of the information package and presentation that does not contain material non-public information concerning the Company, the Borrower, their affiliates or its or their securities. In addition, the Company agrees that, unless specifically labeled "**Private – Contains Non-Public Information**," no information, documentation or other data disseminated to prospective First Lien Term Lenders in connection with the syndication of the First Lien Exit Facility, whether through an internet site (including, without limitation, the Platform), electronically, in presentations at lender meetings or otherwise, will contain any material non-public information concerning the Company, the Borrower, their affiliates or its or their securities.

In addition, the Company represents and covenants that (a) all written information, other than Projections (defined below) or information of a general economic or industry-specific nature, which has been

2

or is hereafter provided directly or indirectly by the Company, the Borrower or any of their respective representatives to GS Bank or the First Lien Term Lenders in connection with the transactions contemplated hereunder (the "**Information**"), when taken as a whole, is and will be complete and correct in all material respects and does not and will not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements contained therein not misleading (after giving effect to all supplements and updates thereto from time to time) and (b) all financial projections concerning the Company, the Borrower and their affiliates that have been or will be made available to GS Bank or the First Lien Term Lenders by the Company or any of its representatives (the "**Projections**") have been and will be prepared in good faith based upon assumptions that are believed by the preparer thereof to be reasonable at the time made; provided that it is understood and agreed that (i) the projections are not to be viewed as facts, (ii) the Projections are subject to significant uncertainties and contingencies, many of which are beyond the control of your or the Borrower, (iii) no assurance can be given that any particular Projections will be realized and (iv) actual results during the period of periods covered by any such Projections may differ significantly from the projected results and such differences may be material. You agree that if at any time prior to the initial funding of the First Lien Exit Facility, any of the representations in the preceding sentence would be incorrect in any material respect if the Information and Projections were being furnished, and such representations were being made, at such time, then you will promptly supplement, or cause to be supplemented, the Information and Projections so that such representations will be correct in all material respects under those circumstances. Notwithstanding anything to the contrary, neither you nor the Borrower will be required to provide any information to the extent that the provision thereof would violate any attorney client privilege, law, rule or regulation or any obligation of confidentiality binding on you, the Borrower or your respective subsidiaries, or waive any attorney client privilege that may be asserted by you or the Borrower or your respective subsidiaries; provided, that you agree, to the extent practicable and not prohibited by applicable law, rule or regulation, to promptly notify us that information is being withheld pursuant to this sentence.

By executing this Commitment Letter, you agree to reimburse GS Bank from time to time on demand for all reasonable and documented out-of-pocket fees and expenses (including, but not limited to, the reasonable fees, disbursements and other charges of all legal counsel to GS Bank (limited to one primary counsel to GS Bank and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions)) and examiners, search fees, due diligence expenses, transportation expenses, and appraisal, environmental, audit, and consultant costs and expenses) incurred in connection with the First Lien Exit Facility, a syndication thereof, the preparation of the definitive documentation therefor and the other transactions contemplated hereby, regardless of whether any of the transactions contemplated hereby are consummated.

In addition, in connection with arrangements such as this, it is GS Bank's policy to receive indemnification. You agree to the provisions with respect to indemnity and other matters set forth in **Annex A**, which is incorporated by reference into this Commitment Letter.

GS Bank hereby notifies you that pursuant to the requirements of the USA PATRIOT Act, Title III of Pub. L. 107-56 (signed into law October 26, 2001) (the "**Act**") and the requirements of 31 C.F.R. § 1010.230 (the "**Beneficial Ownership Regulation**"), GS Bank and each First Lien Term Lender is required to obtain, verify and record information that identifies each borrower and guarantor under the First Lien Exit Facility, which information includes the name and address and other information of each such person or entity that will allow GS Bank and each First Lien Term Lender to identify each such person or entity in accordance with the Act and the Beneficial Ownership Regulation. This notice is given in accordance with the requirements of the Act and the Beneficial Ownership Regulation and is effective for GS Bank and each First Lien Term Lender.

Please note that this Commitment Letter and the Fee Letter and any written or oral advice provided by us in connection with this arrangement (a) are exclusively for the information of the board of directors (or equivalent governing body, person or entity) and the senior management of the Company and the Borrower and (b) may not be disclosed to any third party or circulated or referred to publicly without our prior written

3

consent except, after providing written notice to GS Bank, pursuant to a subpoena or order issued by a court of competent jurisdiction or by a judicial, administrative or legislative body or committee; provided, however, that we hereby consent to disclosure of (w) this Commitment Letter, the Fee Letter and such advice to the officers, directors, agents and advisors (including counsel) of the Company and the Borrower who are directly involved in the consideration of the First Lien Exit Facility to the extent such persons are advised to hold the same in confidence, (x) this Commitment Letter and the Fee Letter as required by the Bankruptcy Court, other applicable law or compulsory legal process (in which case you agree to inform us promptly thereof) or pursuant to the order of any court or administrative agency or in any legal, administrative or judicial proceeding where disclosure is required by law, rule or regulations (in which case, to the extent practicable and not prohibited by applicable law you shall notify us promptly thereof prior to such disclosure), (y) the aggregate fee amounts contained in the Fee Letter (but not the Fee Letter or other terms thereof) as part of Projections, pro forma information or a generic disclosure of aggregate sources and uses related to fee amounts related to the Transaction to the extent customary and (z) this Commitment Letter, the Fee Letter and the contents hereof and thereof to the extent necessary in connection with the exercise of any remedy or enforcement of any rights hereunder or thereunder or in connection with any defense to any claim of Goldman Sachs or any Indemnified Person hereunder or thereunder.

Goldman Sachs shall, until the earlier of (i) two (2) years from the date hereof or (ii) the execution of definitive documentation for the First Lien Exit Facility, treat confidentially all information received by them from the Company, the Borrower or their respective representatives in connection with this Commitment Letter, the Term Sheet or the First Lien Exit Facility contemplated hereby or thereby (the "**Confidential Information**"); provided that, upon execution and delivery of the definitive documentation for the First Lien Exit Facility, the applicable provisions of such definitive documentation shall govern the confidentiality matters described in this paragraph. Nothing herein shall prevent Goldman Sachs from disclosing any such Confidential Information: (a) pursuant to the order of any court or administrative agency or in any legal, administrative or judicial proceeding where disclosure is requested or required by law, rule or regulations (in which case, to the extent practicable and not prohibited by applicable law and other than with respect to any audit or examination conducted by bank accountants, any governmental bank, financial, accounting or similar authority exercising routing examinations or regulatory authority, Goldman Sachs shall notify you promptly thereof prior to such disclosure), (b) upon the request or demand of any regulatory authority (including any self-regulatory authority) having jurisdiction over Goldman Sachs or its affiliates (in which case, to the extent practicable and not prohibited by applicable law and other than with respect to any audit or examination conducted by bank accountants, any governmental bank, financial, accounting or similar authority exercising routing examinations or regulatory authority, Goldman Sachs shall notify you promptly thereof prior to such disclosure), (c) solely in connection with this Commitment Letter, the Term Sheet and the First Lien Exit Facility contemplated hereby and thereby, to its affiliates and the officers, directors, employees, directors, officers, legal counsel, advisors, partners, consultants, insurers, and agents of Goldman Sachs or its affiliates (to the extent such persons receive Confidential Information by or on behalf of Goldman Sachs) (collectively, "**Representatives**") on a need-to-know basis who are informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (d) to any potential lender or co-investor or swap counterparty and, in each case, their respective Representatives (to the extent such Representatives receive Confidential Information by or on behalf of such person) who is informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (e) to sources of financing and rating agencies who are informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (f) for purposes of establishing a "due diligence" defense or in connection with exercising any remedy or enforcing Goldman Sachs' rights with respect to this Commitment Letter or (g) as expressly permitted by the Company and/or the Borrower. Confidential Information shall not include information to the extent that such information (w) becomes publicly available other than by reason of a breach of the confidentiality obligations set forth in this paragraph, (x) becomes available to Goldman Sachs or its Representatives from a source other than the Company or the Borrower or on its behalf and not knowingly in violation of any confidentiality agreement or obligation owed to the Company or the Borrower, (y) is independently developed by Goldman Sachs or its Representatives without reference to any confidential

4

information, or (z) was or is in the possession of Goldman Sachs or its Representatives prior to disclosure hereunder. Notwithstanding anything to the contrary set forth in the foregoing, in no event shall Goldman Sachs be required to return any materials constituting Confidential Information provided to or on behalf of the Company or the Borrower or any of their respective subsidiaries.

As you know, our affiliate, Goldman, Sachs & Co. ("**GS & Co**"), is a full service securities firm engaged, either directly or through its affiliates in various activities, including securities trading, investment management, financing and brokerage activities and financial planning and benefits counseling for both companies and individuals. In the ordinary course of these activities, GS & Co or its affiliates may actively trade the debt and equity securities (or related derivative securities) of the Company and other companies which may be the subject of the arrangements contemplated by this letter, including any of their respective affiliates, for their own account and for the accounts of their customers and may at any time hold long and short positions in such securities. GS & Co or its affiliates may also co-invest with, make direct investments in, and invest or co-invest client monies in or with funds or other investment vehicles managed by other parties, and such funds or other investment vehicles may trade or make investments in securities or other debt obligations of the Company or other companies which may be the subject of the arrangements contemplated by this letter and any of their respective affiliates.

Goldman Sachs may have economic interests that conflict with those of the Company and/or the Borrower. You agree that Goldman Sachs will act under this letter as an independent contractor and that nothing in this Commitment Letter or the Fee Letter or otherwise will be deemed to create an advisory, fiduciary or agency relationship or fiduciary or other implied duty between Goldman Sachs, on the one hand, and the Company and/or the Borrower, their respective stockholders or their respective affiliates, on the other. You acknowledge and agree that (a) the transactions contemplated by this Commitment Letter and the Fee Letter are arm's-length commercial transactions between Goldman Sachs, on the one hand, and the Company and the Borrower, on the other, (b) in connection therewith and with the process leading to such transaction Goldman Sachs is acting solely as a principal and not the agent or fiduciary of the Company, the Borrower, their respective management, stockholders, creditors or any other person, (c) Goldman Sachs has not assumed an advisory or fiduciary responsibility in favor of the Company or the Borrower with respect to the transactions contemplated hereby or the process leading thereto (irrespective of whether Goldman Sachs or any of its affiliates has advised or is currently advising the Company on other matters) or any other obligation to the Company or the Borrower except the obligations expressly set forth in this Commitment Letter and the Fee Letter and (d) the Company has consulted its own legal and financial advisors to the extent it deemed appropriate. The Company further acknowledges and agrees that it is responsible for making its own independent judgment with respect to such transactions and the process leading thereto. The Company agrees that it will not claim that Goldman Sachs has rendered advisory services of any nature or respect, or owes a fiduciary or similar duty to the Company, in connection with such transaction or the process leading thereto. In addition, GS Bank may employ the services of its affiliates in providing certain services hereunder and may exchange with such affiliates information concerning the Company, the Borrower and other companies that may be the subject of this arrangement, and such affiliates shall be entitled to the benefits afforded to GS Bank hereunder.

The provisions of the immediately preceding seven paragraphs shall remain in full force and effect regardless of whether any definitive documentation for the First Lien Exit Facility shall be executed and delivered, and notwithstanding the termination of this Commitment Letter or any commitment or undertaking hereunder.

This Commitment Letter may not be assigned by the Company without GS Bank's prior written consent (and any purported assignment without such consent shall be null and void), is intended to be solely for the benefit of the parties hereto and is not intended to confer any benefits upon, or create any rights in favor of, any person other than the parties hereto; provided that, this Commitment Letter shall be assigned to the Borrower on the Plan Effective Date in connection with the consummation of the Transactions (and the Borrower shall assume all obligations of the Company hereunder and under the Fee Letter on the Plan

5

Effective Date (and upon the effectiveness of such assignment and assumption, the Company shall have no further obligations under this Commitment Letter and each reference to "you" or the "Company" contained herein shall be deemed a reference to the Borrower). GS Bank may assign its commitments hereunder, in whole or in part (including, for example, our commitment to provide the First Lien Exit Facility), to (a) any of its affiliates, (b) any fund, investor, entity or account that is managed, sponsored or advised by Goldman Sachs, (c) any First Lien Term Lender or (d) any limited partner or investor in any of the foregoing persons or entities described in **clauses (a)** through **(c)** (any such person, an "**Eligible Assignee**"), and upon such assignment, GS Bank shall be released from the portion of its commitment hereunder that has been assigned. Neither this Commitment Letter nor the Fee Letter may be amended or any term or provision hereof or thereof waived or modified except by an instrument in writing signed by each of the parties hereto or thereto, and any term or provision hereof or thereof may be amended or waived only by a written agreement executed and delivered by all parties hereto.

Our commitment hereunder shall terminate upon the first to occur of (a) the conversion of the Chapter 11 Cases to cases under Chapter 7 of the Bankruptcy Code, (b) a trustee or examiner with expanded powers beyond those set forth in section 1106(a)(3) and (4) of the Bankruptcy Code shall have been appointed in the Chapter 11 Cases, (c) there having been any occurrence, development or change after the date hereof, that has had or could be reasonably expected to have a material adverse effect on the business, assets, operations, properties or financial condition of the Borrower or the Company or their respective subsidiaries (taken as a whole) or on the value of, or ability to take a security interest in, a material portion of the Collateral (provided that, for the avoidance of doubt, any change, development or occurrence, arising individually or in the aggregate, from events that could reasonably be expected to result from the pendency of the Chapter 11 Cases shall not constitute a material adverse effect); (d) (i) the Company having failed to file a motion with the Bankruptcy Court seeking approval of this Commitment Letter and the Fee Letter (the "**Commitment Letter Motion**") no later than two days following the Execution Date (or such later date as GS Bank shall agree in its sole discretion), which motion shall be in form and substance satisfactory to us and (ii) the Bankruptcy Court having not entered an order approving the Company's entry into this Commitment Letter and the Fee Letter and related relief no later than 15 days following the Execution Date (or, if delayed solely by reason of action of the Bankruptcy Court despite the Company's best efforts to have such order by the date that is 15 days following the Execution Date, 30 days following the Execution Date) (or in any case, such later date as GS Bank shall agree in its sole discretion), which shall be in form and substance satisfactory to us and (e) the earlier of (i) the Outside Expiration Time (as defined in the Second Lien Backstop Commitment Letter (which is as defined in the Plan) and (ii) July 31, 2021, in either case, unless such date is extended by us in writing (including by email) in our discretion or the closing of the First Lien Exit Facility, on the terms and subject to the conditions contained herein, shall have been consummated on or before such date (the "**Termination Date**").

Notwithstanding anything in this Commitment Letter or the Fee Letter, in the event of an Opt-In Election (as defined below), a Benchmark Replacement (determined in accordance with the definition thereof) will replace LIBOR for all purposes under the Commitment Letter, the Fee Letter and any other First Lien Exit Facility Document, as of the date of the Opt-in Election, with such modifications as we determine, to cause the Benchmark Replacement to be the economic equivalent of LIBOR. After an Opt-In Election, the First Lien Exit Facility Documents will be negotiated in good faith by the Company and the First Lien Exit Facility Agent to give effect to the agency and administrative requirements of the First Lien Exit Facility Agent to administer the designated Benchmark Replacement (including implementation of any Benchmark Replacement Conforming Changes (as defined in the ARRC Approach)), which are intended to achieve equivalent economics as described in the Commitment Letter and the Fee Letter.

As used herein:

"**Benchmark Replacement**" as defined in the Alternative Reference Rates Committee's "**hard-wired**" approach as issued on June 30, 2020 (with any modifications thereto issued after the date of execution of the Commitment Letter determined by Goldman Sachs in consultation with the Company, "**ARRC**

**Approach**"), with (i) the Floor (as defined in the ARRC Approach) therein being the economic equivalent of the "**LIBOR Floor**" as set forth in the Commitment Letter and (ii) the "**Available Tenor**" and "**Corresponding Tenor**" being determined by the First Lien Exit Facility Agent.

"**Opt-in Election**" means the occurrence of: (i) a notification by the First Lien Exit Facility Agent to the Company that U.S. dollar-denominated syndicated credit facilities are being executed at such time utilizing a Benchmark Replacement to replace LIBOR (as determined by the First Lien Exit Facility Agent in good faith), (ii) the mutual election of the First Lien Exit Facility Agent and the Company (such consent not to be unreasonably withheld or delayed) to declare that an Opt-in Election has occurred or (iii) at any time after June 30, 2021, the election of the First Lien Exit Facility Agent to declare that an Opt-in Election has occurred.

In addition, please note that Goldman Sachs does not provide accounting, tax or legal advice. Notwithstanding anything herein to the contrary, the Company (and each employee, representative or other agent of the Company) may disclose to any and all persons, without limitation of any kind, the tax treatment and tax structure of this potential transaction and all materials of any kind (including opinions or other tax analyses) that are provided to the Company relating to such tax treatment and tax structure. However, any information relating to the tax treatment or tax structure shall remain subject to the confidentiality provisions hereof (and the foregoing sentence shall not apply) to the extent reasonably necessary to enable the parties hereto, their respective affiliates, and their respective affiliates' directors and employees to comply with applicable securities laws. For this purpose, "**tax treatment**" means U.S. federal or state income tax treatment, and "**tax structure**" is limited to any facts relevant to the U.S. federal income tax treatment of the transactions contemplated by this Commitment Letter but does not include information relating to the identity of the parties hereto or any of their respective affiliates.

This Commitment Letter may be executed in any number of counterparts, each of which when executed shall be an original, and all of which, when taken together, shall constitute one agreement. Delivery of an executed counterpart of a signature page of this Commitment Letter and the Fee Letter by facsimile or other electronic transmission shall be effective as delivery of a manually executed counterpart hereof. Any party delivering an executed counterpart of this Commitment Letter or the Fee Letter via facsimile or other electronic transmission shall, at our request, also deliver to us or our counsel a manually executed original, but the failure to do so does not affect the validity, enforceability or binding effect of this Commitment Letter or the Fee Letter.

**THIS COMMITMENT LETTER AND THE FEE LETTER SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK WITHOUT REGARD TO PRINCIPLES OF CONFLICTS OF LAWS AND, TO THE EXTENT APPLICABLE, THE BANKRUPTCY CODE.** Each of the parties hereto agrees that any suit or proceeding arising in respect to this arrangement or any matter referred to in this Commitment Letter or the Fee Letter will be tried exclusively in the Bankruptcy Court or, if the Chapter 11 Cases have been closed pursuant to Section 350(a) of the Bankruptcy Code (or in the event that the Bankruptcy Court determines that it does not have jurisdiction), in the U.S. District Court for the Southern District of New York or, if that court does not have subject matter jurisdiction, in any state court located in the City of New York and each of the parties hereto agrees to submit to the jurisdiction of, and to venue in, such courts. **ANY RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY ACTION OR PROCEEDING ARISING IN CONNECTION WITH OR AS A RESULT OF EITHER OUR COMMITMENT OR ANY MATTER REFERRED TO IN THIS COMMITMENT LETTER OR THE FEE LETTER IS HEREBY WAIVED BY EACH OF THE PARTIES HERETO.** The provisions of this paragraph shall remain in full force and effect regardless of whether any definitive documentation for the First Lien Exit Facility shall be executed and delivered, and notwithstanding the termination of this Commitment Letter or any commitment or undertaking hereunder.

Notwithstanding anything to the contrary in this Commitment Letter, the obligations of each of the parties hereto under this Commitment Letter (including our commitments hereunder, the obligations to indemnify the Indemnified Parties and reimburse GS Bank for its fees and expenses in accordance with the

7

terms hereof) shall be subject to the approval of the Bankruptcy Court and such obligations shall not be enforceable until such Bankruptcy Court approval has been obtained.

**THIS COMMITMENT LETTER AND THE FEE LETTER REPRESENT THE FINAL AGREEMENT BETWEEN THE PARTIES WITH RESPECT TO THE SPECIFIC MATTERS HEREOF, SET FORTH THE ENTIRE UNDERSTANDING OF THE PARTIES HERETO, SUPERSEDE ANY PRIOR AGREEMENTS AMONG THE PARTIES HERETO WITH RESPECT TO THE FIRST LIEN EXIT FACILITY AND MAY NOT BE CONTRADICTED BY EVIDENCE OF PRIOR, CONTEMPORANEOUS, OR SUBSEQUENT ORAL AGREEMENTS OF THE PARTIES. THERE ARE NO UNWRITTEN ORAL AGREEMENTS BETWEEN THE PARTIES.**

Please confirm that the foregoing is in accordance with your understanding by signing and returning to GS Bank the enclosed copy of this Commitment Letter, together, if not previously executed and delivered, with the Fee Letter, on or before the close of business on March 24, 2021 whereupon this Commitment Letter and the Fee Letter shall become (subject to the third to final paragraph of this Commitment Letter) binding agreements between us (such date of execution, the "**Execution Date**").  If not signed and returned as described in the preceding sentence by such date, this offer will terminate on such date.  We look forward to working with you on this assignment.

*[Remainder of page intentionally left Blank]*

#94351931v2

Very truly yours,

**GOLDMAN SACHS BANK USA**

By: _____
Name:   Justin Betzen
Title:    Authorized Signatory

ACCEPTED AS OF THE DATE ABOVE:

**FIELDWOOD ENERGY LLC**

By: _____
Name:  Michael T. Dane
Title:  Senior Vice President and Chief Financial Officer

## Annex A

In the event that Goldman Sachs, any of its affiliates, officers, partners, directors or equivalents, agents, employees and controlling persons or any Eligible Assignee, as the case may be, of Goldman Sachs (each, an "**Indemnified Person**"), becomes involved in any capacity in any action, proceeding or investigation brought by or against any person or entity, including any of your affiliates, shareholders, partners, members, or other equity holders, in connection with or as a result of either this arrangement or any matter referred to in this Commitment Letter or the Fee Letter (together, the "**Letters**"), you agree to periodically reimburse such Indemnified Person for its legal and other expenses (including the cost of any investigation and preparation) incurred in connection therewith (but limited, in the case of legal fees and expenses, to one counsel to such Indemnified Persons taken as a whole and, solely in the case of a conflict of interest, one additional counsel to all affected Indemnified Persons, taken as a whole (and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions) to all such persons, taken as a whole and, solely in the case of any such conflict of interest, one additional local counsel (which may be a single firm for multiple jurisdictions) to all affected Indemnified Persons, taken as a whole, in each such relevant jurisdiction (limited, in the case of legal counsel, to one counsel to such Indemnified Persons, taken as a whole, and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions)).  You also will indemnify and hold each Indemnified Person harmless against any and all losses, claims, damages, penalties, expenses or liabilities to any person or entity arising in connection with or as a result of either this arrangement or any matter referred to in the Letters, whether brought by you, your affiliates or any third party **and without regard to the exclusive or contributory negligence of any Indemnified Person**, except to the extent that such have been found by a final, non-appealable judgment of a court of competent jurisdiction that any such loss, claim, damage, penalty, expense or liability results from the gross negligence or willful misconduct of such Indemnified Person in performing the services that are the subject of the Letters.  If for any reason the foregoing indemnification is unavailable to any Indemnified Person or is insufficient to hold it harmless, then you shall contribute to the amount paid or payable by such Indemnified Person as a result of such loss, claim, damage, penalty, expense or liability in such proportion as is appropriate to reflect the relative economic interests of you and your affiliates and equity holders on the one hand and such Indemnified Person on the other hand in the matters contemplated by the Letters as well as the relative fault of you, your affiliates and equity holders, and such Indemnified Person with respect to such loss, claim, damage, penalty, expense or liability and any other relevant equitable considerations.  Your reimbursement, indemnity and contribution obligations under this paragraph shall be in addition to any liability that you may otherwise have, shall extend upon the same terms and conditions to any affiliate of any Indemnified Person and the partners, directors, agents, employees and controlling persons or entities (if any), as the case may be, of such Indemnified Person and any such affiliate, and shall be binding upon and inure to the benefit of any successors, assigns, heirs and personal representatives of you, any Indemnified Person, any such affiliate and any such person.  You also agree that neither any Indemnified Person nor any of its affiliates, partners, directors, agents, employees or controlling persons shall have any liability **based on its or their exclusive or contributory negligence or otherwise** to you or any person or entity asserting claims on behalf of or in right of you or any other person or entity in connection with or as a result of either this arrangement or any matter referred to in the Letters, except to the extent that any losses, claims, damages, penalties, liabilities or expenses incurred by you have been found by a final, non-appealable judgment of a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of such Indemnified Person in performing the services that are the subject of the Letters; provided, however, that in no event shall such Indemnified Person or such other parties have any liability for any indirect, consequential or punitive damages in connection with or as a result of such Indemnified Person's or such other parties' activities related to the Letters.  **Any right to trial by jury with respect to any action or proceeding arising in connection with or as a result of either this arrangement or any matter referred to in the Letters is hereby waived by the parties hereto.  You agree that any suit or proceeding arising in respect to this arrangement or any matter referred to in the**

<div align="center">Annex A-1</div>

**Letters will be tried exclusively in the U.S. District Court for the Southern District of New York or, if that court does not have subject matter jurisdiction, in any state court located in the City of New York and you agree to submit to the jurisdiction of, and to venue in, such courts. The provisions of this <u>Annex A</u> shall survive any termination or completion of the arrangement provided by the Letters, and this Commitment Letter shall be governed by and construed in accordance with the laws of the State of New York without regard to principles of conflicts of laws.**

Annex A-2

<u>Annex B</u>

<u>Term Sheet</u>

SUBJECT TO FRE 408 & STATE ANALOGUES
HIGHLY CONFIDENTIAL

**ANNEX B**

### $118,599,082.31 SENIOR SECURED FIRST LIEN TERM LOAN FACILITY
### "FIRST LIEN EXIT FACILITY TERM SHEET"

#### SUMMARY OF PRINCIPAL TERMS AND CONDITIONS[1]

| | |
|---|---|
| **BORROWER:** | A newly formed Delaware limited liability company ("**Holdings**" in its capacity as borrower, the "**Borrower**"), wholly-owned, directly, by NewCo (as defined below).  Holdings will form and be the direct owner of 100% of the equity interests in a Delaware limited liability company ("**Intermediate**"), which will form and be the direct owner of 100% of the equity interests in a Delaware limited liability company that will be the "Credit Bid Purchaser" as referenced in the Plan (the "**Credit Bid Purchaser**"). |
| **AGENT:** | Goldman Sachs Bank USA ("**Goldman**") or one or more of its affiliates that is a "United States person" for U.S. federal income tax purposes will act as sole administrative agent and collateral agent (collectively, in such capacities, the "**First Lien Exit Facility Agent**"). |
| **LENDERS:** | The Prepetition FLFO Lenders (collectively, the "**First Lien Term Lenders**") and their successors and permitted assigns from time to time party to the First Lien Exit Facility Credit Agreement and, at the option of Goldman, one or more other financial institutions selected by Goldman and reasonably acceptable to the Borrower. |
| **FIRST LIEN EXIT FACILITY:** | A senior secured first lien term loan facility (the "**First Lien Exit Facility**" and the loans under such First Lien Exit Facility, the "**First Lien Term Loans**") that shall become effective upon satisfaction or waiver of the conditions precedent set forth in the First Lien Exit Facility Documents on the effective date of the Plan (the "**Plan Effective Date**") in an aggregate principal amount of $118,599,082.31.

The First Lien Term Loans shall be deemed funded on the Closing Date (as defined below) via (i) the assumption by the Credit Bid Purchaser of an equivalent principal amount of debt owing to the Prepetition FLFO Lenders and (ii) immediately thereafter, the assignment of such debt to Borrower by Credit Bid Purchaser, in each case, in accordance with the Plan.  The First Lien Exit Facility shall be secured (i) on a *pari passu* basis with any Secured Cash Management Obligations and Secured Hedging Obligations (each as defined below) and (ii) on a senior basis to the Second Lien Exit Facility. |
| **PURPOSE:** | The proceeds of the First Lien Term Loans will be used by the Borrower, on the Plan Effective Date in accordance with and as provided in the Plan. |

---

[1] All capitalized terms used but not defined herein have the meanings given to them in the Plan (as defined in the Commitment Letter to which this **Annex B** is attached) or in the Commitment Letter, as context may require.

**AVAILABILITY:**    The full amount of the First Lien Exit Facility will be deemed to be drawn in a single drawing on the Closing Date; amounts borrowed thereunder that are repaid or prepaid may not be reborrowed.

**AMORTIZATION:**    The principal amounts of the First Lien Term Loans shall be repaid:

(i) on December 31, 2021, in an amount necessary to ensure that the aggregate principal amount of the First Lien Exit Facility outstanding on December 31, 2021 (after giving effect to such amortization payment) does not exceed $100,000,000; <u>plus</u>

(ii) commencing with the fiscal quarter in which the Closing Date occurs, in quarterly installments on the last business day of such fiscal quarter in an amount equal to $3,750,000, <u>plus</u>

(iii) commencing with the fiscal quarter in which the first anniversary of the Closing Date occurs, in quarterly installments on the last business day of such fiscal quarter (the last business day of the first such fiscal quarter, the "*Variable Amortization Trigger Date*") in an amount equal to the lesser of (x) the Variable Amortization Percentage (as defined below) of Consolidated Excess Cash (as defined below) and (y) the amount necessary to cause the aggregate principal amount of the First Lien Term Loans outstanding under the First Lien Exit Facility to be equal to $75.0 million after giving effect thereto.

"*Consolidated Excess Cash*" shall mean, as of the end of any fiscal quarter, the amount that (x) the average daily balance of unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors over the last fiscal month of such fiscal quarter exceeds (y) $130.0 million.

"*Variable Amortization Percentage*" shall mean, as of any date of determination, 15.0%; provided, that, from and after the earlier of (i) the time the Genovesa well has come online and (ii) September 30, 2021, the Variable Amortization Percentage shall be 25.0%; provided, further, that, in the event, as of any date of determination, (a) the aggregate principal amount of First Lien Term Loans outstanding under the First Lien Exit Facility shall be less than $75.0 million and (b) the total gross First Lien Leverage Ratio (to be defined in a manner to be agreed) of the Borrower and Subsidiary Guarantors as of the last day of the most recently ended fiscal quarter for which financial statements have been delivered to the First Lien Exit Facility Agent shall be less than 0.5:1.00, the Variable Amortization Percentage shall be 0.0%.

In addition to the foregoing, all amounts outstanding under the First Lien Exit Facility shall be paid in full on the First Lien Term Loan Maturity Date (as defined below).

**INTEREST RATES:**    Interest rates under the First Lien Exit Facility will be calculated, at the option of the Borrower, at Adjusted LIBOR (to be defined in a manner to be agreed, but in any event subject to a 1.00% floor) <u>plus</u> the Applicable Margin (as defined below) or ABR (to be defined in a manner to be agreed, but in any event subject to a 2.00% floor) <u>plus</u> the Applicable Margin;

2

provided that if any event of default shall have occurred and be continuing, at the election of the Required Lenders (as defined below) and upon delivery of prior written notice to the First Lien Exit Facility Agent by the Required Lenders, all outstanding First Lien Term Loans bearing interest at Adjusted LIBOR shall be automatically converted to borrowings at ABR upon the end of the then-current interest period for such borrowing at Adjusted LIBOR.

"*Applicable Margin*" is (i) in the case of Adjusted LIBOR loans, 6.00% per annum (or, at any time both (x) the aggregate principal amount of First Lien Term Loans outstanding under the First Lien Exit Facility shall be less than $100.0 million and (y) the Asset Coverage Ratio (as defined below) shall be greater than or equal to 3.00:1.00 (the foregoing (x) and (y), the "*pricing conditions*"), 5.00% per annum) and (ii) in the case of ABR loans, 5.00% per annum (or, at any time the pricing conditions are satisfied, 4.00% per annum).

Interest will be paid quarterly in arrears for loans bearing interest based upon ABR; in arrears on the last day of the applicable interest periods (which will be one, two, three or six months, at the option of the Borrower) for loans bearing interest based upon Adjusted LIBOR (and at the end of every three months, in the case of interest periods longer than three months); and in arrears upon each mandatory and voluntary prepayment on the principal amount prepaid.

The First Lien Exit Facility Credit Agreement shall contain replacement mechanics for LIBOR that are acceptable to the First Lien Exit Facility Agent in its sole discretion.

Upon the occurrence of (i) any event of default (other than any Specified Events of Default as defined below) and delivery of prior written notice to the First Lien Exit Facility Agent by the Required Lenders or (ii) any event of default due to non-payment or any bankruptcy or insolvency (collectively the defaults in clause (ii), the "*Specified Events of Default*"), an additional 2.00% per annum will be charged on outstanding amounts commencing on the date the relevant event of default occurred. Amounts accruing in accordance with the foregoing sentence shall be payable upon demand.

FEES:                       Administrative Agency fee as set forth in the Fee Letter.

FINAL MATURITY:             The First Lien Exit Facility will mature on the date that is four years after the Closing Date (the "*First Lien Term Loan Maturity Date*"). The outstanding principal amount of loans under the First Lien Exit Facility and all accrued and unpaid interest thereon shall be due and payable in full on the First Lien Term Loan Maturity Date.

GUARANTEES:                 All obligations of (i) the Borrower under the First Lien Exit Facility and (ii) the Borrower and Subsidiary Guarantors (as defined below) in respect of (a) certain cash management and treasury services arrangements (the obligations in respect thereof, "*Secured Cash Management Obligations*") with counterparties reasonably acceptable to the First Lien Exit Facility Agent in its sole discretion (it being agreed that (x) the providers of cash

3

management and treasury services set forth on Part A of *Exhibit A* hereto and (y) the First Lien Term Lenders and/or affiliates of the First Lien Term Lenders, in each case, are reasonably acceptable to the First Lien Exit Facility Agent) and (b) certain hedging arrangements (the obligations in respect thereof, the "*Secured Hedging Obligations*") with counterparties reasonably acceptable to the First Lien Exit Facility Agent in its sole discretion (it being agreed that (x) the hedge counterparties set forth on Part B of *Exhibit A* hereto and (y) the First Lien Term Lenders and/or affiliates of First Lien Term Lenders, in each case, are reasonably acceptable to the First Lien Exit Facility Agent) (such acceptable hedge counterparties, the "*Approved Counterparties*"), will be jointly and severally unconditionally guaranteed (the "*Guarantees*") by the direct parent company of the Borrower ("*NewCo*"), and each domestic subsidiary of the Borrower (including, for the avoidance of doubt, Credit Bid Purchaser but excluding any Qualified Receivables Subsidiary (to be defined)), (the "*Subsidiary Guarantors*" and, together with NewCo, the "*Guarantors*"; the Guarantors and the Borrower collectively, the "*Loan Parties*") (and with respect to obligations of Loan Parties other than the Borrower, the Borrower).

**SECURITY:** The obligations of the Borrower under the First Lien Exit Facility and the Guarantees will be secured by perfected first-priority security interests in (i) (x) 100% of the equity interests in the Borrower and (y) the equity interests in each Subsidiary Guarantor and Fieldwood Cooperatief U.A. (the "*Closing Date Unrestricted Subsidiary*") in each case, that are held by the Loan Parties, (ii) (x) on the Closing Date, all of the oil and gas properties (and related assets) owned by the Loan Parties on the Closing Date and (y) thereafter, oil and gas properties owned by the Loan Parties representing at least 95% of the PV-10 of the Loan Parties' total proved reserves (and related assets owned by the Loan Parties) and (iii) all other assets of the Loan Parties, including all personal property assets, but in the case of this clause (iii), excluding certain "excluded assets" to be agreed (and to require, for the avoidance of doubt, control agreements with respect to deposit accounts, securities accounts and commodities accounts of the Loan Parties (subject to usual and customary exceptions)), in each case, whether owned on the Closing Date or thereafter acquired (collectively, the "*Collateral*").

**UNRESTRICTED SUBSIDIARIES:** The only unrestricted subsidiary permitted to be designated as such under the First Lien Exit Facility shall be the Closing Date Unrestricted Subsidiary. The Closing Date Unrestricted Subsidiary will not be subject to the representations and warranties, covenants, events of default or other provisions of the First Lien Exit Facility Documents, and the results of operations, indebtedness and cash of unrestricted subsidiaries will not be taken into account for purposes of calculating any financial metric contained in the First Lien Exit Facility Documents except to the extent of distributions in the form of cash or cash equivalents received by a Loan Party therefrom. The Closing Date Unrestricted Subsidiary must become a restricted subsidiary and Guarantor at any time it is a restricted subsidiary or Guarantor under the Second Lien Exit Facility or any other material indebtedness of the Loan Parties.

4

**VOLUNTARY PREPAYMENTS:**

Prepayments of borrowings under the First Lien Exit Facility will be permitted at any time without premium or penalty, in minimum amounts and subject to notice provisions to be agreed.

**MANDATORY PREPAYMENTS:**

In addition to amortization (as described above), the First Lien Exit Facility Documents will contain the following mandatory prepayments:

(i) in amounts necessary to eliminate any non-compliance with the Minimum Asset Coverage Ratio (which payments (x) shall cure any event of default arising from a breach of such covenant and (y) solely to the extent the aggregate unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors as of the date of such payment on a pro forma basis (after giving effect to such payment) exceed $100.0 million, shall be permitted to be made using internally generated cash, it being understood that if the payment is made using equity proceeds, it shall be subject to the limitations on equity cures described below),

(ii) with 100% of the proceeds of hedge unwinds, assets sales (including for the avoidance of doubt, sales of assets (or equity interests in entities owning assets) associated with the Borrower and its subsidiaries' operations and/or investments in Mexico and including any indirect sales proceeds received by any Loan Party in connection with any such sale whether received as a distribution or otherwise, all of the foregoing, "***Mexico Liquidity Events***") (it being understood and agreed that the Closing Date Unrestricted Subsidiary shall distribute any such proceeds received by it to a Loan Party), condemnation events and casualty insurance and extraordinary receipts; <u>provided</u> that (x) with respect to any fiscal year, no such prepayment shall be required during such fiscal year to the extent that (1) with respect to hedge unwinds, the aggregate amount of net cash proceeds received in respect of all such hedge unwinds during such fiscal year does not exceed $5.0 million, (2) with respect to PDP, PDNP and related infrastructure assets (other than sales of assets related to Mexico Liquidity Events, 100% of the net cash proceeds of which shall be required to be prepaid as set forth below), the aggregate amount of net cash proceeds received in respect of all such asset sales and events during such fiscal year does not exceed $15.0 million, (3) with respect to sales of other assets not referred to in the foregoing clause (2) and excluding Mexico Liquidity Events, the aggregate amount of net cash proceeds received in respect of all such asset sales during the term of the First Lien Exit Facility does not exceed $50.0 million, and (4) with respect to proceeds of condemnation events and casualty insurance and extraordinary receipts, the aggregate amount of net cash proceeds received in respect of all such events during such fiscal year does not exceed $10.0 million, (y) with respect to proceeds received in excess of the applicable threshold referenced in the foregoing sub-clause (x), at the Borrower's option and so long as no event of default shall have occurred and be continuing, following the receipt of proceeds from any of the foregoing in this clause (ii) (A) other than from hedge unwinds, Mexico Liquidity Events, and, to the extent set forth in sub-clause (B) below, condemnation events or casualty insurance events, the Borrower may reinvest up to 50% of such net cash proceeds within 365 days of receipt thereof in acquiring additional oil and gas properties (which in the case of proceeds of sales of assets constituting PDP, PDNP and related

5

infrastructure assets shall be reinvested in additional oil and gas properties constituting PDP and/or capital expenditures on existing oil and gas properties solely to the extent constituting PDP, PDNP, or PDBP (unless otherwise agreed to by the First Lien Exit Facility Agent its sole discretion)) and (B) with respect to any condemnation event or casualty insurance event, the Borrower may reinvest up to 100% of such proceeds within 365 days of receipt thereof in replacement and/or repair of the property subject to such condemnation event or casualty insurance event (provided that the proceeds so reinvested shall not exceed the amount necessary to replace and/or repair such property and the remainder shall be prepaid) and (z) such prepayment shall be made within 3 business days of receipt of such net cash proceeds,

(iii) with 100% of the proceeds of non-permitted debt, and

(iv) with proceeds of equity issuances (without duplication with respect to equity cures and subject to exceptions for equity issued in connection with permitted acquisitions, other permitted investments, and capital expenditures to be agreed and only so long as no event of default has occurred and is continuing immediately prior to or after giving effect to such equity issuances).

**REPRESENTATIONS AND WARRANTIES:**  The First Lien Exit Facility Documents will contain usual and customary representations and warranties for financings of this type, subject to thresholds and materiality qualifiers to be agreed, including, without limitation: valid existence; power and authority; foreign qualifications; binding obligation; compliance with law; no conflict; governmental authorization; enforceability; absence of litigation and other adverse proceedings; material contracts; no default or event of default; ERISA compliance; margin regulations; title to properties; taxes; financial condition (including as to projections and no material adverse change); environmental matters; investment company and other regulated entities; solvency of the Loan Parties on a consolidated basis; labor relations; intellectual property; insurance matters; subsidiaries; jurisdiction of organization; location of chief executive office; deposit and other accounts; status of First Lien Exit Facility as senior debt; hedge agreements; marketing of production; gas imbalances; take or pay arrangements; accuracy of information provided; and compliance with sanctions, OFAC, anti-money laundering, PATRIOT Act and other anti-terrorism laws and anti-corruption laws.

**CONDITIONS PRECEDENT:**  The closing of the First Lien Exit Facility will be subject to the satisfaction (or waiver by the First Lien Term Lenders) of the following conditions precedent (the date on which such conditions are satisfied or waived and the funding under the First Lien Exit Facility occurs, the "**Closing Date**"):

(i)  the execution and delivery by each of the Loan Parties of the First Lien Exit Facility Documents (including all security agreements, control agreements, mortgages and other collateral documents necessary or advisable to create and perfect security interests in the Collateral (subject to appropriate post-closing periods to be agreed; provided that, all mortgages and UCC-1 financing statements shall be executed and/or delivered on the Closing Date), corporate records and documents from public officials, officers' certificates and the New Intercreditor Agreement in respect of

6

indebtedness evidenced by the Second Lien Exit Facility) in each case satisfactory to the First Lien Exit Facility Agent (in its sole discretion);

(ii) the delivery of other customary closing documents (including, among other things, customary legal opinions, lien searches and evidence of insurance and endorsements (subject to post-closing periods to be agreed) in each case, in form and substance satisfactory to the First Lien Exit Facility Agent;

(iii) the simultaneous closing and funding of the Second Lien Term Facility Credit Agreement, which funding shall be in a minimum aggregate principal amount not less than $140.0 million and not more than $185.0 million;

(iv) NewCo and its subsidiaries shall have no obligations in respect of, nor any liens or other encumbrances on their assets or equity interests securing, in each case, indebtedness for borrowed money other than in respect of the First Lien Exit Facility and the Second Lien Exit Facility (including, for the avoidance of doubt, indebtedness arising under the existing Prepetition FLTL Loans that is not assumed by the Borrower on the Plan Effective Date and the Prepetition SLTL Loans);

(v) the Restructuring Transactions shall have been, or shall substantially simultaneously be, consummated and effective in accordance with the Plan, the Plan Supplement and the Plan of Merger, as applicable and the Plan Effective Date shall have occurred;

(vi) the transactions contemplated by the Credit Bid Purchase Agreement shall be consummated, in all material respects, in accordance with the terms of the Credit Bid Purchase Agreement in the version attached to the draft of the Disclosure Statement at Docket No. 1022 (including all annexes, schedules and exhibits thereto, the "***Approved Credit Bid Purchase Agreement***"); <u>provided</u> that any amendments, modifications and waivers to the Approved Credit Bid Purchase Agreement, and consents granted thereunder, in each case, that (a) individually or in the aggregate, result in a reduction of 10% or more of the total PV-10 of total 2P reserves comprising the assets acquired by the Credit Bid Purchaser (which shall be calculated by reference to the FWE YE2020 Internal Reserve Report (as of 5.1.21)), (b) results in any contract rights constituting material assets not being acquired by the Credit Bid Purchaser, (c) individually or in the aggregate, results in an increase by $40.0 million or more (which, for the avoidance of doubt, in the case of plugging and abandonment liabilities, shall be calculated on a present value basis) in liabilities assumed by the Credit Bid Purchaser, (d) provide for any change in treatment of the Prepetition FLFO Credit Agreement or First Lien Exit Facility, or (e) provide for any differences from the Approved Credit Bid Purchase Agreement that are materially adverse to the interests of the First Lien Exit Facility Agent and the First Lien Exit Facility Lenders, in their capacity as such, in each case, shall require the consent of the First Lien Exit Facility Agent (which, in the case of clauses (b) and (e) above, shall not to be unreasonably withheld);

(vii) all material contracts binding on the Loan Parties as of the Plan Effective Date, including all agreements between NewCo and any of its

7

subsidiaries and FWE I or FWE III or any of their respective affiliates to be entered into on the Plan Effective Date (including, without limitation, any transition services agreements, joint development agreements and net profits interests agreements) shall be in form and substance reasonably acceptable to the First Lien Exit Facility Agent;

(viii) the fees and expenses of the First Lien Exit Facility Agent and the First Lien Term Lenders (including the reimbursement of the reasonable and documented fees and expenses of legal counsel) shall have been paid or shall be paid substantially concurrently with the funding of the First Lien Exit Facility;

(ix) delivery of a Reserve Report (as defined below) evaluating the Credit Bid Acquired Interests constituting proved reserves of the Loan Parties with a recent "as of" date, in form and substance acceptable to the First Lien Exit Facility Agent;

(x) the aggregate unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors as of the Closing Date on a pro forma basis (including after payment of Restructuring Expenses) shall not be less than $100.0 million plus additional cash reserves, if any, to be agreed;

(xi) compliance on a pro forma basis with the Total Net Leverage Ratio (as defined below) and the Minimum Asset Coverage Ratio (as defined below);

(xii) the First Lien Exit Facility Agent shall have received, at least three business days prior to the Closing Date, all documentation and other information required by bank regulatory authorities under applicable "know your customer" and anti-money laundering rules and regulations, including, without limitation, the PATRIOT Act and under the beneficial ownership regulation (including a beneficial ownership certification), that has been requested in writing by the First Lien Exit Facility Agent at least 10 days prior to the Closing Date;

(xiii) evidence satisfactory to the First Lien Exit Facility Agent in the form of a solvency certificate from the Borrower that, as of the Closing Date, after giving effect to the Transactions, including, without limitation, the incurrence of indebtedness under the First Lien Exit Facility and the Second Lien Exit Facility, the Loan Parties, on a consolidated basis, are solvent;

(xiv) all representations and warranties true and correct in all material respects (or, if qualified by materiality, in all respects);

(xv) no default or event of default;

(xvi) since the date of the Execution Date (as defined in the Credit Bid Purchase Agreement), no Material Adverse Effect (as defined in the Credit Bid Purchase Agreement) (or any result, event, occurrence, change, circumstance, consequence or development that, individually or in the aggregate would reasonably be expected to result in a Material Adverse Effect) shall have occurred;

8

(xvii) the First Lien Exit Facility Agent shall be reasonably satisfied with the status of title of the Credit Bid Acquired Interests;

(xviii) the First Lien Exit Facility Agent shall have received, in form and substance reasonably satisfactory to it, all other reports, financial statements, budgets, projections, audits or certifications as it may reasonably request within a reasonable period in advance of the Closing Date; and

(xix) the Disclosure Statement shall be in form and substance reasonably acceptable to the First Lien Exit Facility Agent and the Plan and Confirmation Order shall be in form and substance acceptable to the First Lien Exit Facility Agent (it being understood that the Plan in the form attached as *Annex C* to the Commitment Letter is acceptable to the First Lien Exit Facility Agent, as modified with the consent of the First Lien Exit Facility Agent (not to be unreasonably withheld).

**AFFIRMATIVE COVENANTS:** The First Lien Exit Facility Documents will contain usual and customary affirmative covenants for financings of this type, subject to thresholds, exceptions and materiality qualifiers to be agreed, including without limitation, delivery of unaudited financial statements for each fiscal quarter in each fiscal year within 45 days after fiscal quarter end, delivery of audited annual financial statements within 105 days after fiscal year end (which shall be accompanied by a certification of an independent certified public accounting firm of recognized national standing, whose opinion shall not be qualified with a scope of audit or "going concern" or like qualification or exception (other than with respect to, or resulting from, the occurrence of an upcoming maturity date of indebtedness within one year of the date of such opinion)), budgets delivered within 60 days after fiscal year end, compliance certificates delivered concurrently with financial statements other than unaudited fourth quarter financial statements (including reasonably detailed calculations of the Asset Coverage Ratio, First Lien Leverage Ratio and Total Net Leverage Ratio), commodity swap agreement certificates and calculations, change in corporate information of the Loan Parties, notice of debt incurrence, asset sale/hedge unwind notice, notices of entry into regulatory agreements and settlements and other material regulatory correspondence, notice opening of deposit accounts, production reports (if requested), lists of purchasers (if requested), certifications of calculations of excess cash, after acquired collateral and guarantees, maintenance of existence, payment of taxes and claims, maintenance of properties and insurance, books and records, inspections, quarterly lender meetings, environmental, further assurances, control agreements, ERISA, compliance with laws, compliance with and policies regarding sanctions, anti-terrorism, anti-corruption and anti-money laundering matters, use of proceeds, compliance with contractual obligations, delivery of reserve reports in compliance with the Reserve Report Requirements below and related reserve report certificates (which shall set forth compliance with the Asset Coverage Ratio financial covenant), semi-annual mortgage updates, delivery of title information reasonably satisfactory to the First Lien Exit Facility Agent (if reasonably requested), and a minimum hedging covenant requiring that on or prior to the date that is 45 days post-closing (i) the Borrower and Subsidiary Guarantors shall have entered into hedging contracts with

9