cause each joint owner, record title interest owner and applicable operating rights interest owner in such Field Asset to execute and deliver such instruments, forms and filings (including any BOEM designation of operator forms and designated applicant OSFR form designations and any instruments, forms and filings required by BSEE) that are necessary to designate and appoint under all applicable Laws, Leases, Easements and Contracts, Buyer as operator of (and, as applicable, the designated applicant under OSFR for) such Field Asset as promptly as practicable following the Closing.

(d)     Each Party agrees that the execution and delivery of the instruments, forms and filings (including any BOEM designation of operator forms and OSFR form designation and any instruments, forms and filings required by BSEE) that are necessary to designate and appoint under all applicable Law, Leases, Easements and Contracts Buyer as operator (and, as applicable, the designated applicant under OSFR for) of the Field Assets will be made prior to the execution and delivery of the instruments, forms and filings (including any BOEM designation of operator forms and designated applicant OSFR form designations and any instruments, forms and filings required by BSEE) that may be required in connection with the implementation of the Divisive Merger.

10.5     Confidentiality.  Following the Closing, the Sellers agree not to, and to cause their respective Affiliates and Representatives not to, use or disclose any confidential or non-public information concerning the Acquired Interests or the business affairs of Buyer and its Affiliates, including as it relates to the Acquired Interests, or the Assumed Liabilities ("**Confidential Information**") except disclosure of Confidential Information that (a) is lawfully obtained after Closing from a source that, to the Knowledge of the Sellers, was not under an obligation of confidentiality to Buyer with respect to such information, (b) is disclosed or becomes available to the public without any breach by the Sellers of the terms of this Section 10.5, (c) is or may be necessary to wind down any of the Sellers' bankruptcy estates, or in connection with the enforcement of the rights of, or the defense of any Claim against or involving, any Seller provided that, in each case, the Confidential Information is afforded confidential treatment, (d) to the extent it relates to any Excluded Assets or (e) is or may be necessary in connection with the Bankruptcy Cases provided that the Confidential Information is afforded confidential treatment. Notwithstanding the foregoing, a Seller may disclose Confidential Information if such Seller believes (after consultation with counsel) it is legally required to make such disclosure in order to comply with Laws or legal, judicial or administrative process (including in connection with the Bankruptcy Cases).  If a Seller or any of its Representatives becomes required (including by deposition, interrogatory, request for documents, subpoena, civil investigative demand or similar process) or it becomes necessary in connection with the Bankruptcy Cases to disclose any of the Confidential Information, such Seller or Representative shall use reasonable efforts to provide Buyer with prompt notice, to the extent allowed by Law, of such requirement, and, to the extent reasonably practicable, cooperate with Buyer to obtain a protective order or similar remedy to cause such information not to be disclosed, including interposing all available objections thereto, such as objections based on settlement privilege; *provided*, that, in the event that such protective order or other similar remedy is not obtained, such Seller shall, or shall cause such Representative to, furnish only that portion of such information that has been legally compelled, and shall, or shall cause its Representative (as applicable) to, exercise its commercially reasonable efforts, at Buyer's expense, to obtain assurance that confidential treatment will be accorded such disclosed information.

10.6    Seller Marks License.  Each Seller hereby grants to Buyer and its Affiliates a limited, non-exclusive, royalty-free, worldwide license, effective as of the Closing Date and terminating one (1) year thereafter, to use the Seller Marks solely (a) in connection with the Acquired Interests in the same manner, and with the same standards of quality, as used by the Sellers immediately prior to Closing or (b) as necessary to wind down the use of, and transition away from the use of, the Seller Marks.  Buyer and its Affiliates shall use their respective commercially reasonable efforts to wind down the use of, and transition away from the use of, the Seller Marks reasonably promptly after the Closing Date.

10.7    Power of Attorney.  Each Seller hereby constitutes and appoints, effective as of the Closing Date, Buyer and its successors and assigns as the true and lawful attorney of such Seller with full power of substitution in the name of Buyer, or in the name of such Seller but for the benefit of Buyer, (a) to collect for the account of Buyer any items of Acquired Interests and (b) to institute and prosecute all proceedings which Buyer may in its sole discretion deem proper in order to assert or enforce any right, title or interest in, to or under the Acquired Interests, and to defend or compromise any and all actions, suits or proceedings in respect of the Acquired Interests.  Buyer shall be entitled to retain for its own account any amounts collected pursuant to the foregoing powers, including any amounts payable as interest in respect thereof.

10.8    No Successor Liability.  The Parties intend that, upon the Closing, Buyer shall not be deemed to:  (a) be the successor of, or related person, successor in interest or successor employer (as described under any applicable Law) to, any Seller or any of its Affiliates, predecessors, successors or assigns, including, with respect to any Employee Plans, other than the Assumed Employee Plans to the extent set forth in Section 6.8; (b) have, de facto or otherwise merged into any Seller or any of its Affiliates, predecessors, successors or assigns; (c) be a mere continuation or substantial continuation of any Seller or any of its Affiliates, predecessors, successors or assigns or the enterprise(s) of any Seller or any of its Affiliates, predecessors, successors or assigns; or (d) other than as expressly set forth in this Agreement, be liable for any acts or omissions of any Seller or any of its Affiliates, predecessors, successors or assigns in the current or former conduct of the business of the Sellers relating to the Acquired Interests or arising under or related to the Acquired Interests.  Without limiting the generality of the foregoing, and except as otherwise expressly provided in this Agreement, the Parties intend that Buyer shall not be liable for any Encumbrances (except Permitted Encumbrances (except for the Fieldwood U.A. Interests and the JV Interests, which shall not have any Permitted Encumbrances)) against any Seller or any of its Affiliates, predecessors, successors or assigns, and Buyer shall have no successor or vicarious liability of any kind or character whether known or unknown as of the Closing Date, or whether fixed or contingent, whether now existing or hereafter arising, with respect to the Acquired Interests or any Liabilities of the Sellers arising prior to or after the Closing Date other than the Assumed Liabilities and Permitted Encumbrances (except for the Fieldwood U.A. interests and the JV Interests, which shall not have any Permitted Encumbrances).  The Parties agree that the provisions substantially in the form of this Section 10.8 shall be reflected in the Confirmation Order.

10.9    Access to Records.

(a)    On and after the Closing Date, each Seller will, and will cause its Affiliates, successors and assigns and Representatives to, afford promptly to Buyer and its agents reasonable access to its books of account, financial and other records (including accountant's work papers),

information, employees and auditors to the extent necessary or useful for Buyer in connection with any audit, investigation, dispute or litigation or any other reasonable business purpose relating to the Acquired Interests or the Assumed Liabilities; *provided* that any such access by Buyer shall not unreasonably interfere with the conduct of the business of such Seller.

(b)     Buyer agrees that, following the Closing, and subject to applicable Law and any confidentiality restrictions to third parties, and except as may be necessary to protect any applicable legal privilege, it shall (and shall cause its Subsidiaries to) give to the Sellers and their Representatives reasonable access during normal business hours to the Records pertaining to any and all periods prior to and including the Closing Date, to the extent useful or necessary for the Sellers in connection with any audit, investigation, dispute or litigation relating to the Seller's prior ownership of the Acquired Interests or the Assumed Liabilities, as the Sellers and their Representatives may reasonably request; *provided* that any such access by the Sellers shall not unreasonably interfere with the conduct of business of Buyer.

10.10   <u>Payment of Assumed Liabilities</u>.  If, from and after the Closing Date, any Seller or their respective Affiliates receives an invoice from a third party for payment of amounts that constitute Assumed Liabilities, such Seller may deliver such invoice to Buyer for payment and Buyer shall pay such invoice promptly and in any event within thirty (30) days of Buyer's receipt of such invoice from such Seller; *provided*, that for the avoidance of doubt, that if any such invoice covers amounts that are not Assumed Liabilities, as well as amounts that are Assumed Liabilities, Buyer shall only be required by this <u>Section 10.10</u> to pay that portion of the amounts invoiced that constitute Assumed Liabilities.

10.11   <u>Payment of Retained Liabilities</u>.  If, from and after the Closing Date, Buyer or its Affiliates receives an invoice from a third party for payment of amounts that constitute Retained Liabilities, Buyer may deliver such invoice to the Sellers for payment and the Sellers shall pay such invoice promptly and in any event within thirty (30) days of the Sellers' receipt of such invoice from Buyer; *provided*, that (a) for the avoidance of doubt, that if any such invoice covers amounts that are not Retained Liabilities, as well as amounts that are Retained Liabilities, the Sellers shall only be required by this <u>Section 10.11</u> to pay that portion of the amounts invoiced that constitute Retained Liabilities, (b) Sellers will not be required to pay any such Retained Liability to the extent such Retained Liability has been satisfied, compromised, settled, released or discharged pursuant to the Plan and the Confirmation Order or is otherwise subject to a different specified treatment pursuant to the Plan and (c) this <u>Section 10.11</u> will not limit Sellers' right to exercise or pursue any counterclaim, right to setoff or other defense of Sellers with respect to such Retained Liability.

10.12   <u>Accounts Receivables</u>.

(a)     On the Closing Date, Fieldwood shall deliver to Buyer a statement setting forth the names of the obligor and the amount of each Closing Accounts Receivable (or amounts as known as of the Closing) (as such statement may be modified or supplemented from time to time within ninety (90) days after the Closing Date by written notice of Fieldwood to Buyer, the "***Closing Accounts Receivables Statement***").

(b)     From and after the Closing until the date that is 365 days following the Closing (the "**AR Collections Period**"), if Buyer so requests, Fieldwood shall collect the Closing Accounts Receivable for the benefit of Buyer and Fieldwood shall use the same level of efforts in the collection of the Closing Accounts Receivable that Fieldwood uses in the collection of its own accounts receivables; *provided* that (i) Fieldwood may settle any Closing Accounts Receivable by setoff (each such setoff, an "**Accounts Receivable Setoff**") of any amounts owed by the obligor thereunder against any amount that Fieldwood or any of its Subsidiaries owes to such obligor, to the extent (A) such Accounts Receivable Setoff is permitted under applicable Law and (B) Fieldwood delivers to Buyer (as set forth in Section 10.12(c)) an amount in cash equal to the amount of such Closing Accounts Receivable actually collected by such Accounts Receivable Setoff, (ii) Fieldwood must obtain the prior written consent of Buyer to settle (whether in cash or by way of an Accounts Receivable Setoff) any Closing Accounts Receivable for an amount less than the applicable amount set forth on the Closing Accounts Receivables Statement, (iii) without limiting Fieldwood's other obligations in this Agreement neither Fieldwood nor any of its Subsidiaries shall be required to incur any out-of-pocket expenses or admit or consent to any liability or obligation in connection with the collection of any Closing Accounts Receivable and (iv) Fieldwood shall not have any obligation to commence any litigation or other legal proceeding in connection with the collection of any Closing Accounts Receivable.  Each Party acknowledges that Fieldwood is making efforts to collect the Closing Accounts Receivable hereunder solely pursuant to a contractual relationship on an arm's length basis and that the Parties do not intend that Fieldwood act or be responsible as a fiduciary to Buyer, any holders of Claims or any other Person, and expressly disclaim any such fiduciary relationship, whether between or among Buyer, on the one hand, and Fieldwood or any Seller, on the other hand.  Buyer acknowledges that Fieldwood's obligations pursuant to this Section 10.12 (including Fieldwood Energy I's obligations under Section 10.12(e)) will be undertaken by Buyer pursuant to and in accordance with the TSA.  Fieldwood shall be liable to Buyer (as set forth in Section 10.12(c)) for any Closing Accounts Receivable actually collected by Fieldwood (including as set off by Accounts Receivable Setoff) pursuant to this Section 10.12, and shall indemnify Buyer on a dollar-for-dollar basis for any Closing Accounts Receivable that are actually collected by Fieldwood (including as set off by Accounts Receivable Setoff) but not paid to Buyer pursuant to Section 10.12(c). In the case of an Accounts Receivable Setoff, the date of such Accounts Receivable Setoff shall be the earlier of (i) the date notice of such Accounts Receivable Setoff is delivered to Buyer pursuant to this Section 10.12(b) and (ii) the date such Accounts Receivable Setoff is reflected on the books of Fieldwood or any of its Subsidiaries.

(c)     Prior to the tenth (10th) calendar day following the end of each calendar month occurring after the Closing Date and through the month in which the end of the AR Collections Period occurs, Fieldwood shall promptly deliver the amount of any and all cash collected in respect of Closing Accounts Receivables and the amount of any and all Accounts Receivable Setoffs (collectively, the "**Accounts Receivable Collections**") to Buyer, together with a statement setting forth the aggregate amount of all the Accounts Receivable Collections.

(d)     On the date that is fifteen (15) calendar days after the end of the month in which the AR Collections Period ends, Fieldwood shall (i) deliver to Buyer a statement setting forth (A) the names of the obligor and amount of each Closing Accounts Receivable that remains uncollected, whether by cash or setoff (collectively, the "**Remaining Accounts**"); and (B) the aggregate amount of all of the Remaining Accounts receivables; and (ii) from and after the AR

68

Collections Period, Fieldwood shall have no further obligation under this <u>Section 10.12</u> to make efforts to collect the Remaining Accounts; *provided*, *however*, for the avoidance of doubt, if Buyer so requests, Fieldwood or its Subsidiaries may elect to collect any of the Remaining Accounts after the expiration of the AR Collections Period, and if Fieldwood so elects, Fieldwood shall pay such amounts over to Buyer, and Fieldwood shall be liable to Buyer for, and shall indemnify Buyer on a dollar-for-dollar basis for, any Remaining Accounts actually collected by Fieldwood pursuant to this <u>Section 10.12</u>.

(e)    Each of the Sellers and Buyer acknowledges and agrees that in connection with, and from and after, the consummation of the Divisive Merger, Fieldwood's obligations and liabilities (including indemnification obligations) under this <u>Section 10.12</u> will vest in and be allocated to Fieldwood Energy I (in the case of Closing Accounts Receivable attributable to the FWE I Assets) or Fieldwood Energy III (in the case of Closing Accounts Receivable other than those attributable to the FWE I Assets).

10.13    <u>Directors' and Officers' Indemnification</u>.

(a)    Buyer shall indemnify, defend and hold harmless (i) each individual Person who is, as of the Closing Date, a director, officer or manager of any Seller, and (ii) Matt McCarroll with respect to his service, prior to the Closing Date, as a director, officer or manager (as applicable) of the Sellers (the "***D&O Indemnified Parties***"), against any and all Losses (including, for the avoidance of doubt, reasonable attorneys' fees, costs and other out-of-pocket expenses) arising out of or relating to any threatened or actual Claim based in whole or in part on, or arising out of or relating in whole or in part to, the fact that such individual Person is or was a director, officer or manager of one or more of the Sellers whether based upon, arising out of or relating to any act or omission actually or allegedly committed or attempted at or prior to the Closing Date and whether asserted or claimed prior to, or at or after, the Closing Date, including all Claims based in whole or in part on, or arising in whole or in part out of, or relating to this Agreement or the transactions contemplated hereby, in each case to the full extent a Seller would be permitted under applicable Law to indemnify its own directors, officers or managers (including payment of expenses in advance of the final disposition of any such action or proceeding to each D&O Indemnified Party), but only to the extent that such Losses would be indemnifiable by the Sellers pursuant to the terms of (x) the organizational documents of the Sellers or (y) any indemnification agreement between one or more Sellers, on the one hand, and the D&O Indemnified Party(ies) seeking indemnification from Buyer pursuant to this <u>Section 10.13(a)</u>, on the other hand, set forth on **<u>Schedule 10.13(a)</u>**, in each case, as such organizational documents or agreements existed on the Petition Date (the "***Existing D&O Indemnification Terms***"); *provided*, *however*, that Buyer's obligation to indemnify and hold harmless the D&O Indemnified Parties pursuant to this <u>Section 10.13(a)</u> with respect to Losses associated with any Claim shall be reduced by the amount of any recovery actually received by the applicable D&O Indemnified Party(ies) under the Tail Policy with respect to such Claim (the "***D&O Indemnified Liabilities***").  A D&O Indemnified Party shall not be entitled to make a claim against Buyer for indemnification pursuant to this <u>Section 10.13(a)</u> with respect to an underlying Claim unless and until such D&O Indemnified Party has made a claim against the Tail Policy with respect to such Claim and received a determination of coverage available under the Tail Policy with respect thereto.

(b)     Buyer acknowledges that certain D&O Indemnified Parties may have rights to indemnification, advancement of expenses and/or insurance provided by the Sellers, but excluding, for purposes of the definition of "Indemnitors", the Tail Policy and the insurance providers with respect thereto (collectively, the "**Indemnitors**").   Buyer hereby agrees that as between Buyer and Sellers (i) the Tail Policy and the insurance providers with respect thereto are the indemnitors of first resort with respect to indemnity obligations to the D&O Indemnified Parties, (ii) Buyer's indemnity obligations to the D&O Indemnified Parties apply only once coverage under the Tail Policy has been exhausted upon either payment of the Tail Policy's limits of liability or a determination by the insurance providers thereof that coverage is unavailable with respect to a particular Loss, (iii) the Indemnitors' indemnity obligations to the D&O Indemnified Parties are secondary to Buyer's indemnity obligations to the D&O Indemnified Parties, (iv) Buyer shall be required to advance the full amount of expenses incurred by any D&O Indemnified Party and shall be liable for the full amount of all expenses, judgments, penalties, fines and amounts paid in settlement to the extent legally permitted and as required by the terms of this Agreement, without regard to any rights the D&O Indemnified Party may have against the Indemnitors, but only to the extent that such expenses would be advanced, and such expenses, judgments, penalties, fines and amounts paid in settlement would be payable, in each case pursuant to the Existing D&O Indemnification Terms and (v) Buyer irrevocably waives, relinquishes and releases the Indemnitors from any and all claims against the Indemnitors for contribution, subrogation or any other recovery of any kind in respect thereof in respect of the matters set forth in this Section 10.13(b).  Buyer further agrees that no advancement or payment by an Indemnitor on behalf of a D&O Indemnified Party with respect to any claim for which a D&O Indemnified Party has sought indemnification from Buyer shall affect the foregoing and the applicable Indemnitor shall have a right of contribution and/or be subrogated to the extent of such advancement or payment to all of the rights of recovery of the D&O Indemnified Party against Buyer.   Buyer and the D&O Indemnified Parties agree that the Indemnitors are express third party beneficiaries of the terms of this Section 10.13.

(c)     Without limiting Section 10.13(a), in the event a Claim is brought against any D&O Indemnified Party (whether arising before or after the Closing Date), nothing in this Section 10.13 shall limit the D&O Indemnified Party's(ies') right, to the extent provided pursuant to the Existing D&O Indemnification Terms, to retain counsel satisfactory to him or her (and Buyer shall (to the extent such coverage would be available pursuant to the Existing D&O Indemnification Terms) pay the fees and expenses of such counsel (to the extent such fees and expenses constitute D&O Indemnified Liabilities) for the D&O Indemnified Party promptly as statements therefor are received), *provided* that, to the extent the D&O Indemnified Party(ies) would retain control of any such defense pursuant to the Existing D&O Indemnification Terms, the D&O Indemnified Party(ies) shall retain control of any such defense.

(d)     In the event that Buyer or any of its successors or assigns (i) consolidates with or merges into any other Person and is not the continuing or surviving corporation or entity of such consolidation or merger; or (ii) sells, transfers or conveys to any Person or Persons acting in concert all or substantially all of its properties and assets, or ownership of a majority of equity representing the right to control the management of Buyer, then, and in each such case, Buyer shall cause proper provision to be made so that the successors and assigns of Buyer shall assume all of the obligations of Buyer set forth in this Section 10.13.

(e)     Each manager that is included in the D&O Indemnified Parties is identified on **Schedule 10.13(e)**.

10.14   <u>Rights of Use</u>.  The Parties recognize that, under current BSEE policy, BSEE will recognize only a single entity as the holder of a right of use and easement (each, a "***RUE***").  The Parties agree that RUE No. OCS-G 30329 covering the South Marsh Island 132 Platform B (Complex ID 21982) shall be held by Fieldwood Energy I (upon completion of the anticipated Divisive Merger) on behalf of both itself and Buyer; the Parties agree that, as a contractual matter between themselves, Fieldwood Energy I and Buyer shall each own a one-half interest in such platform and shall each be responsible for one half of the costs and obligations (for operating, decommissioning and otherwise) relating to such platform.   The Sellers and Buyer will use commercially reasonable efforts to obtain, to the extent required by BSEE, replacement Right of Use Agreements with respect to each Right of Use Agreement listed on **Schedule 10.14** at, or as promptly as practicable following, the Closing.  The rights of the Sellers and Buyer to use, and the obligations with respect to, any RUE listed in **Part 1** of **Schedule 10.14** shall be governed by the terms of the joint operation agreements from the Lease(s) associated with such RUE.

10.15   <u>Post-Closing Agreements</u>.  On the date of the consummation of the transactions contemplated by the Divisive Merger, each Seller shall, and shall cause its applicable Affiliates to, and Buyer shall, deliver counterparts to the TSA, the SEMS Bridging Agreement, the ST 308 Performance Bond, the Farmout Agreement, and each of the Joint Operating Agreement Amendments.

10.16   <u>Effective Date Payments</u>.  On the Effective Date, the Sellers will pay, or cause to be paid, each of the Effective Date Cash Obligations that is to be paid on the Effective Date pursuant to the Plan to the applicable payees thereof.

## ARTICLE XI
## ASSUMPTION AND RETENTION OF LIABILITIES

11.1   <u>Buyer's Assumption of Liabilities</u>.  Subject to the terms of this Agreement, if the Closing occurs, Buyer shall be deemed to have assumed (and shall pay, perform and discharge) the following Liabilities of the Sellers, as of the Closing (collectively, the "***Assumed Liabilities***"):

(a)     all Liabilities to the extent arising out of the Leases and the Assigned Contracts that are Acquired Interests, but, as to such Leases and such Assigned Contracts that constitute Other Assets, only to the extent that such Liabilities arise after the Closing;

(b)     all Liabilities to the extent arising out of the ownership, operation, use or environmental condition of the Acquired Interests (other than the Leases and Assigned Contracts), but, as to the Other Assets that are Acquired Interests, only to the extent that the acts, omissions, events or conditions giving rise thereto first arise, occur or come into existence after the Closing;

(c)     all Liabilities to assess, remediate, remove, transport or dispose as required under Environmental Law any Environmental Contaminants present as of the Closing at the Acquired Interests;

(d)     all Liabilities (whether arising before, at or after the Closing) to the extent arising out of the plugging, abandonment and decommissioning of, and all related salvage, site clearance and surface restoration activities for, any Field Assets that are Acquired Interests to the extent required under applicable Law or the terms of the applicable Leases, but, as to such Field Assets that constitute Other Assets, excluding any monetary fines and penalties to the extent that such monetary fines and penalties arise from or relate to facts or conditions existing or occurring at or before the Closing;

(e)     all Liabilities to the extent arising out of any Imbalances attributable to the Acquired Interests;

(f)     all Liabilities to the extent arising out of any Suspense Funds delivered to Buyer at the Closing but excluding Liabilities with respect to misapplication of any Suspense Funds (or any escheat or other Laws related thereto) before the Closing;

(g)     all Liabilities to the extent arising out of any Prepaid JOA Funds or Undisbursed Revenue, in each case, that is delivered to Buyer at the Closing but excluding Liabilities with respect to misapplication of Prepaid JOA Funds or Undisbursed Revenue (or any escheat or other Laws related thereto) before the Closing;

(h)     all Liabilities assumed by Buyer pursuant to Section 6.8;

(i)     all Liabilities for Taxes attributable to the Acquired Interests other than the Retained Taxes;

(j)     all Liabilities relating to (i) any Seller Employee who becomes a Transferred Employee, that arise at, before or after the Closing, in each case unless such claim is (A) discharged under the Plan or (B) covered by insurance and (ii) any Employee Severance that becomes due and payable following the Closing;

(k)     all indemnities of Buyer under Section 1.2, Section 2.3, Section 2.4 and Section 2.5;

(l)     all Working Capital Liabilities;

(m)     the D&O Indemnified Liabilities;

(n)     all Liabilities arising out of or relating to any affirmative defenses of third parties with respect to any Claim or cause of action assigned to Buyer pursuant to Section 1.2(h), Section 1.2(v) and Section 1.2(qq) to the extent that if treated as Retained Liabilities such defenses would not constitute general unsecured claims of the Sellers; and

(o)     the Allowed FLFO Claims (as defined in the Plan) remaining following distribution of the FLFO Distribution Amount (as defined in the Plan) pursuant to the Plan (as modified to the extent set forth in the First Lien Exit Facility Documents (as defined in the Plan)).

Notwithstanding anything to the contrary herein, Assumed Liabilities shall not include any surety bond premiums, indemnity obligations or other obligations on account of surety bonds that were obtained by the Sellers.

11.2    Sellers' Retention of Liabilities.  Notwithstanding anything to the contrary set forth in this Agreement or in any other document or instrument entered into in connection with this Agreement, the Parties expressly acknowledge and agree that Buyer is assuming only the Assumed Liabilities and is not assuming any other Liability of any Seller.  All other Liabilities of each Seller or any of its Affiliates (or any predecessor of any Seller or any of its Affiliates or any prior owner of all or part of their businesses and assets) shall be retained by and remain Liabilities of such Seller and its Affiliates (all such Liabilities not being assumed being herein referred to as the "**Retained Liabilities**") including the following:

(a)    all Liabilities arising out of the Leases and the Assigned Contracts except those Liabilities set forth in Section 11.1(a);

(b)    all Liabilities arising out of the plugging, abandonment and decommissioning of, and all related salvage, site clearance and surface restoration activities for, any assets, properties or leases, except those Liabilities set forth in Section 11.1(d);

(c)    all Liabilities relating to the presence of Environmental Contaminants, except those Liabilities set forth in Section 11.1(c);

(d)    [reserved];

(e)    all current liabilities of the Sellers and their Subsidiaries, including all expenses and accounts, notes and other payables (other than the Working Capital Liabilities);

(f)    all Liabilities arising out of the ownership, operation, use or environmental condition of the Acquired Interests (other than Leases and Assigned Contracts) prior to or as of the Closing, except those liabilities set forth in Section 11.1(b);

(g)    all indebtedness, whether or not encumbering all or any portion of the Acquired Interests (other than the Working Capital Liabilities);

(h)    all Liabilities arising out of any Suspense Funds, Undisbursed Revenue and Prepaid JOA Funds (except for those Liabilities described in Sections 11.1(f) and Section 11.1(g));

(i)    [reserved];

(j)    all Liabilities arising out of or relating to the Decommissioning Agreement and Apache PSA;

(k)    all Liabilities related to, resulting from or otherwise arising out of or relating to any Excluded Assets (other than the Working Capital Liabilities);

(l)    all Liabilities arising out of or relating to any Seller's breach of this Agreement;

(m)     all Liabilities for (a) Taxes of the Sellers or Taxes relating to the Acquired Interests (other than Fieldwood U.A. Interests) or the Assumed Liabilities with respect to any Pre-Closing Tax Period (including Property-Related Taxes and Production Taxes that are allocated to the Pre-Closing Tax Period pursuant to Section 6.12), (b) Taxes imposed on Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof, or for which Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof may otherwise be liable, with respect to any Pre-Closing Tax Period; (c) Taxes imposed on Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof, or for which Fieldwood U.A. or Fieldwood Mexico or any Subsidiary thereof may otherwise be liable, as a result of having been a member of any Company Group; and (d) Transfer Taxes solely to the extent such Transfer Taxes are the responsibility of the Sellers pursuant to Section 6.12 (the "**Retained Taxes**");

(n)     all Liabilities for non-compliance by the Sellers or Buyer (or any of their respective Affiliates) with any bulk sales, bulk transfer or similar Law;

(o)     all Liabilities relating to any current or former independent contractor of any Seller or any of its Affiliates or any Seller Employee or other current or former employee of any Seller or any of its Affiliates who does not become a Transferred Employee, that arise at, before or after the Closing (except for those Liabilities assumed by Buyer pursuant to Section 6.8(c));

(p)     all Liabilities arising out of or relating to any Claim with respect to facts and circumstances existing prior to the Closing, including Liabilities for any fines or penalties relating thereto, except (i) as provided in Section 11.1(b) through Section 11.1(h) and (ii) any affirmative defenses of third parties with respect to any Claim or cause of action assigned to Buyer pursuant to Section 1.2(h), Section 1.2(v) and Section 1.2(qq) except to the extent that if treated as Retained Liabilities such defenses would constitute general unsecured claims of the Sellers;

(q)     all Liabilities relating to an Employee Plan that is not an Assumed Employee Plan;

(r)     Liabilities satisfied, compromised, settled, released or discharged pursuant to the Plan and the Confirmation Order; and

(s)     all Effective Date Cash Obligations.

Notwithstanding anything contained in this Section 11.2 or elsewhere in this Agreement or any Ancillary Document, Assumed Liabilities shall include all Fieldwood Energy I Closing Accounts Payable.

11.3     Reservation as to Third Persons.  Nothing herein is intended to limit or otherwise waive any recourse Buyer or the Sellers may have against any Third Person for any Liabilities that may be incurred with respect to the Acquired Interests.

## ARTICLE XII
## MISCELLANEOUS

12.1    Expenses.  Except as otherwise specifically provided herein or in any order of the Bankruptcy Court, all fees, costs and expenses (including engineering, land, title, legal, accounting, consulting and other professional fees, costs and expenses) incurred by Buyer, Buyer 2 or the Sellers in negotiating this Agreement, the Ancillary Documents or in consummating the transactions contemplated herein or therein shall be paid by the Party incurring the same whether or not the Closing shall have occurred.  Buyer shall be solely responsible and pay for all recording fees related to the transfer of the Acquired Interests; *provided* that if any such recording fees are required to be paid prior to the Closing the Sellers shall pay such recording fees when due.

12.2    Notices.    All notices and communications required or permitted to be given hereunder (each, a "***Notice***") shall be in writing and shall be delivered personally, or sent by certified U.S. mail, postage prepaid with return receipt requested, bonded overnight courier, by facsimile or email transmission (provided any such facsimile or email transmission is confirmed either orally or by written confirmation), addressed to the appropriate Party at the address for such Party shown below:

If to Buyer or Buyer 2:

[__]

If to the Sellers:

c/o Fieldwood Energy LLC
2000 W. Sam Houston Pkwy. S., Suite 1200
Houston, Texas  77042
Attention:  Mike Dane
Thomas R. Lamme
Jon Graham
Email:     MDane@fwellc.com
TLamme@fwellc.com
JGraham@fwellc.com

with a copy (which will not constitute notice) to:

Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, New York 10017
Attention:  Damian Schaible
Natasha Tsiouris
Cheryl Chan
Email:     damian.schaible@davispolk.com
natasha.tsiouris@davispolk.com
cheryl.chan@davispolk.com

with a copy (which will not constitute notice) to:

Weil, Gotshal & Manges LLP
200 Crescent Court, Suite 300
Dallas, Texas  75201
Attention:  Rodney L. Moore
Samuel C. Peca
Matt Barr
Alfredo R. Perez
Jessica Liou
Email:     rodney.moore@weil.com
samuel.peca@weil.com
matt.barr@weil.com
alfredo.perez@weil.com

If to Buyer or Buyer 2:                      If to the Sellers:

                                             jessica.liou@weil.com

Any Notice given in accordance herewith shall be deemed to have been given and received upon: (a) if by personal delivery, then upon receipt (except, if a Notice is received at or after 5:00 p.m. Central Time or on a day that is not a Business Day, it shall be deemed received on the next Business Day), (b) if sent by U.S. certified mail, postage prepaid, return receipt requested, then the date shown as received on the return notice, (c) if sent by facsimile or email transmission, the date such facsimile or email transmission is confirmed either orally or by written confirmation, or (d) if by bonded overnight courier, the date shown on the notice of delivery. Any Party may change the address, facsimile number or email address to which Notices are to be addressed by giving written notice to the other Party in the manner provided in this Section 12.2.

    12.3    <u>Amendments</u>. Except as set forth in <u>Section 1.2</u>, <u>Section 2.1</u>, <u>Section 2.3(b)</u>, <u>Section 2.4</u>, <u>Section 2.6</u> and <u>Section 6.7</u>, this Agreement, including all Exhibits and Schedules hereto, may be amended or modified only by an agreement in writing executed by all of the Parties.

    12.4    <u>Waiver</u>. No Party shall be deemed to have waived or discharged any claim arising out of this Agreement, or any power, right, privilege, remedy or condition under this Agreement, unless the waiver or discharge of such claim, power, right, privilege, remedy or condition is expressly set forth in a written instrument duly executed and delivered by the Party against whom the waiver or discharge is sought to be enforced. A waiver or discharge made on one occasion or a partial waiver or discharge of any power, right, privilege, remedy or condition shall not preclude any other or further exercise or enforcement of such power, right, privilege or remedy or requirement to satisfy such condition. Except as expressly provided otherwise in this Agreement, the rights of each Party under this Agreement shall be cumulative, and the exercise or partial exercise of any such right shall not preclude the exercise of any other right.

    12.5    <u>No Third-Party Beneficiaries</u>. Nothing in this Agreement entitles any Person other than Buyer, Buyer 2 and the Sellers, including Fieldwood Energy I and GOM Shelf and their Subsidiaries, to any claims, remedy or right of any kind; *provided, however,* (a) the D&O Indemnified Parties are intended to be, and shall be, third party beneficiaries of <u>Section 10.12</u>, (b) the Non-Recourse Parties are intended to be, and shall be, third party beneficiaries of <u>Section 12.14</u> and (c) the Seller Indemnified Parties are intended to be, and shall be, third party beneficiaries of the rights of Seller Indemnified Parties specified in <u>Article XIII</u>. From and after the establishment of the Liquidating Trust, the Liquidating Trustee shall be a third party beneficiary of the Sellers' rights under this Agreement.

    12.6    <u>Assignment</u>.

        (a)    Subject to <u>Section 12.6(b)</u>, neither this Agreement nor any rights, interests or obligations hereunder shall be assigned by any Party by operation of Law or otherwise without the other Party's express written consent (which may be granted or withheld in the sole discretion of such other Party); *provided*, *however*, that Buyer and Buyer 2 shall be permitted, upon notice to the Sellers, to assign all or part of its respective rights or obligations hereunder (including obligations related to the Assumed Liabilities) to any wholly-owned Subsidiary of NewCo (as

defined in the Plan) and the Sellers may assign their respective rights and obligations under this Agreement to any liquidating trust or other similar representative of the Sellers created or appointed pursuant to a Bankruptcy Court order. Notwithstanding the foregoing, no assignment of any rights hereunder shall relieve the assigning Party of any obligations or responsibilities hereunder.

(b)    If a Liquidating Trust is established, from and after the formation of the Liquidating Trust, subject to the terms of the Confirmation Order, all rights and obligations of the Sellers under this Agreement shall accrue to and be for the benefit of and shall be exercisable by the Liquidating Trust, as provided by any order of the Bankruptcy Court and the Liquidating Trustee shall be entitled to exercise all of the rights of the Sellers under this Agreement.

12.7    <u>Counterparts</u>.  This Agreement and any amendment hereto may be executed by Buyer, Buyer 2 and the Sellers in any number of counterparts, each of which shall be deemed an original instrument, but all of which together shall constitute but one and the same agreement. Notwithstanding anything to the contrary in <u>Section 12.2</u>, delivery of an executed counterpart of a signature page to this Agreement or any amendment hereto by telecopier, facsimile or email attachment that contains a portable document format (.pdf) file of an executed signature shall be effective as delivery of a manually executed counterpart of this Agreement or such amendment, as applicable.

12.8    <u>Governing Law; Jurisdiction; Venue; Jury Trial</u>.

(a)    Except to the extent the mandatory provisions of the Bankruptcy Code apply, this Agreement and all claims or causes of action (whether in contract or tort) that may be based upon, arise out of or relate to this Agreement or the negotiation, execution, termination, performance or non-performance of this Agreement, or any Ancillary Document (unless such Ancillary Document provides for the application of the laws of another jurisdiction) shall be governed by, and construed in accordance with, the laws of the State of New York applicable to contracts made and to be performed entirely in such state without regard to principles of conflicts or choice of laws or any other law that would make the laws of any other jurisdiction other than the State of New York applicable hereto.

(b)    Without limitation of any Party's right to appeal any order of the Bankruptcy Court, (i) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transactions contemplated hereby and (ii) any and all claims relating to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the Parties hereby consent and submit to the exclusive jurisdiction and venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Claim; *provided*, *however*, that, if the Bankruptcy Cases have been closed pursuant to Section 350(a) of the Bankruptcy Code (or in the event that the Bankruptcy Court determines that it does not have jurisdiction), all Claims arising out of or relating to this Agreement shall be heard and determined in a New York state court or a federal court sitting in the Borough of Manhattan, New York, New York, and the Parties hereby irrevocably submit to the exclusive jurisdiction and venue of such courts in any such Claim and irrevocably waive the defense of an

inconvenient forum to the maintenance of any such Claim.  The Parties consent to service of process by mail (in accordance with <u>Section 12.2</u>) or any other manner permitted by Law.

(c)     THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY CLAIM OR COUNTERCLAIM (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE NEGOTIATION, EXECUTION, TERMINATION, PERFORMANCE OR NON-PERFORMANCE OF THIS AGREEMENT, OR ANY ANCILLARY DOCUMENT (UNLESS SUCH ANCILLARY DOCUMENT PROVIDES OTHERWISE).

12.9     <u>Entire Agreement</u>.  This Agreement (including the Exhibits, Schedules and Disclosure Schedules), the Ancillary Documents and the Plan constitute the entire agreement between the Parties with respect to the subject matter hereof and supersede all negotiations, prior discussions and prior agreements and understandings relating to such subject matter.  In the event of any conflict between this Agreement, any Ancillary Document and the Plan, this Agreement will control.

12.10     <u>Binding Effect</u>.  This Agreement shall be binding in all respects against (a) the Sellers and all of their successors and permitted assigns (including, for the avoidance of doubt, any trustee, examiner or other fiduciary appointed in the Bankruptcy Case) and (b) Buyer, Buyer 2 and all of their respective successors and permitted assigns.

12.11     <u>Time of the Essence</u>.  Time is of the essence for this Agreement.

12.12     <u>No Partnership; No Fiduciary Duty</u>.  This Agreement shall not create and it is not the purpose or intention of the Parties to create any partnership, mining partnership, joint venture, general partnership or other partnership relationship and none shall be inferred.  Nothing in this Agreement shall be construed to establish a fiduciary relationship between the Parties for any purpose.

12.13     <u>Obligations of the Sellers</u>.  The Liabilities, obligations, representations, warranties and covenants of the Sellers in this Agreement and in the Ancillary Documents are solidary (as that term is used under Louisiana law) and joint and solidary (as that phrase is used under Texas law).  Fieldwood shall cause each other Seller to comply with such Seller's obligations under this Agreement, including with respect to the transfer and assignment of the Acquired Interests and Assumed Liabilities and the obligations in <u>Section 6.1</u>.

12.14     <u>No Recourse</u>.  Notwithstanding anything that may be expressed or implied in this Agreement or any Ancillary Document, each Party, on behalf of itself and its Affiliates and their respective representatives, covenants, agrees and acknowledges that no Person other than the Parties (and their respective successors or assignees, as applicable) has any obligation hereunder and that, neither any Party, their respective Affiliates or their respective representatives, shall have any right of recovery under this Agreement or any Ancillary Document against, and no personal liability under this Agreement or any Ancillary Document shall attach to, any Party's former, current or future debt or equity financing sources, equity holders, controlling Persons, directors, officers, employees, general or limited partners, members, managers, Affiliates or agents, or any former, current or future equity holder, controlling Person, director, officer, employee, general or

limited partner, member, manager, Affiliate or agent of any of the foregoing (collectively, each of the foregoing but not including the Parties, a "**_Non-Recourse Party_**"), whether by or through attempted piercing of the corporate, limited partnership or limited liability company veil, by or through a claim by or on behalf of any Party against any Non-Recourse Party, by the enforcement of any assessment or by any legal or equitable proceeding, by virtue of any applicable Law, whether in contract, tort or otherwise. Without limiting the foregoing, no past, present or future director, officer, employee, incorporator, member, partner, stockholder, Affiliate, agent, attorney or representative of the Sellers or any of their Affiliates shall have any liability for any obligations or liabilities of the Sellers under this Agreement of or for any Claim based on, in respect of, or by reason of, the transactions contemplated hereby.

12.15 <u>Disclosure Schedules</u>. All references to Schedules in <u>Article IV</u> and <u>Article V</u> of this Agreement are referred to in this <u>Section 12.15</u> as "**_Disclosure Schedules_**". The information in the Disclosure Schedules constitutes exceptions, qualifications and/or supplements to particular representations or warranties of the Sellers, Buyer and Buyer 2 as set forth in this Agreement. The Disclosure Schedules shall not be construed as indicating that any disclosed information is required to be disclosed, and no disclosure shall be construed as an admission that such information is material to, outside the ordinary course of business of, or required to be disclosed by, the Sellers, Buyer or Buyer 2 or constitutes, individually or in the aggregate, a Material Adverse Effect. Capitalized terms used in the Schedules that are not defined therein and are defined in this Agreement shall have the meanings given to them in this Agreement. The captions contained in the Schedules are for the convenience of reference only, and shall not be deemed to modify or influence the interpretation of the information contained in the Disclosure Schedules or this Agreement. The statements in each Schedule of the Disclosure Schedules qualify and relate to the corresponding provisions in the Sections of this Agreement to which they expressly refer and to each other Section in <u>Article IV</u> or <u>Article V</u> of this Agreement to which the applicability of a statement or disclosure in a particular Schedule of the Disclosure Schedules is readily apparent on its face.

12.16 <u>Other Contract Interpretation</u>.

(a) <u>Headings</u>. The headings of the Exhibits, Schedules, Articles, Sections, and subsections of this Agreement are for guidance and convenience of reference only and shall not limit or otherwise affect any provision of this Agreement. All references in this Agreement to any "Section," "Article," "Annex," "Exhibit," or "**_Schedule_**" are to the corresponding Section, Article, Annex, Exhibit or Schedule of this Agreement unless otherwise specified (subject to <u>Section 12.15</u>).

(b) <u>Severability</u>. If any provision of this Agreement is invalid, illegal or incapable of being enforced by any rule of Law or public policy, it shall not affect the validity or enforceability of the other provisions here and all other provisions of this Agreement shall nevertheless remain in full force and effect. Upon such determination that any provision is invalid, illegal or incapable of being enforced, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner to the end that the transactions contemplated hereby fulfilled to the greatest extent possible.

(c)     Agreement Not to Be Construed Against Drafter.   The Parties have participated jointly in negotiating and drafting this Agreement.  In the event that an ambiguity or a question of intent or interpretation arises, both this Agreement and the Ancillary Documents will be construed as if drafted jointly by the Parties.  No presumption or burden of proof will arise favoring or disfavoring any Party by virtue of the authorship of any provision of this Agreement or any Ancillary Document.

(d)     Miscellaneous Interpretation.   When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded.  If the last day of such period is a day other than a Business Day, the period in question shall end on the next succeeding Business Day. Whenever the words "include," "*includes*" or "*including*" are used in this Agreement, they will be deemed to be followed by the words "*without limitation*" and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following.  Unless the context otherwise requires, (1) "*or*" is disjunctive but not exclusive, (2) words in the singular include the plural and vice versa, (3) the words "herein," "hereof," "hereby," "*hereunder*" and words of similar nature refer to this Agreement as a whole and not to any particular subdivision unless expressly so limited, (4) the use in this Agreement of a pronoun in reference to a Party or Person includes the masculine, feminine or neuter, as the context may require, (5) reference to any Person includes the successors and permitted assigns of that Person, (6) any reference in this Agreement to "$" means United States dollars, (7) and reference in this Agreement to "*days*" (but not "*Business Days*") means to calendar days, (8) reference to any law in this Agreement means such law as amended, modified, codified, reenacted, supplemented or superseded in whole or in part, and in effect from time to time together with any rules or regulations promulgated thereunder, (9) any reference in this Agreement to "*related to*", "*relating to*" or a similar phrase, in each case, in respect of the business of the Sellers, the Acquired Interests, or any other matter means, unless the context otherwise requires, "*related in whole or in part to*", "*relating in whole or in part to*" or a similar construction in the case of a similar phrase, as applicable, and (10) any reference in this Agreement to "*transactions contemplated by this Agreement*" or words of similar import includes the transactions contemplated by the other Ancillary Documents except as the context may otherwise require.  The Annex, Schedules and Exhibits attached to this Agreement are deemed to be part of this Agreement and included in any reference to this Agreement.  If the deadline for performance falls on a day that is not a Business Day, then the actual deadline for performance will be the next succeeding day that is a Business Day.

**ARTICLE XIII**
**SURVIVAL AND INDEMNIFICATION**

13.1     Survival; Limited Recourse Against Sellers.

(a)     The representations and warranties of the Sellers, Buyer and Buyer 2 contained herein and in any certificate or other writing delivered by the Sellers pursuant hereto, including any representation or warranty that may be deemed to be made pursuant to Section 1.1 with respect to the Acquired Interests being acquired by Buyer or Buyer 2 free and clear of any and all Encumbrances (other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances)), shall terminate

upon and not survive the Closing and there shall be no liability (whether arising in contract, tort or otherwise, or whether at law or in equity, and regardless of the legal theory under which any entitlement, remedy or recourse may be sought or imposed (including all rights afforded by any statute which limits the effects of a release with respect to unknown claims)) thereafter in respect thereof. Nothing herein shall limit Buyer's or Buyer 2's remedies in the event of Fraud, except that Buyer and Buyer 2 shall have no remedy in the event of Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries. Each of the covenants of the Sellers, Buyer and Buyer 2 contained in this Agreement shall terminate upon the Closing except to the extent that performance under such covenant is to take place after Closing, in which case such covenant shall survive the Closing until the earlier of (i) performance of such covenant in accordance with this Agreement or (ii) the expiration of applicable statute of limitations with respect to any claim for any failure to perform such covenant (for clarity, any covenant that may be deemed to be made pursuant to Section 1.1 with respect to the Acquired Interests being acquired by Buyer or Buyer 2 free and clear of any and all Encumbrances (other than Permitted Encumbrances (except that the Fieldwood U.A. Interests and the JV Interests shall not be subject to any Permitted Encumbrances) shall terminate upon Closing)). The intended effect of termination of representations, warranties, covenants and agreements is to bar, from and after the date of termination, any claim or cause of action based on (x) the alleged inaccuracy of such representation or breach of such warranty or (y) an alleged breach or failure to fulfill such covenant or agreement; *provided* that if a written notice of any claim with respect to any covenant to be performed after Closing is given prior to the expiration of such covenant then such covenant shall survive until, but only for purposes of, the resolution of such claim by final, non-appealable judgment or settlement.

(b) Neither Buyer nor Buyer 2 shall have any recourse against any Person who is not a party to this Agreement (excluding any successor or assign of any Seller), including any Affiliate of any Seller or any lender or creditor of any Seller from and after Closing for any Losses relating to the Acquired Interests or this Agreement (including with respect to title and environmental matters) or the Sellers' breach of any representations and warranties, covenants or other provision of this Agreement. In addition, each of Buyer and Buyer 2 agree to the terms, conditions and limitations set forth in Section 1.5.

(c) No Seller shall have any recourse against any Person who is not a party to this Agreement (excluding any successor or assign of Buyer or Buyer 2), including any Affiliate of Buyer or Buyer 2 or any lender or creditor of Buyer or Buyer 2 from and after Closing for any Losses relating to the Acquired Interests or this Agreement (including with respect to title and environmental matters) or Buyer or Buyer 2's breach of any representations and warranties, covenants or other provision of this Agreement.

(d) For the avoidance of doubt, nothing in this Agreement shall prohibit the Sellers from ceasing operations or winding up their respective affairs following the Closing.

13.2 Indemnification by Buyer. From and after Closing, Buyer hereby agrees to indemnify and hold each Seller, Fieldwood Energy I, GOM Shelf, and each of their successors, their Affiliates and all of their respective officers, managers, directors, employees, equity owners and agents (collectively, the "***Seller Indemnified Parties***") harmless from and against any and all

Liabilities (including reasonable attorneys' fees and costs incurred in connection therewith) based upon, attributable to or resulting from:

        (a)     the Fieldwood Energy I Closing Accounts Payable; and

        (b)     all Assumed Liabilities to the extent associated with the Co-Owned Assets that are Acquired Interests.

      13.3    <u>Indemnification Procedures</u>.

        (a)     In the event that any proceedings shall be instituted or that any claim or demand shall be asserted by any Indemnified Party in respect of which indemnity may be sought under <u>this Agreement</u> (an "***Indemnification Claim***"), the Indemnified Party shall reasonably and promptly cause written notice of the assertion of any Indemnification Claim of which it has knowledge which is covered by such indemnity to be provided to the Indemnifying Party. Such notice shall set forth in reasonable detail such Indemnification Claim and the basis for indemnification. The failure to so notify the Indemnifying Party shall not relieve the Indemnifying Party of its obligation hereunder, except to the extent such failure shall have actually prejudiced the Indemnifying Party. The Indemnifying Party shall have the right, at its sole option and expense, to be represented by counsel of its choice, and to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder. If the Indemnifying Party elects to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder, it shall within thirty (30) days of receipt of the Indemnification Claim notify the Indemnified Party of its intent to do so. If the Indemnifying Party elects not to appoint lead counsel for and control, defend against, negotiate, settle or otherwise deal with any Indemnification Claim which relates to any Losses indemnified against hereunder, the Indemnified Party may control, defend against, negotiate, settle or otherwise deal with such Indemnification Claim. If the Indemnifying Party shall assume the control of the defense of any Indemnification Claim, the Indemnified Party may participate, at his or its own expense, in the defense of such Indemnification Claim; *provided*, *however*, that such Indemnified Party shall be entitled to participate in any such defense with separate counsel at the expense of the Indemnifying Party if (i) so requested by the Indemnifying Party to participate or (ii) in the reasonable opinion of counsel to the Indemnified Party a conflict or potential conflict exists between the Indemnified Party and the Indemnifying Party that would make such separate representation advisable; and *provided*, *further*, that the Indemnifying Party shall not be required to pay for more than one (1) such counsel for all Indemnified Parties in connection with any Indemnification Claim. The Parties agree to cooperate fully with each other in connection with the defense, negotiation or settlement of any such Indemnification Claim. Notwithstanding anything in this <u>Section 13.3</u> to the contrary, if the Indemnifying Party shall assume the control of the defense of any Indemnification Claim, the Indemnifying Party shall not, without the written consent of the Indemnified Party (which shall not be unreasonably withheld, conditioned or delayed), settle or compromise any Indemnification Claim or consent to entry of any judgment unless the claimant provides to the Indemnified Party an unqualified release from all liability in respect of the Indemnification Claim. If the Indemnifying Party makes any payment on any Indemnification Claim, the Indemnifying Party shall be subrogated, to the extent of such payment,

to all rights and remedies of the Indemnified Party to any insurance benefits or other claims of the Indemnified Party with respect to such Indemnification Claim.

(b)     After any final decision, judgment or award shall have been rendered by a Governmental Authority of competent jurisdiction and the expiration of the time in which to appeal therefrom, or a settlement shall have been consummated, or the Indemnified Party and the Indemnifying Party shall have arrived at a mutually binding agreement with respect to an Indemnification Claim hereunder, the Indemnified Party shall forward to the Indemnifying Party notice of any sums due and owing by the Indemnifying Party pursuant to this Agreement with respect to such matter.  In the case of an Indemnification Claim that does not involve a third-party claim, if the Indemnifying Party does not notify the Indemnified Party within thirty (30) days following the receipt of a notice with respect to any such claim that the Indemnifying Party disputes its indemnity obligation to the Indemnified Party for any Losses with respect to such claim, such Losses shall be conclusively deemed a liability of the Indemnifying Party and the Indemnifying Party shall promptly pay to the Indemnified Party any and all Losses arising out of such claim.  If the Indemnifying Party has timely disputed its indemnity obligation for any Losses with respect to such claim, the parties shall proceed in good faith to negotiate a resolution of such dispute and, if not resolved through negotiations, such dispute shall be resolved by litigation in an appropriate court of jurisdiction determined pursuant to Section 12.8.

(c)     The amount of any Losses payable by the Indemnifying Party shall be net of any (i) amounts recovered or recoverable by the Indemnified Party under applicable insurance policies or from any other Person alleged to be responsible therefor, and (ii) Tax benefit actually realized by the Indemnified Party arising from the incurrence or payment of any such Losses in the taxable year such Loss was incurred.  If the Indemnified Party receives any amounts under applicable insurance policies, or from any other Person alleged to be responsible for any Losses, subsequent to an indemnification payment by the Indemnifying Party, then such Indemnified Party shall promptly reimburse the Indemnifying Party for any payment made or expense incurred by such Indemnifying Party in connection with providing such indemnification payment up to the amount received by the Indemnified Party, net of any expenses incurred by such Indemnified Party in collecting such amount.

(d)     The Indemnifying Party shall not be liable for any (i) consequential damages (but, for the avoidance of doubt, without limiting liability for direct damages), (ii) punitive damages or (iii) Losses for lost profits.

(e)     Each Indemnified Party must mitigate in accordance with applicable Law any loss for which such Indemnified Party seeks indemnification under this Agreement.  If such Indemnified Party mitigates its loss after the Indemnifying Party has paid the Indemnified Party under any indemnification provision of this Agreement in respect of that loss, the Indemnified Party must notify the Indemnifying Party and pay to the Indemnifying Party the extent of the value of the benefit to the Indemnified Party of that mitigation (less the Indemnified Party's reasonable costs of mitigation) within two (2) Business Days after the benefit is received.

(f)     Each Indemnified Party shall use reasonable efforts to collect any amounts available under insurance coverage, or from any other Person alleged to be responsible, for any Losses payable under an indemnity in this Agreement.

(g)    <u>Express Negligence</u>.  THE INDEMNIFICATION, RELEASE, ASSUMED LIABILITIES, RETAINED LIABILITIES, WAIVER AND LIMITATION OF LIABILITY PROVISIONS PROVIDED FOR IN THIS AGREEMENT SHALL BE APPLICABLE WHETHER OR NOT THE LIABILITIES, LOSSES, COSTS, EXPENSES AND DAMAGES IN QUESTION AROSE OR RESULTED SOLELY OR IN PART FROM THE SOLE, ACTIVE, PASSIVE, CONCURRENT OR COMPARATIVE NEGLIGENCE, STRICT LIABILITY OR OTHER FAULT OR VIOLATION OF LAW OF OR BY ANY INDEMNIFIED PARTY.

(h)    <u>Tax Treatment of Indemnity Payments</u>.  The Sellers, Buyer and Buyer 2 agree to treat any indemnity payment made pursuant to this Agreement as an adjustment to the Consideration for federal, state, local and foreign income tax purposes.  Any indemnity payment under this Agreement shall be treated as an adjustment to the value of the asset upon which the underlying Indemnification Claim was based, unless a final determination (within the meaning of Section 1313 of the Code) with respect to the Indemnified Party or any of its Affiliates causes any such payment not to be treated as an adjustment to the value of the asset for United States federal income tax purposes.

(i)    <u>Sole and Exclusive Remedy</u>.  Except for any post-Closing payment expressly contemplated by this Agreement or any claim for a breach of a Party's covenants hereunder (to the extent not limited by <u>Section 13.1(a)</u>) or for Fraud (but not Fraud with respect to Fieldwood Energy I, FW GOM Pipeline, GOM Shelf or any of their respective Subsidiaries), the remedies provided in this <u>Article XIII</u> and in <u>Section 8.3</u> shall be the sole and exclusive legal and equitable remedies of the Parties, from and after the Closing, with respect to this Agreement and the transactions contemplated hereby, and no Person will have any other entitlement, remedy or recourse, whether in contract, tort or otherwise, or whether at law or in equity, and regardless of the legal theory under which such entitlement, remedy or recourse may be sought or imposed (including all rights afforded by any statute which limits the effects of a release with respect to unknown claims), it being agreed that all of such other remedies, entitlements and recourse are expressly waived and released by the Parties to the fullest extent permitted by law.

*[**Signature page follows**.]*

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the Execution Date.

**SELLERS:**

Fieldwood Energy Inc.

By: _____
Name:
Title:


Fieldwood Energy LLC

By: _____
Name:
Title:


Dynamic Offshore Resources NS, LLC

By: _____
Name:
Title:


Fieldwood Energy Offshore LLC

By: _____
Name:
Title:


Fieldwood Onshore LLC

By: _____
Name:
Title:


Fieldwood SD Offshore LLC

By: _____
Name:
Title:

Fieldwood Offshore LLC

By: _____
Name:
Title:


FW GOM Pipeline, Inc.

By: _____
Name:
Title:


GOM Shelf LLC

By: _____
Name:
Title:


Bandon Oil and Gas GP, LLC

By: _____
Name:
Title:


Bandon Oil and Gas, LP

By: _____
Name:
Title:


Fieldwood Energy SP LLC

By: _____
Name:
Title:


Galveston Bay Pipeline LLC

By: _____
Name:
Title:

Galveston Bay Processing LLC

By: _____
Name:
Title:

**BUYER:**

[_____]

By: _____
Name:
Title:

**BUYER 2:**

[_____]

By: _____
Name:
Title:

**Annex I**

**Definitions**

The following terms and expressions shall have the following meanings:

"***1933 Act***" means the Securities Act of 1933, as amended, and the rules and regulations as promulgated thereunder.

"***365 Contracts***" means all Applicable Contracts and other executory contracts and unexpired leases to which a Seller is a party that relate to the Acquired Interests, in each case that may be assumed by one or more Sellers pursuant to Section 365 of the Bankruptcy Code.

"***365 Schedule***" is defined in Section 6.7(a).

"***Accounts Receivable Collections***" is defined in Section 10.12(c).

"***Accounts Receivable Setoff***" is defined in Section 10.12(b).

"***Acquired Interests***" is defined in Section 1.2.

"***Affiliate***" means, with respect to a Person, any other Person that, as of the relevant time for which the determination of affiliation is made, directly or indirectly controls, is controlled by, or is under common control with, such Person. For purposes of this definition, the term "control" means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of a Person, whether through ownership of voting securities, contract, voting trust, membership in management or in the group appointing or electing management or otherwise through formal or informal arrangements or business relationships.

"***Agent***" is defined in the recitals.

"***Agreement***" is defined in the preamble and includes all annexes, schedules and exhibits hereto, as well as all supplements, amendments and restatements hereof.

"***Allocated Value***" means the value allocated to the applicable Acquired Interest, if any, as agreed in good faith by Buyer and the Sellers.

"***Allowed Priority Tax Claim***" has the meaning set forth in the Plan.

"***Allowed Specified Administrative Expense Claims***" has the meaning set forth in the Plan.

"***Alternative Bidder***" is defined in Section 6.4(b).

"***Alternative Transaction***" means (a) any sale, transfer or other disposition of all or a material portion of the Acquired Interests or (b) any series of sales, transfers or other dispositions of any portion of the Acquired Interests that, when taken collectively, constitutes a disposition of all or a material portion of the Acquired Interests, in each case, to any Person or Persons other than Buyer.

"**Ancillary Documents**" means each Assignment, Bill of Sale and Conveyance, the Assignment and Assumption Agreement, the Office Assets Conveyance, the TSA, the Farmout Agreement, the ST 308 Performance Bond, the SEMS Bridging Agreement, the Assignment of Leases and Subleases, the Joint Operating Agreement Amendments, the JV Assignment Agreement, the Funding Agreement, the Release Document and any other agreement, document, instrument or certificate entered into or delivered pursuant to this Agreement.

"**Antitrust Law**" means, collectively, the HSR Act, Title 15 of the United States Code §§ 1 7 (the Sherman Act), Title 15 of the United States Code §§ 12-27 and Title 29 of the United States Code §§ 52-53, (the Clayton Act), the Federal Trade Commission Act (15 U.S.C. §§ 41, et seq.) and the rules and regulations promulgated thereunder and any other Laws that are designed or intended to prohibit, restrict or regulate actions having the purpose or effect of monopolization or restraint of trade or lessening of competition through merger or acquisition.

"**Apache PSA**" means that certain Purchase and Sale Agreement, dated as of July 18, 2013, by and among Apache Corporation, Apache Deepwater LLC, Apache Shelf, Inc., Apache Shelf Exploration LLC, GOM Shelf and Fieldwood, as amended from time to time, and the transaction documents executed in connection therewith.

"**Applicable Consent**" means any consent, waiver or approval that is required to be obtained from, or any notice that is required to be given to, any Third Person as a result of the assignment of the Acquired Interests by the Sellers to Buyer as contemplated by this Agreement (each, a "**Consent**") that (a) relates to an Assigned Contract, which consent, waiver or approval would be required for such Assigned Contract to be assumed and assigned to Buyer, after giving effect to Sections 365(c)(1) and 365(f)(1) of the Bankruptcy Code or (b) that relates to any Acquired Interest other than an Assigned Contract, other than, in each case, (i) for Preferential Rights and (ii) any Governmental Approvals.

"**Applicable Contracts**" means (a) all Contracts (*provided* that, for clarity, any "Operating Agreement" or "Joint Operating Agreement" identified on the 365 Schedule shall be deemed a Contract for purposes of this definition) to which a Seller is a party or is bound to the extent covering, attributable to or relating to any of the Acquired Interests or to which any of the Acquired Interests is subject or bound, including, without limitation, operating agreements, crude oil, condensate and natural gas purchase and sale agreements, gathering agreements, transportation agreements, marketing, disposal or injection agreements, farmout and farmin agreements, unitization, pooling and communitization agreements, exploration agreements, development agreements, area of mutual interest agreements, exchange and processing contracts and agreements, partnership and joint venture agreements, confidentiality agreements and any other similar contracts, agreements and instruments, and all amendments thereto, and (b) all Easements.

"**Applicable Governmental Approval**" is defined in Section 2.4.

"**Applicable Shared Asset Interests**" means, with respect to each asset described on Schedule 1.2, the portion of the Sellers' right, title, and interest in each such asset that corresponds to the portion of the Sellers' right, title and interest in the Co-Owned Leases, the Co-Owned Subject Units and the Co-Owned Wells (collectively, the "Co-Owned Oil and Gas Properties"), as applicable, conveyed to Buyer under this Agreement.

"***AR Collections Period***" is defined in <u>Section 10.12(b)</u>.

"***Assets***" is defined in <u>Section 1.2</u>.

"***Assigned 365 Contracts***" is defined in <u>Section 6.7(a)</u>.

"***Assigned 365 Contracts List***" is defined in <u>Section 6.7(a)</u>.

"***Assigned Contracts***" means (a) the Assigned 365 Contracts and (b) all Applicable Contracts that are not 365 Contracts (other than Excluded Assets), and any and all amendments, ratifications or extensions of the foregoing.

"***Assignment and Assumption Agreement***" means that Assignment and Assumption Agreement to be entered into at Closing by the parties thereto, in the form attached as **Exhibit I** hereto.

"***Assignment, Bill of Sale and Conveyance***" means that Bill of Sale, Assignment and Assumption Agreement to be entered into at Closing by the parties thereto in the form attached as **Exhibit G** hereto for the Co-Owned Assets and in the form attached as **Exhibit H** hereto for the Other Assets.

"***Assignment of Leases and Subleases***" means each Assignment and Assumption of Leases and Subleases to be entered into at Closing by the parties thereto for the Office Sublease, the Lafayette Lease Agreement, the Warehouse Lease and the Lubrizol Sublease, in the form attached as **Exhibit J** hereto.

"***Assumed Employee Plan***" is defined in <u>Section 4.18(a)</u>.

"***Assumed Liabilities***" is defined in <u>Section 11.1</u>.

"***Avoidance Action***" means any avoidance, preference, recovery, claim, right or cause of action of any Seller arising under Chapter 5 of the Bankruptcy Code or under any analogous state or federal bankruptcy or non-bankruptcy laws.

"***Backstop Commitment Letters***" means the Second Lien Backstop Commitment Letter, the FLTL ERO Backstop Agreement and the SLTL ERO Backstop Agreement.

"***Backstop Commitment Premium Equity Interests***" has the meaning set forth in the Plan.

"***Balance Sheet Date***" is defined in <u>Section 4.27</u>.

"***Bankruptcy Cases***" is defined in the recitals.

"***Bankruptcy Code***" is defined in the recitals.

"***Bankruptcy Court***" is defined in the recitals.

"***Bankruptcy Rules***" is defined in the recitals.

"***BOEM***" means the Bureau of Ocean Energy Management or any successor agency thereto.

"***BOEM Qualifications***" means the Person has received a GOM qualification number from BOEM, and is able to bid on, own and hold a lease on the Outer Continental Shelf, Gulf of Mexico region.

"***BSEE***" means the Bureau of Safety and Environmental Enforcement or any successor agency thereto.

"***Business Day***" means any day other than a Saturday, a Sunday or any other day on which banking institutions in, New York, New York or Houston, Texas, are required or authorized by Law or executive order to be closed.

"***Buyer***" is defined in the preamble.

"***Buyer 2***" is defined in the preamble.

"***Buyer Grandparent***" is defined in Section 5.11(b).

"***Buyer Grandparent Equity Interests***" is defined in Section 5.1(c).

"***Buyer Intermediate***" is defined in Section 5.1(b).

"***Buyer Obligation***" is defined in Section 2.1(c).

"***Buyer Parent***" is defined in Section 5.1(b).

"***Buyer Parent Debt***" is defined in Section 2.1(c).

"***Cash Portion***" means an amount in cash (which amount shall not exceed the proceeds of (x) the Second Lien Exit Facility (as defined in the Plan) plus (y) the proceeds of the Equity Rights Offerings (as defined in the Plan), less (z) $120,000,000; *provided*, that the amount in (z) may be reduced to an amount not less than $100,000,000 in the sole and absolute discretion of the Buyer), equal to (a) the Effective Date Cash Obligations Amount, less (b) the Closing Cash Amount.

"***Casualty Event***" means (a) any fire, explosion, accident, earthquake, act of the public enemy, act of God or other similar event or occurrence that results in damage to or the destruction of any Acquired Interest and (b) any taking, or threatened taking, of any Acquired Interest by condemnation or under the right of eminent domain.

"***CERCLA***" is defined in the definition of Environmental Contaminants.

"***Claims***" means any and all claims, demands, Encumbrances, notices of non-compliance or violation, notices of Liability or potential Liability, investigations, incidents of non-compliance (INCs), actions (whether judicial, administrative or arbitrational), causes of action, suits, proceedings and controversies.

"***Closing***" means the consummation of the transactions contemplated in this Agreement.

"**Closing Accounts Receivable**" means all current assets of the Sellers as of the Effective Time that are included in the Working Capital Assets, other than such current assets attributable to the Acquired Interests.

"**Closing Accounts Receivables Statement**" is defined in Section 10.12(a).

"**Closing Cash Amount**" means the amount of cash in accounts of the Sellers as of immediately prior to the Effective Time, excluding all restricted cash (restricted cash includes, for the avoidance of doubt, all Suspense Funds, Excluded Suspense Funds, Prepaid JOA Funds, Excluded Prepaid JOA Funds, Undisbursed Revenue and Excluded Undisbursed Revenue), as determined in good faith by the Sellers and Buyer in accordance with GAAP.

"**Closing Date**" is defined in Section 9.1.

"**COBRA**" means Section 4980B of the Code and Sections 601 through 608 of ERISA.

"**Code**" means the Internal Revenue Code of 1986, as amended.

"**Company Group**" means any group of entities filing Tax Returns on an affiliated, combined, consolidated, unitary or similar basis for Tax purposes that, at any time on or before the Closing Date, includes or has included Fieldwood U.A. or Fieldwood Mexico or any of their respective Subsidiaries.

"**Confidential Information**" is defined in Section 10.5.

"**Confirmation Hearing**" means the hearing to be held by the Bankruptcy Court regarding confirmation of the Plan, as such hearing may be adjourned or continued from time to time.

"**Confirmation Order**" means an order of the Bankruptcy Court in form and substance, including with respect to (i) all findings of fact and conclusions of law and (ii) the matters described in Section 2.3 through Section 2.5, acceptable to Fieldwood and the Buyer, confirming the Plan and, without limitation to the generality of the foregoing, such Confirmation Order shall provide that the transfer of the Acquired Interests to Buyer shall be, pursuant to, inter alia, Sections 105, 363, 365, 1123(a)(5)(b), 1129, 1141 and 1146 of the Bankruptcy Code, free and clear of any and all Encumbrances (other than Permitted Encumbrances (except for the Fieldwood U.A. Interests and the JV Interests, which shall not have any Permitted Encumbrances)) and Retained Liabilities, which Confirmation Order shall be subject to the consent rights set forth in the Restructuring Support Agreement.

"**Confirmation Outside Date**" has the meaning set forth in the Plan.

"**Consent**" is defined in the definition of Applicable Consent.

"**Consenting Creditors**" has the meaning set forth in the Plan.

"**Consideration**" is defined in Section 2.1(a).

"*Contracts*" means any agreement, license, lease, sublease, sublicense, contract, promise, obligation, sale or purchase order, service order, indenture, note, bond, loan, mortgage, deed of trust, instrument, commitment or undertaking, including any exhibits, annexes, appendices or attachments thereto, and any amendments, modifications, supplements, extension or renewals thereto, but excluding, however (a) any Lease, easement (including the Easements), right-of-way or other instrument, in each case, creating any oil and gas mineral interest or other real property interests and (b) any Permit.

"*Conveyed*" means conveyed, assigned, or sold pursuant to the Apache PSA, regardless of whether such conveyance, assignment, or bill of sale was recorded in the appropriate records of, or approved or recognized by, any applicable Governmental Authority.

"*Co-Owned Assets*" is defined in Section 1.2.

"*Co-Owned Assigned Contracts*" means the Assigned Contracts relating to any Co-Owned Lease, Co-Owned Subject Unit, Co-Owned Easement or Co-Owned Inventory.

"*Co-Owned Easements*" is defined in Section 1.2(c).

"*Co-Owned Field Assets*" means the Co-Owned Leases, Co-Owned Subject Units, Co-Owned Easements, Co-Owned Wells and Co-Owned Inventory.

"*Co-Owned Field Data*" is defined in Section 1.2(i).

"*Co-Owned Inventory*" is defined in Section 1.2(e).

"*Co-Owned Leases*" is defined in Section 1.2(a).

"*Co-Owned Records*" is defined in Section 1.2(j).

"*Co-Owned Scheduled Wells*" is defined in Section 1.2(d).

"*Co-Owned Subject Unit*" is defined in Section 1.2(b).

"*Co-Owned Subject Unit Agreement*" is defined in Section 1.2(b).

"*Co-Owned Wells*" is defined in Section 1.2(d).

"*Credit Agreement*" means that certain *Amended and Restated First Lien Credit Agreement*, dated as of April 11, 2018, by and among Fieldwood, as borrower, Fieldwood Energy Inc., as holdings, Cantor Fitzgerald Securities, as the administrative agent and collateral agent, the lenders party thereto, and the other parties thereto, as amended, restated, amended and restated, supplemented, or otherwise modified.

"*Credit Bid and Release*" is defined in Section 2.1(a)(1).

"*Credit Bid and Release New Equity Interests*" means the New Equity Interests being distributed to the holders of Allowed FLTL Secured Claims (as defined in the Plan) pursuant to the Plan.

"**Cure Costs**" means, with respect to any given 365 Contract, all monetary liabilities, including pre-petition monetary liabilities, of the Sellers that must be paid or otherwise satisfied to cure all of the Sellers' monetary defaults under such 365 Contract pursuant to Section 365 of the Bankruptcy Code in order for such 365 Contract to be assumed and assigned to Buyer (if applicable) as provided hereunder, as such amounts are determined by the Bankruptcy Court or approved pursuant to the assignment and assumption procedures provided for in the Plan, Confirmation Order, or herein.

"**D&O Indemnified Liabilities**" is defined in Section 10.13(a).

"**D&O Indemnified Parties**" is defined in Section 10.13(a).

"**Data Obligations**" is defined in Section 4.25(i).

"**Debtors**" is defined in the recitals.

"**Decommissioning**" has the meaning ascribed to such term in the Decommissioning Agreement.

"**Decommissioning Agreement**" means that Decommissioning Agreement, dated as of September 30, 2013, by and among Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, Apache Shelf Exploration LLC, Fieldwood and GOM Shelf, as amended.

"**Delayed Asset**" is defined in Section 2.3(b).

"**Designation Deadline**" is defined in Section 6.7(c).

"**DIP Facility Credit Agreement**" means that certain *Senior Secured Debtor-in-Possession Term Loan Credit Agreement*, dated as of August 24, 2020, by and among Fieldwood, as borrower, Fieldwood Energy Inc., as holdings, Cantor Fitzgerald Securities, as the administrative agent and collateral agent, the lenders party thereto, and the other parties thereto, as amended, restated, amended and restated, supplemented, or otherwise modified from time to time.

"**Direction Letter**" is defined in the recitals.

"**Disclosure Schedules**" is defined in Section 12.15.

"**Disclosure Statement**" means the Disclosure Statement For Joint Chapter 11 Plan Of Fieldwood Energy LLC And Its Affiliated Debtors, as may be amended, modified, or supplemented from time to time in form and substance acceptable to the Debtors, the Required DIP Lenders, and the Requisite FLTL Lenders.

"**Disclosure Statement Order**" means an order of the Bankruptcy Court approving the Disclosure Statement.

"**Divisive Merger**" has the meaning set forth in the Plan.

"**Divisive Merger Effective Time**" means the effective time of the Divisive Merger.

"*Easements*" means the Co-Owned Easements and Other Easements.

"*Effective Date*" means the "*Effective Date*" of the Plan.

"*Effective Date Cash Obligations*" means the Sellers' obligations under the Confirmation Order, the Plan, the Plan of Merger and the transactions contemplated thereby and this Agreement, including, without limitation, collectively: (i) the DIP Claims (as defined in the Plan) and related fees and expenses as provided in Section 2.4 of the Plan, (ii) the FLFO Distribution Amount (as defined in the Plan), (iii) the Professional Fee Escrow Amount (as defined in the Plan), (iv) the Restructuring Expenses (as defined in the Plan), (v) any Allowed Postpetition Hedge Claims, (vi) any Cure Amounts (as defined in the Plan), (vii) any Allowed Administrative Expense Claims (as defined in the Plan) not otherwise included in the other subsections of this definition, (viii) any Allowed Priority Tax Claims (as defined in the Plan), (ix) any Allowed Priority Non-Tax Claims (as defined in the Plan), (x) any Allowed Other Secured Claims (as defined in the Plan), (xi) the Plan Administrator Expense Reserve Amount (as defined in the Plan), (xii) the FWE I Cash Amount (as defined in the Plan of Merger), (xiii) an amount for the initial capitalization of Fieldwood Energy III as determined by the Sellers and the Majority Backstop Parties (as defined in the Second Lien Backstop Commitment Letter), (xiv) any cash distributions to holders of Allowed Unsecured Trade Claims (as defined in the Plan), (xv) any other amounts as agreed between the Sellers and the Required DIP Lenders (as defined in the Plan) and the Requisite FLTL Lenders (as defined in the Plan), (xvi) amounts due or to become due after the Closing pursuant to any Governmental Settlement Agreement and (xvii) the amounts of any Claims asserted prior to the Closing with respect to facts and circumstances existing prior to the Closing (except to the extent such amounts constitute general unsecured claims of the Sellers), including, but not limited to, (1) Claims for personal injury or damage to third party property (but with respect to such Claims that are covered by insurance policies, including for the avoidance of doubt, such Claims for personal injury or damage to third party property only to the extent of the applicable deductible or retention amount under the applicable insurance policies covering such Claims) and (2) fines and penalties related to such Claims, including Claims described in the preceding clause (1) (except to the extent such Claims or related Liabilities (x) constitute Assumed Liabilities or (y) are satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order), in each case of <u>clauses (i)</u> through <u>(xvii)</u> solely to the extent not paid by the Sellers prior to Closing.

"*Effective Date Cash Obligations Amount*" means the amount of cash necessary to satisfy the Effective Date Cash Obligations, as determined in good faith by the Sellers and Buyer.

"*Effective Time*" is defined in <u>Section 1.4</u>.

"*Employee List*" is defined in <u>Section 4.17(a)</u>.

"*Employee Plan*" is defined in <u>Section 4.18(a)</u>.

"*Employee Severance*" is defined in <u>Section 6.8(c)</u>.

"*Employment Agreements*" is defined in <u>Section 6.22</u>.

"*Encumbrance*" means any encumbrance, license, right of first refusal, mortgage, deed of trust, pledge, security interest, lien, privilege, charge of any kind (including any agreement to grant any of the foregoing), adverse claim of any kind, capital lease, conditional sale or title retention agreement, lease or sublease in the nature thereof or the filing of or agreement to give any financing statement under the Uniform Commercial Code of any jurisdiction.

"*End Date*" is defined in Section 8.1(b)(i).

"*Environmental Contaminants*" means "hazardous substances" and "pollutants or contaminants" as those terms are defined in Section 101 of the Comprehensive Environmental Response, Compensation and Liability Act ("*CERCLA*"), petroleum, including any fraction thereof, any "natural gas, natural liquids, liquefied natural gas, or synthetic gas usable for fuel" as those terms are used in Section 101 of CERCLA, any "solid or hazardous waste" as those terms are defined or used in the Resource Conservation and Recovery Act and any industrial or oil and gas wastes regulated by applicable rules of any relevant Governmental Authority. The term also includes NORM concentrated, disposed of, released from or present on any Field Assets or resulting from or in association with Hydrocarbon activities on any Field Assets.

"*Environmental Law*" means all applicable Laws (including the CERCLA, the Resource Conservation and Recovery Act, the Oil Pollution Act of 1990 and such other applicable Laws relating to the Release, management or disposal of Environmental Contaminants including oilfield waste, in each case as amended from time to time) relating to the protection of the environment or protection of human health (to the extent relating to exposure to Environmental Contaminants).

"*Equity Rights Offerings*" has the meaning set forth in the Plan.

"*Equity Rights Offering New Equity Interests*" means the New Equity Interests issuable upon exercise of the FLTL Subscription Rights and SLTL Subscription Rights in accordance with the Plan.

"*ERISA*" means the Employee Retirement Income Security Act of 1974, as amended.

"*ERISA Affiliate*" is defined in Section 4.18(a).

"*Excluded Assets*" is defined in Section 1.3.

"*Excluded Contracts*" is defined in Section 6.7(c).

"*Excluded Prepaid JOA Funds*" means any funds received by the Sellers (in their capacity as operator of any Excluded Assets) on account of working interest owners in Excluded Assets as prepayments for items under operating or other agreements.

"*Excluded Suspense Funds*" means those proceeds of production and associated penalties and interest in respect of any Excluded Assets or any Hydrocarbons produced from or attributable to any Excluded Assets that belong to one or more Third Persons and are being held in suspense by any Seller or any Affiliate thereof.

"***Excluded Undisbursed Revenue***" means those proceeds of production and associated penalties and interest in respect of any Excluded Assets or any Hydrocarbons produced from or attributable to any Excluded Assets that belong to one or more Third Persons and have been received by, and at the Closing are being held by, the Sellers on account of such Third Persons for disbursement to such Third Persons after the Closing.

"***Execution Date***" is defined in the preamble.

"***Existing D&O Indemnification Terms***" is defined in Section 10.13(a).

"***Farmout Agreement***" means that Farmout Agreement by and among Fieldwood Energy I, GOM Shelf and Buyer, in the form attached hereto as **Exhibit T**.

"***FCPA***" is defined in Section 4.26.

"***Field Assets***" means the Leases, Subject Units, Easements, Wells and Inventory.

"***Field Data***" means the Co-Owned Field Data and Other Field Data.

"***Fieldwood***" is defined in the preamble.

"***Fieldwood Energy I***" means a Texas limited liability company to be formed pursuant to the Plan of Merger under the name Fieldwood Energy I LLC (or such other name as may be substituted therefor in the final, as filed version of the Plan of Merger).

"***Fieldwood Energy I Closing Accounts Payable***" means, whether classified on the books and records of the Sellers as an account payable or otherwise, expenses of the Sellers incurred by any Seller as of the Effective Time but not yet paid as of the Effective Time and attributable to the FWE I Oil and Gas Properties and the GOM Shelf Oil and Gas Properties, including, without limitation:

(a)       payables arising from the exploration of and production and sale of oil and gas from the FWE I Oil and Gas Properties and the GOM Shelf Oil and Gas Properties;

(b)       payables to third parties on account of third party working interest owners to the extent that there is a corresponding joint interest billing receivable included in the Fieldwood Energy I Closing Accounts Receivable;

(c)       obligations for Royalties in respect of the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties payable on account of Hydrocarbons produced from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties and sold prior to and unpaid as of the Effective Time (*provided* that if a Royalty reporting, miscalculation, or underpayment claim is asserted after the Effective Time with respect to any Royalty paid prior to the Effective Time such claim or obligation shall not be deemed a Fieldwood Energy I Closing Accounts Payable except to the extent any such reporting, miscalculation, or underpayment claim (i) totals more than $1,000,000, (ii) arises out of the willful misconduct of the person or persons performing such reporting, calculations, or payments as determined by a final, non-appealable

judgment of a court or other tribunal having jurisdiction) and (iii) is asserted within three (3) years of the Closing Date;

        (d)     the GOM Shelf and FW GOM Pipeline Payables;

*provided*, that, Fieldwood Energy I Closing Accounts Payable shall exclude:

        (i)     obligations for FWE I Suspense Funds, Excluded Suspense Funds and Excluded Prepaid JOA Funds;

        (ii)     Interim Unpaid P&A Expenses;

        (iii)     obligations to pay Royalties on Hydrocarbons produced from FWE I Oil and Gas Properties or GOM Shelf Oil and Gas Properties and sold from and after the Effective Date;

        (iv)     payables to third parties on account of third party working interest owners other than those described in <u>clause (b)</u> above;

        (v)     any Royalty reporting, miscalculation, or underpayment claim in respect of the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties payable on account of Hydrocarbons produced from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties except as described in <u>clause (c)</u> above;

        (vi)     any fines or penalties levied or imposed by governmental authorities prior to the Effective Time with respect to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

        (vii)     P&A Obligations and Decommissioning expenses; and

        (viii)     obligations satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order.

"***Fieldwood Energy I Closing Accounts Receivable***" means all accounts, notes and other receivables of the Sellers attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties as of the Effective Time, including all accounts, notes and other receivables attributable to the sale of oil or gas produced and sold from the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties prior to or as of the Effective Time and joint interest billing receivables for expenses paid by the Sellers as of the Effective Time or for which a payable is included in the Fieldwood Energy I Closing Accounts Payable; *provided* "Fieldwood Energy I Closing Accounts Receivable" shall exclude the Specified Excluded Receivables.

"***Fieldwood Energy III***" means Fieldwood Energy III LLC, a Texas limited liability company.

"***Fieldwood Mexico***" means Fieldwood Mexico B.V., a Dutch private company.

"***Fieldwood U.A.***" means Fieldwood Coöperatief U.A.

"***Fieldwood U.A. Interests***" is defined in <u>Section 1.2(nn)</u>.

"***Final Allocation***" is defined in <u>Section 2.2</u>.

"***Final Order***" means an order or judgment of the Bankruptcy Court or other court of competent jurisdiction with respect to the relevant subject matter which has:  (a) not been reversed, stayed, modified or amended, as to which the time to appeal, petition for certiorari or move for reargument, reconsideration or rehearing has expired and no appeal, petition for certiorari or motion for reargument, reconsideration or rehearing has been timely filed; or (b) as to which any appeal, petition for certiorari or motion for reargument, reconsideration or rehearing that has been or may be filed has been resolved by the highest court to which the order or judgment was appealed or from which certiorari, reargument, reconsideration or rehearing was sought; *provided*, *however*, that the possibility that a motion under Rules 59 or 60 of the Federal Rules of Civil Procedure or any analogous Bankruptcy Rule (or any analogous rules applicable in such other court of competent jurisdiction) may be filed relating to such order or judgment shall not cause such order or judgment not to be a Final Order.

"***Financial Statements***" means (a) the consolidated quarterly financial statements (unaudited) of Sellers for the fiscal quarter ended September 30, 2020 and the elapsed portion of the fiscal year then ended and (b) the consolidated annual financial statements of Sellers for the year ended December 31, 2019.

"***FLTL ERO Backstop Agreement***" has the meaning set forth in the Plan.

"***FLTL Subscription Rights***" means the "FLTL Subscription Rights" as defined in the Plan.

"***Foreign Antitrust Approvals***" is defined in <u>Section 6.5(a)</u>.

"***Fourth Amendment to Office Sublease***" is defined in the definition of Office Sublease.

"***Fraud***" means common law fraud and requires (a) a false representation with respect to a representation or warranty made by Sellers in <u>Article IV</u> or any certificate delivered by Sellers hereunder, (b) knowledge or belief that the representation was false when made, (c) with intent to induce, and (d) justifiable reliance upon the representation (it being acknowledged that each of Buyer and Buyer 2 has relied on each of the representations in <u>Article IV</u> and the certificates delivered hereunder).

"***Fundamental Representations***" means the representations and warranties set forth in <u>Section 4.1</u>, <u>Section 4.2</u>, <u>Section 4.3(a)</u>, <u>Section 4.4</u>, <u>Section 4.5</u>, <u>Section 4.31(a)</u> and <u>Section 4.31(f)</u>.

"***Funding Agreement***" means a Funding Agreement by and between Buyer and Fieldwood, in the form attached hereto as **<u>Exhibit W</u>**.

"***FW GOM Pipeline***" is defined in the preamble.

"**FWE I Assets**" has the meaning set forth in Part A of Schedule I to the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests and the Specified P&A Equipment.

"**FWE I Obligations**" has the meaning set forth in Part B of Schedule I to the Plan of Merger.

"**FWE I Oil and Gas Properties**" has the meaning set forth in Part A of Schedule I to the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests.

"**FWE I Suspense Funds**" means all funds held in suspense (i) by Fieldwood to the extent attributable to any of the FWE I Assets and (ii) by GOM Shelf, and any interest accrued in escrow accounts for such suspended funds.

"**GAAP**" means generally accepted accounting principles in the United States of America, consistently applied.

"**GOM Shelf**" is defined in the preamble.

"**GOM Shelf and FW GOM Pipeline Payables**" means the payables of GOM Shelf and FW GOM Pipeline as of the Effective Time (as determined consistent with the definition of Fieldwood Energy I Closing Accounts Payable).

"**GOM Shelf Oil and Gas Properties**" has the meaning set forth in the Plan of Merger as of the date hereof as reflected in the Plan of Merger as it exists on the date hereof but excluding the Specified Oil and Gas Interests.

"**Governmental Approval**" means any authorization, consent, approval, exemption, franchise, permit or license of, or filing with, or notice or any other action by, any relevant Governmental Authority.

"**Governmental Authority**" means any transnational, domestic or foreign governmental or quasi-governmental federal, state, provincial, county, city, regulatory or administrative authority or other political subdivision or any officer, department, bureau, agency, commission, court or other statutory or regulatory body or instrumentality thereof.

"**Governmental Settlement Agreement**" is defined in Section 6.17.

"**GUC Warrants**" has the meaning set forth in the Plan.

"**Hedges**" is defined in Section 1.2(gg).

"**HSR Act**" means the Hart-Scot-Rodino Antitrust Improvements Act of 1976, and the rules and regulations promulgated thereunder.

"**Hydrocarbons**" is defined in Section 1.2(f).

"**_Imbalance_**" means (a) any imbalance between (i) the quantity of Hydrocarbons produced from any well and allocated to a Person from time to time and (ii) the share of such production to which such Person is actually entitled by virtue of its ownership interest in such well or in the lease or unit under which such well is produced and (b) any imbalance between (i) the quantity of Hydrocarbons produced from any oil and gas asset and actually delivered from a Third Person pipeline and allocated to a Person from time to time and (ii) the share of such Hydrocarbons to which such Person is actually entitled to receive from such Third Person pipeline.

"**_Implementation Agreement_**" means that certain Apache Term Sheet Implementation Agreement dated January 1, 2021, by and between Fieldwood, GOM Shelf, Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, and Apache Shelf Exploration LLC.

"**_Indemnification Claim_**" is defined in Section 13.3(a).

"**_Indemnified Party_**" means a Party entitled to indemnification under this Agreement, whether on behalf of itself or, with respect to the Sellers, any of the Seller Indemnified Parties.

"**_Indemnifying Party_**" means a Party from whom indemnification is sought under this Agreement by an Indemnified Party.

"**_Indemnitors_**" is defined in Section 10.13(b).

"**_Initial Allocation_**" is defined in Section 2.2.

"**_Intellectual Property_**" means any and all intellectual property rights or industrial property rights throughout the world, including all (a) national and multinational statutory invention registrations, patents and patent applications of any type issued or applied for in any jurisdiction, including all provisionals, divisions, continuations, continuations-in-part, reissues, extensions, re-examinations and the equivalents of any of the foregoing in any jurisdiction, and all inventions disclosed in each such registration, patent or patent application, (b) trademarks, service marks, trade dress, logos, brand names, certification marks, domain names, trade names, corporate names and other indications of origin, whether or not registered, in any jurisdiction, and all registrations and applications for registration of the foregoing in any jurisdiction, and all goodwill associated with the foregoing (collectively, "**_Trademarks_**"), (c) copyrights (whether or not registered) and registrations and applications for registration thereof in any jurisdiction, including all derivative works, moral rights, renewals, extensions, reversions or restorations associated with such copyrights, regardless of the medium of fixation or means of expression, (d) trade secrets, information, data, specifications, processes, methods, know-how, formulae, techniques, schematics, drawings, blueprints, utility models, designs, technology, software, inventions, discoveries, ideas and improvements, including manufacturing information and processes, engineering and other manuals and drawings, standard operating procedures, flow diagrams, technical information, research records and similar data and information, (e) database rights, industrial designs and industrial property rights and (f) the right to assert, claim or sue and collect damages for the past, present or future infringement, misappropriation or other violation of any of the foregoing.

"**_Interim Period_**" means the period from the Execution Date through and including the Closing Date.

"*Interim Unpaid P&A Expenses*" means all incurred but unpaid expenses incurred by Fieldwood for Plugging and Abandonment costs and expenses on the FWE I Oil and Gas Properties between the filing on August 3, 2020, of the Bankruptcy Cases and the Divisive Merger Effective Time to the extent not paid as of the Divisive Merger Effective Time.

"*Inventory*" means the Co-Owned Inventory and Other Inventory.

"*IRS*" means the Internal Revenue Service of the United States.

"*Joint Operating Agreement Amendment*" means the amendments to jointly owned properties operating agreements with respect to those Co-Owned Leases (or portion thereof) that are not subject to any Assigned Contract that is a joint operating agreement or unit operating agreement with one or more Third Persons, in each case that is in form and substance acceptable to Buyer.

"*JV Assignment Agreement*" means the Assignment Agreements (or equivalent) and related instruments to be entered into at Closing by the parties thereto with respect to the transfer of the Fieldwood U.A. Interests and the JV Interests pursuant to this Agreement, in each case that is in form and substance acceptable to Buyer.

"*JV Interests*" is defined in Section 1.2(nn).

"*JV Shares*" is defined in Section 4.31(c).

"*Knowledge*" means (a) with respect to Buyer and Buyer 2, the actual knowledge of any executive officer of Buyer or Buyer 2, as applicable, and (b) with respect to the Sellers, the actual knowledge of Thomas Lamme, Mike Dane, William Swingle, Patrick Eiland and John Seeger.

"*Lafayette Lease Agreement*" means that certain Lease Agreement dated as of April 5, 2017, between Fieldwood and Ronnie White Custom Homes, L.L.C.

"*Law*" means all laws, constitutions, treaties, statutes, ordinances, rules, regulations, codes, orders, judgments, decrees, orders, writs, injunctions and decisions of any Governmental Authority, or having the effect of law in any applicable jurisdiction, including all principles of common law.

"*Lease Burdens*" means all royalties, overriding royalties, production payments, carried interests, net profits interests, reversionary interests and similar contractual burdens upon, payable out of or measured by Hydrocarbons produced from or allocated to a Lease; and all rentals, shut-in royalties, minimum royalties and bonus payments under a Lease.

"*Leases*" means the Co-Owned Leases and Other Leases.

"*Liability*" means any debt, Loss, obligation, duty, commitment, demand, responsibility, suit, judgment, undertaking, royalty, deficiency or obligation (including those arising out of any action, such as any settlement or compromise thereof or judgment or award therein), Claim or Encumbrance of any kind or nature whatsoever whether known or unknown, disclosed or undisclosed, expressed or implied, primary or secondary, direct or indirect, matured or unmatured,

determined or indeterminable, disputed or undisputed, secured or unsecured, joint or several, asserted or unasserted, fixed, absolute or contingent, accrued or unaccrued, liquidated or unliquidated, whether due or to become due, whether in contract, tort or otherwise, and whether or not required to be accrued on the financial statements of any entity or individual, including those arising under any Law, or imposed by any Governmental Authority or arbitrator of any kind.

"*Licensed Intellectual Property*" means any and all Intellectual Property (a) owned by a Third Person and licensed or sublicensed to a Seller or for which a Seller has obtained a covenant not to be sued, in each case, under an Assigned Contract and (b) related to the ownership or operation of the Acquired Interests.

"*Liquidating Trust*" means a liquidating or similar trust as may be established with respect to Sellers' estates in conjunction with the Bankruptcy Cases.

"*Liquidating Trustee*" means the trustees or other representative of the Liquidating Trust.

"*Losses*" and "*Loss*" means any and all losses, judgments, damages, liabilities, injuries, costs, interest, taxes, settlements, penalties and fines or expenses (including any incidental, indirect or consequential damages, losses, liabilities or expenses, and any lost profits or diminution in value). As used herein, the term "Losses" includes reasonable attorneys' fees and other costs and expenses of any Party entitled to defense or indemnity hereunder incident to (a) the investigation and defense of any Claim that results in litigation or the settlement of any Claim or (b) the enforcement of such defense or indemnity rights under this Agreement.

"*Lubrizol Sublease*" means that certain Sublease, dated December 22, 2018, by and between The Lubrizol Corporation, as sublandlord, and Fieldwood Energy LLC, as subtenant, for Suite 320 in the building known as One Briarlake Plaza and located at 2000 W. Sam Houston Parkway South, Houston, Texas, and that certain Consent to Sublease, effective as of January 29, 2019.

"*Material Adverse Effect*" means a result, event, occurrence, change, circumstance, development or consequence that, individually or in the aggregate, would reasonably be expected to (a) materially and adversely affect the value, condition (financial or otherwise) or results of operations of the Acquired Interests taken as a whole or (b) materially and adversely affect the ability of the Sellers to perform their obligations under this Agreement or the documents executed in connection herewith or consummate the transactions contemplated herein and therein; *provided*, that, with respect to clause (a) only, any result, event, occurrence, change, circumstance, development or consequence to the extent resulting from any of the following matters shall not be taken into account in determining whether a Material Adverse Effect has occurred: (i) changes in financial or securities markets generally; (ii) changes in general economic or political conditions in the United States or worldwide; (iii) changes in conditions or developments generally applicable to the oil and gas industry in the area where the Acquired Interests are located, including, but not limited to, changes in the market price of oil and natural gas; (iv) actions taken after the date of this Agreement as required by this Agreement or with the written consent of Buyer; (v) the commencement or pendency of the Bankruptcy Cases and any adverse effects resulting therefrom, (vi) entering into this Agreement or the announcement of the transactions contemplated hereby (provided, that this clause (vi) shall not be excluded with respect to the representations and

warranties and related conditions contained in this Agreement that address the consequences of the execution, announcement or performance of this Agreement or the consummation of the transactions contemplated hereby); (vii) acts of God, including hurricanes, storms or other naturally occurring events; (viii) acts or failures to act of Governmental Authorities, except as a result of any action or inaction by or on behalf of the Sellers; **[(ix) matters expressly disclosed on any Exhibit or Annex to this Agreement or in the Disclosure Schedules]**; (x) any epidemic, pandemic or disease outbreak (including the COVID-19 virus) or hostilities, terrorist activities or war or any similar disorder and, in each case, governmental actions related thereto; (xi) matters that are cured or no longer exist by the earlier of Closing and the termination of this Agreement; (xii) any change in laws or in GAAP and any interpretations thereof from and after the Execution Date; (xiii) any reclassification or recalculation of reserves in the ordinary course of business; (xiv) natural declines in well performance; (xv) the departure of officers or directors of the Sellers after the Execution Date; (xvi) any objections in the Bankruptcy Court to (A) this Agreement and the other Ancillary Documents and the transactions contemplated hereby and thereby, (B) the reorganization of any Seller and any related plan of reorganization or disclosure statement or (C) the Plan of Merger or transactions contemplated thereby; and (xvii) any order of the Bankruptcy Court (except any such order that would preclude or prohibit the Sellers from consummating the transactions contemplated by this Agreement) or any actions or omissions of the Sellers in compliance therewith; *provided*, that, with respect to <u>clauses (i)</u> through <u>(iii)</u>, <u>(vii)</u>, <u>(viii)</u>, <u>(x)</u> and <u>(xii)</u> any such result, event, occurrence, change, circumstance, development or consequence shall not be disregarded to the extent that it has had a disproportionate effect on the Acquired Interests relative to similar oil and gas assets in the Gulf of Mexico held by other participants in the industries in which the Acquired Interests are operated.

"***Material Contract***" is defined in <u>Section 4.14(a)</u>.

"***Mexico JV***" is defined in <u>Section 1.2(nn)</u>.

"***Net Revenue Interest***" means, with respect to each Lease and Scheduled Well, the interest in and to all Hydrocarbons produced and saved from or attributable to such Lease or Scheduled Well, after giving effect to all valid Lease Burdens, carried interests, reversionary interests and other similar interests constituting burdens upon, measured by or payable out of Hydrocarbons produced and saved from or attributable to such Lease or Scheduled Well.

"***New Equity Interests***" has the meaning set forth in the Plan.

"***New Money Warrants***" has the meaning set forth in the Plan.

"***Non-Recourse Party***" is defined in <u>Section 12.14</u>.

"***Non-Transferred Asset***" is defined in <u>Section 10.3(b)</u>.

"***NORM***" means naturally occurring radioactive material.

"***Notice***" is defined in <u>Section 12.2</u>.

"***NPA***" means that certain Non-Prosecution Agreement dated as of February 9, 2021, entered into between Fieldwood and the United States Attorney's Office for the Eastern District of Louisiana.

"***Office Assets***" is defined in Section 1.2(dd).

"***Office Assets Conveyance***" means that Bill of Sale, Assignment and Assumption Agreement to be entered into at the Closing by the parties thereto, in the form attached as **Exhibit K** hereto.

"***Office Sublease***" means that certain Sublease Agreement, dated as of September 30, 2013, between Apache Corporation, as sublessor, and Fieldwood, as sublessee, for space in the building known as One BriarLake Plaza located at 2000 West Sam Houston Parkway South, Houston, Texas, as amended by (i) First Amendment to Sublease Agreement, dated as of January 2, 2014, (ii) Second Amendment to Sublease Agreement, dated as of September 7, 2017, (iii) Third Amendment to Sublease Agreement, dated as of May 28, 2018, and (iv) Fourth Amendment to Sublease, dated as of _____ ___, 2020 (the "***Fourth Amendment to Office Sublease***").

"***Organizational Documents***" is defined in Section 4.31(b).

"***OSFR***" means Oil Spill Financial Responsibility.

"***Other Assets***" is defined in Section 1.2(n).

"***Other Assigned Contracts***" means all Assigned Contracts other than the Co-Owned Assigned Contracts.

"***Other Easements***" is defined in Section 1.2(q).

"***Other Field Assets***" means the Other Leases, Other Subject Units, Other Easements, Other Wells and Other Inventory.

"***Other Field Data***" is defined in Section 1.2(w).

"***Other Inventory***" is defined in Section 1.2(s).

"***Other Leases***" is defined in Section 1.2(o).

"***Other Records***" is defined in Section 1.2(x).

"***Other Scheduled Wells***" is defined in Section 1.2(r).

"***Other Subject Unit***" is defined in Section 1.2(p).

"***Other Subject Unit Agreement***" is defined in Section 1.2(p).

"***Other Wells***" is defined in Section 1.2(r).

"***Owned Intellectual Property***" means any and all Intellectual Property (except for Trademarks) (a) owned or purported to be owned by any Seller and (b) related to the ownership or operation of the Acquired Interests.

"***P&A Obligations***" means any and all obligations, liabilities, damages, losses, and claims arising out of or attributable to the payment or performance of all Plugging and Abandonment.

"***Parties***" and "***Party***" are defined in the preamble.

"***Permit***" means any permit, license, authorization, certificate, registration, franchise, exemptions, waiver, consent, approval or other similar rights or privileges granted by any Governmental Authority.

"***Permitted Encumbrances***" means:

(a)    easements, restrictive covenants, servitudes, permits, surface leases and other rights with respect to surface operations, and rights-of-way on, over or in respect of any of the Acquired Interests that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests and which are of a nature that would be reasonably acceptable to a prudent owner or operator of oil and gas properties;

(b)    all applicable Laws and all rights reserved to or vested in any Governmental Authority: (1) to control or regulate the Assets in any manner, (2) by the terms of any right, power, franchise, grant, license or Permit issued by any Governmental Authority, or by any provision of applicable Law, to terminate such right, power, franchise, grant, license or permit or to purchase, condemn, expropriate or recapture or to designate a purchaser of any Asset; (3) to use such Asset in a manner which does not materially impair the use of such property for the purposes for which it is currently owned and operated; or (4) to enforce any obligations or duties affecting the Assets to any Governmental Authority with respect to any franchise, grant, license or permit, excluding in each case of <u>clauses (1)</u> through <u>(4)</u> any such rights or Laws resulting from any breach, default, violation or non-compliance with any Law or Permit;

(c)    the terms, conditions, restrictions, exceptions, reservations, limitations and other matters (including dedications thereof) contained in (1) the Leases, (2) the Assigned Contracts, (3) the Preferential Rights disclosed on **<u>Schedule 4.8(a)</u>**, and (4) the Easements, but excluding in each case of <u>clauses (1)</u> through <u>(4)</u> any such terms, conditions, restrictions, reservations, exceptions, limitations or other matters resulting from any breach, violation, default or non-compliance;

(d)    Encumbrances for Taxes or assessments not yet due and payable or, if due and payable, those Taxes or assessments that are being contested in good faith by proceedings diligently conducted in the normal course of business and for which adequate reserves have been established in accordance with applicable accounting principles;

(e)    mechanic's, materialmen's, carrier's, supplier's, vendor's, repairer's or other similar statutory Encumbrances arising in the ordinary course of business securing obligations that are (i) not yet delinquent or (ii) satisfied, settled, released or discharged pursuant to the Plan and Confirmation Order;

(f)     utility easements, restrictive covenants, zoning, entitlement, building, subdivision and other similar restrictions that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests and which are of a nature that would be reasonably acceptable to a prudent owner or operator of offshore oil and gas properties;

(g)     Encumbrances created by Buyer, Buyer 2 or any of their respective successors or assigns;

(h)     any lessor's, operator's, working interest owner's or other inchoate or undetermined Encumbrance or charge (whether statutory or contractual) constituting or securing the payment of Lease Burdens or of expenses which were or will be incurred in the ordinary course of business and incidental to the maintenance, development, production or operation of any Acquired Interest, to the extent the same are satisfied, settled, released or discharged pursuant to the Plan and Confirmation Order;

(i)     Lease Burdens, division orders, carried interests, rights to recoupment, unitization, pooling, proration and spacing designations, orders and agreements, reversionary interests, rights to take in kind, and any other similar Encumbrance;

(j)     any charge, equitable interest, privilege, lien, mortgage, deed of trust, production payment, option, pledge, collateral assignment, security interest, right of first refusal, restriction, encroachment, defect, or other arrangement substantially equivalent thereto, or other defect or irregularity of any kind, in each case, that will be permanently and fully extinguished with respect to the Acquired Interests pursuant to the Confirmation Order;

(k)     all Governmental Approvals in connection with the conveyance of the Acquired Interests, if the same are permitted to be received after Closing and are customarily sought and received after Closing;

(l)     such other defects or irregularities of title or encumbrances as Buyer or Buyer 2 may expressly waive in writing;

(m)     any maintenance of uniform interest provision in a joint or unit operating agreement if waived by the party or parties having the right to enforce such provision;

(n)     any Encumbrance affecting the Assets that is permanently and fully discharged by the Sellers at or prior to the Closing;

(o)     non-exclusive licenses of, to or under any Intellectual Property granted in the ordinary course of business;

(p)     rights of a common owner of any interest in rights-of-way, Permits or easements (including Easements) held by the Sellers and such common owner as tenants in common or through common ownership that, singularly or in the aggregate, do not prevent or materially interfere with the ownership, value or operation of the affected Acquired Interests;

(q)    any matters set forth on **Exhibit A** or **Exhibit C**, all litigation and claims set forth on **Schedule 4.6**, and all Imbalances set forth on **Schedule 4.15**; and

(r)    all depth restrictions or limitations applicable to any Acquired Interests to the extent set forth on **Exhibit A** or **Exhibit C**.

"***Person***" means any individual, corporation, limited liability company, partnership, trust, joint stock company, joint venture, association, unincorporated organization, Governmental Authority or any other form of entity.

"***Personal Information***" is defined in Section 4.25(i).

"***Petition Date***" means August 3, 2020.

"***Plan***" means the joint plan filed by the Debtors under chapter 11 of the Bankruptcy Code implementing the restructuring transactions, including the transaction contemplated in this Agreement, which plan shall be in substantially the same form and substance as the plan filed by the Debtors on January 1, 2021, at Docket No. 722 in the Bankruptcy Court, as may be amended, modified or supplemented by the Plan Supplement or otherwise from time to time in accordance with the Restructuring Support Agreement.

"***Plan of Merger***" means the form of Agreement and Plan of Merger of Fieldwood into Fieldwood Energy I and Fieldwood Energy III which is attached as Exhibit 5 to the Implementation Agreement.

"***Plan Supplement***" has the meaning set forth in the Plan.

"***Plugging and Abandonment***" and its derivatives mean all plugging, replugging, abandonment, re-plugging and re-abandonment, equipment removal, disposal, or restoration associated with the properties and assets included in or burdened by the FWE I Assets, including all plugging and abandonment, removal, dismantling, decommissioning, surface and subsurface restoration, site clearance, and disposal of the FWE I Oil and Gas Properties, well cellars, fixtures, platforms, caissons, flowlines, pipelines, structures, and personal property of whatever kind located on or under, related to, or associated with operations and activities conducted by whomever with respect to each of the FWE I Oil and Gas Properties, the flushing, pickling, burial, removal, and capping of all associated flowlines, field transmission and gathering lines, pit closures, the restoration of the surface, site clearance, any disposal of related waste materials and Environmental Contaminants and obligations to obtain plugging exceptions for any of the FWE I Oil and Gas Properties, with a current plugging exception, all in accordance with all applicable Laws, the terms and conditions of each of the FWE I Oil and Gas Properties, or similar leasehold interests, beneficial interests, easements and the FWE I Oil and Gas Properties.

"***Post-Closing Consent Period***" is defined in Section 2.3(d).

"***Post-Closing Tax Period***" means any taxable period beginning after the Closing Date and, with respect to a Straddle Period, the portion of such Straddle Period beginning after the Closing Date.

"**_Pre-Closing Tax Period_**" means any taxable period ending on or before the Closing Date and, with respect to a Straddle Period, the portion of such Straddle Period ending on and including the Closing Date.

"**_Preferential Right_**" means any preferential right to purchase, right of first refusal, right of first offer or similar right that is applicable to the Acquired Interests or the Assigned Contracts and the operation of which is triggered by the transactions contemplated in this Agreement.

"**_Prepaid JOA Funds_**" is defined in Section 10.2(b).

"**_Production Taxes_**" means any and all severance, production, gathering, Btu or gas, transportation, gross receipts, utility, excise and other similar taxes (other than Property-Related Taxes, Transfer Taxes and taxes based on or measured by income or gross or net worth) relating to the production, gathering or transportation of Hydrocarbons, or increases therein, and any interest or penalties thereon.

"**_Property-Related Taxes_**" means any and all ad valorem, property, generation, conversion, privilege, consumption, lease, transaction and other taxes, franchise fees, governmental charges or fees, licenses, fees, permits and assessments, or increases therein, and any interest or penalties thereon.

"**_Records_**" means the Co-Owned Records and Other Records.

"**_Release_**" means any release, disposal, spilling, leaking, pouring, emission, emptying, discharge, injection, escape, transmission, leaching or dumping, or any threatened release, of any Environmental Contaminants from, or related in any way to the use, ownership or operation of, the Acquired Interests.

"**_Release Document_**" means a Credit Bid and Release Agreement in the form attached hereto as **Exhibit S**.

"**_Remaining Accounts_**" is defined in Section 10.12(d).

"**_Representatives_**" means, with respect to a Person, the directors, managers, shareholders, members, partners, officers, employees, consultants, advisors, agents or other representatives, including legal counsel, accountants, investment bankers and financial advisors of (i) such Person, (ii) such Person's Affiliates, (iii) the successors and assigns of such Person and (iv) the successors and assigns of such Person's Affiliates.

"**_Required Consent_**" is defined in Section 2.3(b).

"**_Restructuring Support Agreement_**" means that certain _Restructuring Support Agreement_, dated as of August 4, 2020, by and among Fieldwood, certain of its affiliates specified therein, the Consenting Creditors, and Apache Corporation, as the same may be amended, restated, or otherwise modified in accordance with its terms.

"**_Retained Liabilities_**" is defined in Section 11.2.

"**Royalties**" means all minimum royalties, shut-in payments, royalties, overriding royalties, reversionary interests, net profits interests, production payments, carried interests, non-participating royalty interests, reversionary interests, and other royalty burdens and other interests payable out of production of Hydrocarbons from or allocated to the FWE I Oil and Gas Properties, the GOM Shelf Oil and Gas Properties, or the proceeds thereof to third parties.

"**RUE**" is defined in Section 10.14.

"**Section 6.8 Employee**" means each of those employees of Sellers specified on **[insert reference to email of counsel]**.

"**Scheduled Wells**" means the Co-Owned Scheduled Wells and Other Scheduled Wells.

"**Second Lien Backstop Commitment Letter**" has the meaning set forth in the Plan.

"**Seller**" and "**Sellers**" is defined in the preamble.

"**Seller Employees**" is defined in Section 4.17(a).

"**Seller Indemnified Parties**" is defined in Section 13.2.

"**Seller IT Assets**" means any and all computers, networks, systems, printers, software, firmware, middleware, servers, workstations, routers, hubs, switches, data communications lines, and all other information technology equipment, and all associated documentation, owned or purported to be owned by any Seller.

"**Seller Marks**" mean Trademarks owned by any Seller, including "Fieldwood," and any variations thereof.

"**Seller Related Parties**" is defined in Section 4.24.

"**SEMS Bridging Agreement**" means that Bridging Agreement by and among Buyer, Fieldwood Energy I and GOM Shelf, in the form attached hereto as **Exhibit Q**.

"**SLTL ERO Backstop Agreement**" has the meaning set forth in the Plan.

"**SLTL Subscription Rights**" has the meaning set forth in the Plan.

"**SLTL Warrants**" has the meaning set forth in the Plan.

"**Specified Excluded Receivables**" means each of the following:

(a)     all deposits with third parties, escrow accounts, guarantees, letters of credit, treasury securities and insurance policies, in each case to the extent relating to the FWE I Assets and surety bonds, all OSFR coverage (whether consisting of one or more insurance policies) and other forms of credit assurances or credit support provided by a third party for the benefit of the Sellers, in each case to the extent for financial assurance for the obligations and liabilities arising out of or related to the FWE I Assets, the GOM Shelf Oil and Gas Properties or GOM Shelf,

including the P&A Obligations arising out of or related to the FWE I Assets or the GOM Shelf Oil and Gas Properties, including those items listed on **Exhibit U**;

(b)     instruments and general intangibles (as such terms are defined in the Uniform Commercial Code of the applicable jurisdictions in which the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties to which such assets relate are located) and other economic benefits in each case attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties (excluding any accounts, notes or other receivables attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties or of GOM Shelf); *provided*, that nothing in this underline clause (b) shall be interpreted to limit the scope of Fieldwood Energy I Closing Accounts Receivable;

(c)     claims of indemnity, contribution, or reimbursement of the Sellers or of GOM Shelf, in each case, relating to the FWE I Obligations or obligations of GOM Shelf;

(d)     receivables of the Sellers for imbalances attributable to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(e)     rights to insurance proceeds or other claims of recovery, indemnity, contribution, or reimbursement of the Sellers attributable to the FWE I Assets or the GOM Shelf Oil and Gas Properties due to casualty or other damage or destruction of or to the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties;

(f)     cash in the amount of advance payments on account of third party working interest owners in the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties, to the extent such cash amounts are associated with FWE I Obligations; and

(g)     rights to receive and collect cash and advance payments, in each case pursuant to cash calls associated with the FWE I Oil and Gas Properties or the GOM Shelf Oil and Gas Properties to the extent such cash and advance payments are associated with FWE I Obligations.

"***Specified Oil and Gas Interests***" means the assets listed on **Exhibit Y**.

"***Specified P&A Equipment***" means the equipment listed on **Exhibit Z**.

"***Specified Section 6.10 Contract(s)***" means those certain contracts and/or agreements specified on **[insert reference to email of counsel]**.

"***ST 308 Performance Bond***" means that ST 308 Performance Bond to be entered into by and among Buyer, Apache Corporation and the surety named therein, a form of which is attached as **Exhibit R** hereto.

"***Straddle Period***" means any taxable period beginning on or prior to the Closing Date and ending after the Closing Date.

"***Subject Unit Agreement***" means the Co-Owned Subject Unit Agreements and Other Subject Unit Agreements.

"**Subject Units**" means the Co-Owned Subject Units and Other Subject Units.

"**Subscription Rights**" has the meaning set forth in the Plan.

"**Subsidiary**" means, with respect to any Person, any entity of which such first Person (either alone or through or together with any other Person pursuant to any contract) (a) owns, directly or indirectly, securities or other ownership interests having ordinary voting power to elect a majority of the board of directors or other governing body of such corporation, partnership, limited liability company, joint venture or other entity or other persons performing similar functions or (b) acts as the managing member or general partner of such other Person that is a partnership, limited liability company, joint venture or other entity.

"**Suspense Funds**" means those proceeds of production and associated penalties and interest in respect of any Field Assets or any Hydrocarbons produced from or attributable to any Field Assets that belong to one or more Third Persons and are being held in suspense by any Seller or any Affiliate thereof.

"**Tail Policy**" means the directors and officers insurance policies of the Sellers, including that certain policy issued by Sompo International (Endurance American Insurance Company), Policy Number BLP300011112000, and each additional layer of directors and officers insurance held by the Sellers.

"**Tax**" means (i) all U.S. federal, state, local or non-U.S. taxes, including all income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, environmental, customs duties, capital stock, ad valorem, value added, inventory, franchise, profits, withholding, windfall profit, social security, surcharge, impost, unemployment, disability, health, real property, personal property, mortgage, production, sales, use, occupancy, transfer, registration, alternative or add-on minimum, estimated or other similar tax of any kind whatsoever or any assessment, duty, levy, fee or charge of any kind in the nature of (or similar to) taxes imposed by any Governmental Authority, and including any interest, penalty, or addition thereto, (ii) any liability for the payment of any amounts of the type described in clause (i) as a result of any obligation to indemnify or otherwise assume or succeed to the liability of any other person, including as a transferee or successor, whether imposed by Law or Contract and (iii) in the case of Fieldwood U.A. and Fieldwood Mexico or any of their respective Subsidiaries, any liability for the payment of amounts determined by reference to amounts described in clauses (i) and (ii) as a result of being or having been a member of any Company Group (including, in each case, for any Tax purposes or by operation of Law), as a result of any obligation under any agreement or arrangement (including any Tax Sharing Agreement), as a result of being a transferee or successor, or by Contract.

"**Tax Return**" means any return, claim for refund, declaration, disclosure, election, report, statement, information return or other similar document (including any related or supporting information, amendments, schedule or supplements of any of the foregoing) filed or required to be filed with any Governmental Authority with respect to Taxes.

"**Tax Sharing Agreement**" means any agreement or arrangement, including any Tax sharing, allocation, indemnification, reimbursement, receivables or similar agreement entered into

prior to the Closing binding Fieldwood U.A. or Fieldwood Mexico or any of their respective Subsidiaries that provides for the allocation, apportionment, sharing or assignment of any Tax liability or Tax benefit, or the transfer or assignment of income, revenues, receipts, or gains for the purpose of determining any Person's Tax liability (other than any customary commercial contract entered into in the ordinary course of business the principal subject matter of which is not Taxes).

"*Third Person*" means any Person other than the Sellers, Buyer or Buyer 2.

"*Toggle Date*" has the meaning set forth in the Plan.

"*Trademarks*" is defined in the definition of Intellectual Property.

"*Transfer Documents*" means each Assignment, Bill of Sale and Conveyance, the Assignment and Assumption Agreement, the Office Assets Conveyance, the Assignment of Leases and Subleases and each JV Assignment Agreement.

"*Transfer Taxes*" means any sales, use, goods and services, value added, stock, stamp, document, filing, recording, registration and similar tax or charge (including any interest or penalties thereon and the cost of preparing any Tax Returns with respect thereto).

"*Transferred Employee*" is defined in Section 6.8(a).

"*Transferred Intellectual Property*" means the Owned Intellectual Property and Licensed Intellectual Property.

"*Trust Agreement*" means that certain Trust Agreement dated September 30, 2013 by and among Fieldwood and GOM Shelf, as Settlors and Primary Beneficiaries, and Apache Corporation, Apache Shelf, Inc., Apache Deep Water LLC and Apache Shelf Exploration LLC, as Secondary Beneficiaries, as amended.

"*TSA*" means that Transition Services Agreement to be entered into by Buyer, Fieldwood Energy I and GOM Shelf in the form attached as **Exhibit P** hereto.

"*Undisbursed Revenue*" means those proceeds of production and associated penalties and interest in respect of any Field Assets or any Hydrocarbons produced from or attributable to any Field Assets that belong to one or more Third Persons and have been received by, and at the Closing are being held by, the Sellers on account of such Third Persons for disbursement to such Third Persons after the Closing.

"*Unit*" means a unit for the production and operation of a Hydrocarbon well created by the pooling, unitization or communitization, whether voluntary or governmental, of any or all portions of any Leases and the lands covered thereby with other oil and gas leases or lands.

"*Warehouse Lease*" means that certain Lease dated as of November 15, 2019, by and between Cheyenne Services, LLC, as lessor, and Fieldwood Energy LLC, as lessee, for leased premises located at 108 Galbert Rd., Lafayette, LA, as amended by (i) First Amendment to Lease, executed April 26, 2020 and (ii) Second Amendment to Lease, executed November 10, 2020.

"**_Wells_**" means the Co-Owned Wells and Other Wells.

"**_Working Capital Assets_**" means, without duplication, (a) the current assets of the Sellers as of immediately prior to the Effective Time; _provided_ that this <u>clause (a)</u> shall include only the types of current assets set forth as line items under the header "Current Assets" on **<u>Exhibit X</u>**, excluding the Specified Excluded Receivables, and (b) the Fieldwood Energy I Closing Accounts Receivable.  For the avoidance of doubt, Working Capital Assets shall not include any cash, including Suspense Funds, Undisbursed Revenue and Prepaid JOA Funds.

"**_Working Capital Liabilities_**" means, without duplication, (a) the current liabilities of the Sellers as of immediately prior to the Effective Time; _provided_ that this <u>clause (a)</u> shall include only the types of current liabilities set forth as line items under the header "Current Liabilities" on **<u>Exhibit X</u>**, excluding any prepetition accounts, Interim Unpaid P&A Expenses, obligations for FWE I Suspense Funds, Excluded Suspense Funds or Excluded Prepaid JOA Funds, P&A Obligations and Decommissioning expenses or any obligations satisfied, compromised (to the extent compromised), settled, released or discharged pursuant to the Plan and Confirmation Order, and (b) the Fieldwood Energy I Closing Accounts Payable; _provided, further_, that in no event shall Working Capital Liabilities include Effective Date Cash Obligations.

"**_Working Interest_**" means, with respect to each Lease and Scheduled Well, the interest that represents the ownership of the oil and gas leasehold estate created by such Lease or Scheduled Well and that is burdened with the obligation to bear and pay costs of operations on or in respect of such Lease or Scheduled Well.

[End of Annex I]

*Draft 3/15/2021*

**EXHIBITS AND SCHEDULES**

**to the**

**PURCHASE AND SALE AGREEMENT**

**AMONG**

**FIELDWOOD ENERGY LLC**

**AND**

**ITS AFFILIATES SIGNATORY HERETO**

**AS SELLERS**

**AND**

**[_____]**

**AS BUYER**

**AND**

**[_____]**

**AS BUYER 2**

**DATED**

**[_____] [____], 2021**

## EXHIBIT LIST

| Exhibit | Title |
| --- | --- |
| EXHIBIT A | Leases |
| EXHIBIT B | Easements |
| EXHIBIT C | Scheduled Wells |
| EXHIBIT D | Platforms and Facilities |
| EXHIBIT D-1 | Inventory |
| EXHIBIT E | Permits |
| EXHIBIT F | Seismic Data |
| EXHIBIT G | Form of Assignment, Bill of Sale and Conveyance for Co-Owned Assets |
| EXHIBIT H | Form of Assignment, Bill of Sale and Conveyance for Other Assets |
| EXHIBIT I | Form of Assignment and Assumption Agreement |
| EXHIBIT J | Form of Assignment of Leases and Subleases |
| EXHIBIT K | Form of Office Assets Conveyance |
| EXHIBIT L | [Reserved] |
| EXHIBIT M | [Reserved] |
| EXHIBIT N | [Reserved] |
| EXHIBIT O | [Reserved] |
| EXHIBIT P | Form of Transition Services Agreement |
| EXHIBIT Q | Form of SEMS Bridging Agreement |
| EXHIBIT R | Form of ST 308 Performance Bond |
| EXHIBIT S | Form of Release Document |
| EXHIBIT T | Form of Farmout Agreement |
| EXHIBIT U | [Reserved] |
| EXHIBIT V | [Reserved] |
| EXHIBIT W | Form of Funding Agreement |
| EXHIBIT X | Working Capital |
| EXHIBIT X-1 | Working Capital Estimate |
| EXHIBIT Y | Specified Oil and Gas Interests |

EXHIBIT Z                    Specified P&A Equipment


**SCHEDULE LIST**

| **Schedule** | **Title** |
|---|---|
| Schedule 1.2 | Applicable Shared Asset Interests |
| Schedule 1.3(d) | Scheduled Exclusions |
| Schedule 4.6 | Litigation |
| Schedule 4.7 | Governmental Approvals |
| Schedule 4.8(a) | Preferential Rights |
| Schedule 4.8(b) | Applicable Consents |
| Schedule 4.9 | Taxes |
| Schedule 4.9(p) | Entity Classifications |
| Schedule 4.12 | Environmental Matters |
| Schedule 4.13 | Payments |
| Schedule 4.14 | Material Contracts |
| Schedule 4.14(c) | Leases and Easements |
| Schedule 4.15 | Imbalances |
| Schedule 4.16(a) | AFEs |
| Schedule 4.16(b) | Cash Calls |
| Schedule 4.18 | Employee Benefits |
| Schedule 4.19 | Non-Consent Operations |
| Schedule 4.20 | Suspense Funds |
| Schedule 4.21 | Payout Balances |
| Schedule 4.22 | Title Matters |
| Schedule 4.22(d) | Owned Real Property |
| Schedule 4.23 | Insurance |
| Schedule 4.24 | Related Party Transactions |
| Schedule 4.25(a) | Owned Intellectual Property |
| Schedule 4.27 | Material Liabilities |
| Schedule 4.28(b) | Absence of Certain Changes |

| Schedule | Title |
|---|---|
| Schedule 4.31(c) | Equity Interests of Fieldwood Mexico and Subsidiaries |
| Schedule 4.31(d) | Fieldwood U.A. Interests |
| Schedule 4.31(f) | Fieldwood U.A. Liabilities |
| Schedule 5.1(c) | Buyer Grandparent Equity Interests |
| Schedule 5.7 | Buyer Governmental and Third Person Consents |
| Schedule 5.9 | Lease Bonds, Area-Wide Bonds, Surety Bonds and Insurance Policies |
| Schedule 6.1(a) | Sellers' Required Operations |
| Schedule 6.1(b) | Sellers' Disallowed Operations |
| Schedule 6.7(g) | Required Assigned 365 Contracts |
| Schedule 6.22 | Seller Employees |
| Schedule 7.3(i) | Required Novations |
| Schedule 7.3(l) | Required Governmental Approvals |
| Schedule 10.13(a) | Existing D&O Indemnification Terms |
| Schedule 10.13(e) | D&O Indemnified Parties |
| Schedule 10.14 | Right of Use Easements (RUEs) |

[End of List of Exhibits and Schedules]

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 305 of 1032

**Exhibit A**
**Leases[1]**

**Part 1. Co-Owned Leases**

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|-------|-------|-------|------|--------|----------|---------------------|--------------|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 32 (S/2) | OCS-00174 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 32, Grand Isle Area, from 12,756' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 32, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 39 (E/2) | OCS-00126 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 12,256' TVDSS to 18,000' TVDSS | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 18,000 feet TVDS to 99,999 TVDS | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 39 (W/2) | OCS-00127 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 39, Grand Isle Area, from 12,256' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 39, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 40 | OCS-00128 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 40, Grand Isle Area, from 12,469' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 40, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |

---

[1] The references in this Exhibit A to Field, Seller, Operator, Interest in Lease and Lease Status are not intended to limit in any way the scope of any Assigned Interests or who is a Seller with respect to any Lease.

[2] Unless otherwise indicated on this exhibit, no operating rights for any OCS lease that is listed in either table of this exhibit as to which a Seller is listed as having a record title interest have been severed from the record title for such lease.

Exhibit A – Page 1

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 306 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|-------|-------|-------|------|--------|----------|----------------------|--------------|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 41 (E/2) | OCS-00129 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in E/2 of Block 41, Grand Isle Area, from 14,123' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in E/2 of Block 41, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 41 (W/2) | OCS-00130 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in W/2 of Block 41, Grand Isle Area, from 14,123' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in W/2 of Block 41, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 42 | OCS-00131 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 42, Grand Isle Area, from 12,504' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 42, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 43 | OCS-00175 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 43, Grand Isle Area, from 12,830' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 43, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 44 (N/2) | OCS-00176 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in N/2 of Block 44, Grand Isle Area, from 13,102' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in N/2 of Block 44, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |

Exhibit A – Page 2

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 307 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|-------|-------|-------|------|--------|----------|----------------------|--------------|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 46 | OCS-00132 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 46, Grand Isle Area, from 12,792' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 46, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 47 | OCS-00133 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 47, Grand Isle Area, from 15,742 TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 47, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 48 | OCS-00134 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 48, Grand Isle Area, from 16,812 TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 48, Grand Isle Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | GI 52 (N/2) | OCS-00177 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | BP E&P | 25% operating rights in N/2 of Block 52, Grand Isle Area, as to all depths below 17,651 feet TVDSS down to 99,999 feet TVDSS | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 67 (S/2) | OCS-00179 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 67, West Delta Area, from 11,650' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 67, West Delta Area, as to depths below 18,000' subsea (TVDS) to 99,999' subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 68 (S/2) | OCS-00180 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in S/2 of Block 68, West Delta Area, from 13,225' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in S/2 of Block 68, West Delta Area, as to depths below 18,000' subsea (TVDS) to 99,999' subsea (TVDS) | |

Exhibit A – Page 3

WEIL:\9786984\61\0453327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 69 | OCS-00181 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 69, West Delta Area, from 13,102' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 69, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 70 | OCS-00182 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 70, West Delta Area, from 13,182' TVDSS to 18,000' subsea (TVDS) | |
| | | | | | BP E&P | 25% operating rights in all of Block 70, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 71 | OCS-00838 | Federal | FEO | GOM Shelf | 25% record title | UNIT |
| | | | | | GOM Shelf | 25% operating rights in all of Block 71, West Delta Area, from 13,357' TVDSS to 18,000' SSTVD | |
| | | | | | BP E&P | 25% operating rights in all of Block 71, West Delta Area, as to depths below 18,000 feet subsea (TVDS) to 99,999 feet subsea (TVDS) | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 94 | OCS-00839 | Federal | FEO | GOM Shelf | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in all of Block 94, West Delta Area, from 13,159' SSTVD to 99,999' SSTVD | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 95 | OCS-G 01497 | Federal | FEO | | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in the S1/2SE1/4; S1/2N1/2SE1/4; SE1/4SW1/4; S1/2SW1/4SW1/4 of Block 95, West Delta Area, from the surface of the earth down to and including 7,369 feet subsea | |
| | | | | | GOM Shelf | 25% operating rights in N1/2; N1/2N1/2SE1/4; N1/2SW1/4; N1/2SW1/4SW1/4 of Block 95, West Delta Area, from 13,601' SSTVD to 99,999' SSTVD | |
| Grand Isle 43 (GI32-52/ WD67-71, 94-96) | WD 96 | OCS-G 01498 | Federal | FEO | GOM Shelf | 25% record title | PROD |
| | | | | | GOM Shelf | 25% operating rights in all of Block 96, West Delta Area, from 13,399' TVDSS to 18,000' SSTVD | |
| | | | | | BP E&P | 25% operating rights in all of Block 96, West Delta Area, from 18,000' TVDSS to 99,999' TVDSS | |
| Grand Isle 110/116 | GI 110 | OCS-G 13943 | Federal | FEO | Fieldwood | 50% record title | UNIT |

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 309 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease[2] | Lease Status |
|---|---|---|---|---|---|---|---|
| Grand Isle 110/116 | GI 116 | OCS-G 13944 | Federal | FEO | Fieldwood | 50% record title<br><br>50% operating rights as to depths from 19,402' SSTVD to 99,999' SSTVD | UNIT |
| Mississippi Canyon 109 | MC 110 | OCS-G 18192 | Federal | FEO | Fieldwood | 8.33334% record title<br><br>8.33334% operating rights in all of Block 110, Mississippi Canyon, from 6,688' TVDSS to 99,999' TVDSS | PROD |
| South Marsh Is. 39 | SM 48 | OCS-00786 | Federal | Fieldwood | Fieldwood | 3.0% ORRI as to production from the OCS 786 E002 ST1 well (API No. 17-707-20028-01), OCS 786 E003 ST1 BP1 well (API No. 17-707-20033-02), OCS 786 E004 ST1 well (API No. 17-707-20040-01) and OCS 786 E007 well (API No. 17-707-40923-00)[3] | PROD |
| South Marsh Is. 40/41/44 | SM 41 | OCS-G 01192 | Federal | FEO | FEO (in part) and Sanare Energy Partners, LLC (in part) | 100.0% operating rights in E1/2 of Block 41, South Marsh Island Area, from the surface of the earth down to 11,500' TVD | PROD |
| South Marsh Is. 136/137/149/150 | SM 149 | OCS-G 02592 | Federal | FEO | Fieldwood | 50% record title<br><br>4.2% ORRI as to production from the South Marsh Island 149 #D001 well (API 17708409440I)<br><br>50% operating rights in all of Block 149, South Marsh Island Area, South Addition, from 7,386' SSTVD to 99,999' SSTVD | PROD |
| South Pass 60 | SP 61 | OCS-G 01609 | Federal | FEO | Fieldwood | 18.8% ORRI[4] | UNIT |
| South Timbalier 53/67/68 | ST 53 | OCS-G 04000 | Federal | FEO | Fieldwood | 50% record title<br><br>50% operating rights in all of Block 53, South Timbalier Area, from the surface to 6,782' SSTVD<br><br>50% operating rights in all of Block 53, South Timbalier Area, from 6,782' SSTVD to 99,999' SSTVD. | PROD |
| South Timbalier 53/67/68 | ST 67 | OCS-00020 | Federal | Dynamic Offshore Resources NS | Fieldwood | 20.334% contractual working interest in all of Block 67, South Timbalier Area | UNIT |

[3] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

[4] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

Exhibit A – Page 5

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 310 of 1032

**Part 2.  Other Leases**

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Breton Sound 25 | BS 25 (portion) | 19718 | SL-LA | FEO | -- | 25% working interest | Active |
| | | | | | recorded in Plaquemines Parish, Louisiana at COB 1190, Page 672, File No. 2008-00005015 | | |
| Breton Sound 25 | BS 25 (portion) | OCS-G 31442 | Federal | FEO | Tana Exploration | 25% record title | UNIT |
| Breton Sound 52/53 Fed / SL La | BS 45 (portion) | 15683 | SL-LA | FEO | -- | 37.5% working interest in that portion of the lease within the boundary of the UV B RA VUA from the depths between 10,596' MD and 10,822' MD in the electric log for the Century – SL 17675 #1 well | Active |
| | | | | | recorded in Plaquemines Parish, Louisiana at COB 908, Page 425, Entry No. 80 | | |
| Breton Sound 52/53 Fed / SL La | BS 52 (portion) | 17675 | SL-LA | FEO | -- | 37.5% working interest insofar and only insofar as said lease covers depths between 10,596' measured depth and 10,822' measured depth in the electric log for the Century-UV B RA VUA; SL 17675 #1 well | Active |
| | | | | | recorded in Plaquemines Parish, Louisiana at COB 1038, Page 318, File No. 03000546 | | |
| Breton Sound 52/53 Fed / SL La | BS 52 (portion) | 17860 | SL-LA | FEO | -- | 15% working interest from the base of the UV3 B1 Sand and below within the confines of the VUC 387.59 acres | Active |
| | | | | | recorded in Plaquemines Parish, Louisiana at COB 1055, Page 632, File No. 03007020 | | |
| East Cameron 345 | EC 345 | OCS-G 15156 | Federal | FEO | Talos ERT LLC | 0.8% ORRI | PROD |
| Green Canyon 64/65/108/109/243 | GC 243 | OCS-G 20051 | Federal | FEO | Hess (in part) and Walter (in part) | 4.655% ORRI insofar as the lease covers (i) the NW1/4SW/4 and S/2S/2 of Block 243, Green Canyon, from the surface to a total vertical depth of 20,500' subsea and (ii) the N1/2, NE1/4SW1/4 and N1/2SE1/4 of Block 243, Green Canyon, from the surface to a total vertical depth of 24,000' subsea (other than for the well specified below) | PROD |
| | | | | | | 3.92% ORRI in the Green Canyon 243 SS 005 ST01 BP00 (API #60811404570I), increasing to 4.655% upon the production of 5.8 million barrels of oil equivalent from this well | |
| High Island 176 | HI 176 | OCS-G 27509 | Federal | FEO | Castex Offshore | 2.5% ORRI | PROD |
| Onshore/ State | - | 23017 | SL-MS | FW SD | Tellus Operating | 0.5% ORRI | PROD |

Exhibit A – Page 6

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 311 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Lease | | | | | Group LLC | | |
| | | | | | | recorded in Wayne County, Mississippi | |
| Onshore/ State Lease | - | 170650 | SL–MS | FW SD | Whiting Oil & Gas | 0.7% ORRI | |
| | | | | | | recorded in Jasper County, Mississippi | |
| Onshore/ State Lease | - | 230140 | SL–MS | FW SD | Black Jack Oil Co | 0.5% ORRI | |
| | | | | | | recorded in Franklin County, Mississippi | |
| Onshore/ State Lease | - | 230150 | SL–MS | FW SD | Wilcox Energy Co | 0.5% ORRI | |
| | | | | | | recorded in Franklin County, Mississippi | |
| Onshore/ State Lease | - | 231240 | SL–MS | FW SD | Wilcox Energy Co | 0.5% ORRI | |
| | | | | | | recorded in Franklin County, Mississippi | |
| Ship Shoal 79/80 | SS 79 | OCS-G 15277 | Federal | FEO | ANKOR Energy (in part) and FEO (in part) | 33% record title; 51% operating rights in all of Block 79, Ship Shoal Area, from the surface to one hundred feet below the stratigraphic equivalent of 11,318' true vertical depth as seen in the electric log for the electric log dated March 7, 2001 for the OCS-G 15277 Well No. 2 | PROD |
| Ship Shoal 301[5] | SS 301 | OCS-G 10794 | Federal | FEO | FEO | 65% record title; 100% operating rights in all of Block 301, Ship Shoal Area, from the surface down to and including a depth of 13,000' total vertical depth | SOP thru 1/31/2021 |
| Vermilion 78 | VR 78 | OCS-G 04421 | Federal | Fieldwood / FEO / Fieldwood / FEO | Fieldwood | 37.5% record title; 62.5% record title; 18.75% operating rights in all of Block 78, Vermilion Area, from 11,953' TVDSS to 99.999' TVDSS; 62.5% operating rights in all of Block 78, Vermilion Area, from 11,953' TVDSS to 99.999' TVDSS | PROD |
| Vermilion 229 | VR 229 | OCS-G 27070 | Federal | FEO / FEO | FEO / Tana Exploration | 50.0% record title as to E1/2; E1/2W1/2 of Block 229, Vermilion Area; 50.0% record title as to W1/2W1/2 of Block 229, Vermilion Area | PROD |
| Vermilion 362/371 | VR 362 | OCS-G 10687 | Federal | Fieldwood / Bandon | FEO | 33.33333% record title; 66.66667% record title | UNIT |

[5] Fieldwood's overriding royalty interest in this lease is not being conveyed hereunder.

WEIL:\97869848\1\045327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 312 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| | | | | Fieldwood | | 16.66667% operating rights in all of Block 362, Vermilion Area, South Addition, from 11,535' TVDSS to 99,999' TVDSS | |
| | | | | Bandon | | 66.66667% operating rights in all of Block 362, Vermilion Area, South Addition, from 11,535' TVDSS to 99,999' TVDSS | |
| | | | | Fieldwood | (see below) | 100% record title | |
| | | | | Fieldwood | FEO | 33.3333% operating rights in the SE/4 of Block 363, Vermilion Area, South Addition | |
| | | | | Bandon | | 66.66667% operating rights in the SE/4 of Block 363, Vermilion Area, South Addition | |
| Vermilion 362/371 | VR 363 | OCS-G 09522 | Federal | Fieldwood | Fieldwood | 100% operating rights in the N1/2; SW1/4 of Block 363, Vermilion Area, South Addition, from the surface to 10,180' SSTVD | UNIT |
| | | | | Fieldwood | Fieldwood | 50% operating rights in the N1/2; SW1/4 of Block 363, Vermilion Area, South Addition, from 10,180' SSTVD to 99,999' SSTVD | |
| | | | | Fieldwood | | 33.3333% record title | |
| | | | | Bandon | | 66.66667% record title | |
| Vermilion 362/371 | VR 371 | OCS-G 09524 | Federal | Fieldwood | FEO | 16.66667% operating rights in all of Block 371, Vermilion Area, South Addition, from 11,820' SSTVS to 99,999' SSTVD | UNIT |
| | | | | Bandon | | 66.66667% operating rights in all of Block 371, Vermilion Area, South Addition, from 11,820' SSTVS to 99,999' SSTVD | |
| West Delta 79/80 | WD 57, WD 79, WD 80 | OCS-G 01449 | Federal | Fieldwood | FEO | 2.5% ORRI[6] | UNIT |
| West Delta 79/80 | WD 79, WD 80 | OCS-G 01874 | Federal | Fieldwood | FEO | 2.5% ORRI[7] | UNIT |
| West Delta 79/80 | WD 80 | OCS-G 01989 | Federal | Fieldwood | FEO | 2.5% ORRI[8] | UNIT |

[6] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[7] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.
[8] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

Exhibit A – Page 8

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 313 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| West Delta 79/80 | WD 80 | OCS-G 02136 | Federal | Fieldwood | FEO | 2.5% ORRI[9] | UNIT |
| - | - | 5749 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | UNIT |
| - | | 5797 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | TERMIN |
| - | | 24318 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 106158 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 106159 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| High Island 30/31 L (SL TX) | - | 114921 | SL-TX | FEO | FEO | 100% working interest (lease recorded in Jefferson County, Texas) | TERMIN |
| - | | 172915 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | ACTIVE |
| - | | 172916 | SL-TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100.0% working interest (lease recorded in Chambers County, Texas) | ACTIVE |
| - | | 178537 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 183756 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 185633 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| - | | 186891 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 191681 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 207398 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 227360 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | ACTIVE |
| - | | 234082 | SL-TX | Fieldwood | Fieldwood Onshore | 100% working interest (lease recorded in Galveston | TERMIN |

---

[9] No interest—other than Sellers' interests in all overriding royalty interests—are being conveyed hereunder in this lease.

WEIL:\97869848\10\45327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| - | | 255675 | SL-TX | Fieldwood Onshore | Fieldwood Onshore | 100% working interest (lease recorded in Galveston County, Texas) | TERMIN |
| Annapolis Valley | MC 380 | OCS-G 36544 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Annapolis Valley | MC 424 | OCS-G 36545 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Bartolome | MC 563 | OCS-G 21176 | Federal | Fieldwood | Fieldwood | 23.25% operating rights in all of Block 563, Mississippi Canyon, as to depths from below 19,000' down to 99,999' TVDSS | PROD |
| | | | | FEO | Kosmos Energy GOM Operations | 0.465% ORRI insofar as the lease covers all of Block 563, Mississippi Canyon, limited to depths from the surface to 19,000' TVDSS | |
| Boris | GC 282 | OCS-G 16727 | Federal | Fieldwood | BHP Billiton Petroleum (GOM) | 25% operating rights in all of Block 282, Green Canyon, from 16,700' TVD to 99,999' TVD | PROD |
| | | | | FEO | Energy Resource Technology GOM | 1.75% ORRI insofar as the lease pertains to depths from 0 to 16,999' TVD | |
| Deep Blue | GC 679 | OCS-G 21811 | Federal | Fieldwood | Anadarko Petroleum Corporation | 37.5% record title | PROD |
| | | | | | | 0% operating rights in E1/2 of Block 679, Green Canyon Area, limited in depth from the surface down to the stratigraphic equivalent of 16,048' TVD (17,315' MD) as seen in the Kerr-McGee OCS-G 21811 No. 1 (ST#1) well | |
| | | | | | Eni US Operating Co. Inc. | 0% operating rights in W1/2 of Block 679, Green Canyon Area, limited in depth from the surface down to 16,048' TVD | |
| | | | | | Fieldwood | 43.125% operating rights in all of Block 679, Green Canyon, below 16,048' TVD to 99,999' TVD | |
| Emory Peak | MC 743 | OCS-G 36401 | Federal | Fieldwood | Chevron USA | 25% record title | PRIMARY |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 315 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| Ewing Bank 834 (Coelacanth) | EW 789 | OCS-G 35805 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease cover the SE/4 of Block 789, Ewing Bank, from the surface to 26,000' SSTVD | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 790 | OCS-G 33140 | Federal | Fieldwood | Fieldwood | 100.0% operating rights in SW1/4SW1/4; S1/2SE1/4SW1/4; S1/2SW1/4SE1/4 and NW1/4SE1/4SW1/4 of Block 790, Ewing Bank, limited to depths from below 26,000' TVDSS to 99,999' TVDSS 100.0% operating rights in N1/2; N1/2S1/2; SE1/4SE1/4; N1/2SW1/4SE1/4 and N1/4SE1/5SW1/4 of Block 790, Ewing Bank, from the surface to 99,999' TVDSS 1.3% ORRI insofar as the lease covers SW1/4SW1/4; S1/2SE1/4SW1/4; S1/2SW1/4SE1/4; NW1/4SE1/4SW1/4 of Block 790, Ewing Bank, from surface down to and including 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 834 | OCS-G 27982 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers NE1/4, NW1/4NW1/4, N/2SE1/4NE1/4 and NE/4NE/4 of Block 834, Ewing Bank, from the surface down to 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | EW 835 | OCS-G 33707 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers the North 7800' of Block 835, Ewing Bank, from the surface down to 26,000' TVDSS | UNIT |
| Ewing Bank 834 (Coelacanth) | MC 793 | OCS-G 33177 | Federal | Fieldwood | Walter O&G | 1.3% ORRI insofar as the lease covers the W1/2W1/2NW1/4 of Block 793, Mississippi Canyon, from the surface down to 26,000' TVDSS | UNIT |
| Fandango | MC 297 | OCS-G 34434 | Federal | Fieldwood | Fieldwood | 70% record title | PRIMARY |

Exhibit A – Page 11

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 316 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Galapagos | MC 519 | OCS-G 27278 | Federal | Fieldwood | BP E&P (in part) and Fieldwood (in part) | 65.0% record title | PROD |
| | | | | | | 49% operating rights in SW1/4 of Block 519, Mississippi Canyon, from the surface down to and including 99,999' TVDSS | |
| | | | | | | 49% operating rights in S1/2NW1/4 of Block 519, Mississippi Canyon, from the surface down to and including 14,000' | |
| | | | | | | 25.75% operating rights in S1/2; S1/2SE1/4NE1/4 of Block 519, Mississippi Canyon, from depths below 19,300' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 25.75% operating rights in S1/2NW1/4 of Block 519, Mississippi Canyon, from depths below 14,000' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 25.75% operating rights in N1/2NW1/4; N1/2NE1/4; SW1/4NE1/4 and N1/2SE1/4NE1/4 of Block 519, Mississippi Canyon, from the surface down to and including 99,999' TVDSS | |
| Green Canyon 39/40 (Katmai) | EW 1009 | OCS-G 34878 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | EW 1010 | OCS-G 34879 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | EW 1011 | OCS-G 34880 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 39 A | OCS-G 34966 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 39 B | OCS-G 36476 | Federal | Fieldwood | Fieldwood | 50% record title | PRIMARY |
| Green Canyon 39/40 (Katmai) | GC 040 | OCS-G 34536 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 39/40 (Katmai) | GC 041 | OCS-G 34537 | Federal | Fieldwood | Fieldwood | 50% record title | UNIT |
| Green Canyon 64/65/108/109/243 | GC 064 | OCS-G 34539 | Federal | FEO | FEO | 49% record title | PROD |
| Green Canyon 64/65/108/109/243 | GC 065 | OCS-G 05889 | Federal | FEO | FEO | 49% operating rights in all of Block 65, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |

Exhibit A – Page 12

WEIL:\97869848\1045327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 317 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Green Canyon 64/65/108/109/243 | GC 108 | OCS-G 14668 | Federal | FEO | FEO | 49% operating rights in all of Block 108, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |
| Green Canyon 64/65/108/109/243 | GC 109 | OCS-G 05900 | Federal | FEO | FEO | 49% operating rights in all of Block 109, Green Canyon, from the surface of the earth down to and including the depth of 99,999 feet | UNIT |
| Green Canyon 200 (Troika & Orlov) | GC 200 | OCS-G 12209 | Federal | FEO | FEO | 100% record title 53.3333% operating rights in NW1/4SE1/4; SE1/4NE1/4; E1/2SE1/4NW1/4; S1/3NE1/4NW1/4; W1.2E1/2SE1/4; NE1/4SW1/SE1/4; SW1/4NW1/4NE1/4 of Block 200, Green Canyon, as to all depths from surface to 17,518' TVDSS | UNIT |
| Green Canyon 200 (Troika)[10] | GC 201 | OCS-G 12210 | Federal | FEO | FOE | 100% record title as to the W/2 and SE/4 of Block 201, Green Canyon | UNIT |
| | | | | | LLOG Exploration | 4.87999% ORRI insofar as the lease covers the NE1/4 of Block 157, Green Canyon, from the surface to 17,000' subsea TVD | |
| Green Canyon 200 (Troika) | GC 244 | OCS-G 11043 | Federal | FEO | FOE (in part) and Deepwater Abandonment Alternatives, Inc. (in part) | 100% record title 0% operating rights as to all of Block 244, Green Canyon, as to those depths from 16,000 feet true vertical depth subsea down to 24,000 feet true vertical depth subsea | UNIT |
| Gunflint | MC 904 | OCS-G 36566 | Federal | Fieldwood | Fieldwood | 58.9363% record title | PRIMARY |
| Gunflint | MC 905 | OCS-G 36405 | Federal | Fieldwood | Fieldwood | 58.9363% record title | PRIMARY |
| Hagerman | MC 789 | OCS-G 36557 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Isabela N (Miocene) | MC 474 | OCS-G 35825 | Federal | Fieldwood | BP E&P | 24.3333% record title 12.5% operating rights in all of Block 474, Mississippi Canyon, from depths below 20,000' TVDSS down to and including 99,9999' TVDSS | PRIMARY |

---

[10] As to this Other Lease, no interest in the operating rights or record title as to the NE1/4 of Block 201, Green Canyon, is being conveyed hereunder.

Exhibit A – Page 13

WEIL:\97869848\10\45327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Isabela N (Miocene) | MC 518 | OCS-G 35828 | Federal | Fieldwood | BP E&P | 24.3333% record title | PRIMARY |
| | | | | | | 12.5% operating rights in all of Block 518, Mississippi Canyon, from depths below 19,500' TVDSS down to and including 99,999' TVDSS | PRIMARY |
| King Cake | AT 023 | OCS-G 35015 | Federal | Fieldwood | Murphy E&P USA | 7.75% record title | PRIMARY |
| Little Burn | GC 238 | OCS-G 26302 | Federal | Fieldwood | BHP Billiton Petroleum (GOM) | 40% operating rights in all of Block 238, Green Canyon, from 16,700' TVD to 99,999' TVD | PROD |
| | | | | FEO | Talos ERT LLC | 2.8% ORRI insofar as the lease pertains to depths from 0 to 16,999' TVD | |
| Mississippi Canyon 562 (Isabela) | MC 562 | OCS-G 19966 | Federal | Fieldwood | BP E&P | 12.5% record title | PROD |
| | | | | | | 0% operating rights in N/2 of Block 562, Mississippi Canyon, from the surface to 19,500' TVDSS | |
| | | | | | | 12.5% operating rights in N/2 of Block 562, Mississippi Canyon, from depths below 19,500' TVDSS down to and including 99,999' TVDSS | |
| | | | | | | 12.5% operating rights in S/2 of Block 562, Mississippi Canyon, from depths below 20,000' TVDSS down to and including 99,999' TVDSS | |
| Mississippi Canyon 698 (Big Bend) | MC 697 A | OCS-G 28021 | Federal | Fieldwood | Fieldwood | 54% record title | UNIT |
| Mississippi Canyon 698 (Big Bend) | MC 698 | OCS-G 28022 | Federal | Fieldwood | Fieldwood | 54% record title | UNIT |
| Mississippi Canyon 698 (Big Bend) | MC 742 | OCS-G 32343 | Federal | Fieldwood | Fieldwood | 100% record title in NE1/4, S1/2 of Block 742, Mississippi Canyon | UNIT |
| | | | | | | 54% record title in NW1/4 of Block 742, Mississippi Canyon | |
| Mississippi Canyon 782 (Dantzler) | MC 782 | OCS-G 33757 | Federal | Fieldwood | Fieldwood | 45% record title | PROD |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 948 | OCS-G 28030 | Federal | Fieldwood | Fieldwood | 58.9363% record title | UNIT |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 949 | OCS-G 32363 | Federal | Fieldwood | Fieldwood | 58.9363% record title | UNIT |
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 992 | OCS-G 24133 | Federal | Fieldwood | Fieldwood | 58.9363% record title in N1/2 of Block 992, Mississippi Canyon | UNIT |
| | | | | | | 52.94% record title in S1/2 of Block 992, Mississippi Canyon | |

Exhibit A – Page 14

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 319 of 1032

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|-------|-------|-------|------|--------|----------|-------------------|--------------|
| Mississippi Canyon 948/949/992/993 (Gunflint) | MC 993 | OCS-G 24134 | Federal | Fieldwood | Fieldwood | 58.9363% record title in N1/2 of Block 993, Mississippi Canyon | UNIT |
| | | | | | | 45% record title in S1/2 of Block 993, Mississippi Canyon | |
| Mt. Driskill | MC 691 | OCS-G 36400 | Federal | Fieldwood | Fieldwood | 50% record title | PRIMARY |
| Murrayfield | MC 118 | OCS-G 35963 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 119 | OCS-G 36537 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 162 | OCS-G 36880 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 163 | OCS-G 36538 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Murrayfield | MC 206 | OCS-G 36540 | Federal | Fieldwood | Chevron USA | 5.45% record title | PRIMARY |
| Scaramanga | MC 171 | OCS-G 34428 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Scaramanga | MC 172 | OCS-G 34429 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Schooner | MC 435 | OCS-G 36772 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Schooner | MC 436 | OCS-G 36773 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| South Marsh Is. 40/41/44 | SM 40 | OCS-G 13607 | Federal | FEO | FEO | 100% record title | TERMIN |
| South Timbalier 308 / Ewing Bank 873 | ST 287 | OCS-G 24987 | Federal | Fieldwood | Fieldwood | 100% record title | PROD |
| | | | | | | 100% operating rights in all of Block 287, South Timbalier Area, South Addition, from the surface to 13,852' SSTVD | |
| | | | | | | 50% operating rights in all of Block 287, South Timbalier Area, South Addition, from 13,852' SSTVD to 99,999' SSTVD | |
| South Timbalier 308 / Ewing Bank 873 | ST 308 | OCS-G 21685 | Federal | Fieldwood | Fieldwood | 100% record title | PROD |
| | | | | | | 100% operating rights in all of Block 308, South Timbalier Area, South Addition, from the surface to 18,571' SSTVD | |
| | | | | | | 50% operating rights in all of Block 308, South Timbalier Area, South Addition, from 18,571' SSTVD to 99,999' SSTVD | |
| Steamboat | GC 153 | OCS-G 36814 | Federal | Fieldwood | Fieldwood | 100% record title | PRIMARY |
| Talon | GC 198 | OCS-G 36021 | Federal | FEO | FEO | 100% record title | PRIMARY |
| Tarantula | EW 828 | OCS-G 35806 | Federal | FEO | FEO | 100% record title | PRIMARY |

Exhibit A – Page 15

WEIL:\97869848\10\45327.0007

| Field | Block | Lease | Type | Seller | Operator | Interest in Lease | Lease Status |
|---|---|---|---|---|---|---|---|
| Ticonderoga | GC 768 | OCS-G 21817 | Federal | Fieldwood | (see below) | 100% record title | PROD |
| | | | | | Anadarko | 50% operating rights in all of Block 768, Green Canyon, from the surface to the stratigraphic equivalent of 13,370' subsea TVD in the OCS-G 21817 #1 Well | |
| | | | | | Fieldwood | 43.125% operating rights in all of Block 768, Green Canyon, below the stratigraphic equivalent of 13,370' subsea TVD in the OCS-G 21817 #1 Well down to a depth of 40,000' subsea TVD | |
| Umbrella Point | - | 5752 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| Umbrella Point | - | 140960 | SL - TX | Fieldwood SD Offshore | Fieldwood SD Offshore | 100% record title | TERMIN |
| WILDCAT - ACOM O.H. ESTATE | - | 165888 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 186892 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 176012 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 179673 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 188919 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 188921 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |
| EAGLE BAY | - | 269151 | SL - TX | Fieldwood Onshore | Fieldwood Onshore | 100% record title | TERMIN |

[End of Exhibit A]

Exhibit A – Page 16

WEIL\97869848\10\45327.0007

## Exhibit B
## Easements

### Part 1. Co-Owned Easements

| ROW Number | Seller | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease | Undivided interest to be assigned to Buyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G03432 | Fieldwood | SM | 149 | 6"SSTI | SM | 132 | B | 6 | BLKO | Active | G02592 | 50% |
| G09319 | Fieldwood | ST | 53 | A | ST | 52 | A | 6 | OIL | Active | G04000 | 50% |
| G12304 | GOM Shelf | GI | 43 | AS | GI | 19 | F/S | 10 | OIL | Active | 00175 | 25% |
| G28385 | Fieldwood | ST | 68 | Caisson No. 1 | ST | 53 | A | 6 | BLKO | Active | G04000 | 20.334% |

### RUEs related to Co-Owned Leases

| RUE Number | Area | Block No. | Structure | Complex ID No. | FW Lease | Operator | Approval Date | Associated Assets | Party to hold RUE on behalf of Buyer and Fieldwood Energy I | Undivided interest for which Buyer is to be responsible |
|---|---|---|---|---|---|---|---|---|---|---|
| G30267 | ST | 68 | CAISS. #1 | 24108 | 00020 | Fieldwood | 03/09/18 | ST 67 #6 | Buyer | 20.334% |
| [G30329 | SM | 132 | B | 21982 | G02592 G02588 | Fieldwood | 5/06/19 | SM 136 C 007, SM 149 C001, C002 & C004 | Fieldwood Energy I | 50%][11] |

---

[11] Treatment of RUE G30329 and associated platform (SOUTH MARSH ISLAND 132 P/F B) is under discussion between the Parties.

Exhibit B – Page 1

**Part 2.  Other Easements**

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G09330 | FEO | 8204 | SS | 80 | A | EI | 125 | 30 SSTI | 6 | G/C | Active | G15277 |
| G15047 | Bandon | 10675 | VR | 371 | A | VR | 350 | 08 SSTI | 6 | OIL | Active | G09524 |
| G16055 | FEO | 11050 | SS | 301 | A | SS | 300 | B | 8 | BLKO | Active | G10794 |
| G23712 | Fieldwood | 13736 | SS | 79 | #2 | SS | 80 | A | 4 | BLKO | Active | G15277 |
| G23713 | Fieldwood | 13737 | SS | 79 | #2 | SS | 80 | A | 4 | BLKO | Active | G15277 |
| G28816 | Fieldwood | 14292 | SM | 40 | JA | SM | 40 | 10"SSTI | 6 | OIL | Active | G13607 |
| G28817 | Fieldwood | 14293 | SM | 40 | B | SM | 40 | JA | 6 | BLKO | Active | G13607 |
| G28818 | Fieldwood | 14294 | SM | 40 | B | SM | 40 | JA | 6 | BLKO | Active | G13607 |
| G28819 | Fieldwood | 14295 | SM | 40 | JA | SM | 40 | B | 2 | LIFT | Active | G13607 |
| G09349 | FEO | 8255 | GC | 65 | A | GC | 19 | A | 12 | OIL | Active | G05889 |
| G17737 | FEO | 11393 | GC | 200 | SS Manifold | GC | 65 | A | 10 | BLKO | Active | G12210 |
| | | 11394 | GC | 200 | SSMANIFO | GC | 65 | A | 24 | CSNG | Active | G12210 |
| | | 11395 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Active | G12210 |
| | | 11959 | GC | 200 | SSMANIFO | GC | 65 | A | 2 | UMB | Active | G12210 |
| G17738 | FEO | 11396 | GC | 200 | SSMANIFO | GC | 65 | A | 10 | BLKG | Active | G12210 |
| | | 11397 | GC | 200 | SSMANIFO | GC | 65 | A | 24 | CSNG | Active | G12210 |
| | | 11410 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Active | G12210 |
| | | 12141 | GC | 200 | SSMANIFO | GC | 65 | A | 5 | UMB | Proposed | G12210 |
| G17685 | FEO | 11260 | GC | 65 | A | GC | 19 | A | 16 | OIL | Active | G05889 |
| G28736 | Fieldwood | 19154 | MC | 948 | PLET NPL3 HUB | MC | 724 | Gulfstar 1 SPAR | 8 | BLKO | Active | G28030 |
| | | 19365 | MC | 948 | PLET NPL3 HUB | MC | 767 | ILS NPL1 | 12 | CSNG | Active | G28030 |
| | | 19374 | MC | 948 | PLET NPL3 HUB | MC | 948 | PLET SPL2 HUB | 8 | BLKO | Active | G28030 |
| G28809 | FEO | 20222 | GC | 244 | PLEM A | GC | 156 | Mid-Line PLET A-1 | 8 | BLKO | Proposed | G11043 |
| G28820 | FEO | 20197 | GC | 156 | PLET 2 | GC | 156 | A-2 PLET | 8 | BLKO | Active | G12209 |

WEIL:\97869848\10\45327.0007

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 323 of 1032

| ROW Number | Seller | Segment Number | Originating Area | Originating Block | Originating Name | Receiving Area | Receiving Block | Receiving Name | Size (inch) | Product | Status | Associated Lease |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G29287 | FEO | 19155 | MC | 948 | PLET SPL2 HUB | MC | 724 | Gulfstar 1 SPAR | 8 | BLKO | Active | G28030 |
| | | 19362 | MC | 724 | Gulfstar 1 Spar | MC | 948 | UTA1 | 8 | UMB | Active | G28030 |
| | | 19432 | MC | 948 | PLET SPL2 | MC | 768 | ILS SPL1 | 12 | CSNG | Active | G28030 |
| G29294 | Fieldwood | 19282 | MC | 736 | A Thunderhawk | MC | 782 | Dan 1 STUA 1 | 6 | UBEH | Active | G33757 |
| | | 19296 | MC | 698 | RGl PLET 1 | MC | 736 | A Thunderhawk | 12 | CSNG | Active | G28022 |
| | | 19097 | MC | 698 | RGl PLET 1 | MC | 736 | A Thunderhawk | 8 | BLKO | Active | G28022 |
| G29295 | Fieldwood | 19149 | MC | 698 | RGl PLET 1 | MC | 736 | A Thunderhawk | 8 | BLKO | Active | G28022 |
| | | 19283 | MC | 736 | A Thunderhawk | MC | 698 | BBD SUTA | 6 | UMB | Active | G28022 |
| | | 19364 | MC | 698 | RGl PLET 1 | MC | 736 | A | 12 | CSNG | Active | G28022 |
| G29299 | Fieldwood | 19297 | MC | 736 | A Thunderhawk | MC | 692 | North Plet | 1 | LIFT | Active | G28022 |
| | | 19334 | MC | 736 | A Thunderhawk | MC | 692 | SUTA | 5 | UMBH | Active | G28022 |
| G29417 | FEO | 20221 | GC | 156 | Mid-Line PLET A-1 | GC | 156 | Mid-Line PLET A-2 | 8 | BLKO | Active | G12209 |
| | | 20155 | GC | 156 | Mid-Line PLET A-2 | GC | 65 | A | 8 | BLKO | Proposed | G12209 |
| G29420 | FEO | 20183 | GC | 200 | SUTA | GC | 244 | TROIKA SUTA | 5 | UMB | Proposed | G11043 |
| G29424 | FEO | 20195 | GC | 65 | A | GC | 200 | SUTA | 3 | UMB | Proposed | G12209 |
| G29425 | FEO | 20196 | GC | 200 | PLET-1 | GC | 156 | PLET-2 | 8 | BLKO | Proposed | G12210 |
| G29427 | FEO | 20202 | GC | 40 | K1 PLET | ST | 308 | A | 8 | BLKO | Proposed | G34966 |
| | | 20203 | GC | 40 | K1 PLET | ST | 308 | Start Up Flange | 12 | CSNG | Proposed | G34966 |
| | | 20278 | ST | 308 | A | GC | 39 | K2 SUTA | 5 | UBEH | Proposed | G34966 |
| G29427 | Fieldwood | 20200 | GC | 39 | K2 SUTA | GC | 40 | K1 SUTA | 5 | UBEH | Active | G34966 |

WEIL:\97869848\10\45327.0007

**RUEs related to Other Leases**

| RUE Number | Area | Block No. | Structure | Complex ID No. | FW Lease | Operator | Approval Date | Associated Assets |
|---|---|---|---|---|---|---|---|---|
| G30201 | SS | 80 | A | 23548 | G15277 | FEO | 02/07/13 | SS 79 A002 |
| G30342 | SM | 40 | B | 1266 | G13607 | FEO | 06/21/18 | SM 41 B2, B3, B4, B6 & SM 40 B5 |
| G30352 | SM | 40 | JA | 27017 | G13607 | FEO | | SM 41 B PF and wells |
| G30354 | MC | 736 | A (Thunder Hawk) | 2045 | G28022 | Fieldwood | 07/03/18 | MC 698 001, MC 734 SS002, SS004, SS005, SS006, MC 782 001 & 002 |

[End of Exhibit B]

WEIL:\97869884\10\45327.0007

## Exhibit C
## Scheduled Wells

### Part 1.  Co-Owned Wells

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 032 #U012 ST1 | GI032U1201 | 00174 | 177192014502 |
| GRAND ISLE 039 #P002 ST2 | GI039P0202 | 00127 | 177174097802 |
| GRAND ISLE 040 #E007D | GI040E07D0 | 00128 | 177170077500 |
| GRAND ISLE 040 #E009 | GI040E0900 | 00128 | 177170078700 |
| GRAND ISLE 040 #G001 | GI040G0100 | 00128 | 177170070400 |
| GRAND ISLE 040 #G002 | GI040G0200 | 00128 | 177170076200 |
| GRAND ISLE 040 #G006 | GI040G0600 | 00133 | 177174012600 |
| GRAND ISLE 040 #G010 | GI040G1000 | 00128 | 177174037200 |
| GRAND ISLE 040 #G011 | GI040G1100 | 00128 | 177174037300 |
| GRAND ISLE 040 #M001 | GI040M0100 | 00128 | 177174037000 |
| GRAND ISLE 040 #M002D | GI040M02D0 | 00128 | 177174038600 |
| GRAND ISLE 040 #M003 | GI040M0300 | 00128 | 177174043600 |
| GRAND ISLE 040 #O005 | GI040O0500 | 00128 | 177174097100 |
| GRAND ISLE 041 #D002 | GI041D0200 | 00129 | 177170075300 |
| GRAND ISLE 041 #D003 | GI041D0300 | 00129 | 177170076700 |
| GRAND ISLE 041 #D004 | GI041D0400 | 00130 | 177170080500 |
| GRAND ISLE 041 #D007 | GI041D0700 | 00129 | 177172000000 |
| GRAND ISLE 041 #D008 ST | GI041D0801 | 00130 | 177172000801 |
| GRAND ISLE 041 #D009 | GI041D0900 | 00129 | 177172001500 |
| GRAND ISLE 041 #D010ST | GI041D1000 | 00129 | 177174017801 |
| GRAND ISLE 041 #D011E | GI041D1100 | 00129 | 177174018400 |
| GRAND ISLE 041 #E001 ST1 | GI041E0101 | 00130 | 177170069401 |
| GRAND ISLE 041 #E002 ST1 | GI041E0201 | 00130 | 177170074701 |
| GRAND ISLE 041 #E003D | GI041E03D0 | 00130 | 177170075000 |
| GRAND ISLE 041 #E004 ST1 | GI041E0401 | 00130 | 177170075201 |
| GRAND ISLE 041 #E005 | GI041E0500 | 00129 | 177170075400 |
| GRAND ISLE 041 #E006D | GI041E06D0 | 00130 | 177170077300 |
| GRAND ISLE 041 #E008 | GI041E0800 | 00130 | 177170079800 |
| GRAND ISLE 041 #E010 | GI041E1001 | 00130 | 177172000301 |
| GRAND ISLE 041 #E012D | GI041E12D0 | 00130 | 177174011500 |
| GRAND ISLE 041 #E013 | GI041E1300 | 00130 | 177174012900 |
| GRAND ISLE 041 #F003 ST1 | GI041F0301 | 00129 | 177174006401 |
| GRAND ISLE 041 #F005 ST2 | GI041F0502 | 00129 | 177174017302 |
| GRAND ISLE 041 #G007 | GI041G0700 | 00130 | 177174022400 |
| GRAND ISLE 041 #G008 | GI041G0800 | 00130 | 177174026400 |

Exhibit C – Page 1

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 041 #H001 | GI041H0100 | 00130 | 177174020300 |
| GRAND ISLE 041 #H002 | GI041H0200 | 00129 | 177174028100 |
| GRAND ISLE 041 #H003 ST | GI041H0301 | 00130 | 177174028601 |
| GRAND ISLE 041 #H004 | GI041H0400 | 00130 | 177174038000 |
| GRAND ISLE 041 #H005 | GI041H0500 | 00129 | 177174038100 |
| GRAND ISLE 041 #H006 ST1 | GI041H0601 | 00129 | 177174098301 |
| GRAND ISLE 041 #H007 | GI041H0700 | 00130 | 177174098400 |
| GRAND ISLE 042 #C001 | GI042C0100 | 00131 | 177170067000 |
| GRAND ISLE 042 #C002 | GI042C0200 | 00131 | 177170072100 |
| GRAND ISLE 042 #F001 | GI042F0100 | 00131 | 177174005100 |
| GRAND ISLE 042 #F002 | GI042F0200 | 00131 | 177174006000 |
| GRAND ISLE 042 #F004 | GI042F0400 | 00131 | 177174007100 |
| GRAND ISLE 046 #001 ST1 | GI04600101 | 00132 | 177174042801 |
| GRAND ISLE 046 #G009 ST1 | GI046G0901 | 00132 | 177174026101 |
| GRAND ISLE 047 #E006 | GI047E0600 | 00133 | 177170078100 |
| GRAND ISLE 047 #E008 | GI047E0800 | 00133 | 177170079500 |
| GRAND ISLE 047 #E017 | GI047E1700 | 00133 | 177174039900 |
| GRAND ISLE 047 #G004 ST | GI047G0401 | 00133 | 177170079601 |
| GRAND ISLE 047 #G005 ST | GI047G0501 | 00133 | 177170080301 |
| GRAND ISLE 047 #G012 | GI047G1200 | 00133 | 177174037500 |
| GRAND ISLE 047 #L001 | GI047L0100 | 00133 | 177174012800 |
| GRAND ISLE 047 #L002 ST | GI047L0201 | 00133 | 177174015901 |
| GRAND ISLE 047 #L003 | GI047L0300 | 00133 | 177174020500 |
| GRAND ISLE 047 #L004 | GI047L0400 | 00133 | 177174017000 |
| GRAND ISLE 047 #L005 | GI047L0500 | 00133 | 177174017900 |
| GRAND ISLE 047 #L006D | GI047L0600 | 00133 | 177174036300 |
| GRAND ISLE 047 #L007 ST | GI047L0701 | 00177 | 177174039101 |
| GRAND ISLE 047 #L009 ST1 | GI047L0901 | 00133 | 177174039201 |
| GRAND ISLE 047 #L011 ST2 | GI047L1102 | 00133 | 177174039602 |
| GRAND ISLE 047 #O001 BP2 | GI047O01D3 | 00133 | 177174096102 |
| GRAND ISLE 047 #O002 | GI047002D1 | 00133 | 177174096600 |
| GRAND ISLE 047 #O004 | GI047O0400 | 00133 | 177174096900 |
| GRAND ISLE 047 #O006 | GI047O0600 | 00133 | 177174097200 |
| GRAND ISLE 047 #O007 ST1 | GI047O0701 | 00133 | 177174097301 |
| GRAND ISLE 047 #O008 | GI047O0800 | 00133 | 177174097600 |
| GRAND ISLE 047 #O009 | GI047O09D1 | 00133 | 177174097700 |
| GRAND ISLE 048 #E001 | GI048E0100 | 00134 | 177170045400 |
| GRAND ISLE 048 #E014 | GI048E1400 | 00134 | 177172003900 |
| GRAND ISLE 048 #E018 ST | GI048E1801 | 00134 | 177174043501 |
| GRAND ISLE 048 #J002 ST1 | GI048J0201 | 00134 | 177174003201 |

Exhibit C – Page 2

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GRAND ISLE 048 #J003 ST | GI048J0302 | 00134 | 177174004502 |
| GRAND ISLE 048 #J004 ST2 | GI048J0403 | 00134 | 177174004803 |
| GRAND ISLE 048 #J005 ST | GI048J0501 | 00134 | 177174011601 |
| GRAND ISLE 048 #J006 | GI048J0600 | 00134 | 177174012000 |
| GRAND ISLE 048 #J007 | GI048J0700 | 00134 | 177174012200 |
| GRAND ISLE 048 #J008 | GI048J0800 | 00134 | 177174016900 |
| GRAND ISLE 048 #J009 | GI048J0900 | 00134 | 177174044200 |
| GRAND ISLE 048 #J010 ST | GI048J1001 | 00134 | 177174044401 |
| GRAND ISLE 048 #P001 FKA #14 | GI048P0100 | 00134 | 177174015300 |
| GRAND ISLE 110 #A002 | GI110A0200 | G13943 | 177184008900 |
| GRAND ISLE 110 #A005 BP2 | GI110A0502 | G13943 | 177184010402 |
| GRAND ISLE 116 #A001 | GI116A0100 | G13944 | 177184008700 |
| GRAND ISLE 116 #A003 | GI116A0300 | G13944 | 177184009200 |
| GRAND ISLE 116 #A004 | GI116A0401 | G13944 | 177184009501 |
| GRAND ISLE 116 #A006 | GI116A0601 | G13944 | 177184010601 |
| GRAND ISLE 116 #A007 | GI116A0700 | G13944 | 177184011100 |
| MISSISSIPPI CANYON 110 #001 | MC1100100 | G18192 | 608174060500 |
| MISSISSIPPI CANYON 110 #A009 | MC110A0900 | G18192 | 608174042501 |
| MISSISSIPPI CANYON 110 #A011ST | MC110A1101 | G18192 | 608174042801 |
| MISSISSIPPI CANYON 110 #A031 | MC110A3100 | G18192 | 608174087900 |
| SOUTH MARSH IS 048 #E002 | SM048E0201 | 00786 | 177072002801 |
| SOUTH MARSH IS 048 #E003 ST1BP | SM048E0302 | 00786 | 177072003302 |
| SOUTH MARSH IS 048 #E004 | SM048E0401 | 00786 | 177072004001 |
| SOUTH MARSH IS 048 #E007 | SM048E07 | 00786 | 177074092300 |
| SOUTH MARSH IS 149 #C001 ST1 | SM149C0101 | G02592 | 177084088901 |
| SOUTH MARSH IS 149 #C002 | SM149C0200 | G02592 | 177084089100 |
| SOUTH MARSH IS 149 #C004 | SM149C0400 | G02592 | 177084090300 |
| SOUTH MARSH IS 149 #C005 | SM149C0500 | G02592 | 177084090400 |
| SOUTH MARSH IS 149 #D001 | SM149D0101 | G02592 | 177084094401 |
| SOUTH PASS 061 #D004 ST2 | SP061D0402 | G01609 | 177234006302 |
| SOUTH PASS 061 #D023 | SP061D2300 | G01609 | 177234008200 |
| SOUTH PASS 061 #D024 ST1 | SP061D2401 | G01609 | 177234007701 |
| SOUTH PASS 061 #D025 | SP061D2500 | G01609 | 177234008300 |
| SOUTH PASS 061 #D026 | SP061D2600 | G01609 | 177234008400 |
| SOUTH PASS 061 #D033 ST2 | SP061D3302 | G01609 | 177234008702 |
| SOUTH PASS 061 #D035 ST2 | SP061D3502 | G01609 | 177234009102 |
| SOUTH PASS 061 #D036 ST1 | SP061D3601 | G01609 | 177234009000 |
| SOUTH PASS 061 #D039 ST1 | SP061D3901 | G01609 | 177234009801 |
| SOUTH PASS 061 #D040 ST2 | SP061D4002 | G01609 | 177234009502 |
| SOUTH PASS 061 #D043 ST2 | SP061D4302 | G01609 | 177234009602 |

Exhibit C – Page 3

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| SOUTH TIMBALIER 053 #004 | ST05300401 | G04000 | 177154043101 |
| SOUTH TIMBALIER 053 #006 | ST05300601 | G04000 | 177154083500 |
| SOUTH TIMBALIER 053 #A001 | ST053A0101 | G04000 | 177154034402 |
| SOUTH TIMBALIER 053 #A002 | ST053A0201 | G04000 | 177154037601 |
| SOUTH TIMBALIER 053 #A003 | ST053A0301 | G04000 | 177154038401 |
| SOUTH TIMBALIER 053 #A004 | ST053A0400 | G04000 | 177154038500 |
| SOUTH TIMBALIER 053 #A006 | ST053A0601 | G04000 | 177154039201 |
| SOUTH TIMBALIER 053 #A007 | ST053A0700 | G04000 | 177154040400 |
| SOUTH TIMBALIER 053 #A008 | ST053A0800 | G04000 | 177154040500 |
| SOUTH TIMBALIER 053 #A009 | ST053A0900 | G04000 | 177154041500 |
| SOUTH TIMBALIER 053 #A010 | ST053A1001 | G04000 | 177154043501 |
| SOUTH TIMBALIER 053 #A011 | ST053A1100 | G04000 | 177154042400 |
| SOUTH TIMBALIER 053 #A012 | ST053A1201 | G04000 | 177154042301 |
| SOUTH TIMBALIER 053 #A013 | ST053A1300 | G04000 | 177154044000 |
| SOUTH TIMBALIER 053 #A014 | ST053A1400 | G04000 | 177154042900 |
| SOUTH TIMBALIER 053 #A015 | ST053A1501 | G04000 | 177154076901 |
| SOUTH TIMBALIER 053 #A016 | ST053A1601 | G04000 | 177154043601 |
| SOUTH TIMBALIER 053 #A017 | ST053A1701 | G04000 | 177154061101 |
| SOUTH TIMBALIER 053 #A018 | ST053A1801 | G04000 | 177154061201 |
| SOUTH TIMBALIER 053 #A019 | ST053A1900 | G04000 | 177154077200 |
| SOUTH TIMBALIER 053 #A020 | ST053A2001 | G04000 | 177154077101 |
| SOUTH TIMBALIER 053 #A021 | ST053A2100 | G04000 | 177154111000 |
| SOUTH TIMBALIER 053 #C001 | ST053C0100 | G04000 | 177154067200 |
| SOUTH TIMBALIER 053 #C002 | ST053C0200 | G04000 | 177154107300 |
| SOUTH TIMBALIER 053 #I001 | ST053I0100 | G04000 | 177154031200 |
| SOUTH TIMBALIER 067 #006 | ST06700602 | 00020 | 177154078404 |
| WEST DELTA 068 #U001 | WD068U0100 | 00180 | 177190136200 |
| WEST DELTA 068 #U004 | WD068U0400 | 00180 | 177192007000 |
| WEST DELTA 068 #U005 ST2 | WD068U0502 | 00180 | 177192007502 |
| WEST DELTA 068 #U006 | WD068U0600 | 00180 | 177192008600 |
| WEST DELTA 068 #U009 | WD068U0900 | 00180 | 177192011401 |
| WEST DELTA 068 #U011 | WD068U11 | 00180 | 177192013603 |
| WEST DELTA 068 #U013 ST2 | WD068U1302 | 00180 | 177194065102 |
| WEST DELTA 068 #U014 | WD068U1400 | 00180 | 177194065300 |
| WEST DELTA 069 #D007 ST2 | WD069D0702 | 00181 | 177190063802 |
| WEST DELTA 070 #D001D | WD070D0100 | 00182 | 177190063300 |
| WEST DELTA 070 #D005 | WD070D0500 | 00182 | 177190063600 |
| WEST DELTA 070 #D008 | WD070D0800 | 00182 | 177190063900 |
| WEST DELTA 070 #D009 | WD070D0900 | 00182 | 177190064000 |
| WEST DELTA 070 #D010 | WD070D1000 | 00182 | 177190066700 |

Exhibit C – Page 4

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 070 #D011 | WD070D1100 | 00182 | 177194036800 |
| WEST DELTA 070 #D012 | WD070D1200 | 00182 | 177194037200 |
| WEST DELTA 070 #D013 | WD070D1300 | 00182 | 177194057000 |
| WEST DELTA 070 #D014 | WD070D1400 | 00182 | 177194057200 |
| WEST DELTA 070 #E001 ST1 | WD070E0101 | 00182 | 177190108201 |
| WEST DELTA 070 #E002 | WD070E0200 | 00182 | 177190067800 |
| WEST DELTA 070 #E003 | WD070E0300 | 00182 | 177190066500 |
| WEST DELTA 070 #FF001 | WD070FF100 | 00182 | 177194084200 |
| WEST DELTA 070 #FF002 | WD070FF200 | 00182 | 177194084300 |
| WEST DELTA 070 #FF003 | WD070FF300 | 00182 | 177194084400 |
| WEST DELTA 070 #I003 ST1 | WD070I0301 | 00182 | 177190091301 |
| WEST DELTA 070 #I004 | WD070I0400 | 00182 | 177190091500 |
| WEST DELTA 070 #I005 ST1 | WD070I0501 | 00182 | 177190095001 |
| WEST DELTA 070 #I006 ST | WD070I0601 | 00182 | 177190095101 |
| WEST DELTA 070 #I008 ST1 | WD070I0801 | 00182 | 177190102101 |
| WEST DELTA 070 #I010 ST1 | WD070I1001 | 00182 | 177190105701 |
| WEST DELTA 070 #I012 STBP2 | WD070I1202 | 00182 | 177194010702 |
| WEST DELTA 070 #I013 | WD070I1300 | 00182 | 177194038400 |
| WEST DELTA 070 #I014 | WD070I1400 | 00182 | 177194061100 |
| WEST DELTA 070 #I015 | WD070I1500 | 00182 | 177194061300 |
| WEST DELTA 070 #I016 ST | WD070I1601 | 00182 | 177194064201 |
| WEST DELTA 070 #I017 | WD070I1700 | 00182 | 177194064600 |
| WEST DELTA 070 #L003 | WD070L0300 | 00182 | 177190113800 |
| WEST DELTA 070 #L004 | WD070L0400 | 00182 | 177190115100 |
| WEST DELTA 070 #L005 | WD070L0500 | 00182 | 177190115500 |
| WEST DELTA 070 #L006 | WD070L0600 | 00182 | 177190115000 |
| WEST DELTA 070 #L010 | WD070L1000 | 00182 | 177190119500 |
| WEST DELTA 070 #L011 | WD070L1100 | 00182 | 177190121400 |
| WEST DELTA 071 #E006 | WD071E0600 | 00838 | 177190073200 |
| WEST DELTA 071 #E007 ST1 | WD071E0701 | 00838 | 177190095601 |
| WEST DELTA 071 #E009 ST1 | WD071E0901 | 00838 | 177190091701 |
| WEST DELTA 071 #E010 | WD071E1000 | 00838 | 177190095700 |
| WEST DELTA 071 #O003 | WD071O0300 | 00838 | 177190121500 |
| WEST DELTA 071 #O005 | WD071O0501 | 00838 | 177190125001 |
| WEST DELTA 071 #O006 | WD071O0601 | 00838 | 177190127101 |
| WEST DELTA 071 #O007 | WD071O0702 | 00838 | 177190129602 |
| WEST DELTA 071 #O009 | WD071O0900 | 00838 | 177190133600 |
| WEST DELTA 071 #O010 | WD071O1000 | 00838 | 177194002500 |
| WEST DELTA 071 #O013 | WD071O1303 | 00838 | 177192001102 |
| WEST DELTA 079 #A019 | WD079A19 | G01449 | 177192006800 |

Exhibit C – Page 5

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 079 #A021 | WD079A21 | G01449 | 177192012700 |
| WEST DELTA 079 #C017 | WD079C17 | G01874 | 177192013800 |
| WEST DELTA 079 #C025 | WD079C25 | G01874 | 177194008701 |
| WEST DELTA 079 #C032 | WD079C32 | G01874 | 177194019400 |
| WEST DELTA 079 #C033 | WD079C33 | G01874 | 177192009101 |
| WEST DELTA 079 #D020 | WD079D20 | G01449 | 177192023101 |
| WEST DELTA 079 #D023 | WD079D23 | G01449 | 177194006600 |
| WEST DELTA 079 #D024 | WD079D24 | G01449 | 177194007300 |
| WEST DELTA 079 #D031 | WD079D31 | G01449 | 177194037800 |
| WEST DELTA 079 #D035 | WD079D35 | G01449 | 177194046200 |
| WEST DELTA 079 #D036 | WD079D36 | G01449 | 177194047400 |
| WEST DELTA 079 #F002 | WD079F02 | G01449 | 177194038300 |
| WEST DELTA 080 #A010 | WD080A10 | G01874 | 177190136300 |
| WEST DELTA 080 #A016 | WD080A16 | G01874 | 177192004600 |
| WEST DELTA 080 #B016 | WD080B16 | G01874 | 177192018200 |
| WEST DELTA 080 #D019 | WD080D19 | G01449 | 177192021703 |
| WEST DELTA 080 #D029 | WD080D29 | G01874 | 177194036501 |
| WEST DELTA 080 #D032 | WD080D32 | G01449 | 177194038500 |
| WEST DELTA 080 #D034 | WD080D34 | G01874 | 177192019501 |
| WEST DELTA 079 #A019 | WD079A19 | G01449 | 177192006800 |
| WEST DELTA 094 #V001 | WD094V0100 | 00839 | 177192005700 |
| WEST DELTA 094 #V002 | WD094V0200 | 00839 | 177192011600 |
| WEST DELTA 094 #V003 | WD094V0300 | 00839 | 177192014900 |
| WEST DELTA 094 #V004 | WD094V0400 | 00839 | 177192015500 |
| WEST DELTA 094 #V014 | WD094V1400 | 00839 | 177194039000 |
| WEST DELTA 094 #V015 | WD094V1500 | 00839 | 177194064000 |
| WEST DELTA 094 #V016 | WD094V1602 | 00839 | 177194063902 |
| WEST DELTA 095 #S005 ST1BP1 | WD095S0502 | G01497 | 177190126202 |
| WEST DELTA 095 #S006 | WD095S0600 | G01497 | 177190135400 |
| WEST DELTA 095 #S008 | WD095S0800 | G01497 | 177190127700 |
| WEST DELTA 095 #S010 ST1 | WD095S1001 | G01497 | 177192000101 |
| WEST DELTA 095 #S012 ST | WD095S1201 | G01497 | 177192002301 |
| WEST DELTA 095 #X001 ST | WD095X0101 | G01497 | 177194002901 |
| WEST DELTA 095 #X003 | WD095X0300 | G01497 | 177194003200 |
| WEST DELTA 095 #X007 ST1 | WD095X0701 | G01497 | 177194003701 |
| WEST DELTA 095 #X011 | WD095X1100 | G01497 | 177194055700 |
| WEST DELTA 095 #X012D | WD095X12D0 | G01497 | 177194055900 |
| WEST DELTA 096 #S002 ST1BP1 | WD096S0202 | G01498 | 177190123402 |
| WEST DELTA 096 #S007 ST1 | WD096S0701 | G01498 | 177190132901 |
| WEST DELTA 096 #X004 ST1 | WD096X0401 | G01498 | 177194003301 |

Exhibit C – Page 6

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST DELTA 096 #X006 ST2 | WD096X0602 | G01498 | 177194003502 |
| WEST DELTA 096 #X009 | WD096X0900 | G01498 | 177194004000 |

## Part 2. **Other Wells**

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| BLOWFISH GU AKA ST TR 329 #2 | BLOWFISH2 | ST-TX 227360 | 421673142600 |
| BRETON SOUND 025 #A001 | BS02501 | G31442 | 177264005300 |
| BRETON SOUND 052 #002 SL17860 | SL1786002 | ST-LA 17860 | 17726205670000 |
| BRETON SOUND 053 #001 SL17675 | SL1767501 | ST-LA 17675 | 177262055100 |
| BRETON SOUND 053 #003 SL15683 | SL1568303 | ST-LA 15683 | 177262053100 |
| BRETON SOUND 53 #UV 3-8 RA VUA | SL1905101 | ST-LA 19051 | 177262058300 |
| EAGLE BAY GU AKA ST TR 329 1 | EAGLEBAYGU | ST-TX 186891 | #N/A |
| EAST CAMERON 345 #A001 (ORRI) | EC345A01 | G15156 | 177044100800 |
| EWING BANKS 789 #A006 (ORRI) | EW789A06 | G35805 | 608104015500 |
| EWING BANKS 789 #A007 (ORRI) | EW789A07 | G35805 | 608104015401 |
| EWING BANKS 790 A-2 (ORRI) | EW790A02 | G33140 | 608104015100 |
| EWING BANKS 790 A-3 (ORRI) | EW790A03 | G33140 | 608104015300 |
| EWING BANKS 790 #A009 (ORRI) | EW790A09 | G33140 | 608104015700 |
| EWING BANKS 834 A-1 (ORRI) | EW834A01 | G27982 | 608105010300 |
| GREEN CANYON 40 #1 | GC04001 | G34536 | 608114062300 |
| GREEN CANYON 064 #A026 | GC064A26 | G34539 | 608114063101 |
| GREEN CANYON 065 #A004 | GC065A04 | G05889 | 608114011600 |
| GREEN CANYON 065 #A006 | GC065A06 | G05889 | 608114014800 |
| GREEN CANYON 065 #A008 | GC065A08 | G05889 | 608114015800 |
| GREEN CANYON 065 #A009 | GC065A09 | G05889 | 608114017000 |
| GREEN CANYON 065 #A020 | GC065A20 | G05889 | 608114059902 |
| GREEN CANYON 065 #A023 | GC065A23 | G05889 | 608114064200 |
| GREEN CANYON 065 #A024 | GC065A24 | G05889 | 608114061900 |
| GREEN CANYON 065 #A038 | GC065A38 | G05889 | 608114015501 |
| GREEN CANYON 065 #A043 | GC065A43 | G05889 | 608114017100 |
| GREEN CANYON 065 #A044 | GC065A44 | G05889 | 608114017701 |
| GREEN CANYON 065 #A059 | GC065A59 | G05889 | 608114015900 |
| GREEN CANYON 065 #A060 | GC065A60 | G05889 | 608114015300 |
| GREEN CANYON 108 #A017 | GC108A17 | G14668 | 608114045202 |
| GREEN CANYON 108 #A021 | GC108A21 | G14668 | 608114060701 |
| GREEN CANYON 109 #A001 | GC109A01 | G05900 | 608114010000 |
| GREEN CANYON 109 #A002 | GC109A02 | G05900 | 608114010600 |
| GREEN CANYON 109 #A003 | GC109A03 | G05900 | 608114011200 |
| GREEN CANYON 109 #A005 | GC109A05 | G05900 | 608114012100 |

Exhibit C – Page 7

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| GREEN CANYON 109 #A010 | GC109A10 | G05900 | 608114017300 |
| GREEN CANYON 109 #A011 | GC109A11 | G05900 | 608114017800 |
| GREEN CANYON 109 #A015 | GC109A15 | G05900 | 608114039502 |
| GREEN CANYON 109 #A018 | GC109A18 | G05900 | 608114047603 |
| GREEN CANYON 109 #A031 | GC109A31 | G05900 | 608114011900 |
| GREEN CANYON 109 #A032 | GC109A32 | G05900 | 608114012303 |
| GREEN CANYON 109 #A033 | GC109A33 | G05900 | 608114012401 |
| GREEN CANYON 109 #A034 | GC109A34 | G05900 | 608114014401 |
| GREEN CANYON 109 #A035 | GC109A35 | G05900 | 608114014700 |
| GREEN CANYON 109 #A036 | GC109A36 | G05900 | 608114015000 |
| GREEN CANYON 109 #A037 | GC109A37 | G05900 | 608114015200 |
| GREEN CANYON 109 #A039 | GC109A39 | G05900 | 608114016000 |
| GREEN CANYON 109 #A041 | GC109A41 | G05900 | 608114016500 |
| GREEN CANYON 109 #A042 | GC109A42 | G05900 | 608114016701 |
| GREEN CANYON 200 # TA 1 TROIKA | GC200TA01 | G12209 | 608114021600 |
| GREEN CANYON 200 # TA 2 TROIKA | GC200TA02 | G12209 | 608114021702 |
| GREEN CANYON 200 #T A 3 TROIKA | GC200TA03 | G12209 | 608114021800 |
| GREEN CANYON 200 TA3 ST1TROIKA | GC200TA03S | G12209 | 608114021801 |
| GREEN CANYON 200 # TA 4 TROIKA | GC200TA04 | G12209 | 608114021901 |
| GREEN CANYON 200 # TA 5 TROIKA | GC200TA05 | G12209 | 608114020501 |
| GREEN CANYON 200 # TA 9 ORLOV | GC200TA09 | G12209 | 608114071603 |
| GREEN CANYON 201 # TA 6 TROIKA | GC201TA06 | G12210 | 608114027501 |
| GREEN CANYON 201 #002 ST1 (ORRI) | GC201002 | G12210 | 608114037101 |
| GREEN CANYON 201 #001 ST3 (ORRI) | GC20101ST3 | G12210 | 608114043803 |
| GREEN CANYON 238 SS01 (ORRI) | GC238SS01 | G26302 | 608114044304 |
| GREEN CANYON 243 #SS001 (ORRI) | GC243SS01 | G20051 | 608114027608 |
| GREEN CANYON 243 #SS002 (ORRI) | GC243SS02 | G20051 | 608114034000 |
| GREEN CANYON 243 #SS004 (ORRI) | GC243SS04 | G20051 | 608114041600 |
| GREEN CANYON 243 #SS005 (ORRI) | GC243SS05 | G20051 | 608114045701 |
| GREEN CANYON 244 # T001 | GC244001 | G11043 | 608114019700 |
| GREEN CANYON 282 #1ST3 (ORRI) | GC2820103 | G16727 | 608114030804 |
| GREEN CANYON 282 #2ST1 (ORRI) | GC2820201 | G16727 | 608114033701 |
| GREEN CANYON 282 #SS003 (ORRI) | GC282SS003 | G16727 | 608114070701 |
| GREEN CANYON 768 SS02 | GC768SS02 | G21817 | 608114044700 |
| GREEN CANYON 768 SS03 | GC768SS03 | G21817 | 608114050200 |
| GREEN CANYON 768 SS04 | GC768SS04 | G21817 | 608114060900 |
| GREEN CANYON 768 SS01 ST4 | GC768SS104 | G21817 | 608114041705 |
| HIGH ISLAND 031 #L001 SL106158 | SL10615801 | ST-TX 106158 | 427083037900 |
| HIGH ISLAND 031 #L001 SL106159 | SL10615901 | ST-TX 106159 | 427083037800 |
| HIGH ISLAND 031 #L001 SL114921 | SL11492101 | ST-TX 114921 | UNKNOWN |

Exhibit C – Page 8

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| HIGH ISLAND 176 # 2 (ORRI) | HI176002 | G27509 | 427084063900 |
| LAKE COMO UNIT (ORRI) | LAKECOMO | SL-MS 170650 | UNKNOWN |
| MILEY 1-43 (ORRI) | MILEY143 | 17009 | UNKNOWN |
| MISSISSIPPI CANYON 519 #1 BP1 | MC5190101 | G27278 | 608174116201 |
| MISSISSIPPI CANYON 519 #2 BP1 | MC5190201 | G27278 | 608174118401 |
| MISSISSIPPI CANYON 519 #3 | MC51903 | G27278 | 608174141100 |
| MISSISSIPPI CANYON 563 SS01(ORRI) | MC563SS01 | G21176 | 608174130000 |
| MISSISSIPPI CANYON 698 #1 | MC69801 | G28022 | 608174123300 |
| MISSISSIPPI CANYON 782 #1 | MC78201 | G33757 | 608174126600 |
| MISSISSIPPI CANYON 782 #2 | MC78202 | G33757 | 608174128200 |
| MISSISSIPPI CANYON 793 A-4 (ORRI) | MC793A04 | G33177 | 608104015200 |
| MISSISSIPPI CANYON 793 A-8 (ORRI) | MC793A08 | G33177 | 608104015900 |
| MISSISSIPPI CANYON 948 #2 ST2 | MC94802 | G28030 | 608174114902 |
| MISSISSIPPI CANYON 948 #3 | MC94803 | G28030 | 608174118801 |
| MISSISSIPPI CANYON 948 #4 | MC94804 | G28030 | 608174129900 |
| MISSISSIPPI CANYON 992 #1 | MC99201 | G24133 | 608174125200 |
| RF FEDERAL 1 (ORRI) | RFFEDERAL1 | ST-MS 230150 | 230372096200 |
| RF FEDERAL 2 (ORRI) | RFFEDERAL2 | ST-MS 231240 | 2303720983 |
| SAN LEON GAS UNIT 1-ST2 | SANLEONG2 | ST-TX 185633 | 421673134500 |
| SAN LEON GAS UNIT A 2 | SANLEONGA2 | ST-TX 234082 | UNKNOWN |
| SAN LEON GAS UNIT B-1 | SANLEONGB1 | ST-TX 255675 | 421673145400 |
| SAN LEON UNIT SWD 1 | SANLEONU1 | ST-TX 24318 | 421673131900 |
| SOUTH MARSH IS 040 #B001 | SM040B01 | G13607 | 177074083600 |
| SOUTH MARSH IS 040 #B005 (D01) | SM040B05 | G13607 | 177074085700 |
| SOUTH MARSH IS 040 #B007 (D01) | SM040B07 | G13607 | 177074089800 |
| SOUTH MARSH IS 040 #JA001 | SM040J01 | G13607 | 177074063602 |
| SOUTH MARSH IS 040 #JA002 | SM040J02 | G13607 | 177074069100 |
| SOUTH MARSH IS 041 #016 | SM04116 | G01192 | 177074091800 |
| SOUTH MARSH IS 041 #B002 | SM041B02 | G01192 | 177074084901 |
| SOUTH MARSH IS 041 #B003 | SM041B03 | G01192 | 177074085300 |
| SOUTH MARSH IS 041 #B004 | SM041B04 | G01192 | 177074085400 |
| SOUTH MARSH IS 041 #B006 | SM041B06 | G01192 | 177074087600 |
| SHIP SHOAL 079 #A002 | SS079A02 | G15277 | 177114134300 |
| SHIP SHOAL 301 #A001 | SS301A0100 | G10794 | 177124044301 |
| SHIP SHOAL 301 #A002 | SS301A02 | G10794 | 177124053200 |
| SHIP SHOAL 301 #A004 | SS301A0400 | G10794 | 177124063100 |
| SHIP SHOAL 301 #A005 | SS301A0500 | G10794 | 177124068500 |
| SOUTH TIMBALIER 287 #A008 ST2 | ST287A0802 | G24987 | 177164034802 |
| SOUTH TIMBALIER 308 #A001 | ST308A0100 | G21685 | 177164028000 |
| SOUTH TIMBALIER 308 #A002 ST1 | ST308A0101 | G21685 | 177164028701 |

Exhibit C – Page 9

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| SOUTH TIMBALIER 308 #A003 | ST308A0300 | G21685 | 177164030600 |
| SOUTH TIMBALIER 308 #A004 | ST308A0400 | G21685 | 177164030900 |
| SOUTH TIMBALIER 308 #A005 ST1 | ST308A0501 | G21685 | 177164032901 |
| SOUTH TIMBALIER 308 #A006 BP1 | ST308A0601 | G21685 | 177164033301 |
| SOUTH TIMBALIER 308 #A007 BP1 | ST308A0701 | G21685 | 177164033804 |
| STATE TRACT 086 R1L | STTR86R1L | ST-TX 172916 | 420713213700 |
| STATE TRACT 086 R1U | STTR86R1U | ST-TX 172915 | 420713213700 |
| STATE TRACT 087-10 U (F-12 SD) | STTR8710U | ST-TX 5797 | 420713194600 |
| STATE TRACT 087-11 U (F-8 SD) | STTR8711U | ST-TX 5797 | 42071319761 |
| STATE TRACT 087-12 | STTR8712 | TX Onshore | 420713216700 |
| STATE TRACT 087-8 (F-5 SD) | STTR8708 | TX Onshore | 4207102787 |
| STATE TRACT 088-12B (F-5 SD) | STTR8812B | TX Onshore | 420713029900 |
| STATE TRACT 088-5B-L (F-5 SD) | STTR8805B | ST-TX 5749 | 420710276702 |
| STATE TRACT 088-7B-L (F-8 SD) | STTR8807BL | TX Onshore | 420710276602 |
| STATE TRACT 088-7B-U (F-5 SD) | STTR8807BU | TX Onshore | 420710276601 |
| STATE TRACT 330 2R | STTR3302R | ST-TX 234082 | 421673132400 |
| STATE TRACT 330-01 | STTR33001 | ST-TX 24318 | 421673131400 |
| STATE TRACT 331-05 | STTR33105 | ST-TX 178537 | 4216731320 |
| STATE TRACT 331-06 | STTR33106 | ST-TX 183756 | 4216731342 |
| STATE TRACT 331-08 | STTR33108 | ST-TX 207398 | 421673140500 |
| STATE TRACT 331-09 | STTR33109 | ST-TX 191681 | 4216731304 |
| SUE FULLER #2 | SUEFUL2 | 13911 | 42734663 |
| VAUGHEY 1 | VAUGHEY1 | ST-TX 230140 | 230372095400 |
| VERMILION 078 #A001 | VR078A0100 | G04421 | 177054077800 |
| VERMILION 078 #A002 ST2 | VR078A0202 | G04421 | 177054047903 |
| VERMILION 078 #A003 ST2 | VR078A0302 | G04421 | 177054102402 |
| VERMILION 229 #A001 | VR229A01 | G27070 | 177054127100 |
| VERMILION 362 #005 | VR36205 | G10687 | 177064073900 |
| VERMILION 362 #A003 | VR362A0300 | G10687 | 177064070400 |
| VERMILION 362 #A007 | VR362A07 | G10687 | 177064089501 |
| VERMILION 362 #B001 | VR362B0100 | G10687 | 177064072800 |
| VERMILION 362 #B002 | VR362B0200 | G10687 | 177064073600 |
| VERMILION 362 #B005 | VR362B0500 | G10687 | 177064087901 |
| VERMILION 363 #B003 | VR363B0301 | G09522 | 177064074101 |
| VERMILION 371 #A001 | VR371A0100 | G09524 | 177064068100 |
| VERMILION 371 #A002 | VR371A0200 | G09524 | 177064068800 |
| VERMILION 371 #A004 | VR371A0400 | G09524 | 177064070800 |
| VERMILION 371 #A005 | VR371A0500 | G09524 | 177064072500 |
| VERMILION 371 #A006 | VR371A0600 | G09524 | 177064089101 |
| VERMILION 371 #B004 | VR371B0400 | G09524 | 177064074801 |

Exhibit C – Page 10

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Lease Number | API |
|---|---|---|---|
| WEST YELLOW CREEK UNIT (ORRI) | WYELLOWCRE | SL-MS 23017 | UNKNOWN |

[There are no depth restrictions or limitations applicable to any Acquired Interests set forth in this Exhibit.]

[End of Exhibit C]

Exhibit C – Page 11

WEIL:\97869848\10\45327.0007

**Exhibit D**
**Platforms and Facilities**

## Part 1. Co-Owned Platforms and Facilities

## Platforms

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| GRAND ISLE 039 P/F-Q | GI39QPLT | 24255 | 00127 | GI039 | 25.0% |
| GRAND ISLE 040 P/F-G | GI40GPLT | 20043 | 00128 | GI040 | 25.0% |
| GRAND ISLE 040 P/F-M | GI40MPLT | 24214 | 00128 | GI040 | 25.0% |
| GRAND ISLE 041 P/F-D | GI041PFD | 20020 | 00129 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-B | GI41BPLT | 20575 | 00129 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-E | GI41EPLT | 20032 | 00130 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-H | GI41HPLT | 23557 | 00130 | GI041 | 25.0% |
| GRAND ISLE 041 P/F-I | GI41ICAS | 766 | 00132 | GI041 | 25.0% |
| GRAND ISLE 042 P/F-C | GI42CPLT | 20018 | 00131 | GI042 | 25.0% |
| GRAND ISLE 042 P/F-F | GI42FPLT | 21859 | 00131 | GI042 | 25.0% |
| GRAND ISLE 043 P/F-AC-CMP | GI043PFAC | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AP-QRT | GI43APPLT | 20221 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AQ-QRT | GI43AQPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AR-RSR | GI43ARPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 043 P/F-AS-SEP | GI43ASPLT | 20021 | 00175 | GI043 | 25.0% |
| GRAND ISLE 047 P/F-A | GI47APLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AP | GI47APPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AQ-QTRS | GI47AQPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-AX (BRACE) | GI47AXPLT | 20046 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-L | GI47LPLT | 22847 | 00133 | GI047 | 25.0% |
| GRAND ISLE 047 P/F-O | GI47OPLT | 2006 | 00133 | GI047 | 25.0% |
| GRAND ISLE 048 P/F-E | GI48EPLT | 20194 | 00134 | GI048 | 25.0% |
| GRAND ISLE 048 P/F-J | GI48JPLT | 20673 | 00134 | GI048 | 25.0% |
| GRAND ISLE 048 P/F-P | GI48PPLT | 22891 | 00134 | GI048 | 25.0% |
| GRAND ISLE 116 P/F-A | GI116APLT | 686 | G13944 | GI116 | 50.0% |
| SOUTH MARSH IS 149 P/F-C | SM149CPLT | 1027 | G02592 | SM149 | 50.0% |
| SOUTH TIMBALIER 053 P/F-4 | ST053PF4 | 22768 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-6 | ST053PF6 | 24184 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-A | ST053PFA | 22421 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-A-AUX | ST053PFAAX | 22421 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-C (5) | ST053PFC5 | 23534 | G04000 | ST053 | 50.0% |
| SOUTH TIMBALIER 053 P/F-I | ST053PFI | 22512 | G04000 | ST053 | 50.0% |
| WEST DELTA 068 P/F-U | WD68UPLT | 29935 | 00180 | WD068 | 25.0% |
| WEST DELTA 070 P/F-D | WD070PFD | 20015 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-I | WD070PFI | 21805 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-L | WD070PFL | 21805 | 00182 | WD070 | 25.0% |
| WEST DELTA 070 P/F-FF | WD070PFFF | 2035 | 00182 | WD070 | 25.0% |
| WEST DELTA 071 P/F-E | WD71EPLT | 20047 | 00838 | WD071 | 25.0% |
| WEST DELTA 071 P/F-O | WD071OPLT | 20510 | 00838 | WD071 | 25.0% |
| WEST DELTA 094 P/F-V | WD094PFV | 20036 | 00839 | WD094 | 25.0% |

WEIL:\97869848\10\45327.0007

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| WEST DELTA 095 P/F-S | WD095PFS | 21270 | G01497 | WD095 | 25.0% |
| WEST DELTA 095 P/F-X | WD095PFX | 21270 | G01497 | WD095 | 25.0% |
| **Asset Name** | **FWE Acct. Code** | **Complex ID** | **RUE Number** | **Area/Block** | **WI** |
| [SOUTH MARSH ISLAND 132 P/F B | | 21982 | G30329 | SM 132 | 50%] |
| SOUTH TIMBALIER 68 CAISS. #1 | ST681CAS | 24108 | G30267 | ST 68 | 20.334% |

## Facilities

| Name | State | Parish | Seller | Legal Description | Associated Assets |
|---|---|---|---|---|---|
| GRAND ISLE TANK BAT | Louisiana | Jefferson | FEO | PART OF ORIG LOT 8 SEC 32 T21S R25E CONTAINS 0.5286 ACRES as further described in COB 1054/Pg 851, COB 2913/Pg 442, COB 3036/Pg 728, COB 3046/Pg 80, COB 3082/Pg 294, COB 3171/Pg 69 and COB 3171/Pg 70 of the conveyance records of Jefferson Parish, Louisiana | the Co-Owned Leases in the Grand Isle unit and in the Grand Isle/West Delta unit |

## Part 2. Other Platforms and Facilities

### Platforms

| Asset Name | FWE Acct. Code | Complex ID | Lease Number | Area/Block | WI |
|---|---|---|---|---|---|
| BRETON SOUND 025 P/F-A | BS025CAS | 2532 | G31442 | BS025 | 25.0% |
| BRETON SOUND 052 P/F-A | BS052PFA | | SL-LA 17860 | BS052 | 50.0% |
| BRETON SOUND 053 P/F-CF | BS053PFCF | | Onshore | BS053 | 50.0% |
| GREEN CANYON 065 P/F-A | GC065PFA | 23552 | G05889 | GC065 | 49.0% |
| HIGH ISLAND 030 P/F-L | HI030PFL | | SL-TX 11408 | HI030 | 100.0% |
| SHIP SHOAL 079 P/F-A | SS79PFA | 913 | G15277 | SS079 | 100.0% |
| SHIP SHOAL 301 P/F-A | SS301PFA | 32027 | G10794 | SS301 | 100.0% |
| SOUTH TIMBALIER 308 P/F-A | ST308APLT | 1500 | G21685 | ST308 | 100.0% |
| VERMILION 078 P/F-A | VR78APLT | 23674 | G04421 | VR078 | 100.0% |
| VERMILION 229 P/F-A | VR229PFA | 2261 | G27070 | VR229 | 50.0% |
| VERMILION 362 P/F-B | VR362PFB | 27064 | G10687 | VR362 | 100.0% |
| VERMILION 371 P/F-A | VR371PFA | 27021 | G09524 | VR371 | 100.0% |
| **Asset Name** | **FWE Acct. Code** | **Complex ID** | **RUE Number** | **Area/Block** | **WI** |
| SOUTH MARSH ISLAND 40 P/F B | SM040PSB | 1266 | G13607 | SM 40 | 100% |
| SOUTH MARSH ISLAND 40 P/F JA | SM040PFJA | 27017 | G13607 | SM 40 | 100% |
| SHIP SHOAL 80 P/F A | SS080PFA | 23548 | G30201 | SM 40 | 100% |

Exhibit D – Page 2

### Facilities

| Name | State | County/Parish | Seller | Legal Description | Associated Assets |
|------|-------|---------------|--------|-------------------|-------------------|
| FIELDWOOD NORTH CARENCRO | Louisiana | Lafayette | Fieldwood | TR 2A-1 SEC 71 T8S R4E (2.508 AC)(236.95X461) PART TR 2A SEC 71 T8S R4E (20X647.77X203.61X31.81X236.08X461), all as further described in that Act of Cash Sale recorded at File No. 2013-42702 of the conveyance records of Lafayette Parish, Louisiana | Warehouse for P&A |
| EAGLE POINT | Texas | Galveston | Fieldwood Onshore | | |
| SAN LEON PROD FACILITY | Texas | Galveston | Fieldwood Onshore | Blocks 138/139 out of the San Leon Townsite & Subdivision out of the Amos Edwards Survey A-10 | ST-TX 24318 ST-TX 185633 ST-TX 234082 ST-TX 255675 |

[End of Exhibit D]

**Exhibit D-1**
**Inventory**

[Attached]

Exhibit D-1 – Page 1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 54401 | | WH/B42/S1 | LINER: PWR CYL | | EA | | 1 | 3,975.83 | 100.0% | 3,975.83 |
| North Warehouse | Fieldwood | 54402 | | WH/B42/FLR | PSTN/ROD ASSY: 10-1/2", GMWA, | | EA | | 1 | 15,303.69 | 100.0% | 15,303.69 |
| North Warehouse | Fieldwood | 54403 | | WH/B42/FLR | PSTN/ROD ASSY: 28", GMWA, ROD | | EA | | 1 | 21,498.05 | 100.0% | 21,498.05 |
| North Warehouse | Fieldwood | 54406 | | WH/B42/S1 | PSTN: 18", PISTON, GMVC 1ST STGE | | EA | | 1 | 19,676.18 | 100.0% | 19,676.18 |
| North Warehouse | Fieldwood | 54407 | | B3/B3/S2 | LINER: 2ND STGE CYL | | EA | | 1 | 2,542.05 | 100.0% | 2,542.05 |
| North Warehouse | Fieldwood | 54408 | | WH/B41/S2 | LINER: GMVC 1ST STGE | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 54409 | | WH/B37/FL | HD 2ND STGE CRNKEND | | EA | | 1 | 4,372.48 | 100.0% | 4,372.48 |
| North Warehouse | Fieldwood | 54411 | | WH/5E Wall/FLR | CRNKSHFT: GMVA/GMVC-12 | | EA | | 1 | 82,650.64 | 100.0% | 82,650.64 |
| North Warehouse | Fieldwood | 54412 | | WH/5E Wall/FLR | CRNKSHFT: GMVA/GMVC-12 | | EA | | 2 | 81,082.47 | 100.0% | 81,082.47 |
| North Warehouse | Fieldwood | 54419 | | B3/B3/S2 | PMP: GMVA LUBE OIL | | EA | | 1 | 5,829.98 | 100.0% | 5,829.98 |
| North Warehouse | Fieldwood | 54420 | | WH/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 6,095.65 | 100.0% | 6,095.65 |
| North Warehouse | Fieldwood | 54421 | | WH/B41/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 6,095.65 | 100.0% | 6,095.65 |
| North Warehouse | Fieldwood | 54422 | | WH/FL | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 7,703.92 | 100.0% | 7,703.92 |
| North Warehouse | Fieldwood | 54445 | | B3/B3/S2 | GEAR: GMVC BLOWER DRV | | EA | | 1 | 3,352.24 | 100.0% | 3,352.24 |
| North Warehouse | Fieldwood | 54447 | | WH/B42/FLR | PSTN/ROD ASSY: 18", 1ST STGE | | EA | | 1 | 14,956.39 | 100.0% | 14,956.39 |
| North Warehouse | Fieldwood | 54448 | | WH/B42/S1 | LINER: 18", 1ST STGE COMPRSSR | | EA | | 1 | 1,967.62 | 100.0% | 1,967.62 |
| North Warehouse | Fieldwood | 54449 | | WH/B42/S1 | LINER: 15", 2ND STGE COMPRSSR | | EA | | 1 | 1,785.43 | 100.0% | 1,785.43 |
| North Warehouse | Fieldwood | 54450 | | WH/B41/S2 | LINER: 9-3/4", 3RD STGE COMPRSSR | | EA | | 1 | 1,909.90 | 100.0% | 1,909.90 |
| North Warehouse | Fieldwood | 54452 | | B3/B1/S1 | GEAR: GMV3-FB, PARTCO BLOWER W/HUB | | EA | | 1 | 16,032.44 | 100.0% | 16,032.44 |
| North Warehouse | Fieldwood | 54456 | | WH/B42/FLR | PSTN/ROD ASSY: 9-3/4", 3RD STGE | | EA | | 1 | 2,399.73 | 100.0% | 2,399.73 |
| North Warehouse | Fieldwood | 54457 | | WH/B43/S1 | PSTN/ROD ASSY: 9-5/8", GMWA, | | EA | | 1 | 16,032.44 | 100.0% | 16,032.44 |
| North Warehouse | Fieldwood | 54458 | | WH/B43/FLR | PSTN/ROD ASSY: 17-1/4", GMVA-8 1ST STGE | | EA | | 1 | 18,636.17 | 100.0% | 18,636.17 |
| North Warehouse | Fieldwood | 54460 | | B3/B2/FLR | ROD: ALL GMV PWR PISTON | | EA | | 2 | 1,821.87 | 100.0% | 1,821.87 |
| North Warehouse | Fieldwood | 54468 | | B3/B2/S3 | PMP: GMVA H2O W/GSKTS | | EA | | 1 | 13,481.83 | 100.0% | 13,481.83 |
| North Warehouse | Fieldwood | 54469 | | WH/B41/FLR | CRSSHD ASSY: GMVA/VC/VH | | EA | | 1 | 13,051.81 | 100.0% | 13,051.81 |
| North Warehouse | Fieldwood | 54480 | | WH/B43/FLR | PSTN/ROD ASSY: 16-1/4", 2ND STGE, | | EA | | 1 | 18,408.45 | 100.0% | 18,408.45 |
| North Warehouse | Fieldwood | 54481 | | Bay3/N Wall/FLR | PSTN/ROD ASSY: GMWE PWR,FITS GMWE-12 | | EA | | 1 | 3,223.36 | 100.0% | 3,223.36 |
| North Warehouse | Fieldwood | 54486 | | WH/B43/FLR | PSTN/ROD ASSY: GMWA | | EA | | 1 | 21,945.24 | 100.0% | 21,945.24 |
| North Warehouse | Fieldwood | 56001 | | WH/B41/S1 | BEARING: TLA COMPRSSR RD, BEARING | | EA | | 5 | 725.83 | 100.0% | 725.83 |
| North Warehouse | Fieldwood | 56002 | | WH/B41/S1 | BEARING: TLA MAIN | | EA | | 7 | 635.76 | 100.0% | 635.76 |

1

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 341 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 56633 | | B3/B5lB53 | KT: RPR CYL, TLA PWR | | EA | | 5 | 725.10 | 100.0% | 725.10 |
| North Warehouse | Fieldwood | 56644 | | B3/B4/52 | SPRCKT: TLA CRNKSHFT | | EA | | 1 | 6,085.04 | 100.0% | 6,085.04 |
| North Warehouse | Fieldwood | 56645 | | B3/B4/53 | SPRCKT: TLA | | EA | | 1 | 3,377.74 | 100.0% | 3,377.74 |
| North Warehouse | Fieldwood | 56646 | | B3/B3/52 | SPRCKT: HYD PUMP & DRV | | EA | | 1 | 2,135.23 | 100.0% | 2,135.23 |
| North Warehouse | Fieldwood | 56648 | | WH/B41/51 | LINE: CYL, TLA 2ND STG | | EA | | 1 | 7,817.91 | 100.0% | 7,817.91 |
| North Warehouse | Fieldwood | 56653 | | WH/B43/52,TOP IN BACK | PSTN: TLA 2ND STGE | | EA | | 1 | 20,689.57 | 100.0% | 20,689.57 |
| North Warehouse | Fieldwood | 56654 | | WH/B44/51 | PSTN: TLA 1ST STGE | | EA | | 1 | 22,170.79 | 100.0% | 22,170.79 |
| North Warehouse | Fieldwood | 56657 | | B3/B4/FLR | PMP: SHFT, TLA IDLER | | EA | | 1 | 1,136.85 | 100.0% | 1,136.85 |
| North Warehouse | Fieldwood | 56658 | | B3/B4/53 | PMP: SHFT, TLA DRIVE | | EA | | 1 | 3,188.27 | 100.0% | 3,188.27 |
| North Warehouse | Fieldwood | 56659 | | B3/B4/53 | PMP: SHFT, TLA WATER PUMP | | EA | | 1 | 1,789.07 | 100.0% | 1,789.07 |
| North Warehouse | Fieldwood | 56663 | | WH/B41/52 | SHOE: TLA TPE XHD SLIPPER | | EA | | 1 | 2,514.18 | 100.0% | 2,514.18 |
| North Warehouse | Fieldwood | 56695 | | B3/B4/FLR | NUT: TLA CONNECTING ROD | | EA | | 4 | 397.17 | 100.0% | 397.17 |
| North Warehouse | Fieldwood | 56744 | | B3/B4/FLR | GEAR: TLA BULL TIMING CNTRL | | EA | | 1 | 1,898.39 | 100.0% | 1,898.39 |
| North Warehouse | Fieldwood | 56746 | | B3/B4/53 | GEAR: TLA OIL PUMP | | EA | | 2 | 3,800.42 | 100.0% | 3,800.42 |
| North Warehouse | Fieldwood | 56771 | | B3/B4/FLR | LABYRINTH: TLA TURBINE | | EA | | 1 | 1,745.35 | 100.0% | 1,745.35 |
| North Warehouse | Fieldwood | 56772 | | B3/B4/FLR | LABYRINTH: TLA | | EA | | 2 | 626.73 | 100.0% | 626.73 |
| North Warehouse | Fieldwood | 56779 | | B3/B4/FLR | CARRIER: TLA BULL GEAR | | EA | | 1 | 1,286.24 | 100.0% | 1,286.24 |
| North Warehouse | Fieldwood | 56780 | | B3/B4/FLR | CARRIER: TLA IDLER GEAR | | EA | | 3 | 1,187.86 | 100.0% | 1,187.86 |
| North Warehouse | Fieldwood | 56782 | | B3/B4/FLR | LINKAGE: TLA LWR/CNTRL | | EA | | 2 | 1,435.63 | 100.0% | 1,435.63 |
| North Warehouse | Fieldwood | 56788 | | B3/B4/FLR | SHFT COMPRSSR: TLA TIMER DR | | EA | | 2 | 739.68 | 100.0% | 739.68 |
| North Warehouse | Fieldwood | 56799 | | B3/B4/53 | VLV: TLA FUEL | | EA | | 6 | 2,288.27 | 100.0% | 2,288.27 |
| North Warehouse | Fieldwood | 56800 | | B3/B5/53 | SPRCKT: TLA CRNKSHFT | | EA | | 1 | 6,512.01 | 100.0% | 6,512.01 |
| North Warehouse | Fieldwood | 56802 | | WH/B44/52 | PSTN/ROD ASSY: TLA MATL NO DRAW TYP E | | EA | | 1 | 9,300.03 | 100.0% | 9,300.03 |
| North Warehouse | Fieldwood | 56806 | | B3/B6/51 | ROD: TLA W/LCKNG STDDS & PN 5Z W/RD CAP | | EA | | 1 | 24,799.27 | 100.0% | 24,799.27 |
| North Warehouse | Fieldwood | 56808 | | B3/B3/52 | WHEEL: TLA TRBN | | EA | | 1 | 23,760.81 | 100.0% | 23,760.81 |
| North Warehouse | Fieldwood | 56809 | | WH/B30/51 | SCRN ASSY: TLA DWG | | EA | | 1 | 3,917.02 | 100.0% | 3,917.02 |
| North Warehouse | Fieldwood | 56810 | | B3/B4/53 | JT: EXPNSN, TLA | | EA | | 2 | 1,435.63 | 100.0% | 1,435.63 |
| North Warehouse | Fieldwood | 56811 | | B3/B1/52 | JT: EXPNSN, TLA EXHAUST | | EA | | 1 | 980.17 | 100.0% | 980.17 |
| North Warehouse | Fieldwood | 56815 | | B3/B10/52 | INTCLR ASSY: TLA SCAV AIR | | EA | | 6 | 4,339.69 | 100.0% | 4,339.69 |
| North Warehouse | Fieldwood | 56816 | | B3/B4/FLR | NUT: TLA ROD ALL STGS | | EA | | 1 | 1,012.96 | 100.0% | 1,012.96 |
| North Warehouse | Fieldwood | 56817 | | B3/B4/53 | RING: TLA TURB NZZLE | | EA | | 2 | 8,435.25 | 100.0% | 8,435.25 |
| North Warehouse | Fieldwood | 58585 | | WH/5E Wall/FLR | CRNKSHFT | | EA | | 1 | 15,303.69 | 100.0% | 15,303.69 |
| North Warehouse | Fieldwood | 59286 | | WH/B43/51 | PSTN/ROD ASSY: 9-3/4", GMV, W/3" ROD | | EA | | 1 | 12,227.14 | 100.0% | 12,227.14 |
| North Warehouse | Fieldwood | 71926 | | Bay3/N Wall/FLR | STDDS: STEP, CYL, W/ NUTS 4 SUCT | | EA | | 24 | 72.87 | 100.0% | 72.87 |
| North Warehouse | Fieldwood | 71936 | | B2/B1/52 | CYL: HYD, I/BRD, UNRPRD | | EA | | 1 | 1,020.25 | 100.0% | 1,020.25 |
| North Warehouse | Fieldwood | 71937 | | B2/B1/52 | CYL, HYD, I/BRD, UNRPRD | | EA | | 1 | 1,020.25 | 100.0% | 1,020.25 |

2

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 71939 | | B2/B4/IS | CYL: COMPRSSR, 8", W/ ALL HD STDDS & NTS | | EA | | 1 | 6,558.73 | 100.0% | 6,558.73 |
| North Warehouse | Fieldwood | 71948 | | B2/B5/51 | VLV CHR: UNRPRD | | EA | | 8 | 153.04 | 100.0% | 153.04 |
| North Warehouse | Fieldwood | 71952 | | B2/B1/52 | CYL: CAPRSSR, 8", W/ IB HEAD & P. GL ND | | EA | | 1 | 3,497.99 | 100.0% | 3,497.99 |
| North Warehouse | Fieldwood | 71955 | | B2/B4/51 | PSTN: COMP, C.I., W/2 STEEL DONUTS | | EA | | 1 | 1,311.75 | 100.0% | 1,311.75 |
| North Warehouse | Fieldwood | 71971 | | B2/B1/52 | PSTN/ ROD ASSY: X 2", NO RINGS, TUNGSTEN | | EA | | 1 | 1,289.88 | 100.0% | 1,289.88 |
| North Warehouse | Fieldwood | 71975 | | B2/B1/52 | CRSSHD: GUIDE, W8F-74, BORE | | EA | | 1 | 3,279.36 | 100.0% | 3,279.36 |
| North Warehouse | Fieldwood | 71977 | | B2/B1/52 | DIST PC: W8F-74, NEW OEM 14" CYL | | EA | | 1 | 2,040.49 | 100.0% | 2,040.49 |
| North Warehouse | Fieldwood | 71980 | | WH/B29/51 | FAN ASSY: 7 BLADE 132" DIA AIR-X-CHANGER | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 71983 | | WH/B29/51 | FAN BLDES: FIBERGLASS 62" L X 11-1/1.4" W | | EA | | 6 | 364.37 | 100.0% | 364.37 |
| North Warehouse | Fieldwood | 72001 | | WH/B8/52 | PMP ASSY: LUBE, MVS, W/ ATMOS IND. & | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 72002 | | WH/B8/52 | PMP ASSY: LUBE, MVS, W/ ATMOS IND. & | | EA | | 1 | 2,186.24 | 100.0% | 2,186.24 |
| North Warehouse | Fieldwood | 72013 | | WH/B8/FLR | HD CYL, PWR, RECOND | | EA | | 2 | 1,311.75 | 100.0% | 1,311.75 |
| North Warehouse | Fieldwood | 72025 | | WH/B38/51 | MANIFOLD: INTAKE | | EA | | 2 | 728.75 | 100.0% | 728.75 |
| North Warehouse | Fieldwood | 72027 | | WH/B36/51 | MANIFOLD: EXHST, P9390, SECTIONS | | EA | | 3 | 655.87 | 100.0% | 655.87 |
| North Warehouse | Fieldwood | 72037 | | WH/B6/52 | ROD: CONN, P9390, US'D | | EA | | 16 | 510.12 | 100.0% | 510.12 |
| North Warehouse | Fieldwood | 81982 | | B3/B2/FLR | ROD: ARTIC'LD, GMVC | | EA | | 1 | 1,366.40 | 100.0% | 1,366.40 |
| North Warehouse | Fieldwood | 81984 | | B3/B4/53 | SPRCKT: TLA SGL SPLIT | | EA | | 1 | 6,635.24 | 100.0% | 6,635.24 |
| North Warehouse | Fieldwood | 81985 | | B3/B4/FLR | SPRCKT: TLA IDLER W/PUMP | | EA | | 1 | 1,923.89 | 100.0% | 1,923.89 |
| North Warehouse | Fieldwood | 81987 | | WH/B41/52 | SHOE: GMVC MID | | EA | | 1 | 1,689.76 | 100.0% | 1,689.76 |
| North Warehouse | Fieldwood | 89087 | | WH/B43/51 | PSTN/ROD ASSY: 5Z 2.8" US'D C712D-3A 3172 | | EA | | 1 | 9,838.00 | 100.0% | 9,838.00 |
| North Warehouse | Fieldwood | 96073 | | WH/B8/52 | PMP HYD: 5.2gpm | | EA | | 1 | 9,793.64 | 100.0% | 9,793.64 |
| North Warehouse | Fieldwood | 96074 | | WH/B8/52 | PMP HYD: 1.9gpm | | EA | | 1 | 9,793.64 | 100.0% | 9,793.64 |
| North Warehouse | Fieldwood | 112605 | | B3/B8/FLR | KT: RPR VRA | | EA | | 3 | 852.63 | 100.0% | 852.63 |
| North Warehouse | Fieldwood | 112606 | | B3/B10/51 | VLV | | EA | | 3 | 1,093.12 | 100.0% | 1,093.12 |
| North Warehouse | Fieldwood | 112608 | | B3/B10/51 | VLV | | EA | | 6 | 655.87 | 100.0% | 655.87 |
| North Warehouse | Fieldwood | 197167 | | WH/B25/52 | TRBCHRGR: VTC254 BBC W/MNTNG GSKT | | EA | | 1 | 33,066.91 | 100.0% | 33,066.91 |
| North Warehouse | Fieldwood | 200368 | | WH/B30/FLR | ROTOR ASSY, DEEPWELL PUMP | | EA | | 1 | 7,651.85 | 100.0% | 7,651.85 |
| North Warehouse | Fieldwood | 200371 | | B2/B10/FLR | CYL: WRTHGTN SIZE 9-1/4" | | EA | | 1 | 10,931.21 | 100.0% | 10,931.21 |
| North Warehouse | Fieldwood | 200372 | | B2/B11/FLR | CYL: WRTHGTN, SIZE 7" | | EA | | 1 | 8,744.97 | 100.0% | 8,744.97 |
| North Warehouse | Fieldwood | 200379 | | B2/B11/FLR | CYL: WRTHGTN SIZE 7.007 | | EA | | 1 | 9,838.09 | 100.0% | 9,838.09 |
| North Warehouse | Fieldwood | 200380 | | WH/B5/52 | IMPELLER: TURBINE | | EA | | 1 | 16,560.78 | 100.0% | 16,560.78 |
| North Warehouse | Fieldwood | 200381 | | WH/B5/52 | IMPELLER: 'C30' B STG, SOLAR | | EA | | 1 | 17,289.53 | 100.0% | 17,289.53 |
| North Warehouse | Fieldwood | 200387 | | WH/B11/51 | COMPR: AIR | | EA | | 1 | 6,194.35 | 100.0% | 6,194.35 |
| North Warehouse | Fieldwood | 200390 | | WH/B27/52 | GEAR: BX TYPE, 206HS, RAT 1.262-1 | | EA | | 1 | 29,149.89 | 100.0% | 29,149.89 |

3

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 343 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 200400 | | WH/B5/S2 | BEARING ASSY: C30 SLR GC DMPR SUCT | | EA | | 1 | 21,060.80 | 100.0% | 21,060.80 |
| North Warehouse | Fieldwood | 200401 | | WH/B5/S2 | BEARING ASSY: C30 DIS SLR GC TILT PAD | | EA | | 1 | 18,346.21 | 100.0% | 18,346.21 |
| North Warehouse | Fieldwood | 200414 | | B2/B7/S1 | CYL 6, WRTHGTN COMPRSSR | | EA | | 1 | 8,744.97 | 100.0% | 8,744.97 |
| North Warehouse | Fieldwood | 200421 | | B2/B9/FLR | CYL: 15", COMPRSSR, NO STDDS F/VLV CAPS | | EA | | 1 | 14,574.95 | 100.0% | 14,574.95 |
| North Warehouse | Fieldwood | 200422 | | B2/B5/S1 | CYL: 9", COMPRSSR #10674-E I/R -RDS | | EA | | 1 | 10,931.21 | 100.0% | 10,931.21 |
| North Warehouse | Fieldwood | 200423 | | B2/B11/S1 | CYL: 11-1/4", COMPRSSR W/ 11.287 BORE | | EA | | 1 | 13,117.45 | 100.0% | 13,117.45 |
| North Warehouse | Fieldwood | 200424 | | B2/B5/S2 | CYL: 5", COMPRSSR I/R-RDS | | EA | | 1 | 9,327.97 | 100.0% | 9,327.97 |
| North Warehouse | Fieldwood | 200426 | | WH/B20/S1 | TURBINE | | EA | | 1 | 3,643.74 | 100.0% | 3,643.74 |
| North Warehouse | Fieldwood | 202849 | | YD/R4 | HEAT EXCHNGR | | EA | | 1 | 22,226.79 | 100.0% | 22,226.79 |
| North Warehouse | Fieldwood | 202850 | | WH/B38/FLR | PMP: CMSD 4X6X10.5 | | EA | | 1 | 65,000.00 | 100.0% | 65,000.00 |
| North Warehouse | Fieldwood | 202854 | | Bay 6 | COMPR: PKG | | EA | | 1 | 22,117.48 | 100.0% | 22,117.48 |
| North Warehouse | Fieldwood | 202876 | | YD/R4 | ENG: NG 399 | | EA | | 1 | , | 100.0% | , |
| North Warehouse | Fieldwood | 227188 | | B3/B6/S1 | CYL: CPR GWWA-9-1A PWR CYLINDERS | | EA | | 1 | 7,651.85 | 100.0% | 7,651.85 |
| North Warehouse | Fieldwood | 228011 | | Bay 2 | PSTN/ROD ASSY: 29-1/2", CPR F/ V250 COM | | EA | | 1 | , | 100.0% | , |
| North Warehouse | Fieldwood | 228012 | | B2/B2/S1 | PSTN ROD; I/R RDS 2.125 IN CRUDE CTD | | EA | | 1 | 2,379.02 | 100.0% | 2,379.02 |
| North Warehouse | Fieldwood | 229324 | | WH/B44/S1 | PSTN/ROD ASSY: TLA COMPRSSR | | EA | | 1 | 4,733.25 | 100.0% | 4,733.25 |
| North Warehouse | Fieldwood | 233282 | | Linear Controls | ENG:NG,235hp,1200rpm | | EA | | 1 | 26,909.80 | 100.0% | 26,909.80 |
| North Warehouse | Fieldwood | 233305 | | B1/Floor | ENG:DIESEL,318hp,8,210 0rpm | | EA | | 1 | 13,481.83 | 100.0% | 13,481.83 |
| North Warehouse | Fieldwood | 233453 | | Yard/Row 3 | GEN:DIESEL,30kW,208/48 0V,AC,1800rpm,3ph | | EA | | 1 | 9,291.53 | 100.0% | 9,291.53 |
| North Warehouse | Fieldwood | 241167 | | B2/B6/FLR | CYL 28", VRA CLRK COMPRSSR | | EA | | 1 | 3,079.21 | 100.0% | 3,079.21 |
| North Warehouse | Fieldwood | 241168 | | B2/B7/FLR | CYL: 17", VRA CLRK COMPRSSR | | EA | | 1 | 2,309.41 | 100.0% | 2,309.41 |
| North Warehouse | Fieldwood | 241169 | | B2/B2/FLR | CYL: 9, VRA CLRK COMPRSSR | | EA | | 1 | 1,539.61 | 100.0% | 1,539.61 |
| North Warehouse | Fieldwood | 241173 | | WH/B44/FL | PSTN/ROD ASSY: VRA CLRK COMPRSSR | | EA | | 1 | 1,539.61 | 100.0% | 1,539.61 |
| North Warehouse | Fieldwood | 241179 | | WH/B1/Floor | HD: VRA CLRK O/BRD UNLDR | | EA | | 1 | 3,849.02 | 100.0% | 3,849.02 |
| North Warehouse | Fieldwood | 241181 | | B10K/B36/S1 | VLV CHR: VRA CLRK VLV CHR5 F/13 | | EA | | 12 | 173.21 | 100.0% | 173.21 |
| North Warehouse | Fieldwood | 241182 | | B3/B10,11,12/FLR | PSTN: VRA CLRK PWR | | EA | | 6 | 2,169.33 | 100.0% | 2,169.33 |
| North Warehouse | Fieldwood | 241185 | | B3/B9/S1 | ROD: VRA CLRK ART CONN | | EA | | 1 | 11,708.19 | 100.0% | 11,708.19 |
| North Warehouse | Fieldwood | 241189 | | B3/B10/S3 | PIN: WRIST, VRA CLRK PWR PISTON | | EA | | 4 | 1,255.26 | 100.0% | 1,255.26 |
| North Warehouse | Fieldwood | 241191 | | B3/B8/S1 | TENSIONER: VRA CLRK CHAIN | | EA | | 2 | 1,196.78 | 100.0% | 1,196.78 |
| North Warehouse | Fieldwood | 241202 | | B3/B2/S2 | GVRNR: GMVC-12 | | EA | | 1 | 8,409.66 | 100.0% | 8,409.66 |
| North Warehouse | Fieldwood | 241203 | | B3/B1/FLR | JUMPER: H2O, GMVC-12 HD TO CYL | | EA | | 12 | 148.50 | 100.0% | 148.50 |
| North Warehouse | Fieldwood | 241205 | | B3/B3/S2 | JUMPER: H2O, GMVC-12 CYL TO RAIL | | EA | | 6 | 111.47 | 100.0% | 111.47 |

4

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 344 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Warehouse | Fieldwood | 241216 | | B3/B3/S3 | EXHST: ELBOW, GMVC-12, GMVA-34-2C | | EA | | 4 | 857.27 | 100.0% | 857.27 |
| North Warehouse | Fieldwood | 251608 | | B2/Yard | ENG | | EA | | 1 | | 100.0% | - |
| North Warehouse | Fieldwood | 252667 | | B2/B5/S2 | CYL: 6", WHT SUPR COMPRESR CMPLT | | EA | | 1 | 4,862.67 | 100.0% | 4,862.67 |
| North Warehouse | Fieldwood | 323171 | | WH/B41/S1 | PSTN: RING FOR 23.00" PISTON | | EA | | 2 | 238.14 | 100.0% | 238.14 |
| North Warehouse | Fieldwood | 323172 | | WH/B41/S1 | PSTN: RING FOR 16.50" PISTON | | EA | | 2 | 223.27 | 100.0% | 223.27 |
| North Warehouse | Fieldwood | 323173 | | WH/B41/S1 | PSTN: RING FOR 10.50" PISTON | | EA | | 3 | 139.85 | 100.0% | 139.85 |
| North Warehouse | Fieldwood | 326861 | | WH/B41/FLR | PSTN: 10.50", PART #579-062-001 | | EA | | 1 | 6,451.03 | 100.0% | 6,451.03 |
| North Warehouse | Fieldwood | 326862 | | WH/B44/FLR | PSTN: ROD FOR 10.50", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 326863 | | WH/B44/FLR | PSTN: ROD FOR 23.00", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 326864 | | WH/B44/FLR | PSTN: ROD FOR 16.50", PISTON | | EA | | 1 | 3,373.74 | 100.0% | 3,373.74 |
| North Warehouse | Fieldwood | 328243 | | WH/B41/FLR | PSTN: 16.50", PART #579-082-201 | | EA | | 1 | 18,426.94 | 100.0% | 18,426.94 |
| North Warehouse | Fieldwood | 329558 | | Linear Controls | ENG:NG,42Bhp,12,7in,H2 0,900rpm | | EA | | 1 | 84,000.00 | 100.0% | 84,000.00 |
| North Warehouse | Fieldwood | 333387 | | WH/B41/FLR | PSTN: 23.00", PART #579-303-201 | | EA | | 1 | 33,442.43 | 100.0% | 33,442.43 |
| North Warehouse | Fieldwood | 348619 | | B1/B1/S1 | MTR,ELEC:5TEFC,3600rpm,150hp,445LP | | EA | | 1 | 7,220.06 | 100.0% | 7,220.06 |
| North Warehouse | Fieldwood | 370132 | | Linear Controls | ENG:NG,85-220hp,1905in3,6,7IN | | EA | | 1 | 60,750.95 | 100.0% | 60,750.95 |
| North Warehouse | Fieldwood | 500133 | | Fluid Crane | SUMP TANK,4'Wx10'Lx4'H,ATM OS,EXT.16" PFLA | | EA | | 1 | 26,250.00 | 100.0% | 26,250.00 |
| LAF-Southpark | Halliburton | ZCUSSH01603791 | | P7010 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 TA-3 | EA | | 1 | 5,135.00 | 100.0% | 5,135.00 |
| LAF-Southpark | Halliburton | ZCUSSH01398678 | | C019 | COMB CPK,G,3 1/2-12 UN-2B X 3 1/2 API NU | SHELL TROIKA GC 200 | EA | | 1 | 826.00 | 100.0% | 826.00 |
| LAF-Southpark | Halliburton | ZCUSSH01522287 | | C585 | LOC,NO-GO,3 1/2,9-20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUSSH01522287 | | C585 | LOC,NO-GO,3 1/2,9-20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUSSH01522287 | | C500 | LOC,NO-GO,3 1/2,9-20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 1 | 914.85 | 100.0% | 914.85 |
| LAF-Southpark | Halliburton | ZCUSSH01603543 | | C010 | SUB,BOT,MGP,5 1/2-10 UNS-2A X 5 1/4-10 | SHELL TROIKA GC 200 | EA | | 1 | 917.92 | 100.0% | 917.92 |
| LAF-Southpark | Halliburton | ZCUSSH01603791 | | P048 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUSSH01603791 | | C585 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUSSH01603791 | | C585 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUSSH01603791 | | P7010 | TECHHOLD  PKR,7,32-35,3.880 | SHELL TROIKA GC 200 | EA | | 1 | 4,022.68 | 100.0% | 4,022.68 |
| LAF-Southpark | Halliburton | ZCUSSH01652773 | | C5006 | LN,2.750,S13CR,3 1/2-9,2 VARST1,B-P | SHELL TROIKA GC 200 | EA | | 1 | 728.83 | 100.0% | 728.83 |
| LAF-Southpark | Halliburton | ZCUSSH01858738 | | C5011 | PKR,7,32-35,4 1/2-4 AC-2G-LH ,SCB | SHELL TROIKA GC 200 | EA | | 1 | 6,494.54 | 100.0% | 6,494.54 |
| LAF-Southpark | Halliburton | ZCUSSH01939766 | | C585 | LOC,NO-G0,4-13.20 VARST1 X 3 1/2-12 UN-2 | SHELL TROIKA GC 200 | EA | | 1 | 793.54 | 100.0% | 793.54 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAF-Southpark | Halliburton | ZCUSSH101939766 | | C585 | LOC,NO-GO,4-13.20 VARST1 X 3 1/2-12 UN-2 | SHELL TROIKA GC 200 | EA | | 1 | 793.54 | 100.0% | 793.54 |
| LAF-Southpark | Halliburton | ZCUSSH100008579 | | C028 | GID,TUBE,WD,5 3/8-10 UN5,7.32-38 X 4.00 | SHELL TROIKA GC 200 | EA | | 1 | 493.00 | 100.0% | 493.00 |
| LAF-Southpark | Halliburton | ZCUSSH101252847 | | C002 | MDRIL,NWD,4 1/2-12 UN-2A X 4 1/2 API-LC,7 | SHELL TROIKA GC 200 | EA | | 1 | 889.00 | 100.0% | 889.00 |
| LAF-Southpark | Halliburton | ZCUSSH101290361 | | C027 | MULE SHOE GID,3 1/2-12 UN BOX | SHELL TROIKA GC 200 | EA | | 1 | 268.00 | 100.0% | 268.00 |
| LAF-Southpark | Halliburton | ZCUSSH101346768 | | C358 | CLO SLV ASSY,MPT,5 1/4-10 UNS X 5-18 | SHELL TROIKA GC 200 | EA | | 1 | 2,643.00 | 100.0% | 2,643.00 |
| LAF-Southpark | Halliburton | ZCUSSH101346768 | | P11 | CLO SLV ASSY,MPT,5 1/4-10 UNS X 5-18 | SHELL TROIKA GC 200 | EA | | 1 | 2,643.00 | 100.0% | 2,643.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555004 | | C358 | REDGG ADPTR,2 1/4 OTIS-ST X 2 3/8-4.60 | SHELL TROIKA GC 200 | EA | | 1 | 415.00 | 100.0% | 415.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555004 | | C358 | REDGG ADPTR,2 1/4 OTIS-ST X 2 3/8-4.60 | SHELL TROIKA GC 200 | EA | | 1 | 415.00 | 100.0% | 415.00 |
| LAF-Southpark | Halliburton | ZCUSSH101555547 | | C046 | SEAL ASSY,2.650 X 2 1/4 OTIS-ST | SHELL TROIKA GC 200 | EA | | 16 | 468.79 | 100.0% | 468.79 |
| LAF-Southpark | Halliburton | ZCUSSH101575482 | | C358 | REDGG ADPTR,2 3/8-4.60 TSH 511 X 2 1/4 | SHELL TROIKA GC 200 | EA | | 1 | 461.00 | 100.0% | 461.00 |
| LAF-Southpark | Halliburton | ZCUSSH101575482 | | C358 | REDGG ADPTR,2 3/8-4.60 TSH 511 X 2 1/4 | SHELL TROIKA GC 200 | EA | | 1 | 461.00 | 100.0% | 461.00 |
| LAF-Southpark | Halliburton | ZCUSSH323456 | | C5002 | SEAL UNIT EXT,3 1/2-12 UN,B-P,3.88 | SHELL TROIKA GC 200 | EA | | 1 | 813.00 | 100.0% | 813.00 |
| LAF-Southpark | Halliburton | ZCUSSH101944453 | | C5006 | COL,SHFT TL,BS1,2.770,41XX LAS | SHELL TROIKA GC 200 | EA | | 4 | 1,532.00 | 100.0% | 1,532.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | P11 | TRV JT,3 1/2-9.20 VARST1 B-P | SHELL TROIKA GC 200 | EA | | 1 | 148.00 | 100.0% | 148.00 |
| LAF-Southpark | Halliburton | ZCUSSH102127370 | | C7012 | FLDI,OSS DVC,F52-L,5.470,2.770,.SCB | SHELL TROIKA GC 200 | EA | | 1 | 16,617.00 | 100.0% | 16,617.00 |
| LAF-Southpark | Halliburton | ZCUSSH102132850 | | C5006 | SEAL ASSY,3.880 X 3 1/2-12 UN,MLD AFLAS | SHELL TROIKA GC 200 | EA | | 5 | 595.00 | 100.0% | 595.00 |
| LAF-Southpark | Halliburton | ZCUSSH102138028 | | C5006 | PERF COL LOCTR,4.000 X 2 7/8 AP-EU | SHELL TROIKA GC 200 | EA | | 1 | 2,758.00 | 100.0% | 2,758.00 |
| LAF-Southpark | Halliburton | ZCUSSH102138040 | | C5006 | MULE,SHOE GDE,3 1/4-8 UN-2B,BOX,WITH BAF | SHELL TROIKA GC 200 | EA | | 1 | 374.23 | 100.0% | 374.23 |
| LAF-Southpark | Halliburton | ZCUSSH102154734 | | C5006 | SHR JT ASSY,3 1/2-9.20 VARST1,B-P | SHELL TROIKA GC 200 | EA | | 3 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | B5-R1-RW4 | TRV JT,3 1/2-9.20 VARST1 B-P | SHELL TROIKA GC 200 | EA | | 1 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102004784 | | B5-R2-RW4 | TRV JT,3 1/2-9.20 VARST1 B-P | SHELL TROIKA GC 200 | EA | | 1 | 162.00 | 100.0% | 162.00 |
| LAF-Southpark | Halliburton | ZCUSSH102127370 | | C7011 | FLDI,OSS DVC,F52-L,5.470,2.770,.SCB | SHELL TROIKA GC 200 | EA | | 1 | 16,617.00 | 100.0% | 16,617.00 |
| LAF-Southpark | Halliburton | ZCUSSH102134650 | | C5006 | LOC,NO-GO,3 1/2-9.20 VARST1 X 3 1/2-12 | SHELL TROIKA GC 200 | EA | | 2 | 876.98 | 100.0% | 876.98 |
| GE - Broussard | GE - Broussard | H10004-2 | | | SCREW CAP HEX COLLAR, 2.000- 8 X 9.000 LG,UN-2A, LOW TEMPERATURE SERVICE | SHELL TROIKA GC 200 | EA | | 24 | 697.00 | 100.0% | 697.00 |
| OES - Broussard | Offshore Energy Services | GPS241-1 | | HW-R4-L1-A06 | 3-WAY SHOOT AROUND(3.5" 9.20# AFP)3-110Y VARST-1 BOX / 5.5" 16.87# ST1 PIN / 3.5" 9.20# VARST-1 BOX 2FT) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |

Case 20-33948    Document 1285-1    Filed in TXSB on 04/15/21    Page 346 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5241-2 | | HW-R4-L1-A06 | 3-WAY SHOOT AROUND(3.5" 9.20# AF913-110Y VARST-1 BOX / 5.5" 16.87# STL PIN / 3.5" 9.20# VARST-1 BOX 2FT) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5235-6 | | HW-R1-L2-A02 | COUPLING (3.5" 9.20# 13CRM110 VARST-1) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5233-1 | | HW-R1-L1-A17 | CROSSOVER (5.5" 16.87# STL BOX / 3.5" 9.20# VARST-1 PIN AF913-110Y 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5233-2 | | HW-R1-L1-A17 | CROSSOVER (5.5" 16.87# STL BOX / 3.5" 9.20# VARST-1 PIN AF913-110Y 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5239-2 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5239-3 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5239-4 | | HW-R4-L1-A06 | PUP JOINT (3.5" 9.20# 13CRS110 VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5240-1 | | HW-R4-L1-A06 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5240-2 | | HW-R4-L1-A06 | PUP JOINT (5.5" 17# 13CR110Y HYPTP1 FOX K PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5036-1 | | HW-R3-L1-A15 | CROSSOVER (3.5" 9.20# 13CRS110Y VARST-1 BOX/ 3.5" 9.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5036-2 | | HW-R3-L1-A15 | CROSSOVER (3.5" 9.20# 13CRS110Y VARST-1 BOX/ 3.5" 9.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5037-1 | | HW-R3-L1-A15 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5037-2 | | HW-R3-L1-A15 | CROSSOVER (5" 14.87# STL PIN AF913-110Y X 3.5" 9.20# VARST-1 PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 500.00 | 100.0% | 500.00 |
| OES - Broussard | Offshore Energy Services | GP5035-1 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.20# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |

7

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5035-2 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-3 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-4 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-5 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-6 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-7 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-8 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5035-9 | | HW-R1-L5-A04 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-1 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-2 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-3 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5019-4 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 20FT PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-3 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-4 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-5 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5030-6 | | HW-R3-L5-A10 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-1 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.2O# 13CRM110 VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5040-2 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-3 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-4 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-5 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-6 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5040-7 | | HW-R2-L1-A13 | PUP JOINT (3.5" 9.20# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5042-1 | | HW-R1-L3-A18 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 10FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5048-1 | | HW-R2-L6-A06 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5047-1 | | HW-R2-L6-A02 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 14FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5038-1 | | HW-R3-L1-A15 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-1 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-2 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5039-3 | | HW-R4-L1-A21 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5045-1 | | HW-R2-L1-A13 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5043-1 | | HW-R1-L3-A18 | PUP JOINT (4.5" 15.10# 13CRM110V VARST-1 PIN/PIN 8FT) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 45.00 | 100.0% | 45.00 |
| OES - Broussard | Offshore Energy Services | GP5063-1 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110V MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-2 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110V MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |

9

Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5063-3 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-4 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-5 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-6 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-7 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5063-8 | | HW-R4-L7-A17 | RANGE 2 JOINT (3.5" 9.20# 13CR110Y MOD TSH 511 BOX/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-1 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-10 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-2 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-3 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-4 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-5 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-6 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-7 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 350 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GP5060-8 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5060-9 | | HW-R2-L2-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5266-1 | | HW-R3-L5-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| OES - Broussard | Offshore Energy Services | GP5266-2 | | HW-R3-L5-A05 | RANGE 2 JOINT (3.5" 9.20# 13CR5110Y VARST-1 PIN/PIN) (C-LEVEL) | SHELL TROIKA GC 200 | EA | | 1 | 82.00 | 100.0% | 82.00 |
| Schiever | Weatherford | 541R0705U2Q12A002 | | (13) OUTSIDE 14     (7) OUTSIDE 16 | SUB, CENTRALIZER ROT 7 541R Q125 VAM SLI-H 32.0 9.75 OD | SHELL TROIKA GC 200 | EA | | 20 | 635.00 | 100.0% | 635.00 |
| Schiever | Weatherford | M212W705U2Q12A002 | | OUTSIDE 6 | SHOE, GUIDE 7 M212W CONC CMPST Q125 VAM SLI-H 32.0 | SHELL TROIKA GC 200 | EA | | 2 | 471.18 | 100.0% | 471.18 |
| Schiever | Weatherford | M45AP70SLJ2Q12A002 | | OUTSIDE 6 | COLLAR, FLOAT 7 M49AP Q125 NR VAM SLI-H 32.0 2.4 | SHELL TROIKA GC 200 | EA | | 2 | 1,092.48 | 100.0% | 1,092.48 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 61 | 1-48" X 15' X 230 WP L.P. Horizontal Separator (No Skid) | ? | EA | | 1 | 4,850.00 | 100.0% | 4,850.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 64 | 24" X 10' Vertical H.P. Separator w/Skid | Eugene Island Block#266-B | EA | | 1 | 1,770.00 | 100.0% | 1,770.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 65 | 12" X 6' Vertical LP Fuel Gas Scrubber (No Skid) | ? | EA | | 1 | 1,235.00 | 100.0% | 1,235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 66 | 12" X 6' Vertical LP Fuel Gas Scrubber w/Skid | South Marsh Island 11-N | EA | | 1 | 1,235.00 | 100.0% | 1,235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 70 | 1-120 Degree Boat Landing with 48" Plate Doublers | South Marsh Island 11 | EA | | 1 | 820.00 | 100.0% | 820.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 73 | 24" X 10' Vertical H.P. Separator w/Skid | ? | EA | | 1 | 1,625.00 | 100.0% | 1,625.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 74 | 30" X 10' Vertical LP Test Separator w/Skid | ? | EA | | 1 | 1,895.00 | 100.0% | 1,895.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 77 | 16" X 8' Vertical LP Separator (No Skid) | South Marsh Island 10 | EA | | 1 | 1,455.00 | 100.0% | 1,455.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 90 | 1-48" X 10' X 275 WP L.P. Horizontal Scrubber Vessel NO SKID | South Marsh Island Block# 48 E | EA | | 1 | 4,120.00 | 100.0% | 4,120.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 96 | 1-Glycol Reboiler with Stack & Stihl Column | High Island Block# 467 A | EA | | 1 | 8,145.00 | 100.0% | 8,145.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 100 | 48" X 10' X 275# W.P. Horizontal Water Skimmer with Skid | N/A | EA | | 1 | 4,175.00 | 100.0% | 4,175.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 101 | 42" X 15' X 1440# W.P. Horizontal 3-Phase Separator "No Skid" | N/A | EA | | 1 | 3,895.00 | 100.0% | 3,895.00 |

11

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 102 | 42" X 12' 6" X 125# W.P. Horizontal Skimmer with Skid | N/A | EA | | 1 | 3,215.00 | 100.0% | 3,215.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 103 | 20" X 7' 6" X 275 W.P. Vertical Separator with Skid | N/A | EA | | 1 | 1,210.00 | 100.0% | 1,210.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 104 | 30" X 10' X 1480 W.P. Horizontal Separator with Skid | N/A | EA | | 1 | 2,150.00 | 100.0% | 2,150.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 105 | One Dual Meter Run Skid with Pig Traps | N/A | EA | | 1 | 1,385.00 | 100.0% | 1,385.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 106 | 30" X 6' X 150# W.P. Vertical Scrubber Vessel with Skid | N/A | EA | | 1 | 1,665.00 | 100.0% | 1,665.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. KK | 30" X 4' X 250 WP Vertical Scrubber Vessel w/Skid | From Offshore Specialty Fabricators in Houma | EA | | 1 | 1,570.00 | 100.0% | 1,570.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. CCC | Line Heater/Reboiler Package 8' W X 22' 6"L X 10' 1" T | Eugene Island Block# 212 "A" | EA | | 1 | 12,275.00 | 100.0% | 12,275.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. DDD | 3-Vapor Recovery Stands | Eugene Island Block# 212 "A" | EA | | 1 | 235.00 | 100.0% | 235.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. EEE | 1-Heater Stack, 1-Still Column, and Misc Pipe and Hardware for Line Heater/Reboiler | Eugene Island Block# 212 "A" | EA | | 1 | 355.00 | 100.0% | 355.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 107 | 1-Pallet of Used Spool Piping | West Cameron Block# 165 "A" | EA | | 1 | 295.00 | 100.0% | 295.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 108 | 1-Stairway with Handrails, 1-Caged Access Ladder, & 2-Small Deck Extension/Work Platforms | Green Canyon Block# 65 "A" | EA | | 1 | 225.00 | 100.0% | 225.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 109 | 1-Filter Separator with Skid (5' X 12' X 8' Tall) Est. 10,000# | High Island Block# A376 B | EA | | 1 | 1,155.00 | 100.0% | 1,155.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 110 | 1-Float Cell with Skid (7' X 12' X 9' Tall) Est. 10,000# | High Island Block# A376 B | EA | | 1 | 1,490.00 | 100.0% | 1,490.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 111 | Two (2) Plate Heat Exchanger Skids | High Island Block# A595 "CF" | EA | | 1 | 475.00 | 100.0% | 475.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 112 | 1-Piggy-Back Water Skimmer & Float Cell Package (Newly Fabricated) | Main Pass Block# 140-A | EA | | 1 | 5,025.00 | 100.0% | 5,025.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 113 | 1-Verticle Water Skimmer Vessel with Skid (60" X 12" X 15,000#) (MBM-1800) | Vermilion Block# 60-A | EA | | 1 | 3,375.00 | 100.0% | 3,375.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 114 | 1-Verticle Floatation Unit (4M Spinrep) with Skid (ABM-1908) (10,150#) (Monosep Corporation-Serial# MCO-2076) | West Cameron Block# 68-A | EA | | 1 | 655.00 | 100.0% | 655.00 |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 352 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 115 | 1-Verticle Test Separator with Skid (MBD-4501) (36 X 10 Foot X 17,000#) (2,000 WP @ 100 deg. MFG 1982) | West Cameron Block# 68-A | EA | | 1 | 865.00 | 100.0% | 865.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 116 | 1-Horizontal 3-Phase H.P. Production Separator with Skid (MBD-4502) (60" X 15') (1440 @ 100 Deg.Yr Built 1982) | West Cameron Block# 68-A | EA | | 1 | 1,435.00 | 100.0% | 1,435.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 117 | 1-Vertical Vent Scrubber Package with Skid (MBF-2401) (30" X 10' X 22,000#) | West Cameron Block# 68-A | EA | | 1 | 1,775.00 | 100.0% | 1,775.00 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | Lot No. 118 | 1-Horizontal 2-Phase Vent Scrubber Vessel W/Skid (48" X 10' X 150# @ 100 Deg) Built 1987 | East cameron Block# 320-A | EA | | 1 | 3,545.00 | 100.0% | 3,545.00 |
| Viking - Henderson | Viking Fabricators, LLC | | | | Handrails | | EA | | 179 | 315.00 | 100.0% | 315.00 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 10 FT. LONG LADDER CAGES | | EA | | 1 | 763.87 | 100.0% | 763.87 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 12'-6" LONG LADDER CAGES | | EA | | 84 | 1,291.85 | 100.0% | 1,291.85 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 10 FT. LONG LADDERS | | EA | | 81 | 622.75 | 100.0% | 622.75 |
| Viking - Youngsville | Viking Fabricators, LLC | | | | 20 FT. LONG LADDERS | | EA | | 107 | 1,236.43 | 100.0% | 1,236.43 |
| Linear - Lafayette | Linear Controls | 2124118-01 | 1123630-1 | ATS - OUTDOOR | ASSY, TREE CAP, BP TROIKA | | EA | 7,155 | 1 | 5,545.13 | 100.0% | 5,545.13 |
| Linear - Lafayette | Linear Controls | 2124617-01 | 2659561170 | ATS - OUTDOOR | ASSY, RIG TEST SKID, SUBSEA TREE, | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124117-07 | 400257303-01 | ATS - OUTDOOR | CONV. ASSY, SUBSEA TREE, 4" X 2"-10M | | EA | 80,000 | 1 | 62,000.00 | 100.0% | 62,000.00 |
| Linear - Lafayette | Linear Controls | 2273013-01 | 110598733-1(RR1) | ATS - OUTDOOR | ASSEMBLY, 5" X 2"-10M SPOOL TREE | | EA | 66,000 | 1 | 51,150.00 | 100.0% | 51,150.00 |
| Linear - Lafayette | Linear Controls | 2124123-01 | 9610187050 | ATS - OUTDOOR | ASSY, TREE CAP SHIPPING SKID | | EA | 1,850 | 1 | 1,433.75 | 100.0% | 1,433.75 |
| Linear - Lafayette | Linear Controls | 2124145-01 | 45256012-5 | ATS - OUTDOOR | ASSY, HUB, 4" WELL TERMINATION, | | EA | 1,400 | 1 | 1,085.00 | 100.0% | 1,085.00 |
| Linear - Lafayette | Linear Controls | 2141833-01 | 11227730-01 | ATS - OUTDOOR | ASSY, TREE TRANSPORTATION SKID, BP | | EA | 5,800 | 1 | 4,495.00 | 100.0% | 4,495.00 |
| Linear - Lafayette | Linear Controls | 2124836-01 | 11171617-1 | ATS - OUTDOOR | TEST STUMP BODY, TREE FAT SKID, | | EA | 6,200 | 1 | 4,805.00 | 100.0% | 4,805.00 |
| Linear - Lafayette | Linear Controls | 2124641-01 | 11384318-1 | ATS - OUTDOOR | ASSY, COMPLETION GUIDE BASE, STM-15 | | EA | 20,500 | 1 | 15,887.50 | 100.0% | 15,887.50 |
| Linear - Lafayette | Linear Controls | 2098861-02 | 11197244-1 | ATS - OUTDOOR | ASSY, MCPAC CONNECTION TOOL, SHELL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2098861-02 | 11199037-1 | ATS - OUTDOOR | ASSY, MCPAC CONNECTION TOOL, SHELL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124119-01 | 964534560 | TOOLSKID - OUTDOOR | ASSY, TREE RUNNING TOOL | | EA | 11,000 | 1 | 8,525.00 | 100.0% | 8,525.00 |
| Linear - Lafayette | Linear Controls | 2124129-01 | 265340930 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER RUNNING TOOL | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124128-01 | 11286013-17 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER, STM-15, | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |

13

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 353 of 1032

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124135-01 | 2659561200 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER HANDLING / TEST | | EA | 300 | 1 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2124135-01 | 2659561190 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER HANDLING / TEST | | EA | 300 | 1 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2018904-01 | 265956120(IRR2) | TOOLSKID - OUTDOOR | ASSY, LEAD IMPRESSION TOOL | | EA | 900 | 1 | 697.50 | 100.0% | 697.50 |
| Linear - Lafayette | Linear Controls | 2124129-01 | 266013010 | TOOLSKID - OUTDOOR | ASSY, TUBING HANGER RUNNING TOOL | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124139-01 | 11386901-01 | TOOLSKID - OUTDOOR | ASSY, DUMMY TBG HGR, STM-15, 4.06" | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |
| Linear - Lafayette | Linear Controls | 2055294-12 | 110357224-01 | CPB 077 - INDOOR | ASSEMBLY, TUBING HANGER, 5 IN NOM. | | EA | 2,500 | 1 | 1,937.50 | 100.0% | 1,937.50 |
| Linear - Lafayette | Linear Controls | 2748033-01 | 45353783-01-01 | CPB 077 - INDOOR | WIRELINE PLUG, 5.25" DIA, METAL AND | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2749898-01 | 4500436775-2-1 | CPB 077 - INDOOR | 5.250" WIRELINE PLUG 'HH' TRIM WITH | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2055296-02-01 | 110407008-1 | CPB 078 - INDOOR | ASSEMBLY, INTERNAL TREE CAP, 10K WP | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 60007268 | 96953428110 | SF-YARD - OUTDOOR | TROIKA TOOL SHED | | EA | | 1 | 15,000.00 | 100.0% | 15,000.00 |
| Linear - Lafayette | Linear Controls | 2124147-04 | 111802674 | TRI 168 - INDOOR | ASSY, CLAMP, W/ SEAL PLATE, 10" | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-05 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-06 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-05 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11363037-01 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-04 | TRI 170 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124159-01 | 45284821-04 | TRI 171 - INDOOR | BODY, HUB, 10" FLOWLINE TEST STAND | | EA | 250 | 1 | 193.75 | 100.0% | 193.75 |
| Linear - Lafayette | Linear Controls | 2124159-01 | 45284821-01 | TRI 171 - INDOOR | BODY, HUB, 10" FLOWLINE TEST STAND | | EA | 250 | 1 | 193.75 | 100.0% | 193.75 |
| Linear - Lafayette | Linear Controls | 041700-47 | 4503010723-1-1 | TRI 171 - INDOOR | GASKET, RX - 18-3/4" 10/15M 316 SS | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 96111219520 | TRI 172 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 96111219570 | TRI 172 - INDOOR | ASSY, CLAMP, W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2141279-01 | 4502534448-01-01 | TRI 172 - INDOOR | CLAMP, 10" FLOWLINE/ PIGGING LOOP/ | | EA | 1,500 | 1 | 1,162.50 | 100.0% | 1,162.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-02-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-01-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2124581-06-02 | 4504055507-03-01 | TRI 174 - INDOOR | CONVERSION BLANKING SEAL PLATE, 4" WELL | | EA | 180 | 1 | 139.50 | 100.0% | 139.50 |
| Linear - Lafayette | Linear Controls | 2142930-01 | 4501742451-1-2 | TRI 174 - INDOOR | ACCESS STAND, G2 TUBING HANGER RUNNING | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170113-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |

14

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 354 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124581-01 | 11410124-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11170112-02 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-02 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-03 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-04 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-07 | 4503345734-01-01 | TRI 174 - INDOOR | SEAL PLATE, COATING ON OD ONLY | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-03 | 4502533058-01-01 | TRI 174 - INDOOR | SEAL PLATE, 10" FLOWLINE JUMPER | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124581-01 | 11251434-01 | TRI 174 - INDOOR | SEAL PLATE, 4" WELL & MANIFOLD | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124586-01 | 4506065865-1 | TRI 175 - INDOOR | END PLATE, MANDREL RETAINER, | | EA | 500 | 1 | 387.50 | 100.0% | 387.50 |
| Linear - Lafayette | Linear Controls | 2124584-01 | 4506065849-1-1 | TRI 175 - INDOOR | MANDREL, RETAINER SLEEVE, | | EA | 400 | 1 | 310.00 | 100.0% | 310.00 |
| Linear - Lafayette | Linear Controls | 2124535-01 | N520160402072021 | TRI 175 - INDOOR | ANNULUS LOOP, 2.875 O.D. X 2.125 | | EA | 300 | 4 | 232.50 | 100.0% | 232.50 |
| Linear - Lafayette | Linear Controls | 2124624-01 | 4506040061 | TRI 175 - INDOOR | BODY, 4" PRODUCTION STAB, | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2124585-01 | 4506065858-1 | TRI 175 - INDOOR | RETAINER PLATE, MASTER VALVE BLOCK | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2156742-01 | 11328834-01 | TRI 175 - INDOOR | SUB-ASSY, BOP SPANNER JOINT, 7.625" | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2156773-02 | 11322641-01 | TRI 175 - INDOOR | UPPER ADAPTER, BOP SPANNER JOINT, | | EA | 200 | 1 | 155.00 | 100.0% | 155.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 400297648 | TRI 176 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124147-01 | 11213146-1 | TRI 176 - INDOOR | ASSY, CLAMP W/SEAL PLATE, 4" WELL | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 041700-09-01 | 400133273 | TRI 178 - INDOOR | AX GASKET, 11"-5M/10MM, ST/STL WITH | | EA | 30 | 1 | 23.25 | 100.0% | 23.25 |
| Linear - Lafayette | Linear Controls | 041700-09-01 | 400133274 | TRI 178 - INDOOR | AX GASKET, 11"-5M/10MM, ST/STL WITH | | EA | 30 | 1 | 23.25 | 100.0% | 23.25 |
| Linear - Lafayette | Linear Controls | 2098477-01 | 1756770-1 | TRI 178 - INDOOR | AX-VX GASKET | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2098477-01 | 1756770-2 | TRI 178 - INDOOR | AX-VX GASKET | | EA | 110 | 1 | 85.25 | 100.0% | 85.25 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-8 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-6 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-3 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-11 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-3 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-2 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-1 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45438628-1 | TRI 178 - INDOOR | GASKET, 10"-5SM, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |

15

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 355 of 1032
Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-4 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 501040-1 | 96127624180 | TRI 178 - INDOOR | 6" Gasket Sealing Ring | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-04 | 45424496-2 | TRI 178 - INDOOR | GASKET W/ O-RING, 10"-15M SEAL | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434247-01 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-01 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-06 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45434274-02 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-04 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45424796-03 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124579-02 | 45445642-04 | TRI 178 - INDOOR | GASKET, 10"-15M, SEAL PLATE, MCPAC | | EA | 20 | 1 | 15.50 | 100.0% | 15.50 |
| Linear - Lafayette | Linear Controls | 2124134-01 | 2659561110 | TRI 180 - INDOOR | ASSY, TUBING HANGER ADJUSTMENT STAN | | EA | 600 | 1 | 465.00 | 100.0% | 465.00 |
| Linear - Lafayette | Linear Controls | 2099720-02 | 26-1567 | TRI FLOOR - INDOOR | ASSY, TREE CAP RUNNING TOOL, BP | | EA | 5,000 | 1 | 3,875.00 | 100.0% | 3,875.00 |
| Linear - Lafayette | Linear Controls | 60031311 | 9523237807360 | TRI SHED - INDOOR | Troika Dummy Control Pod | | EA | 3,000 | 1 | 2,325.00 | 100.0% | 2,325.00 |
| Linear - Lafayette | Linear Controls | 60031470 | 9523237807390 | TRI SHED - INDOOR | SHELL DUMMY CONTROL POD SHIPPING SKID | | EA | 1,000 | 1 | 775.00 | 100.0% | 775.00 |
| Linear - Lafayette | Linear Controls | 2123000-01 | 9624280360 | TRI-SHELL - OUTDOOR | HANDLING TOOL ASSY, TREE CAP & TREE | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2123000-01 | 2657807220 | TRI-SHELL - OUTDOOR | HANDLING TOOL ASSY, TREE CAP & TREE | | EA | 150 | 1 | 116.25 | 100.0% | 116.25 |
| Linear - Lafayette | Linear Controls | 2123738-01 | 9624280370 | TRI-SHELL - OUTDOOR | LIFT SUB, 1.50" NOM SHACKLE X | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2099099-03 | 11196376-1 | TRI-SHELL - OUTDOOR | ASSY, TEST HUB, 10" FLOWLINE / | | EA | 350 | 1 | 271.25 | 100.0% | 271.25 |
| Linear - Lafayette | Linear Controls | 2099099-03 | 112107787-1 | TRI-SHELL - OUTDOOR | ASSY, TEST HUB, 10" FLOWLINE / | | EA | 350 | 1 | 271.25 | 100.0% | 271.25 |
| Linear - Lafayette | Linear Controls | 2035004-02 | 9612765O350 | TRI-SHELL - OUTDOOR | ASSY, DEBRIS CAP, 18-3/8" OD MCPAC | | EA | 100 | 1 | 77.50 | 100.0% | 77.50 |
| Linear - Lafayette | Linear Controls | 2035519-01 | 1276650650 | TRI-SHELL - OUTDOOR | ASSY, ROV RETRIEVABLE DEBRIS/TEST | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2035519-01 | 1276650660 | TRI-SHELL - OUTDOOR | ASSY, ROV RETRIEVABLE DEBRIS/TEST | | EA | 50 | 1 | 38.75 | 100.0% | 38.75 |
| Linear - Lafayette | Linear Controls | 2156132-01 | 9523237807220 | TRI-SHELL - OUTDOOR | ASSY, COMBINATION (TREE/TREE CAP) | | EA | 500 | 1 | 387.50 | 100.0% | 387.50 |
| Linear - Lafayette | Linear Controls | 2156145-01 | 11324065-01 | TRI-SHELL - OUTDOOR | ASSY, 3-1/16-15M MONOBORE TUBING | | EA | 8,500 | 1 | 6,587.50 | 100.0% | 6,587.50 |
| Linear - Lafayette | Linear Controls | 2124137-01 | 9523237807330 | TRI-SHELL - OUTDOOR | ASSY, TOOL STORAGE & SHIPPING SKID | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124137-01 | 9523237807340 | TRI-SHELL - OUTDOOR | ASSY, TOOL STORAGE & SHIPPING SKID | | EA | 2,000 | 1 | 1,550.00 | 100.0% | 1,550.00 |
| Linear - Lafayette | Linear Controls | 2124118-01 | 112786558-1 | TRI-SHELL - OUTDOOR | ASSY, TREE CAP, BP TROIKA | | EA | 8,000 | 1 | 6,200.00 | 100.0% | 6,200.00 |
| Linear - Lafayette | Linear Controls | | Serial.# WP1317 | | Waukesha Engine L7042 GSI | | EA | | 1 | 82,625.00 | 100.0% | 82,625.00 |

16

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 356 of 1032

Exhibit D-1

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Name | UOM | Wt. (lbs) | On Hand Qty | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linear - Lafayette | Linear Controls | | Serial # 48799 | | Waukesha Engine 13711 | | EA | | 1 | 51,250.00 | 100.0% | 51,250.00 |
| Linear - Lafayette | Linear Controls | | Serial # 1029776 | | Waukesha Engine F1905 | | EA | | 1 | 43,765.00 | 100.0% | 43,765.00 |
| Linear - Lafayette | Linear Controls | | Serial # 218794 | | Waukesha Engine F1905 | | EA | | 1 | 43,765.00 | 100.0% | 43,765.00 |
| Linear - Lafayette | Linear Controls | | Serial #396632 | | Waukesha Engine F1197 | | EA | | 1 | 24,315.00 | 100.0% | 24,315.00 |
| Linear - Lafayette | Linear Controls | | Serial # 362530 | | Waukesha Engine F1197 | | EA | | 1 | 24,315.00 | 100.0% | 24,315.00 |
| Whitco - Broussard | Whitco Supply | 357501 | | | 1" x 3 x 20' Galvanized Grating | | EA | | 106 | 395.00 | 100.0% | 395.00 |
| Whitco - Broussard | Whitco Supply | 333963 | | | 1-1/2" x 3' x 20' Galvanized Grating | | EA | | - | 598.00 | 100.0% | 598.00 |
| Express - Fourchon | Express Supply & Steel | | | | 1" x 3-1/16" x 36" x 20' Serrated Galvanized Domestic Grating | | EA | | 10 | 400.65 | 100.0% | 400.65 |
| Express - Fourchon | Express Supply & Steel | | | | 1-1/2" x 3-1/16" x 36" x 20' Serrated Galvanized Domestic Grating | | EA | | 35 | 555.67 | 100.0% | 555.67 |

17

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 357 of 1032

Exhibit H (continued)

| Facility Name | Item Number | Serial No. | Bin Location | Description | Project Number | SOV | Condition | Wt (lb) | On Hand Qty | Length | Total Cost (ea) | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | 0453-B | | MW-R-4 / MW-R4-1 | Torque Tool with Calibration Set | | EA | TYCHODERMAK | | 1 | | 3165.4.02 | | 3165.4.02 |
| Deepwater Warehouse | 0459-A | | BW-R4-2 | Assy, Choke insert, CC45SR, CIV30D | | EA | | | 1 | | 45523.17 | | 45523.17 |
| Deepwater Warehouse | 04564-B | | MW-C-8 / DWW-YARD-C-VAN HU1U (NCCRU 030112201) | Assy, Internal Tree Cap, 13M | | EA | | | 0 | | 5378.1 | | 5378.1 |
| Deepwater Warehouse | 04627-B | | BW-B1-3 | PLUG, ELECTRICAL (TYP EFL-9/MR B WAY-DFL) FEAT LEAD 275 FT | | EA | | | 0 | | 143.41 | | 143.41 |
| Deepwater Warehouse | 04630-A | | MW-E-6 | TOOL, CVC OVER-HAUL CHANDLING PN 2166356 (EF REV 0), APP'IU: FOR CAMERON VERTICAL CONNECTION (EVC) SYSTEM | | EA | | | 0 | | 30.635 | | 30.635 |
| Deepwater Warehouse | 04631-C | | MW-C-8 | TOOL, SETTING, SAFE, CAMERON, PN 2166377-01, TYP MANUAL LOCKOUT | | EA | | | 0 | | 285180 | | 285180 |
| Deepwater Warehouse | 04651-A | | DWW-YARD-C-VAN HU1U 6162201 | Assy, 6", 10K CVC Connector, 6,625 OD | 143096 | EA | MC 782 1 DANTZLER COMPLETION | | 2 | | 142590 | | 285180 |
| Deepwater Warehouse | 04651-A | | DWW-YARD-C-VAN HU1U 6162201 | Assy, 6", 10K CVC Connector, 6,625 OD | 137897 | EA | MC 782 DANTZLER DEVELOPMENT U VR 5175062 PRE FEED WORK | | 0 | | 130000 | | 130000 |
| Deepwater Warehouse | 04651-A | | DWW-YARD-C-VAN HU1U 6162201 | Assy, 6", 10K CVC Connector, 6,625 OD | | EA | | | 0 | | 134850.33 | | 134850.33 |
| Deepwater Warehouse | 04651-A | | DWW-YARD-C-VAN HU1U 6162201 | Assy, 6", 10K CVC Connector, 6,625 OD | | EA | | | 0 | | 121174.8 | | 121174.8 |
| Deepwater Warehouse | 04651-B | | | Assy, 6", 10K CVC Connector, 6,625 OD | | EA | | | 1 | | 0 | | 0 |
| Deepwater Warehouse | 04651-B | | DWW-YARD-C-VAN HU1U 6162201 | Assy, 6", 10K CVC Connector, 6,625 OD | | EA | | | 0 | | 0 | | 0 |
| Deepwater Warehouse | 04652-A | | BW-H9-FL | HOSE ASSEMBLY, AWG, CAMERON, PN: 2166393-62, APPLICATION: FOR F22 AND RECEIVER STRUCTURE | | EA | MC 782 1 DANTZLER COMPLETION | | 2 | | 62805.32 | | 125612.64 |
| Deepwater Warehouse | 04760-A | | MB-3-E | GASKET, RING CONF CX20S-5-KA-MATI-MS,NOM 12.63NCL-10000PSI-STD PSI-2-4,NPR CAMERON,PN 2033046 | | EA | | | 0 | | 4251.68 | | 4251.68 |
| Deepwater Warehouse | 04778-A | | DWW-YARD - FRONT DWW-YARD-C-VAN HU1U 1339199 | CAR-APR-VETCO GRAY-PN H2801-17YP CORRESCHOLE LB-7625,FN,12IN,TVP LEAF SPRING RETENTION GRD-H,WELLHEAD, CAMERON ALUMINUM COMPENS TWO RUNNING LEFT PINS, W/INHIBITORTAL ROV STAB,APPU WELLHEAD ABANDONMENT | 203073 | EA | MC 948 4 GUNE UNIT TA | | 1 | | 19200 | | 19200 |
| Deepwater Warehouse | 04775-A | | DWW-YARD-C-VAN HU1U 1339199 | SHACKLE,BOLT TYPE ANCHOR,17,000 TON SAFE WORKING LOAD,1.375 DIA,GALVANIZED,CROSBY G-2130 BOLTMLT | | EA | | | 1 | | 376.46/50588 | | 376.46/50588 |
| Deepwater Warehouse | 0893-A | | | GASKET, RING CONF CX56-11-24ATI,LG-MATI | AF FH193004 | EA | TROIKA | | 2 | | 0 | | 0 |
| Deepwater Warehouse | 0893-A | | MW-10-2 | GR 316,CL-10000PS1-COMPRESSING-HFGR,INSERTS,APPU WELLHEAD,SIZE: 18-3/4 RI,NPR-VETCO GRAY PN 1112271-12,STANDARD,MS-700 | | EA | MC 948 6 GUN UNIT DEVELOPMENT TB | | 2 | | 4352 | | 4352 |
| Deepwater Warehouse | 0893-A | | MW-ARE4-6 | GR316,CL10000PS1-COMPRESSING-HFGR INSERTS,APPU WELLHEAD,SIZE: 18-3/4 RI,NPR-VETCO GRAY PN 1112271-12,STANDARD,MS-700 | 139057 | EA | MC 782 1 DANTZLER COMPLETION | | 0 | | 4352 | | 4352 |
| Deepwater Warehouse | 0893-A | | MW-ARE4-6 | GASKET, RING CONF CX56-11-24ATI-LG-MATI GR316,CL-10000PS1-COMPRESSING-HFGR INSERTS,APPU WELLHEAD,SIZE: 18-3/4 RI,NPR-VETCO GRAY PN 1112271-12,STANDARD,MS-700 | 142980 | EA | MC 782 1 DANTZLER COMPLETION | | 0 | | 21533 | | 141398 |
| Deepwater Warehouse | 0892-A | | MW-ARE4-6 | GASKET, RING CONF CX56-11-24ATI-LG-MATI GR316,CL10000PS1-APPU WELLHEAD,SIZE: 18-3/4 RI,NPR-VETCO GRAY,PN H10931-12,STANDARD,MS-700 | 142980 | EA | MC 782 1 DANTZLER COMPLETION | | 6 | | 23533 | | 141398 |
| Deepwater Warehouse | 0890-A | | MW-ARE4-6 | GASKET, RING CONF CX56-11-24ATI-LG-MATI GR316,CL10000PS1-APPU WELLHEAD,SIZE: 18-3/4 RI,NPR-VETCO GRAY,PN H10931-12,STANDARD,MS-700 | 139057 | EA | MC 948 6 GUNE UNIT DEVELOPMENT TB | | 1 | | 7995.95 | | 7995.95 |
| Deepwater Warehouse | 0890-A | | | GASKET, RING CONF CX56-11-24ATI | 142980 | EA | MC 782 1 DANTZLER COMPLETION | | 1 | | 11500 | | 11500 |
| Deepwater Warehouse | 12161-A | | MW-B10-FL | CAP,TYP INTERNAL PRESSURE,APPU SUBSEA INTERNAL WELLHEAD TREE,MFGR-CAMERON,PN 2180719-09 | | EA | MC 782 DANTZLER DEVELOPMENT U | | 1 | | 10000 | | 30000 |
| Deepwater Warehouse | 13246-A | | PUP JOINT RACK-FLOOR | COUP-MC-8 PUMP STRUCTURE ASSY, LOY-MATI 13.63IN/9,MATI, UR 13CRB0.TYP CONN TYP KAM TOP | | EA | | | 1 | | 43108 | | 43108 |
| Deepwater Warehouse | 13286-A | | P6-B1-2 | KIT,COMPRESSING DEVICE,SIZE: 3/4 IN,LMFR: SCHLUMBERGER,KEM-EMC: R,REF:90066000-00001 | 139991 | EA | MC 699 1 BIG BEND FEED COMPLT | | 0 | | 12500 | | 12500 |
| Deepwater Warehouse | 13286-A | | P6-B1-2 | KIT,COMPRESSING DEVICE,SIZE: 3/4 IN,LMFR: SCHLUMBERGER KEM-EMC: R,REF:90066000-00001 | 142980 | EA | MC 782 1 DANTZLER COMPLETION | | 0 | | 12500 | | 12500 |
| Deepwater Warehouse | 13449-A | | MB-3-C | Blind Plug, Compensating, For the 10K hangers. Alloy 718 Compensating Blind Plug Assembly, 2 x 3.6 c.v. In. Expansion Chambers; Material Number FY-025-21 | 139991 | EA | MC 699 1 BIG BEND FEED COMPLT | | 6 | | 21533 | | 141398 |
| Deepwater Warehouse | 13798-A | | OS-H1-53 | CABLE, ELECTRIC TYP 1 CHANNEL SUBSEA INTERFACE ZINC DOWN HOLE PRESSURE AND TEMP NAT GAUGE ASSEMBLY 10 TO 3' HEXADE,DMAI,APR SCHLUMBERGER,MFR WELLGAT,CHE SUBRAND UNKNOWN,(U) MODEL SERIES 541C | 143096 | EA | MC 782 DANTZLER DEVELOPMENT U | | 1 | | 11500 | | 11500 |
| Deepwater Warehouse | 13798-A | | OS-H1-53 | CABLE, ELECTRIC TYP 1 CHANNEL SUBSEA INTERFACE ZINC DOWN HOLE PRESSURE AND TEMP NAT GAUGE ASSEMBLY 10 TO 3' HEXADE,DMAI,APR SCHLUMBERGER,MFR WELLGAT,CHE SUBRAND UNKNOWN,(U) MODEL SERIES 541C | 139151 | EA | MC 699 BIG BEND EXECUTE ARE | | 1 | | 11500 | | 11500 |
| Deepwater Warehouse | 13799-A | | P6-B1-2 | CONNECTOR, ELECTRICAL,CONDCTR.SC3-SL3RAWG,MFR:ER-PRO,PN:(H-C-A51-BD) 051-001 HN,MFR:TROUGH:MFL0-UNKNOWN | | EA | | | 0 | | 6982.5 | | 6982.5 |
| Deepwater Warehouse | 14397-A | | DWW-YARD DWW-YARD-C-VAN HU1U 1483737 | CONTROL LINE,SINGLE,0.375 X 0.049,INCOLOY 825,ENCAPSULATION SAISTORM,BGT3 ILCAT,NAT SOTBH CONTROL LINE,FY-021 LGH TN,AS CLASS 6 STANDARDS W/TRANSDA-ILO,H T | | FT | | | 0 | | 3.78857.07/32 | | 3.78857.07/32 |
| Deepwater Warehouse | 1454-A | | DWW-YARD-C-VAN HU1U 1483737 | FLOAT COLLAR,16,000 IN,96,101,BUT7, HC/GL25 TSH 511 | | EA | | | 2 | | 17883.27/5 | | 35764.455 |
| Deepwater Warehouse | 1454-A | | DWW-YARD-C-VAN HU1U 40218919 | GUIDE SHOE,17.875 F110 TSH 521 | | EA | | | 1 | | 12739.3 | | 12739.3 |
| Deepwater Warehouse | 14827-A | | MR-1-10 | ADAPTOR, TUBE TO PIPE TYP HANGER CONNECTOR,TUBE OD:1.6IN,PIPE SIZE:0.5NM NPR:CAMERON FRO:SUBP FY-WY-FY TG8H00,QUIC HN:1.6I-N CONTRADIZE CASING,TYP SPRING,CASING NOM AD:22IN,CONN TYPE:STRAIGHT LATCH ON,BORE TYP:LAT WELDED,RY:LLE,FR:DOLW OD: 19-3/8 | | EA | | | 0 | | 1417.75 | | 1417.75 |
| Deepwater Warehouse | 15036-A | | BW-AREA-3 | IN,MFR:WGA,PN:PROLEU FY-WY-FY TG8H00,BORE FR:CONTRADIZE,CASING,TYP SPRING,CASING NOM AD:22IN,CONN TYPE:STRAIGHT IN,MFR:WGA,PN:PROLEU FY-WY-FY TG8H00,BORE 57A | 203389 | EA | MC 339 SILVERGATE DRIL | | 27 | | 195 | | 5265 |
| Deepwater Warehouse | 15036-A | | | PLUG,WIRELINE, F,CAMERON 5.25,0 IN TUBING HANGER, CAMERON:PN 274898-8 | 201560 | EA | GC 40 02 Katmai 2 | | 6 | | 195 | | 1170 |
| Deepwater Warehouse | 17709-A | | MR-1-10 | 55 WHPM, SEAL ASSEMBLY, 1.27 X 16" BIG BORE R, WEIGHT SET METAL TO METAL SEAL,MATERIAL 2X-EC3,MT NN NPR:S-CRB OL FR:X LE,GR18 FUN | | EA | MC 782 DANTZLER DEVELOPMENT U | | 1 | | 52300 | | 52300 |
| Deepwater Warehouse | 17964-A | | DWW-YARD-C-VAN HU1U 1339199 | FLANGE,TYP WELD ON,MATI, 55,5IN,1,FLAT,AS,LONG INSTALLATION,W SLOPE INDICATION,MOUNTING BRACKET, TYP ROUND COR FLANGE, APPU WELLHEAD (SIZE: 36 IN),MFR:ERR,QUIP,PN:2-A03,BO,Q1 | | EA | | | 0 | | 2300.015 | | 2300.015 |
| Deepwater Warehouse | 17964-A | | DWW-YARD-C-VAN HU1U 1339199 | FLANGE,TYP WELD ON,MATI, 55,5IN,1,FLAT,AS,LONG INSTALLATION,W SLOPE INDICATION,MOUNTING BRACKET, TYP ROUND COR FLANGE,ATP,PN:1-A03-10-01 | | EA | | | 0 | | 2179.320417 | | 2179.320417 |
| Deepwater Warehouse | 18062-A | | BW-AREA-3 | FLANGE,TYP WELD ON,NATI, 55,5IN,1 FLAT,AS,LONG INSTALLATION,W SLOPE INDICATION,MOUNTING BRACKET, TYP ROUND COR FLANGE,APPU WELLHEAD (SIZE: 36 IN),MFR:ERR,QUIP,PN:2-A03,BO,Q1 | 203389 | EA | MC 339 SILVERGATE DRIL | | 0 | | 3275.9 | | 3275.9 |
| Deepwater Warehouse | 18082-A | | DWW-YARD-C-VAN HU1U 1339199 | FLANGE,TYP WELD ON,NATI,55,5IN,1 FLAT,AS,LONG INSTALLATION,W SLOPE INDICATION,MOUNTING BRACKET, TYP ROUND COR FLANGE,ATP,PN:1-A03-10-01 | | EA | MC 782 DANTZLER DEVELOPMENT U | | 0 | | | | |

1

EXHIBIT 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 18082-A | DWW-HARD-C-VAN H/CU 133939 | FLANGE [TYP WELD ON,MATL SS,SPCL F14T ALLOW] INSTALLATION OF SLOTE INDICATOR, MOUNTING BRACKET, PER NOBLE QP Q054-03, APPLI W/ELL HEAD SIZE: IN | 144040 | MC 948 A GUMIUNT D&E | EA | | | 0 | | 3255 | 3255 | | 0 |
| Deepwater Warehouse | Fieldwood | 18082-A | DWW-HARD-C-VAN H/CU 133939 | FLANGE [TYP WELD ON,MATL SS,SPCL F14T ALLOW] INSTALLATION OF SLOTE INDICATOR, MOUNTING BRACKET, PER NOBLE QP Q054-03, APPLI W/ELL HEAD | 201560 | GC 40 D2 Katrina 2 | EA | | | | | 3329.76 | 3329.76 | | 0 |
| Deepwater Warehouse | Fieldwood | 18083-A | BW-85-FL | VALVE, BALL OPRTD,INDV HANDLE,CONN 1 1/2 AN,CONN 1 TYP NPT CLG 1000PSI,SPCL F14T ALLOW,W/PR L,HAMMER UNION, 0-600 PSI PRESSURE GAUGE, EVERY IN VALVES,APPLI SS WELLHEAD,MFR DRIL QUIP,PH 2-90426-03 | | | EA | | | | | 2053.607214 | 2053.607214 | | |
| Deepwater Warehouse | Fieldwood | 18083-A | DWW-HARD-C-VAN H/CU 133939 | VALVE, BALL OPRTD,INDV HANDLE,CONN 1 1/2 AN,CONN 1 TYP NPT CLG 1000PSI,SPCL F14T ALLOW,W/PR L,HAMMER UNION, 0-600 PSI PRESSURE GAUGE, EVERY IN VALVES,APPLI SS WELLHEAD,MFR DRIL QUIP,PH 2-90426-03 | 144040 | | EA | | | 1 | | 2053.607214 | 2053.607214 | | |
| Deepwater Warehouse | Fieldwood | 18083-A | DWW-HARD-C-VAN CU,160 72,9 | VALVE, BALL OPRTD,INDV HANDLE,CONN 1 1/2 AN,CONN 1 TYP NPT CLG 1000PSI,SPCL F14T ALLOW,W/PR L,HAMMER UNION, 0-600 PSI PRESSURE GAUGE, EVERY IN VALVES,APPLI SS WELLHEAD,MFR DRIL QUIP,PH 2-90426-03 | | | EA | | | 0 | | 2053.607214 | 2053.607214 | | |
| Deepwater Warehouse | Fieldwood | 18087-A | DWW-HARD-C-VAN H/CU 133939 | PRESSURE GAUGE, EVERY IN VALVES,APPLI SS WELLHEAD,MFR DRIL QUIP,PH 2-90426-03 | | | EA | | | 0 | | 5075.488889 | 5075.488889 | | 0 |
| Deepwater Warehouse | Fieldwood | 18089-A | DWW-HARD-C-VAN H/CU 133939 | PRESSURE GAUGE, RATED 5,10,815.00,MONO,API 170,PER NOBLE QP Q054-03 | | | EA | | | 0 | | 37600.07286 | 37600.07286 | | 0 |
| Deepwater Warehouse | Fieldwood | 18097-A | DWW-HARD-C-VAN H/CU 133939 | SS Wirehead, SEAL ASSEMBLY 1.89 14 5515, 15M PSI, DUAL WEIGHT SET METAL TO METAL SEALS, FOR HANGER SS 13-59 AND SM4ULER, INCLUDES SLOTTER LOCK RING, W/DUAL SCREWS, DRIL QUIP PH Q054-03 | | | EA | | | 0 | | 24382.81 | 24382.81 | | 0 |
| Deepwater Warehouse | Fieldwood | 18802-A | BW-AREA-5 | CASING, OCTG,NOM SZ 12 IN,WT 224 E14LN,WALL TH4 1 IN,MATL GR X80,CONN TYP SEMIUNT LG 60 ft | 139991 | | FT | | | 7.78 | | 250.05/15792 | 1945.402239 | | |
| Deepwater Warehouse | Fieldwood | 19122-A | MW-1-A | SS Wirehead, SEAL ASSEMBLY 1.89" TYPE 5510/5515, F/18" SUPPLEMENTAL HANGER, W/DUAL NO HYDROID,RATED W/NIT HLE ,F14T,ATOMIC SEALING ELEMENTS, DRIL QUIP PH Q054-03 | | | EA | | | | | 23000.35333 | 23000.35333 | | 0 |
| Deepwater Warehouse | Fieldwood | 13197-A | DWW-HARD-C-VAN H/CU 616320 | DOK, INTERNA L PRESSURE RUPTUR E DP,RATED 5500 PSI,@ 150°F 1000 PSIG MIN BACK PRESSURE | | | EA | | | 2 | | 4589.79 | 9179.58 | | |
| Deepwater Warehouse | Fieldwood | 19706-C | | CAP, PHT,SCB N,OPER PRESS 1000 PSI,MFR CAMERON,PH 218 1629-14 | 139991 | | EA | | | 1 | | 25000 | 25000 | | |
| Deepwater Warehouse | Fieldwood | 19706-C | MW-814-FL | CAP, PHT,SCB N,OPER PRESS 1000 PSI,MFR CAMERON,PH 218 1629-14 | 143096 | MC 782 BANTZLER DEVELOPMENT LL | EA | | | 1 | | 25000 | 25000 | | |
| Deepwater Warehouse | Fieldwood | 19706-C | MW-814-FL | CAP, PHT,SCB N,OPER PRESS 1000 PSI,MFR CAMERON,PH 218 1629-14 | 143096 | MC 782 BANTZLER DEVELOPMENT LL | EA | | | 1 | | 15446.17 | 15446.17 | | |
| Deepwater Warehouse | Fieldwood | 19706-C | MW-814-FL | CAP, PHT,SCB N,OPER PRESS 1000 PSI,MFR CAMERON,PH 218 1629-14 | AFE FW580018 | THOMA | EA | | | 1 | | 15446.17 | 15446.17 | | |
| Deepwater Warehouse | Fieldwood | 20177-A | DWW-YARD | PUP JOINT, CASING,NOM SZ 12IN,WT 55.00INW,F14N,ST PLG,CONN SLX 1 1/2 IN | | | EA | | | 2 | | 4251.9 | 4251.9 | | |
| Deepwater Warehouse | Fieldwood | 20182-A | DWW-HARD-C-VAN H/CU 148172 | BOW SPRING, SUB, 12 F10 RESTCTION/INTO 14,500 OPEN HOLE, PH 540060002304120002 | | | EA | | | 6 | | 6460.89 | 6460.89 | | |
| Deepwater Warehouse | Fieldwood | 20183-A | DWW-HARD-C-VAN H/CU 148172 | COLLAR, FLOAT, 11.875, 71, JBL HD122.5, TIH 513, WEATHERBOND MID-14G, WLB, LB, AUTO FILL, W/ 3.500 DROP BALL, PH: L14SHDKH523RH20101B | | | EA | | | 3 | | 1812.416667 | 14321.53 | | |
| Deepwater Warehouse | Fieldwood | 23938-A | MW-AREA-6 | WIRELAYER CAMERON,PH 274811-01,TYP LOCKING,APPLI 1SR 15X8T, 5.25 IN | | | EA | | | 2 | | 51.845 | 103.69 | | |
| Deepwater Warehouse | Fieldwood | 23962-A | | O RING, INDXS STD ASSAB 46/5, ID 17.955,NPW,70384S-46-52 | 139991 | | EA | | | 6 | | 181.06 | 1086.36 | | |
| Deepwater Warehouse | Fieldwood | 23962-A | | O RING, INDXS STD ASSAB 46/5, ID 17.955,NPW,70384S-46-52 | AFE FW580018 | KATRIN A/ZIKLON/GE NOVISSA | EA | | | 4 | | 181.06 | 724.24 | | |
| Deepwater Warehouse | Fieldwood | 23962-A | | O RING, INDXS STD ASSAB 46/5, ID 17.955,NPW,70384S-46-52 | AFE FW580018 | KATRIN A/ZIKLON/GE NOVISSA | EA | | | 4 | | 483.25 | 193.3 | | |
| Deepwater Warehouse | Fieldwood | 23962-A | | O RING, INDXS STD ASSAB 46/5, ID 17.955,NPW,70384S-46-52 | | | EA | | | 4 | | 3065.94 | 3065.94 | | |
| Deepwater Warehouse | Fieldwood | 24601-A | DWW-HARD-C-VAN TTN597S/10/14/01 (CLIMATE CONTROLLED) | SAVE R SUB, Rann PH X, 500, 20.00, SC-S 10, SOFT (3 FT) SUB, X-OVER, 3.500, 9.30, SC-BTT8 BOX, X 3.500, 9.30, VFN PH,12 SKU 13HCU,15.1 FT1 SUPERIOR ENERGY SERVICES PH: 413 333HC | | | EA | | | 2 | | 1626.485 | 3252.97 | | |
| Deepwater Warehouse | Fieldwood | 24602-A | PUP JOINT RACK-FLOOR | SUB, X-OVER, 3.500, 9.30, SC-BTT8 BOX, X 3.500, 9.30, VFN PH,12 SKU 13HCU,15.1 FT1 SUPERIOR ENERGY SERVICES PH: 413 333HC | | | EA | | | 6 | | 2497.5 | 14985 | | |
| Deepwater Warehouse | Fieldwood | 26133-B | MW-GENERAL | POWER UNIT, ELECTRICAL, SUBSEA, MC13 EQUIPMENT ASSEMBLY, KER, PH: 8814-00074B-78 | | | EA | | | | | 13573 | 13573 | | |
| Deepwater Warehouse | Fieldwood | 26537-A | MW-AREA-6 | PUP JOINT, TUBING,NOM SZ 3-1/2IN,WT 9.30B,FL MATL GR L80,13CR131IN,CONN TYP BTS-8 PNLLG-8PI | 143751 | MC 943 A GUMIUNT COMPLETION | EA | | | 2 | | 5198 | 10396 | | |
| Deepwater Warehouse | Fieldwood | 26538-A | | PUP JOINT, TUBING,NOM SZ 3-1/2IN,WT 9.30B,FL MATL GR L80,13CR131IN,CONN TYP BTS-8 PNLLG-8PI | 143751 | MC 943 A GUMIUNT COMPLETION | EA | | | 1 | | 6618.25 | 6618.25 | | |
| Deepwater Warehouse | Fieldwood | 27508-A | MR-1-D | UNION,CONN SZ 1/2IN,MFR PETRO VALVE,PH 1204011 | 139991 | | EA | | | 0 | | 2781.8 | 2781.8 | | |
| Deepwater Warehouse | Fieldwood | 27508-A | MR-1-D | UNION,CONN SZ 1/2IN,MFR PETRO VALVE,PH 1204011 | 139991 | | EA | | | 0 | | 1994.775 | 1994.775 | | |
| Deepwater Warehouse | Fieldwood | 27509-A | MR-1-D | UNION,CONN SZ 1/2IN,MFR PETRO VALVE,PH 1204011 | | | EA | | | 0 | | 1708.51 | 1708.51 | | |
| Deepwater Warehouse | Fieldwood | 27511-A | MB-2-C | UNION, QUICK CONNECT, REDUNDANT, 0.375 IN TUBE, PETRO TECHNOLOGIES, PH: 1204011, REV C | | | EA | | | 1 | | 344.855 | 344.855 | | |
| Deepwater Warehouse | Fieldwood | 27511-A | MB-2-C | UNION, QUICK CONNECT, REDUNDANT, 0.250 IN TUBE, PETRO TECHNOLOGIES, PH: 1204011, REV B | | | EA | | | 0 | | 302.464857 | 302.464857 | | |
| Deepwater Warehouse | Fieldwood | 27515-A | MB-5-C | UNION, TUBE,TYP QUICK CONNECT,CONN 1 SZ 1/4IN,MFR PETRO TECHNOLOGIES,PH 1304501, REV D | 142981 | MC 782 D BANTZLER COMPLETION | EA | | | 0 | | 1879.73 | 1879.73 | | |
| Deepwater Warehouse | Fieldwood | 27516-A | MR-5-D | UNION, TUBE,TYP QUICK CONNECT,CONN 1 SZ 1/4IN,MFR PETRO TECHNOLOGIES,PH 1304501, REV D | | | EA | | | 0 | | 637.615 | 637.615 | | |
| Deepwater Warehouse | Fieldwood | 27513-A | MB-2-C | PCTH CONNECTOR, 0.375 IN, PETRO TECHNOLOGIES, PH 1304501, REV D PLUG, TEST,TYP 4501 NIBU,CONN SZ 3/8IN,CONN TYP 4NN,MFR T 1 URLMH R PETRO TECHNOLOGIES,PH 1304501, REV B | | | EA | | | 0 | | 1224.565 | 1224.565 | | |
| Deepwater Warehouse | Fieldwood | 27513-A | MB-2-C | PCTH CONNECTOR | | | EA | | | 0 | | 917.016667 | 917.016667 | | |
| Deepwater Warehouse | Fieldwood | 27319-A | MB-2-C | PCTH CONNECTOR, 0.500 IN, PETRO TECHNOLOGIES, PH 1304501, REV B | | | EA | | | 0 | | 701.75 | 701.75 | | |

2

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 27325.A | | MR-2-C | ELBOW, PIPE TO TUBE, EC-90, NOM PIPE SZ 3.0IN, PIPE NPT 1 1/8IN OD 3.0IN MAIN PETROTECHNOLOGIES PN 1550420 REV A | | | EA | | | 0 | | 1335.123333 | 1335.123333 | | 0 |
| Deepwater Warehouse | Fieldwood | 27326.A | | MR-2-C | VALVE, CHECK VLV SZ 3.0IN WITH BURST DISC, 4200 PSI SPEC FEATR5 WITH BURST DISC MAIN PETROTECHNOLOGIES PN 1530442-1 | | | EA | | | 0 | | 3297.65 | 3297.65 | | 0 |
| Deepwater Warehouse | Fieldwood | 27489.A | | VERTICAL RACK | VALVE, SUBSURFACE SAFETY VLV/SCHLUMBERGER PN 100395464, TYP SURFACE CONTROLLED TUBING SZ 4-1/2 IN, WT 12.60 IN/FT, PRFLE 3.688 NPT OD 7.637 IN, CONN NPT VAM TOP, PROTECTION INCL W/NSCV, INCL SSD SSD | 142980 | MC 782 1 DANITIZER COMPLETION | EA | | | 0 | | 470000 | 470000 | | 0 |
| Deepwater Warehouse | Fieldwood | 27491.A | | CRITER 3 | NIPPLE,MTR SCHLUMBERGER PN 100348446, TYP DUAL CHECK CHEMICAL INJECTION, CONN NPT V 4.1/2 IN WT 12.60 LB/FT THRD VAM TOP | | | EA | | | 2 | | 56720 | 113440 | | 0 |
| Deepwater Warehouse | Fieldwood | 27493.A | | SMALL PARTS ROOM | GAUGE,TYP TRIPLE COMPRESND T/RU/ANN/GAUG/DNDRLL, CABLE HEAD, EDMCK,MFR SCHLUMBERGER PN 100344655,MTR NPG4/L L T 3 | | | EA | | | 0 | | 168900 | 168900 | | 0 |
| Deepwater Warehouse | Fieldwood | 27494.A | | DWW YARD | CABLE, ELECTRICAL, TYP TUBING ENCAPSULATED,ARMR INCDGF 825, WALL THKD 0.28IN, MFR SCHLUMBERGER PN PN849239 | | | FT | | | 12500 | | 6.85 | 85625 | | 0 |
| Deepwater Warehouse | Fieldwood | 27496.A | | DWW YARD | CABLE, ELECTRICAL, TYP TUBING ENCAPSULATED,ARMR INCDGF 825, WALL THKD 0.28IN, MFR SCHLUMBERGER PN PN849239 | 139991 | MC 699 1 86 3 BEND FEED COMPACT | FT | | | 12500 | | 6.85 | 85625 | | 0 |
| Deepwater Warehouse | Fieldwood | 27496.A | | DWW YARD | CONTROL LINE, HYDRAULIC, SINGLE, 0.500 IN X 0.065 IN WT, INCDLOY 825 MATERIAL,WELDED, ENCAPSULATED,TRGMAG HYLD METAL DRUM, NOBLE QCP, SCHLUMBERGER PN_402000000034_MISC | 142980 | MC 782 1 DANITIZER COMPLETION | FT | | | 0 | | 12.568795 | 12.568795 | | 0 |
| Deepwater Warehouse | Fieldwood | 27498.A | | DWW YARD | CONTROL LINE, HYDRAULIC, TRIPLE, FLATPACK, (3)0.250 IN X 0.065 IN WT, INCDLOY 825 MATERIAL WELDED ENCAPSULATED, TRGMAGSULD METAL DRUM, NOBLE QCP, SCHLUMBERGER PN 212,012C,100/04_MISC | 142980 | MC 782 1 DANITIZER COMPLETION | FT | | | 0 | | 12.68605226 | 12.68605226 | | 0 |
| Deepwater Warehouse | Fieldwood | 27560.A | | SMALL PARTS ROOM | GAUGE,TYP TRIPLE COMPRSND T/RU/ANN/LAR/DNDRILL, CABLE HEAD EDMC,MFR SCHLUMBERGER PN100675004,MTR NPG4/L L T 3 | 142980 | MC 782 1 DANITIZER COMPLETION | EA | | | 0 | | 186500 | 186500 | | 0 |
| Deepwater Warehouse | Fieldwood | 27614.A | | SMALL PARTS ROOM | MANDREL, SIDE GAUGE, 4.500, 3.30DBD, 15.50, BT5-8 PIN X PIN, FOR WHGS-ED R,MFR SCHLUMBERGER PN100587985/L L T 3 | 142981 | MC 782 1 DANITIZER COMPLETION | EA | | | 1 | | 51550 | 51550 | | 51550 |
| Deepwater Warehouse | Fieldwood | 27615.A | | CAN RACK FLOOR | DUAL GAUGE ASSEMBLY, NPG3-ED,TUB/TUB, CABLE HEAD, EDMCK, SLB QCP SCHLUMBERGER, PN_30042338 | 139991 | MC 699 1 86 3 BEND FEED COMPACT | EA | | | 0 | | 112400 | 112400 | | 0 |
| Deepwater Warehouse | Fieldwood | 28038.A | | PUP JOINT RACK-FLOOR | NIPPLE, LANDING, WITH XOLUBUTION PN 101815453,TYP NPT COM TYPE 'FLO'BT5-8, BLOX X PIN, OD 6.32 12-SQ IN, LOC 3.5X1 IN,NPT 3.563IN PUP JOINT, CASING,NOM SZ 5-1/2IN,WT 20.00/LB MATL GR-13CR-110,HI11 55 MINIMUM YIELD STRNGTH 11036C TOP CONN TYP QCP, PUP JOINT PIN, PINUS STANDARD COUP SCH/SRVCB DWW 9UP10F 4/02 | 139991 | MC 699 1 86 3 BEND FEED COMPACT | EA | | | 3 | | 3587 | 10761 | | 10761 |
| Deepwater Warehouse | Fieldwood | 28242.A | | PUP JOINT RACK-FLOOR | CENTRALIZER, SLIP, 6.626, 8B-CD, 13.20 OD, TS4 57.3, TYP B1600 B07-138, (12) BOW SPRINGS NO' 20.125 OVER BOW, BLACKHAWK, PN 1031468 | | | EA | | | 15 | | 8656.379667 | 129545.62 | | 129545.62 |
| Deepwater Warehouse | Fieldwood | 28564.A | | DWW YARD C_VAN 429766-4 | SEAL, FLOAT COLLAR STD F/11-7/8IN CASING | 203389 | | EA | | | 4 | | 175 | 700 | | 700 |
| Deepwater Warehouse | Fieldwood | 28567.A | | DWW YARD C-VAN HECU 66722 | FLAT STUCK,MFR HEAT HEFORD, PN 400038 / 343373 | | | EA | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 28571.A | | DWW YARD C-VAN HECU 148372 | COLLAR, FLOAT TYP NON-ROTATING CASING OD 11-7/8IN,CASING SZ 11.880IN,MATL GR F11CG CONN TYP 7HT,MATL GR 11.8IN 15.50/IN JOINT HEFORD, PN 400030B / 343373 | | | EA | | | 1 | | 17553.52944 | 17553.52944 | | 17553.52944 |
| Deepwater Warehouse | Fieldwood | 28575.A | | DWW YARD C-VAN HECU 148372 | CENTRALIZER, SLIP, FLOAT, 9-5/8IN,9.625, 75H 523, TYP SILS, WEATHERFORD, MOD SPS PN_549059/201234/204010 / 2075659 | | | EA | | | 1 | | 6454.488667 | 6454.488667 | | 6454.488667 |
| Deepwater Warehouse | Fieldwood | 28578.A | | DWW YARD C-VAN HECU 148372 | COLLAR, FLOAT,TYP NON-ROTATING,CASING OD 11-7/8IN,CASING SZ 11.880IN,MATL WT GR F11CG CONN TYP 7HT 3ET-8 MY WEATHERFORD | | | EA | | | 1 | | 1155.26 | 1155.26 | | 1155.26 |
| Deepwater Warehouse | Fieldwood | 28581.A | | DWW YARD C-VAN HECU 148372 | COLLAR, FLOAT,TYP NON-ROTATING,CASING OD 11-7/8IN,CASING SZ 11.880IN,MATL GR F11CG CONN TYP 7HT 3228IN WEATHERFORD | | | EA | | | 1 | | 12081.36 | 12081.36 | | 12081.36 |
| Deepwater Warehouse | Fieldwood | 28587.A | | OS-E1-53 | CONNECTOR, TEST, DRY MATE, MANATURE, FRONC QCP, PN_DHCE715-MC-GEP-000-00 | | | EA | | | 2 | | 4500 | 9000 | | 9000 |
| Deepwater Warehouse | Fieldwood | 28622.A | | DWW-YARD | CONTROL LINE, SINGLE, LINE, 0.375, 0.065 WT, INCDLOY 825, WELDED, TRAGMA MA HYLD METAL DRUM, NOBLE QCP, SCHLUMBERGER,PN 30200000000004_MISC | | | EA | | | 0 | | 10.25 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 28623.A | | DWW-YARD C-VAN HECU-148372 | GUIDE SHOE, 7.750, 46.10, 0.215, HYDS 523, WEATHERFORD MOD N4128,PN 1217209 | 140521 | MC 691 1 KATMAI DEEPENING SRL | EA | | | 0 | | 4932 | 4932 | | 4932 |
| Deepwater Warehouse | Fieldwood | 28695.A | | MW-ARE-6 | ASSEMBLY,TYP INTERNAL TREE CAP,SPCL FEAT-10IN, WITH 4.762 158P PREP, MEC SEALS, ANDANTI ROTATION KEY SPRING ACTUATED, TEMP U, MATERIAL CLASS EE-HH, CONNECTION TYPE IP11.5, SIZE 18.3/4 IN,MFR CAMERON,PN 2182093-04 | AFE HV5820018 | KATMAU/ON/OIL/GE NOVOSA | EA | | | 1 | | 49420 | 49420 | | 0 |
| Deepwater Warehouse | Fieldwood | 28695.B | | MW-81-5-IL | ASSEMBLY,TYP INTERNAL TREE CAP,SPCL FEAT-10IN, WITH 4.762 158P PREP, MEC SEALS, ANDANTI ROTATION KEY SPRING ACTUATED, TEMP U, MATERIAL CLASS EE-HH, CONNECTION TYPE IP11.5, SIZE 18-3/4 IN,MFR CAMERON,PN 2182093-04 | | | EA | | | 1 | | 11395 | 11395 | | 11395 |
| Deepwater Warehouse | Fieldwood | 28696.A | | MR-GENERAL DWW-YARD C-VAN (THIRTEEN-150, DO-NOT-SHIP NOT CONTROLLED) | TUBING HANGER, LOWER PLUG, 4.375 IN, INCDNEL 718, INCDNEL 925 EXPANDER MANDREL, TITANIUM MATIA, SEAL, CAMERON, PN 273185-01 | | | EA | | | 2 | | 1905 | 3810 | | 3810 |
| Deepwater Warehouse | Fieldwood | 28696.B | | MR-GENERAL | TUBING HANGER, LOWER PLUG, 4.375 IN, INCDNEL 718, INCDNEL 925 EXPANDER MANDREL, TITANIUM MATIA, SEAL, CAMERON, PN 273185-01 | AFE HV5820018 | KATMAU/ON/OIL/GE NOVOSA | EA | | | 0 | | 40500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 28697.A | | MR-GENERAL | TREE CAP PLUG, INTERNAL, 4.767 IN, HH, INCDNEL 718, INCDNEL 925 EXPANDER MANDREL, TITANIUM MATIA, SEAL, CAMERON, PN 273184-01 | 142981 | MC 782 1 DANITIZER COMPLETION | EA | | | 1 | | 55988.59 | 55988.59 | | 0 |

3

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 2873A.A | | MW-814-3 | PROTECTOR, TUBING CLAMP XFT TYPE, DUAL CHANNEL1.5" CHANNEL LEFT TO RT E20-410 R X-K3-610 IN J10-410 R X410J RT CHANNEL/LEFT TO RTE10-410 RK X-790 N J10-1410 J PROTECTOR AT 2 IN CANNON, PN: 6600-47-810-Y RPCSVT | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 13 | | 520.97 | 6772.61 | |
| Deepwater Warehouse | Fieldwood | 2873S.A | | MW-814-3 | SLEEVE, INSULATOR, POLYURETHANE TYPE FOR 6000-4" BLDJY RPCSVT PROTECTOR, CANNON, PN: 72036 | 142980 | MC 691 1 BIG BEND FEED COMPLT | EA | | | 12 | | 642.2 | 7706.4 | 0 |
| Deepwater Warehouse | Fieldwood | 2914D.A | | MR-1-C | TUBE, 5/16 IN MTM X 0.250 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1204421 KEV R | 139991 | | EA | | | 0 | | 2313.63 | 0 | |
| Deepwater Warehouse | Fieldwood | 2914S.A | | MR-1-C | TUBE, 5/16 IN MTM X 0.250 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1204421 KEV R | | | EA | | | 0 | | 2313.63 | 0 | |
| Deepwater Warehouse | Fieldwood | 2915D.A | | MR-1-C | TUBE, 5/16 IN MTM X 0.500 W/ FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1204082 KEV R | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 0 | | 2341.72682 | 0 | |
| Deepwater Warehouse | Fieldwood | 2915.A | | MW-814-3 | CLAMP PROTECTOR, TUBING, OVER COUPLING, ABOVE SAFETY VALVE,W/DUAL CHANL1 TO RTJ10-410 R X-K3 ENCAP TEC,C4-810 X-0.990 ENCAP BUNDLE, (R)410 X-0.780 0.660 ENCAP UNE,25.2 LENGTH, LCS,CANNON SERVICES, PN: 6500-A-810 RPCM, DRW: 499, 699 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 6 | | 122.00207166 | 732.0124594 | |
| Deepwater Warehouse | Fieldwood | 2915S.A | | BW-85-3 | CLAMP PROTECTOR, TUBING, OVER COUPLING, ABOVE SAFETY VALVE, W/DUAL CHANL1 TO RT J10-410 R X-K3 ENCAP TEC,C4-810 X-0.990 ENC BUNDLE, (R)410 X-0.780 0.660 ENCAP UNE,25.2 LENGTH,LCS,CANNON SERVICES, PN: 6500-A-810 RPCM, DRW: 499, 699 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 5 | | 134.1 | 670.5 | |
| Deepwater Warehouse | Fieldwood | 2925A.A | | BW-85-3 | CLAMP, TUBING, MID JOINT, ABOVE SAFETY VALVE, W/DUAL CHAN, (L TO R)10 X-K3 ENCAP TEC,C4-810 X-0.990 ENCAP BUNDLE, (R)410 X-0.780 0.660 ENCAP UNE,25.2 LENGTH,LCS,CANNON SERVICES, PN: 5500-A-810 RPMC, DRW: NDB-500, 506 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 2 | | 67.15 | 134.3 | |
| Deepwater Warehouse | Fieldwood | 10007.A | | CH-45-53 | CONNECTOR, TEST, DRY MATE, MANATURE, TRONIC QCP, PN: DHCT-716-AC-015-000-00 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 1 | | 6250 | 6250 | |
| Deepwater Warehouse | Fieldwood | 3000B.A | | CH-45-53 | MANDREL, SOLID GAUGE, 4.500, 1 BCR, 15.5 PPF, 95 KSI, BT5-6 PIN X PIN, FDN NHDG-ED, DUAL GAUGE, SCHLUMBERGER, PN: 101284871 | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 1 | | 8250 | 8250 | |
| Deepwater Warehouse | Fieldwood | 3100Z.A | | CAN RACK FLOOR | VALVE,TFY FORMATION ISOLATION,DOWN 1 SZ 7.813 IN,CONN 2 SZ 3 TIN,QD 0-5/8IN,MATL GR1.3CR,MFR SCHLUMBERGER,PN 101284871 | 139991 | | EA | | | 1 | | 51550 | 51550 | 51550 |
| Deepwater Warehouse | Fieldwood | 3125.A | | DWW-YARD | CROSSOVER, CASING,TOP CONN 5/2-10 3/4IN,TOP CONN W/7.3.230 JIN,TOP CONN TYP HC, MAT K,XOSXOT CONN 5/2-10 3/8IN,BOT CONN W/7.73.22IN,BOT CONN TYP SGP, PIN,MATL GR.TN-1.25LG-9R | 139991 | | EA | | | 1 | | 7015 | 7015 | 7015 |
| Deepwater Warehouse | Fieldwood | 3277V.A | | DWW-YARD | BLAST JOINT, S/C, 3.500 IN, 9.30, 3.659 OD, 13CR110, BT5-8, (20 FT.) | 138070 | MC 782 1 SANITIZER DXE | EA | | | 2 | | 15887 | 15887 | |
| Deepwater Warehouse | Fieldwood | 3281B.A | | CR TIER 1 | JOINT,SPCL FEAT,SIZE 1-3/2 IN, WEIGHT: 9.20 LB, MATERIAL GRADE: 13CR110, CONNECTION TYPE: VAM FJL | 142981 | MC 782 1 SANITIZER COMPLETION | EA | | | 2 | | 8149 | 16298 | |
| Deepwater Warehouse | Fieldwood | 3281.A | | DWW-YARD | JOINT,SPCL FEAT,SIZE 1-3/2 IN, WEIGHT: 9.20 LB, MATERIAL GRADE: 13CR110, CONNECTION TYPE: VAM FJL | 142981 | | EA | | | 1 | | 3835 | 3835 | |
| Deepwater Warehouse | Fieldwood | 3282.A | | PUP JOINT RACK-FLOOR | CASING X-OVER, SUB, 4.500 IN, 15.50, 13CR95, BT5-6 BOX X 3.500 IN, 9.30, BT5-8 PIN X 84.800 IN | 142981 | MC 691 1 BIG BEND FEED COMPLT | EA | | | 1 | | 1320 | 1320 | |
| Deepwater Warehouse | Fieldwood | 3282.A | | PUP JOINT RACK-FLOOR | CASING X-OVER, SUB, 4.500 IN, 15.50, 13CR95, BT5-6 BOX X 3.500 IN, 9.30, BT5-8 PIN X 84.800 IN | 142981 | | EA | | | 1 | | 859.65 | 859.65 | |
| Deepwater Warehouse | Fieldwood | 3206.A | | PUP JOINT RACK-TIER 1 | CROSSOVER, CASING,TFY-SUB TOP CONN 3/2-1/2IN,TOP CONN TYP HC,MAT K,TN BOT CONN 4.5 PIN,BOT CONN W-5/2IN,BOT CONN TYP SGP, PIN,MATL GR13CR1LG-45-9R | 139991 | | EA | | | 1 | | 7015 | 7015 | 7015 |
| Deepwater Warehouse | Fieldwood | 3327D.A | | PUP JOINT RACK-TIER 4 | JOINT,TFY COMBO, UPPER,SPCL FEAT SIZE: 5-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR95, CONNECTION: BT5-8, LENGTH: 12 FT (8 FT PROFILED BOX) | 139991 | MC 691 1 BIG BEND FEED COMPLT | EA | | | 1 | | 8197.87 | 8197.87 | |
| Deepwater Warehouse | Fieldwood | 3327D.A | | PUP JOINT RACK-TIER 5 | JOINT,TFY COMBO, LOWER,SPCL FEAT SIZE: 5-1/2 IN, WEIGHT: 23 LB, MATERIAL GRADE: 13CR95, CONNECTION: BT5-8, LENGTH: 12 FT (4 FT PROFILED PIN) | 139991 | | EA | | | 1 | | 12588 | 12588 | |
| Deepwater Warehouse | Fieldwood | 3327L.A | | PUP JOINT RACK-TIER 4 | JOINT,TFY COMBO, LOWER,SPCL FEAT SIZE: 5-1/2 IN, WEIGHT: 23 LB MATERIAL GRADE: 13CR95, CONNECTION: BT5-8, LENGTH: 12 FT (4 FT PROFILED PIN) | 139991 | | EA | | | 1 | | 8197.87 | 8197.87 | |
| Deepwater Warehouse | Fieldwood | 3328Z.A | | BW-85-3 | SLEEVE, INSULATOR, POLYURETHANE TYPE, 2X LBS, CANNON SERVICES, PN: 7205L, DRW: N89-476, PDF 7.500 IN X 5.00 IN VIT | 142981 | MC 782 1 SANITIZER COMPLETION | EA | | | 12 | | 592.15 | 7106.8 | |
| Deepwater Warehouse | Fieldwood | 3393G.A | | DWW YARD C-VAN 433412-G A0057-Lines Soldered Scrap 01/15/19 | GUIDE SHOE, CENTRAGIER, 9.875 IN, 62.80#, HCQ-125, 5.499 H'D 123, 360 (0.171) ROWS, 15.500 IN OD, CONCENTRIC CEMENT NOSE W/5.625 IN ID AND 0.375 IN ALUM MAT, DRIFT 8.765 HRO (0.825), WEATHERFORD, PN: 146HSQ-62380-L | 201560 | MC 691 1 BIG BEND FEED COMPLT | EA | | | 3 | | 7450.466667 | 7450.466667 | |
| Deepwater Warehouse | Fieldwood | 3413D.A | | PR-IKJ-2 | CONNECTOR, PLUG, DRY MATE, (TEC TO HANGER), TRONIC QCP, PN: DHCE-ASI-BQ-015-ALI-HN | 142980 | MC 782 1 SANITIZER COMPLETION | EA | | | 0 | | 12350 | 0 | |
| Deepwater Warehouse | Fieldwood | 3413D.A | | PR-IKJ-2 | CONNECTOR, PLUG, DRY MATE, (TEC TO HANGER), TRONIC QCP, PN: DHCE-ASI-BQ-015-ALI-HN | 142981 | MC 691 1 BIG BEND FEED COMPLT | EA | | | 0 | | 18610 | 0 | |
| Deepwater Warehouse | Fieldwood | 3444D.A | | BW-AREA-3 | CLAMP, TUBING MID JOINT (W/STANDOFF LEFT TO RIGHT)110MM/31MM ENCAP TEC,0.660IN OD ENCAP FLUNEL/DWMLRG.530 IN OD/ENCAP FLUNE(UPPER),25.2IN LENGTH,LCS,CANNON STEEL,CANNON SERVICES,PN 6000-6400 G-5357,DRAW: ND8538L,536B | 139991 | | EA | | | 1 | | 1005.25 | 2010.5 | 2010.5 |
| Deepwater Warehouse | Fieldwood | 3455J.A | | BW-AREA-3 | SUB, RUPTURE DISC, 16.000 IN, 9.700, Q-125, HYDRIL 513, PIN X BOX X 4 FT W/2 PORTS 180 DEGREE APART W/RD7000 PSIG BACK PRESSURE SET, 150 DEGREES FARENHEIT W/ 7000 PSIG BACK PRESSURE | 142980 | GC 40 OZ Kalmui-2 | EA | | | 1 | | 33978.07 | 33978.07 | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | VPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 35042A | | MFI-1-A | DISK, TYPE, RUPTURE, EXTERNAL, MFG: FISK, PN: X603A-7, 1,690 PSIG AT 150 DEG F W/7000 PSID MINIMUM BACK PRESSURE, APPLI. FOR HUNTING EQUIPMENT | | | | EA | | 2 | | 5,268.85 | 10,537.7 | | |
| Deepwater Warehouse | Fieldwood | 35048A | | DWW YARD | JOINTS-DHCI 4 INCH MANIFOLD, SIZE: 5, 127-IN, WEIGHT: 23 LB, MATERIAL GRADE 13CR9, 4 INCH OUTER ROW, TRANSFORM. WEDGE 523, DOMLESS, SB-20PPF, API Q125, BLACKHAWK, PN: 0101468 | 139991 | MC 699.1 BIG BEND FEED CONMKT | | EA | | 2 | | 4,196.5 | 17,586 | | |
| Deepwater Warehouse | Fieldwood | 35536A | | DWW YARD C-VAN 429756-0 | ASSEMBLY, CENTRALIZER, SUB, 113.625-IN, RX603, 857-25, (3/4) BOW SPRING, 16.82-IN OVER BOW, TRANSFORM. WEDGE 523, DOMLESS, SB-20PPF, API Q125, BLACKHAWK, PN: 0101468 | | | | EA | | 8 | | 8,889.644444 | 71,117.15556 | | |
| Deepwater Warehouse | Fieldwood | 35536A | | DWW YARD C-VAN 433422-0 | ASSEMBLY, CENTRALIZER, SUB, 113.625-IN, RX603, 857-25, (3/4) BOW SPRING, 16.82-IN OVER BOW, TRANSFORM. WEDGE 523, DOMLESS, SB-20PPF, API Q125, BLACKHAWK, PN: 0101468 | 144040 | MC 948.4 GUNKLMT D&E | | EA | | 1 | | 8,889.644444 | 8,889.644444 | | |
| Deepwater Warehouse | Fieldwood | 35537A | | BW-AREA-3 | CENTRALIZER, SUB, 11.875-IN, RX600, 857-256, (1/2) BOW SPRING, 16.750-IN OVER ROW, TRANSFORM. WEDGE 523, DOMLESS, 73.80 PPF, API Q125, BLACKHAWK, PN: 0101781 | | | | EA | | 2 | | 12,624.78494 | 25,249.56988 | | |
| Deepwater Warehouse | Fieldwood | 35537A | | BW-AREA-3 | CENTRALIZER, SUB, 11.875-IN, RX600, 857-256, (1/2) BOW SPRING, 16.750-IN OVER ROW, TRANSFORM. WEDGE 523, DOMLESS, 73.80 PPF, API Q125, BLACKHAWK, PN: 0101781 | 203389 | MC 359.5/4 WEIGHT DRL | | EA | | 5 | | 7,948.575556 | 39,742.87778 | | |
| Deepwater Warehouse | Fieldwood | 35537A | | BW-AREA-3 | CENTRALIZER, SUB, 11.875-IN, RX600, 857-256, (1/2) BOW SPRING, 16.750-IN OVER ROW, TRANSFORM. WEDGE 523, DOMLESS, 73.80 PPF, API Q125, BLACKHAWK, PN: 0101781 | 203389 | MC 359.5/4 WEIGHT DRL | | EA | | 2 | | 12205.20556 | 24410.41111 | | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189-0 | CENTRALIZER, SUB, 9.875-IN, RX600, 857-25, (3) BOW SPRING, 14.875-IN OVER ROW, TRANSFORM. WEDGE 523, DOMLESS, 62.80 PPF, API Q125, BLACKHAWK, PN: 0101780 | 139991 | MC 699.1 BIG BEND FEED CONMKT | | EA | | 7 | | 5,767.368571 | 40,371.58 | | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189-0 | CENTRALIZER, SUB, 9.875-IN, RX600, 857-25, (3) BOW SPRING, 14.875-IN OVER ROW, TRANSFORM. WEDGE 523, DOMLESS, 62.80 PPF, API Q125, BLACKHAWK, PN: 0101780 | | | | EA | | 4 | | 8855.92 | 35423.68 | | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 402189-0 | CENTRALIZER, SUB, 9.875-IN, RX600, 857-25, (3) BOW SPRING, 14.875-IN OVER ROW, TRANSFORM. WEDGE 523, DOMLESS, 62.80 PPF, API Q125, BLACKHAWK, PN: 0101780 | 142843 | MC 782 3 DANTZLER COMPLETION | | EA | | 2 | | 8855.92 | 17711.84 | | |
| Deepwater Warehouse | Fieldwood | 35538A | | DWW YARD C-VAN 063905 | CENTRALIZER, SUB, 9.875-IN, RX600, 857-25, (3) BOW SPRING, 14.875-IN OVER ROW, TRANSFORM. WEDGE 523, DOMLESS, 62.80 PPF, API Q125, BLACKHAWK, PN: 0101780 | 201560 | GC 40 02 Katmai 2 | | EA | | 2 | | 8855.92 | 17711.84 | | |
| Deepwater Warehouse | Fieldwood | 35650A | | MR-5-D | RING, TYPE, STANDPIPE ISO-GILD5-D-12 GUID, HANG ISR WIRELINE ISOLATION SLEEVE, AMF/CAMERON, PN: 2194011.061 | | | | EA | | 1 | | 1,782.95 | 1,782.95 | | |
| Deepwater Warehouse | Fieldwood | 3623A | | PUP JOINT RACK-4 FLOOR | PLUG, X-OVER SUB 3.2-IN CONN TYPE 5-1/2 HT BOX INT/ELROX BOX MTL 134-EA, 5-1/2 HT VAM CON, MAXIMUM YIELD STRENGTH: 15.3 | | | | EA | | 2 | | 1242.5 | 2485 | | |
| Deepwater Warehouse | Fieldwood | 38235A | | PUP JOINT RACK-4 FLOOR | KS AMR SUPERIOR END RX1/0 ENX/D,5-1/2-IN,43.554 KPC | | | | EA | | 2 | | 1670 | 3340 | | |
| Deepwater Warehouse | Fieldwood | 38048A | | PUP JOINT RACK-4 FLOOR | PLUG, X-OVER SUB 3.2-IN CONN TYPE 5-1/2HT BOX, INT/BOX VAM LOO (10BRCR) MATL 134-EA, 5-1/2HT VAM CON | | | | EA | | 2 | | 1950.47 | 3900.47 | | |
| Deepwater Warehouse | Fieldwood | 3863A | | DWW YARD C-VAN NEC U-148 1372 | KS AMR SUPERIOR END RX1/0 ENX/D,5-1/2-IN,43.554 KPC | | | | EA | | 0 | | 421.484167 | 0 | | |
| Deepwater Warehouse | Fieldwood | 38698A | | DWW YARD C-VAN 1339190 | CENTRALIZER, SUB, 14.000-IN, G5, 549, Q125, HYDRIL 523, 113.0, (9.50 OD), WEATHERFORD, PN: 2245935 | | | | EA | | 0 | | 7599.51 | 7599.51 | | |
| Deepwater Warehouse | Fieldwood | 40232A | | PR-RE-2 | KIT, RE-HEELS, FOR TRONIC DRY KANT6 PLUG CONNECTOR, TEC TO HANGER, TRONIC QCP, SCHLUMBERGER, PN: BNX-TGA-5155 | | | | EA | | 0 | | 11892 | 0 | | |
| Deepwater Warehouse | Fieldwood | 40260A | | MR-9-C | CROSSOVER, FITTING, 0.375-IN PTI MALE X 0.500-IN PTI FEMALE, (2) VITON O-RING/S, 9.500-IN VITON, STAINLESS, PN: 11204561 | | | | EA | | 0 | | 2748.04 | 0 | | |
| Deepwater Warehouse | Fieldwood | 40255A | | MR-9-F | WHIP, TEST, ELECTRICAL, 7-WAY FLYING RECEPTACLE, SOCKETS, PINS, W/PIGTAILS, WIREP, TELEDYNE, PN: 11310242-5UM | 142981 | MC 782 3 DANTZLER COMPLETION | | EA | | 4 | | 3526 | 14104 | | |
| Deepwater Warehouse | Fieldwood | 40565A | | MR-2-C | CAP, PROTECTION, UNIVERSAL, W/ HANDLE, ROV FLYING, AMPH. TELEDYNE, PN: 11310542-5UM | | | | EA | | 0 | | 1626 | 0 | | |
| Deepwater Warehouse | Fieldwood | 40572A | | MW-614-1 | PLATE, TESTING/CUSHION, NICOUNLINE, 12 WAY FOR OUTBOARD MULTI-QUICK CONNECTION, PN: 10112225 | | | | EA | | 1 | | 31828 | 31828 | | |
| Deepwater Warehouse | Fieldwood | 40905A | | VERTICAL RACK | VALVE, SAFETY, SUBSURFACE, 5.500-IN, 26.CM, 3.562-IMF, VAM TOP HC PIN X FPIN, API 5A/630, 304313 CLASS:2, 10000 PSI, WVCM, DOMLESS, WF TEFLON SEAT, MP35 N SPRING, VENTED, 9040, WEATHERFORD, PN: 714512 | 143752 | MC 948.4 GUNKLMT COMPLETION | | EA | | 5 | | 1005.25 | 5026.25 | | |
| Deepwater Warehouse | Fieldwood | 40906A | | BW-AREA-3 | PUP JOINT, CASING ROW 52.9-10N WT 39.0ENX/D MATL GR4HGS3,25.10P CONN TYP HYDRIL 513 PW,607 CONN TYP HYDRIL 513 BOX GLOS | 146829 | GC 40 1 KATMAI D&E | | EA | | 3 | | 1115.3 | 3345.9 | | |
| Deepwater Warehouse | Fieldwood | 4108A | | BW-85-3 | CLAMP, PROTECTION, SPLICE, TUBING, 0.4/830-413 INCAP TEC 0-430 30/900NCAP BUNDLE ASTM-1-101,40.2IN CLAMP LENGTH CANNON, PN: 6500-40/612-01E BUNDLE ASTM-A-1011, 40.2IN CLAMP LENGTH CANNON, PN: 6500-40/C612-0 | 142980 | MC 782 3 DANTZLER COMPLETION | | EA | | 3 | | 1115.3 | 3345.9 | | |
| Deepwater Warehouse | Fieldwood | 4208A | | BW-85-3 | CLAMP PROTECTION SPLICE TUBING, 0.4/830-413 INCAP TEC 0-430 30/900NCAP TIP HYDRIL 513 PW,607 CONN TYP HYDRIL 513 BOX GLOS | 142980 | MC 782 3 DANTZLER COMPLETION | | EA | | 1 | | 2364 | 2364 | | |
| Deepwater Warehouse | Fieldwood | 4108A | | BW-85-A | CLAMP TUBING, CNCL 0R/40.05 SCOSS PLAIN/BELT, (7) 0.375-IN DIA. 4.000-IN: 1,0M, W/ 5,000 IN SEAL OUTLET, BUNDLE ASTM-A-1011, 40.2IN CLAMP LENGTH, CANNON, PN: 6500-40/C612-0 | 140528 | MC 948 GUNKLMT LONG LEAD | | EA | | 3 | | 14886 | 44508 | | |
| Deepwater Warehouse | Fieldwood | 4195A | | MR-5-A | SEAL, METAL, MBR9S-LO BODY, F/5-1/2 CM HANGER 0.5R1, SILVER PLATED, 6.660 OD X 5.913 ID, 0.450 LG, F/HALLIBURTON CROWN PLUG, PN: P300147 | | | | EA | | 1 | | 2364 | 2364 | | |
| Deepwater Warehouse | Fieldwood | 4195A | | MR-2-E | SEAL, METAL, SMM9-V BODY, F/18 0.750-1SH HANGER, IRONEL 718, SILVER PLATED, 16.250 OD X 15.750 ID, 0.780 LG, UPPER GALLEY F/SEAL F/JOINT TUBING HANGER, F&C, PN: P107484 | 140528 | MC 948 GUNKLMT LONG LEAD | | EA | | 0 | | 62637 | 0 | | |
| Deepwater Warehouse | Fieldwood | 4206-B | | MW-AREA-1 | ASSEMBLY, JUNCTION PLATE, F/DOS, 12 WAY REMO/LID, I/O, AKER, PN: 8811-0007 28-15 | | | | EA | | 1 | | 62637 | 62637 | | |
| Deepwater Warehouse | Fieldwood | 42096-C | | MW-AREA-1 | ASSEMBLY, JUNCTION PLATE, WDOS, 12 WAY REMO/LID, I/O, AKER, PN: 8811-0007 28-15 | | | | EA | | 1 | | 62637 | 62637 | | |
| Deepwater Warehouse | Fieldwood | 4207A | | MW-817-3 | ASSEMBLY, JUNCTION PLATE, FIXED, 12-WAY, FLUSHING, I/O, AKER, PN: 8811-00730-15 | 142981 | MC 782 3 DANTZLER COMPLETION | | EA | | 1 | | 52032 | 52032 | | |
| Deepwater Warehouse | Fieldwood | 4307A | | DWW YARD NEC U-1341862-0 | ASSEMBLY, PROD, TUBING HANGER, 4.000-IN, 10M, W/ 5,000 IN SEAL OUTLET, PROD/GAS/AKER, I/O, AKER, TUBING, SIDE, SA 1000 W/ 3.500 VAM TOP BOX CONNECTION, (7) CONTROL LINES, SINGLE PIN ELEC, CAMERON | | | | EA | | 0 | | 694270.8 | 0 | | |
| Deepwater Warehouse | Fieldwood | 4387A | | DWW-YARD | ELECTRIC CONTROL LINE, GAUGE TEC, 0.049 WT, INC 825, ENCAPSULATED, 5/8 QCP, SCHLUMBERGER, PN: PA86109 | 142980 | MC 782 3 DANTZLER COMPLETION | | FT | | 12500 | | 7.95 | 99375 | | |

**Exhibit H (continued)**

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 43610.A | | MW-AREA 3 | MANDREL LINER, EXPANDABLE, VERSAFLEX, QUICK LOCK 13.875 IN, 71 IN, HCD 125, HY0 523 X 14,000 IN, 13.8#, HCD 125, HY0 523, HALLIBURTON, PN: 103938791 | 201560 | GC-40 02 Katmai 2 | EA | | | 1 | | 133000 | 133000 | | 133000 |
| Deepwater Warehouse | Fieldwood | 43882.A | | PUP JOINT RACK TIER 1 | SUB, CROSSOVER, 5.500 IN, 20#, HYPER 15CR10, VAM TOP PIN X 6,000 IN, 30.904, VAM TOP, VP, PIN X 4 FT | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 5526 | 5526 | | 5526 |
| Deepwater Warehouse | Fieldwood | 43920.A | | PUP JOINT RACK TIER 1 | PUP JOINT, CROSSOVER, 5.500 IN, 23#, HYPER 13CR110, BTS-6, BOX X 6,000 IN, 30.904, VAM TOP, VP, PIN X 4 FT | 142980 | MC 782 1 DANTZLER COMPLETION | EA | | | 1 | | 5021 | 5021 | | 5021 |
| Deepwater Warehouse | Fieldwood | 43929.A | | PUP JOINT RACK TIER 5 / DWW HARD C-VAN HCU 1481172 | COUPLING, FLOW, 4.500 IN, 13.50#, HYPER 13CR110, BTS-6, BOX X 4.500 IN, 15.50#, BTS-6, PIN, CROSSOVER X 8 FT | 142980 | GC-40 1 KATMAI | EA | | | 1 | | 6680 | 6680 | | 6680 |
| Deepwater Warehouse | Fieldwood | 4415X.A | | DWW HARD C-VAN HCU 1481172 | CENTRALIZER SUB, WCT 7.750 IN, SAFE, Q125 HYDRIL 523, 46-10, 11.25 OD, WEATHERFORD, PN: 123716 | 140521 | GC-40 1 KATMAI DEEPENING DRL | EA | | | 2 | | 7232 | 14464 | | 14464 |
| Deepwater Warehouse | Fieldwood | 44727.B | | DWW YARD | REEL, FLYING LEAD, HYDRAULIC, DEPLOYMENT AND INSTALLATION, CARBON STEEL, COATED, W/ 4 WAY LIFTING SLING, STACKABLE, OCEANEERING, PN: 1190079 63495 1 REV AB | 139351 | MC 898 BIG BEND EXECUTE AFE | EA | | | 3 | | 36407.5 | 109822.5 | | 109822.5 |
| Deepwater Warehouse | Fieldwood | 44727.B | | DWW YARD | REEL, FLYING LEAD, HYDRAULIC, DEPLOYMENT AND INSTALLATION, CARBON STEEL, COATED, W/ 4 WAY LIFTING SLING, STACKABLE, OCEANEERING, PN: 1190079 63495 1 REV AB | 128021 | | EA | | | 0 | | 36407.5 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 44734.B | | DWW YARD | FLYING LEAD HYDRAULIC, REMOVABLE PLATE, EACH NO WW 13 1/6 O.500 IN RI FEMALE COUPLERS, 15.500 IN SUPER DUPLEX TUBE STEELS, 154 PSI, COATED TERMINATION ASSYS, W/SAFETY W/150 GRADE RUN RESTRICTOR, TUBE SECURING ARMOR HOT-200 FT, OCEANEERING | 128021 | MC 519 DESIGN | EA | | | 1 | | 124163.75 | 124163.75 | | 124163.75 |
| Deepwater Warehouse | Fieldwood | 44437.A | | MW-83-1 | FLYING LEAD, ELECTRICAL, RDV-1200 FT, INCLUDES 7 WAY CABLE END PLUGS(PIN) W/45 DEG MATERIAL TERMINATION TITANIUM CP PN 1192134, 200 FT 4-WAY FLYING HOSE ASSY W/ 4 WAY RECEPTACLE(SOCKETS) PN: 11923689, 00 IN 3036822 | 128021 | MC 519 DESIGN | EA | | | 1 | | 13746 | 13746 | | 13746 |
| Deepwater Warehouse | Fieldwood | 44749.B / 45223.E | | DWW HARD C-VAN CPU 010123 6 | ASSEMBLY, PRESSURE CAP, 8,000 IN, 15000 PSI, FLOWLINE HUB, 8,392 IN SEAL BORE, W/ 10.5 IN ACTUATOR PORT, PART W/ 4 ANODES, (PLUS 4) 2 CP RINGS, CAMERON, PN: 2181509 06 | 128021 | MC 519 DESIGN | EA / EA | | | 1 | | 67041 | 67041 | | 67041 |
| Deepwater Warehouse | Fieldwood | 45240.A | | DWW HARD C-VAN CPU 010123 6 | SUPERIOR ENGINE, 1,800 HP, (V)DAMMER SSCR, MN: 24086, SN: 33268 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 0 | | 9664 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 45252.A / 45253.A | | BW-83-2 / MK-GENERAL | ASSY, FLOODING CAP, 8,000 IN, 10K, CVC HUB, PN: 2165232-05 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA / EA | | | 1 / 1 | | 90485 / 12194.12 | 90485 / 12194.12 | | 90485 / 12194.12 |
| Deepwater Warehouse | Fieldwood | 45254.A | | MW-83-3 | ASSY, BORE PROTECTOR, 9.407 DIA, BORE NOM, PN: 2141626-10 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 1 | | 127425 | 127425 | | 127425 |
| Deepwater Warehouse | Fieldwood | 45255.A | | MW-817-L | EEL, 4-WAY, EDU TREE, 600 FT, PN: 6000000069 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 1 | | 50934 | 50934 | | 50934 |
| Deepwater Warehouse | Fieldwood | 45239.A | | MW-817-L | PLATE, MISC, DB, MARINE GROWTH COVER, 12 W, PN: 6000000101 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 2 | | 110390.3 | 220780.6 | | 220780.6 |
| Deepwater Warehouse | Fieldwood | 45239.A | | MB-3-D | COVER, EDI ELECTRICAL, DUMMY POD, PN: 6000000111 | 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA | | | 2 | | 151110 | 302220 | | 302220 |
| Deepwater Warehouse | Fieldwood | 45265.C / 45276.A | | MW-R36-1 / MW-AREA 6.5 | ASSY, MOLE PLATE, W/OCS, REM, 12 WAY FUNNEL & CLAMP, APPLI, FOR AJ CCOLETE SANO, SPEC, AKS, PN: AKS-FM-8815-000450-48-REV 1 | 142981 | | EA / EA | | | 2 | | 25272.5 | 50545 | | 50545 |
| Deepwater Warehouse | Fieldwood | 45271.B | | DWW YARD | ASSY, PRE-FAT PRODUCTION, CLT TUBING HANGER, F/ 57-13 | 142981 | | EA | | | 1 | | 5464.40 | 5464.40 | | 5464.40 |
| Deepwater Warehouse | Fieldwood | 45310.A | | DWW YARD | TUBING, PRODUCTION, 3,500 IN, 9.3#, 13CR95, BTS-8 SLEEVE, LOCK DOWN, 8 DSL, CORROSION RESISTANT ALLOY, 13CR80 IN DIA, ANODIZED ALUMINUM TOP PLATE, PIN X BOX, W/ TOOL, 23 080 IN DIA, W/ TELCON SHIPPING BOX, FLUSH | 139991 | MC 898 1 BIG BEND FEED COMPLT | FT | | | 126 | | 36.5 | 4599 | | 4599 |
| Deepwater Warehouse | Fieldwood | 45502.A | | BW-R6-FL | MODULE, SUBSEA CONTROL, FOR GALAPAGOS, CAMERON, PN: 22303-61 | 142981 | MC 782 1 DANTZLER COMPLETION | EA | | | 2 | | 10400 | 20800 | | 20800 |
| Deepwater Warehouse | Fieldwood | 45586.B | | MR-GENERAL | KIT, VALVE, 3-WAY, INCLUDES SPEC SHEET, DRAIN AND MOB DOC, OCEANEERING FORGING, STRESS JOINT, RTI ENERGY SYSTEMS, DOCUMENT NUMBER: GUN 55-324-S-SO-SOU-000 | 142981 | MC 948 SLIMHUNT DEVELOPMENT | EA | | | 2 | | 5887.5 | 11775 | | 11775 |
| Deepwater Warehouse | Fieldwood | 45667.A | | DWW YARD | PUP JT, 7.750 IN, 46.10#, HCQ125, TSH, 523 BMP @ 23 (25 FT) | 140528 | GC-40 1 KATMAI LONG LEAD | EA | | | 6 | | 71853.5 | 431151 | | 431151 |
| Deepwater Warehouse | Fieldwood | 45989.A | | DWW HARD C-VAN DRVU-205.5995 / MR-S-C | KIT, TOOL, MODEL: UH-57X/530, UNITECH, PN: 25491 | 140521 | GC-40 1 KATMAI DEEPENING DRL | EA | | | 1 | | 6220 | 6220 | | 6220 |
| Deepwater Warehouse | Fieldwood | 46049.A | | DWW HARD C-VAN TTH 05T7903054501 (CLIMATE CONTROLLED) | MODULE, SUBSEA CONTROL, FOR GALAPAGOS, CAMERON, PN: 22303-61 | 131068 | MC 519 FABRICATION | EA | | | 0 | | 92855.7 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 46661.A | | DWW HARD C-VAN 429796 | CAP, PRESSURE, FEMALE, FITTED NV2-2-WAY-0.500IN BALL VALVE AND 0.500 FT HOT STAB, 48+170, TYPE A, MODEL: UH-575-550, UNITECH, PN: 31955 | 139057 | MC 948 SLIMHUNT DEVELOPMENT | EA | | | 2 | | 102794.75 | 102794.75 | | 102794.75 |
| Deepwater Warehouse | Fieldwood | 46664.A | | MR-S-C | KIT, SEAL, MODEL: UH-575/530, UNITECH, PN: 25491 | 139057 | MC 948 SLIMHUNT DEVELOPMENT | EA | | | 6 | | 7362.5 | 44175 | | 44175 |
| Deepwater Warehouse | Fieldwood | 46665.A | | DWW HARD C-VAN DRVU-205.5995 | KIT, TOOL, MODEL: UH-57X/530, UNITECH, PN: 25492 | 140379 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 9500 | 9500 | | 9500 |
| Deepwater Warehouse | Fieldwood | 46665.A / 46665.A | | MR-S-C | KIT, TOOL, MODEL: UH-57X/530, UNITECH, PN: 25492 | 139057 / 139057 | MC 782 DANTZLER DEVELOPMENT | EA / EA | | | 2 / 1 | | 12112.5 / 12112.5 | 24225 / 12112.5 | | 24225 / 12112.5 |
| Deepwater Warehouse | Fieldwood | 46666.A | | MR-1-F | CAP, PROTECTION, FOR FEMALE CONNECTOR UH-575/550, UNITECH, PN: 27387 | 139057 | MC 948 SLIMHUNT DEVELOPMENT | EA | | | 2 | | 8692.5 | 17385 | | 17385 |
| Deepwater Warehouse | Fieldwood | 46667.A | | DWW HARD C-VAN CCU 6672972 | PLUG, PROTECTION, FOR MALE CONNECTOR UH-575/550, UNITECH, PN: 27388 CAGE, PELICAN, FOR STORAGE OF FEMALE CONNECTOR 32392, UNITECH, PN: 32260 | 139057 | MC 948 SLIMHUNT DEVELOPMENT | EA | | | 2 | | 8312.5 | 16625 | | 16625 |
| Deepwater Warehouse | Fieldwood | 46668.A | | DWW HARD C-VAN CCU 6672972 9 | INSERT, DOUBLE, RETRIEVABLE, ADJUSTABLE, HRV PB-15K, GALAPAGOS SPARE, CV-94 FLOW TRIM KIT, 5 IN, SUBSEA CHRISTMAS CARDERS, VERTICAL CLAMP BODY, STEEL TREE FLYING LEAD W/ 2 KSIXS, VALVE MASTER FLO, PN 4200 06 6 02 | 128021 | MC 519 DESIGN | EA | | | 1 | | 15025 | 15025 | | 15025 |
| Deepwater Warehouse | Fieldwood | 46658.A / 46638.A | | DWW YARD | STEEL TREE FLYING LEAD (STILL, 9 OIN, 12 WAY AKER X 14 WAY OE M1, 60 M (1+3 SPARE), AKER SOLUTIONS, PN: 1032324 | 128021 / 140096 | MC 782 DANTZLER DEVELOPMENT LL | EA / EA | | | 1 / 0 | | 127242 / 139792 | 127242 / 0 | | 127242 / 0 |

6

Exhibit A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | MC 782 Sanitizer | UOM | Condition | Wt. (lb) | On hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 46643.A | DWW-VARD-C-VAN-ICFU 0301122261 | SAND DETECTOR ACOUSTIC CLAMP ON 6.9 WAY (10) HALE, 60M_4KER SOLUTIONS, NEW PN: 10243HB-2(0) PN:10323219 | 140096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 0 | | 107380 | 107380 | | 0 |
| Deepwater Warehouse | Fieldwood | 46645.A | MW-85-2 | ELECTRICAL JUNCTION BOX. (100 80 000) 8-WAY MALE X 4-WAY FEMALE, 60M 11-1 SPARE), PN: 8815-0007 IN-10 | 140096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 1 | | 32766 | 32766 | | 0 |
| Deepwater Warehouse | Fieldwood | 46646.A | DWW-VARD-C-VAN 6334220 | ELECTRICAL FLYING LEAD, (100 80 001) 4-WAY MALE X 4-WAY FEMALE, 60M (15-1 SPARE), PN: 8815-0007 IN-30 | 140096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 2 | | 34215 | 68430 | | 0 |
| Deepwater Warehouse | Fieldwood | 46660.B | DWW-VARD-C-VAN 20S 1995 | CONNECTOR, TEST, 8 WAY, (30) FEMALE, W/PIGTAIL, 4KER SOLUTIONS, PN: 8815-008095-37 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 0 | | 1661.25 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 46673.A | BW-AREA-3 | LIFT SUB, 6.625 IN OD, 3-155, W/6.500 IN IF PIN | 142981 | MC 782 SANITIZER COMPLETION | EA | | | 2 | | 14277 | 28554 | | 0 |
| Deepwater Warehouse | Fieldwood | 46764.B | MW-815-2 | ASSEMBLY, FLUSHER, DUAL PATH, LFLF CONFIGURATION, ROV RETRIEVABLE DOCKING CANISTER, 10000 PSI RATED WORKING PRESSURE, SKD/LO, PN: 21138-3 | 142679 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 1 | | 22842.75 | 22842.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 46896.A | M8-3-C | FITTING, O 750 IN MXTM X 0.375 IN TUBE W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1206884 1 REV G | 143752 | MC 948 4 GUNFLINT COMPLETIONS | EA | | | 0 | | 3576.4 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 46897.A | M8-3-C | FITTING, O 750 IN MXTM X 0.250 IN TUBE W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1206875 1 REV G | 143752 | MC 948 4 GUNFLINT COMPLETIONS | EA | | | 2 | | 3236.5 | 6473 | | 0 |
| Deepwater Warehouse | Fieldwood | 46898.A | M8-3-C | FITTING, O 750 IN MXTM X 0.500 IN W/PIN SHORT W/FLUSH FITTING, PETRO TECHNOLOGIES, PN: 1206943 REV B | 143752 | MC 948 4 GUNFLINT COMPLETIONS | EA | | | 1 | | 4996.12 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 47020.A | DWW-YARD | TUBING, 4.500 IN, 17.00#, 0.880 IN, WAI 10-3 CRSS, DRIFT 3.615 IN VAM TOP, X3 | 143752 | MC 948 4 GUNFLINT COMPLETIONS | FT | | | 81.33 | 81.33 | | 6614.5689 | | 0 |
| Deepwater Warehouse | Fieldwood | 47025.A | DWW-YARD DWW-VARD-C-VAN-ICFU 1339199 | PUP JT, 4.500 IN, 17.00#, 0.380 IN, VAI 10-3 CRSS, DRIFT 3.615 IN VAM TOP, 10 FT | 143751 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 3 | | 3150.84 | 9452.52 | | 0 |
| Deepwater Warehouse | Fieldwood | 47059.A | | ASSEMBLY, SEAL, EMERGENCY, FOR 18.750 SS-15 SYSTEM, HXS, DRIG-GUI9, PN: Z-402060-02 | 143751 | | EA | | | 0 | | 23516.86 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 47142.A | | FLO TOOL, 4.500 IN, 15.50#, 13CR110, BTS-6, LOWER BOX D X 13 FT (SQUARE SHOULDER W/GROOVE) | 126136 | MC 519 2 BP 01 DRL/EVAL/P&A | EA | | | 1 | | 8594 | 8594 | | 0 |
| Deepwater Warehouse | Fieldwood | 47150.A | | CROSSOVER, SUB, 4.500 IN, 12.60#, 13CR95, VAM TOP BOX X 5.500 IN, 23#, BTS-6 PIN X 14.000 IN | 126137 | MC 519 2 BP 01 | EA | | | 1 | | 950 | 950 | | 0 |
| Deepwater Warehouse | Fieldwood | 47351.B | | CROSSOVER, SUB, 4.500 IN, 15.50#, HYPER 13CR110, BTS-6 BOX X 5.500 IN, 17#, VAM TOP PIN X 27 FT | 126137 | MC 519 2 BP 01 | EA | | | 1 | | 3195.5 | 3195.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 47358.B | | NIPPLE, 3.500 IN, 9.30#, 13CR110, BCS, 12.813 IN P-X J (THREADED 3.500 IN 9.20# VAM 6 NO-GO) | 126137 | MC 519 2 BP 01 | EA | | | 1 | | 4435.5 | 4435.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 47360.A | | PUP JT, 4.500IN, 13R, 11CR115, VAM TOP 9F PIN X PIN X 2FT | 126131 | | EA | | | 1 | | 2778.34 | 2778.34 | | 0 |
| Deepwater Warehouse | Fieldwood | 47393.A | PUP JOINT RACK-TIER 1 | PUP JT, 4.500IN, 15.50#, HYPER 13CR110, BTS-6 X CC X 4 FT (SQUARE SHOULDER) | 126137 | MC 519 2 BP 01 | EA | | | 1 | | 327.25 | 327.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 47401.A | PUP JOINT RACK-FLOOR | RABBIT, DRIFT, 3.720IN OD, PVC X 14.000 IN | 126137 | WV 517 1 372 | EA | | | 1 | | 88.49 | 88.49 | | 0 |
| Deepwater Warehouse | Fieldwood | 47403.A | PUP JOINT RACK-FLOOR | RABBIT, DRIFT, 3.650 IN, 14 WAY, SHAFT, C250, 14.000 IN | 172684 | COMPLETE | EA | | | 1 | | 107.56 | 107.56 | | 0 |
| Deepwater Warehouse | Fieldwood | 47405.B | PUP JOINT RACK-TIER 5 | FLO TOOL, 4.500IN, 15.50#, HYPER 13CR110, LOWER BOX D X 14 FT (SQUARE SHOULDER) | 126137 | MC 519 2 BP 01 | EA | | | 1 | | 6962.25 | 6962.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 47416.B | PUP JOINT RACK-TIER 5 C-VAN C3 3409 | FLO TOOL, 4.500IN, 15.50# HYPER 13CR110, BTS-6, U/D LOWER BOX (SQUARE SHOULDER) X 4.500IN, 15.10#, VAM TOP BOX UPPER, BOX X 14 FT | 126137 | | EA | | | 1 | | 6962.25 | 6962.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 47417.A | | FLO TOOL, 4.500IN, 15.50#, HYPER 13CR110, BTS-6, U/C LOWER SQUARE SHOULDER) | 12802 | NK 519 DESIGN | EA | | | 2 | | 15366 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 50068.A | MW-GENERAL | COVER, ANTI-WOTCH HOUSING, PN HS5DV 4 | | | EA | | | 2 | | 9524.01 | 19048.02 | | 0 |
| Deepwater Warehouse | Fieldwood | 50241.A | DWW-VARD-C-VAN DNU-20S 1995 | CAP FLT PRESSURE CONN. PFP FEMALE (SPCL FEATES WITH BALL VALVE 3/8 INCH, H FLOW-NDT) FEA-485/BRM, QUOTE: 2013-469386A | 142679 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 2 | | 85750 | 171500 | | 0 |
| Deepwater Warehouse | Fieldwood | 50242.A | DWW-VARD-C-VAN DNU-20S 1995 | CAP TFP PRESSURE CONN. PFP FEMALE (SPCL FEATES WITH BALL VALVE 3/8 INCH, H FLOW-HDT) FEA-BRM LNBT ECH PN: 20219 | 142679 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 3 | | 64312.5 | 64312.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 50301.B | MW-817-1 | CAP TFP PRESSURE CONN. CONNECTOR, CONNECTION TYPE, FEMALE, MFR: UNITECH, PN: 20223 | 142679 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 1 | | 3000 | 6000 | | 0 |
| Deepwater Warehouse | Fieldwood | 50304.A | MW-815-1 | KIT, SEAL, TFP (30) 5DLMFR UNITECH PN 20414 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 10 | | 1500 | 15000 | | 0 |
| Deepwater Warehouse | Fieldwood | 50346.A | MW-815-1 | COVER ANTI-WOTCH PH X2716 TFP MARINE GROWTH 5/2.6 IN ASSEMBLY TFP TERMINATION HEAD SPCL FEATRS 2 INC, M1 REMOVABLE PLATE, M1 90 BIG TERMINATION TFP, CAP3ES 45/BRM, QUOTE: 2013-469386A ITEM | 140096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 2 | | 1700 | 3400 | | 0 |
| Deepwater Warehouse | Fieldwood | 50358.B | BW-AREA-2 | JUNCTION PLATE, SUB5EA, (FIXED) 14 QTY 10 (LINE) 14 WAY, (15 9PS-SPCL FEAT5.M1 REMOVABLE 2 6 IN, M1 REMOVABLE 45 FEMALE PN9V COUPLER, MFR-OIL PN 428785-ITEM 28, MFR:OIL, M1, MFR:OIL QUOTE: 2013-469386A | 140528 | MC 948 4 GUNFLINT LONG LEADS | EA | | | 0 | | 19794 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 50360.B | MW-815-1 | JUNCTION PLATE, SUB5EA, COMPENSATED, LTCP, (15 9PS-SPCL FEAT5.M1 REMOVABLE 14 X 0.5 HUNTING 85 FEMALE PN9V COUPLER MFR-OIL PN 428785-ITEM 28, 1, MFR:OIL, M1, MFR:OIL QUOTE: 2013-469386A | 140528 | MC 948 4 GUNFLINT LONG LEADS | EA | | | 2 | | 27297.75 | 27297.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 50363.B | MW-815-L | JUNCTION PLATE, SUB5EA, COMPENSATED, LTCP, (15 9PS-SPCL FEAT5.M1 REMOVABLE 14 X 0.5 HUNTING 85 FEMALE PN9V COUPLER MFR-OIL PN 428785-ITEM 28, 1, MFR:OIL, M1, MFR:OIL QUOTE: 2013-469386A | 140528 | MC 948 4 GUNFLINT LONG LEADS | EA | | | 1 | | 27297.75 | 27297.75 | | 0 |
| Deepwater Warehouse | Fieldwood | 50365.B | MW-817-3 | JUNCTION PLATE, SUB5EA, COMPENSATED, LTCP, (15 9PS-SPCL FEAT5.M1 REMOVABLE 14 X 0.5 HUNTING 85 FEMALE PN9V COUPLER MFR-OIL PN 428785-ITEM 28, 1, MFR:OIL, M1, MFR:OIL QUOTE: 2013-469386A | 140096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 1 | | 27505.5 | 27505.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 50366.B | | JUNCTION PLATE, SUB5EA (FIXED) 14 QTY 14 SPCL FEAT5.M1 R5 MALE DUMP COUPLER MFR-OIL PN 0293313 ITEM 26,MFR:OIL,M1,MFR:OIL QUOTE: 2013-469386A | 140096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 2 | | 37500 | 75000 | | 0 |
| Deepwater Warehouse | Fieldwood | 50366.B | | | 140096 | MC 782 SANITIZER DEVELOPMENT II | EA | | | 0 | | 15682.5 | 0 | | 0 |

7

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 364 of 1032

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 50371-A | | DWW YARD | FRAME,TYP CARTRIDGE DEPLOYMENT,MATL:SS,SPEC FEATRS:TOPSDE PRIME COATED,APPV:DFL,MFR:OTC,PN:042B784+ITEM 37,MFR:OIL,SUOTF2011-49958A | 140328 | MC 943 GUNIENT LONG LEAD | EA | | | 0 | | 45417 | | 0 |
| Deepwater Warehouse | Fieldwood | 50371-A | | DWW YARD | FRAME,TYP CARTRIDGE DEPLOYMENT,MATL:SS,SPEC FEATRS:TOPSDE PRIME COATED,APPV:DFL,MFR:OTC,PN:042B784+ITEM 37,MFR:OIL,SUOTF2011-49958A | 140096 | MC 782 SANTIZLER DEVELOPMENT LL | EA | | | 5 | | 62896 | 314480 | |
| Deepwater Warehouse | Fieldwood | 50388-B | | DWW YARD/MW 831-1 | PLATE,TYP TEST AND FLUSHING, FIXE,1S, 14 WAY,SPEC FEATRS:M1 FIXED 7/F NOT AVAIL,MFR:OIL,PN:4290510,ITEM 53 | 140096 | MC 782 SANTIZLER DEVELOPMENT LL | EA | | | | | 296325 | 59265 | |
| Deepwater Warehouse | Fieldwood | 50390-A | | OS-R3-FL | VALVE, CONTROL,V V2,DN,CL130,TRIM:3/8 IN, S2740D DH1150,ACTTR STYL:FAIL CLOSED, SIZE 6/5,PSG 15 PERF,OPERAT:NG,SIGNAL:0-35 PSIG,APPV:DFL,MFR:GE/MASONEILAN,EP269 | | NEPTUNE | EA | | | 2 | | 1589.455 | 3178.91 | |
| Deepwater Warehouse | Fieldwood | 50393-A | | OS-R3-FL | VALVE, CONTROL,V V2,DN,CL130,TRIM:3/8 IN, S2740D DH1150,ACTTR STYL:FAIL CLOSED, SIZE 6/5,PSG 15 PERF,OPERAT:NG,SIGNAL:0-35 PSIG,APPV:DFL,MFR:GE/MASONEILAN,EP269 | | NEPTUNE | EA | | | 1 | | 1870.53 | 1870.53 | |
| Deepwater Warehouse | Fieldwood | 50506-A | | DWW YARD | GUIDE, MULE SHOE,TYP HYDRAULIC TUBE,APPV:FOR PEMRA SERIES PACKER,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 48 | 140752 | MC 944 & GUNIENT COMPLETION | SHA | | | 1 | | 4243.7 | 4243.7 | |
| Deepwater Warehouse | Fieldwood | 50506-A | | DWW YARD | COLUMN,TYP CO-JIN WELL,2MA 1 5/8 IN,19,450 DOWN V,WAH TOP BOX X FEATRS:6 IN, 8 F, 9800 SNAP DOWN 25,500 SNAP UP,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 38 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 1 | | 9336.9 | 9336.9 | |
| Deepwater Warehouse | Fieldwood | 50517-A | | DWW YARD | ASSEMBLY,TYP FLUID CONTROL,DEVICE,DIAM:5 5/8 IN, 43.8,MATL:13CR,13.80 AB-HOL,5PC,15A FR5,BOX X PIN, 14590 PSI,BURST 1350 PSI COLLAPSE,SPEC,TWN FLOW EXTENSO,MFR:HALLIBURTON,PN:GUN-PAH463 RFP-0014-ITEM29 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 1 | | 9336.9 | 9336.9 | |
| Deepwater Warehouse | Fieldwood | 50518-A | | VERTICAL RACK | GUIDE, MULE SHOE,TYP SELF ALIGNING,CONN:5 1/2-20 2,CONN TYP:VAM TOP BOX,MATL:SUPR 13CR/110KG,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 11 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 1 | | 3140.96 | 31460.96 | |
| Deepwater Warehouse | Fieldwood | 50519-A | | DWW YARD | SLEEVE,TYP CIRCULATION / PRODUCTION,MATL:13CR110,FTNG:10,000 PSI,SPC:3-1.22 IN 9.3. MTL:RB3OX,WTL:150D,10 IN SLVE,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 13 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 1 | | 1302.97 | 1302.97 | |
| Deepwater Warehouse | Fieldwood | 50520-A | | DWW YARD | GRADLE BYE SHOE, TYP SELF ALIGNING, CONN5 1/2-20 2,CONN TYP:VAM TOP BOX X,MTL:13CR/110KG,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 14 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 2 | | 23991.76 | 23691.76 | |
| Deepwater Warehouse | Fieldwood | 50520-A | | DWW YARD | LOCATOR, DRILLING,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 35,TYP:NO-GO,CAL5 1/2 IN,DOWN TYP B,F5,5 A 1 1/2-102,1,VAM TOP BOX X PN,MATL:13CR/110,WT9.3 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 2 | | 8924.85 | 8924.85 | |
| Deepwater Warehouse | Fieldwood | 50521-A | | DWW YARD | SUB,TYP SHEAR,CAM:9 P23,WT23,MATL:13CR,SEAL:EPD-73 PC,CONN TYP:VAM TOP BOX,CONN5 1/2-20 2 PC,CONN FY9 VAM TOP BOX,MATL:13CR/110KG,MFR:HALLI,PN:001-1000-18 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 2 | | 2608.595 | 5210.98 | |
| Deepwater Warehouse | Fieldwood | 50522-A | | DWW YARD | SHEAR,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 27 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | | | 11846.75 | 23693.5 | |
| Deepwater Warehouse | Fieldwood | 50523-A | | DWW YARD | COUPLING, OLTO,TYP:COLLET INDICATOR,NOM 52.7 50%N,WT 42.8 AB-HOL,CONN TYP5 1/2-20 2,BOX X PIN,COLLAPSE/PRESS 8760 PSI,MATL:13CR,WT9.3,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 16 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 2 | | 1465148 | 1465148 | |
| Deepwater Warehouse | Fieldwood | 50523-A | | DWW YARD | GUIDE, MULE SHOE,TYP SELF ALIGNING,CONN5 1/2-20 2N,CONN TYP:VAM TOP BOX X,MTL:13CR/110,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM14 | 140752 | MC 944 & GUNIENT COMPLETION | EA | | | 1 | | 1465148 | 1465148 | |
| Deepwater Warehouse | Fieldwood | 50524-A | | DWW YARD | EXTENSION,TYP SEAL,DIAM:5.5 IN, 23, VAM TOP BOX X PIN,MATL:13CR/110,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 14 | 140752 | MC 944 & GUNIENT COMPLETION | EA | | | 4 | | 7858.72 | 31434.88 | |
| Deepwater Warehouse | Fieldwood | 50524-A | | DWW YARD | EXTENSION,TYP SEAL,DIAM:5.5 IN, 23, VAM TOP BOX X PIN,MATL:13CR/110,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 14 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 6 | | 7858.72 | 47152.32 | |
| Deepwater Warehouse | Fieldwood | 50526-A | | DWW YARD | EXTENSION,TYP SEAL,DIAM:5.5 IN, 23, VAM TOP BOX X PIN,MATL:13CR/110,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM14 | 140752 | MC 944 & GUNIENT COMPLETION | EA | | | 2 | | 7858.72 | 15717.44 | |
| Deepwater Warehouse | Fieldwood | 50526-A | | PUP JOINT RACK-FLOOR | EXTENSION,TYP SEAL,DIAM:5.5 IN, 23, VAM TOP BOX X PIN,MATL:5.5CR13,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM14 | 140752 | MC 944 & GUNIENT COMPLETION | EA | | | 2 | | 7858.72 | 15717.44 | |
| Deepwater Warehouse | Fieldwood | 50527-A | | VERTICAL RACK | SUB,TYP BOTTOM PRESS,TYP:G-01-6-6-STUB SEAT PIN X 7.1 IN 4 XC,GR5,1R30 13CR,MATL:RB30,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM37 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 2 | | 5916.83 | 11833.66 | |
| Deepwater Warehouse | Fieldwood | 50528-A | | MW-AREA 5 | GUIDE, MULE SHOE,DIAM:4 1/2-6 UNS BOX X PIN,MATL:SUPER 13CR/110KG,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 18 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 2 | | 106.73.3 | 21346.6 | |
| Deepwater Warehouse | Fieldwood | 50529-A | | DWW YARD | ROD,MATL:SHOE,CONN:52 3 1/2-10 2,CONN TYP:VAM TOP BOX X,MTL:13CR/110,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 37 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 1 | | 1734.33 | 1734.33 | |
| Deepwater Warehouse | Fieldwood | 50530-A | | DWW YARD | LOCATOR, DRILLING,TYP:PRT2,CONN:CLR 4.12IN,CONN TYP:TKH 513 1/2 IN,1 1/2 IN 23 VAM TOP,MATL:13CR/110,WT15.1,PRESS RTNG:14340,COLLAPSE PG,SPC FEATRS:2.729 4 VFR14-1/N1-LH 72,3000 SHR4R,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 37 | 140752 | MC 944 & GUNIENT COMPLETION | EA | | | 1 | | 17335.05 | 17335.05 | |
| Deepwater Warehouse | Fieldwood | 50531-A | | VERTICAL RACK | EXTENSION,TYP:UPPER GRA5G1 PAH,DIAM:7 3/4 4-6C PIN X PN,MATL:5.5CR13,13CR/110,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM37,13CR/110KG | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 2 | | 1973.121 | 3956.42 | |
| Deepwater Warehouse | Fieldwood | 50532-A | | DWW YARD | COLLAPSE,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 22 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 1 | | 12075.66 | 12675.06 | |
| Deepwater Warehouse | Fieldwood | 50533-A | | PUP JOINT RACK-FLOOR | SUB,LIFT,TYP:UPPER HALF, 130L,MFR:HALLIBURTON,PN:10123B727 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 1 | | 13517 | 13517 | |
| Deepwater Warehouse | Fieldwood | 50533-A | | DWW YARD | LOCATOR, DRILLING,MFR:HALLIBURTON,PN:GUN-PAH461 PRO-RFP-0014-ITEM 38,TYP PN2,CONN 52 1/2,CONN TYP SLIFT X 5 1/2 IN 2 SW,VAM TOP BOX P,3.84HOM5,MATL:13CR/110,WT 23,SPCL FEATRS 14370 BURST, 14-260 COLLAPSE | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 2 | | 13516.69 | 27033.38 | |
| Deepwater Warehouse | Fieldwood | 50534-A | | DWW YARD | SUB,LIFT,TYP:UPPER HALF, 150LMFR:HALLIBURTON,PN:10123B727 | 140751 | MC 943 GUNIENT COMPLETION L | EA | | | 1 | | 10329.53 | 10329.53 | |

8

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Asset Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 5053B.A | | DWW YARD | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 2 | | 21460.56 | 42921.92 | | |
| Deepwater Warehouse | Fieldwood | 5057.A | | MW AREA 5 | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | | | 21497.65 | 21497.65 | | |
| Deepwater Warehouse | Fieldwood | 5057.A | | DWW YARD | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 1 | | 21497.65 | 21497.65 | | |
| Deepwater Warehouse | Fieldwood | 5053B.A | | DWW YARD | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 1 | | 13817.41 | 13817.41 | | |
| Deepwater Warehouse | Fieldwood | 5054D.A | | MW AREA 6 | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 1 | | 13403.42 | 13403.42 | | |
| Deepwater Warehouse | Fieldwood | 5054A.A | | DWW YARD | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 5 | | 8496 | 42480 | | |
| Deepwater Warehouse | Fieldwood | 5054A.A | | DWW YARD | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 3 | | 9858.51 | 29575.53 | | |
| Deepwater Warehouse | Fieldwood | 5054A.A | | DWW YARD | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 4 | | 9858.51 | 39434.04 | | |
| Deepwater Warehouse | Fieldwood | 5054A.A | | DWW YARD | | 140752 | MC 944 4 (SUBSEA COMPLETION) | EA | | | 11 | | 9858.51 | 108443.61 | | |
| Deepwater Warehouse | Fieldwood | 5054A.A | | DWW YARD | | 140752 | MC 944 4 (SUBSEA COMPLETION) | EA | | | 2 | | 6869.87 | 13739.74 | | |
| Deepwater Warehouse | Fieldwood | 5054A.A | | PUP JOINT RACK TIER 3 | | 140752 | MC 944 4 (SUBSEA COMPLETION) | EA | | | 1 | | 6870 | 6870 | | |
| Deepwater Warehouse | Fieldwood | 5056A.A | | MW AREA 5 | | 140752 | MC 944 4 (SUBSEA COMPLETION) | EA | | | 1 | | 30293.94 | 30293.94 | | |
| Deepwater Warehouse | Fieldwood | 5057.A | | DWW YARD | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 6 | | 2301.18 | 13807.08 | | |
| Deepwater Warehouse | Fieldwood | 5059D.A | | PUP JOINT RACK TIER 4 | | 140752 | MC 944 4 (SUBSEA COMPLETION) | EA | | | 2 | | 46740 | 93480 | | |
| Deepwater Warehouse | Fieldwood | 5050A.A | | MW AREA 6 | | 140752 | MC 944 4 (SUBSEA COMPLETION) | EA | | | 2 | | 33816.52 | 67631.04 | | |
| Deepwater Warehouse | Fieldwood | 5051A.A | | DWW YARD | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 2 | | 6153.71 | 12307.42 | | |
| Deepwater Warehouse | Fieldwood | 5052A.A | | VERTICAL RACK | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 2 | | 42425.3 | 84850.6 | | |
| Deepwater Warehouse | Fieldwood | 5053A.A | | MW AREA 6 | | 140752 | MC 944 4 (SUBSEA COMPLETION) | EA | | | 2 | | 6350.57 | 12701.14 | | |
| Deepwater Warehouse | Fieldwood | 5054A.A | | DWW YARD | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 2 | | 37968 | 75888 | | |
| Deepwater Warehouse | Fieldwood | 5059A.A | | MW AREA 6 | | 140752 | MC 944 4 (SUBSEA COMPLETION) | EA | | | 1 | | 9354.17 | 9354.17 | | |
| Deepwater Warehouse | Fieldwood | 5060D.A | | PUP JOINT RACK TIER 1 | | 140752 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 1 | | 12297.67 | 12297.67 | | |
| Deepwater Warehouse | Fieldwood | 5060D.A | | PUP JOINT RACK TIER 1 | | 140752 | MC 944 4 (SUBSEA COMPLETION) | EA | | | 2 | | 12297.67 | 24595.34 | | |
| Deepwater Warehouse | Fieldwood | 5061.A | | PUP JOINT RACK FLOOR | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 2 | | 14939 | 29878 | | |
| Deepwater Warehouse | Fieldwood | 5062B.A | | DWW YARD | | 140751 | MC 948 2 (SUBSEA COMPLETION) | EA | | | 3 | | 21460 | 64290 | | |
| Deepwater Warehouse | Fieldwood | 5062B.A | | DWW YARD | | 140752 | MC 944 4 (SUBSEA COMPLETION) | EA | | | 3 | | 21460 | 64290 | | |
| Deepwater Warehouse | Fieldwood | 5067.A | | DWW YARD | | 140752 | MC 944 4 (SUBSEA COMPLETION) | EA | | | 1 | | 11215 | 11215 | | |

9

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 58027.A | | DWW YARD | ASSEMBLY,IMPERS OIL SCREENS,PIN,SCREEN 3130,TYP 3.5 MICRON PREMIUM SCREENS,SZ 3 1/2 IN,RIM 39.50 FT (T,G),23.MATL ALLOY 20,MFG 3.8CR-110,SPEC FEATRS W/CENTRALIZERS INSTALLED | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | | | 11215 | 11215 | | 11215 |
| Deepwater Warehouse | Fieldwood | 58028.A | | DWW YARD | ASSEMBLY,IMPERS OIL SCREENS,PIN,SCREEN 3130,TYP 3.5 MICRON PREMIUM SCREENS,SZ 3 1/2 IN,RIM 39.50 FT,23.MATL ALLOY 20,MFG 3.8CR-110,SPEC FEATRS W/CENTRALIZERS INSTALLED BRAND 08 LTR-ILITE | 143752 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 1 | | 5720 | 5720 | | 5720 |
| Deepwater Warehouse | Fieldwood | 58028.A | | DWW YARD | ASSEMBLY,IMPERS OIL SCREEN,PIN,SCREEN 3131,TYP 3.5 MICRON PREMIUM SCREENS,SZ 3 1/2 IN,RIM 39.50 FT (T,G),23.MATL ALLOY 20,SPEC FEATRS W/CENTRALIZERS INSTALLED BRAND 08 LTR-ILITE | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 1 | | 5720 | 5720 | | 5720 |
| Deepwater Warehouse | Fieldwood | 58031.A | | DWW YARD | ASSEMBLY,IMPERS OIL SCREENS,PIN,SCREEN 3132,TYP CASING,SZ 5 1/2 IN,RIM 39 FT (T,G),23.MATL ALLOY 20,SPEC FEATRS W/CENTRALIZERS INSTALLED F/8.25 OD,HFR IDS TA SCREENS,QUOTE 05120148 | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 5 | | 9262 | 46310 | | 46310 |
| Deepwater Warehouse | Fieldwood | 58032.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,WT 23.00,MATL GR-HP1 3CR-110,TOP CONN TYP SUIT BOX X PIN,LG,OTHMR DELTA SCREENS,QUOTE 05320148 | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 2 | | 2470 | 4940 | | 4940 |
| Deepwater Warehouse | Fieldwood | 58033.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,WT 23.00,MATL GR-HP2 13CR-110,TOP CONN TYP SUIT BOX X PIN,LG,OTHMR DELTA SCREENS,PN PUP JOINT 13.85,MFR DELTA SCREENS,QUOTE 05330148 | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 2 | | 2830 | 5660 | | 5660 |
| Deepwater Warehouse | Fieldwood | 58034.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,WT 23.00,MATL GR-HP2 13CR-110,TOP CONN,PN PUP JOINT 13.81,MFR DELTA SCREENS,QUOTE 05340148 | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | | | 3225 | 6450 | | 6450 |
| Deepwater Warehouse | Fieldwood | 58035.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,WT 23.00,MATL GR-HP JOINT 3131,NOM SZ 5 1/2 IN,WT 23.00,MATL GR-HP2 13CR-110,TOP CONN TYP SUIT BOX X PN,LG F,MFR DELTA SCREENS,QUOTE 05120148 | 143752 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 1 | | 3620 | 3620 | | 3620 |
| Deepwater Warehouse | Fieldwood | 58035.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,WT 23.00,MATL GR-HP JOINT 3133,NOM SZ 5 1/2 IN,WT 23.00,MATL GR-HP2 13CR-110,TOP CONN TYP SUIT BOX X PN,LG 5.07 CROSSOVER,MATL GR,TA,TYP CROSSOVER CONN TYP VAM FJL,PN 5,607 CONN SZ 6-5/8 IN,LG,TOP TYP VAM TOP BOX,TOP CONN SZ 4 IN,17.MATL 13CR110 | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 2 | | 3620 | 7240 | | 7240 |
| Deepwater Warehouse | Fieldwood | 5093.A | | DWW YARD | CROSSOVER,MATL GR-110,TYP VA,BOT CONN TYP VAM TOP PIN,BOT CONN SZ 2-3/8IN,14.0 PIN TYP VAM FJL,LG N/A,TOP CONN SZ 2-3/8 IN,14.0 TOP SZ | 143752 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 1 | | 9044.75 | 9044.75 | | 9044.75 |
| Deepwater Warehouse | Fieldwood | 50935.A | | DWW YARD | JOINT,TYP CASING,VAM SA-5/9IN,WT 0.38(,LG-60(,MATL),SUFFR 13CR,MATL GR-110,CONN SZ 12,6-5/8IN,CONN 1 TYP BOX VAM P,4L,CONN 2 SZ 6,5/8IN,CONN 2 TYP VAM FL,SPCL FEATRS N/A | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 2 | | 5485.5 | 5485.5 | | 5485.5 |
| Deepwater Warehouse | Fieldwood | 50938.A | | DWW YARD | TUBING, OCTG,NOM SZ 4-1/2IN,NOM WT 15.1,MATL GR 13CR110,PROCESS TSH 511,CONN TYP BOX X PIN,LG 40FL,DFCT FEATRS NA | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | | | 16474.9 | 32949.8 | | 32949.8 |
| Deepwater Warehouse | Fieldwood | 50937.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5 1/2IN,WT 9.3,MATL13CR,MATL GR110,PROCESS SS 9.5(,TOP CONN TYP BOX,BOT CONN TYP PIN,LG,12IN | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 6 | | 2012.5 | 12075 | | 12075 |
| Deepwater Warehouse | Fieldwood | 50939.A | | DWW YARD | PUP JOINT, CASING,NOM SZ 5-1/2IN,WT 15.5,MATL13CR,MATL GR110,PROCESS SS511,TOP CONN TYP BOX,BOT CONN TYP PIN,LG,6ft | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 2 | | 1986.05 | 3972.1 | | 3972.1 |
| Deepwater Warehouse | Fieldwood | 50938.A | | DWW YARD | JOINT, BLAST,NOM SZ 5-1/2IN,CONN TYP BOX X PIN,LG-8(,MATL-13CR110,PROCESS 8T9.5 8,075 8,9FT 9.3 | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 2 | | 4515.5 | 8303 | | 8303 |
| Deepwater Warehouse | Fieldwood | 50941.A | | DWW YARD | JOINT, BLAST,NOM SZ 5-1/2IN,CONN TYP BOX X PIN,LG-8R,MATL-13CR110,PROCESS 8T9.5 8,075 8,9FT 9.3 | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 2 | | 5715.5 | 11431 | | 11431 |
| Deepwater Warehouse | Fieldwood | 50942.A | | PUP JOINT RACK-4 FLOOR | JOINT, BLAST,NOM SZ 3-1/2IN,CONN TYP BOX X PIN,LG-8R,MATL-13CR110,PROCESS 8T9.5 8,075 8,9FT 9.3 | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 2 | | 7233.5 | 14467 | | 14467 |
| Deepwater Warehouse | Fieldwood | 50943.A | | MW-AREA 6 | COUPLING, OCTG,TYP INLAONM SZ 5-1/2IN,WT 23,0D NA,LG NA,MATL13CR,MATL GR-80,PROCESS NA,TOP CONN TYP VAM TOP BOX,SC 60,TOP CONN SZ 5-12IN,BOT CONN TYP VAM TOP PIN | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 2 | | 8038.5 | 16077 | | 16077 |
| Deepwater Warehouse | Fieldwood | 50944.A | | MW-AREA 6 | JOINT,TUBING,NOM SZ 5-1/2IN,WT 20,MATL13CR,MATL GR-80,PROCESS SS9.5 NA,TOP CONN TYP VAM TOP BOX,SC 60,TOP CONN SZ 5-12IN | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 1 | | 4255 | 4255 | | 4255 |
| Deepwater Warehouse | Fieldwood | 50945.A | | DWW YARD | JOINT, CASING,NOM SZ 5-5/9IN,WT 15.5kg,MATL GR-13,MATL GR110,PROCESS NA,TOP CONN TYP VAM TOP BOX,SC 60,BOT CONN TYP VAM TOP SZ 5-11,BOT CONN TYP VAM | 143751 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 1 | | 7301.25 | 7301.25 | | 7301.25 |
| Deepwater Warehouse | Fieldwood | 50954.A | | OS 49.53 | PLATE,TYP-THRD,CAP.(,BEARING FOR 260B SUPERIOR ENGINE,MFR SUPERIOR | | NEPTUNE | EA | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 51057.A | | PUP JOINT RACK TIER 4 | PUP JOINT, CASING,NOM SZ 4.5/9IN,WT 15.5kg,MATL GR 13,MATL GR110,PROCESS NA,TOP CONN TYP BOX TSH 511,BOT CONN TYP PIN TSH511,LG-6ft | 143752 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 2 | | 6067.4 | 6067.4 | | 6067.4 |
| Deepwater Warehouse | Fieldwood | 51058.A | | PUP JOINT RACK TIER 4 | PUP JOINT, CASING,NOM SZ 4.5/9IN,WT 15.5kg,MATL GR 13,MATL GR110,PROCESS SS4,NA,TOP CONN TYP BOX TSH 511,BOT CONN TYP PIN TSH 511,LG-6ft | 143752 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 1 | | 6067.4 | 6067.4 | | 6067.4 |
| Deepwater Warehouse | Fieldwood | 51059.A | | PUP JOINT RACK TIER 4 | PUP JOINT, CASING,NOM SZ 4.5/9IN,WT 15.5kg,MATL GR 13,MATL GR110,PROCESS SS4,NA,TOP CONN TYP BOX TSH 511,BOT CONN TYP PIN TSH 511,LG-6ft | 143752 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 2 | | 6067.4 | 123348 | | 123348 |
| Deepwater Warehouse | Fieldwood | 51083.A | | PUP JOINT RACK-4 FLOOR | NIPPLE,TYP XPT,CONN SZ 3.11, 4.5IN,CONN TYP VAM TOP,MATL TOP,MATL L.3CR110,MATL GRAV,PROCESS NA,VPT 17 | 143752 | MC 948.4 GUNEUNT COMPLETION,A | EA | | | 1 | | 5704.85 | 5704.85 | | 5704.85 |

10

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 367 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Part Name | Condition | Wt (lbs) | On Hand Qty | UOM | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 51084-A | | MW-ARE4-6 | JOINT, BLAST/NON SZ 3 1/2 MIN-CONN TYP HAL/LG 20ft.MATL 13CR/110 BTS-8 PROCESS NA, WT 19.3 | 143751 | MC 948 2 GUHUNT COMPLETION J | | | 5 | EA | | 17383.25 | 87966.25 | | 87966.25 |
| Deepwater Warehouse | Fieldwood | 51105-A | | M8-40 | KT, SEAL,TYP RESILIENT 2.4PR USSP PLUG 5-1/4 IN 2748033- | | MC 948 4 GUHUNT COMPLETION | | | 0 | EA | | 3543 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 51105-B | | N/A | KT, SEAL,TYP RESILIENT 2.4PR USSP PLUG 5-1/4 IN 2748033- | | KATMAN/DRLG/OE NOVISA | | | 0 | EA | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5144Z-A | | DWW-YARD C-VAA 4015/93-1 | CENTRALIZER, CASING TYP SUB-03D9-7/8IN AMT/L-ALLOY AP I 3/25,CONN TYP TSH SZ3 BOX 9 TYP-53 PIN HOP ER LESS,BOW TYP (BOW) SPRING-14-7/8 DVR ROW SPRG-GR BEAR BLK/CWAN N/A RS BDD | 143751 | MC 948 4 GUHUNT COMPLETION | | | 0 | EA | | 6023.888 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5144Z-A | | DWW-YARD C-VAA 433/42-0 | CENTRALIZER, CASING TYP SUB-03D9-7/8IN AMT/L-ALLOY AP I 3/25,CONN TYP TSH SZ3 BOX 9 TYP-53 PIN HOP ER LESS,BOW TYP (BOW) SPRING-14-7/8 DVR ROW SPRG-GR BEAR BLK/CWAN N/A RS BDD | | MC 948 4 GUHUNT COMPLETION | | | 0 | EA | | 6023.888 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 52233-A | | DWW-YARD | CABLE, UMBILICAL, SUBSEA,MFR TECHNIP-PN-T.MA0.5W-NEM-58F-COH 0931- SBL TYP-FLEXIBLE ETH WELLCAR,CONDUCTS SZ 2 INS, CF CONN SIZE-3 SERVICE 3BL WITH 8IN RESTRICTOR | 139351 | MC 698 BIG BEND EXECUTE A4E | | | 1 | EA | | 37762.9 | 37762.9 | | 37762.9 |
| Deepwater Warehouse | Fieldwood | 53207-A | | OS-GENERAL | SEAL,MFR FMC TECHNOLOGIES,P/N P20000451177YP PRODUCTION | 143751 | MC 948 4 GUHUNT COMPLETION | | | 1 | EA | | 11559.24 | 11559.24 | | 11559.24 |
| Deepwater Warehouse | Fieldwood | 53207-A | | OS-GENERAL | SEAL,MFR FMC TECHNOLOGIES,P/N P20000451177YP PRODUCTION | 143751 | MC 948 4 GUHUNT COMPLETION | | | 1 | EA | | 11559.24 | 11559.24 | | 11559.24 |
| Deepwater Warehouse | Fieldwood | 5234Z-A | | DWW-YARD | DVC, RUPT UND, MFR FHL,PN A335 16 1,BRAND FHL,MFR FHL,QUOTE 121964 JOINT,MFR GR, STATS3 PV POSIBL DN4-R 8 IN,SPCL FEATS INCLUDES HOLD COLAR - PV 10763,MFR GR, STATS3 PV FEATS STP-5 | 143752 | MC 948 4 GUHUNT COMPLETION | | | 1 | EA | | 6869 | 6869 | | 6869 |
| Deepwater Warehouse | Fieldwood | 5382-A | | DWW-YARD | FRAME,MFR OIL STATS3,PN SP14-LD 2&4,TYP SHIPPING,DIM 84H L 9.78 W X 82.7 HAND 1,ASTM AS2 PLATE,ASTM A500 GR 8 METT MAX,GRAM TUBING,SPC SZ 150 LBS FRAME ONLY,MFR OIL STATS,NOBLE SPEC,DHW-2 7,SLMFR OIL STATS3,NOBLE RFGSPT4 23-264 | 143585 | MC 698 BIG BEND LONG LEADS | | | 1 | EA | | 173000 | 173000 | | 173000 |
| Deepwater Warehouse | Fieldwood | 5382-A | | DWW-YARD | FRAME,MFR OIL STATS3,PN SP14-LD 2&4,TYP SHIPPING,DIM 84H L 9.78 W X 82.7 HAND 1,ASTM AS2 PLATE,ASTM A500 GR 8 METT MAX,GRAM TUBING,SPC SZ 150 LBS FRAME ONLY,MFR OIL STATS,NOBLE SPEC,DHW-2 7,SLMFR OIL STATS3,NOBLE RFGSPT4 23-264 | | MC 698 BIG BEND LONG LEADS | | | 1 | EA | | 186723 | 186723 | | 186723 |
| Deepwater Warehouse | Fieldwood | 5384Z-A | | DWW-YARD | SCREEN,MFR DELTA SCREENS,PN-BLANK 132.3 SLR,MFR HALLIBURTON,PN GLOI-PN A4D-PRO-RFP-001A-C0.T0 99.TYP CROSSOVR,CASING VL SZ-3,DIM 3 1/2 IN MATL-GR 3 3CR/U10,CONN SZ 4-3/7 | 143751 | MC 948 2 GUHUNT COMPLETION | | | 1 | EA | | 4816 | 4816 | | 4816 |
| Deepwater Warehouse | Fieldwood | 5604Q-A | | DWW-YARD | IN,CONN TYP HAP,SZ 150 MATL GR 1 LOW SEAT-531 COUPLING,TYP NOIL,CONN 1 SZ 7-5/8 IN,DIM 7-5/8 IN,MATL I 10K-MATI,GR SLR,K,MATI, SPEC 4 23,SPCL FEATS PRESSURE RATING CALC 1 BURST 14190 PSI,COLLAPSE 13893 PSI,SPC 48 HDL | 143751 | MC 948 2 GUHUNT COMPLETION | | | 1 | EA | | 8802 | 8802 | | 8802 |
| Deepwater Warehouse | Fieldwood | 5604Q-A | | MW-ARE4-6 | COUPLING,TYP NOIL,CONN 1 SZ 7-5/8 IN,DIM 7-5/8 IN,MATL I 10K-MATI,GR SLR,K,MATI, SPEC 4 23,SPCL FEATS PRESSURE RATING CALC 1 BURST 14190 PSI,COLLAPSE 13893 PSI,SPC 48 HDL | 143751 | MC 948 2 GUHUNT COMPLETION | | | 1 | EA | | 6093.37 | 6093.37 | | 6093.37 |
| Deepwater Warehouse | Fieldwood | 5604Q-A | | DWW-YARD | COUPLING,TYP NOIL,CONN 1 SZ 7-5/8 IN,DIM 7-5/8 IN,MATL I 10K-MATI,GR SLR,K,MATI, SPEC 4 23,SPCL FEATS PRESSURE RATING CALC 1 BURST 14190 PSI,COLLAPSE 13893 PSI,SPC 48 HDL | 143751 | MC 948 2 GUHUNT COMPLETION | | | 1 | EA | | 6093.37 | 6093.37 | | 6093.37 |
| Deepwater Warehouse | Fieldwood | 5604Q-A | | PUP JOINT RACK-FLOOR | COUPLING,TYP NOIL,CONN 1 SZ N,N,CONN 1 TYP VAM TOP,DIM 3-1/2 IN,MATL 13CR,MATL GR 13-125,SPC 10.2 | 143751 | MC 948 2 GUHUNT COMPLETION | | | 1 | EA | | 3502.9 | 3502.9 | | 3502.9 |
| Deepwater Warehouse | Fieldwood | 5604Q-A | | DWW-YARD | PUP JOINT, TUBING,TYP N-A,NOM SZ 3-1/2 IN,WT 10.2,MATL GR 13CR,PROCESS 110,CONN TYP VAM TOP,CONN TYP BXP,DOT,CONN TYP VAM TOP | 143751 | MC 948 2 GUHUNT COMPLETION | | | 3 | EA | | 4703.5 | 4703.5 | | 4703.5 |
| Deepwater Warehouse | Fieldwood | 5604B-A | | DWW-YARD | COUPLING,TYP NOIL,CONN 1 SZ N,N,CONN 1 TYP VAM TOP,DIM 3-1/2 IN,MATL 13CR,SPC 42 TOP JOINT, CASING,MFR HALLIBURTON,PN GLOI-PN A4D-PRO-RFP-001A-C0 ITEM 88,TYP N/A,NOM SZ 3-1/2 IN,WT I 20.5,MATL 1,18.5,MATL GR 13CR,TOP CONN TYP VAM TOP,DOT CONN TYP BXP,SG 0 R | 143751 | MC 948 2 GUHUNT COMPLETION | | | 1 | EA | | 4370 | 13110 | | 13110 |
| Deepwater Warehouse | Fieldwood | 5600Q-A | | DWW-YARD | COUPLING,TYP NOIL,CONN 1 SZ N,N,CONN 1 TYP VAM TOP,DIM 3-1/2 IN,MATL 13CR,SPC 42 TOP JOINT, CASING,MFR HALLIBURTON,PN GLOI-PN A4D-PRO-RFP-001A-C0 ITEM 88,TYP N/A,NOM SZ 3-1/2 IN,WT I 20.5,MATL 1,18.5,MATL GR 13CR,TOP CONN TYP VAM TOP,DOT CONN TYP BXP,SG 0 R | 143751 | MC 948 2 GUHUNT COMPLETION | | | 2 | EA | | 7998.25 | 15996.5 | | 15996.5 |
| Deepwater Warehouse | Fieldwood | 5608A-A | | DWW-YARD | CASING, DTC9,MFR HALLIBURTON,PN GLOI-PN A4D-PRO-RFP-001A3 - SG NOM SZ 6-5/8 IN,WT 32 N,MATL GR 110 5,CONN TYP VAM4 A3,CONN TYP VAM4 A3 SEAL, ASSEMB ( MFR HALLIBURTON,PN GLOI-PN A4D-PRO-RFP-001A - SG TYP ( LOT7-ASSEMB1,MATL-S 13CR/110,NOM SZ 6-5/8 IN,CONN TYP VAM VL BOX A4- 1/2 IN AS 11 N,TOP ITL-2 5Z C0 PFA-CR FIT TO CONTINUE-SZ4 STNDE,MFR SEAL UNITS | 143751 | MC 948 2 GUHUNT COMPLETION | | | 1 | EA | | 408032.4 | 408032.4 | | 408032.4 |
| Deepwater Warehouse | Fieldwood | 5637A-A | | M8-3-A | SEAL, ASSEMB ( MFR HALLIBURTON,PN GLOI-PN A4D-PRO-RFP-001A - SZ7 YP MOLDED A9 IAS, STP ADDLE,MATL-S 13CR/110,NOM SZ 6 IN,CONN TYP VAM TOP SC 80 5-1/2 IN,WT 20 IN | 143751 | MC 948 2 GUHUNT COMPLETION | | | 4 | EA | | 857.84 | 3431.36 | | 3431.36 |
| Deepwater Warehouse | Fieldwood | 5648A-A | | M8-3-A | PUP JOINT, TUBING,MFR HALLIBURTON,PN GLOI-PN A4D-PRO-RFP-001A - 54,NOM SZ 3-1/2 IN,WT 10.2,MATL GR 13CR/L10,CONN TYP VAM TOP 5-1/2 PU 4 IN | 140679 | MC 782 GUHUNT D18 DEVELOPMENT | | | 1 | EA | | 2373.89 | 2373.89 | | 2373.89 |
| Deepwater Warehouse | Fieldwood | 5648A-A | | OS-R1-53 | TOOL,MFR FMC TECHNOLOGIES,PN P100013889L,TYP S-SEAL ISOLATION INSTALLATION | 140679 | MC 782 GUHUNT D18 DEVELOPMENT | | | 1 | EA | | 2373.89 | 2373.89 | | 2373.89 |
| Deepwater Warehouse | Fieldwood | 57031-A | | OS-R1-53 | SLEEVE,MFR FMC TECHNOLOGIES,PN P100013889L,TYP S-SEAL ISOLATION (UPPER) | 140679 | MC 782 GUHUNT D18 DEVELOPMENT | | | 1 | EA | | 940.5 | 940.5 | | 940.5 |
| Deepwater Warehouse | Fieldwood | 5721A-A | | OS-R1-53 | THERMOSTAD,MFR EATON,PN 47006A3 603,TYP ENCLOSURE SPACE HEATER CONTROL | 140679 | MC 782 GUHUNT D18 DEVELOPMENT | | | 1 | EA | | 580 | 580 | | 580 |
| Deepwater Warehouse | Fieldwood | 5721Z-A | | OS-R1-53 | SHORT,MFR EATON,PN SKT 3PO44,TYP TRSY VOLT 120 V APPLI FOR | 140679 | MC 782 GUHUNT D18 DEVELOPMENT | | | 1 | EA | | 200 | 200 | | 200 |
| Deepwater Warehouse | Fieldwood | 5721X-A | | OS-R1-53 | BLOCK, TERMINAL,MFR EATON,PN 34-4038-1,TYP LATCHING PULL-APART, STD EXTERNAL,MPN ISOLATION SLEEVE | 140679 | MC 782 GUHUNT D18 DEVELOPMENT | | | 2 | EA | | 480 | 960 | | 960 |
| Deepwater Warehouse | Fieldwood | 5725-A | | OS-R1-53 | HEATER, SPACE,MFR EATON,PN A70B6SGS2,WATT 150 W | 140679 | MC 782 GUHUNT D18 DEVELOPMENT | | | 1 | EA | | 469 | 469 | | 469 |
| Deepwater Warehouse | Fieldwood | 5726-A | | MR-GENERAL | KIT,MFR EATON,PN 473840SG10,TYP TOUCH-UP PAINT,COMPRISING AEROSOL CAN,OUT SUPER CAN,OAL | 140679 | MC 782 GUHUNT D18 DEVELOPMENT | | | 1 | EA | | 150 | 150 | | 150 |

11

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WR | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 57217.A | | MH-GENERAL | KIT ENVL-ACTION P/N 315-W1250 EN; TYP TOUCH UP PAINT, COMPRISING AEROSOL CANS GLOSS WHITE, QTY 3 | 142679 | EA | | | | | 150 | 150 | 150 | 150 |
| Deepwater Warehouse | Fieldwood | 57218.A | | OS-65-53 | RELAY, CONTROL MFR EATON, P/N EFPB2A | 142679 | EA | | | 2 | | 20 | 40 | | 40 |
| Deepwater Warehouse | Fieldwood | 57219.A | | OS-65-53 | RELAY, CONTROL MFR EATON P/N EFPB4A | 142679 | EA | | | 1 | | 20 | 20 | | 40 |
| Deepwater Warehouse | Fieldwood | 57220.A | | OS-65-53 | FUSE, MFR EATON P/N FNQ-R-1.5 FEC BOX OF 10 | 142679 | EA | | | 3 | | 50 | 150 | | 150 |
| Deepwater Warehouse | Fieldwood | 57222.A | | OS-65-53 | LENS, INDICATING LIGHT MFR EATON, P/N 10250TC1N, CLR RED | 142679 | EA | | | 3 | | 9 | 27 | | 27 |
| Deepwater Warehouse | Fieldwood | 57223.A | | OS-65-53 | LENS, INDICATING LIGHT MFR EATON, P/N 10250TC2N, CLR GREEN | 142679 | EA | | | 3 | | 9 | 27 | | 27 |
| Deepwater Warehouse | Fieldwood | 57224.A | | OS-65-53 | TRANSFORMER, POWER, MFR EATON, P/N C0150E6AFB; VOLT 1,500 VA | 142679 | EA | | | 2 | | 339 | 678 | | 678 |
| Deepwater Warehouse | Fieldwood | 57225.A | | OS-65-53 | PROTECTOR, OVERLOAD MFR EATON, P/N H4KH7A 460/G.56A; TYP HMCFE MOTOR CIRCUIT AMP 7A | 142679 | EA | | | 1 | | 1990 | 1990 | | 1990 |
| Deepwater Warehouse | Fieldwood | 57226.A | | OS-65-53 | PROTECTOR, OVERLOAD MFR EATON, P/N H4KH7A 460/G.56A; TYP HMCFE MOTOR CIRCUIT AMP 15 A | 142679 | EA | | | 1 | | 1990 | 1990 | | 1990 |
| Deepwater Warehouse | Fieldwood | 57227.A | | OS-65-53 | PROTECTOR, OVERLOAD MFR EATON, P/N H4KH7A 460/G.56A; TYP HMCFE MOTOR CIRCUIT AMP 30 A | 142679 | EA | | | 1 | | 621 | 1242 | | 1242 |
| Deepwater Warehouse | Fieldwood | 57228.A | | OS-65-53 | ALARM, MFR EATON, P/N AU14ARF; TYP BELL 6 IN DIA | 142679 | EA | | | 1 | | 9 | 27 | | 27 |
| Deepwater Warehouse | Fieldwood | 57229.A | | OS-65-53 | STARTER, ELECTRIC MOTOR MFR EATON P/N AE16DN0CS3A; TYP SIZE 2 ITEM SERIES CON, VOLT 120 VAC | 139351 | EA | | | 1 | | 180 | 180 | | 180 |
| Deepwater Warehouse | Fieldwood | 57229.A | | OS-65-53 | STARTER, ELECTRIC MOTOR MFR EATON P/N AE16DN0CS3A; TYP SIZE 2 ITEM SERIES CON, VOLT 120 VAC | 139351 | EA | | | 1 | | 1152 | 1152 | | 1152 |
| Deepwater Warehouse | Fieldwood | 57230.A | | OS-65-53 | STARTER, ELECTRIC MOTOR MFR EATON P/N AE16DN0CS3A; TYP SIZE 2 ITEM SERIES CON, VOLT 120 VAC | 142679 | EA | | | 2 | | 621 | 1242 | | 1242 |
| Deepwater Warehouse | Fieldwood | 57231.A | | OS-65-53 | LIGHT, INDICATING, MFR EATON P/N 10250T I1EN; TYP XFMR VOLT 6-120 VAC | 139351 | EA | | | 3 | | 9 | 27 | | 27 |
| Deepwater Warehouse | Fieldwood | 57232.A | | OS-65-53 | DRIVE, MFR EATON P/N SVX040A1-4A1A1; TYP VFD SPARE | 139351 | EA | | | 1 | | 9141 | 9141 | | 9141 |
| Deepwater Warehouse | Fieldwood | 57807.A | | DWW-YARD-C-VAN 402389-9 | INSERT, MFR ANC TECHNOLOGIES P/N P30001DU310; TYP TEST STAMP ADAPTER GUN SIZE P/N; COMPRISING GUN LT 318, CVH-292, CVH-300, SPEC W/HYV-1131 CHOKE, ROT-5507 ACTUATOR | 139057 | EA | | | 0 | | 228290 | 0 | | 45376 |
| Deepwater Warehouse | Fieldwood | 57809.A | | DWW-YARD | PUP JOINT, TUBING; TYP NU, NOM 3.5 1/2 IN, WT 23 lb, MATL GR 13CR/L53 PROCESS SR80, CONN TYP VAM TOP, COMN TYP PIN, BOT CONN TYP PIN, LG 8 FT | 139057 | EA | | | 1 | | 4841.2 | 4841.2 | | 4841.2 |
| Deepwater Warehouse | Fieldwood | 57778.A | | DWW-YARD-C-VAN 413422-0 | TOOL, DOWN HOLE MFR OCEANEERING; P/N 8AO00AK07 - 01; TYP MANUAL WELLHEAD CLEANING, MFR OCEANEERING QUOTE 8AO00AK07 | 143751 | EA | | | 0 | | 7950 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 57790.A | | OS-65-53 | POWER SUPPLY, MFR PHOENIX CONTACT P/N 2866796, MFR PHOENIX CONTACT P/N QUINT-PS/1AC/24DC/20; TYP WALL-LG 24V DC OUTPUT CURRENT 20 A | 139351 | EA | | | 4 | | 505 | 505 | | 505 |
| Deepwater Warehouse | Fieldwood | 57903.A | | MB-1-D | DISC, RUPTURE; TYP SPARE KIT MFR DIA 16 IN, ORIFICE PRESS 1800 PSIG AT 150 DEG C MATL EPRO, BST PRESS 7000 PSIG AT ANG, 90 DEG | 143751 | EA | | | 2 | | 1139.115 | 4772.46 | | 4772.46 |
| Deepwater Warehouse | Fieldwood | 57969.A | | MB-1-D | DISC, RUPTURE, TYP SPARE, DIA 16 IN, ORIFICE PRESS 7500 PSIG, MATL INCONEL, BST PRESS 7250 PSIG AT 200 DEG C, WAFER MATL 90 DEG | 143751 | EA | | | 1 | | 2094.13 | 4188.26 | | 4188.26 |
| Deepwater Warehouse | Fieldwood | 57970.A | | MW-R10-1 | SUB, MFR NOV, P/N 504MB1050S; TYP TOP SUB CASING PATCH CASING 32 13 5/8 IN LG 34 IN, PIN CONN, WT 88.2 PSI/STG; 10000 PSI/STG NEW | 144040 | EA | | | 1 | | 21838.95 | 21838.95 | | 21838.95 |
| Deepwater Warehouse | Fieldwood | 58181.A | | MW-R10-1 | HYD 52.6 CONN TYP BOX | 144040 | EA | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 58182.A | | MW-R11-FL | SUB, MFR WEATHERFORD P/N 200100-1-OL9J; TYP TOP SUB CASING PATCH CASING 32 14 IN, OD 13.38 IN; O&M, WT 113, MATL GR 8 AISI CONN, CR, CD 52.6 CONN TYP BOX | 144040 | EA | | | 1 | | 23727 | 23727 | | 57454 |
| Deepwater Warehouse | Fieldwood | 58185.A | | MW-R8-3 | GASKET, MFR B & P PRODUCTS, P/N SU-1418AL; TYP A - RING; NOM SZ 18 3/4 IN PRESS RTING 10K-15K PSI; MATL SS, STYL RX | 143751 | EA | | | 2 | | 3995 | 7990 | | 7990 |
| Deepwater Warehouse | Fieldwood | 58419.A | | BW-AREA-3 | SLEEVE, MFR TRENDSETTER ENG, P/N A3D045A3; TYP BRIDGING; DIAM OD 9-1/2 X 4 LG 18-1/4 IN; MATL N/A | 143751 | EA | | | 1 | | 372600 | 372600 | | 372600 |
| Deepwater Warehouse | Fieldwood | 58423.A | | MW-R15-FL | PROTECTOR, MFR TRENDSETTER ENG , P/N A3D044X3; TYP H4 DEBRIS CAP, DM 4.7 IN; MATL N/A | 143751 | EA | | | 1 | | 8800 | 8800 | | 8800 |
| Deepwater Warehouse | Fieldwood | 58424.A | | MW-R7-3 | SLEEVE, MFR TRENDSETTER ENG, P/N A3D045A1; TYP BRIDGING; DIAM N/A, MATL N/A, DIAM LT 4 IN; SURFACE INSTALL TOOL, APPC SLEEVE HANDLING | 143751 | EA | | | 1 | | 12700 | 12700 | | 12700 |
| Deepwater Warehouse | Fieldwood | 58621.A | | MB-1-D | MANDREL, ASSEMBLY MFR MCEVOY; P/N TUNNEL DW 1-PMT WYE; BLOCK, DIM 61-1/2 X 7 IN; SCR FILTER N/A | 143751 | EA | | | 0 | | 3995.13 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 58621.A | | PUP JOINT RACK-FLOOR | PUP JOINT, CASING NOM SZ 9.2 1/2 IN, WT 9.2 lb, MATL L80 13CR N/A PROCESS N/A, TOP CONN TYP VAM FJL, BOT CONN TYP VAM FJL, LG 10 FT | 143751 | EA | | | 1 | | 917.5 | 917.5 | | 917.5 |
| Deepwater Warehouse | Fieldwood | 59027.A | | PUP JOINT RACK-TIER 3 | PUP JOINT, CASING NOM SZ 3 1/2 IN, WT 9.2 lb, MATL L 13CR110; MATL GR N/A, PROCESS N/A; TOP CONN TYP VAM FJL, BOT CONN TYP VAM FJL, LG 10 FT | 142981 | EA | | | 1 | | 2469.73 | 2469.73 | | 2469.73 |
| Deepwater Warehouse | Fieldwood | 59028.A | | PUP JOINT RACK-TIER 2 | PUP JOINT, CASING NOM SZ 3.5 IN, WT 9.3 lb/N, MATL N/A, MATL GR N/A; TOP CONN TYP VAM, BOT CONN TYP BTS-8; LG 6 R | 142981 | EA | | | 2 | | 1162.95 | 3325.9 | | 3325.9 |
| Deepwater Warehouse | Fieldwood | 59030.A | | PUP JOINT RACK-TIER 2 | PUP JOINT, CASING NOM SZ 3.5 IN, WT 9.2 lb/N, MATL N/A; MATL GR N/A; TOP CONN TYP VAM, BOT CONN TYP BTS-8; LG 6 R | 142981 | EA | | | 1 | | 1848.94 | 1848.94 | | 1848.94 |
| Deepwater Warehouse | Fieldwood | 59903.A | | DWW-YARD-C-VAN 429796 | COUPLING, FLOW NOM SZ 3.5 IN, WT 9.3 lb/N MATL GR 13CR55 CONN TYP BTS-8 S/C, CONN 3.5 H-LG 6 IN MATL N/A, MATL SPEC 13CR55 | 141585 | EA | | | 2 | | 2571 | 5162 | | 5162 |
| Deepwater Warehouse | Fieldwood | 59906.A | | DWW-YARD | TUBING, NU, NOM SZ 3.5 IN, MATL 13CR95; LG 34 R TYP PRODUCTION FLANGE, MFR OIL STATES, P/N 0517.860; DIM 7-1/2 IN, OD MATL N/A, MATL GR 13CR110 | 141585 | FT | | | 94 | | 36.5 | 3431 | | 3431 |
| Deepwater Warehouse | Fieldwood | 59113.A | | DWW-YARD | SWIVEL, MFR OIL STATES INDUSTRIES PART NO 0529-0015, DW WELDMENT/ CONN TYP WELDMENT; ON STATES, QUOTE 8B0-93-0815-SF GTC-DWG-0015 | 141585 | EA | | | 1 | | 19460 | 38500 | | 38500 |
| Deepwater Warehouse | Fieldwood | 59115.A | | DWW-YARD | COLLAR, MFR OIL STATES, P/N P0017-0551; TYP ANTI-ROTATION | 141585 | EA | | | 2 | | 68411 | 136822 | | 136822 |

12

Exhibit A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WPL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 59341-A | | BW-R5-1 | SOCKET / SOCKET W/WRENCH SET API 5L STAT S/PN W/HANDLE W/ SOCKET / SOCKET HANDLG SOCKET, MFR OIL STATES, QUOTE EP-24 23 2P9 GASKET, RING JOINT, MFR CAMERON, PN 2374164 G1, CROSS S/C SHAFT SPHERICAL, MATL 316 SS, MATL GR ST HANDLE 316 SS, NOM 52 IN SURF FINISH SILVER PLATED | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 4500.98 | 4500.98 | |
| Deepwater Warehouse | Fieldwood | 59467-A | | MR-3-E | GASKET, RING JOINT MFR CAMERON, PN 2374164 G1, CROSS S/C SHAFT SPHERICAL, MATL 316 SS, MATL GR ST HANDLE 316 SS, NOM 52 IN SURF FINISH SILVER PLATED | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 6 | | 2710.75 | 16264.5 | |
| Deepwater Warehouse | Fieldwood | 59467-B | | N/A | | ARE FW050D18 | KATMAI/ORLOV/OE NOVESA | EA | | | 0 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 59565-A | | BW-AREA-3 | ASSEMBLY TF RUPTURE DISC GE 22 IN W, MATL WELDED STEEL, MATL GR X-80, COMPRESSING RUPTURE DISC, SUB 22 X 1,100 IN, 2776 >ROOM, MFR PIN X- HEMMAT, W/2 PIPES, 3.00, FLOW 5000 PSI, RATED 1500 PSI, AT 250 DEG F W/2 PSI APN, BACK PRESS(80 PSI TF) | 144040 | MC 968 4 ELEMENT DEE | EA | | | 1 | | 87750.24 | 87750.24 | |
| Deepwater Warehouse | Fieldwood | 59576-A | | DWW-YARD-C-VAN HLIU 61620 | GP VALVE CAMERON PN 218 500 04 TP FLOWLINE HUB,12 IN CL600 TP AUTOCLAVE PORT 9/16 IN,COMPRESING FLUG, SEAL OIL 6 392 IN,(2) O-RINGS,SPCL FEAT IS PRESSURE 15000 PSI | 132828 | MC 519 1 LONG LEAD ITEMS | EA | | | 1 | | 88354.9 | 88354.9 | |
| Deepwater Warehouse | Fieldwood | 59576-A | | MR-4-E | PLUG,WIRE CAMERON PN 2093-43 REV A TYP LOOPTED | 132982 | VK 917 1 172 DRILL | EA | | | 1 | | 500 | 500 | |
| Deepwater Warehouse | Fieldwood | 59617-A | | MW-R8-2 | SUB,MFR WICKBTING PN CT4637 P/N | 143751 | MC 968 2 ELEMENT COMPLETION | EA | | | 2 | | 7200 | 14400 | |
| Deepwater Warehouse | Fieldwood | 59637-A | | DWW-YARD-C-VAN 40218F O | SUB,MFR WICKBTING,PN CT4637 P/N SENSOR,MFR BRG GLOBAL,PN SS/TREE SENSOR TEST SET,DM4 SQ 21 X HT 22 IN,CABL LG 20 FT,SPCL FEAT IS ELECTRICAL SCHEMATIC INCLUDED, 334A LOOP CALIBRATION CERT,SPCL CERT,CALIBRATION NOT FILLED,MFR RSI GLOBAL,QUOTE SS7625 | 142081 | MC 782 2 DANTZLER COMPLETION | EA | | | 1 | | 7833 | 7833 | |
| Deepwater Warehouse | Fieldwood | 59656-A | | OS-GENERAL | FRAME,MFR CAMERON,PN 222632-26 REV 02 TYP SCM SHIPPING | 20363 | Rio Grande Spares | EA | | | 1 | | 9931 | 5953 | |
| Deepwater Warehouse | Fieldwood | 59726-A | | MR-GENERAL | STAND,MFR CAMERON,PN 219987-70,TYP SCM TEST | 132828 | MC 519 1 LONG LEAD ITEMS | EA | | | 0 | | 5595 | 0 | |
| Deepwater Warehouse | Fieldwood | 59772-A | | DWW-YARD | VALVE, FLUID,MFR SKDFLD,PN 550GED SS50DA | 132828 | MC 519 1 LONG LEAD ITEMS | EA | | | 0 | | 1500 | 0 | |
| Deepwater Warehouse | Fieldwood | 59773-A | | MW-R3-1 | HOT BUS ROD,MFR ECEAM ERNG,PN-AD100-H4,TYP DUAL PORT,PRESS RTNG 10000 PSI | ARE FW019006 | GENOVESA | EA | | | 1 | | 31980 | 31980 | |
| Deepwater Warehouse | Fieldwood | 59977-A | | MR-1-E | LONG TERM COVER ASSEMBLY, J PLATE, B LINES, MFR AKER SOLUTIONS, PN 3002-T95 | 132828 | MC 519 1 LONG LEAD ITEMS | EA | | | 1 | | 1218.27 | 1218.27 | |
| Deepwater Warehouse | Fieldwood | 59973-B | | MW-AREA-2 | MODULE, COMMUNICATION MFR CAMERON,PN 223262-46,TYP SCM DUMMY TEST POD | 132828 | MC 519 1 LONG LEAD ITEMS | EA | | | 0 | | 2022.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 59741-A | | BW-AREA-3 | | 132883 | MC 519 1 LONG LEAD ITEMS | EA | | | 0 | | 75000 | 0 | |
| Deepwater Warehouse | Fieldwood | 59859-A | | MW-R8-3 | PACKER,MFR HALLIBURTON,PN 21300SPO9-20AA | 143752 | MC 968 4 ELEMENT COMPLETIONAL | EA | | | 1 | | 11545.6 | 11545.6 | |
| Deepwater Warehouse | Fieldwood | 60575-A | | DWW-YARD | SCREW,MFR SUPERIOR ENERGY SERVICES,PN 07-450-2GR6 15 5/8 X 62 TP DYNAFLO DNB WT 11.5 LG 30 FT,MATL 13CR-110,SPCL FEA PRS 200A,SPC3 316L SCREW,MFR SUPERIOR ENERGY SERVICES,PN GF-450-2GR6 15 5/8 X 62 TP DYNAFLO DNB,WT 11.5 LG 40 FT,CSL ANSI,SPCL 316L,11.5PS3 316L,SPCL 200A,SPC 316L | 127084 | VK 917 1 172 COMPLETE | EA | | | 3 | | 22790 | 68370 | |
| Deepwater Warehouse | Fieldwood | 60570-A | | DWW-YARD | MODULE,MFR CAMERON,PN 4 00072-46 TYP DUAL BRIDGE,GXP 5PA APN | 127084 | VK 917 1 172 COMPLETE | EA | | | 1 | | 22720 | 22720 | |
| Deepwater Warehouse | Fieldwood | 61117-A | | MR-GENERAL | COMPUTER,BRAND COMTROL,NET,BRAND UNKNOWN | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 6532.65 | 0 | |
| Deepwater Warehouse | Fieldwood | 61118-A | | MR-GENERAL | POWER SUPPLY,MFR AKER,PN 881S-000742-4,PN 175V PA22,LPY HOST ES 265 VAC,POWER RTG 50 W,OUTPUT 24V,12.5 A,4S AMPS,COMP,W/ATT AUX ORIG CONTROL STN AS CKA, UL,BRAND COMTROL,OCAB BRAND UNKNOWN | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 3110.78 | 0 | |
| Deepwater Warehouse | Fieldwood | 61120-A | | MR-GENERAL | MODULE,SMPR,AKER,PN 881S-000743 REV A,PN 175SV A00 UL,BRAND INPUT/OUTPUT LOT5 119 35 U COMPUTE,RASTP CSA, UL | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 1399.85 | 0 | |
| Deepwater Warehouse | Fieldwood | 61121-A | | MR-GENERAL | MODULE,SMPR,AKER,PN 881S-000745,UL,PN 175S-00052 REV 32 POINT CONNECTION,M4 | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 2022.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 61122-A | | MR-GENERAL | MODULE,SMPR,AKER,PN 881S-000750 SQ,PN 175S-8 RE,TYP 8 CHANNEL ANALOG INPUT OUTS 315 VAC,M4 | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 3421.86 | 0 | |
| Deepwater Warehouse | Fieldwood | 61123-A | | MR-GENERAL | PANEL, CONTROL,MFR AKER,PN 192 90721 TYP ONLINE CONTROL AND CONNECTION,M4 | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 202.01 | 0 | |
| Deepwater Warehouse | Fieldwood | 61123-AA | | MR-GENERAL | SWITCH, NETWORK,MFR AKER,PN 032609 GL,MFR CISCO,PN IE 30 SL,TYP ETHERNET,DIN W3 17.5 X HT 1.8 X DP 1.4 IN,LAYER 3, 16 AC TSU SERVER,SUPPLY 43 SLOT,PS M3/M4 PORT 10/100/1000,PORT TYP POST 1100M W/0 6.8D X LG 16.8D X DP 1.60 IN,PWR SUPPLY 100-250 VAC, 50/60 HZ,STD CSA, UL | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 6321.57 | 0 | |
| Deepwater Warehouse | Fieldwood | 61125-X | | MR-5-C | MODULE,SMPR,AKER,PN 881/4-00A040-12 TYP ICON TOP,DE EXTENDED | 20363 | Rio Grande Spares | EA | | | 0 | | 3930 | 0 | |
| Deepwater Warehouse | Fieldwood | 61137-A | | MR-GENERAL | RACK, I SEC,TROOT,MFR AKER,PN 015 876 55 VOLT 120/208/240 V,WATT 600-1200 VK 7 2.5 KVA | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 50510.21 | 0 | |
| Deepwater Warehouse | Fieldwood | 61138-A | | MR-GENERAL | RACK, I SEC,TROOT,MFR AKER,PN 015 876 55 VOLT 120/208/240 V,WATT 300-600 VK 7 2.5 KVA | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 0 | | 52471.54 | 0 | |
| Deepwater Warehouse | Fieldwood | 61164-A | | MR-GENERAL | CARD,MFR UMS,PN 10246501 MFR AUXILIARY CONNECTION | 20363 | Rio Grande Spares | EA | | | 0 | | 20527.53 | 0 | |
| Deepwater Warehouse | Fieldwood | 61165-A | | MR-5-B | FILTER,MFR AKER,PN 032348BEN1 REV RITIAL,TYP OUTLET W/0 32 mm,LG 323 mm,SPCL FEATRS COLOR: RAL 7035 | 20363 | Rio Grande Spares | EA | | | 0 | | 1955 | 0 | |
| Deepwater Warehouse | Fieldwood | 61149-A | | MR-GENERAL | KEYBOARD,MFR AKER,PN 10185588,APPLI MONITOR | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 0 | | 4666.57 | 0 | |
| Deepwater Warehouse | Fieldwood | 61209-A | | OS-R1-53 | KIT, VALVE REPAIR,MFR COMPLETION,MFR J-VALVE,BRAND A MC,COMPRISING 17-4PH SS BALL AND SEAT CARRIERS, RTFE(GLG) OY STEM SEAL,17 AH VITON LIP SEALS, GRAFOIL VST SEAL,SET OF PT | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 2 | | 3710 | 7420 | |
| Deepwater Warehouse | Fieldwood | 61210-A | | OS-R1-53 | VALVE, BALL,MFR PRECISION TECH,PN CV-664145G-12MFR, ACECO,TYP COMPACT TRUNNION,CONN 1 SZ 2 P6,0, 106 | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 2785.71 | 2785.71 | |
| Deepwater Warehouse | Fieldwood | 61211-A | | OS-R1-53 | VALVE, BALL,MFR PRECISION TECH,PN CV-664145G-12MFR, ACECO,TYP COMPACT SWING,VX V-SZ 10 P6,0, 106 | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 9642.85 | 9642.85 | |
| Deepwater Warehouse | Fieldwood | 61221-A | | OS-R1-52 | VALVE, CHECK,MFR PRECISION TECH,PN CV-664143G12MFR, ACECO,TYP COMPACT SWING,VX V-SZ 10 P6,0, 106 | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 2142.86 | 2142.86 | |
| Deepwater Warehouse | Fieldwood | 61213-A | | OS-R1-52 | VALVE, CHECK,MFR PRECISION TECH,PN CV-B36G412MFR, ACECO,TYP COMPACT SWING,VX V-SZ 6 P6,0, 106 | 139351 | MC 698 BIG BEND EXECUTE AFE | EA | | | 1 | | 876.92 | 876.92 | |
| Deepwater Warehouse | Fieldwood | 61213-AA | | OS-R1-52 | VALVE, BALL,MFR PRECISION TECH,PN CV-B36G-41AKH4A2MFR, ACECO,TYP COMPACT THROTTLE,CONN 1 SZ 2 IN,0, 106 | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 5571.43 | 5571.43 | |
| Deepwater Warehouse | Fieldwood | 61214-A | | OS-R1-52 | THROTTLE,CONN 1 SZ 2 IN,0, 106 | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 2442.86 | 2442.86 | |

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6123-A | | OS-65-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:613-A4881A COMPRISING PEEK SEAT, 17-4PH SS BALL AND SEAT CARRIERS, 1 PTFE UP SEAL AND FACE SEALS, FLUOROSILICONE O-RINGS,APPN 630 SERIES BALL VALVE | 139351 | MC 882 SANITIZER EXECUTE A/E | | | 1 | | 4249.9 | 4249.9 | | |
| Deepwater Warehouse | Fieldwood | 6127-A | | OS-65-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:613-A4 SEAT, 17-4PH SS BALL AND SEAT CARRIERS, PTFE UP SEAL AND FACE SEALS, FLUOROSILICONE O-RINGS,APPN 630 SERIES BALL VALVE | 142679 | MC 782 SANITIZER DEVELOPMENT | | | 1 | | 6100 | 6100 | | |
| Deepwater Warehouse | Fieldwood | 6128-A | | OS-65-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:613-A83549KIT,COMPRISING PEEK SEAT, 17-4PH SS BALL AND SEAT CARRIERS, PTFE U-SEAL, 17 IN/ VITON UP SEAL AND FACE SEALS | 139351 | MC 888 BIO BLEND EXECUTE A/E | | | 1 | | 8025 | 8025 | | |
| Deepwater Warehouse | Fieldwood | 6129-A | | OS-65-52 | KIT, VALVE REPAIR,MFR:CORNERSTONE,PN:614-A54424C,COMPRISING 17-4PH SS SEAT, NITRONIC 60 DISC, 17-4PH SS SHAFT,APPN/ 454 SERIES CHECK VALVE | 139351 | MC 782 SANITIZER EXECUTE A/E | | | 1 | | 4700 | 4700 | | |
| Deepwater Warehouse | Fieldwood | 6120-A | | OS-65-52 | KIT,CONTROL VALVE,PN:602070 VEC,FW614-4542AC SOFT GOODS REPAIR,12 30 IN,COMPRISING 17-4 H,EPS AND UP PEEK SEAT AND INSERTS, | 142679 | MC 888 BIO BLEND DEVELOPMENT | | | 1 | | 18531.96 | 18531.96 | | |
| Deepwater Warehouse | Fieldwood | 6121-A | | OS-65-52 | VITON,PTFE,GRAPHITE SEAL | 139351 | MC 888 BIO BLEND EXECUTE A/E | | | 1 | | 15857.14 | 15857.14 | | |
| Deepwater Warehouse | Fieldwood | 6122-A | | OS-GENERAL | VALVE, BALL REPLACEMENT,TECH,PN:BV2-262RBF12MFR, ACECO,TYP COMPACT TRUNNION,CONN 1 52 30 IN, L 100 IN | 142679 | MC 782 SANITIZER DEVELOPMENT | | | 1 | | 987.14 | 987.14 | | |
| Deepwater Warehouse | Fieldwood | 6123-A | | OS-GENERAL | VALVE, BALL REPLACEMENT,TECH,PN:BV2-262RBF12MFR, ACECO,TYP COMPACT TRUNNION,CONN 1 52 8 IN,L1 IN | 142679 | MC 888 BIO BLEND DEVELOPMENT | | | 1 | | 4585.71 | 4585.71 | | |
| Deepwater Warehouse | Fieldwood | 6124-A | | MR 0-A | CASING, JOT,G-NOM 52 7 IN,WT 32.00 LB/FT,MAT GR 13CR0,10M,PROCESS NA CONN,TYP VAM TOP GR 13CR0,10M | | | | | 20 | | 862.7 | 862.7 | | |
| Deepwater Warehouse | Fieldwood | 6166-A | | DWW-YARD | VALVE, RELIEF,MFR:MOY,PN:PSV-1005V.1 VZ 4 X 6 IN,CONN TYP RFJ X RF J PRESS RANGE SJ 1310 PSI,SET 1960 PSI, V 1 52 6 IN,M CR0,AU0 | 142679 | VR 826 Neptune Extension | | | 1 | | 3500 | 3500 | | |
| Deepwater Warehouse | Fieldwood | 6190-A | | DWW-YARD | FRAME,MFR:GLOBAL DIVERS&MARINE,PN:TGS-01,DIM 9 X 2 6 FT X 6 IN,MAT/L CARBON STEEL,1 NS 1 IN,MAT SMLS 40 FLCOAT/G-EXT BARE,STD-API | 141888 | | | | 1 | | 5366.51 | 5366.51 | | |
| Deepwater Warehouse | Fieldwood | 6195-A | | DWW-YARD | VALVE, BALL,MFR:CORTEC,PN:BM-01-1 3A2000 00M0 P,L1 2 M,PEE-S,TYP FLOATING,NPS 1 AND 3 | | | | | 1 | | 103.94 | 103.94 | | |
| Deepwater Warehouse | Fieldwood | 6265-A | | MW-810-FL | COMPACT TRUNNION,CONN 1 52 7 J 16 IN,CONN 2 52 6-3/8 IN,CL 10000 PSI,TRIM SS 1 2-3/8 HARD,SEAT RETAINER SPRING,SEAL HARD TYP ASSEMBLY, | 203563 | Rio Grande Spares | | | 6 | | 55680 | 55680 | | |
| Deepwater Warehouse | Fieldwood | 6265-A | | MW-810-FL | VALVE, BALL,MFR:CORTEC,PN:BM-01-1-3A2002-00M0 P,CONN 1 52 7 J 16 IN,CONN 2 52 6-3/8 IN,CL 10000 PSI,TRIM COMPACT TRUNNION,CONN 1 52 7 J 16 IN,CONN 2 52 6-3/8 IN,CL 10000 PSI,TRIM SS 1 2-3/8 HARD,SEAT RETAINER SPRING,SEAL HARD TYP ASSEMBLY | 203563 | Rio Grande Spares | | | 1 | | 55680 | 55680 | | |
| Deepwater Warehouse | Fieldwood | 6267-A | | MW-810-FL | VALVE, BALL,MFR:CORTEC,PN:BM-14-1A0-6802-7K4C 0000V 10 CC,TYP ASSEMBLY,CONN 1 52 3 IN,MAT/L GR 87,SUAT FITANKY PTFE COAT,D PER BM 23 20FC, | 203563 | Rio Grande Spares | | | 12 | | 58325 | 58325 | | |
| Deepwater Warehouse | Fieldwood | 6268-A | | MW-810-FL | SCREW, CAP,MFR:CORTEC,PN:901-572-0000Q 0TF,N 0V,TYP FLAT,D-4/2 IN,L 5 3/8 IN,MAT/L GR 87,SUAT FITANKY PTFE COAT,D PER BM 23 20FC | 203563 | Rio Grande Spares | | | 12 | | 75 | 900 | | |
| Deepwater Warehouse | Fieldwood | 6269-A | | MW-810-FL | SCREW, CAP,MFR:CORTEC,PN:900-572-8430Q ,PTF,N 0V,TYP SOCKET,D 7/8 IN,L1 1/2 IN,MAT/L GR 87,SUAT FITANKY PTFE COAT,D PER BM 23 20FC,API | 203563 | Rio Grande Spares | | | 14 | | 84 | 84 | | |
| Deepwater Warehouse | Fieldwood | 6271-A | | MW-810-FL | WEATHER,STD VALVE,PN:9003-1 AND 3,REF CC 52 16 | 203563 | Rio Grande Spares | | | 6 | | 18 | 108 | | |
| Deepwater Warehouse | Fieldwood | 6272-A | | MW-810-FL | WEATHER, APPLY VALVE ON LINE 2 | 203563 | Rio Grande Spares | | | 3 | | 4 | 12 | | |
| Deepwater Warehouse | Fieldwood | 6263-A | | DWW-YARD-C-VAN 4021BF0 | SEAL,MFR:CORTEC,PN:0404-01-0000L 1,TYP CLOSED CELL FOAM EXTRA, WEATHER,APPLY VALVE ON LINE 2,REF CC 52-73 | 140996 | MC 782 SANITIZER DEVELOPMENT | | | 0 | | 35.70 | 0 | | |
| Deepwater Warehouse | Fieldwood | 6263-A | | DWW-YARD-C-VAN 4021BF0 | PRESS 5000 PSI,SPEC 0-1780,M/, BV GAS | | | | | 0 | | 35.70 | 0 | | |
| Deepwater Warehouse | Fieldwood | 6255-A | | DWW-YARD-C-VAN 4015592 1 | KIT,MFR:ACADIAN,PN:RINB01MFR ,NOMAL,SZ 6 IN,CL 155,COMPRISING O-RING/UP SEAL, GRAPHITE, SPRING AND FRITE,APPN/ FLOATER COMMISSIONING | 141585 | MC 888 BIO BLEND LONG LEADS | | | 1 | | 1895.19 | 1895.19 | | |
| Deepwater Warehouse | Fieldwood | 6258-A | | DWW-YARD-C-VAN 4015592 1 | KIT,MFR:ACADIAN,PN:RINB01MFR ,NOMAL,SZ 6 IN,CL 155,COMPRISING O-RING/UP SEAL, GRAPHITE, SPRING AND FRITE,APPN/ TRUNNION 088 COMMISSIONING | 203563 | Rio Grande Spares | | | 1 | | 2513.08 | 2513.08 | | |
| Deepwater Warehouse | Fieldwood | 6257-A | | DWW-YARD-C-VAN 4015592 1 | KIT,MFR:ACADIAN,PN:RINBSA13MFR ,NOMAL,SZ 6 IN,CL 155,COMPRISING O-RING/UP SEAL, GRAPHITE, SPRING AND FRITE,APPN/ FLOATER 088 COMMISSIONING | 203563 | Rio Grande Spares | | | 1 | | 5303.95 | 5303.95 | | |
| Deepwater Warehouse | Fieldwood | 6258-A | | DWW-YARD-C-VAN 4015592 1 | KIT,MFR:ACADIAN,PN:RINBSA13MFR ,NOMAL,SZ 6 IN,CL 155,COMPRISING O-RING/UP SEAL, GRAPHITE, SPRING AND FRITE,APPN/ TRUNNION 088 COMMISSIONING | 203563 | Rio Grande Spares | | | 1 | | 4443.93 | 4443.93 | | |
| Deepwater Warehouse | Fieldwood | 6259-A | | DWW-YARD-C-VAN 4015592 1 | KIT,MFR:ACADIAN,PN:RINBSA13MFR ,NOMAL,SZ 6 IN,CL 155,COMPRISING O-RING/UP SEAL, GRAPHITE, SPRING AND FRITE,APPN/ FLOATER COMMISSIONING | 203563 | Rio Grande Spares | | | 2 | | 5303.95 | 10607.9 | | |
| Deepwater Warehouse | Fieldwood | 6260-A | | DWW-YARD-C-VAN 4015592 1 | KIT,MFR:ACADIAN,PN:RINBSA13 6MFR ,NOMAL,SZ 8 IN,CL 900,COMPRISING O-RING/UP SEAL, GRAPHITE, SPRING AND FRITE,APPN/ TRUNNION COMMISSIONING | 203563 | Rio Grande Spares | | | 1 | | 4974.23 | 4974.23 | | |
| Deepwater Warehouse | Fieldwood | 6241-A | | DWW-YARD-C-VAN 4015592 1 | KIT,MFR:ACADIAN,PN:3INABF13MFR ,NOMAL,SZ 3 IN,CL 150,COMPRISING O-RING/UP SEAL, GRAPHITE, SPRING AND FRITE,APPN/ FLOATER COMMISSIONING | 203563 | Rio Grande Spares | | | 1 | | 1233.18 | 1233.18 | | |
| Deepwater Warehouse | Fieldwood | 6242-A | | DWW-YARD-C-VAN 4015592 1 | KIT,MFR:ACADIAN,PN:RINBSA13MFR ,NOMAL,SZ 6 IN,CL 155,COMPRISING O-RING/UP SEAL, GRAPHITE, SPRING AND FRITE,APPN/ FLOATER COMMISSIONING | 203563 | Rio Grande Spares | | | 1 | | 5303.94 | 5303.94 | | |

14

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | On Hand Qty | Average Cost | Total Value | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 6254.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 737.32 | 737.32 | 737.32 |
| Deepwater Warehouse | Fieldwood | 6254A.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 3647.6 | 3647.6 | 3647.6 |
| Deepwater Warehouse | Fieldwood | 6255.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 996.93 | 996.93 | 996.93 |
| Deepwater Warehouse | Fieldwood | 6256.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 2 | 1043.66 | 2087.32 | 2087.32 |
| Deepwater Warehouse | Fieldwood | 6257.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 3 | 2390.19 | 7170.57 | 7170.57 |
| Deepwater Warehouse | Fieldwood | 6258.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 2 | 3063.465 | 6126.93 | 6126.93 |
| Deepwater Warehouse | Fieldwood | 6259.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 1090.4 | 1090.4 | 1090.4 |
| Deepwater Warehouse | Fieldwood | 6250.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 1233.18 | 1233.18 | 1233.18 |
| Deepwater Warehouse | Fieldwood | 6251.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 1043.66 | 1043.66 | 1043.66 |
| Deepwater Warehouse | Fieldwood | 6251A.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 5593.23 | 5593.23 | 5593.23 |
| Deepwater Warehouse | Fieldwood | 6253.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 2 | 4640.725 | 9281.45 | 9281.45 |
| Deepwater Warehouse | Fieldwood | 6254.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 202.7 | 202.7 | 202.7 |
| Deepwater Warehouse | Fieldwood | 6255.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 507.44 | 507.44 | 507.44 |
| Deepwater Warehouse | Fieldwood | 6256.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 676.26 | 676.26 | 676.26 |
| Deepwater Warehouse | Fieldwood | 6257.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 313.38 | 313.38 | 313.38 |
| Deepwater Warehouse | Fieldwood | 6258.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 676.26 | 676.26 | 676.26 |
| Deepwater Warehouse | Fieldwood | 6259.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 1312.44 | 1312.44 | 1312.44 |
| Deepwater Warehouse | Fieldwood | 6260.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 676.26 | 676.26 | 676.26 |
| Deepwater Warehouse | Fieldwood | 6262.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 93.44 | 93.44 | 93.44 |
| Deepwater Warehouse | Fieldwood | 6263.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 744.63 | 744.63 | 744.63 |
| Deepwater Warehouse | Fieldwood | 6264.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 2 | 7338.39 | 14676.78 | 14676.78 |
| Deepwater Warehouse | Fieldwood | 6265.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 213.38 | 213.38 | 213.38 |
| Deepwater Warehouse | Fieldwood | 6266.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 2 | 3127.13 | 6254.26 | 6254.26 |
| Deepwater Warehouse | Fieldwood | 6267.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 1233.18 | 1233.18 | 1233.18 |
| Deepwater Warehouse | Fieldwood | 6268.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 2 | 1328.42 | 2656.84 | 2656.84 |
| Deepwater Warehouse | Fieldwood | 6268A.A | | DWW HARD-C VAN 40/1592 1 | 203563 | Rio Grande Spares | EA | 1 | 1090.4 | 1090.4 | 1090.4 |
| Deepwater Warehouse | Fieldwood | 6285.A | | DWW HARD-C VAN 42/9796 0 | 203563 | Rio Grande Spares | EA | 1 | 2915.68 | 2915.68 | 2915.68 |
| Deepwater Warehouse | Fieldwood | 6285.A | | PUP JOINT RACK TIER 1 | 203389 | MC 039 SILVERGATE DRL | EA | 2 | 19076 | 38152 | 38152 |
| Deepwater Warehouse | Fieldwood | 6261A.A | | PUP JOINT RACK-FLOOR | 203563 | | EA | 1 | 2551.3 | 2551.3 | 2551.3 |
| Deepwater Warehouse | Fieldwood | 6263A.A | | PUP JOINT RACK-FLOOR | 203563 | | EA | 1 | 2350.2 | 2350.2 | 2350.2 |

15

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 6261S-A | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BENDT,PN 17046 TOP CONN 52 5-1/2 IN,TOP CONN WT 23 lb,TP TOP CONN TYP VAM TOP BOX,MATL GR 13CR55-PROCESS N/A,GL 14 IN 12.80 lb,TP,BOT CONN TYP VAM TOP BOX,MATL GR 13CR55 | | | | EA | | 1 | | 206.3.19 | 206.3.19 | | |
| Deepwater Warehouse | Fieldwood | | 6265D-B | DWW-YARD | CAP,MFR-VECTOR,PN PCA00566-1 TYP TEMPORARY PRESSURE | 143096 | MC782 DANTZLER DEVELOPMENT & | | EA | | 1 | | 102509.25 | 102509.25 | | |
| Deepwater Warehouse | Fieldwood | | 6265D-B | DWW-YARD C-HAN TEDU 7273771 | CAP,MFR-VECTOR,PN PCA00566-1 TYP TEMPORARY PRESSURE | 143096 | MC782 DANTZLER DEVELOPMENT & | | EA | | 5 | | 102509.25 | 512546.25 | | |
| Deepwater Warehouse | Fieldwood | | 6265D-B | DWW-YARD C-HAN TEDU 7273771 | CAP,MFR-VECTOR,PN PCA00566-1 TYP TEMPORARY PRESSURE | 143585 | MC683 BIG BEND LONG LEADS | | EA | | 1 | | 102509.25 | 102509.25 | | |
| Deepwater Warehouse | Fieldwood | | 6262D-A | PUP JOINT RACK-FLOOR | CROSSOVER, TUBING,MFR BENDT,PN 19393 TOP CONN 52 5-1/2 IN,WT 9.30 lb,TP,TOP CONN TYP BTS-6 IN,BOX,BOT CONN 52 3-1/2 IN,BOT CONN WT 9.20 lb,TP,BOT CONN TYP VAM 41 PIN | | | | EA | | 4 | | 620.2875 | 2481.15 | | |
| Deepwater Warehouse | Fieldwood | | 6265S-A | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BENDT,PN 16301,TOP CONN 52 5-1/2 IN,TOP CONN WT 23 lb,TP,TOP CONN TYP BTS-6 IN,BOX,BOT CONN 52 4-1/2 IN,BOT CONN WT 16.60 lb,BOT CONN TYP VAM TOP P/N,MATL GR 13CR95,GL4 IN | | | | EA | | 1 | | 1276.7 | 1276.7 | | |
| Deepwater Warehouse | Fieldwood | | 6277D-A | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BENDT,PN 17176,TOP CONN 52 5-1/2 IN,TOP CONN WT 23 lb,TP,TOP CONN TYP BTS-6,BOX,BOT CONN 52 4-1/2 IN,BOT CONN WT 30.90 lb,BOT CONN TYP VAM TOP P/N,MATL GR 13CR95,GL4 IN | | | | EA | | 1 | | 3709.37 | 3709.37 | | |
| Deepwater Warehouse | Fieldwood | | 6277S-A | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BENDT,PN 7641,TOP CONN 52 5-1/2 IN,TOP CONN WT 20.30 lb,TP,TOP CONN TYP VAM,ALT PIN,BOT CONN 52 4-1/2 IN,BOT CONN WT 12.75 lb,BOT CONN TYP VAM TOP P/N,MATL GR 13CR95,GL14 IN | | | | EA | | 1 | | 1494.07 | 1494.07 | | |
| Deepwater Warehouse | Fieldwood | | 6283A-A | PUP JOINT RACK-TIER 5 | CASING, OCTG,MFR BENDT,PN 19501,MFM 62 4-1/2 IN,WT 15.50 lb,TP,MATL GR 13CR110,CONN TYP BTS-6 LONG SPLINE BCS0 FLD TOOL,GL 14 FT | | | | FT | | 14 | | 434.357142 | 5660.979999 | | |
| Deepwater Warehouse | Fieldwood | | 6285A-A | PUP JOINT RACK-TIER 5 | CASING, OCTG,MFR BENDT,PN 17250,MOM 52 4-1/2 IN,WT 15.50 lb/MATL GR 13CR110,CONN TYP BTS-6 FM / BEAM BCS0 FLD TOOL,GL 12 FT 4-1/2 IN,SPCL | | | | FT | | 12 | | 525.1099999 | 6301.319999 | | |
| Deepwater Warehouse | Fieldwood | | 6283E-A | PUP JOINT RACK-TIER 2 | PUP JOINT, CASING,MFR BENDT,PN 1721,MOM 52 4-1/2 IN,WT 15.50 lb/MATL GR 13CR110,CONN TYP BTS-6 IN,MATL GR 13CR110,GL 14 FT,BOT CONN TYP BTS-6,BOT CONN TYP P/N,GL4 IN | | | | FT | | 6 | | 398.558333 | 2391.35 | | |
| Deepwater Warehouse | Fieldwood | | 6290D-A | PUP JOINT RACK-TIER 1 | PUP JOINT, CASING,MFR BENDT,PN 18700,MOM 52 4-1/2 IN,WT 15.50 lb/N,MATL GR 13CR95,TOP CONN TYP BTS-6,BOT CONN TYP BTS-6,FEATR,WITH SQUARE SHOULDER | | | | EA | | 1 | | 2548.51 | 2548.51 | | |
| Deepwater Warehouse | Fieldwood | | 6290D-A | PUP JOINT RACK-TIER 1 | PUP JOINT, CASING,MFR BENDT,PN 19530,MOM 52 5-1/2 IN,WT 15.50 lb/N,MATL GR 13CR95,TOP CONN TYP VAM TOP,GL4 IN | | | | EA | | 2 | | 1758.08 | 3516.16 | | |
| Deepwater Warehouse | Fieldwood | | 6292D-A | CR TIER 2 | MANDREL, ASSEMBLY,MFR BENDT,PN 15524,TYP GAUGE,OMI GL 20 ft,SPCL FEATR,SHD 3-1/2 IN, WEIGHT- 3.50 lb,FT, MATERIAL GRADE- 13CR95, 3.8 FT PUP JOINT,TOP TYP VAM TOP 4 FT PUP CONN IN BOTTOMS | | | | EA | | 1 | | 2693 | 2693 | | |
| Deepwater Warehouse | Fieldwood | | 6292D-A | PUP JOINT RACK-TIER 4 | PUP JOINT, CASING,MFR BENDT,PN 16502,MOM 52 6 IN,WT 30.90 lb/N,MATL GR 13CR95,TOP CONN TYP VAM TOP 4F T & L,BOT CONN TYP VAM TOP 4F T & L,GL6 IN | | | | EA | | 2 | | 4546.85 | 4546.85 | | |
| Deepwater Warehouse | Fieldwood | | 6295A-A | PUP JOINT RACK-TIER 4 | CASING, OCTG,MFR BENDT,PN 16550,MOM 52 4-1/2 IN,WT 15.50 lb/N,MATL GR 13CR110,CONN TYP BTS-6 S/C,CONN BCS0 FLD-TOOL,GL 14 Ft | | | | FT | | 14 | | 263.7721428 | 3692.81 | | |
| Deepwater Warehouse | Fieldwood | | 6297D-A | PUP JOINT RACK-TIER 4 | CASING, OCTG,MFR BENDT PN 18884,MOM 52 4-1/2 IN,WT 15.50 lb/N,MATL GR 13CR95,CONN TYP BTS-6,BOT CONN TYP BTS-6,GL 14 FT | | | | EA | | 14 | | 407.809999 | 5709.330999 | | |
| Deepwater Warehouse | Fieldwood | | 6298D-A | PUP JOINT RACK-TIER 3 | PUP JOINT, TUBING,MFR BENDT,PN 18132,MOM 52 3-1/2 IN,WT 9.30 lb/N,MATL GR 13CR95,TOP CONN TYP BTS-6,BOT CONN TYP BTS-6,GL8 FT | | | | EA | | 1 | | 945.66 | 945.66 | | |
| Deepwater Warehouse | Fieldwood | | 6279S-A | PUP JOINT RACK-TIER 5 | CASING, OCTG,MFR BENDT,PN 16140,MOM 52 4-1/2 IN,WT 15.50 lb/N,MATL GR 13CR110,TOP CONN TYP BTS-6 S/C SQUARE SHOULDER,BOT CONN TYP BTS-6 | | | | EA | | 1 | | 2692.19 | 2692.19 | | |
| Deepwater Warehouse | Fieldwood | | 6292D-A | PUP JOINT RACK-TIER 3 | PUP JOINT, CASING,MFR BENDT,PN 161.00,MOM 52 6 IN,WT 30.90 lb/N,MATL GR 13CR110,TOP CONN TYP VAM TOP 4F SC,SQUARE SHOULDER,BOT CONN TYP BTS-6,GL 14 IN | | | | EA | | 2 | | 2032.995 | 4065.99 | | |
| Deepwater Warehouse | Fieldwood | | 6303S-A | PUP JOINT RACK-FLOOR | CROSSOVER, CASING,MFR BENDT,PN 26199,TYP HI LOW COUPLING,TOP CONN 52 4-1/2 IN,TOP CONN WT 15.50 lb,TP,TOP CONN TYP BTS-6 BOX,BOT CONN 52 4-1/2 IN,BOT CONN WT 11.50 lb,BOT CONN TYP VAM TOP BOX,MATL GR 13CR95,GL4 ft | | | | EA | | 1 | | 610.93 | 610.93 | | |
| Deepwater Warehouse | Fieldwood | | 6304T-A | PUP JOINT RACK-TIER 3 | CROSSOVER, CASING,MFR BENDT,PN 16084,TYP HI LOW COUPLING,TOP CONN 52 4-1/2 IN,TOP CONN WT 15.50 lb,TP,TOP CONN TYP BTS-6 BOX,BOT CONN 52 4-1/2 IN,BOT CONN WT 11.50 lb,BOT CONN TYP VAM TOP BOX,MATL GR 13CR95,GL4 ft | | | | EA | | 2 | | 4413.74 | 8827.48 | | |
| Deepwater Warehouse | Fieldwood | | 6306D-A | PUP JOINT RACK-TIER 3 | CASING, OCTG,MFR BENDT,PN 183570,MOM 52 4-1/2 IN,TP,CONN TYP BTS-6 BOX,BOT CONN 52 4-1/2 IN,BOT CONN TYP VAM TOP,MATL GR 13CR110,GL4 IN | | | | EA | | 2 | | 4281.65 | 8563.30 | | |
| Deepwater Warehouse | Fieldwood | | 6277A-A | PUP JOINT RACK-FLOOR | CASING, OCTG,MFR BENDT,PN 18578,TYP LIFT NUBBIN,NOM 52 5-1/2 IN,WT 23.0 lb,MATL GR 13CR95,GL 14 IN | 143079 | MC782 DANTZLER DEVELOPMENT & | | FT | | 1 | | 4281.65 | 4281.65 | | |
| Deepwater Warehouse | Fieldwood | | 6283D-A | PR-RS-3 | CABLE ASSEMBLY,MFR 44ER,PN J025944,TYP NULL-MODEM,GL 25 ft,SPEC | 139351 | MC683 BIG BEND EXECUTE ARE | | | | 0 | | 523.18 | 523.18 | | |
| Deepwater Warehouse | Fieldwood | | 6283D-A | PR-RS-3 | CABLE ASSEMBLY,MFR 44ER,PN J025941,TYP NULL-MODEM,GL 10 ft,SPEC | 143079 | MC782 DANTZLER DEVELOPMENT & | | | | 0 | | 54.75 | 0 | | |
| Deepwater Warehouse | Fieldwood | | 6283A-A | PR-RS-3 | CABLE ASSEMBLY,MFR 44ER,PN J0241295,SPEC 6W RDV RD7"-12W CANNON RDF | 143079 | MC782 DANTZLER DEVELOPMENT & | | | | 0 | | 6864.72 | 0 | | |
| Deepwater Warehouse | Fieldwood | | 6283A-A | PR-RS-3 | CABLE ASSEMBLY,MFR 44ER,PN J0241295,SPEC 6W RDV PLUG - 8W CANNON RDF | 139351 | MC683 BIG BEND EXECUTE ARE | | | | 0 | | 6809.04 | 0 | | |
| Deepwater Warehouse | Fieldwood | | 6283D-A | PR-RS-3 | CABLE ASSEMBLY,MFR 44ER,PN J022334B,GL10 ft,SPEC CONNECTOR TYPE | 139351 | MC683 BIG BEND EXECUTE ARE | | | | 0 | | 70.83 | 0 | | |
| Deepwater Warehouse | Fieldwood | | 6283D-A | PR-RS-3 | CABLE ASSEMBLY,MFR 44ER,PN 8815-0007,GL41,TYP EXTENSION,SPEC CONNECTOR TYPE, MALE DB9 | | | | | | 0 | | 973 | 0 | | |

16

Exhibit H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WYS | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 6328.5-A | SMALL PARTS ROOM FLOOR | CABLE ASSEMBLY MFR AKER,PN 8815100372B-4,1 TYP,XT.EIXION,DPC CONNECTOR TYPE: MALE EMR | 203563 | Rio Grande Spares | EA | | | 0 | | 48.75 | 48.75 | | 0 |
| Deepwater Warehouse | Fieldwood | | 6328.6-A | PR-R1-3 | CONDUCTIVE WATER,MFR AKER,PN 8815100061-02,TYP INTERFACE,MATT 00.3,SPEC CONNECTOR TYPE: 00.9 FEMALE,MN X5232/R0485 | 139351 | MC 698 RIG BEND EXECUTE AFE | EA | | | 0 | | 428.5 | 428.5 | | 0 |
| Deepwater Warehouse | Fieldwood | | 6328T-A | PR-R1-3 | CABLE ASSEMBLY MFR AKER,PN 1022222A,SPEC 8 WAY CANNON PLUG,CANNON RDPT | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 0 | | 4200 | 4200 | | 0 |
| Deepwater Warehouse | Fieldwood | | 6328B-A | PR-R1-3 | CABLE ASSEMBLY MFR AKER,PN 1024021,LG 21 FT,SPEC,12W CANNON PLUG-12W CANNON PLUG | 139351 | MC 698 RIG BEND EXECUTE AFE | EA | | | 0 | | 4293.5 | 4293.5 | | 0 |
| Deepwater Warehouse | Fieldwood | | 6329B-A | PR-R1-3 | CABLE ASSEMBLY MFR AKER,PN 1024127A,SPEC 8W ROV-RDPT - 12W CANNON PLUG | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 0 | | 7956.48 | 7956.48 | | 0 |
| Deepwater Warehouse | Fieldwood | | 6329D-A | PR-R1-3 | CABLE ASSEMBLY MFR AKER,PN 1024163,LG 8 FT,SPEC 6W CANNON TO 12W CANNON PLUG | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 0 | | 8165.08 | 8165.08 | | 0 |
| Deepwater Warehouse | Fieldwood | | 6329E-A | PR-R1-3 | CANNON PLUG | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 0 | | 2547.5 | 2547.5 | | 0 |
| Deepwater Warehouse | Fieldwood | | 6349-A | RUP JOINT FACE TIER 4 | PUP JOINT, CASING,MFR BENOIT,PN 15053,NOM SZ 4-1/2 IN,WT 11.50,LN PLN, MATL GR 3.80,YLD STD CONN TYP BTS-6,S/C LOWER CONN BTS-6,UOM FT/JT,MATL STEEL,LEN 10 | 203563 | Rio Grande Spares | EA | | | 1 | | 3754.88 | 3754.88 | | 3754.88 |
| Deepwater Warehouse | Fieldwood | | 6373-A | RUP JOINT RACK-FLOOR | NIPPLE, LANDING,MFR BENOIT,PN 1391A,TUBE OD 3-1/2 IN,CONN SZ 2-3/4 IN,CONN TYP BTS-6,MATL GR 3.80,YLD 80,BRAND: STANDARD NIPPLE, LANDING,MFR BENOIT,PN 1391A,TUBE OD 3-1/2 IN,CONN SZ 2-3/4 | 203563 | Rio Grande Spares | EA | | | 1 | | 3480.12 | 3480.12 | | 3480.12 |
| Deepwater Warehouse | Fieldwood | | 6374-A | RUP JOINT RACK-FLOOR | NIPPLE, LANDING,MFR BENOIT,PN 1391A,TUBE OD 3-1/2 IN,CONN SZ 2-3/4 IN,CONN TYP BTS-6,MATL GR 3.80,YLD 80,BRAND: STANDARD | 203563 | Rio Grande Spares | EA | | | 1 | | 3012.9 | 3012.9 | | 3012.9 |
| Deepwater Warehouse | Fieldwood | | 6353.2-A | MW R17-3 | FLANGED RF LG 3.00,BPN MATL CS,ASME SA105,GR UC,DP.1 FEATRS BOLTED BONNET, HANDWHEEL FLANGED RF,LG 3.00,BPN MATL CS,ASME SA50,GR UC,DP.1 FEATRS BOLTED | 203563 | Rio Grande Spares | EA | | | 0 | | 5760 | 5760 | | 0 |
| Deepwater Warehouse | Fieldwood | | 6353.3-A | MW R17-3 | CABLE ASSEMBLY MFR AKER,PN 1022216,SPEC 4 WAY ROV PLUG-CANNON RDPT | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 0 | | 6250 | 6250 | | 0 |
| Deepwater Warehouse | Fieldwood | | 6354-A | MW R17-3 | VALVE, CONTROL,MFR FISHER,PN 10,12130,TYP FLGDRE,VLV SZ 1 IN,CONN TYP FLANGED RF,LG 1.00,BPN MATL STEEL-ASTM A479,ASME EP15983,DP.1,YLD PRESS 1500,TMP 325,OPS FEATRS STANDARD BONNET, | 203563 | Rio Grande Spares | EA | | | 1 | | 6537 | 6537 | | 6537 |
| Deepwater Warehouse | Fieldwood | | 6507-A | DWW-YARD-C-VAN 0267B5 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 010.2457,GP005A,CASING SZ 7.750 IN,WT 46.10 lb/ft,MATL GR A,PH12230 CONN TYP 5P+5.23,SPEC FEATRS W/ (8) BOW SPRING, 12.875 IN OVER BOW, MINIMUM HED STRENGTH: 130000 | 203389 | MC 359 96/WEIGATE DHL | EA | | | 11 | | 626131 | 68896.63 | | |
| Deepwater Warehouse | Fieldwood | | 6507-A | DWW-YARD C-VAN M0701 (A5: 9057-R5) | PSL,MN 83600, 83T-25 CENTRALIZER, SUB,MFR BLACKHAWK,PN 010.2457,GP005A,CASING SZ 7.750 IN,WT 46.10 lb/ft,MATL GR A,PH12230 CONN TYP 5P+5.23,SPEC FEATRS W/ (8) BOW SPRING, 12.875 IN OVER BOW, MINIMUM HED STRENGTH: 130000 | 203560 | GC 40 05 Kalmar 2 | EA | | | 1 | | 17501 | 17501 | | 17501 |
| Deepwater Warehouse | Fieldwood | | 6510.A | DWW-YARD C-VAN M0701 (A5: 9057-R5) | VALVE, BALL,MFR GAL,MFR PN 09343-A,TYP DOUBLE BLOCK AND BLEED,DPHTD GEAR WITH LOCKING DEVICE,CONN1 SZ 8 IN,CONN 1 TYP FNPT,CONN 2 TYP FLANGED RF,LG 390,BPN MATL SS,MATL GR F51,FACE TO FACE LG 45.3 IN,TEMP RNGE -50 TO 300 DEG F,BRAND, | 142079 | MC 782 SANITIZER DEVELOPMENT | EA | | | 1 | | 29829 | 29829 | | 29829 |
| Deepwater Warehouse | Fieldwood | | 6511-A | DWW-YARD C-VAN M0701 (A5: 9057-R5) | VALVE, BALL,MFR GAL,MFR PN 09343-A,TYP DOUBLE BLOCK AND BLEED,DPHTD GEAR WITH LOCKING DEVICE,CONN1 SZ 8 IN,CONN 1 TYP FNPT,CONN 2 TYP FLANGED RF,LG 390,BPN MATL SS,MATL GR F51,FACE TO FACE LG 45.3 IN,TEMP RNGE -50 TO 300 DEG F,BRAND, | 203389 | MC 359 96/WEIGATE DHL | EA | | | 2 | | 10865 | 21390 | | |
| Deepwater Warehouse | Fieldwood | | 6522-A | DWW-YARD C-VAN 1481372 | CENTRALIZER, SUB,MFR WEATHERFORD,PN SP84W5,CSG SZ9,62400 2497710,CASING SZ 9.720 IN,WT 62.8 lb/ft,MATL GR A,QP0203A,CONN TYP 5P+5,23,SPEC FEATRS WITH (3) CON TYP TRANSHOHORN 5,23,SPEC FEATRS WITH SQUARE SHOULDER | 203389 | MC 359 96/WEIGATE DHL | EA | | | 1 | | 8527 | 8527 | | 8527 |
| Deepwater Warehouse | Fieldwood | | 6522.6-A | DWW-YARD C-VAN 4021B9-0 | CENTRALIZER, SUB,MFR WEATHERFORD,PN SP84W5,CSG SZ9,62400 2497710,CASING SZ 9.720 IN,WT 62.8 lb/ft,MATL GR A,QP0203A,CONN TYP TRANSHOHORN 5,23,SPEC FEATRS WITH SQUARE SHOULDER | 203389 | MC 359 96/WEIGATE DHL | EA | | | 1 | | 16343 | 16343 | | 16343 |
| Deepwater Warehouse | Fieldwood | | 6516-A | DWW-YARD C-VAN 4021B9-0 | COLLAR, FLOAT,MFR WEATHERFORD,PN L40,7410,LG 2132,DEC 06000,NOM SZ 9 IN,MATL CS,F450,DP.1 FEATRS TYP FNPT,BDY MATL A182-F51,TRM A182-F51 BODY BIND B450 | 203389 | MC 359 96/WEIGATE DHL | EA | | | 2 | | 16952 | 16952 | | |
| Deepwater Warehouse | Fieldwood | | 6527-A | DWW-YARD C-VAN 4021B9-0 | COLLAR, FLOAT,MFR HALLIBURTON,PN L454LDH,LG 51,DEC 2697,DEC 06000,OD 9.73 IN,CASING WT 62.8 lb/ft,MATL GR A,DP.1 FEATRS TYP FNPT,BDY MATL A182-F51,TRM A182-F51 | 142081 | MC 782 2 SANITIZER COMPETITION | EA | | | 4 | | 3175.7425 | 12702.97 | | |
| Deepwater Warehouse | Fieldwood | | 6532-A | CRITER 1 | VALVE, BALL,MFR GAL,MFR PN 07434,D.5,TYP 4 INCH,DPHTD,GEAR WITH LOCKING DEVICE,CONN 1 TYP RF1 FLANGE WITH A105 8BM BOLTS,CONN 2 TYP FLANGE,CONN 1 TYP RF2 FLANGE WITH RF450 300,TRM MATL A182-F51,TRM | 203563 | Rio Grande Spares | EA | | | 1 | | 11185 | 11185 | | 11185 |
| Deepwater Warehouse | Fieldwood | | 6561-A | BW-AREA-3 | SUB,MFR WORKSTRING,PN SXO 5-3,A TYP WELP HOLE,ID 4-1/4 IN,OD 7 IN,LG 48 SXO H,LG DWA,TYP FTXBUT,XXX 4-1/2/HD-1 PIN | 142981 | MC 782 2 SANITIZER COMPETITION | EA | | | 1 | | 5200 | 5200 | | 5200 |
| Deepwater Warehouse | Fieldwood | | 6582-A | MW R30-1 | ASSEMBLY,MFR SPSO,CONN2 TYP 11385,1 BTTHRD,BN0,LF/UF COMPRESSOR,DUAL PIN,UF/UF CONFIGURATION, ROV RETRIEVABLE DOCKING CANISTER, WORKING PRESSURE: 15000 PSI | 136099 | LT AD CONST | EA | | | 0 | | 32659 | 1200 | | |
| Deepwater Warehouse | Fieldwood | | 6582.6-A | 05-R1-S2 | SEAL,MFR GRAYLOC,PN H0075-1/2,TYP PLATE | 203563 | Rio Grande Spares | EA | | | 0 | | 645 | 645 | | 1200 |
| Deepwater Warehouse | Fieldwood | | 6586.6-A | 05-R1-S2 | SEAL,MFR GRAYLOC,PN H0075-1/2,TYP PLATE | 203563 | Rio Grande Spares | EA | | | 0 | | 651 | 651 | | 1302 |
| Deepwater Warehouse | Fieldwood | | 6593-A | BW-AREA-3 | SUB,MFR WORKSTRING,PN CSO 5.36 TYP WELP HOLE,GASING SZ 22 IN,CASING WT 224 lb/ft,PRESS RTNG 7500 PSI AT 100 DEG F W/CSO FX-5/HD-1 BLACK PRESS,DP1.1 FEATRS 1 IN W/HBD 390/MWT P X B 4/HD, SUB, 8 FT OAL, 2 PORTS 180 DEG | 203560 | GC 40 05 Kalmar 2 | EA | | | 1 | | 3273.02 | 3273.02 | | 3273.02 |
| Deepwater Warehouse | Fieldwood | | 6593-A | MH0-2-A | DISC, RUPTURE,MFR FIKE,PN NA,TYP INTERNAL,SPCL FEATRS 7500 PSI AT 200 DEG F,W/7250 PSI MIN RACE PRESSURE | 203560 | GC 40 05 Kalmar 2 | EA | | | 2 | | 3334.23 | 6668.46 | | 6668.46 |
| Deepwater Warehouse | Fieldwood | | 6592-A | BW-AREA-3 | DISC, RUPTURE,MFR FIKE,PN NA,TYP EXTERNAL,SPCL FEATRS 2000 PSI AT 260 DEG F W/R0503 PSI MIN BACK PRESSURE | 203560 | GC 40 05 Kalmar 2 | EA | | | 2 | | 3334.23 | 6668.46 | | 6668.46 |
| Deepwater Warehouse | Fieldwood | | 6593-A | DWW-YARD-C-VAN 43162.2-0 | CENTRALIZER, SUB,MFR BLACKHAWK,PN 010.6927,GP003 A,CASING SZ 17.875 IN,WT 93.50 lb/ft,MATL GR A,PH 0110,CONN TYP TRANSHOHPERAL WEDGE,52.1,DP1,FEATRS W/ (18) BOW SPRING, 25 IN OVER BOW,MAX GR A,B0/L.B-T.160 | 203560 | GC 40 05 Kalmar 2 | EA | | | 3 | | 17425.71 | 52277.13 | | |

17

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WPL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 63935-A | | BW-AREA-3 | CENTRALIZER, SUB,MFR:BLACKHAWK,PN:0101433 QP0003 A,CONN:5Z 11.875 IN WT 71.80 lb/ft,MATL:GR API L23,CONN TYP TFI MARSH,SPRING,WEDGE 5Z3.5PCL FEATFS W/(12) BOW SPRING, 16.750 IN OVER BOW,MIN R3600, BST-238 | 201560 | GC 40 02 Katmai 2 | EA | | | 6 | | 8540 | 51240 | |
| Deepwater Warehouse | Fieldwood | 63955-A | | DWW-YARD C-VAN 968233- Scrapped and sold to Louisiana Scrap 03/2019 | CENTRALIZER, SUB,MFR:BLACKHAWK,PN:0101433 QP0003 A,CONN:5Z 11.875 IN WT 71.80 lb/ft,MATL:GR API L23,CONN TYP TFI MARSHSPRING, WEDGE 5Z3.5PCL FEATFS W/(12) BOW SPRING, 16.750 IN OVER BOW,MIN R3600, BST-238 | 201560 | GC 40 02 Katmai 2 | EA | | | 0 | | 8540 | 0 | |
| Deepwater Warehouse | Fieldwood | 63956-A | | DWW-YARD C-VAN NECU- 1481372 | CENTRALIZER, SUB,MFR:BLACKHAWK,PN:0500844 TYP KISKO,CONN:5Z 10.125 IN,WT 79.21 lb/ft,MATL:GR API L23,CONN TYP HWAI GR G-25P L23 FEATFS W/ MINIMUM YIELD STRENGTH : 135000, 16.625 IN OVER BOW,MIN R3600, BST-338 | 201560 | GC 40 02 Katmai 2 | EA | | | 6 | | 7282.86 | 43697.16 | |
| Deepwater Warehouse | Fieldwood | 66085-A | | BW-86-2 | METER, FLOW,MFR:SMITH METER,PN:FE 8015,TYP POSITIVE DISPLACEMENT,DIAM FLG:1.5IN,CLS:# IN,CONN TYP FLANGED, PR:ANN F6.63 COLLAR, FLOAT,MFR:WEATHERFORD,PN:LARABQEV 20320D22A00D,CONN 03 11- 7/8 IN,CASING WT 71.80 lb/ft,MATL:GR L23,CONN TYP FEATFS | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 28793.26 | 28793.26 | |
| Deepwater Warehouse | Fieldwood | 66200-A | | BW-AREA-3 | 5Z3.5MP1,WEATHERFD,20320022A0 IND | 201560 | GC 40 02 Katmai 2 | EA | | | 2 | | 14817 | 29634 | |
| Deepwater Warehouse | Fieldwood | 66206-A | | BW-AREA-3 | COLLAR, FLOAT,MFR:WEATHERFORD,PN LARABQEV20320D22A00D,CONN 03 11-7/8 IN,CASING WT 71.8 lb/ft,MATL:GR L23,CONN TYP HYD 519 | 201560 | GC 40 02 Katmai 2 | EA | | | 2 | | 15072 | 30144 | |
| Deepwater Warehouse | Fieldwood | 66211-A | | DWW-YARD C-VAN NECU- 1481372 | COLLAR, FLOAT,MFR:WEATHERFORD,PN:LARABQEV202320D2A00D, TYP SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 10-3/8 IN,CASING WT 73.32 lb/ft,MATL:GR G-25,CONN TYP 5Z-P | 201560 | GC 40 02 Katmai 2 | EA | | | 2 | | 10476 | 20952 | |
| Deepwater Warehouse | Fieldwood | 66212-A | | DWW-YARD C-VAN NECU- 1481372 | COLLAR, FLOAT,MFR:WEATHERFORD,PN:LARABQEV202320D2A00D, TYP SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 10-3/8 IN,CASING WT 73.32 lb/ft,MATL:GR G-25,CONN TYP 5Z-P | 201560 | GC 40 02 Katmai 2 | EA | | | 1 | | 10730 | 10730 | |
| Deepwater Warehouse | Fieldwood | 66213-A | | DWW-YARD C-VAN NECU- 1481372 | COLLAR, FLOAT,MFR:WEATHERFORD,PN:LARABQEV202320D2A00D, TYP SINGLE LARGE BORE FLOW ACTIVATED ALUMINUM FLAPPER VALVE,CASING OD 10-3/8 IN,CASING WT 73.32 lb/ft,MATL:GR G-25,CONN TYP 5Z-P | 201560 | GC 40 02 Katmai 2 | EA | | | 1 | | 10730 | 10730 | |
| Deepwater Warehouse | Fieldwood | 66227-A | | PR-92-1 | KIT,MFR:PAC TECHNOLOGIES,PN:P200005417,TYP WIRELINE PLUG REDRESS,CL 15000 PSI | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 0 | | 2810.4.13 | 0 | |
| Deepwater Warehouse | Fieldwood | 66228-A | | PR-92-1 | KIT,MFR:PAC TECHNOLOGIES,PN:P200005434,TYP WIRELINE PLUG REDRESS,CL 15000 PSI | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 0 | | 34590.75 | 0 | |
| Deepwater Warehouse | Fieldwood | 66855-A | | DWW-YARD C-VAN CCU 667251- 9 | KIT,MFR:HALLIBURTON,PN:1002128668,TYP URIOS,67 7-3/4 IN,HOLE 5Z 9-1/2 IN | 140528 | MC 948 GUNFLINT DRL | EA | | | 48 | | 260.02 | 12480.96 | |
| Deepwater Warehouse | Fieldwood | 66895-A | | DWW-YARD C-VAN 4023 DE 1 13939 | INDUCTIVE ROTARY,CONN 5Z 3/4 IN,CONN TYP FMP*,SPCL FEATFS | 203389 | MC 948 GUNFLINT LONG LEAD | EA | | | 3 | | 865 | 2595 | |
| Deepwater Warehouse | Fieldwood | 66906-A | | DWW-YARD C-VAN 133939 | KIT, SEAL,MFR:CORTEC,PN:120+02,BORN 5D+01408,TYP SPARE | 139351 | MC 698 BIG BEND EXECUTE 4/E | EA | | | 1 | | 2235 | 2235 | |
| Deepwater Warehouse | Fieldwood | 66735-A | | DWW-YARD C-VAN 4023 DE 1 13939 | KIT, SEAL,MFR:CORTEC,PN:5DV+0600A,PN 5DV+00600A,TYP SPARE | 139351 | MC 698 BIG BEND EXECUTE 4/E | EA | | | 1 | | 2235 | 2235 | |
| Deepwater Warehouse | Fieldwood | 66779-A | | DWW-YARD C-VAN NECU 113939 | SCREW, SET,MFR:FMC TECHNOLOGIES,PN:DP-79-0212-HD SOCKET HD SET SCREW, SET,MFR:FMC TECHNOLOGIES,PN:DP-79-0242-HD 6/16 IN | 139351 | MC 698 BIG BEND EXECUTE 4/E | EA | | | 1 | | 5895 | 5895 | |
| Deepwater Warehouse | Fieldwood | 66903-A | | MR-4-C | SCREW, SET,MFR:FMC TECHNOLOGIES,PN:P43307-40 3TH-HEX SOCKET DRIVE ADIM FSE 084-3.375 IN,PIVOT 3H-HEX,SDA 40 IN | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 1 | | 2897 | 2897 | |
| Deepwater Warehouse | Fieldwood | 66904-A | | MR-4-C | SCREW, SET,MFR:FMC TECHNOLOGIES,PN:P43407-40 3TH,HEX SOCKET DRIVE ADIM FSE 084-3.375 IN,PIVOT 3H-HEX,SDA 40 IN | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 1 | | 5794 | 5794 | |
| Deepwater Warehouse | Fieldwood | 66906-A | | MR-4-C | POSTFDNMR, VALVE,MFR:CORTEC,PN:764080924D22.0DM,FR: WEST,LOCK,TYP NON SWITCH BODY 4/E | 140528 | MC 948 GUNFLINT LONG LEAD | EA | | | 0 | | 66.26 | 0 | |
| Deepwater Warehouse | Fieldwood | 67273-A | | DWW-YARD C-VAN NECU 113939 | MOTOR,MFR:SUNSOURCE,PN:ASP1KG-A250K.5K,TYP MOTOR,SPCL 5,500 PSI, 5-1G RPM, 25 HP=800,220V,ADI VOLTAGE MOTOR,POWER 220V 60HZ,PN:HEATERS,C6A & UL CERT | 139351 | MC 698 BIG BEND EXECUTE 4/E | EA | | | 2 | | 870 | 1740 | |
| Deepwater Warehouse | Fieldwood | 67292-A | | DWW-YARD C-VAN 4023 DE 1 13939 | SEPARATOR,MFR:SULZER,PN:N50 2.71 TYP GB4 CYCLONE INLET DEVICE,DIAM AND OD,SEAL RING NO PN AND SEAL RING GT NOZZLE FEATFS ATM 12.5 KG DRL DUTY:EF 220 D5 INCLUDING NAILLI ACHEIVON V38 MIST ELIMINATION MOTION BAFFLE ODD, IM HL MIST/DAI RIS.2N | 201563 | Rio Grande Spares | EA | | | 1 | | 22390 | 22390 | |
| Deepwater Warehouse | Fieldwood | 63340-A | | DWW-YARD C-VAN NECU 113939 | KIT, SEAL,MFR:CORTEC,PN:5DV-50 501N.T7N 14 mm,MATL:AS AISI 4145J,GR SEAL, RING,MFR:CORTEC,PN:00570-25.35 CERAMICAL,BST-FLI AI MAX | 139351 | MC 698 BIG BEND EXECUTE 4/E | EA | | | 0 | | 38900 | 38900 | |
| Deepwater Warehouse | Fieldwood | 63344-A | | MR-5-D | GREEN, SPL1, FEATFS MATERIAL, PTFE, CTD | 142679 | MC 782 DANTZLER DEVELOPMENT | EA | | | 63 | | 63 | 63 | |
| Deepwater Warehouse | Fieldwood | 63345-A | | MR-GENERAL | SEAL,RING,MFR:GRAY LOC,PN:00570-25.35 CERAMICAL,BST-FLI AI MAX GREEN,SPL1, FEATFS MATERIAL, PTFE, CTD | 201563 | Rio Grande Spares | EA | | | 2 | | 63 | 126 | |
| Deepwater Warehouse | Fieldwood | 63345-A | | MR-GENERAL | GREEN,SPL1, FEATFS MATERIAL, PTFE, CTD | 201563 | Rio Grande Spares | EA | | | 4 | | 1890 | 7560 | |
| Deepwater Warehouse | Fieldwood | 63452-A | | DWW-YARD C-VAN 968233- Scrapped and sold to Louisiana Scrap 03/2019 | CENTRALIZER, SUB,MFR:BLACKHAWK,PN:0100836 QP0003 A,CONN:5Z 7 IN,WT 20 PT.9,MATL:AS API L1 04S,CONN,TYP HYD 519,SPCL FEATFS TRAWSHIFRBI, WEDGE 5Z3, OVER BOW: BT5-238 IND | 203389 | MC 359 SHENZI EXECUTE DRL | EA | | | 0 | | 6,187.14 | 0 | |
| Deepwater Warehouse | Fieldwood | 63455-A | | BW-83-3 | FLANGE,MFR:CORTEC,PN:BN165-1425/50A .0100 5,TYP BLIND,DIAM:16 9/16 IN,MATL:GRA125,CONN TYP HYD.520,GTE 15Z BLIND | 201563 | Rio Grande Spares | EA | | | 2 | | 3055 | 6110 | |
| Deepwater Warehouse | Fieldwood | 63500-A | | MW-83-1 | FIXING LEAD,MFR:AKER,PN:8815-500778-25,ELECTRICAL,353 FLB-WAY | 143086 | MC 782 DANTZLER DEVELOPMENT FL LL | EA | | | 1 | | 19983 | 19983 | |
| Deepwater Warehouse | Fieldwood | 63500-A | | DWW-YARD C-VAN 4184122 D | FIXING LEAD,MFR:AKER,PN:8815-500778-25,ELECTRICAL,353 FLB-WAY | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 0 | | 18933 | 0 | |
| Deepwater Warehouse | Fieldwood | 63502-A | | MW-85-2 | FIXING LEAD,MFR:AKER,PN:8815-500778-25,ELECTRICAL,353 4-WAY | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 9153 | 9153 | |
| Deepwater Warehouse | Fieldwood | 63503-A | | DWW-YARD | FIXING LEAD,MFR:AKER,PN:10221577 LG 100-in,STEEL,8LINE, DIE, M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 11939 | 11939 | |
| Deepwater Warehouse | Fieldwood | 63700-A | | DWW-YARD | FIXING LEAD,MFR:AKER,PN:10221577 LG 100-in,STEEL,8LINE, DIE, M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 105739 | 105739 | |
| Deepwater Warehouse | Fieldwood | 63705-A | | DWW-YARD | FIXING LEAD,MFR:OCEANEERING,PN:10315904,2-LINE,STEEL,OM 341 TO OM1 M1 | 143096 | MC 782 DANTZLER DEVELOPMENT FL LL | EA | | | 1 | | 122159 | 122159 | |
| Deepwater Warehouse | Fieldwood | 63705-A | | DWW-YARD | FIXING LEAD,MFR:OCEANEERING,PN:10319046,2-LINE,STEEL,OM 341 TO OM1 M1 | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 1 | | 54953 | 54953 | |
| Deepwater Warehouse | Fieldwood | 63920-B | | DWW-YARD | FIXING LEAD,MFR:OCEANEERING,PN:10255 37 TYP ELECTRICAL CONNECTOR SHORTING,CONN TYP A-PIN | 141585 | MC 698 BIG BEND LONG LEADS | EA | | | 15 | | 4830.75 | 72461.25 | |

Exhibit 11 (continued)

| Item Number | Facility | Facility Owner | Serial No. | Location | Project Number | Description | Part Name | UOM | Condition | Volt (in) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 675128 | Deepwater Warehouse | Fieldwood | | DWW-YARD | 13935.1 | SPOOL:W/FLG#/GLND#/N-PC:B3-LDO-1D IN,PC THUNDER HAWK TOP,DIR,SIZE:3 FT-3 IN X 5 FT-8.25 IN X 3 FT-10.5 IN, 3 FLANGE, WEIGHT: 1,372 LBS, WITH 90 DEG AND 45 DEG, HDG | MC 698 84G BEND EXECUTE 4/4E | EA | | | 1 | | 7275 | 7275 | | 7275 |
| 675118 | Deepwater Warehouse | Fieldwood | | MW 815-3 | 140528 | JUNCTION PLATE, SUBSEA:APR:OCEANEERING,PN:4ZEP38, TYP M1 REMOVABLE J PLATE, HYDRAULIC,MN GHOG, 12 WAY | MC 948 GLND UNIT LONG LEAD | EA | | | 0 | | 37500 | 37500 | | 37500 |
| 675138 | Deepwater Warehouse | Fieldwood | | MW 816-3 | 140528 | JUNCTION PLATE, SUBSEA:APR:OCEANEERING,PN:4ZEP38, TYP M1 REMOVABLE J PLATE, HYDRAULIC,MN GHOG, 12 WAY | MC 948 GLND UNIT LONG LEAD | EA | | | 0 | | 37500 | 37500 | | 0 |
| 675118 | Deepwater Warehouse | Fieldwood | | MW 815-3 | 140528 | JUNCTION PLATE, SUBSEA:APR:OCEANEERING,PN:4ZEP38, TYP M1 REMOVABLE J PLATE, HYDRAULIC,MN GHOG, 12 WAY | MC 948 GLND UNIT LONG LEAD | EA | | | 0 | | 37500 | 37500 | | 0 |
| 675148 | Deepwater Warehouse | Fieldwood | | MR-GENERAL | 141585 | PLATE:APR:OCEANEERING,PN:04ZEP35,TYP M1 REMOVABLE TEST AND FLUSHING | MC 698 84G BEND LONG LEADS | EA | | | 1 | | 33620.25 | 33620.25 | | 33620.25 |
| 675158 | Deepwater Warehouse | Fieldwood | | MR-GENERAL | 141585 | JUMPER:M/FR:OCEANEERING,PN:04ZEP35,TYP TEST OPTICAL,WITH PIGTAIL JUMPER,M/FR:OCEANEERING,PN:4ZEP36,TYP TEST OPTICAL | | EA | | | 1 | | 19062 | 38124 | | 38124 |
| 675178 | Deepwater Warehouse | Fieldwood | | MW 816-1 | 140528 | RECEPTACLE:APR:,SERIES:VERSCON:BPD00A:MN HYDRAULIC/OPT ASSEMBLY, WITH PIGTAIL | | EA | | | 2 | | 24036 | 48072 | | 48072 |
| 675158 | Deepwater Warehouse | Fieldwood | | MW 816-FL | | CAP:APR:OCEANEERING,PN:4Z8B5,SPCL:FEATRS:WITH INTENSIFIER ASSEMBLY, MG LONG TERM PROTECTIVE COVER, MTL:BRASS | MC 948 GLND UNIT LONG LEAD | EA | | | 1 | | 155448.25 | 155448.25 | | 155448.25 |
| 675178 | Deepwater Warehouse | Fieldwood | | MW 815-FL | | PLATE:APR:OCEANEERING,TYPE LOGIC PLATE:APR:OCEANEERING,PN:0Z18,TYP W:2 T AND 3 AND 5,SPCL FEATRS:27-WAY, 2 T LINE ASSEMBLY | Dualtec/Chemical Injection | EA | | | 1 | | 41738.5 | 41738.5 | | 41738.5 |
| 675138 | Deepwater Warehouse | Fieldwood | | DWW-FRONT YARD | 141585 | CONNECTOR,M/FR:VECTOR,PN:10127A:04H4FN: FRE:OCEANEERING,DIA# 8 IN | MC 698 84G BEND LONG LEADS | EA | | | 1 | | 17755 | 17755 | | 17755 |
| 675208 | Deepwater Warehouse | Fieldwood | | DWW-FRONT YARD | 203563 | CONNECTOR,M/FR:VECTOR,PN:10127A:04H4FN: FRE:OCEANEERING,DIA# 8 IN | MC 698 84G BEND LONG LEADS | EA | | | 1 | | 171028.6 | 171028.6 | | 171028.6 |
| 675218 | Deepwater Warehouse | Fieldwood | | DWW-YARD | 13935.1 | SPOOL:APR:OCEANEERING,PC:B5,LDO IN,PC:THUNDER HAWK TOP,DIR,SIZE:1 HAWK TOP:DIR,W/4 O-LET, TEE 1SIZE: 8 X 4 X 10 MU, EC-RED 10X8 AND 8 FLANGE, WT: 3.11 LBS | Rio Grande-Spares | EA | | | 1 | | 8985 | 8985 | | 8985 |
| 675208 | Deepwater Warehouse | Fieldwood | | DWW-YARD | 13935.1 | SPOOL:APR:OCEANEERING,PC:B5,LDO 12 IN,LG 12 FT-5-7/8 IN,SPEC THUNDER HAWK TOP:DIR,W/2 FLANGE, WEIGHT: 1,384 LBS | MC 698 84G BEND EXECUTE 4/4E | EA | | | 1 | | 6315 | 6315 | | 6315 |
| 675238 | Deepwater Warehouse | Fieldwood | | DWW-YARD | 13935.1 | SPOOL:APR:OCEANEERING,PC:B5,LDO 8 IN,SPC THUNDER HAWK TOP,DIR,SIZE:1 FT-6-3/4 IN X 4 FT-8 IN X 8 IN, 2 FLANGE, WEIGHT: 780 LBS | MC 698 84G BEND EXECUTE 4/4E | EA | | | 1 | | 5925 | 5925 | | 5925 |
| 675308 | Deepwater Warehouse | Fieldwood | | DWW-YARD | 13935.1 | SPOOL:APR:OCEANEERING,PC:B57,DI 4 IN,LDO 8 IN,PC:SPEC THUNDER HAWK TOP:DIR,W/4 90 DEG EL, 2 FLANGE, WEIGHT: 984 LBS | MC 698 84G BEND EXECUTE 4/4E | EA | | | 1 | | 6087.5 | 6087.5 | | 6087.5 |
| 675308 | Deepwater Warehouse | Fieldwood | | DWW-YARD | 13935.1 | SPOOL:APR:OCEANEERING,PC:B5,LDO 8 IN,LG 4 FT-11-1/2 IN,SPEC THUNDER HAWK TOP:DIR,W/O-LET 1 3 FLANGE, WEIGHT: 844 LBS | MC 698 84G BEND EXECUTE 4/4E | EA | | | 1 | | 6082.5 | 6082.5 | | 6082.5 |
| 675208 | Deepwater Warehouse | Fieldwood | | BW-86-2 | | SPOOL:M/FR:OCEANEERING,PC:B5,LDO 8 IN,LG 12 FT-5-7/8 IN,SPEC THUNDER HAWK TOP:DIR,W/2 FLANGE, WEIGHT: 320 LBS | MC 698 84G BEND EXECUTE 4/4E | EA | | | 1 | | 2325 | 2325 | | 2325 |
| 675358 | Deepwater Warehouse | Fieldwood | | DWW-YARD/VAN HUU 01620 | 141585 | VALVE, BALL:WFR:DL609: M/FR:BAY,PN:88 O2,DP:FE:12 HAND,DL:CONN 1 5/2:10 FLUSHING/DL 4 IN,TEE #1 FE:12 HAND WHEEL,W/HDG,GLND,PIGTAIL FEATRS:TRUNNION MOUNTED,MAT:L SPEC:ASTM A105/A694/M/FR VALVE,MN:X:700 | HAWK TOP:DIR,W/2 FLANGE, WEIGHT: 1,384 LBS | EA | | | 2 | | 59735 | 119470 | | 119470 |
| 675368 | Deepwater Warehouse | Fieldwood | | 6 | 203563 | CONNECTOR, COMMUNICATION,WFR:APR:PN:10180143,ONC1R,TYP HAS TO 08-9 MODEM ADAPTER | Rio Grande-Spares | EA | | | 1 | | 14488 | 14488 | | 14488 |
| 675378 | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | | CABLE ASSEMBLY,APR:APR,PN:10105619,TERM TYP D837, MALE TO FEMALE,LG 3 FT | Rio Grande-Spares | EA | | | 0 | | 7.81 | 7.81 | | 0 |
| 675388 | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | | PLATE:APR:OCEANEERING,PN:10105690,TERM TYP D837, MALE TO FEMALE MAT:LG:10 FT | Rio Grande-Spares | EA | | | 0 | | 72.81 | 72.81 | | 0 |
| 675398 | Deepwater Warehouse | Fieldwood | | MW 816-1 | 203563 | PLATE:APR:OCEANEERING,PN:04ZEP34,TYP M1 FHED TEST AND FLUSHING,SPCL FEATRS:14-WAY, 14 LINE ASSEMBLY | MC 948 GLND UNIT DEVELOPMENT | EA | | | 3 | | 34780 | 104340 | | 104340 |
| 675418 | Deepwater Warehouse | Fieldwood | | MW 816-1 | 19057 | PLATE:APR:OCEANEERING,PN:04ZEP34,TYP M1 FHED TEST AND FLUSHING,SPCL FEATRS:14-WAY, 14 LINE ASSEMBLY | MC 948 GLND UNIT DEVELOPMENT | EA | | | 1 | | 34780 | 34780 | | 34780 |
| 675448 | Deepwater Warehouse | Fieldwood | | MW 816-2 | 19057 | PLATE:APR:OCEANEERING,PN:04ZEP34,TYP M1 FHED TEST AND FLUSHING,SPCL FEATRS:14-WAY, 14 LINE ASSEMBLY | MC 948 GLND UNIT DEVELOPMENT | EA | | | 1 | | 26085 | 26085 | | 26085 |
| 675448 | Deepwater Warehouse | Fieldwood | | MW 817-3 | 19057 | LOGIC:CAP:APR:OCEANEERING,PN:4Z8B77,TYP M1,SPCL:FEATRS:16-WAY 14-LINE COVER,WITH DUST PROTECTIVE CAP | MC 948 GLND UNIT DEVELOPMENT | EA | | | 3 | | 45427 | 45427 | | 45427 |
| 675448 | Deepwater Warehouse | Fieldwood | | MW 818-1 | 19057 | CONN:APR:OCEANEERING,PN:PN 4Z8B77, TYP M1,SPCL: FEATRS:16-WAY 14-LINE 001,MAUTILE ELECTRICAL LONG TERM PROTECTIVE,SPCL FEATRS:RECEPTACLE COMP:MOUNTED W/LOOPS 1.5 AND 2.4 | | EA | | | 3 | | 4200 | 12606 | | 12606 |
| 675508 | Deepwater Warehouse | Fieldwood | | MB-3-D | | FLYING LEAD:APR:OCEANEERING,PN:04ZEP34,TYP A WAY ROV ELECTRICAL,WITH CIRCUIT LOOPS 1.5 AND 2.4 TITANIUM | MC 948 GLND UNIT DEVELOPMENT | EA | | | 3 | | 3778 | 11314 | | 11314 |
| 675508 | Deepwater Warehouse | Fieldwood | | MW 10-FL | 203563 | O-RING:APR,MAT:PN:0104/0,DI:D25.5,SPCL:1.4-800:1.2 IN:DIA# 300,MAT5,PC BLK9,ADD B 3/8 IN,OD 8 IN,VO 3/16 IN,SHOR HN30:0 DIA REV:2:BLACK, TRAP RANGE: -15 TO 400 DEG F,SPCL FEATRS:PER 300 A20 | Rio Grande-Spares | EA | | | 3 | | 8.125 | 8.125 | | 24.375 |
| 675668 | Deepwater Warehouse | Fieldwood | | MW 10-FL | 203563 | SEAL, OIL: WFR:VECTOR,PN:1602700 90B3-1,TYP:1P:D:0-3/8 IN,OD:8 IN,SPCL FEATRS:FACE, DEURFI:1006:0710 | Rio Grande-Spares | EA | | | 2 | | 174 | 348 | | 348 |
| 675718 | Deepwater Warehouse | Fieldwood | | BW 83-3 | | SCREW, CAP:WFR:GRT:C:PN 8:PC5-1:F22300-2 700#-1,HEAD FLAT,DI:4 1/3/8 IN,SPCL:FE1:MTL:GRC:CP:0,SPCL:F5,PC:1 700#/UNARO:GRT-ATOM SPCL:FEATRS:087 | Rio Grande-Spares | EA | | | 32 | | 142 | 4544 | | 4544 |
| 675938 | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | 203563 | CABLE:APR:APR,PN:10105428,TYP:F ENTHERNET PATCH,LG:15 | Rio Grande-Spares | EA | | | 0 | | 18.75 | 18.75 | | 18.75 |
| 675958 | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | 203563 | FT,MFR:AKR,MN:CAT07634B8 | Rio Grande-Spares | EA | | | 0 | | 21.25 | 21.25 | | 21.25 |
| 675608 | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | 203563 | CABLE:MFR:AKR,PN:10105428:TYP SERIAL PORTSERVER8 | Rio Grande-Spares | EA | | | 0 | | 48.75 | 48.75 | | 48.75 |
| 675478 | Deepwater Warehouse | Fieldwood | | MW 816-1 | 19057 | CABLE:APR:AKR,PN:10117568,TYP:USB,LG 6 FT,TRM4 TYP A MALE TO A MALE | MC 698 84G BEND LONG LEADS | EA | | | 1 | | 7.81 | 7.81 | | 7.81 |
| 675488 | Deepwater Warehouse | Fieldwood | | MW 816-2 | 141096 | CABLE:APR:AKR,PN:BB1-500780-55,SPC:14 IN CAB:R00 2:200A4 | ASSEMBLY:STEEL,REMOVABLE,00 M1 FHDM SIGNAL | EA | | | 0 | | 386.7 | 386.7 | | 386.7 |
| 675588 | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | 203563 | CABLE ASSY:MFR:AKR:PN:BB4-6900A34-41,TYP MODEM SIGNAL | Rio Grande-Spares | EA | | | 0 | | 349.25 | 349.25 | | 349.25 |
| 675668 | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | 203563 | CABLE:APR:AKR,PN:10104304,SPC:ENC:M TOA4 | Rio Grande-Spares | EA | | | 0 | | 507.5 | 507.5 | | 507.5 |
| 675678 | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | 203563 | CONVERTER:MFR:AKR,PN:10144745,TYP ETHERNET AND OPTICAL,MN:RGD | Rio Grande-Spares | EA | | | 0 | | 25.19 | 25.19 | | 25.19 |
| 675698 | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | 203563 | CABLE:MFR:AKR,PN:10117558,TYP:F ENTHERNET PATCH,LG:10 | Rio Grande-Spares | EA | | | 0 | | 243.75 | 243.75 | | 243.75 |
| 675698 | Deepwater Warehouse | Fieldwood | | SMALL PARTS ROOM FLOOR | 203563 | CABLE:MFR:AKR,PN:10222319,TYP ENTHERNET PATCH,LG:10 | Rio Grande-Spares | EA | | | 0 | | 26.25 | 26.25 | | 26.25 |
| 675718 | Deepwater Warehouse | Fieldwood | | MW 816-2 | | FT:MFR:AKR:MN | Rio Grande-Spares | EA | | | 0 | | 18.75 | 18.75 | | 18.75 |
| 675718 | Deepwater Warehouse | Fieldwood | | MW 816-A | | FLYING LEAD:APR:OCEANEERING,PN:04:8B7SS:SUBSEA UMBILICAL TERMINATION ASSEMBLY:STEEL,REMOVABLE,VAL SH J:PARKING | MC 782 GANT12,R DEVELOPMENT L1 | EA | | | 1 | | 44141 | 44141 | | 44141 |
| 675708 | Deepwater Warehouse | Fieldwood | | BW-AREA-1 | 19057 | ASSEMBLY:STEEL,REMOVABLE,VAL SH J:PARKING TDL:INSTALL:F0EM/N100/COMPRISING F1000109121, PL0002139:16, PL0003 00 007, PL0003 09 111 | MC 948 GLND UNIT DEVELOPMENT | EA | | | 1 | | 1200000 | 1200000 | | 1200000 |

19

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 376 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Location | Description | Project Number | Condition | UOM | Volt (lbs) | On Hand Qty | Length | Average Cost | WH. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 67599.A | | DWW-YARD-C-VAN-CCLU 6672299 | BULK VALVES, SEATS, O-RINGS (SEE PN P10180D) TYP STEEL GATE/NKP 1)PCL FEATURES EXLMNT MOCK-UP 8)PN 1 THUNDER HAWK TCR | 141585 | | EA | | 1 | | 99403 | 99403 |
| Deepwater Warehouse | Fieldwood | 67662.A | | BW-82-3 | KIT, REPAIR(SEE PN P0416D) 2PN 6435D(5-5598-5 3)PCL-17/CA-17/CA-17 TYP | 203563 | | EA | | 2 | | 19822 | 39644 |
| Deepwater Warehouse | Fieldwood | 67835.B | | DWW-YARD-C-VAN-DWU-2 205395 | MAJOR COMP(SEE PN MLT) PLUG, ELECTRICAL,MFR:ODU PN 103920S6.7YP FH, TEST,POLES 6-PIN,1PCL FEATRS CONNECTOR, FEMALE | 141585 | | EA | | 2 | | 1661.25 | 3322.5 |
| Deepwater Warehouse | Fieldwood | 67836.B | | DWW-YARD-C-VAN-DWU-2 205395 | PLUG, ELECTRICAL,MFR:ODU PN BB15-500690-R0,TYP FH, TEST,POLES 4-PIN,1PCL FEATRS CONNECTOR, MALE | 141585 | | EA | | 1 | | 906.75 | 906.75 |
| Deepwater Warehouse | Fieldwood | 67837.B | | MW-915-2 | PLATE,MFR:AKER PN 10239703.TYP 4-WAY FIXED FLUSHING BEARING SUPPORT | 140096 | | EA | MC 784 SANTIZER DEVELOPMENT LL | 1 | | 10818.75 | 10818.75 |
| Deepwater Warehouse | Fieldwood | 67838.A | | DWW-YARD 205395-A | SERVICES,PN 239103,BRAND UNKNOWN UNKNOWN | 140528 | | EA | MC 948 GUNHUNT LONG LEAD | 4 | | 2196.45 | 8785.8 |
| Deepwater Warehouse | Fieldwood | 67841.B | | DWW-YARD-C-VAN-DWU-2 205395 | CONNECTOR, ELECTRICAL,MFR:ODU PN BB15-500686-70,TYP FH TEST,CONN TYP MALE,1PCL FEATR: PIN CONFIGURATION: 4-PIN | 141585 | | EA | MC 858 BIG BEND LONG LEADS | 8 | | 1467 | 11736 |
| Deepwater Warehouse | Fieldwood | 67842.B | | DWW-YARD-C-VAN-DWU-2 205395 | CONNECTOR, ELECTRICAL,MFR:ODU PN BB15-500686-30,TYP FH,TEST,CONN TYP MALE,1PCL FEATR: PIN CONFIGURATION: 8-PIN | 141585 | | EA | MC 858 BIG BEND LONG LEADS | 4 | | 2199 | 8796 |
| Deepwater Warehouse | Fieldwood | 67843.B | | DWW-YARD-C-VAN-DWU-2 205395 | CONNECTOR, ELECTRICAL,MFR:ODU PN 1008110,TYP BULKHEAD,CONN TYP FEMALE,1PCL FEATR: PIN CONFIGURATION: 4-PIN | 141585 | | EA | MC 858 BIG BEND LONG LEADS | 2 | | 1661.25 | 3322.5 |
| Deepwater Warehouse | Fieldwood | 67844.B | | MW-AREA-1 | PLUG, ELECTRICAL,MFR:ODU PN BB15-500680-76,TYP FH, TEST,POLES 4-PIN,1PCL FEATRS CONNECTOR, FEMALE | 141585 | | EA | MC 858 BIG BEND LONG LEADS | 4 | | 1598.25 | 6393 |
| Deepwater Warehouse | Fieldwood | 67845.B | | DWW-YARD-C-VAN-DWU-2 205395 | SEAL(SEE PN MRS OCEANEERING PN 0428798 | 141585 | | EA | GC 613 Katmai2 LONG LEADS | 2 | | 1730.25 | 3460.5 |
| Deepwater Warehouse | Fieldwood | 67913.A | | OUTDOOR-LAY-1 | PLUG, ELECTRICAL,MFR:ODU PN BB15-695-22-REN,TYP FH, TEST,POLES 6-PIN,1PCL FEATRS CONNECTOR, FEMALE | 141585 | | EA | MC 858 BIG BEND LONG LEAD | 0 | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 67960.B | | MW-AREA-1 | PLUG, ELECTRICAL,MFR:ODU PN BB15-500681-72,TYP FH, TEST,POLES 6-PIN,1PCL FEATRS CONNECTOR, FEMALE | 141585 | | EA | MC 858 BIG BEND LONG LEADS | 1 | | 1371.75 | 1371.75 |
| Deepwater Warehouse | Fieldwood | 68035.A | | DWW-YARD-C-VAN 009785 | CENTRALIZER, SUB,MFR:HALIBURTON PN 0500-0612,TYP 5Q00S,CASING 5Z.5 INCH,7,SLIP,1 3/4,OD-6.125,CASING 12.4 INCH | 201560 | | EA | GC 613 Katmai2 DEVELOPMENT LL | 45 | | 100.44 | 4519.8 |
| Deepwater Warehouse | Fieldwood | 68051.B | | MW-AREA-1 | COLLAR,MFR:FLEX JOINT SERVICES,PN 129989,TYP SPACE,DIA/4 1 FL,S/N 200013 S6.5 003 | 140528 | | EA | MC 948 GUNHUNT LONG LEAD | 1 | | 16875 | 16875 |
| Deepwater Warehouse | Fieldwood | 68057.B | | MW-AREA-3 | COLLAR,MFR:FLEX JOINT SERVICES,PN 129989,TYP SPACE,JOAM 1 FL,S/N 200013 S6A 001 | 140528 | | EA | MC 948 GUNHUNT LONG LEAD | 1 | | 13800 | 13800 |
| Deepwater Warehouse | Fieldwood | 68058.B | | DWW-YARD-C-VAN 401592 1 | TOOL,MFR:THE NEEDLE FIXING ,PN TS-13077N-00,TYP DRAWDOWN,1PCL FEATRS TS1,S/N 066-0013 ,S/N 066-9014 | 203563 | | EA | MC 858 BIG BEND LONG LEADS | 1 | | 19125 | 38250 |
| Deepwater Warehouse | Fieldwood | 68059.B | | DWW-YARD-C-VAN 205395 | | 141585 | | EA | MC 858 BIG BEND LONG LEADS | 0 | | 974.25 | 0 |
| Deepwater Warehouse | Fieldwood | 68060.B | | DWW-YARD-C-VAN 205395 | CONNECTOR, ELECTRICAL,MFR:AKER PN BB11-000688-R1,TYP ODI TEST PLATE,MFR:AKER PN G2-4558-33-3 3874,1PCL FEATRS WITH BEND 16)GREASE), 1GF HUB,BRAND:UNKNOWN,UNK UNK,UNK | 141585 | | EA | MC 858 BIG BEND LONG LEADS | 3 | | 48350.25 | 145050.75 |
| Deepwater Warehouse | Fieldwood | 68061.B | | MW-816-FL | PLATE,MFR:AKER PN 002-4518-33-3 3071,TYP TEST,MM:UH550 | 141585 | | EA | MC 858 BIG BEND LONG LEADS | 1 | | 39448.5 | 39448.5 |
| Deepwater Warehouse | Fieldwood | 68064.A | | MW-85-12/MW-85-3 | FLYING LEAD,MFR:AKER PN 10245898,ELECTRICAL,LG 325 ft,APD | 141585 | | EA | MC 858 BIG BEND LONG LEADS | 2 | | 94485 | 188970 |
| Deepwater Warehouse | Fieldwood | 68107.A | | MW-810-2 | ROT,MFR:SKD102,PN 200157,TYP DUAL CORE RING,TYP MAKUALANIT C5 HAUG-2D,MBR:DUAL,AJAM DAIL-II,INLIMIT, CLS | 140579 | | EA | MC 784 SANTIZER DEVELOPMENT LL | 1 | | 30240 | 30240 |
| Deepwater Warehouse | Fieldwood | 68253.A | | DWW-YARD | ASTM A707 L3,MAY1, GR 63KG SMYS, D50FR RING 3.80 lb | 140528 | | EA | MC 948 GUNHUNT LONG LEAD | 1 | | 2975 | 2975 |
| Deepwater Warehouse | Fieldwood | 68254.A | | DWW-YARD | CONE, BEARING,TYP CENTRALIZER,OD 17.0 CD 2.0 EG 18 IN,WD N/A,NUATI,CLS ASTM A707 L3,MAY1,GR SMYS,WT:40.5 LBS | 140528 | | EA | MC 948 GUNHUNT LONG LEAD | 1 | | 4638.75 | 9277.5 |
| Deepwater Warehouse | Fieldwood | 68255.A | | DWW-YARD | SLEEVE,TYP CENTRALIZER,DIAM ID 21.75 X OD 23 X LG 18 IN,NIATI, C5 ASTM A707 LS GR 6K50 SMYS | 140528 | | EA | MC 858 BIG BEND LONG LEADS | 1 | | 77388 | 77388 |
| Deepwater Warehouse | Fieldwood | 68304.B | | DWW-YARD-C-VAN DWU-2 205395 | TOOL,MFR: FRELIER:NERKLTYP CLEANING,LTYL CONTINGENCY WINDOW HUB,CUR BLOCK,GIG,FEATRS WITH BMGX AROUND,WITH ORANGE HANDLE,APPLY OPTIMA SUBSEA CONNECTOR ASSEMBLY (SIZE: 8 IN,BRAND:VICTOR,BRAND:UNKNOWN | 203563 | | EA | Rio Grande Spares | 2 | | 11332.8 | 22665.6 |
| Deepwater Warehouse | Fieldwood | 68305.B | | DWW-YARD-C-VAN DWU-2 205395 | TOOL,MFR: FRELIER:NERKLTYP HYDRAULICALLY OPERATED APPLY OPTIMA SUBSEA CONNECTOR ASSEMBLY (SIZE: 8 IN,BRAND:VICTOR,BRAND:UNKNOWN | 203563 | | EA | Rio Grande Spares | 2 | | 13909.33 | 27818.66 |
| Deepwater Warehouse | Fieldwood | 68307.B | | MB-2-D | SEAL, RING,MFR: FRELIER:NERKL,TYP N/A,OD N/A,THK N/A,NIATI, SILVER COATED,APPLY OPTIMA SUBSEA CONNECTOR ASSEMBLY (SIZE: 8 IN,BRAND:VICTOR,BRAND:UNKNOWN | 203563 | | EA | Rio Grande Spares | 11 | | 5496 | 60456 |
| Deepwater Warehouse | Fieldwood | 68308.B | | MW-816-FL | CAP,MFR:AKER PN 10245886 R1,HDY / 4-WAY ELECTRICAL,LG 325 ft CAP,MFR:AKER PN 10245898 R1-HDY,FEATRS COMPENSATED | 141585 | | EA | MC 858 BIG BEND LONG LEADS | 1 | | 437385 | 437385 |
| Deepwater Warehouse | Fieldwood | 68375.A | | MW-817-3 | FLYING LEAD,MFR:AKER PN 10245886,HDY / 4-WAY ELECTRICAL,LG 325 ft KIT, VALVE REPLACEMENT (SEE PN BB45-27520-3/MP0-1/CA-17/CA-17/CA-17/CA-17/CA-17/CA-17 1 | 139351 | | EA | MC 784 SANTIZER DEVELOPMENT LL | 1 | | 2712 | 2712 |
| Deepwater Warehouse | Fieldwood | 68444.B | | DWW-YARD-C-VAN-CPU 030112201 | FLYING LEAD,MFR:AKER PN 10245918.6-WAY / 4-WAY ELECTRICAL,LG 325 ft 1214-N-OKTPS PRESS 3000,PSI,AMB,1 ELASTOMER,COMPOSING LIP SEALS, SEAWARE,FALL,SALL | 140096 | | EA | MC 784 SANTIZER DEVELOPMENT LL | 0 | | 24366 | 0 |
| Deepwater Warehouse | Fieldwood | 68445.B | | MW-82-2 | CONNECTOR, ELECTRICAL,MFR:ODU PN BB1500686-6-72PCE ELECTRICAL,1PCL CONNECTOR FEMALE TEST CONN,CLR 4-PIN | 203563 | | EA | MC 858 BIG BEND LONG LEADS | 1 | | 4125 | 4125 |
| Deepwater Warehouse | Fieldwood | 68523.A | | DWW-YARD-C-VAN-HCU 133910 9 | TEST,TYP E4,BRACKING,YTP B.1.N,TYP CONN,WT 277.6A,B,7OF CONN,SC 22 IN,TYP CONN TYP HIGHW/,MNT PIN,BOT CONN WT N/A,BOT CONN,SC N/A,BOT CONN,TYP SEA WO,MED,SEALS,STEELMAYE, WT:200.81 LBS | 203563 | | EA | EXECUTE AFE | 6 | | 3916.75 | 23502.5 |
| Deepwater Warehouse | Fieldwood | 68536.A | | BW-AREA-2 | SWAGE, CASING,NOM:20,2 1/0 WALL,THK 1.25 IN,TOP CONN,WT 277.6A,B,TOP CONN,SC 22 IN,TOP CONN TYP HIGHW/,MNT PIN,BOT CONN WT N/A,BOT CONN,SC N/A,BOT CONN TYP LEO,WT:200.81 LBS | 139057 | | EA | DEVELOPMENT LL LONG LEAD | 1 | | 2080.81 | 2080.81 |
| Deepwater Warehouse | Fieldwood | 68559.A | | DWW-YARD-C-VAN 401592 1 | PUMP,MFR:ROSEBY,PN ADM18OX73H,TYP HYD DISPLACE,C 75+PSI, 10.00 GPM, 2 HP-460V/60HZ/3PH, 1800 RPM,1,2DV/60HZ/2PH HEATERS, CSA AND UL CERT | 203563 | | EA | DEVELOPMENT LL LONG LEAD | 0 | | 10508 | 0 |
| Deepwater Warehouse | Fieldwood | 68561.A | | DWW-YARD-C-VAN 401592 1 | PUMP,MFR:ROSEBY,PN P161582,TYP 5120 12.87S/22.805 IN | 203563 | | EA | MC 948 GUNHUNT LONG LEAD | 0 | | 658.21 | 1316.42 |
| Deepwater Warehouse | Fieldwood | 68566.B | | DWW-YARD-C-VAN 205395 | CONNECTOR FEMALE LONG TERM COVER, 4-PIN | 141585 | | EA | MC 948 GUNHUNT LONG LEAD | 2 | | 1178 | 2356 |
| Deepwater Warehouse | Fieldwood | 68584.E | | | TEST EQ,TYP E.B MANUAL,KINA,CONTROL AND MEMO,FROM INSPECTION, 8.62C TCR 3.1 5A6 MIT AVM5 MNT,CPU CLB/INTOID,TEST,MEMO,SEL FLOW CCLU, SERMAN TEST WELDS,BRAND:TENARIS,BRAND:SERMAN | 139057 | | EA | MC 948 GUNHUNT DEVELOPMENT LL | 1 | | 0.01 | 0.01 |
| Deepwater Warehouse | Fieldwood | 68685.A | | MB-2-E | BODY,MFR:FMC,PN P30002600 TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | | EA | MC 948 GUNHUNT LONG LEAD | 1 | | 11150 | 11150 |
| Deepwater Warehouse | Fieldwood | 68686.A | | MB-2-A | SEAL,MFR:FMC,PN P161582,TYP 5120 12.87S/22.801 IN | 140528 | | EA | MC 948 GUNHUNT LONG LEAD | 0 | | 4125 | 0 |
| Deepwater Warehouse | Fieldwood | 68687.A | | MB-2-A | SEAL,MFR:FMC,PN 0190003B349,TYP 5120 12.487/12.413 IN,THK 0.33 IN | 139057 | | EA | MC 948 GUNHUNT DEVELOPMENT LL | 2 | | 1178 | 2356 |

20

Exhibit 1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 68680.A | | MR-2-F | SEAL MFR FMC,PN QP-3 8UZ,5.56A?,METAL,SPU-1 FEATRS SM45-15 BODY, 1 FIXE 4.12 IN,DIA0,1 IN 0.6RU CUNO,55 IN RU0.4SPEC FEATRS,1 SWA4 FEATRS,BODY SM-BM5-154,APPU,1-5.1K | 140528 | MC 948 SLNKUNT LONG LEAD | EA | | | 3 | | 9087 | 27261 | | |
| Deepwater Warehouse | Fieldwood | 68680.A | | MR-3-F | SEAL MFR FMC,PN P18D168,TYP 5,DD 14,7942?,4.96 IN,TH0.3 IN,U0.556 IN | 140528 | MC 948 SLNKUNT LONG LEAD | EA | | | 3 | | 12116 | 36348 | | |
| Deepwater Warehouse | Fieldwood | 68680.A | | MR-2-A | SEAL,MFR FMC,PN P180168,TYP 5,DD 14,79?24,4.96 IN,TH0.3 IN,U0.556 IN | 140528 | MC 948 SLNKUNT LONG LEAD | EA | | | 2 | | 902 | 902 | | |
| Deepwater Warehouse | Fieldwood | 68691.A | | MR-2-A | SEAL,MFR FMC,PN P10000059B5,TYP 5, 8,DD 16.75/16.655 IN | 140528 | MC 948 SLNKUNT LONG LEAD | EA | | | 2 | | 1085 | 2170 | | |
| Deepwater Warehouse | Fieldwood | 68693.A | | MR-3-A | TRANSDUCER,MFR FMC,PN 21512?MFR, HAMMOND,TYP DRF,PN QTY 1,8FT,BDY TRANS | 140528 | MC 948 SLNKUNT LONG LEAD | EA | | | 1 | | 5527.88 | 5527.88 | | |
| Deepwater Warehouse | Fieldwood | 68695.A | | MR-2-A | SEAL,MFR FMC,PN P10000944,TYP 5, 8 | 140528 | MC 948 SLNKUNT LONG LEAD | EA | | | 1 | | 936 | 936 | | |
| Deepwater Warehouse | Fieldwood | 68696.B | | MW-66-1 | FUNNEL,MFR 4HSR,PN 45506?24,SD 20-00?,TYP GUIDE ASSEMBLY,DIM 00 8 IN,APPU PKG DETECTION IN7.0,SC IN 07.0?24?24.07 | 141585 | MC 698 8H1 BEND LONG LEADS | EA | | | 1 | | 4671 | 4671 | | |
| Deepwater Warehouse | Fieldwood | 68698.B | | MR-2-F | KIT, VALVE REPAIR,MFR WFO700,PN 4N8BF13,U51 SZ 4 IN,O9REG PRE SS,CL 300,APP U BALL VALVE | 203563 | Rio Grande Spares | EA | | | 1 | | 3647.6 | 3647.6 | | |
| Deepwater Warehouse | Fieldwood | 68699.A | | DWWW-YARD-C-VAN 4D1592 1 | KIT HIT H,MFR HC,PN 00004816,TYP REDRES S,APPU 5SP WELU45AD FLU02 (SIZE 4.673 IN),SRC OEM SPARE PART, 13K ,SUPPLIED BY HALLIBU | 140528 | MC 948 SLNKUNT DEVELOPMENT | EA | | | 0 | | 14460.3 | 0 | | |
| Deepwater Warehouse | Fieldwood | 68700.A | | MR-2-F | BODY,MFR FMC,PN P10002D1073,TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 SLNKUNT LONG LEAD | EA | | | 1 | | 11771 | 11771 | | |
| Deepwater Warehouse | Fieldwood | 68700.A | | MR-2-F | BODY,MFR FMC,PN P10002D1074,TYP SEAL,DUMMY TEST EQUIPMENT, USED | 140528 | MC 948 SLNKUNT LONG LEAD | EA | | | 1 | | 11191 | 11191 | | |
| Deepwater Warehouse | Fieldwood | 68913.B | | DWWW-YARD | STAND,TYP N/A,MANTL EA,MFR SEAL FEATRS FABRICATION,APP UMATERIAL0017 | 203563 | Rio Grande Spares | EA | | | 2 | | 156000 | 312000 | | |
| Deepwater Warehouse | Fieldwood | 68946.A | | DWWW-YARD-C-VAN 4 COLD 667?24 9 | KIT HITH,MFR TECHNOLOGISOE,PN P10000051,TYP COMASSORCIONING,CL 15000 PSI,APPU ENHANCED HORIZONTAL SUBSEA TREE (EHXT) TUBING HANGER | 139057 | MC 948 SLNKUNT DEVELOPMENT | EA | | | 2 | | 16460.3 | 320316 | | |
| Deepwater Warehouse | Fieldwood | 68949.A | | MR-GENERAL | KIT,MFR FMC TECHNOLOGIES,PN P10000023,CL 15000 PSI,TYP HORIZONTAL,APPU ELECTRICAL DISTRIBU02H SYSTEM | 139057 | MC 948 SLNKUNT DEVELOPMENT | EA | | | 1 | | 29817.78 | 29817.78 | | |
| Deepwater Warehouse | Fieldwood | 68966.A | | MR-5-D | VALVE, RELIEF,MFR PARKER,PN IH9P78F,APP4.150005,V1V SZ 52?/16 X 9/16 IN,CONN TYP 5/8,,SET PRESS 10000?,RU0.8AN4 FEATRS,SS | 203563 | Rio Grande Spares | EA | | | 1 | | 1321 | 1321 | | |
| Deepwater Warehouse | Fieldwood | 68967.A | | BW-912-2 | HEATER, WATER, ELECTRIC,MFR RHEEM,PN PROD02 52 IHRS 8,TYP SHORT,VOL CRCTY 28 gal,VOLT 240,PWR 4500 W | | NEPTUNE | EA | | | 1 | | 527.685 | 527.685 | | |
| Deepwater Warehouse | Fieldwood | 68901.B | | BW-AREA-2 | BODY,MFR CAMERON,PN IPC6009 15,MFR CAMERON,PN 33060 GAS TYP NATURAL GAS,DIA 13.5 IN,DI?1T CONN TYP FLANGE,APPU COMPRESSOR | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68991.B | | BW-AREA-2 | DISTRIBU?H,MFR CAMERON,PN SQ PN T04A 000D,TYP GAS,MA 12.5 IN,APPU COMPRESSOR FOR WH48 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68992.B | | BW-R?-1 | CAMSHAFT,MFR CAMERON,PN 663-50 0D,TYP FRONT,APPU FOR 240B WS | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68993.B | | BW-NAP-AREA | ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68994.C | | BW-NAP-AREA | CAMSHAFT,MFR CAMERON,PN 663-505-00D,TYP REAR,APPU FOR 240B WS | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68995.C | | BW-R11-N | CONNECTING ROD,MFR CAMERON,PN 616-602-00D, TYP ENGINE,APPU FOR 240B WS ENGINE | | NEPTUNE | EA | | | 6 | | 0.06 | 0.06 | | |
| Deepwater Warehouse | Fieldwood | 68996.B | | BW-R8-FL | CONNECTING ROD,MFR CAMERON,PN 620-000-00D,TYP COMPRESSOR,APPU FOR WH48 SW COMPRESSOR FRAME | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 68997.C | | BW-R?-1 | ROD, PONY,MFR CAMERON,PN 114-000-00D,TYP GAS,APPU FOR COMPRESSOR SW WH48 | | NEPTUNE | EA | | | 3 | | 0.03 | 0.03 | | |
| Deepwater Warehouse | Fieldwood | 68998.B | | BW-NAP-AREA | SHAFT,MFR CAMERON,PN 620-090-00D,TYP CRANK,APPU FOR WS COMPRESSOR WH48,MFR CAMERON,MN WH48 | | NEPTUNE | EA | | | 4 | | 0 | 0 | | |
| Deepwater Warehouse | Fieldwood | 68999.B | | BW-NAP-AREA | HEAD, CYLINDER,MFR CAMERON,PN 650-188-00D,TYP ENGINE,APPU FOR WS 240B ?ENGINE | | NEPTUNE | EA | | | 4 | | 0.04 | 0.04 | | |
| Deepwater Warehouse | Fieldwood | 69001.B | | BW-R8-2 | TURBOCHARGER,MFR CAMERON,PN 650-311-00D,TYP FOUR0,ED AIR,APPU FOR WS 240B ENGINE,MFR CAMERON,MN 240B | | NEPTUNE | EA | | | 5 | | 0.05 | 0.05 | | |
| Deepwater Warehouse | Fieldwood | 69001.C | | BW-NAP-AREA | TURBOCHARGER,MFR CAMERON,PN 650-311-00D,TYP FOUR0,ED AIR,APPU FOR WS 240B ENGINE,MFR CAMERON,MN 240B | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69002.A | | MW-66-1 | ASSM/KIT,MFR CAMERON,PN 224 20A0D,COMPRISING HOT STAB, GAUGE (PRESSURE: 10,000 PSI),APPU PANEL, ROV | 142679 | NEPTUNE | EA | | | 1 | | 0.02 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69010.B | | BW-AREA-2 | COOLER,MFR CAMERON,PN 655-545-00D,TYP ENTER,APPU FOR WS 240B ENGINE | | NEPTUNE | EA | | | 1 | | 39414.71 | 39414.71 | | |
| Deepwater Warehouse | Fieldwood | 69013.B | | 05-63-51 | BRACKET, MOTOR,MFR CATERPILLAR,PN 235-34122,TYP CYLINDER HEAD,APPU FOR CATERPILLAR ENGINE | | NEPTUNE | EA | | | 4 | | 0.04 | 0.04 | | |
| Deepwater Warehouse | Fieldwood | 69016.B | | BW-R8-1 | SPACER,MFR SEATRAX,PN TU301?,TYP CRANE PIN,APPU FOR BOOM HEEL CRANE BUSHING,MFR SEATRAX,PN TU301,TYP CRANE PIN,APPU FOR BOOM HEEL | | NEPTUNE | EA | | | 5 | | 0.05 | 0.05 | | |
| Deepwater Warehouse | Fieldwood | 69017.B | | BW-R8-1 | CRANE | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69024.C | | BW-R8-1 | PIN,MFR SEATRAX,PN TA104-2,TYP CRANE HEEL,DIA 5.5 IN,LG 13 IN | | NEPTUNE | EA | | | 2 | | 0.02 | 0.02 | | |
| Deepwater Warehouse | Fieldwood | 69019.B | | BW-R10-1 | PIN,MFR SEATRAX,PN TA104-2,TYP CRANE HEEL,DIA 5.5 IN,LG 13 IN | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69020.B | | BW-R10-1 | MTR, ELEC,MFR TOSHIBA,PN EM?014 M8,TYP 3 PH,HP 1,RPM 1760,PH 3 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69011.B | | BW-R10-1 | MTR, ELEC,MFR BALDOR,PN EM?014-1,TYP 1 HP,RPM 1750,PH 1,MFR BALDOR,MN EM?014-1 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69021.B | | BW-R10-1 | MTR, ELEC,MFR EMERSON,MN 7X13A | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69023.B | | BW-NAP-AREA | MTR, ELEC,MFR BALDOR,PN ECP3607-T,CYP 5 HP,RPM 1750,PH 3,VOLT 460/2420 ?,SRVNA,MFR BALDOR,MN ECP3607-T,HP 5 HP | 203563 | Rio Grande Spares | EA | | | 1 | | 0.01 | 0.01 | | |
| Deepwater Warehouse | Fieldwood | 69024.C | | BW-96-1 | SOLENOID,MFR PRESSV,PN PRC?02 32-02,TYP 4,APPU 1 FEATRS PNEUMATIC AND HYDRAULIC VALVES,MFR PARKER BOODTE R | | NEPTUNE | EA | | | 0 | | 21259 | 0 | | |
| Deepwater Warehouse | Fieldwood | 69068.B | | MW-R19-FL | MTR, ELEC,MFR EMERSON,PN HS8D3E,RPM 1725,PN 3PV,VOLT 208-230/440 V,FR 184P,HZ 60,ENCL TEFC,ROT REVERSIBLE,AMP 14.0-13.8/6.9 A,APCL FEATRS POWER & HP | 19351 | Rio Grande Spares EXECUTE A4E | EA | | | 2 | | 4781.25 | 9562.5 | | |
| Deepwater Warehouse | Fieldwood | 69113.C | | BW-NAP-AREA | CROSSHEAD,MFR CAMERON,PN 620-001-TYP RECIPROCATING,APPU COMPRESSOR,KG MODEL,WH64 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 378 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Equipment Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 69114.8 | | DWW-YARD | SPOOL, TYP FLGD CONN MTR DUMMY EX 8 IN, OD N/A LG 28.75 IN,MATL CS,UPTC PRESSURE 1500 PSI, CONNECTION RTJ, FABRICATION | 143585 | MC-698 BIG BEND LONG LEADS | EA | | | 0 | | 34266.25 | 34266.25 | | 0 |
| Deepwater Warehouse | Fieldwood | 69115.8 | | BW-NEP-AREA | PIN,MFR CAMERON,PN,BZ0-008-001,TYP CROSSHEAD,APPLI FABRICATION MODEL WH64 | | NEPTUNE | EA | | | 0 | | 0.01 | 0.01 | | 0 |
| Deepwater Warehouse | Fieldwood | 69116.8 | | BW-88-FL | BEARING,MFR CAMERON,PN,625-235-001,TYP SUPPERS, CROSSHEAD,APPLI | | NEPTUNE | EA | | | 18 | | 0.01 | 0.18 | | 0.18 |
| Deepwater Warehouse | Fieldwood | 69117.8 | | BW-88-FL | COMPRESSOR OIL MODEL WH64 | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69119.8 | | BW-88-FL | PUMP,MFR CAMERON,PN,620-033-002,TYP OIL,APPLI WH64 COMPRESSOR | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69120.8 | | BW-NEP-AREA | COOLER,MFR CAMERON,PN,653-803-000,TYP OIL,APPLI COMPRESSOR EX1 MODEL WH64 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69121.C | | BW-97-2 | COVER,MFR CAMERON,PN,652-803-000,TYP CAM ACCESS,APPLI ENGINE,EX1 MODEL 2408 WS | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69124.23 | | BW-83D-3 | EVAPORATOR, AIR CONDITIONER,MFR BAYOU BOEUF ELECTRIC,PN,GHA1KI03 CONDENSER,MFR BAYOU BOEUF ELECTRIC,PN,51CAB0000000,TYP AIR CONDITIONER | | NEPTUNE | EA | | | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69125.28 | | BW-83D-3 | GUIDE,MFR CAMERON,PN 650-649-000,TYP BUSHING, LIFTER,APPLI 2408 WS ENGINE | | NEPTUNE | EA | | | 11 | | 0.01 | 0.11 | | 0.11 |
| Deepwater Warehouse | Fieldwood | 69126.C | | BW-97-2 | SHAVE, ASSEMBLY,MFR SOLAR,PN 658402,TYP FAN,APPLI FOR SOLAR BOOSTER COMPRESSOR COOLER,MFR SOLAR,MN,L158006 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69127.8 | | BW-97-2 | TRAY, CABLE SUPPORT,MFR SHOULD-24-9-30,MFR ENDURO,MN,ENDO,CLASS | | NEPTUNE | EA | | | 3 | | 0.01 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | 69128.8 | | DWW-YARD | 20 | | NEPTUNE | EA | | | 3 | | 0.01 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | 69131.8 | | BW-97-2 | GEAR,MFR CAMERON,PN 650-308-000 REV-ABG,APPLI 2408 WS ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69132.C | | BW-97-2 | JUMPER,MFR CAMERON,PN 650-637-000,TYP WATER,APPLI 2408 WS ENGINE | | NEPTUNE | EA | | | 4 | | 0.01 | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | 69133.C | | BW-97-2 | PLATE,MFR CAMERON,PN 8650-611,TYP SEAL, GUIDE, PUSHROD,APPLI 2408 WS ENGINE | | NEPTUNE | EA | | | 26 | | 0.01 | 0.26 | | 0.26 |
| Deepwater Warehouse | Fieldwood | 69134.C | | DWW-YARD | MANIFOLD,MFR CAMERON,PN,85-401-001,TYP EXHAUST,APPLI 2408 WS ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69135.8 | | OS-83-52 | BEARING,MFR CAMERON,PN 620-199-001,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 69136.A | | OS-83-52 | | | NEPTUNE | EA | | | 0 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69136.8 | | OS-83-52 | BEARING,MFR CAMERON,PN 504-568-001,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 69136.C | | OS-83-52 | BEARING,MFR CAMERON,PN 504-568-001,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | EA | | | 6 | | 0.01 | 0.06 | | |
| Deepwater Warehouse | Fieldwood | 69137.A | | OS-83-52 | BEARING,MFR CAMERON,PN 651-001,TYP ROD | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | | |
| Deepwater Warehouse | Fieldwood | 69137.8 | | OS-83-52 | BEARING,MFR CAMERON,PN 651-001,TYP ROD | | NEPTUNE | EA | | | 12 | | 0.01 | 0.12 | | 0.12 |
| Deepwater Warehouse | Fieldwood | 69140.8 | | OS-83-53 | BEARING,MFR CAMERON,PN 650-773-000,TYP MAIN,APPLI 2408 WS ENGINE | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69144.8 | | OS-83-51 | LIGHT,MFR PAULUHN,PN 111834-01,EL4,ACPLI NA,MATL NA,APPLI 2408 WS 1/12-2 | | NEPTUNE | EA | | | 6 | | 0.01 | 0.06 | | 0.06 |
| Deepwater Warehouse | Fieldwood | 69145.8 | | OS-83-51 | LIGHT,MFR PAULUHN,PN 111934B,GUF002,TYP HILIPORT,SPEC SEALED,MN D&T 1/12-2 | | NEPTUNE | EA | | | 3 | | 0.01 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | 69146.8 | | OS-83-53 | PUMP, CENTRIFUGAL,MFR DURCO,PN PME-7808,TYP COOLING MEDIA,STD MARK | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69147.8 | | BW-97-FL | III | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69148.8 | | BW-912-2 | ACTUATOR,MFR BOTORK,PN RN 118908-1,TWU, LG 71.1 mm,OPRTR AIR,APPLI WASTE HEAT BUTTERFLY VALVE,WH6GD-5-D01-2X03A | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69151.C | | BW-97-2 | ASSEMBLY,TYP VALVE, SHOCK REBOUND,MN NA,COMPRISING:PN 650-429-000, PN 650-480-001,APPLI 2408 WS ENGINE | | NEPTUNE | EA | | | 8 | | 0.01 | 0.08 | | 0.08 |
| Deepwater Warehouse | Fieldwood | 69153.8 | | BW-83D-1 | MTR, ELEC,MFR RELIANCE,PN 743,TYP 5 HP | | NEPTUNE | EA | | | 3 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69154.8 | | BW-83D-1 | MTR, ELEC,MFR FECO WESTINGHOUSE,PN WG1604B80-002,TYP 7.5 HP,MFR FECO WESTINGHOUSE,MN NA,4 EL | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69166.8 | | BW-NEP-AREA | PANEL,TYP FIELD,MFR ROD,INC, NA,VFT NA,MTL NA,APPLI ENGINE FLCTR NA,LEATS NA,APPLI ENCLOSR PANEL,STD NA | | NEPTUNE | EA | | | 16 | | 0.01 | 0.16 | | 0.16 |
| Deepwater Warehouse | Fieldwood | 69167.8 | | MW-ARE-6 | FRAME,TYP ENGINE, LEATS NA,APPLI NA,MATL NA,MATL NA,SHTL NA,MFR COMPRESSOR ENGINE,SPEC SOLAR NA,SPEC LEATRS NA,APPLI SOLAR BOOSTER COMPRESSOR ENGINE,SPEC SOLAR ENGINE EXCHANGE FRAMES,SYSTEM | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69168.8 | | BW-83D-3 | HOSP,TYP ENGINE REMOVAL,3TH, NA,LIFTER,CAPACITY NA,WT NA,STD NA,HOSH NA,SPEC I LFATES SOLAR HOIST APPLI SOLAR BOOSTER COMPRESSOR ENGINE | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69170.8 | | BW-813-2 | RADIATOR,TYP I,SHAK ENGINE,DIM NA,ODRT NA,SPEC NA,WT NA,SPEC 10-A1BL, CRANE,SPEC CATERPILLAR,CRANK NA,FAK 513 NA | | NEPTUNE | EA | | | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 69173.8 | | OS-83-51 | SENSOR,MFR FISHER,PN 658435,MFR FISHER,MN 3311 | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69174.8 | | OS-83-52 | BRAKE,SPEC NA,TYP ENGINE TURNING GEAR SEATRAX BOOM WINCH,SPEC SEATRAX BRAKE BAND FOR WINCH,STD NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69175.8 | | BW-83D-FL | ACTUATOR,TYP BRAKE I/O7, NA,AMP NA,WATT NA,OPRTD PRESS NA,TRU, LG NA,OPRTR NA,SPEC I LEATS NA,APPLI SEATRAX MAIN OR AUX WINCH,SPEC SEATRAX HYDRAULIC BRAKE ACTUATOR CYLINDER,STD NA | | NEPTUNE | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69177.8 | | OS-83-FL | HOUSING,MFR EIS, RID INC, PN 5842,TYP 150MI,TYP FILTER, HP SPEC 10,000 PSI | | NEPTUNE | EA | | | 9 | | 0.01 | 0.09 | | 0.09 |
| Deepwater Warehouse | Fieldwood | 69179.8 | | OS-82-51 | HOUSING,MFR EIS, RID INC, PN PB788F,MATL, TYP FILTER, HP SPEC 10-A8BL, 10,000 PSI | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69180.8 | | OS-83-51 | HOUSING,MFR EIS, RID INC, PN 8369U,DIWE,TYP FILTER, HP,SPEC 10-A8S 6,000 PSI,MFR EIS, RID,MN, MN 125 10000 PSI | | NEPTUNE | EA | | | 11 | | 0.01 | 0.11 | | 0.11 |
| Deepwater Warehouse | Fieldwood | 69181.8 | | OS-83-52 | DAMPER, VIBRATION,MFR ELONG,GARD,PN FG40B,STD1- | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69183.8 | | BW-ARE4-1 | VALVE, MFR EIS DOWN 1 SZ 4 IN,CONN 1 TYP NA,LG 150V,DSGN RTINE NA,OPRTD NA,MATL NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69184.8 | | BW-83D-FL | VALVE, RELIEF,MFR EIS RID INC,PN 92N4J-3202,SPEC PNEUMATIC,CONTROL,CONN 1 SZ 2 IN,CL 900,SPLI LEATRS I/O ACTUATOR | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69188.8 | | MW-912-2 | VALVE, BALL,MFR WKM,PN 9104228-001,CONN 1 SZ 10 IN,CONN1 SZ 8 IN,CL 150 TRAY, CABLE,DIM NA,TYP I CEATS MATL NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69189.8 | | BW-912-3 | REDUER,TYP I/ANCH,COOL DOSM,MFR CATERPILLAR,FN CRTY NA,APPLI NA,DIM NA,VOLT NA,ACT NA,VANT NA,MTR NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69190.C | | BW-97-1 | N/A,VOLT NA,WATT NA,MFR NA | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |

22

Exhibit 31 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | Volt (lbs) | UOM | On Hand Qty | Length | Average Cost | Total Value | WH% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 69191.B | | BW-NEP-AREA | ROPE, WIRE DIA 3/8 IN LENGTH CONTR N/A,CLASSIF N/A,MATL CLASSIF N/A,UNIT TRIM,FT GALVANIZED | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69192.B | | BW-R10-FL | MTR, ELEC CAP N/A,VOLT N/A,PH N/A,TYP 75HP,FR 365TSC | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69195.B | | BW-R11-3 | VALVE,TYP 6 IN,CONN 1 1/2 N/A,CONN 1,TYP N/A,CL 600,DSGN RTNG N/A,OPRTD N/A,MATL N/A | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69196.B | | BW-NEP-AREA | VALVE, BUTTERFLY LW 12 IN,DSGN RTNG N/A,CONN 52 N/A,CONN,TYP N/A,OPRTD N/A,MATL N/A,MATL OR N/A,SPEC HEAT BUTTERFLY VALVES | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69197.B | | DWW-YARD | ATTACHMENT,TYP N/A,MATL N/A,STD N/A,APPX SUB SEA WELL ATTACHMENT | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69198.B | | BW-AREA-2 | CLAMP,TYP N/A,DIM N/A,MATL N/A,MATL OR N/A,APPX J RETROCLAMPS WITH LEADS | | NEPTUNE | | | EA | 18 | | 0.01 | 0.18 | | 0.18 |
| Deepwater Warehouse | Fieldwood | 69199.B | | BW-NEP-AREA | KIT,TYP N/A,COMPRISING N/A,APPX SCRUBBER UPGRADE KIT | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69200.C | | BW-R11-1 | PUMP,TYP FLARE,SYS N/A,MATL N/A,MATL C SEAL-OUT/ST N/A,RPM N/A,SPEC SO,SP13,BOX,TYP N/A,MATL GLN,SP N/A,MATL N/A,SPEC FIRE HOSE REELS,APPX FIRE HOSE STORAGE BOX | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69202.B | | BW-R12-1 | PANEL, CONTROL JUNCT,TYP N/A,HEATERS,PN TUAY L/AHR-16,SPEC MECHANICAL | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69203.B | | BW-NEP-AREA | SPOOL W/ CONTROL PANEL | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69204.B | | BW-R8-3 | FLANGE, LAP TYP N/A SIZE N/A,NOM 52 N/A,CONN 52 N/A,CONN,TYP N/A | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69205.B | | BW-R7-FL | CHAIN,TYP N/A,NOM WLD SIZE N/A,MATL N/A,MATL N/A,APPX N/A,SPEC AND BINDERS | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69206.C | | BW-R8-1 | GUM MPR COATING,PN N/A,TYP N/A,PN N/A | | NEPTUNE | | | EA | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 69207.B | | BW-R9-1 | COVER,MPR CAMERA,PN N/A,TYP HF,VOLT,APPX 240B W13 NGINE | | NEPTUNE | | | EA | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 69208.B | | BW-R7-3 | BOLT,MPR CAMERA,PN N/A,TYP HF,VOLT,CONN N/A,APPX COVER, 240B W13 NGINE | | NEPTUNE | | | EA | 114 | | 0.01 | 1.59 | | 1.59 |
| Deepwater Warehouse | Fieldwood | 69209.B | | BW-NEP-AREA | ROLLER,MPR CAMERA,DIA N/A,TYP LIFT,OR,APPX LIVE ENGINE | | NEPTUNE | | | EA | 13 | | 0.01 | 0.13 | | 0.13 |
| Deepwater Warehouse | Fieldwood | 69853.A | | DWW-YARD | PPE,TYP LINE,NOM 52 N/A,OD 6.625 IN,SCH N/A,WALL THK .864 IN,MATL N/A,MATL OR N/A,ROD FOUND PLAIN ENGLO 6.40FT,CONN,OD 6.4 IN,CL 250 INATE OR N/A,APPX EXTRA 52E 7B KU | 141585 | MC 698 BIG BEND LONG LEADS | | | FT | 80 | | 95 | 7600 | | 7600 |
| Deepwater Warehouse | Fieldwood | 69856.A | | DWW-YARD | PPE,TYP LINE,NOM 52 N/A,OD 6.625 IN,SCH N/A,WALL THK .864 IN,MATL N/A,MATL OR N/A,CENTRALIZR, SUB,MPR BLACKHAWK,PN O105NY2 OPRTD 0.40FT,CONN 39 IN,TYP N/A,CL N/A,GRND IN 125,SPEC HEAVY DUTY CASING | 141585 | MC 698 BIG BEND LONG LEADS | | | FT | 17 | | 68.59 | 1166.03 | | 1166.03 |
| Deepwater Warehouse | Fieldwood | 69859.A | | DWW-YARD/C-VAN 063595 | VALVE,GATE MANUAL,TYP N/A,CONN 23 N/A,CL N/A,DSGN RTNG N/A,BST13B B BOW15 15.87 OVER,MPR BLACKHAWK,APPX N/A,SPEC N/A | 203560 | GC 40 G2 Katrina 2 | | | EA | 34 | | 8200 | 278800 | | 278800 |
| Deepwater Warehouse | Fieldwood | 69966.A | | MW-R19-FL | VALVE,BALL WRTO,PN N/A,DSGN RTNG N/A,CONN 1 52 N/A,CONN,TYP N/A,CL 600,SPEC FEATR N/A FCT N/ATO,SPEC F* BALL VALVE, DEM, FF FLANGE ENDS,3165S RSDP AND FLANGE1 58,KON SEATS AND HMR M&K SEALS WITH ROTORK ACTUATOR, | 141585 | MC 698 BIG BEND LONG LEADS | | | EA | 1 | | 17343 | 17343 | | 17343 |
| Deepwater Warehouse | Fieldwood | 69957.C | | MW-R19-FL | VALVE, BALL WRTO RTO N/A,DSGN 10400 BALL VALVE,CONN 1 52 N/A,CONN 1 TYP N/A FLANGE,SPEC FF FLANGE,CL 600,SPEC FEATR N/A FCT N/A,VERTO,GER - 316 SST0S0TO,SEAT - DEVLON, | 141585 | MC 698 BIG BEND LONG LEADS | | | EA | 1 | | 8671.5 | 8671.5 | | 8671.5 |
| Deepwater Warehouse | Fieldwood | 70045.A | | BW-R5-FL | COLLAR,STOP,MPR HALIBURT,ON,PN N/A,INT N/A,APPX CENTER,TYP HEAVY DUTY CASING,OD 7 IN,SPEC FEATR, W/ SG1 BSY | 203560 | GC 40 G2 Katrina 2 | | | EA | 90 | | 36.5 | 3285 | | 3285 |
| Deepwater Warehouse | Fieldwood | 70131.A | | | SIEMENS MOTOR S/N 3770680-010-1, 1250 HP 882 RPM, 4160 VT, WP13 Frame 6813, Siemens - Thunderhawk, Yard Loc: H235 | | ThUNDERHAWK | | | EA | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70146.A | | LINEAR CONTROLS, LA | SIEMENS MOTOR, S/N 1100140 SD3, 3 PH, 250HP, 3600 RPM, 460 VT, TEFC, Frame 444T - Thunderhawk, Yard Loc: H222, climate controlled facility | | ThUNDERHAWK | | | EA | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70147.A | | LINEAR CONTROLS, LA | MARATHON MOTOR, S/N - N40133677, 3 PH, 100HP, 3600 RPM, 460 VT, TEFC, Grame 405T - Thunderhawk, Yard Loc: H223, climate controlled facility | | ThUNDERHAWK | | | EA | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70148.A | | LINEAR CONTROLS, LA | BALDOR MOTOR, S/N - N1105D3137, 200 HP, 1800 RPM, 460 Volt, TEFC, Grame 447TSO, - Thunderhawk, Yard Loc: H220, climate controlled facility | | ThUNDERHAWK | | | EA | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70149.A | | LINEAR CONTROLS, LA | Siemens MOTOR, S/N: 01271.2639W77, 250 HP, 1800 RPM, TEFC Frame 844R, Thunderhawk, climate controlled facility | | ThUNDERHAWK | | | EA | 1 | | 782 | 782 | | 0 |
| Deepwater Warehouse | Fieldwood | 70150.A | | MH-3-B | POWER SUPPLY,MFER AKER,PN 08015-003312 OG,I/P VOLT 90-240 V,MN SEM105 | 203563 | Rio Grande Spares | | | EA | 0 | | 3910.1 | 3910.1 | | 0 |
| Deepwater Warehouse | Fieldwood | 70207.B | | MH-5-C | MODULE,MFER AKER,PN 8814-06004-01,TYP ASSEMBLY,APPX MODEM, SWITCH | 203563 | Rio Grande Spares | | | EA | 0 | | 4378 | 4378 | | 0 |
| Deepwater Warehouse | Fieldwood | 70208.B | | MR-4-E | FILTER, AIR,MFER AKER,PN 1024402B,APPX UPS INVERTER | 203563 | Rio Grande Spares | | | EA | 0 | | 9777.5 | 9777.5 | | 0 |
| Deepwater Warehouse | Fieldwood | 70209.A | | DWW-YARD/C-VAN 419432 D | FLYING LEAD,MFER OCEANEERING,PN AEFBL ELECTRICAL (4 WAY),LG 120 m | | ThUNDERHAWK | | | EA | 4 | | 0 | 0 | | 0.04 |
| Deepwater Warehouse | Fieldwood | 70200.A | | MW-AREA-5 | MTR, ELEC,MFER BALDOR,PN VEL3N,PH B5 N,TYP N/A,CONN1 52 4 X3 X4 IN,CONN 1 TYP FLANGE,CL 150,800,MATL GRF F15G,REF 3-HP | | MC 948 GUM UNIT LONG LEAD | | | EA | 2 | | 18244 | 36488 | | 0 |
| Deepwater Warehouse | Fieldwood | 70217.A | | MW-R5-3 | SWITCH, SELECTOR,MFER AB,PN 1302G877,CNTCT ARRGEMNT 1NO-1NC,POS QTY 2,OPRTD KEY | | MC 948 GUM UNIT LONG LEAD | | | EA | 1 | | 85079 | 85079 | | 0 |
| Deepwater Warehouse | Fieldwood | 70218.A | | MW-R5-3 | FLYING LEAD,MFER OCEANEERING,PN AEBTB2,OPTICAL,LG 100 m | 140528 | DEVELOPMENT | | | EA | 1 | | 85079 | 85079 | | 0 |
| Deepwater Warehouse | Fieldwood | 70224.A | | DWW-YARD | FLYING LEAD,MFER OCEANEERING,PN AEBTLB,14 WAY,- 31 LINE,LG 100 m,STEEL | 140528 | MC 948 GUM UNIT DEVELOPMENT | | | EA | 1 | | 249560 | 249560 | | 0 |
| Deepwater Warehouse | Fieldwood | 70240.A | | DWW-YARD | FLYING LEAD,MFER OCEANEERING,PN AEBTLB,14 WAY,- 14 LINE,LG 125 m,STEEL | 139057 | MC 948 GUM UNIT DEVELOPMENT | | | EA | 1 | | 249560 | 249560 | | 0 |
| Deepwater Warehouse | Fieldwood | 70241.A | | DWW-YARD | FLYING LEAD,MFER OCEANEERING,PN AEBTLB,WAY ASSEMBLY, LEVEL/CAND DETECTOR | 139057 | DEVELOPMENT | | | EA | 1 | | 49819 | 49819 | | 0 |
| Deepwater Warehouse | Fieldwood | 70242.A | | MW-R5-3 | PUMP, SUBMERSIBLE,TYP ,OXXET,OUTLET PRESS N/A,DISPLCMNT N/A,TDY HD N/A,RPM N/A,GO 52 OUTLET,FLOW,TYP N/A,FLUID N/A,MATL N/A,APPX N/A,SPEC HYDR FRESH,DETECTOR | | DEVELOPMENT | | | EA | 1 | | 49819 | 49819 | | 0 |
| Deepwater Warehouse | Fieldwood | 70247.A | | MW-AREA-5 | FIXTURE,TYP N/A,REF,CURRENT 65 N/A,VOLT 690 N/A,W/NON LOAD ,DIA,APPX N/A POS QTY 2 TRANSMITTER | | | | | EA | 0 | | 0 | 0 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70248.B | | MW-AREA-5 | FLYING LEAD,MFER OCEANEERING,PN 5307-HLP3M44 UO90CVEMI58,DSES4,TYP GUIDED WAVE,I/P 4-20 mA,CONN,TYP HPT,CONN 52 1/2-14 IN | | ThUNDERHAWK | | | EA | 0 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 70277.A | | MW-AREA-2 | ELEMENT, HEATER,MFER GAUMER PROCESS,PN 1F101DF0W93AMA0003RTO,TYP N/A,VOLT 480,WATT 180,T5MPF RGER 200 DEG C,SPEC 39+1,148 78/20 50 KP AND POL, APPX N/A,FGSE8,L/AR,SPEC HEATER PREHEATER,ELE,MODEL 180-18/40 R | | ThUNDERHAWK | | | EA | 1 | | 0 | 0 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 70278.A | | | | | ThUNDERHAWK | | | | | | | | | |

23

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 380 of 1032

EXHIBIT B (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | Wt% | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 7028D.A | | MW-ARE.A.5 | TRANSFORMER 480V CUTLER HAMMER P/N HABLM19 SVC LEE.TYP DRY TYPE DISTRIBUTION UT 480 V-HI QTY 3 3/0" P/OLT 208/120V/240 KG TEMP RTNG 150 DEG C ENCL TYPE NEMA 3 15KG 3 PH INS CLASS 220 | | THUNDERHAWK | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7028Z.A | | MW-918-1 | PUMP TYP WASH DOWN E/W RATE N/A INLT SZ N/A OUTLT SZ N/A DRIVE PRESS 250 PSI RPM N/A DFT2 FEATRS TEMPERATURE : 100 DEG C AMB 145.5 X 3.6F | | THUNDERHAWK | | | 1 | | 0.00 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7028E.A | | MW-920-2 | OFA MARP N CONFDNT MTL 500 GALS 24IN | | THUNDERHAWK | | | 2 | | 0.02 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7028X.A | | MW-920-1 | MTRL ELECT TP N/A UP 15.RPM 1700.PH 3.VOLT 460.FR 286T C-HZ 60.SF 1.15 ENCL N/A INSUL CLASS N/A AMP 96 | | THUNDERHAWK | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7028S.A | | MW-920-1 | PUMP N/A FLOW CONV 2 1/2 IN CONN SZ 2 1/2 IN CONN TYP P/SI ORL S FEATRS TEMPERATURE : 100 DEG C AMPS 60 DRIVE JOIN AN/S STD | | THUNDERHAWK | | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7028L.A | | MW-920-1 | NOZZLE TYP SUPER SONIC FLOW CONV M SZ 2 1/2 IN.CONN SZ 2 1/2 IN.CONN TYP NPT.FLV RATE N/A.MATL N/A.AMTL GN N/A.APPU VENTURI FLANGE | | THUNDERHAWK | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7028T.A | | BW-95-1 | FLANGE TYP VENTURI JOIN A SZ 6.CONN SZ N/A IN.MATL N/A.AMTL GR B155 CPA.DPPT.G PRESS 15.SPEC 4 B155 STD API | | THUNDERHAWK | | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7040D.A | | BW-812-1 | HEATER, WATER, ELECTRIC.MFR-RHEEM.P/N-PROZ18 SZ HR55.VOL CPCTY 28 gal.VOLT 240 AMP 18.WATT 4500 | 141829 | | | | 1 | | 448.05 | 448.055 | | 448.055 |
| Deepwater Warehouse | Fieldwood | 7052Z.B | | MW-812-FL | HUB.TYP ELECTRICAL MOTOR CB.TYL N/A.SZ N/A.MATL N/A.ENCL N/A.APPU LABEL | | MC 948 2 5T02 GUNFOINT DAE | | | 1 | | 84064.5 | 84064.5 | | 84064.5 |
| Deepwater Warehouse | Fieldwood | 7052S.A | | MW-813-FL | VLV.COMPRSSN SPEC MU BOLT AND FLEX PLATE E/2 MODEL WOLT DFT2 FEATRS TEMPERATURE : | | THUNDERHAWK | | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7052S.A | | MW-813-FL | VLV.RELIEF TYP N/A.OT N/A.INLT N/A.OUTLT N/A.SETPT N/A | | THUNDERHAWK | | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7052S.A | | MW-920-N | N/A.DP MATL S5.61W.RATE N/A.APPU INLET SDF B.STN N/A | | THUNDERHAWK | | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7052K.A | | MW-920-1 | RACK TYP N/A.MATL N/A.APPU N/A.MODEL SW.HDR SAPPING FRAME. SALT WATER LIFT PUMP | | THUNDERHAWK | | | 5 | | 0.00 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 7057Z.A | | BW-95-1 | VLV.E, BALL.TYP N/A.OPRTD GEAR.CONN 1 SZ 6 IN.CL N/A.BDY MATL | | THUNDERHAWK | | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7057E.A | | BW-95-1 | COPPER N/A.CL N/A | | THUNDERHAWK | | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7028Z.A | | DWW-YARD | RACK TYP BOOT STORAGE.MATL WOOD.DIM N/A | | THUNDERHAWK | | | 0 | | 0.00 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7052X.A | | BW-82-2 | VLV.RELIEF LEV S/Z N/A.CONN TYP N/A.INLT PRESS RANGE 1991-2262 PSI.SET PRESS N/A.OPRTN N/A.BDY MATL N/A.MATL GN N/A.MATL SPEC PS1 TRIM SEAT: | | THUNDERHAWK | | | 2 | | 0.00 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7052S.A | | MW-818-FL | GLYCOL.MATL N/A.AMPS.GLY.CL N/A.APPU GLYCOL SYSTEM | | THUNDERHAWK | | | 2 | | 0.00 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7053L.A | | BW-95-1 | PLATE, ASSEMBLY.MFR N/A.HANG.P/N 30319-B9EX.MATL TITANIUM.DIM N/A P/N MODEL N/A.CO.9 45 MODEL WOLT NUMB GLUD GASKET 3.9F EX55 A | | THUNDERHAWK | | | 7 | | 0.00 | 0.07 | | 0.07 |
| Deepwater Warehouse | Fieldwood | 7052S.A | | MW-920-1 | MTRL ELECT TP N/A UP 15.RPM 1746.PH 3.VOLT 460.FR 449.SC 60.SF N/A.ENCL TEFC.INSUL CLASS N/A.AMP N/A | | THUNDERHAWK | | | 4 | | 0.00 | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | 7052X.A | | MW-920-1 | MATL CB2.AMPS GR-EX2 | | THUNDERHAWK | | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7052S.A | | MW-920-3 | MTRL ELECT TP N/A UP 15.RPM 1740.PH 3.VOLT 460.FR ES.TC 60.SF N/A.ENCL TEFC.INSUL CLASS N/A.AMP N/A | | THUNDERHAWK | | | 5 | | 0.00 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 7069Z.A | | BW-ARE4-2 | GLASS, SIGHT.MFR-K-TEK.P/N-0810-7464-16.TYP BRIDLE.APPU B SEPARATOR.MTR-K-TEK.MODEL N265/564/29FF U19/W133/W173.CMDPY/2Y5S | | THUNDERHAWK | | | 2 | | 0.00 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7067D.A | | BW-818-2 | KIT.TYP N/A.COMPRISING 48 IN MOUNTING BODY FRAME ACCESSORIES, 38 IN BODY, ANCHOR, 48 UNIT AND HANDLING SCREW HARDWARE P/O.LMDF UNIT N/A ACCESSORIES, MODEM N/A.MTR RATE F/2 33.APPU 76.KHZ 40C.P.BATTERY UNIT | | THUNDERHAWK | | | 7 | | 0.00 | 0.07 | | 0.07 |
| Deepwater Warehouse | Fieldwood | 7067Z.A | | MW-ARE-A.6 | KIT.TYP HARDWARE.COMPRISING FLOW CONNECTIONS FLANGE, DIM P/A, TIED AND TANDEM SEAL ASSEMBLIES, FLANGES, COVER PLATES AND BRACKETS.APPU FLEX PIPE SECTIONS, GENERATOR / ENGINE REMOVAL | | THUNDERHAWK | | | 2 | | 0.00 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7067S.A | | MW-920-1 | VALVE, BALL.TYP N/A.CONN 1 SZ 3IN.CONN 1 TYP THREADED.CL 3000.BDY MATL CS.MATL GR ECS | | THUNDERHAWK | | | 7 | | 0.00 | 0.07 | | 0.07 |
| Deepwater Warehouse | Fieldwood | 7067S.A | | MW-920-1 | VALVE, BALL.TYP N/A.CONN 1 SZ 3IN.CONN 1 TYP RTJ.CL 1500.BDY MATL CS.MATL GR-EX2 | | THUNDERHAWK | | | 2 | | 0.00 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7067S.A | | MW-920-1 | VALVE, BALL.TYP MONOGLANCE.CONN 1 SZ 2 IN.CONN 1 TYP RTJ.CL 1500.BDY MATL CS.MATL S CLM ATL | | THUNDERHAWK | | | 2 | | 0.00 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7067S.A | | MW-920-1 | VALVE, BALL.TYP N/A.CONN 1 SZ 3 IN.CONN 1 TYP RF.CL 1500.BDY MATL CS.MATL GR-EX.CL | | THUNDERHAWK | | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7067S.A | | MW-920-1 | VALVE, BALL.TYP N/A.MATL GR N/A | | THUNDERHAWK | | | 1 | | 0.00 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7067S.A | | BW-95-1 | FLANGE ADAPTOR-BASE MATL X155.APPU N/A.CONN TYP XWID.CONN SZ 4-1/16 IN.O SGN RTG N/A | | THUNDERHAWK | | | 3 | | 0.00 | 0.03 | | 0.03 |
| Deepwater Warehouse | Fieldwood | 7088D.A | | DWW-YARD C-VAR 402180 D | CONNECTOR ,SPRING TYP CONN SZ 3.BF1 IN.TYP CONN WT 62.BD IN.R.TOP CONN TYP 55/521.BDT CONN SZ 3 IN.BDT CONN WT 18 IN.PL BDT CONN TYP BLANK.APPU S.GR 4.55 LOW PRESS N/A.GEN N/A | AFE FW183DA0 | KATIMAI | | | 2 | | 5130 | 10210 | | 10210 |
| Deepwater Warehouse | Fieldwood | 7117D.A | | DWW-YARD | FLANGE.TYP OUTLET QTY N/A.PCS N/A.MATL N/A.INS TTL WELD ON FLANGE.LT HOLE QTY N/A.PCS N/A.MATL GR N/A.SPEC WELDLOC.P/N R H30/JO. | | THUNDERHAWK | | | 4 | | 0.01 | 0.04 | | 0.04 |
| Deepwater Warehouse | Fieldwood | 7112X.C | | DWW-YARD | CAP.MTR-TRENDSETTER.P/N-A100.62Z.TYP LONG.TERM PRESSURE.DIA H DIA N/D 10 STAND.MFR-TRENDSETTER.P/N-A106542.CL.TYP JUMPER FABRICATION.SPCL | 140528 | MC 948 GUNPOINT LONG LEAD | | | 2 | | 151100 | 302300 | | 302300 |
| Deepwater Warehouse | Fieldwood | 7122X.C | | DWW-YARD | CAP.MTR-TRENDSETTER.P/N-A100.62Z.TYP SHORT.TERM PRESSURE.DIA H DIA N/D 6 STAND.MFR-TRENDSETTER FEATRS COMMERCIAL SIZE: SHORT, NO 10 TEST HUBS | 140528 | MC 948 GUNPOINT LONG LEAD | | | 2 | | 186200 | 372400 | | 372400 |
| Deepwater Warehouse | Fieldwood | 7123S.C | | DWW-YARD C-VAR N/D ELE125 6 | TOOL.MTR-TRENDSETTER.P/N-A1010.05GF3TF.TYP FURT CLASS 62.F TORQUE, 5445.DFCS.NUMB N/A | 140528 | MC 948 GUNPOINT LONG LEAD | | | 2 | | 51000 | 102000 | | 102000 |
| Deepwater Warehouse | Fieldwood | 7124S.C | | DWW-YARD | CAP.MTR-TRENDSETTER.P/N-A100.62Z.TYP SHORT.TERM PRESSURE.DIA H DIA N/D 6 STAND.MFR-TRENDSETTER FEATRS SOFT LAND/DRAW DOWN | 140528 | MC 948 GUNPOINT LONG LEAD | | | 1 | | 184047.57 | 184047.57 | | 184047.57 |
| Deepwater Warehouse | Fieldwood | 7124S.C | | DWW-YARD | STAND.MFR-TRENDSETTER.P/N-A10DATOA KIT.MFR-TRENDSETTER ENG. P/A KIT CONSISTS OF PART NUMBERS A106542 A106543. A106561 CL A106562A. TYP TOOL COMPRISING LONG GASKET REPLACE.MATL TOOL KIT | 140528 | MC 948 GUNPOINT LONG LEAD | | | 2 | | 172450 | 344900 | | 344900 |
| Deepwater Warehouse | Fieldwood | 7131X.A | | DWW-YARD | KIT.MFR-TRENDSETTER.ENG. P/N PART NUMBERS N/N CONSISTS OF ASSSEMBLY.GASKET LATCH ASSEMBLY.TYP TOOL COMPRISING LONG GASKET | 140528 | MC 948 GUNPOINT LONG LEAD | | | 1 | | 105595 | 211190 | | 211190 |
| Deepwater Warehouse | Fieldwood | 7139B.A | | | LINER.MFR-SUPERION.P/N-N/A.TYP N/A.APPU N/A.CYLINDER | | NEPTUNE | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7140D.A | | OS-49-51 | RING.PISTON.MFR-SUPERION.P/N-N/A.TYP N/A.APPU N/A.CYLINDER | | NEPTUNE | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7140S.A | | OS-49-51 | PUMP.MFR-CATERPILLAR.P/N-137.1180.TYP WATER.EQ MODEL 3412 | | NEPTUNE | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7140Z.A | | OS-49-53 | PUMP.MFR-CATERPILLAR.P/N 616128.TYP FUEL TRANSFER.APPU ENGINE.EQ MODEL 3412 | | NEPTUNE | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7140D.A | | OS-49-52 | BEARING.ASSEMBLY.MFR-SUPERION.P/N-650-909-006.TYP UPPER, LOWER.SPCL FEATRS.CL 7-4 | | NEPTUNE | | | 11 | | 0 | 0 | | 0 |

24

EXHIBIT H (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | Wt% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | 71400A | OS-K3-52 | BEARING ASSEMBLY;MFR SUFFIX:DLPN:450-958-000;TYP UPPER, LOWER,SPCL FEATRS:QTY 2 | | NEPTUNE | EA | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71407A | OS-K3-53 | BEARING ASSEMBLY;MFR SUFFIX:DLPN:450-969-001;TYP UPPER, LOWER,SPCL FEATRS:QTY 2 | | NEPTUNE | EA | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71567A | BW-K5-3 | VALVE, CONTROL;MFR:EDE;EN:MURRAY;PN:20482A-7 UV;SZ 2 IN;CONN:TYP W/2 RP10 PRESS:510 PSIG;RP MAT'L:CS ASTM A216 GR WCC;TRIM:GRADE 55 ASTM A351 CF8M;316 L SST 420SS 440CSS | 203563 | Rio Grande Spares | EA | | | 1 | | 9116 | 9116 | 0 |
| Deepwater Warehouse | Fieldwood | | 71568A | BW-K18-3 | VALVE, CONTROL;MFR:EDE;EN:MURRAY;PN:20483-3-1;TYP BUTTERFLY:1.150 RP FDHR:CRN:3DS2;8580;UV:SZ 4 IN;CONN:TYP RF;DGM RTNG CL 150;RP MAT'L: CS | 203563 | Rio Grande Spares | EA | | | 0 | | 11523 | | 0 |
| Deepwater Warehouse | Fieldwood | | 71569A | MW-K17-1 | VALVE, RELIEF;MFR:EDE;EN:MURRAY;PN:20487I;PARTS :ANDERSON GREENWOOD;SZ 1/2 IN;CONN:TYP | 203563 | Rio Grande Spares | EA | | | 0 | | 6602 | | 0 |
| Deepwater Warehouse | Fieldwood | | 71571A | MW-K17-1 | VALVE, RELIEF;MFR:EDE;EN:MURRAY;PN:20487P;PARTS :AGCO UV;SZ 3/4 IN;CONN:TYP RF;SPCL FEATRS | 203563 | Rio Grande Spares | EA | | | 0 | | 3830 | | 0 |
| Deepwater Warehouse | Fieldwood | | 71571AA | DWW-YARD-C-VAN C-FAU 030122303 | LEAD, ELECTRICAL;MFR:EDE;MEERING;PN:465321;TYP 8;VING LEAD CELL;TERM TYP 1/2 W/4 LEAD CH;SZ;DL;580 | 140528 | MC 948 SUMMIT LONG LEAD | EA | | | 0 | | 23466 | | 0 |
| Deepwater Warehouse | Fieldwood | | 71572A | BW-K7-3 | ASSEMBLY;MFR SUFFIX:DLPN:250;SZ 22.5 IN;COMPRISING ROD, PISTON,APPU COMPRESSOR | | NEPTUNE | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71589A | BW-K7-3 | ASSEMBLY;MFR SUFFIX:DLPN:250;SZ 22.5 IN;COMPRISING ROD, PISTON,APPU COMPRESSOR | | NEPTUNE | EA | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71592A | BW-K8-1 | 7-WAY SIMILAR/WYE CONNECTOR; 4 TYP RANGE CONNECTOR; MFR: DSL;PN: 1057413 | | NEPTUNE | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71815A | DWW-YARD | ASSEMBLY;MFR:FLAME THRUMBLE;PN F 10611-102;TYP POOL | | NEPTUNE | EA | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 71837B | 71837A | LINEAR CONTROLS, LA | EXTRACTION SUPPORT | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0 |
| Deepwater Warehouse | Fieldwood | | 71838A | BW-AREA 2 | RETURN PLATE; MFR:CATERPILLAR;PN F 10631-102;TYP POOL | | THUNDERHAWK | EA | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72252A | | ARBI;CYLINDER AND 2 PALLET PARTS | | THUNDERHAWK | EA | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72253A | | CRATE WITH REBUILT CRANKSHAFT; SLEEVE BEARINGS AND TIMBOT PLATE | | THUNDERHAWK | EA | | | 0 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72421C | DWW-YARD | FLYING LEAD;MFR:OCEANEERING;PN 063375;13.4 MTH;1.5 M.E.UD;300 m;STILL DEVELOPMENT | 141679 | MC 782 SUMIT;ELB DEVELOPMENT | EA | | | 1 | | 148918.5 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72491A | MW-B20-FL | VALVE, BALL;MFR:BONNEY;PN:7 BBA34;MFR NOMA;CONN 1 SZ 8 IN;CONN 1 TYP RF;G;350;RV:D 1500 000 | 139351 | MC 688 BIG BEND EXECUTE AFE | EA | | | 2 | | 38479 | 38479 | 0 |
| Deepwater Warehouse | Fieldwood | | 72492A | MW-B19-FL | VALVE, BALL;MFR:BONNEY;PN:7 BBA34;MFR NOMA;CONN 1 SZ 8 IN;CONN 1 TYP RF;G;350;RV:270;DA+150235000; & 270;DA+150235K2 | 139351 | MC 688 BIG BEND EXECUTE AFE | EA | | | 2 | | 25439.85 | 50919.37 | 0 |
| Deepwater Warehouse | Fieldwood | | 72493A | MW-B19-FL | VALVE, BALL;MFR:BONNE PN:7 BBA34;MFR NOMA;CONN 1 SZ 8 IN;CONN 1 TYP RF;CL 350;UV:270;DA+;SPCL | 139351 | MC 688 BIG BEND EXECUTE AFE | EA | | | 1 | | 553770.2 | 553770.2 | 0 |
| Deepwater Warehouse | Fieldwood | | 72495A | BW-K6-2 | BODY;MFR:DSL STAT:DLPN:P0 16;TYP FORGING;DIA 24 IN;SCH 840;SPCL FEATRS FORGING;ROUGH MACHINING;18 IN PRODUCTION, 5N 330} | 141585 | Rio Grande Spares | EA | | | 1 | | 30203.48 | 30503.48 | 0 |
| Deepwater Warehouse | Fieldwood | | 72496A | BW-K6-2 | SIMULATOR;MFR:AKER;PN:10189753;APPU ACOUSTIC HYDRO DETECTOR;S/N:584-13-11-123;BUDD | 203563 | Rio Grande Spares | EA | | | 0 | | 9284 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72497A | MW-3-F | SIMULATOR;MFR:AKER;PN:20189475;APPU ACOUSTIC SAND DETECTOR;S/N:584-13-11-123;BUDD | 203563 | Rio Grande Spares | EA | | | 0 | | 9284 | | 0 |
| Deepwater Warehouse | Fieldwood | | 72498A | MW-3-F | SET CONSISTS OF 2 PIECES ( WITH ANODES);S/N:584, 6-47 | 203563 | Rio Grande Spares | EA | | | 1 | | 4318 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 72499A | MW-3-F | SOLENOID;MFR:DSL;PN:10233289;MFR: RIDKAIK;SPCL FEATRS DIGITAL | 203563 | Rio Grande Spares | EA | | | 0 | | 94300 | 94300 | 0 |
| Deepwater Warehouse | Fieldwood | | 72507A | BW-AREA 2 | PUMP; DIAPHRAGM;MFR:AIR TON ROD;PN:10233289;RETHENLLK,G DIGITAL | 203563 | Big Bend Ocean Gas Lift Swap | EA | | | 1 | | 23690 | 47380 | 0 |
| Deepwater Warehouse | Fieldwood | | 72678A | MW B16-3 | ASSEMBLY;MFR:FLAMEPIN;PN 20233F;APPU 3 IN PROD;CONN TYP RF ELECTRONIC ACTUATOR;3 IN RUPTURE DETECTION W/GAUGE;170 30155 | | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | | 72798AA | BW-AREA 2 | PUMP; DIAPHRAGM;MFR:AIR TON ROD;PN:102302R;B;PRESS TRANSMITTER;2PRESS PRESS:15 GPH AT 10000 PSI;REC 3/4 IN INP CONNECTIONS; 115V INP ELECTRONIC ACTUATORS; DOUBLE BALL CHECK, RUPTURE DETECTION W/GAUGE;170 30155 | 203563 | Rio Grande Spares | EA | | | 0 | | 150000 | 150000 | 0 |
| Deepwater Warehouse | Fieldwood | | 72806A | MW-40 | RING, BACK-UP;MFR:BAKER HUGHES;PN:HGU6384650;ID 1662;IN;OD 1.8263;IN;TYP CRITICAL;SPCL | 140751 | MC 948 Z (GUM LIMT COMPLETION) | EA | | | 1 | | 216.8 | 216.8 | 0 |
| Deepwater Warehouse | Fieldwood | | 72788B | BW-AREA 2 | ASSEMBLY;MFR:BONNEY;PN:20233F7;TYP 4 IN; RUPT 4 GAUGE;MC XB2 GAUGE EQUAL;100 PCT IV FRMK / 7 IN NODE ON INSERT;APPU SUBSEA CONTROL CHOKE 10VLEG;MODE 24 CHK:M.E.SPCL FEATRS;PT1 | 203563 | Rio Grande Spares | EA | | | 0 | | 87345 | 87345 | 0 |
| Deepwater Warehouse | Fieldwood | | 73016A | DWW FRONT YARD | ASSEMBLY;MFR:FRENDGETTER;PN:TE—102;177;90MFR:FKH;UDE:MERING;TYP LOWER;COMPRISING:22 IN/BU;PKT 1;21 RILET;WELL (1) WELL | 140296 | MC 782 SUMTZLER DEVELOPMENT;LL | EA | | | 2 | | 33710.52 | 67420.64 | 0 |
| Deepwater Warehouse | Fieldwood | | 73037A | DWW-YARD | ASSEMBLY;MFR:HDR;PN;MERING;PN:E151;TYP 4 INRT SPHALDER BAR W/SLINGS;DI#82 LOAD;3.5 TON/SLING;UNLOAD CAPA;BLOCK;OPEN;DL4 BAR W | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0 |
| Deepwater Warehouse | Fieldwood | | 73025A | MW-B15-2 | ASSEMBLY;MFR:OCEANEERING;PN:04251;37-MOD4FR; CHL TYP (2) 5-WAY CAP;COMPRISING 27 X 12 FUNTLING FS FEMALE TYP COUPLER;ROV PANEL; (2) TWO JUMPER BALL VALVE; 1.2T KE;INP HOSE SUB ASSEM;5 RECEPTACLES FEATRS;YIELD: 10 K;0;APPU NO REMOVABLE PLATE | 140296 | MC 782 SUMTZLER DEVELOPMENT;LL | EA | | | 1 | | 74161.31 | 74161.31 | 0 |
| Deepwater Warehouse | Fieldwood | | 73378A | BW-20-FL | VALVE, CONTROL;MFR:RAMGONE;LAM;PN:HP9 10.UV;SZ 3";APPU:POSITIONER RING, BACK-UP;MFR:BAKER HUGHES;PN:HGU638 650;ID 1.662;IN;OD 1.8263;IN;TYP CRITICAL SPCL FEATRS:MRK FOR LHG;2 PCS;BOTH CON APPROVED CERTIFICATIONS W/SHIPMENTS BELGIUM FEATRS;MARK C1;ORIGINAL 7 | 140751 | MC 948 Z (GUM LIMT COMPLETION) | EA | | | 3 | | 87.2 | 87.2 | 0 |
| Deepwater Warehouse | Fieldwood | | 73899A | BW-K5-1 | RING, BACK-UP;MFR:BAKER HUGHES;PN:HGU6348650;ID 1.662;IN;OD 1.8263;IN;TYP CRITICAL;SPCL FEATRS:MARK C1 | | THUNDERHAWK | EA | | | 1 | | 0.03 | 0.03 | 0 |
| Deepwater Warehouse | Fieldwood | | 74001A | BW-K5-1 | FLANGE;TYP BLIND;DIA 4 IN;CONN SZ N/A;CL 2300;MAT'L N/A;MAT'L GR N/A FLANGE;TYP BLIND;DIM;DIA 4 IN;CONN SZ N/A;MAT'L N/A;MAT'L GR | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0 |
| Deepwater Warehouse | Fieldwood | | 74002A | BW-K5-1 | FLANGE;TYP BLIND;DIM;DIA 4 IN;CONN SZ N/A;MAT'L N/A;MAT'L GR N/A | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0 |
| Deepwater Warehouse | Fieldwood | | 74003A | BW-K5-1 | CENTRALIZER;TYP (D);LEAN PIPE;CASING;SZ N/A;IN;OD N/A;CO N/A;N/A;MAT'L N/A;MAT'L GR | | THUNDERHAWK | EA | | | 1 | | 0.04 | 0.04 | 0 |
| Deepwater Warehouse | Fieldwood | | 74004A | MW-K19-1 | PLATE;MFR N/A;PN N/A;DIA N/A;TYP N/A | | THUNDERHAWK | EA | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | | 74006A | BW-AREA 1 | MNB;MBR GLUED ON GASKETS;APPU HEAT EXCHANGER;MN RA525 BFD | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | 0 |
| Deepwater Warehouse | Fieldwood | | 74200C | BW-K11-FL | PUMP, INJECTION;MFR:CHECKPOINT PUMPS;PN:PRA2;CHOKE;TYP ASSEMBLY, DOUBLE ACTING;MFR:154 IN;PU 11;STER MATERIAL;170 70155;SPCL CYL;SYNC;CHORKER, CER PLUG (MATERIAL);TRI PFR;MFR;APPU CHECKPOINT PUMPS;MNA;BAQ | | NEPTUNE | EA | | | 2 | | 5792.355 | | 0.02 |
| Deepwater Warehouse | Fieldwood | | 74218B | MR-GENERAL | COMPUTER;MFR:AKER;PN:BB115-0037;31:05M;FR:PANASONIC;TYP LATP;CF BRAND; TOUGH BOOK;BRAND;MFR | | | | | | | 0 | | | | |

25

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 7417XA | | DWW-YARD-C-VAN 139359 | MFR, ELECOMP ENGIN MURRAY PN MTE PLATE SP20 18.75 .2857C-84 1.8P HP 3.0RPM 1800,10ST, DS SPCL FEATRS C FACE HORIZONTAL SPACE HEATERS, IN ACCORDANCE WITH | 203563 | Rio Grande Spares | EA | | | 1 | | 5300 | 5,300 | | 5,300 |
| Deepwater Warehouse | Fieldwood | 7417PA | | DWW-YARD-C-VAN 139359 H | BALDOR 30P IMPL 86X001 1.25 IP .84G 38N.A641 THRU P98.A638 | 203563 | Rio Grande Spares | EA | | | 1 | | 4200 | 4,200 | | 4,200 |
| Deepwater Warehouse | Fieldwood | 7418PA | | MW 817-1 | VALVE, RELIEF,MFR EDGEN MURRAY PN 3K4L1 68.E15.2JV5,UV 52 3 4 IN,NLST PRES 3 90 PSIG,OPRTD PR LOT.SPCL FEATRS PLOT MTD PRESSURE | 203563 | Rio Grande Spares | EA | | | 0 | | 10500 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7419XA | | MW 817-1 | VALVE, RELIEF MFR EDGEN MURRAY PN 2848T3 68.N2 1 IN,CONN TYP MAIN SAFETY,UV 52 4 8 IN PRES RANGE GL 1 5 0LST PRESS 300 PSI,OPRTD PR LOT,SPCL FEATRS PILOT WETTED INTERNALS 316SS,MFR EDGEN | 203563 | Rio Grande Spares | EA | | | 0 | | 13297 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7419CA | | MW 817-1 | MURRAY MN 449205BD0S,R4T.641 | 203563 | Rio Grande Spares | EA | | | 0 | | 9435 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7419TA | | MW 817-1 | VALVE, RELIEF MFR EDGEN MURRAY PN 2848T3 68.V52 1 3 4 IN,CONN TYP MAIN SAFETY,UV 52 8 4 10 IN,PRES RANGE GL 150LST PRES 250 PSIG,OPRTD PILOT,SPCL FEATRS PILOT MTD | 203563 | Rio Grande Spares | EA | | | 0 | | 91380 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7419DA | | MW 817-1 | VALVE, RELIEF MFR EDGEN MURRAY PN 4480S8 EDGN | 203563 | Rio Grande Spares | EA | | | 0 | | 25825 | 25,825 | | 25,825 |
| Deepwater Warehouse | Fieldwood | 7419XA | | BW 45-FL | VALVE, RELIEF MFR EDGEN MURRAY PN 3K4L1 68.V52 ,UV 52 6 8 IN,SST PRESS 50 PSIG,MFR EDGEN MURRAY MN 448205BD0S.E15.74L,PNO 2JV5 | 203563 | Rio Grande Spares | EA | | | 1 | | 25825 | 25,825 | | 25,825 |
| Deepwater Warehouse | Fieldwood | 7419KA | | MW 816-2 | VALVE, CONTROL,MFR EDGN MURRAY PN 2848Z4.3MFR .MASONEILAN.TYP ANGLE RECIPOCATING MODIFIED UNEAR TRIM,UV 52 3 IN,CONN TYP RT,CL 90LD,GUM RTNG 3.9 5 PSIG,BDY MATL STEEL | 203563 | Rio Grande Spares | EA | | | 0 | | 25840 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7419SA | | MW 816-2 | VALVE, CONTROL,MFR EDGN MURRAY PN 2848Z4.3MFR .MASONEILAN.TYP ANGLE,GLOBE,UV 52 4 IN,CONN TYP RT,CL 90LD,GUM RTNG 3 4.5 PSIG,BDY MATL STEEL ASTM A216,375 IN BOLTD BONNET | 203563 | Rio Grande Spares | EA | | | 0 | | 33252 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7419CA | | MW 817-2 | VALVE, CONTROL,MFR STANDARD PN 5N55142608480DS.TYP OIL,AP9 GLY,COIL HEAT EXCHANGER | 203563 | Rio Grande Spares | EA | | | 0 | | 33252 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7425GB | | BW NEP-AREA | COOLER,MFR ITT STANDARD,PN5N551426D08480DS.TYP OIL,AP9 GLYCOL HEAT EXCHANGER | | NEPTUNE | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7426SA | | BW 45-1 | VALVE, BALL,PN.NA,CONN 1 1/2 IN,CONN 1 TYP RT,CL 2 360,BDY MATL CS,MATL GR N | | THUNDERHAWK | EA | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7426TA | | BW 45-1 | ELBOW, PIPE,PN.NA,DEG 90,RADIUS LONG,NOM SZ 4,CONN TYP BW,SCH 160,MATL CS,MATL N | | THUNDERHAWK | EA | | | 2 | | 0.01 | 0.02 | | 0.02 |
| Deepwater Warehouse | Fieldwood | 7427LB | | MW AREA 4 | UNIT TYPE MOD 13 PORT HOLE ELECT TEST, MFR CAMERON,PN 2216M-38, MFR DRG 50 048,SRL 25 CAMERON | 131068 | | EA | | | 1 | | 54399.13 | 0 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7427DB | | MW AREA 4 | GENERATOR,MFR SOLINDA OP#4380DS.TYP GART | | FABRICATION | EA | | | 0 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7429LB | | DWW-YARD | PLATFORM,MFR GRAND ISLE SHIPYARD INC .PN 200XX1.TYP METAL GRATING,GALVANIZED,DIM 3 FT WIDE X 20 FT LONG, 3 1 2 FT THICKNESS,MATL STEEL | | NEPTUNE | EA | | | 5 | | 0.01 | 0.05 | | 0.05 |
| Deepwater Warehouse | Fieldwood | 7430LA | | DWW-YARD-C-VAN 40218B D | SUB,MFR EDGEN MURRAY PN 3028446.0 CN05.TYP.SAVER, TEN 1250, SHOULDER TO SHOULDER 49 INCH IN,CONN 1 CL 62 7.625 INOX.COMP N PRESS FLT 0 | 142981 | MC 782 2 DANTZLER COMPLETION | EA | | | 2 | | 70209 | 140559.8 | | 140,559.8 |
| Deepwater Warehouse | Fieldwood | 7430FA | | DWW-YARD | RELIEF PIN 4 CFM 3 P PN | 139057 | MC 948 SILMINUNT DEVELOPMENT | EA | | | 1 | | 637.5 | 637.5 | | 637.5 |
| Deepwater Warehouse | Fieldwood | 7430BB | | DWW-YARD | PIG, PIPELINE GAGN4 POLY PRG,PN GUARD UNT SPCL,TYP ULTRASEAL LITE CROSS-DIA 8.75 IN | 139057 | MC 948 SILMINUNT DEVELOPMENT | EA | | | 1 | | 918.75 | 918.75 | | 918.75 |
| Deepwater Warehouse | Fieldwood | 7443KA | | MW 817-1 | VALVE, BUTTERLY,MFR EDGEN MURRAY PN 2848Z4-4,UV 52 8 IN,DSGN RTNG 150,CONN TYP FULL LUG,IN MATL BF,CL 90 OPRTD,ACTUATOR EPOXY/POWER AIR TO OPEN, FAIL CLOSE,SPCL FEATRS BODY MATERIAL | 203563 | Rio Grande Spares | EA | | | 0 | | 9435 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7444ZA | | MW 817-2 | VALVE, BUTTERLY,MFR EDGEN MURRAY PN 2848Z4-4,UV 52 6 IN,DSGN RTNG 150,CONN TYP FULL LUG,IN MATL BF,CL 90 OPRTD,ACTUATOR EPOXY/POWER AIR TO OPEN, FAIL CLOSE,SPCL ECCENTRIC PLUG,BDY MATL STEEL | 203563 | Rio Grande Spares | EA | | | 0 | | 9460 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7446BL | | MW 817-3 | VALVE, CONTROL,MFR EDGEN MURRAY PN 2848Z4-6,TYP GLOBE RECIPROCATING,MULTI-STAGE 4 PLUG RATED CV 3,UV 52 2 IN,CONN TYP RT,CL 150LD,RATED CV 3, MULTI STG PRESS,BDY MATL STEEL | 203563 | Rio Grande Spares | EA | | | 0 | | 20477 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7454TA | | BW 45-3 | VALVE, CONTROL,MFR MASONEILAN PN 35-832 2.1.TYP GLOBE ROTARY,UV 52 6 IN,CONN TYP FLGD,CL 150,ACTUATOR ROTARY 5 00,OPRTN PSTN FIELDBUS INT,AIR TO OPEN, FAIL CLOSE,SPCL FEATRS TAG UV-2 | 203563 | Rio Grande Spares | EA | | | 1 | | 14675 | 14675 | | 14675 |
| Deepwater Warehouse | Fieldwood | 7467JA | | MR-GENERAL | ADAPTER,MFR GRAYLOC,PN H9D.23.482,CONN 1 TYP 1502 FEMALE,LG 5.25 IN,CONN DIA 1.06.MATL AISI 4145,SPCL FEATRS 2 GR14 2 WD,LG 300C APP1 | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 2385 | 2385 | | 2385 |
| Deepwater Warehouse | Fieldwood | 7467XA | | MR-GENERAL | CLAMP,MFR GRAYLOC,PN 490148.WIR.TYP LD PFCE,DIM LG 5.25 IN,SPCL FEATRS 9 BOLTNG, STUD 45MM .S4303 R07,NT R07 ASTM A194 2H, SPLE FLAT, LG 6 | 142079 | MC 782 DANTZLER DEVELOPMENT | EA | | | 1 | | 202 | 202 | | 202 |
| Deepwater Warehouse | Fieldwood | 7470JB | | MR-5-8 | GASKET,MFR CAMERON,PN 2015804 08,TYP ASSEMBLY,NOM SZ 6 IN,PRESS RTNG 10,000 PSI,MATL SS.315 | 127682 | Rio Grande Spares | EA | | | 3 | | 2907.75 | 8723.25 | | 8723.25 |
| Deepwater Warehouse | Fieldwood | 7480LB | | BW AREA 2 | PUMP,MFR WORM MAIN,ROMPS INC ,PN WL52X-37.TYP WET OIL,UV MATE 52RXX | 127682 | THUNDERHAWK | EA | | | 0 | | 0.01 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7510CC | | DWW-YARD | 17.5 4,661 N8 5,361 14 | 127682 | VX 917 1 ST2 DRILL | EA | | | 1 | | 20000 | 20000 | | 20000 |
| Deepwater Warehouse | Fieldwood | 7510CC | | DWW-YARD | PUMP,MFR OCEANEERING.PN 020058.8 HYDRAULIC, 7.1IN,2.75 FEET FLYING LEAD,MFR OCEANEERING | 127682 | VX 917 1 ST2 DRILL | EA | | | 1 | | 20000 | 20000 | | 20000 |
| Deepwater Warehouse | Fieldwood | 7514DA | | MW 815-3 | FLYING LEAD,MFR OCEANEERING,PN 020058.8 HYDRAULIC, 14.1IN,3.50 FEET JUNCT ION PLATE,IN HYDRAULIC JUMPER,PN 01.NA.1 , CONN 1 14 WAY FIXED,SPCL FEATRS 90 GUN 01-9.0 HYD ,KIT HY-01.MATL 5 5-11015 3 | 140528 | MC 948 SILMINUNT LONG LEAD | EA | | | 1 | | 34780 | 34780 | | 34780 |
| Deepwater Warehouse | Fieldwood | 7515DA | | MR-GENERAL | KIT,MFR OCEANEERING,PN 01.NA.1 ,CONN 1 24 IN,SPCL FEATRS 2.5M STAB,WITH RUNNING TOOL,ASSY ,CONN RT KIT,HY-14 SPCL DISCHARGE DISCHARGE DISCHARGE SPCL | 203563 | Rio Grande Spares | EA | | | 1 | | 35000 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7515LA | | MR-GENERAL | CONTROL,MFR IAEA,PN 883 0.6L0D-T8 .163,CONN 1 TYP ICON, TOPSIDE 1200 DUAL CHANNEL ELECTRIC,DUAL SH, S5 35 INCH, 90 GUN 01-9.0, UV MATE SBEG SEBA SPCL PCM 0011,APP1 1B18NDCQCNDL.H APP5.LE SURPLUS | 203563 | Rio Grande Spares | EA | | | 0 | | 3000 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7515ZA | | MR-GENERAL | SUBSEA, BIGBEND,DANDLER SURPLUS | 203563 | Rio Grande Spares | EA | | | 0 | | 14000 | 0 | | 0 |

26

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | On Hand Qty | Vlt (lbs) | Length | Average Cost | Total Value | Wht | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 7513.A | | MR-60 | GAUGE WATER SCHLUMB RG03 P/N 10375 00 TYP DOWNHOLE PRESSURE TEMP FEATURE APPLY DUC 8KBEND/GEAR/4SPRU/4,5SPRU PO 880-55MI PRD-PDR REF-1 SPEC 6 REG 43 00 | 203563 | ThUNDERHAWK | | EA | 1 | | | 0.01 | 14000 | | 14000 |
| Deepwater Warehouse | Fieldwood | 7528.A | | BW-AREA-1 | TOOL-MFR SOLAR TURBINES P/N 3A46 / 2,APP0 ENGINE LIFT | | ThUNDERHAWK | | EA | | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7528.B | | BW-AREA-1 | TOOL-MFR SOLAR TURBINES P/N 3A46 / 2,APP0 ENGINE LIFT | | ThUNDERHAWK | | EA | | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7530.A | | MW-AREA-6 | KIT-MFR SOLAR TURBINES, P/N 3A46L,APP0 COMPRESSOR ENGINE REMOVAL | | ThUNDERHAWK | | EA | 1 | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7541.0 | | MW-916-3 | VALVE, RELIEF-MFR, ANDERSON GREENWOOD,VERS 0/U 2 1/4 4 IN,CONN TYP RTX X RF,PRESS RANGE 3000PSI,FEATURE REMOVAL N/A BDY MATL N/A,MATL G8 N/A,APP0 ANDERSON GREENWOOD/N 83146341/OL,MW PSV-1030 | 203563 | Rio Grande Spares | 0 | EA | 0 | | | 36013 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7543.A | | MW-916-3 | VALVE, RELIEF-MFR, ANDERSON GREENWOOD,VERS 0/U 2 1/4 4 X 6 6 IN,CONN TYP RTX X RF,PRESS RANGE 10000 PSI,SET PRES 10325 PSG,GPRTD N/A,MATL G8 N/A,APP0 DUPLEX S5,MATL G8 4,6,MATL SPEC ASAM 4,APP0,SPEC SC 2,853 PL STD,MW PSV-1030 | 203563 | Rio Grande Spares | 0 | EA | 0 | | | 31874 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7567.A | | MW-88-2 | O-RING,MFR BAKER HUGHES,P/N MWNRR03,WOL55,WOL55 2,1A,MAT1 I-RAM P/01, VITON APLAPP/H,C1 CRITICAL TO HSE CRITICAL BATCH,STD A5 569 REF 8203 | 143751 | NC 843 / GUMEINT COMPLETIONAL | | EA | 1 | | | 22 | 22 | | 22 |
| Deepwater Warehouse | Fieldwood | 7569.A | | MR-5-0 | PACK O-RING,WOL55 2,1A CRITICAL TO HSE MT569,REF 8201 | 143751 | NC 843 / GUMEINT COMPLETIONAL | | EA | 1 | | | 15.24 | 15.24 | | 15.24 |
| Deepwater Warehouse | Fieldwood | 7569.A | | MW-88-2 | PACKING, PKR VITON, C1 CRITICAL TO HSE MT RAM AW45,WOL55 2,1A,MAT1 HSE, SIZE, 2 75 IN,APPLY PACKING UNIT SUB | 143563 | NC 843 / GUMEINT COMPLETIONAL | | EA | 1 | | | 74.2 | 74.2 | | 74.2 |
| Deepwater Warehouse | Fieldwood | 7600.8 | | MW-816-FL | ASSEMBLY-BREAK GROUP, BRAND, NEPTUNE P/N BP 7 / EQU/7P0 COVER,MFR SCHLUMBERG P/N 04400L TYP LONG TERM PROTECTIVE,SPCL FEATURE REMOVAL,APPLY ANL/44 OL | 140528 | NEPTUNE | | EA | 0 | | | 49396 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7620.B | | OS-GENERAL | PUMP, SUB ASSEMBLY,MFR S&N P/N/APPS,P/N 95044,APPLY S&N WATER LIFT,MFR S&N REV 1,40 | | NEPTUNE | | EA | 1 | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7634.B | | OS-GENERAL | SERVER, AUTOMATIC DATA PROCESSING,MFR DELL P/N 895691 | | NEPTUNE | | EA | 1 | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7631.B | | OS-GENERAL | SERVER, AUTOMATIC DATA PROCESSING,MFR DELL,P/N 895691 | | NEPTUNE | | EA | 1 | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7639.B | | BW NEP-AREA | PUMP ASSEMBLY,HORIZONTAL,MFR HAYWARD TYLER SIZE 275HT1,APPLY PIPELINE PUMPS,STD THRUST CHAMBER | | NEPTUNE | | EA | 1 | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7636.B | | OS-92-S2 | COMPUTER-MFR SCHNEIDER ELECTRIC,P/N 373 55,031-110 EODOL,TYP FLAT PANEL, INDUSTRIAL,MFR MSS,SERIES VERSION | | NEPTUNE | | EA | 1 | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7698.B | | OS-92-S2 | COMPUTER-MFR SCHNEIDER ELECTRIC,P/N 373 55,103/D102 EODOL,TYP FLAT PANEL, INDUSTRIAL,MFR 5, SERIES VERSION 18 00 | | NEPTUNE | | EA | 1 | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7653.B | | DWW-YARD | TRAY, CABLE,MFR ENDURO,P/N ENL6-18-09-02,DWW VOL 18 IN X LG 20 FT,MW ENDURO CLASS 20 | | NEPTUNE | | EA | 8 | | | 0.01 | 0.08 | | 0.08 |
| Deepwater Warehouse | Fieldwood | 7651.A | | MW-817-L | VALVE, RELIEF-MFR ANDERSON GREENWOOD,P/N 88393-3A/O/DM,TYP PILOT OPERATED,SZ 2 4 IN,SPEC SPN/AP70,MFR P/N 88393-3A/O,CONN 1000 PSI 1000 PPSC,PPC,PPC,CPN 1015,MOM PPP SZ D053,MT10 IN RELG,61 15 FLAPS FEATU ORIGINALLY P 20 FIT,CONT, BELIEVED TO BE SPEAT,PVC/PPFE PART NUMBER 18 28 | 203563 | Rio Grande Spares | 0 | EA | 0 | | | 10063 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 7674.B | | MW-815-VL | CAP,MFR OCEANEERING,P/N 242933,TYP 28 LIN ,MSC ODGC,2CT MW COM8N TYP FEMALE,APPLY M2 REMOVABLE PLATE EQUIPED WITH/22 K15 HUNTING RS,SPCL FEATURES 0F COUPLER, PRESSURE / 3000 PSI | 140096 | MC 782 TANTELER DEVELOPMENT LL | | EA | 1 | | | 58431 | 58431 | | 58431 |
| Deepwater Warehouse | Fieldwood | 7734.0 | | MW-815-VL | CAP,MFR OCEANEERING,P/N 242933,TYP 28 LIN MSC ODGC,2CT MW COM6N TYP FEMALE,APPLY M2 REMOVABLE PLATE EQUIPED WITH 22 K15 HUNTING RS,SPCL FEATURES OF COUPLER, PRESSURE/3000 PSI | 140096 | MC 782 TANTELER DEVELOPMENT LL | | EA | 1 | | | 58431 | 58431 | | 58431 |
| Deepwater Warehouse | Fieldwood | 7741.5 | | BW-AREA-2 | PUMP PORTI, ABCPN,PRESS 5-18PSC TYP CENTRIFUGAL,INLT SZ 3 IN,OUTLT SZ 1,5 IN,APPLY HP,MFR FLOW SERVE,VERS 4,SERIE VERSION MR 3STD | | ThUNDERHAWK | | EA | 1 | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7735.B | | MW-88-2 | PACKING, PKR VITON,WOL55 2,1A,SIZE 75 IN FEATURE N/A,SPCL FEATURE N/A,APP0 FEATURE N/A,MFR MATI C5,APP0 FOR BLEED RING ON FASTINAL-60AD PUMP | | NC 848 / GUMEINT COMPLETIONAL | | EA | 8 | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7785.8 | | DWW-YARD | ASSEMBLY,MFR OCEANEERING,P/N 99054133,TYP ANODE CLAMP,SPCL FEATRS W/ 3/8 IN DIA X 4 FT WIRE ROPE,OCEANEERING,REF DWG NO 99054-1276 | 143752 | NC 848 / GUMEINT COMPLETIONAL | | EA | 1 | | | 4500 | 4500 | | 4500 |
| Deepwater Warehouse | Fieldwood | 7795.A | | MW-AREA-4 | PLATE, ASSEMBLY,MFR ANER,P/N 2005150,TYP OIL TEST / FLUSH-4 WAY,CROSSOVER,NO HMFR CAMERON,P/N/020 02 05-100,TYP VLG000,VALAPPN VW454 COMPRESSOR | 140096 | MC 782 TANTELER DEVELOPMENT LL | | EA | 1 | | | 36612 | 36612 | | 36612 |
| Deepwater Warehouse | Fieldwood | 7818.B | | DWW-YARD | PIPE,MOM SZ 4 IN,OD 4 5 IN,SCHEDULE,THK 224 IN,WT 4 9 58 FT,LG 20 FT,MAT1, C5,MAT1 G8 ASTM A106 GR B,PROCESS SEAMLESS,END CONN FBE,LG SRL | | ThUNDERHAWK | | FT | 18 | | | 0.01 | 0.38 | | 0.38 |
| Deepwater Warehouse | Fieldwood | 7815.C | | DWW-YARD | CAP,MFR OCEANEERING,P/N 219477-303,TYP OUTER EXHAUST CONE PUMP ASSEMBLY,MFR OCEANEERING,P/N/APP0,MFR REG,ROTOR,MFR N/A,SZ,SPCL NC 819 BALLAST | 203563 | Rio Grande Spares | | EA | 1 | | | 64575 | 64575 | | 64575 |
| Deepwater Warehouse | Fieldwood | 7827.A | | BW-AREA-3 | MATERIAL, CAST BRONZE, 1ST STAGE 7,4 IN, 2ND STAGE, SIED,MFR OIL 1BOOY,OIL HYDRAULIC,LG,CPN,EN1148,SPCL FEATRS TABLE,APP1 GENERATOR CHANGE OUTE | | ThUNDERHAWK | | EA | 22 | | | 0.01 | 0.22 | | 0.22 |
| Deepwater Warehouse | Fieldwood | 7850.B | | DWW-YARD | TOOL KIT-MFR SOLAR TURBINES,P/N T72080-100,TYP LIFT,APPLY FOR GEARBOX GAS,TOO | | ThUNDERHAWK | | EA | 1 | | | 14969.81 | 14969.81 | | 14969.81 |
| Deepwater Warehouse | Fieldwood | 7851.B | | MW-816-3 | ANGLE, STRUCTURAL,WD 3 X 3 IN,MAT1 THCK 1/4 IN,WT 4 9 58 FT,LG 20 FT,MAT1 MS ASTM A36,PROCESS HOT ROLLED,SURF TP,RMFT HOT DIPPED GALVANIZED | | ThUNDERHAWK | | FT | 0 | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7870.B | | BW-F2-FL | PUMP,MFR WORKS,MW PMA PLASTIC ,EPOXY COATED,APP,MFR GRAINGER,P/N,MFR,SZ,TYP METHANOL W/M RATE 120 GAL/HR,DPRS1 PRESS 1900 PSI | | ThUNDERHAWK | | EA | 1 | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 7820.B | | BW-AREA-2 | PUMP,MR FULTON TECH RD/S,CPN ABCP,TYP METHANOL, HYDRAULIC,TYP METHANOL,TYP METHANOL W/M RATE 120 GAL/HR | | ThUNDERHAWK | | EA | 1 | | | 0.01 | 0.01 | | 0.01 |

27

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project/Brand Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 80026.8 | | BW-93-FL | | | | | | | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 8103A.A | | BW-AREA 1 | | | | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 8107.A | | BW-MP-AREA | | | | | | 1 | | 0.01 | 0.01 | | 0.01 |
| Deepwater Warehouse | Fieldwood | 8282B.A | | | 206595 | NEPTUNE | EA | | | 160 | | 149.7 | 23952 | | 23952 |
| Deepwater Warehouse | Fieldwood | 8282B.A | | | 206595 | NEPTUNE | EA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 0724B.A | | N/A | | TRIDXA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5771.A | | MW-10-2 | | | | | | 3 | | 4630 | 14049 | | 14049 |
| Deepwater Warehouse | Fieldwood | 5648E.A | | N/A | | | | | | 0 | | 632.07 | | | |
| Deepwater Warehouse | Fieldwood | 5648D.A | | N/A | | | | | | 0 | | 14454.29 | | | |
| Deepwater Warehouse | Fieldwood | 5070E.A | | MW-AREA 3 | ARE FW20102A4 | GUNFLINT | | | | 1 | | 57867.0 | 57867.0 | | 57867.0 |
| Deepwater Warehouse | Fieldwood | 5070S.A | | DWWH/MW-2-UNKCFRU 030112205L | | | | | | 1 | | 201405 | 201405 | | 201405 |
| Deepwater Warehouse | Fieldwood | 5070S.A | | DWWH/MW-2-UNKCFRU 030112205L | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 5070A.A | | DWWH/MW-2-UNKCFRU 030112205L | | | | | | 1 | | 140027 | 140027 | | 140027 |
| Deepwater Warehouse | Fieldwood | 46459.A | | MW-812-3 | | | | | | 1 | | 823175 | 823175 | | 823175 |
| Deepwater Warehouse | Fieldwood | 46462.A | | MW-935-1 | | | | | | 2 | | 73957.5 | 147915 | | 147915 |
| Deepwater Warehouse | Fieldwood | 46460.A | | MW-812-3 | | | | | | 2 | | 132263.75 | 264527.5 | | 264527.5 |
| Deepwater Warehouse | Fieldwood | 46466.A | | MW-812-3 | | | | | | 2 | | 8692.5 | 17385 | | 17385 |
| Deepwater Warehouse | Fieldwood | 52339.A | | BW-AREA 3 | ARE FW20102A4 | GUNFLINT | | | | 1 | | 2289.9 | 2289.9 | | 2289.9 |
| Deepwater Warehouse | Fieldwood | 50373.A | | BW-AREA 3 | | GUNFLINT STIMULATION | | | | 1 | | 3747.845 | 3747.845 | | 3747.845 |
| Deepwater Warehouse | Fieldwood | 84412.A | | MR-4-E | 206595 | GUNFLINT STIMULATION | | | | 6 | | 5314.68 | 31888.08 | | 31888.08 |
| Deepwater Warehouse | Fieldwood | 2749&.A | | DWW6 YARD | 206595 | GUNFLINT STIMULATION | | | | 7000 | | 12.568795 | 87981.565 | | 87981.565 |
| Deepwater Warehouse | Fieldwood | 6230A.A | | DWW6 YARD | 206595 | STIMULATION | | | | 7000 | | 15.29 | 107030 | | 107030 |
| Deepwater Warehouse | Fieldwood | | | DWW6 YARD | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | N/A | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-RF-FL | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MW-AREA-1 | | | | | | 21 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW6 YARD | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW6 YARD | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | MR-GENERAL | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | | DWW6 YARD | | | | | | 23 | | 1,000.00 each | 0 | | 0 |

28

Exhibit H (continued)

| Facility Owner | Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | | DWW YARD | TROIKA QUINN Y POD, P/N 40031311, S/N 9521337307360 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD | TROIKA Tubing Hanger, P/N 2136145-00, S/N 1132460-01 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD | TROIKA Tooling M4 Point on Components w/NCR Stamp; TROIKA Spool Piece, P/N 2134384-01-001, S/N 04260849-1-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | N/A | G2 Tubing Hanger W/Upper and Lower SSR Plugs, P/N 2055294-12, S/N 11055722A-00 | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD | Tubing Hanger Running Tool; Tubing Hanger Running Test Tool; Tubing Hanger; THRT Cameron Rental 2B-64-D128, P/N 2145616-01 | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD | TROIKA Adapter; P/N 2000739535-01, S/N 27-33827 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD | TROIKA Seal Assy 4507-x Press ID Packer MarPac Clamp, P/N 2099099-3 X2; S/N 11593576-1 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD | TROIKA Clamp, Shelf ID# 2446A TROIKA Tooling, P/N 100091862-S/N 5124-00-1; Slings; P/N 100002786; S/N 366059-1-1; Seal Assy P/N 169220,S/N 2012-10-0500N | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD | DMC Tooling P/N 3147721, S/N 2082830-01 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD | Seal Assy P/N 169204, S/N 291055-1451H | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R6-3 | TROIKA Tooling P/N 100055239-4-H; TROIKA Tooling P/N 100005257-9-x4 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R6-3 | HGR P/N 100001862-1, S/N 2015-1-9449 | | TROIKA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R6-3 | Seal, P/N 100005257-5, S/N1-0144-14-1 | | TROIKA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R6-3 | SEAL P/N 100008840, S/N 2006-42-10S6H | | TROIKA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R6-3 | Seal, P/N 169197-S/N 141455-1 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R6-3 | 1/4" National Coupler Welded Assembly P/N 743-28913 | | TROIKA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-1 | 1/4" National Coupler Welded Assembly P/N 743-28914 | | TROIKA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-1 | 1/4" National Coupler Welded Assembly P/N 743-28912 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-1 | 1/4" National Coupler Welded Assembly P/N 742-28800 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-1 | 1/4" National Coupler Welded Assembly P/N 742-28803 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-1 | 1/4" National Coupler Welded Assembly P/N 743-28915 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | N/A | Master Control Station (MCS) 0-28MAT Pentium Motherboard P/N 703-30154-0; SCXI Card 1540 P/N 720-30151-0 HPC Cable Star P/N 850-28845 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-3 | ACC, RGPL 30PSI, L4 Gallon P/N 82278T | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | BW-R68-1 | SCM PROFILE RUBBER P/N RAA-72000 | | TROIKA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD | Anchorage Block P/N A02-28627 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-5 | 101 Accumulator P/N 436-29711 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-1 | 2.5L Accumulator, P/N 436-29707 | | TROIKA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-2 | SCM Running Tool P/N RAA-72000 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-2 | SCM Handling Tool Shipping Frame P/N RAA-71200 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-1 | SCM Handling Frame P/N RAA-71000 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R7-1 | SCM Handling Tool P/N 782-21860 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | BW-R8-2 | Choke Insert P/N MV0151V2P1 | | TROIKA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | N/A | 3 Way 2 Position Pilot Operated Directional Control Valve P/N B34367 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | N/A | B-Way SVL211BT P/N AK4200D; SCM Spare P/N 267-807/267-808; Choke P/N 267-807/267-913 30456B-9C; 3-Way Running Spool with Guide Funnel 13x3x4 Wt 1500 Lbs | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD - SE CORNER / TTN (OTTN JOLT GUIDE ULTIMATE CONTROLLED) | S-Molded McVon Hi Gasket, Stainless Steel; 18.750 10000 PSI MSP; Item # 112227-1; V Gasket 18.750 Stainless Steel; S5 KS4 MWP; Item # 112053-1/H TS Code BW-R14 150; 11 KS1 IW MWP Item # 0-125H; S5 KS4 Bonnet Box in Subsea Morgan City, LA to Chuck | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | MW-R10-1 | 1-Wishing Machine P/N 39300A | | TA-3 | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | MW-R10-1 | SeaFlo SANV 3007 IN-120S-R-OD4-OD-Hcal-rator (JULT MOD Bus- OD) ROV | | TA-3 | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | | S/N 4233 10,000 PSG | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD - SE CORNER | SeaFlo SANV 3007 IN-120S-R-OD4-OD-Hcal-rator (JULT MOD Bus- OD) ROV | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD - SE CORNER | S/N 4231 10,000 PSG | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD - SE CORNER | Tree cap 5x3 Gasket - 13x13x5, Wt 5,000 Lbs | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD - SE CORNER | SN 4231 10,000 Lbs - 2x2x7/N MWP 1200 Lbs | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD - SE CORNER | Tree Shipping Skid- 18x11x16 Wt 5,000 Lbs | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD - SE CORNER | Tree Cap Skid- 18x11x16 Wt 4,000 Lbs | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD - SE CORNER | Tree Cap Running w/Guide funnel- 13x3x4 Wt 1500 Lbs | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD - SE CORNER | Tree Test Stool, 5x3, S/N 6x3x-15, MWP 2,000 Lbs | | | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | DWW YARD - SE CORNER | Tree Cap Skid- 4x4x7 2,000 Lbs | | | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | OS-R2-53 | Tree Test Skid 14x14x4 Wt 5,000Lbs | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | OS-R2-53 | Intervention Tree Cap- 4x4x7 Wt 5,500lbs | | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | OS-R2-53 | Tubing Hanger Stool- 2x2x3 200Lbs | | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | OS-R2-53 | Emergency Connection Unloader Tool, 19x9x9 Wt, 12,000 lbs | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | OS-R2-53 | Debris Cap with Hotstab- 2x2x4 Wt, 800Lbs | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | OS-R2-53 | P00552 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | OS-R2-53 | P00552 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | OS-R2-53 | P00552 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | OS-R2-53 | P14840 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | OS-R2-53 | Trendsetter Eng. P/N 640004-10-55 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | OS-R2-53 | Lonestar P006141 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | | OS-R2-53 | Lonestar P006141 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | OS-R2-53 | Cameron 5-A+Gasket, P/N 2165231-06 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | | O-RING, SIZE AS 568-360, 5.850 ID X .210 W RSD, MFR: OMEGA8SEA, P/N: 702647-36-01 | | KATMAI/ORLOV/DE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8283? A | | O-RING, SIZE AS 568-360, 5.850 ID X .210 W RSD, MFR: OMEGA8SEA, P/N: 702647-36-01 | ARF FW580318 | KATMAI/ORLOV/DE NOVESA | | | | 1 | | | 0 | | 0 |

Exhibit H (continued)

| Entity Owner | Facility Owner | Location | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | Claimed Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | OS-63-53 | | Parker P/N MV300 6-360 | | | | | | 8 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-53 | | Trendsetter Eng. P90075S | | | | | | 8 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-53 | | Graco Seal Eng P/N 515288A | | | | | | 8 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-53 | | VARCO, S-AV GASKET P/N 227416-04 | | | | | | 2 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-53 | | Swaco P/N F104341 | | | | | | 6 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-53 | | Swaco P/N F104342 | | | | | | 8 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-53 | | Swaco P/N F104463 | | | | | | 16 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-53 | | Swaco P/N F104464 | | | | | | 14 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-53 | | Trendsetter Eng. P/N TR1-8020541100 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-53 | | Oceaneering P/N 100003-H | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-53 | | Oceaneering P/N A01333-M | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-52 | | Downhole Instrumentation Wet-Mate receptacle connector fitted with single-way pin insert, P/N - RMI-0820880100021, DHCE-828-88-07-P00-121 | AFE FW038011 | | | | | 1 | | 12075.69 | 12075.69 | | 0 |
| Deepwater Warehouse | Fieldwood | MW-912-1 | | 100' EGFC Profile ROV Tether Cable (ASY) Flying with 4-way DRI ROV CE receptacle with sockets P/N 00-73315 P/N 2039-1042-3-1 | AFE FW039004 | TXONA | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | MW-AREA-2 | | WELLHEAD CLEANING TOOL P/N 9990073718 | AFE FW039008 | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-53 | | Tesco Fine Coly P/N 1024161451 | AFE FW039009 | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-52 | | Downhole Instrumentation dry-mate plug connector with single-way socket insert crimp termination to suit 1826D AWG downhole cable P/N - BNC-0820880121, DHCE-A51-M2-015-041-1-21 | AFE FW038011 | | | | | 2 | | 8960.35 | 17920.7 | | 0 |
| Deepwater Warehouse | Fieldwood | OS-63-52 | | Miniature dry-mate downhole receptacle, P/N - BNX-TGA6-512-HN, TGA6-512-HN ASSY, TREE HANDLING TOOL & ROV T-HANDLE, MFR, P/N - 2302786-02, S/N - 113206-001 | AFE FW038011 | | | | | 1 | | 8912.06 | 8912.06 | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | TREE REMOVAL TOOL, P/N 3214-01-01, S/N 1314-02829-01 | | BULLWINKLE | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | MW-AREA-6 | | TREE HANDLING TOOL & ROV T-HANDLE, P/N 3214-01, S/N 0006 | | BULLWINKLE | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | MW-913-1/MW-AREA-4 | | DUAL TUBING HEAD ADAPTER, WITH SOLAR TURBINE, P/N 150869-104 | | BULLWINKLE | | | | 2 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | MW-913-1 | | DC LUBE OIL PUMP, VERT, 1500 RPM, MFR, BUFFALO PUMPS, P/N 190971-101 | | BULLWINKLE | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | MW-913-1 | | DC LUBE OIL MOTOR, 125V, 1500 RPM, 3P HTR 20M, MFR, GE KINAMATIC DC MOTOR, TYPE CD2 12.0HP Y, MODEL 18PS4280B0A805 | | BULLWINKLE | | | | 4 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | MW-3 | | 7-way PATT HANDLING STRAP | | TRIONA | | | | 4 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-45-51 | | UNIV ROV CE PROTECTIVE CAP P/N 0374956 | | TRIONA | | | | 24 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-45-51 | | 7-way ROV retrievable shorting plug P/N 0343821 | | TRIONA | | | | 6 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | OS-45-51 | | 7-way electrical wet plug P/N 0410798 | | TRIONA | | | | 6 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-INF-AREA-1 | | Polyeth tubing spool P/N 0867293 | | TRIONA | | | | 2 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-INF-AREA-1 | | PUMP, HMD, KONTRO V 1/2 S80, MCR CHARGE PUMP, MFR, 4-FTON | | NEPTUNE | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-INF-AREA | | RADIATOR, MFR, CATAPILLAR, P/N - 8N-4800 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | MW-AREA-1 | | LEAD, ELECTRIC FLAME ARR ASSY (2-LEADS) P/N 0348739 TYP FLYING LEAD (EFLA) ITEM TYP 6 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | LIFT ASSY, AS 4-WAY RAT CLAMP, P/N WS-01-POS1191 37-UD 1.875 BUN X 80AM-KIL | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | HANDOFF (20) STUDS AND (40) NUTS P/N WS-POS1191 37-UD 1.875 BUN X 80AM-KIL | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (48) STUDS 1.125 BUN X 11 IN. P/N WS-POS1097 / (96) HEX NUTS 1.125 BUN BL P/N WS-P1097 / (8) END STUD SEAL RING P/N WS-P070 / (4) VENT VALVES 0.250 - 18NPT POS5-375 P/N WS-P00546 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (12) HEX NUTS M42 BL P/N WS-P01310 / (12) STUDS M42 X 255MM BL | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (1) GAP PENETRANT AEROSOL P/N WS-703002 / (3) WD DEVELOPER P/N WS-703001 / (2) AC2 AEROSOL P/N WS-703000 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (1) REAMER HANDOFF ASSEMBLY P/N WS-POS1633 / (1) 81635 HANG-OFF ISOLATION KIT | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (1) MFFS 816588 01 SHELD SAMPLS / (4 ) OIL BAGS OF WELDING ROD S P632 NATURAL / (20)MTFS P/R P632 / (1 )OANGGA TAPE P 376 10MA / (1)HT FLT CLEAR STRAPPING 100MM X 3M P/N WS-T07301 / (2)MTFS CORKCUTE P/N WS-POS866 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (2) STUDS 1.875 BUN X 350MM BL P/N WS-POS1091 / (4) HEAVY HEX NUTS 1.875 BUN P/N WS-POS1091 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (4) BRACKLET ANODE / (2)WS-POS3533 666B P/N WS-POS1733 / 848 ANODE FASTENER KIT M1310, 70X150MM P/N WS-P39393 / (8) CONTINUITY CABLE 0.6L M90-015013 P/N WS-P39297 / (10) CONTINUITY CABLE 0.665M M90-015 001 P/N WS-P76002 / (2) CONTINUITY CABLE 2.815M P/N WS-P39298 / (8) CONTINUITY CABLE 0.8M M90-015015 P/N WS-P36544 / (1) PNEUMATIC INSTALLATION TOOL P/N WS-P56344 / (1) PNEUMATIC INSTALLATION TOOL P/N WS-P74601 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (1) SHAFT ASSEMBLY 107.335MODX X 135.571 P/N 015005-01-001 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (1) SHAFT ASSEMBLY 100P 01 GA | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (1) CANGG APN 01-01 01 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (1) SHAFT ADAPTER SPOOL ASSEMBLY P/N 015005-01-006 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | HOSE, EATON SYNFLEX 3XCP 08 COLLAPSE PROOF 1/2" ID 5000 PSI WP 10.0475 | | | | | | 8 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | Q3310 | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (8) TURN BUCKLES | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (1) FUNNEL FASTENERS | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | (1) CART) ASSONATED NUTS AND BOLTS | | | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | BW-AREA-3 | | SLEEVE P/N HUNT 1615, TYP HOLD ORFN MATL HT 4140, DPCL FILATES HUNTING 3.615 IN NO-GO 0.00 FOR 3.562 IN RPT PROFILE, 315 IN BELOW NO-GO W/ 11D MIN TL0.00 BLIENT PROFILE, 3.4MF Z TP-QUK-SLEEVE BARREL 0136 0DM | | GUNFLINT #4 STIMULATION | | | | 0 | | 6210 | | | 0 |
| Deepwater Warehouse | Fieldwood | VERTICAL RACK BW-AREA-3 | | (1) CART) ASSONATED NUTS AND BOLTS | 206595 | | | | | 0 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | MW-98-1 | | EFL 12P TO 125, 40M, CONNECTOR-HOUSING MATERIAL-INCONEL, MFR, OMEGUREA, P/N 2197086-55-18 | AFE FW039007 | TXONA | | | | 2 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | DW/W-HARD-C-VAN TR&0792034021 (CLIMATE CONTROLLED) | | EFL 12P TO 125, 40M, CONNECTOR-HOUSING MATERIAL-INCONEL, MFR, OMEGUREA, P/N 2197086-55-18 | AFE FW038018 | KATMAUDRON/OVIE NOVISA | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | DW/W-HARD-C-VAN TR&0792034021 (CLIMATE CONTROLLED) | | EL ROV PARK 12 VU INSERT P/N 2197088-13-62 | AFE FW039007 | TXONA | | | | 3 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | MW-98-1 | | EL ROV PARK 12 VU INSERT P/N 2197088-13-62 | AFE FW039007 | TXONA | | | | 1 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | DW/W-HARD-C-VAN TR&0792034021 (CLIMATE CONTROLLED) | | EL ROV PARK 4/7 12P W/D INSERT P/N 2197088-05-57 | AFE FW038018 | KATMAUDRON/OVIE NOVISA | | | | 2 | | | | | 0 |
| Deepwater Warehouse | Fieldwood | MW-98-1 | | EL ROV PARK 4/7 12P W/D INSERT P/N 2197088-05-57 | AFE FW039007 | TXONA | | | | 1 | | | | | 0 |

30

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WTN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 82897.A | | EL KOY HARA A/D 72 DP HI/D INSERT P/N 1597088-05.57 | | KATMAI/ORION/OSE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82898.B | MW-811-1 | SKO1U2 CHEMICAL INJECTION METERING VALVE (CIMV), 4 WAY MALE STAB PLATE ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 10K PSI S/N 4689 | | | | | | | | | | | | |
| Deepwater Warehouse | Fieldwood | 82899.B | MW-811-1 | SKO1U2 CHEMICAL INJECTION METERING VALVE (CIMV), 4 WAY MALE STAB PLATE ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 10K PSI S/N 4721 | | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82500.A | MW-849.3 | VALVE, SUBSURFACE SAFETY4PARSCHU3HUMERGER PN 108400600, TMF SURFACE CONTROLLED TUBING 3Z-3 1/2 IN.WT 12.7 Ib/ft, PRESS 2,562 XPT (055-5788 IN.CONN TYPE VAM TOP BOX X PIN,WRENG PRESS 15,500 PSI,WH PREMALES 15 | | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82501.A | MW-930-1 | SKO1U2 CHEMICAL INJECTION METERING VALVE (CIMV), 4 WAY MALE BULKHEAD ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 10K PSI S/N 5152 | | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82501.A | MW-448.K3 | SKO1U2 CHEMICAL INJECTION METERING VALVE (CIMV), 4 WAY MALE BULKHEAD ELECTRICAL CONNECTOR, DUAL CORE, LOW FLOW/ LOW FLOW, 10K PSI S/N 5317 | AKE FW030006 | GENOVESA | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82502.A | MW-814-1 | MANOCH PLUG ASSY, MFR. SEAHORSE ENERGY, INC. P/N 1582051 | | | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82503.A | MW-814-1 | MCPAC CLAMP SPACER | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82504.A | MW-814-1 | MCPAC CLAMP | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82505.A | | RDFTG-3APR SKOFLG P/N 20302 80 TP DUAL | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82506.A | MW-834-1 | TABLE LIFT, WRINGS HEAVY DUTY SCISSOR 40" X 20", MFR. GLOBAL INDUSTRIAL, MIN. WW5988910, 2200 LB. CAPACITY | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82506.A | MW-834-1 | M1 LONG TEM PROTECTIVE COVER 14-WAY, 14-PPVC ASSEMBLY P/N 044256A | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82507.A | MW-813-3 | ELECTRICAL FLYING LEAD, ODI 90 DEG, 7 WAY MALE X 4-WAY FEMALE, 60M P/N; P/N ODI-7189443 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82508.A | MW-813-2 | MAGPAC CLAMP MFR. SEAHORSE ENERGY, INC. P/N; S-90003117 S/N 50H- | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82509.A | MW-813-2 | 1990029975 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82510.A | MW-813-2 | MAGPAC DEBRIS CAP P/N 2035504-02 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82511.A | MW-813-2 | GEASRY NI/05 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82512.A | MW-813-2 | MAGPAC TOOL P/N 200886-02 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82513.A | MW-80-1 | MGC PLATE ASSY, 13-WAY TE17 P/N 308525A3 | | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82514.A | MW-80-3 | TOP MOUNT P/N 369272300-1 COVER PLATE BODY P/N 308526A | | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82514.A | MW-80-3 | M1 EXED PLATE COVER BODY P/N 2028949 | | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82515.A | | PRESSURE WFTX ABSITER, MFR. SHTUD MARSHALSEA, P/N; P175-0371Z-02-09-11-55-2,4-5 | AKE FW030006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82515.A | OS-83-52 | NIT-0420 | | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82516.A | BW-NEP-AREA | NEPTUNE AC REPAIR KIT | | NEPTUNE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82517.A | MW-448.K-5 | EXPANSION JOINT (EAC910) EXHAUST, MFR. SOLAR TURBINE, 701/702 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82518.A | MW-448.K-5 | BUTTERFLY VALVE, EXHAUST, MFR. SHAH-ROD, INC., MODEL NO. 2210-6, SIZE; 26", P/N 51732/H88 | | TRONA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82519.A | MK-4-8 | 7M RED P50 TEST PLUG W/PKT, MFR. TELEDYNE, P/N 1583608 | | TRONA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82520.A | MK-5-B | 7W DUMMY BOOT TEST PLUG ASSY, MFR. TELEDYNE P/N; 1583608 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82521.A | | COVER.MPA; TELEDYNE ODI, TYP 4-WAY ELECTRICAL LTPC COUPNAL/FLUS ELECTRICAL LONG TEM PROTECTIVE,5PLC FILAT65 RECEPTACLE COMPENSATED W/LOOP(P1-P2) AND 3-4 | | TRONA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82522.A | MK-3-F | 7 WAY NEPR. TELEDYNE ODI, ROV RETRIEVABLE SHORTING PLUG PINS, LOOPED 1-2, 4-5 | | TRONA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82522.A | MW-82-2 | FLYING LEAD, MFR. OCEANEERING, P/N 197940-050.23X5, ELECTRICAL, (G-61 m, 7-WAY PLUG, 90 DEG, W/7-WAY RECEPT, 90 DEG. | | TRONA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82523.A | | | AKE FW030007 | TRONA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82524.A | MW-816-2 | M1 REMOVEABLE TEE PLATE, 14-WAY, 14-LINE, MFR. OCEANEERING, P/N 0448489 | AKE FW030006 | GENOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82525.A | MW-816-2 | M1 REMOVEABLE TEE PLATE, 14-WAY, 14-LINE, MFR. OCEANEERING, P/N; 0502187 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82525.A | MW-2-C | 8" PRODUCTION GUSS4ET, TELE 44-D, MFR. TRANSCOFTER, P/N 4009558 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82526.A | MW-2-C | 8" PRODUCTION GUSS4ET, TELE 44-E, MFR. TRANSCOFTER, P/N 4009558 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82527.A | BW-NEP-AREA | HEATER, WATER, ELECTRIC,MFR-RHEEM,P/N; 82V50-2 , TYP 5HOPI X/OL CPCTY 30 gal, VOLT 240, WATT 4500 W | | NEPTUNE | | | | 1 | | | 696.79 | 696.79 | | 0 |
| Deepwater Warehouse | Fieldwood | 82528.A | N/A | GENERIC ASSY A50 SINGLE HU HARNESS 3S/m, ELECTRICAL INTERFACE: FIXED WIRING LENGTH 30m, ELECTRICAL INTERFACE: FIXED WIRING END CONNECTOR, 12-WAY MALE, HOSE LENGTH 35m, MFR. OMC3483A, P/N 223367-78 | | | | | | 0 | | | 41702 | 41702 | | 0 |
| Deepwater Warehouse | Fieldwood | 82528.A | DWW-94BO-C-VM TTN(6778)432451 (CUMATE CONTROLLED) | GENERIC ASSY A50 SINGLE HU HARNESS 3S/m, ELECTRICAL INTERFACE: FIXED WIRING LENGTH 30m, ELECTRICAL INTERFACE: FIXED WIRING END CONNECTOR, 12-WAY MALE, HOSE LENGTH 35m, MFR. OMC3483A, P/N 223367-78 | AKE FW030007 | TRONA | | | | 2 | | | 41702 | 83404 | | 0 |
| Deepwater Warehouse | Fieldwood | 82529.A | N/A DWW-94BO-C-VM TTN(6778)432451 (CUMATE CONTROLLED) | CROSSOVER SPOOL ADAPTOR, MFR. CAMERON, P/N A3145407.5N; CGD-38J647A3-1 G2 Tubing Hanger S/n 104 with W/3 inside outlet 5.25D inotmat wireline line plug, Press S/N 111111373111 | | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82530.B | BW-R2-3 | Internal Tree Cap 1004 with 4, 767.538 GDpool Tree System S/N 110783511 | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82531.B | DWW-94BO | FRAME, LIT4 RECOVERY, MFR. OXGE ANERNG; DWD NO. 80100551Z | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82532.B | DWW-94BO | Production Tubing Hanger 4in 104,4.38 in 508 S/N 110757411 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82533.B | DWW-94BO | Solid Turbine Stroke System | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82534.B | DWW-94BO | Subsea SUB gate valve 7 1/16 API 10000, MFR. ATV | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82534.B | MW-45-2 | 6" X 6" Connector elbow ( FH-FGOR-00898) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82535.B | CR7EER-1 | 5" Weld test ring 12" long A48N455 (FH-FGOR-00810) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82535.B | MW-45-FL | 6" Weld test ring 12" long A48N455 (FH-FGOR-00900) | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82536.A | MW-448.K13 | 4" X 6" Reducer | | BULLWINKLE | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82537.A | MW-448.K5 | TC2 Gen 2 17FT Connector, Bore Access 13.63 PSI 5G S/N TON950347 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82538.A | MW-448.K5 | TC2 Inboard assembly S/N TON002306 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82539.A | MW-448.K5 | TC2'5' Inboard assembly S/N TON002306 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82540.A | MW-448.K5 | Solar Turbine Exhaust System | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82541.A | MW-448.K6 | TE5-5 short term pressure test assembly s/N TON092900 and TON092901 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82542.A | MW-45-2 | TC7-5 connector assembly 6" nom 16 16.0P 104 E S/N T5N092741 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82543.A | MW-45-2 | 6" X 6" Connector assembly 6" nom 16 16.0P 104 E S/N T5N092741 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82544.A | MW-45-2 | TC7-5 connector assembly 6" nom 16 16.0P 104 E S/N T5N092743 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82551.A | MW-448.K5 | Manual gate valve 5 1/8" 10K W/Puple,S/N VN02385 | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82552.A | MW-448.K5 | | | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82554.A | MW-448.K5 | | | | | | | 1 | | | 0 | | 0 |

31

Exhibit A (continued)

| Facility Owner | Facility | Asset Number | Serial No. | Equipment ID | Asset Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fieldwood | Deepwater Warehouse | 8295.A | | MW-AR2-7 | Manual gate valve 3 1/8" OR IN/P/S sch 3/N VN10186 | | | | | | | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8296.A | | MW-ARE-6.5 | [3] Gasket assembly TBX-S Inconel 625, Silver coated S/N TSN90278U,TSN90273,TSN90278-2 [1] Gasket assembly TBX-S Inconel 625 S/N TSN90239, TSN90278-2 | | | | | | 3 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8297.A | | MW-ARE-6.5 | [1] Gasket assembly TBX-S Inconel 625, Silver coated S/N TSN90238, TSN90278, TSN90239, [32] fluids | | | | | | 2 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8298.A | | DW4V-YARD O-VAN CPU | ASSEMBLY, FLOODING CAP, 6", 10M FLOWLINE HUB, 7,077 SEA-BORE, W/2 K O-RINGS PLUG, 2" NB X 1.5" PORT, 10K BALL VALVE, (OP-000863-08-11) MFR. | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8299.A | | 1591120 | CAMERON | | | | | | | | | | |
| Fieldwood | Deepwater Warehouse | 8259.A | | MW-ARE-6.5 | Wire test ring ATV valve | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8260.A | | MW-ARE-7 | ASSEMBLY, 4" 15K LVC CONNECTOR, 6.47 ID GASKET, 8,625 OD X 3.312 WALL (635 HGAD GASKET PREP, 90" GI-A3 BC CUSTOMER SUPPLIED PIPE), (OP-000161-02-00) | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8261.B | | MW-RS-1 | TOOL, SCRUBBER, PN 190003133, S/N 190014192, MFR. SEAHORSE ENERGY | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8262.A | | MW-R13-1 | CHEMICAL INJECTION METERING VALVE (CIMV), DUAL CORE, LOW FLOW, 15K PSI, MFR. SCIDECO, SN 4668 | | | GENONTEA | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8263.A | | MW-R17-1 | TBX-S 4" Sheared assembly ID-PxP, 5/16 TC S/N TSN902702, TSN90270B | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8264.A | | MW-ARE-6.6 | SLAB Gate Valve 150/4 Vent, act, Pipe Pups, EE Trim S/N VN20206 | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8265.A | | MW-ARE-6.7 | TBX-S ring assembly ID-PxP 5/16 TC S/N TSN90259-2 | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8266.A | | MW-ARE-6.5 | SLAB Gate Valve 150/4 Manual act thm P, EE Trim S/N VN0997 | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8267.A | | MW-ARE-6.7 | [1] Vend mesh flange 5 1/8" 15K API EA BX-160, EE trim [6] gasket BK-169 5 1/8" N/N 260 | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8268.A | | MW-ARE-6 | [3] Gasket Assembly TBX-S Inconel 625 Silver Coated S/N TSN90270B, TSN90277U, | ARE FW039006 | | | | | 3 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8269.A | | MW-ARE-6.5 | TSN90273 | | BULLWINKLE | | | | 3 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8270.A | | DW4V-YARD | HATCH COVER FRAMES | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8270.A | | BW-ARE-6.5 | [1] CRATE ASSORTED NUTS AND BOLTS | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8271.A | | MR-5-6 | ROV TEST CONNECTOR, UL-FEMALE, PHM D, 7-WAY W/ SM CABLE, RATED 2500V, MATERIAL PVC, ONLY FOR SURFACE USE, VENDOR: TELEDYNE ODI, VENDOR PN: 1047084, QTY 6, MFR. OMEGUBSEA, PN: 21970B8-10-77 | | | | | | 3 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8272.A | | M-R-GENERAL | ROV TEST CONNECTOR, MALE 7-WAY W/ SM CABLE, RATED 2500V, MATERIAL: PVC, ONLY FOR SURFACE USE, VENDOR: TELEDYNE ODI, VENDOR PN: 1067084 (CTD-1048) (TC) QTY 5, MFR. OMEGUBSEA, PN: 21970B8-17-12 | | | | | | 5 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8273.A | | MW-R17-1 | M3 REMOVABLE LONG TERM COVER 14-WAY, 3X 1 IN RS PIN-C & 11X 1/2 IN RS PIVC ASSEMBLY, MFR. OCEANEERING, PN: 221510-73 | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8274.A | | MW-R15-1 | G3 TUBING HANGER CONVERSION ASSEMBLY, 4 INNOM BORE, 5.12 IN SIDE OUTLET, 10K, 4.375 IN WIRELINE PLUG PREP, 5.1/2 IN VAM ACE 29.7 LB/FT CONNECTION, 8.59 IN NOM OD, MFR. OMEGUBSEA, PN: 218373-48 | | | | | | 2 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8275.A | | MW-R17-1 | ELECTRICAL FLYING LEAD, 1-WAY LOW-DENSITY W/ 10.1 IN PROFILE, 27.5" ODF W/ 30° CONNECTOR (LEFT OR RIGHT OR RECEPTACLE), 27 L, MFR OE, PN: 050246 | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8276.A | | MW-R17-1 | OCEANEERING, PN: 050286 | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8277.A | | MW-R17-1 | M3 FEED PLATE TO MV/ACE 6X1/2 IN RS AND 6X 1 IN RS LINES ASSEMBLY, MFR. OCEANEERING, PN: 050218B | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8278.A | | CR-TIER 3 | M3 LONG TERM COVER 10-WAY 6X 1/2 IN RS PIVC, 4X 1 IN RS PIVC 1 SKU ASSEMBLY, MFR. OCEANEERING, PN: 221510-24 | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8279.A | | MW-R11-3 | FIXED SPREADER BAR 20,000 LB, MFR. SOUTHWEST WIRE ROPE, PN: SR-0010-0000 | ARE FW03340 | KATAMI | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8279.A | | MW-R13-3 | ELECTRICAL FLYING LEAD, 12 WAY PLUG X 12 WAY RECP 125 FT, LENGTH, MFR. TTS SUBSEA, PN: 150-718-01 | | | | | | 2 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8280.A | | MW-R16-3 | M3 REMOVABLE LONG TERM COVER 13 WAY PIVE PIVC ASSEMBLY, MFR. OCEANEERING, PN: 050228 RD-A | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8281.A | | MW-ARE-6.6 | G3 TUBING HANGER CONVERSION ASSEMBLY, 4 INNOM BORE, 5.12 IN SIDE OUTLET, 10K, 4.375 IN WIRELINE PLUG PREP, 5.1/2 IN VAM ACE 29.7 LB/FT CONNECTION, 8.59 IN NOM OD, MFR. OMEGUBSEA, PN: 218373-48 | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8282.A | | MW-R2-1 | (KIT) WITH H3 ITEMS ITEM 1: DUAL REDUNDANT ISO PRESSURE/TEMPERATURE TRANSMITTER, MODBUS (RS 485), 0.0KSI, -40° TO 200° F, 1.5" PROBE, 2-1/16" BX FLANGE, W/AVI SEQUENCE REDUCED AXL INSTRUMENT PRESS W/ PT 220 19HZ, INCLUDING 3D POINT HYDROSTATIC FUNCTIONAL TEST, TEMPERATURE VERIFICATION; ITEM 2: 10 GPM3, 9 WAY OD ROV CFI PLUG (PRINS) WITH ... | | | | | | 2 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8282.A | | MW-R2-1 | 25° BY 5/8" THREADS, ITEM 3: 16 AWG 9 WAY SWAGON HARN CELL, PROT 12 EL ITEM 4; MXX BACKSHELL/ADAPTER. | | | | | | 2 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8283.A | | MW-R13-H | ANTI 12 WAY (NEW STYLE) REMOVABLE JUNCTION PLATE BRACKET WITH QTY 1-17H DUAL PORT HOT-ST AB RECEP, QTY 2-12H DUAL PORT HOT-ST AB INSTRUMENT RECEP (3 RECEPTACLES) W/ FLANGE AND (QTY 2-1/2" ROV PADDLE VALVES (2)) | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8284.A | | MW-ARE-6.6 | HEAT EXCHANGER TUBE BUNDLE | | BULLWINKLE | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8285.C | | MW-ARE-6.6 | HEAT EXCHANGER TUBE BUNDLE [30] | | BULLWINKLE | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8286.A | | MW-ARE-6.6 | WIRELINE PLUG ASSEMBLY, UPPER, 4.97" NOM, 15K, NICKEL ALLOY 718 (UNS N07718) INCHO LOAD BEARING), RETAINING CAP AND FISH NECK, MAIN BODY AND KEYS, INCHO, ALLOY 925 (UNS N09525), EXPANDER MANDRELS, PRIMARY TITANIUM METAL SEAL, SECONDARY O-RING, NO-GO SHOULDER, WITHOUT EXTENSION SLEEVE, API-6A 20FH JD; API 17D (NO ID, T/C U, M/C HA) PSL3 (NON) ELMAR REF 1-99100246-013-1/4-A, MFR. OMEGUBSEA, PN: 203130-04 | | KATAMU/NOS/NOS/GE NOVISA | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8287.A | | MW-ARE-6.6 | WIRELINE PLUG, 4.375" DIA. WITH SPECIAL REQUIREMENTS TO INCLUDE INCONEL 718 BODY MACHINE, O-RINGS, 2.5 4M RETAINING CAP (INCONEL 925 EXPANDER) MANDRELS, TITANIUM PRIMARY METAL SEAL | | | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8288.A | | M-R-GENERAL | ELASTOMER POLYMERIC SEAL W/ EROSION TARGET AND WIPER, (UNS) SPARE PARTS LIST (SSSV-AL) MFR. OMEGUBSEA, PN: 270230-56 | | KATAMU/NOS/NOS/GE NOVISA | | | | 2 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8289.A | | MW-R8-3 | SEAL ASSY, METAL SEAL W/ ELASTOMER BACKUP, 18 3/4", MATL CLASS DD-HU, PSL-3, TEMP CLASS U, SUPERMATE 13Cr ULTRA LOW ALLOY CYL, SUBSEA WELLHEAD SYSTEM, API17D, 1ST ED ONLY, MFR. OMEGUBSEA, PN: 203813-51-01 | | KATAMU/NOS/NOS/GE NOVISA | | | | 1 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8290.A | | MW-R8-3 | WELLHEAD SYSTEM TOOL, 18 3/4" X 12 1/2", NOM 20K PSI, CLASS DD-HH, PSL-3 TEMP RATING U-V, SUBSEA WELLHEAD SYSTEM, API17D, 1ST ED (HI/PN, PSL-3, MATL CLASS EE, API 17D, TEMP 3X-2SDF, MFR OMEGUBSEA, PN: 232421-09 | | KATAMU/NOS/NOS/GE NOVISA | | | | 2 | | | 0 | |
| Fieldwood | Deepwater Warehouse | 8299.A | | MW-ARE-6.6 | ASSY, METAL SEAL W/ ELASTOMER BACKUP, 18 3/4" CONTROLLED ANNULAR, 1X TEST BETWEEN SEALS, 1X LC PN, PSL-3, MATL CLASS EE, API 17D, TEMP 3X-2SDF, MFR. OMEGUBSEA, PN: 232421-09 | | KATAMU/NOS/NOS/GE NOVISA | | | | 1 | | | 0 | |

32

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Equipment Description | Manufacturer | UOM | Condition | WBS (lbs) | On Hand Qty | Length | Average Cost | Total Value | WIP | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 82900_A | | MW-AREA 1 | | ASSY, THREADING/BUTT SET TEST AND BONE PROTECTOR RETRIEVAL TOOL, MFR: ONESUBSEA, PN: 21243-04-06 | KATINA/ONESUBSEA/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82901_A | | MW-AREA 1 | | COMBINED 4K WEIGHT SET TEST AND BONE PROTECTOR RETRIEVAL TOOL, MFR: ONESUBSEA, PN: 21243-04-06 | KATINA/ONESUBSEA/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82904_A | | MW-AREA 6.5 | | ASSEMBLY, 7' 12 FR BOLT TYPE FLSM MANUAL SUBSEA ISO, WITH TRANSITION HUPS AND ACCUMULATOR, MFR: ONESUBSEA, PN: 21307775-06-01 | KATINA/ONESUBSEA/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82905_A | | MW-AREA 2 | AFE FW082840 | SLING, 3' X 20', 1 LEG, MFR: MORGAN CITY RENTALS, PN OR TAG: V-77T, C-601 B-157 PH19, DTY 3T2 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82906_A | | MW-2-C | | LOOPING CAP, TELEDYNE ODI, 7 WAY, MFR: ONESUBSEA, PN: 21970BB-28-44 REV | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82907_A | | MW-AREA 1 | | DEBRIS CAP WITH ROV HANDLE (YELLOW IN COLOR), MFR: SUBSEA/7NEW INDUSTRIES | KATINA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82908_A | | MW-AREA 1 | | 6" SUBSEA FLB FLANGE WELDED NECK, PIPE RETAINER & 5/8" SCH NSS PIPE W/ BLDA, FIN & LOAD ENGAGEMENT, MFR: SUBSEA7/NEW INDUSTRIES, PN: 21512540-01 | KATINA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82909_A | | MW-AREA 1 | AFE FW082840 | 2" NAR FATT DUEL ENTRY HOT STAB WITH 1502 THREADED FEMALE CONNECTION, DS MALE STAB, 2", SUPER DUPLEX, F/G, 1502 FEMALE INTEGRAL DRAWING # MSP-204116-01-01, 2", 13% CLDT MFR: FMC INDUSTRIES, PN | KATINA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 82930_A | | MW-AREA 1 | AFE FW082840 | 2" NAR FATT DUEL ENTRY HOT STAB WITH 1502 THREADED FEMALE CONNECTION, 2" HB 13X D5 BLIND STAB BODY, DRAWING # MSP-204116-01, MFR: SUBSEA7/ONESUBSEA, PN: MSP 204116 | KATINA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83001_A | | MW-AREA 1 | AFE FW082840 | CHECK VALVE ASSEMBLY WITH 1502 WING NUT FEMALE CONNECTION, DRAWING # LC099-44000 923-B02-0002, B-3 CHECK VALVE # 20056-R-00 MFR: | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83002_A | | MR-5-D | | SUBSEA OCEANEERING SEAL KIT FOR MOFFATT STABE, MFR: SUBSEA7/ONESUBSEA | KATINA/ONESUBSEA/GE NOVESA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83003_A | | BW-AREA 2 | | CITY EMULATOR, MFR: SKIDIO, PN: CM-015000-91 | KATINA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83004_A | | MW-817-7L | | WS REMOVABLE FLLOWING PLATE WITH HOTSTAB ASSEMB V, MFR: OCEANEERING, PN: 05B038 REV A | KATINA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83005_A | | MW-5-B | | FEMALE DUMMY COUPLERS, 1/2" ISI-8 | KATINA | | | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83006_A | | MW-5-B | | MALE POPPETED COUPLERS, MFR: SNAP-TITE, PN: 318 | KATINA | | | | 14 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83007_A | | MW-5-B | | FEMALE POPPETED COUPLERS W/ TUBE STUB, 1/2" UOR | KATINA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83008_A | | MW-817-2 | | VBR (VERTEBRAE BEND RESTRICTORS) ASSEMBLY SET, MFR: WHITFIELD PLASTICS (41 BEND RING LOGIC CAP 14 WAY 7X 1/2 IN RS, 3X 1 IN RS LINES ASSEMBLY) | | | | | 35 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83009_A | | MW-AREA 4 | | MFR: OCEANEERING, PN: A04001-G | KATINA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83010_A | | MR-5-A | | HOT STAB, MFR: OCEANEERING, PN: A04001-G | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83011_A | | MR-5-A | | HOTSTAB, MFR: SKAND, PN: HS30 1502-10909 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83012_A | | MR-5-E | | NITRILE O-RING, 70 DURO, MFR: BUNA N, PN: 318 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83013_A | | MR-5-A | | HOT STAB, MFR: UNKNOWN, PN: 30836 (ETCHED INTO PARTS) | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83014_A | | MR-GENERAL | | GASKET RETAINER W/ FLOWLINE ANG GASKETS, OBSOLETE AND REPLACED BY P100014298, MFR: FMC INDUSTRIES, PN: 18-259-020 | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83015_A | | MR-5-E | | FITTING, GREASE, NIPPLE STRAIGHT 1/4 IN NPT MALE, SUPPLIED BY ALEMITE, PN: 1627-B, TRIVALENT ZINC PLATED, MFR: FMC INDUSTRIES, PN: 48-120-004 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83016_A | | MR-5-E | | ROV HOT STAB, WITH PUMPING PORT & SHORT TERM USE (INSTRUMENTATION AND COMMISSIONING), NITRONIC, DUAL PORT, 10X10 1503 MAX MAX WP, 7 BAR HANDLE, 3/8 NPT PORTS AT 45 DEG, SUPPLIED BY ENGINEERING OBSEA4-130 REV C, OBSOLETE AND REPLACED WITH P100078823 MFR: FMC INDUSTRIES, PN: P100083663 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83017_A | | MR-GENERAL | | FITTING, AN FLACK CONNECT, CROWSFOOT, 3-WAY TRIPLE END COUPLER, MALLEABLE IRON, PLATED, OEM SPARE PART, MFR: FMC INDUSTRIES, PN: P100083174 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83018_A | | MR-GENERAL | | RUBBER WASHER, STANDARD CROWSFOOT COUPLER/COUPLING, BAG OF 50, MALLEABLE IRON, PLATED, OEM SPARE PART, MFR: FMC INDUSTRIES, PN: P100008374 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83019_A | | MR-GENERAL | AFE FW083007 | GEAR SPARE PART FOR 18 JAW GROWTH, CROWSFOOT 10 JAW 6 X 1/2" PLASTIC DUMMY, MFR: OCEANEERING, PN: 561628 | TRIOMA | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83020_A | | MR-4-E | | TEE RUNNING TOOL, PRODUCTION SEAL STAB, 4X 2 GW F/4 OD, ASSY: MENSA X OVER ADAPTER TOP, CAMERON/TRIOKA TRT BTM, MFR: FMC INDUSTRIES, PN: P100014653 | | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83021_A | | MR-4-E | | UMO SLOPE INDICATOR BRACKET, F/ ROV T/ON SLOPE INDICATOR WITH ADJUSTMENT SCREWS, OBSOLETE AND REPLACED BY P200006050 PHASE OUT, MFR: FMC INDUSTRIES, PN: P100004321 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83022_A | | MR-4-D | | PUMP AIR OPERATED, NITROGEN GAS BOOSTER, DOUBLE ACTING, DOUBLE AIR HEAD, 15 TO 1 RATIO, 2X SGG MAX OUTPUT, 6000 PSIG MAX INPUT, 2X SGG MIN GAS INLET, 90-150 PSIG AIR DRIVE PRESS, 95 SCFM MAX AIR/LOW, 2.4 CU INCH DRIVE 5C HYDRAULIC ENGINEERING - GBR2-073, MFR: FMC INDUSTRIES, PN: P100008459 | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83023_A | | MR-AREA 6 | | FITTING, HYDRAULIC, CAP BODY 3/8 IN JIC FACOIN, SUPPLIED BY AUTOCLAVE, PN: 20CAFE, 11-001, MFR: FMC INDUSTRIES, PN: P100014615 | | | | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83024_A | | MR-GENERAL | | CAP SCREW, HEX SOCKET DRIVE, 375 16 UNRC-3A BX X SIG LG, A193 GR 174, DIP LOW STR, API DIR B52, PTFE, MFR: FMC INDUSTRIES, PN: P100009781 | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83025_A | | MR-4-E | | TREE BUSHING TOOL, ANNULUS SEAL STAB, 4X 2 SGN F/2 OD, ASSY: MENSA X OVER ADAPTER TOP, CAMERON/TRIOKA TRT BTM, MFR: FMC INDUSTRIES, PN: P100014615 | | | | | 7 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83026_A | | MR-GENERAL | | SEAL, OD TYPE 2.827 OD X .138 CS X .250, MFR: FMC INDUSTRIES, PN: P100811 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83027_A | | MR-4-D | | 4" DRIFT, 3.500 OD X 12" LONG, MFR: FMC INDUSTRIES, PN: P214747 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83028_A | | MR-4-D | | 2" DRIFT, 1.830 OD X 12" LONG, SILVER, MFR: FMC INDUSTRIES, PN: P214747 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83029_A | | MR-4-D | | METAL SEAL, SIM X BODY, F/13 5/8 10K SPEEDLOC CLAMP, INCONEL 718, SILVER PLATED, 5.500 OD X 2.071 ID, 3.620 LG, WITH 2 5 SEALS, MFR: FMC INDUSTRIES, PN: P123450-0000 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83029_A | | MR-4-E | | METAL SEAL, SIM X BODY, F/13 5/8 10K SPEEDLOC CLAMP, INCONEL 718, SILVER PLATED, 5.500 OD X 2.071 ID, 3.620 LG, WITH 2 5 SEALS, MFR: FMC INDUSTRIES, PN: P123450-0000 | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83030_A | | MR-4-D | | METAL SEAL, SIM X ASSY, F/13 5/8 10K SPEEDLOC CLAMP, INCONEL 718, SILVER PLATED, 2.595 OD X 2.071 ID, 3.620 LG, WITH 2 5 SEALS, MFR: FMC INDUSTRIES, PN: P123497-0000 | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83031_A | | MR-4-D | | NON-METALLIC SEAL, POLYPAK ASSY, TYPE B STYLE, 0.375 CS X 0.625 LG X 86.000 ID, E SPD05 GEDLAST MAT'L F/JACKET, E SPD06 NBR MAT'L F/O-SPRING, MFR: FMC INDUSTRIES, PN: P129818-0003 | | | | | 1 | | | 0 | | 0 |

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | On Hand Qty | Length | Average Cost | Total Value | VTR | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B3033.A | | MR-GENERAL | GREASE FITTING, 1/8" NPT, 90 DEGREE, MFR FMC INDUSTRIES, PN P31311B-0034 | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3034.A | | MR-5-F | SLIDE INDICATOR, 2 REQUIRED 13.79 DIA, MFR FMC INDUSTRIES, PN P13476-0000 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3035.A | | MR-GENERAL | HYDRAULIC FITTING, 5 ADAPTER, STRAIGHT 9/16 MFF J1216-16THD MALE X 18MIP (3/16 O-RING) HALL, O.D. 5/8FMP MXL PARKER PN YF5951-BG, MFR FMC INDUSTRIES, PN P14578X | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3036.A | | MR-GENERAL | S-SEAL, OD TYPE, 3.00 ID 3.45 OD X 0.234 C5 X .375 LG, F50383 90A EHMD LOW TEMP HNBR MATL, W/316 SS SPRINGS, 01 04A COIL, MFR FMC INDUSTRIES, PN SFH-8-C-RO7 | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3037.A | | MR-3-D | O-RING, HIGH TEMP HNBR, MFR OMEGABSEA, PN 89161-2-216 | | | | | 23 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3038.A | | MR-3-D | O-RING, NITRILE, 1-3/8 X 1-3/8 X 1/8, MFR OMEGABSEA, PN M0308-9-216 | | | | | 21 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3039.A | | MR-3-D | O-RING, NITRILE, 2-1/2 X 2-3/4, MFR OMEGABSEA, PN M0308-9-328 | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3040.A | | MR-3-D | O-RING, 568-63 N1D50 90 PK NBR, MFR OMEGABSEA, PN 702345-45-11 | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3041.A | | MR-3-D | O-RING, NITRILE, 4-7/8 X 5-1/8 X 1/8, MFR OMEGABSEA, PN M0308 8-249 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3042.A | | MR-3-D | O-RING, PERON NITRILE, 13/16 X 1 X 3/32, MFR OMEGABSEA, PN 702645-11-71 | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3042.A | | MR-10 DVKW HXSC-CVAN TTH/09770/1034501 (CLIMATE CONTROLLED) | O-RING, PERON NITRILE, 13/16 X 1 X 3/32, MFR OMEGABSEA, PN 702645-11-71 | | KATMAI/ORLOV/GE NOVESA | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3042.A | | TRAINING ROOM 1 | O-RING, PERON NITRILE, 13/16 X 1 X 3/32, MFR OMEGABSEA, PN 702645-11-71 | ARF FW580018 | KATMAI/ORLOV/GE NOVESA | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3043.A | | MR-3-D | SEAL TYPE S, 1-3/8" OD, MFR OMEGABSEA, PN 142895-15-16-03 | | | | | 13 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3044.A | | MR-3-D | S-SEAL ROW 5-1/2, MFR OMEGABSEA, PN 342895-14-01-03 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3045.A | | MR-3-C | O-RING, SIZE 45-568-47 4.725 ID x .275 W 90DUM5-107X NITRILE P60 AND QUALCOT 70264S, MFR OMEGABSEA, PN 702645-47-71 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3046.A | | MR-3-C | O-RING, SIZE 45-568-458 5.475 ID x .275 W 90DUM5-107X NITRILE P60 AND QUALCOT 70264S, MFR OMEGABSEA, PN 702645-45-58 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3046.A | | TRAINING ROOM 1 | O-RING, SIZE 45-568-458 5.475 ID x .275 W 90DUM5-107X NITRILE P60 AND QUALCOT 70264S, MFR OMEGABSEA, PN 702645-45-58 | ARF FW580018 | KATMAI/ORLOV/GE NOVESA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3047.A | | MR-3-C | BOWEL PIN, #36 A115720 X 1.750 LG, TYPE "X", LA5198T, ASTM A193, B7) MFR OMEGABSEA, PN 03103151-04 | | | | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3047.A | | MR-3-C | SCREW, SOC HD CAP .375-16 X .750 STL/A193 GR B7 ANSI B18 3ZN PLN 42424-1 MFR OMEGABSEA, PN 721606 | | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3048.A | | MR-3-C | SPRING, CPRSN .96 X .960 009 X 3.250 SST, MFR OMEGABSEA, PN 712606 | | | | | 13 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3049.A | | MR-3-C | SEAL RING, 3.00 ID 4.000.00 X 750 LG, POLYPAK SEAL MOLYTHANE, TYPE BMFG PN 64251202000000 3 SIZE, MFR OMEGABSEA, PN 274657K-01 | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3050.A | | MR-3-C | SPRING, COMPRESSION, .360 OD X .045 X .500 CL 8 GR ENDS, SST, RATE 65 LB/IN, MFR OMEGABSEA, PN 274612-01 | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3051.A | | MR-3-C | SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE, MFR OMEGABSEA, PN 2156904-01 | | | | | 10 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3051.A | | MR-10 DVKW HXSC-CVAN TTH/09770/1034501 (CLIMATE CONTROLLED) | SPRING, COMPRESSION, .360 OD X .045 X .500 CL 8 GR ENDS, SST, RATE 65 LB/IN, MFR OMEGABSEA, PN 274612-01 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3052.A | | MR-3-C | O-RING, SIZE 45-568-427 4.725 ID x .275 W 90DUM5-300X NITRILE P60 AND QUALCOT 70264S, MFR OMEGABSEA, PN 702645-427-1 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3053.A | | MR-3-C | SHEAR PIN SLEEVE, ACUTATOR RING, ISOLATION SLEEVE, MFR OMEGABSEA, PN 2156908-01 | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3053.A | | TRAINING ROOM 1 | SHEAR PIN SLEEVE, ACUTATOR RING, ISOLATION SLEEVE, MFR OMEGABSEA, PN 2156908-01 | ARF FW580018 | KATMAI/ORLOV/GE NOVESA | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3054.A | | MR-3-C | O-RING, SIZE 45-568-521 16.600 ID X .210 W 90DUM5-107X NITRILE P60 AND QUALCOT 70264S, MFR OMEGABSEA, PN 702645-51-11 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3055.A | | MR-3-C | SCREW, SOC HD CAP .375-16 X 1.750 SST 3.16/A193 AND B18 3, MFR OMEGABSEA, PN 720921-01 | | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3056.A | | MR-3-C | RETAINER RING, SPLIT, 2.285 ID X .128 DIA, ALIGNMENT PIN, MFR OMEGABSEA, PN 2095650-01 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3057.A | | MR-3-C | GROOVED PIN, TYPE A .375 D X 1.00 BRASS A193 65.209/350 185 DOUBLE SHEAR VALVE SLEEVE, MFR OMEGABSEA, PN 721364 | | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3057.A | | MR-3-C | SCREW, SHOULDER, .75 OD, SPECIAL, MFR OMEGABSEA, PN 2124841-01 | | | | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3058.A | | MR-3-C | HEX HEAD, 1/4" - 18 NPT, RYAN COATED, MFR OMEGABSEA, PN 278181X | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3059.A | | MR-3-C | O-RING, SIZE 45-568-521 16.600 ID X .210 W 90DUM5-107X NITRILE P60 AND QUALCOT 70264S, MFR OMEGABSEA, PN 702645-51-11 | ARF FW580018 | KATMAI/ORLOV/GE NOVESA | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3060.A | | MR-3-C | SCREW, SOC FLAT HD .375-16 X .750 SST B18.3, MFR OMEGABSEA, PN 702580-06 | | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3061.A | | MR-3-C | SEAL RING, 18 5/8 15M SPECIAL FOR FITTING5/MATL W/316/15 SPRINGS, .08 004 COIL, USE 00-12 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3062.A | | TRAINING ROOM 1 | SEAL RING, 18 5/8 15M SPECIAL FOR FITTER5MAT5, MFR OMEGABSEA, PN 608994- 12 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3063.A | | MR-1-C | METAL END CAP SEAL, 16.283 NOM. BORE, 23% NOM SQUEEZE, CAMSAST AND STANLESS STEEL, API 6A 10TH ED, TEMP RATING0 .50-275 DEG F, MATL CLASS: HH- 15.0 BA600 ON R&D PN, 595514-04G5-D1, MFR OMEGABSEA, PN 228998-08 | | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3064.A | | TRAINING ROOM 1 | METAL END CAP SEAL, 16.283 NOM. BORE, 23% NOM SQUEEZE, CAMSAST AND STANLESS STEEL, API 6A 10TH ED, TEMP RATING0 .50-275 DEG F, MATL CLASS: HH- 15.0 BA600 ON R&D PN, 595514-04G5-D1, MFR OMEGABSEA, PN 228998-08 | ARF FW580018 | KATMAI/ORLOV/GE NOVESA | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3065.A | | MR-GENERAL | MX MARINE 130 DPTH COVER ASSY, MFR OMEGABSEA, PN 4082607 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3066.A | | MR-5-E | S-SEAL, OD TYPE, F50383 HNBR MATL, MFR FMC INDUSTRIES, PN 48-500-346 | | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3066.A | | MR-5-E | HOT SEAL WP-HA5, 1DX PST, MFR OCEANEERING, PN A08280-F | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3067.A | | MR-GENERAL | S-SEAL, OD TYPE, 2.827 OD X 3.58 C5 X .270, MFR FMC INDUSTRIES, PN P20311 | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3068.A | | MR-GENERAL | S-SEAL, OD TYPE, 6.265IA.12FI OD X 0.234 C5 X .375 LG, F50159 85A EHMD HIGH TEMP HNBR INCONOR COMPLIANT) MATL, W/316/15 SPRINGS, .06 D14 COIL, USE SAME HOLD AS DASH 46 100TH MFR FMC INDUSTRIES, PN P20732-0007 | | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3069.A | | MR-GENERAL | S-SEAL, OD TYPE, 5.231 5.185 OD 0.234 C5 X .375 LG, F50159 85A EHMD HIGH TEMP HNBR INCONOR COMPLIANT) MATL, W/16/15 SPRINGS, .06 D14 COIL, MFR FMC INDUSTRIES, PN P10733-0007 | | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | B3070.A | | MR-GENERAL | S-SEAL, OD TYPE, 2.889 2.898 OD X 0.234 C5 X .375 LG, F50159 85A EHMD HIGH TEMP HNBR INCONOR COMPLIANT) MATL, W/116/15 SPRINGS, .06 004 COIL, USE SAME HOLD A5 P14 605100TH MFR FMC INDUSTRIES, PN P17102S | | | | | 4 | | | 0 | | 0 |

34

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description / MFR | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83071_A | | MR-GENERAL | 5 SEAL, OD TFE, 3.202 I.693 OD ID 2.84 CS X .873 SS, TO-189 SEA-EURO UOW HNBR MATL, W/ 316 SS SPRINGS, .26 COIL, MFR: FMC INDUSTRIES, PN 5P-48-14327 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83072_A | | MW-83-2 | ACOUSTIC SAND DETECTOR WITH OD CABLE, 6 WAY, MFR: CLAMPON, PN 921-21120-R01 | | | | | | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83073_A | | MW-83-2 | CLAMP AND FUNNEL ASSEMBLY (WITH 4 HEX SCREWS/8 HEX NUTS), MFR: CLAMPON, PN 14312-R01 | | | | | 1 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83074_A | | MR-S-C | O-RING NITRILE 90A, 1/2 X 3/8, MFR: CAMERON, PN 702640-21-01 | | | | | 1 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83075_A | | MR-S-C | BACK-UP NITRILE 90A, MFR: CAMERON, PN 042000-02-16 | | | | | 8 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83076_A | | MR-S-C | O-RING NITRILE 90A, 11-1/2 X 11 3/4, MFR: CAMERON, PN 702640-27-71 | | | | | 4 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83078_A | | TRAINING ROOM 1 | BACK UP NITRILE 90A, MFR: CAMERON, PN 042000-02-69 | | KATMAI/ORLOV/OE NOVESA | | | | 14 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83079_A | | MR-S-C | BACK UP NITRILE 90A, MFR: CAMERON, PN 042000-02-32 | ATF FWX800018 | | | | | 2 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83081_A | | MR-S-C | BACK UP NITRILE 90A, MFR: CAMERON, PN 042000-02-31 | | | | | 8 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83082_A | | MR-S-C | BACK UP NITRILE 90A, MFR: CAMERON, PN 042000-02-51 | | | | | 8 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83083_A | | MR-S-C | ALLOY SOCKET HEAD CAP SCREW, 11/16-18 X 5/8, MFR: CAMERON, PN 702503-04-00-05 | | | | | 8 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83085_A | | MR-S-C | FACE SEAL AND SEAL RING INSERT ASSEMBLY, MFR: CAMERON, PN 140148-03/01-03 | | | | | 10 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83086_A | | MR-S-C | FACE SEAL AND SEAL RING INSERT ASSEMBLY, MFR: CAMERON, PN 140148-02/01-03 | | | | | 8 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83087_A | | MR-S-C | SINGLE UP OIL SEAL - SOLID, 3.125" SHAFT, 1.562" OD, 0.256" WIDTH, CRWA1 DESIGN, MFR: CHICAGO RAWHIDE, PN 701131 | | | | | 3 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83088_A | | MR-S-C | O-RING, SIZE AS-568-333 2.475 ID X 210 W 90D (ND-90-70 NITRILE, MFR: CAMERON, PN 702640-33-01 ) | | | | | 13 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83089_A | | MR-S-C | BORE SEAL O-RING, MFR: SCHLUMBERGER ENERGY, PN S-190000-896-NC | | GENOVESA | | | | 6 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83090_A | | MR-S-C | BACK UP NITRILE 90A, MFR: CAMERON, PN 042000-03-80 | | GENOVESA | | | | 14 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83091_A | | MR-S-C | HEX SOCKET SET SCREW, MFR: CAMERON, PN 258004-01 | | GENOVESA | | | | 8 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83092_A | | TRAINING ROOM 1 | HEX SOCKET SET SCREW, MFR: CAMERON, PN 274004-01 | | KATMAI/ORLOV/OE NOVESA | | | | 32 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83093_A | | MR-S-C | HEX HEAD CAP SCREW UR 5 PLAIN, MFR: CAMERON, PN 702500-04-00-14 | ATF FWX800018 | | | | | 30 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83094_A | | MR-S-C | O-RING NITRILE 90A, 21/8 X 2 7/8 X 1, MFR: CAMERON, PN 702645-23-11 | | | | | 4 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83095_A | | MR-S-C | LOCKDOWN PLATE AS3 ENG, MFR: CAMERON, PN 214001-01 | | | | | 1 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83096_A | | MR-S-C | LTPC, 7 WAY, RECEPTACLE (SOCKET), TITANIUM, MFR: TELEDYNE, PN 10125671 | ATF FW393006 | GENOVESA | | | | 1 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83100_A | | MR-S-C | LTPC, 9 WAY DUMMY ROV COVER, MFR: TELEDYNE, PN 10163041 | ATF FW393006 | GENOVESA | | | | 3 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83109_A | | MW-AR6_6 | ASSEMBLY, INTERNAL TREE CAP, 18K WP WITH MEG SEAL, 5.75 SSR PLUG PREP AND EXTENSION SLEEVE, GJ-2 POD PREP SYSTEM, MATERIAL CLASS EE-NL, PSL 3, TEMP CLASS U, TO 1502 MFR: CAMERON, PN 2061082-01-01 | ATF FW393006 | GENOVESA | | | | 1 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83107_A | | MR-S-C | TEST CONNECTOR, 7 WAY RECEPTACLE LOOPED, MFR: TELEDYNE, PN 10312677 | ATF FW393006 | GENOVESA | | | | 4 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83108_A | | MW-814-2 | TEST CONNECTOR, 7 WAY PLUG (STMPER, 7 WAY) MFR: TELEDYNE, PN 10121121 | ATF FW393006 | GENOVESA | | | | 1 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83120_A | | DWW-HARD-C/VAN HOLI4B17 2 | ASSEMBLY, PRESSURE CAP, 4" 15K C-HC, 6.38 I.BAL BORE, LIFTING FRAME WITH 3/4" EYE BOLTS x 4, 1/2 THICK PADEYES AND 3/4 SHACKLE, 3/8" 304 (SS SINGLE POINT HOT STAB RECEPTACLE AND 1/8" HARD FACE SS GLAND METAL SEAT/SEATING, PSL-3, DNV 2.7-3 COMPLIANT, WOP 15,000 PSI, TEST PRESSURE 22,500 PSI, MFR: OMEGUREA, PN 2395693-03 | ATF FW393006 | GENOVESA | | | | 2 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83103_A | | MR-I-4 DWW-HARD-C/VAN HOLI4B17 | DHY RFC LINE THREADED STEEL, MFR: JMN SPECIALTIES, PN 2847CH1-10117 | ATF FW393007 | TROMA | | | | 10 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83104_A | | MR-I-4 | TEK 5 SHORT TERM TEST FIXTURE CAP, 1500/PSI, 24F" 2.27", MFR: TRINDSETTER, PN A1504720 | ATF FW393006 | | | | | 2 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83105_A | | MR-2-D | TEK 5 RING PRODUCTION GASKETS, MFR: TRINDSETTER, PN A1806521 | ATF FW393006 | | | | | 8 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83106_A | | MR-S-C | TEK 5 RING PRODUCTION GASKETS, MFR: TRINDSETTER, PN A1806521 | ATF FW393006 | GENOVESA | | | | 1 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83113_A | | MW-AR6_6 | 12 WAY FEMALE, MFR: TELEDYNE, PN 10422171-003 | ATF FW393006 | | | | | 1 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83114_A | | MW-AR6_6 | HP, 5 HARD LINE CONNECTION FRAME, "COBRA" MFR: OCEANEERING, PN 043255-01 | | | | | | 1 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83115_A | | OS-81-S2 | M1 REMOVABLE JOB JUNCTION PLATE 14 WAY, M1 FIXED B JUNCTION PLATE 14 WAY, INTERMEDIATE LOGIC CAP WELDMENT FRAME, 12K PSI (SHIM), MFR: OCEAN EDGE, PN 1826-103 (INTERNAL) | ATF FW393006 | GENOVESA | | | | 11 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83116_A | | OS-81-S2 | TRANSPORTATION FRAME FOR PW VX SS TYPE F2, MFR: ONESUBSEA | | KATMAI/ORLOV/OE NOVESA | | | | 10 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83117_A | | OS-81-S1 | ASSY, 8" 15K 5-4 GASKET, W/ 2 DOVETAIL O-RING GROOVES, SPHERICAL SEALING SURFACE | ATF FWX800018 | | | | | 4 | | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83127_A | | OS-81-S1 | TEST BODY, 8" 15K 5-44 TEST GASKET (B-A17-05), W/ 2X DOVETAIL O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: CAMERON, PN 2274165-05 | ATF FW393006 | GENOVESA | | | | 6 | | | | 0 | | 0 |

35

Exhibit H (continued)

| Facility Owner | Item Number | Serial No. | Equipment/Item Description | Acquisition Date | Manufacturer | Condition | Volt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WR | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | B3131A | MW-811-1 DWW-HMDU-C-VAN TRNG(TODAY/SLD LUSMT CONTROLLED) | REGIONAL 2 RACK(S) AND 3 MASTER LINK, MFR: OILDER | | KATMAI/IRON/OGE NOVESA | | | | | 0 | | 0 | |
| Deepwater Warehouse | B3130A | MW-811-E | 2" PRODUCTION GASKET, 15K, SMALL BORE CONNECTOR, -SD-300 DIG, MFR: VANCO, PN 23981642 | AHT FW083018 | KATMAI/IRON/OGE NOVESA | | | 3 | | 0 | | 0 | |
| Deepwater Warehouse | B3120A | MW-811-E | 2" PRODUCTION GASKET, 15K, SMALL BORE CONNECTOR, -SD-300 DIG, MFR: VANCO, PN 23981642 | AHT FW083018 | GEHOVESA | | | 2 | | 0 | | 0 | |
| Deepwater Warehouse | B3121A | MW-1-E | 3" GASKET FOR API BM FLANGES, MFR: WODAR, PN BX 154 | AHT FW093006 | GEHOVESA | | | 2 | | 0 | | 0 | |
| Deepwater Warehouse | B3122A | MW-2-E | 6" GREEN TEST GASKET, PTFE COATED, AISI 4140, STEEL, MFR: GRAYLOC, PN 62 | AHT FW093006 | GEHOVESA | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3123A | MW-2-B | KLINGER SEMPER 4" 1/2", 15K INCLUDES SLEEVES, WASHERS, BLIND PLUG/ MATL: 316(X) THREADS, MFR: KLINGER, PN: SDN519322101X | AHT FW093006 | KATMAI | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3124A | MW-814-2 | PLATE MOUNTING MATL: A-283 GR. 6.5 EPOXY PAINTED YELLOW, MFR: OCEANEERING, PN: 0503838 | AHT FW183040 | | | | | | 0 | | 0 | |
| Deepwater Warehouse | B3125A | MW-814-2 | MUD BUCKET CLAMP (DEPTSAR TECHNOLOGIES), MFR: OCEANEERING, PN 197940 CLAMP | | | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3126A | MW-814-2 | LIFTING TOOL, GA AND LOW, PLATE BOTTOM AND TOP, BOTTOM 2H GRADE 50, BAP SUPPORT 1/4" RUN, 6MM LO, PLATE MOUNT, MFR: OCEANEERING, PN: 0505007 | | | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3127A | MW-R6-2 | TOPSIDE TERMINATION ASSEMBLY, ISOM ITEM 200, MFR: AKER SOLUTIONS, PN 10317590 | | TROXA | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3128A | MW-R9-2 | SPARE TERMINATION GA AND LOW, MFR: OCEANEERING, PN: 0496240 | AHT FW093007 | GEHOVESA | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3129A | MW-AR2-4.1 | SS UP HANGER (BRIDGE), MFR: OCEANEERING, PN: 0465953 | AHT FW093006 | GEHOVESA | | | 3 | | 0 | | 0 | |
| Deepwater Warehouse | B3130.A | MW-AR2-4.2 | STUDS & NUTS, 19/16 1.3/8" X 13" | | BULLWINKLE | | | 459 | | 0 | | 0 | |
| Deepwater Warehouse | B3131.A | MW-AR2-4.2 | STUDS & NUTS, 19/16 1.3/8" X 9" | | BULLWINKLE | | | 140 | | 0 | | 0 | |
| Deepwater Warehouse | B3132.A | MW-AR2-4.2 | STUDS & NUTS, 11/8 1" X 6.75" | | BULLWINKLE | | | 118 | | 0 | | 0 | |
| Deepwater Warehouse | B3133.A | MW-AR2-4.2 | STUDS & NUTS, (3/8) 7/8" X 6.75" | | BULLWINKLE | | | 288 | | 0 | | 0 | |
| Deepwater Warehouse | B3134.A | MW-1-B | TES 5 RING TEST GASKET, MFR: TNENDSETTER, PN: A006521 | | | | | 2 | | 0 | | 0 | |
| Deepwater Warehouse | B3135.A | MW-AR3-4.2 | STUDS & NUTS, (3/6) 1 1/2" X 10 3/8" | | | | | 16 | | 0 | | 0 | |
| Deepwater Warehouse | B3136.A | MW-1-B | TES 5 RING TEST GASKET, MFR: TNENDSETTER, PN: A006521 | | | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3137.A | OS-R3-S2 | SPANNER WRENCH, BUMUD-45 B9", MFR: OCEANEERING, PN: 0506953-1 | | | | | | | 0 | | 0 | |
| Deepwater Warehouse | B3138.A | OS-R3-S2 | HOT STAR, MFR: OCEANEERING, PN: A00281b | | | | | 10 | | 0 | | 0 | |
| Deepwater Warehouse | B3139.A | OS-R3-S2 | HOT STAR, MFR: OCEANEERING, PN: A00282 | | | | | 8 | | 0 | | 0 | |
| Deepwater Warehouse | B3140.A | OS-R3-S2 | HOT STAR, MFR: OCEANEERING, PN: A00283 | | | | | 10 | | 0 | | 0 | |
| Deepwater Warehouse | B3141.A | MR-4-D | 1 5/8" (#6/2)A10) 2M, ALL THREADED STUD, ZINC PLATED, MFR: AKER, PN 10328196 | | | | | 20 | | 0 | | 0 | |
| Deepwater Warehouse | B3142.A | MR-4-D | WASHER, FLAT, 1 1/2" OD, C3 FLZN, MFR: AKER, PN: 10078196 | | | | | 10 | | 0 | | 0 | |
| Deepwater Warehouse | B3143.A | MW-AR4-6 | WASHER, LOCK, INTERNAL TOOTHED, 1 1/2" ID, MFR: AKER, PN: 10201049 | | | | | 4 | | 0 | | 0 | |
| Deepwater Warehouse | B3144.A | MW-AR4-6 | 1 1/2 4.9M 2M NUTS, DOMESTIC, ZINC PLATED, MFR: AKER, PN 10315 00 | | | | | 2 | | 0 | | 0 | |
| Deepwater Warehouse | B3145.A | MW-AR4-6 | WASHER, INTERNAL TOOTH LOCK TYPE, 3/8", MFR: AKER, PN: 10048138 | | | | | 4 | | 0 | | 0 | |
| Deepwater Warehouse | B3146.A | MR-4-D | 3/4" 10 X 3.63D 17M HX-P HEX BOLT, ZINC PLATED, DOMESTIC, MFR: AKER, PN: 10310751 | | | | | 2 | | 0 | | 0 | |
| Deepwater Warehouse | B3147.A | MR-4-D | SMO3, 1/2", 130MC X 2.5", 17M, 32M, MFR: AKER, PN: 1012571J | | GUNHLNT | | | 4 | | 0 | | 0 | |
| Deepwater Warehouse | B3148.A | MR-4-D | 3/4" 20 X 2.63 PHILLIPS MACHINE SCREWS, ZINC PLATED, DOMESTIC, MFR: AKER, PN: 10016851 | | GUNHLNT | | | 6 | | 0 | | 0 | |
| Deepwater Warehouse | B3149.A | MR-4-D | NUT, HEX, 7/8" -13 UNC, MFR: AKER, PN: 10200504 | | GUNHLNT | | | 6 | | 0 | | 0 | |
| Deepwater Warehouse | B3150.A | MW-AR4-6 | BOLT, 2/2-13 UNC X 4" MXHD, 316, MFR: ABCO SUBSEA, PN 5002.68 | | GUNHLNT | | | 9 | | 0 | | 0 | |
| Deepwater Warehouse | B3151.A | MW-AR4-6 | NUT, 1/2-13 UNC MXLOCK, 316, MFR: ABCO SUBSEA, PN 5000.89 | | | | | 9 | | 0 | | 0 | |
| Deepwater Warehouse | B3152.A | MW-AR4-6 | WASHER, 1/2 MS439 11 3/8 OD X 11 THK1 350, MFR: ABCO SUBSEA, PN 5002.80 | | | | | 18 | | 0 | | 0 | |
| Deepwater Warehouse | B3154.A | MR-GENERAL | M7 EBP FLANGE, 5 9/6" ID X 22" PL, PU 85-D YELLOW, MFR: ABCO SUBSEA, PN: 0502257 | | GUNHLNT | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3155.A | MR-GENERAL | M7 EBP SEGMENT 5" ID, 412" UBR, 3.5 DIG, RA, PU 85D YELLOW, MFR: ABCO SUBSEA, PN 0500296 | | | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3156.A | MW-AR4-6 | METAL GASKET 823, SILVER PLATED, PN P10000160 | AHT FW203014 | | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3157.A | MW-AR4-6 | M7 EBP GSK 5" ID, PU 85D YELLOW, MFR: HUNTING ENERGY SERVICES, PN: P20741 | AHT FW203014 | GUNHLNT | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3159.A | MR-GENERAL | METAL SEAL OVERHAUL COUPLER ASSY, SPECIALTY, MFR: HUNTING ENERGY SERVICES, PN P20741 | AHT FW203014 | | | | 2 | | 0 | | 0 | |
| Deepwater Warehouse | B3160.A | MR-GENERAL | SEAL METAL C-RING, INCONEL 71, 30.07MAX OD X 3.28MM, MFR: FMC TECHNOLOGIES, PN: P1000001040 | AHT FW203014 | | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3161.A | MR-GENERAL | METAL SEAL, MS BAR-I-60 BODY, 7.5 GSK HANGER, INCONEL 625, SILVER PLATED, 4.68 DIG X 4.21 OD X 400 LG, 17 HALLIBURTON CROWN PLUG, MFR: FMC TECHNOLOGIES, PN: P182166 | | | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3162.A | MR-GENERAL | 5-SEAL, ID TYPE, 13.7D7 13.65D OD X 0.38D 3.5 X 516 LG, E50159 REA-DURO HIGH TEMP HNBR (NORDOR COMPLIANT) MATL, W/ COAXIAL COMPOSITE & ELLGOY SPRINGS, 08 & 0B UNSG, USE SAME MOLD AS, P/N P1008326 0003, MFR: FMC TECHNOLOGIES, PN: P182166 | AHT FW203014 | GUNHLNT | | | 2 | | 0 | | 0 | |
| Deepwater Warehouse | B3163.A | MR-GENERAL | 5-SEAL, R TYPE, EXTERNAL, NON STP GEOMETRY, 13.155 OD (RS) 13.09 X 0.38, 0.151 H, W/ CONTROLLED MATL, W/ COAXIAL SPRINGS, 08 & 0B UNSG, USE SAME MOLD AS, MFR: FMC TECHNOLOGIES, PN: P182166 | AHT FW203014 | GUNHLNT | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3164.A | MR-GENERAL | 5-SEAL, ID TYPE, 54.00MC X 54.25 DIG X 555 LG, E50159 REA-HBRD HIGH TEMP HNBR (NORDOR COMPLIANT) MATL, W/ COAXIAL COMPOSITE & ELLGOY SPRINGS, 08 DIG, USE SAME MOLD 01 645 6 X0.155 LG, W/ 316 5S SPRINGS, 08 DIA COIL, USE SAME MOLD AS 48.500 235, MFR FMC TECHNOLOGIES, PN: P200004440 | AHT FW203014 | GUNHLNT | | | 2 | | 0 | | 0 | |
| Deepwater Warehouse | B3165.A | MR-GENERAL | TX2 4 1/16 PRODUCTION GASKET, MFR: TRENDSETTER, PN: T0A00285 | | GUNHLNT | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3166.B | MR-GENERAL | TX2 4 1/16 PRODUCTION GASKET, MFR: TRENDSETTER, PN: T0A00285 | | GUNHLNT | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3167.A | MR-S-D | TEST GASKET, INCONEL 718 TYPE COATING, NO/350, MFR: OS150 (ENGINEERING, PN: H580 21098 | AHT FW203014 | | | | 6 | | 0 | | 0 | |
| Deepwater Warehouse | B3168.A | MR-GENERAL | 1" X U7 RATCHET TIE DOWN SET (PACK OF 4), 5500 LB, MAX, 5000 LB, WLL, MFR: ERICKSON, PN: 31352 | | | | | 2 | | 0 | | 0 | |
| Deepwater Warehouse | B3169.A | MW-AR4-4 | GUIDE AND LOADING FUNNEL, LH-S25/500, MALE, 156, MFR: UNITECH, PN 27-EA0S | | | | | 1 | | 0 | | 0 | |
| Deepwater Warehouse | B3170.A | MW-AR4-4 | ANTI ROTATION FORK, LH-150, RCV OPERATED, MFR: UNITECH, PN: 8142D | | | | | 1 | | 0 | | 0 | |

36

Exhibit A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WK Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B317LA | | MW-ARE.4.6 | MOC 12/12 FEMALE TERMINATOR BRAVO, MFR. UNITECH, PN: G04-3993-0-21255 RFS | | | | | | | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B317LA | | MW-ARE.4.6 | UH-501 CTF 7 3/00 7" CONNECTOR, (FEMALE) PART, MFR: UNITECH, PN: G03-7011-8090/M1/2900 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B317D.A | | MW-ARE.4.6 | MOC 12/30 MALE INCL, UH-307 WITH 3/8" NPT, MFR: UNITECH, PN: G04-3953-01-21252-04 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B317X.A | | MW-ARE.4.6 | MOC 12/30 MALE INCL, UH-307 WITH 3/8" NPT, MFR: UNITECH, PN: G04-3953-01-21252-04 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B317X.A | | MR-3-8 | MOC 12/12 | | | | | | 13 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B317K.A | | MW-ARE.4.6 | RETAINER, GASKET SEAL, MFR: VARCO, PN: 212458-01 REV: B01 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B317K.A | | MW-ARE.4.6 | UH-503 FEMALE WITH 2" SCH XXS PIPE - 1500D PSI, MFR: UNITECH, PN: G02-1187-00-1/2379-A M1 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B317N.A | | MW-ARE.4.6 | FLUSHING NOSE, ONBOARD, 4 WAY 1-1, MFR: ARE II, PN: 1015 1348 REV 01/201 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B317N.A | | MW-ARE.4.6 | J-PLATE ASSY, LTC & LH, MFR: ARE II, PN: 1003 0448 REV 02 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B317R.A | | O5-63-52 | M2O LINER RUBBER CAP 18 3/8", MATL: 60300 - POLYETHYLENE, MFR: PRECISION | | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318X.A | | MW-ARE.4.6 | FLUKE MAG 3 PRO MAGNETIC PACKAGE | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318E.A | | BW-NEP-AREA | 18-3/4" V-X RING GASKET, 3.10.55, MFR: R-CEL AMP, PN: 111227-1 | | NEPTUNE | | | | | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318A | | MR-GENERAL | ICE MAKER MODEL KOTD30A-1301 AND ICE STORAGE BIN (MODEL K400), MFR: MANITOWOC FOODSERVICE, INC. | | NEPTUNE | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318A | | O5-GENERAL | FIRE EXTINGUISHER BOX, FOR NEPTUNE, VK 831 | | NEPTUNE | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318A.A | | O5-GENERAL | STRUCTURAL FRP TANK. MFR: JOHN M. HENK, PN: 000846-02020101-30 | | NEPTUNE | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318A | | O5-GENERAL | STRUCTURAL FRP TANK. MFR: UNKNOWN | | NEPTUNE | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318G.A | | O5-GENERAL | NAV-AID FRESNEL LENS FOR MAX LUMINA MARINE SIGNAL LANTERN, 300 MM, MFR: TIDELAND, PN: ML-300 | | NEPTUNE | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318L.S | | O5-GENERAL | NAV-AID FRESNEL LENS FOR MAX LUMINA MARINE SIGNAL LANTERN, 300 MM, MFR: TIDELAND, PN: ML-300 | | NEPTUNE | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318K.A | | BW-NEP-AREA | L | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318J.A | | BW-NEP-AREA | METHANOL PUMP MOTOR, 20V 120W. MFR: MARATHON, PN: 284TTGN4079988 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318K.A | | MW-ARE.4.6 | STEEL ENGINE PULLER | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318A | | MW-ARE.4.6 | GASKET, RTJ, 5/16 SEAL PLATE, INCPAC. MFR: VARCO, PN: 212457P-02 | | | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B318I.A | | MW-ARE.4.6 | ST/RG PIN 2X4 (24) LOOP W/EYE. MFR: VARCO, PN: 21462-02 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319E.A | | O5-GENERAL | GENERAL SERVICE GAUGE, O-5000 PSI, 316 SST TUBE AND SOCKET, MFR: MARSH, PN: 997P75 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319I.A | | O5-63-52 | MAXI TREE GAUGE, O-6000 PSI, 4D 316 TUBE AND SOCKET, MFR: ASHCROFT | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319I.A | | O5-63-52 | UH-503 MALE TEST, 2" TUBE CONNECTION RECEPTACLE, MFR: UNITECH, PN: G02-3956-05-21446-02 | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319G.A | | MW-ARE.4.6 | MOC 2 MALE TERMINATOR ALPHA GENERAL ARRANGEMENT AND INTERFACE, MFR: UNITECH, PN: 21747 | | | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319A.A | | O5-GENERAL | ISOLATION VALVE, PILOT (TREE) MOUNTED, 1/8N SPRING, 3/8N W/BOD/ FILE, HEAT GUN, SCRAPER, CUTTER, MFR: CO2 ANDRENG, PN: VARIOUS | | THORA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319S.A | | MW-99-3 | 3.7" GLAND EXTENSION, 12 LONG. MFR: HUNTING ENERGY SERVICES | | | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319S.A | | MW-ARE.3.3 | MX ENGINEER OIL, DEEPWATER, RUN 6-13-14. WAY 1 3.6 UNIT. MFR: GOEAMEERING, PN: 0508304 | | | | | | 14 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319P.A | | BW-ARE.4.1 | CENTRAMAX CENTRALIZER SUB, RT3, 11.875", 73.84, 140K3 M/5, THO13. MFR: INNOVEX, PN: RT3 302-0901-0234-0016 | | KATMAI | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319B.A | | DWW-YARD-C-VAN PBA0DSJ2A0 | CENTRAMAX CENTRALIZER SUB, RT3, 11.875", 73.84, 140K3 M/5, THO13. MFR: INNOVEX, PN: RT3 302-0901-0234-0016 2 | AFE FW580118 | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319B.A | | DWW-YARD-C-VAN(MO7U 04582ST0G1) | CENTRAMAX CENTRALIZER SUB, RT3, 11.875", 73.84, 140K3 M/5, THO13. MFR: INNOVEX, PN: RT3 302-0901-0234-0016 | | ONLDV | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319A.A | | DWW-YARD-C-VAN 4162A6110 | CENTRAMAX CENTRALIZER SUB, RT3, 18.00" 117N, VAM HG-L C123HP. MFR: INNOVEX, PN: FT1-457-5900-004-0000 | | ONLDV | | | | 6 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319A.A | | DWW-YARD-C-VAN 4162A6110 | CENTRAMAX CENTRALIZER SUB, RT3, 18.00" 117N, VAM HG-L C123HP. MFR: INNOVEX, PN: FT1-457-5900-004-0000 | | GENOVESA | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B319A.A | | DWW-YARD-C-VAN 43162A6110 | CENTRAMAX CENTRALIZER SUB, RT3, 18.00" 117N, VAM HG-L C123HP. MFR: INNOVEX, PN: FT1-457-5900-004-0000 | | GENOVESA | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B320A | | MW-ARE.4.4 | GUIDE BASE, RUNNING TOOL. 45 JM 12/32 REV STRING SUCESS, 46 JM 02/32 REV F 10000. MFR: BLACKHAWK, PN: 01-04055 A | | KATMAI | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B320A | | MW-ARE.4.4 | STOCK CENTRALIZER SUB, STLC 11.75" LEGACY, PN: 400.0022 | | KATMAI | | | | 117 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B320.A | | MW-ARE.4.4 | CENTRALIZER, BOW SPRING 2.5 TFR-LD-P WELD BSR 51.62 OD CS. MFR: LEGACY, PN: 1188DFN | | KATMAI | | | | 18 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B320A | | MW-ARE.4.4 | 7 3/4" 45.3M SF FLOAT COLLAR, THG3 DL AFRB TIMHO122. MFR: INNOVEX, PN: 735-197-0900-0344-A1M8 | | KATMAI | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B320A | | MW-ARE.4.4 | 7 3/4" 45.3M SF FLOAT COLLAR, THG3 DL AFRB TIMHO122. MFR: INNOVEX, PN: 735-197-0900-0344-A1M8 0234 | | KATMAI | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B320A | | BW-ARE.4.4 | 10 3/4" TOH DUAL TOP SHOE, VAM HG PIN 60. MFR: INNOVEX, PN: 465-8-01-0355-01-01 | | KATMAI | | | | 4 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B321LA | | TRAINING ROOM 1 | SEAL BODY, TYPE H, 27 T 3/4 P F1 500 DIA BORE, MFR: ONE/SUBSEA, PN: 208010504-0001 | | KATMAI/ONLDV/GE NOVESA | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B321.A | | DWW-YARD-C-VAN TTN(07S1055011 (CLIMATE CONTROLLED) | ROX MANDREL GAUGE SIMULATOR SUPPLY VOLTAGE 88-96V, GAUGE CURRENT 8-108MA, R5232 SERIAL CONNECTOR. MFR: WELL DYNAMICS (HALLIBURTON), PN: 4X-5051-DR61 9036-5052 | AFE FW580140 | KATMAI/ONLDV/GE NOVESA | | | | | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B321.A | | O5-63-52 | SUBSEA CHEMICAL INJECTION METERING VALVE SIMULATOR, 100-240 VAC, 50/60 HZ, 24VDC. MFR: SKOFLO, PN: 100221-200 CAN N/S | | KATMAI/ONLDV/GE NOVESA | | | | 3 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B321.A | | O5-63-52 | PERSONALCOMPUTER GAUGE SIMULATOR PGS INSTALLATION SYSTEM. MFR: PANASONIC TOUGHBOOK, PN: CF-54F41ZKHA | | KATMAI | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B321.A | | O5-63-52 | CVC CONNECTOR, USED FOR PIG RECEIVER LAUNCHER (PRL) CONNECTION. MFR: ONE/SUBSEA, PN: 210732-A-01 | | KATMAI/ONLDV/GE NOVESA | | | | 1 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B321.A | | DWW-YARD-C-VAN TTN(07S1055011 (CLIMATE CONTROLLED) | GENERIC EL ROV LTC 4/7/12 H-CONNECTOR CONNECTION. MFR: TELEDYNE, PN: 218421-04-09 | AFE FW580118 | KATMAI/ONLDV/GE NOVESA | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B321.A | | DWW-YARD-C-VAN TTN(07S1055011 (CLIMATE CONTROLLED) | GENERIC EL ROV LOOP 12 PIN, MALE. MFR: TELEDYNE, PN: 237088-41-11 | | KATMAI/ONLDV/GE NOVESA | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B321.A | | DWW-YARD-C-VAN TTN(07S1055011 (CLIMATE CONTROLLED) | GENERIC EL ROV LOOP, 6/7/12P W/O NG, MATL: TITANIUM. MFR: TELEDYNE, PN: 237088-37-05 | | KATMAI/ONLDV/GE NOVESA | | | | 2 | | | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B321.A | | DWW-YARD-C-VAN TTN(07S1055011 (CLIMATE CONTROLLED) | OSS BARWON, STAB PLATE DUMMY, 12 WAY ELECTRICAL FEMALE. MFR: ONE/SUBSEA, PN: 232532-24-02 | AFE FW580118 | KATMAI/ONLDV/GE NOVESA | | | | 2 | | | 0 | 0 |

37

Exhibit B1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WPA | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83216.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | O-RING FOR 4.375 SSR W/ 1 ISOLATION SLEEVE, MFR: ONDUSREA, PN: 2749294-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 12 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83216.A | TRAINING ROOM 1 | O-RING FOR 4.375 SSR W/ 1 ISOLATION SLEEVE, MFR: ONDUSREA, PN: 2749294-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83217.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | MECHANICAL SPARES, 4.375 SS W/REUNE ISOLATION SLEEVE. MFR: ONDUSREA, PN: 2166284-02 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 2 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83217.A | TRAINING ROOM 1 | MECHANICAL SPARES, 4.375 SS W/REUNE ISOLATION SLEEVE. MFR: ONDUSREA, PN: 2166284-02 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83218.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | SPRING, OD: 0.720", WIRE: 0.112", LENGTH: 1.5", SPRING RATE: 158.5 LB/IN, MAT'L: 302 SS, MFR: ONDUSREA, PN: 2748415-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 4 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83218.A | TRAINING ROOM 1 | SPRING, OD: 0.720", WIRE: 0.112", LENGTH: 1.5", SPRING RATE: 158.5 LB/IN, MAT'L: 302 SS, MFR: ONDUSREA, PN: 2748415-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83219.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | METAL SEAL RING, 4.375", SSR WL PLUG, MFR: ONDUSREA, PN: 2748650-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 8 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83220.A | TRAINING ROOM 1 | SPRING, CHIMA?, 25 X.070 OD X 1.5 SST, ENDS GROUND, 44.2 LB/IN RATE, 11.4 ACTIVE COILS, 12.4 TOTAL COILS, MFR: ONDUSREA, PN: 2748384-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83220.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | SPARES, 3" SX 5 AH PRODUCTION GASKET (KIT), MFR: ONDUSREA, PN: 2500896-03 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 1 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83221.A | TRAINING ROOM 1 | SPARES, 3" SX CXC OUTBOARD CONNECTORS (KIT), MFR: ONDUSREA, PN: 2500896-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 48 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83222.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | BACK UP RING, SIZE 126, 1.268 ID X 1.440 OD NITRILE, PARBAK B SERIES, MFR: ONDUSREA, PN: 04200063-24 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 98 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83223.A | TRAINING ROOM 1 | BACK UP RING, SIZE 124, 1.248 ID X 1.440 OD NITRILE, PARBAK B SERIES, MFR: ONDUSREA, PN: 04200063-24 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 24 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83223.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | SPACER, PEEK UP SEAL, HYDRAULIC STAB, G2, SPOOL TREE SYSTEM MFR: ONDUSREA, PN: 1243281-02 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83224.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-125, 1.299 ID 0.103W, MAT'L: GREEN TWEED, CHEMRAZ, OR DUPONT KALREZ 4079. MFR: ONDUSREA, PN: 2701188-04 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83225.A | TRAINING ROOM 1 | O-RING, SIZE AS-568-125, 1.299 ID 0.103W, MAT'L: GREEN TWEED, CHEMRAZ, OR DUPONT KALREZ 4079. MFR: ONDUSREA, PN: 2701188-04 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83225.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | BACK UP RING, SIZE 125, VIRGIN PEEK MATERIAL, SCARF CUT. MFR: ONDUSREA, PN: 2749304-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 5 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83226.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | BACK UP RING, SIZE 454, 12.524 ID X 12.996 OD NITRILE, PARBAK B SERIES, MFR: ONDUSREA, PN: 04200063-454 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 6 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83226.A | TRAINING ROOM 1 | BACK UP RING, SIZE 454, 12.524 ID X 12.996 OD NITRILE, PARBAK B SERIES, MFR: ONDUSREA, PN: 04200063-454 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 12 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83228.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | BACK UP RING, SIZE 228, VIRGIN PEEK MATERIAL, SCARF CUT. MFR: ONDUSREA, PN: 2748280-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 120 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83228.A | TRAINING ROOM 1 | BACK UP RING, SIZE 228, VIRGIN PEEK MATERIAL, SCARF CUT. MFR: ONDUSREA, PN: 2748280-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 214 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83229.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-115, .674 ID X .103W 90D/MS-107B, NITRILE FRG AND QUAL. MFR: ONDUSREA, PN: 2926851-1-51 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 24 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83229.A | TRAINING ROOM 1 | O-RING, SIZE AS-568-115, .674 ID X .103W 90D/MS-107B, NITRILE FRG AND QUAL. MFR: ONDUSREA, PN: 2926851-1-51 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 89 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83230.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | O-RING, 348, CHEMRAZ 526, GREEN TWEED, MFR: ONDUSREA, PN: 2748686-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83230.A | TRAINING ROOM 1 | O-RING, 115, .674 INCH ID X .104 INCH OD, DUROMETER 90, NITRILE, PARBAK B SERIES. MFR: ONDUSREA, PN: 04200063-115 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 94 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83231.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | SPACER RING, PEEK UP SEAL, HYDRSTAB, G2 SPOOLTREE SYSTEM. MFR: ONDUSREA, PN: 2142790-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 48 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83231.A | TRAINING ROOM 1 | SPACER RING, PEEK UP SEAL, HYDRSTAB, G2 SPOOLTREE SYSTEM. MFR: ONDUSREA, PN: 2142790-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 77 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83233.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | KEY, RECTANGULAR ORIENTATION, INTERNAL TREE CAP, SPOOLTREE SYSTEM, 10X, A50 4130 LAS, FLUROPO W/MFR, API GH 170 2ND ED. MFR: ONDUSREA, PN: 2155928-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 1 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83234.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | KEY, RECTANGULAR ORIENTATION, INTERNAL TREE CAP, SPOOLTREE SYSTEM, 10X, A50 4130 LAS, FLUROPO W/MFR, API GH 170 2ND ED. MFR: ONDUSREA, PN: 2155928-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 2 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83235.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | LIP SEAL, ARAIL FOR .852 DIA BORER, .666 DIA ROD, PEEK W/ ELIGUD?SPRING, MFR: ONDUSREA, PN: 2748254-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 72 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83235.A | TRAINING ROOM 1 | LIP SEAL, ARAIL FOR .852 DIA BORER, .666 DIA ROD, PEEK W/ ELIGUD?SPRING, MFR: ONDUSREA, PN: 2748254-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 124 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83236.A | DWW-YARD-C-VAN TTN(0770:10:(4:SG1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-120, .987 ID X .103 W 85D, MS-001068 GAM,AST? PKG AND QUAL,CAMERON | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 3 | | 0 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83237.A | TRAINING ROOM 1 | VEE PACKING RING, 4.375", WL PLUG, MFR: ONDUSREA, PN: 2748806-01 | AFE FW580018 | KATAMA/ROK/DV/GE NOVESA | | | | 20 | | 0 | 0 | 0 | 0 |

38

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | UOM | Condition | Wit. (lb) | On Hand Qty | Length | Average Cost | Total Value | WHs. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | B323R.A | | TRAINING ROOM 1 | SHEAR PIN, 3/16 DIA X 3 (3/16X3) NORVA BRASS #844, MFR: ONESUBSEA, PN: 263134-17 | ARE FW580018 | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B329R.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 381, 12.028 ID X 12.394 OD NITRILE FARBAK B-SERIES, MFR: ONESUBSEA, PN: 042000-03-81 | ARE FW580018 | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B328R.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 381, 12.028 ID X 12.394 OD NITRILE FARBAK B-SERIES, MFR: ONESUBSEA, PN: 042000-03-81 | ARE FW580018 | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B324D.A | | TRAINING ROOM 1 | O RING, SIZE AS-568-381, 11.975 ID X 233W 90D N45-1078, NITRILE PKG AND QUAL/CW 702045. MFR: ONESUBSEA, PN: 702045-38-11 | ARE FW580018 | | | | 18 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B324D.A | | TRAINING ROOM 1 | O RING, SIZE AS-568-381, 11.975 ID X 233W 90D N45-1078, NITRILE PKG AND QUAL/CW 702045. MFR: ONESUBSEA, PN: 702045-38-11 | ARE FW580018 | | | | 14 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B324D.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-288, .609 ID X 139 W, 85D/N5-001131, DUROCAM PKG AND QUAL/CAMERON 702047. MFR: ONESUBSEA, PN: 702047-20-85 | ARE FW580018 | | | | 102 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B324J.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | O RING, SIZE AS-568-288, .609 ID X 139 W, 85D/N5-001131, DUROCAM PKG AND QUAL/CAMERON 702047. MFR: ONESUBSEA, PN: 702047-20-85 | ARE FW580018 | | | | 116 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B324J.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | BACK UP RING, SIZE 333, 5.028 ID X 5.394 OD NITRILE FARBAK B SERIES. MFR: ONESUBSEA, PN: 042000-03-33 | ARE FW580018 | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B324J.A | | DWW-HARD-C-VAN DWW HARD 14 VAN | PLUG, AF01, 1EE COL .375-14, KAYSINMA22, NM375, MFR ONESUBSEA, PN 283460-01 | ARE FW580018 | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B326R.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | O RING, SPECIAL, 12 I-4 ID X 32.56 OD X 0.228 HT, HNBR RUBBER, 95 DURO, N4001 95. MFR: ONESUBSEA, PN: 278600-01 | ARE FW580018 | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B326R.A | | DWW-HARD-C-VAN DWW HARD 14 VAN | O RING, SPECIAL, 12 I-4 ID X 32.56 OD X 0.228 HT, HNBR RUBBER, 95 DURO, N4001 95. MFR: ONESUBSEA, PN: 278600-01 | ARE FW580018 | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B327R.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | GENERIC EFI, 12P TO 125 TP 60M, CONNECTOR HOUSING MTL, TITANIUM, MFR: ONESUBSEA, PN: 219788-51-22 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B327R.A | | DWW-HARD-C-VAN DWW HARD 14 VAN | GENERIC EFI, 12P TO 125 TP 60M, CONNECTOR HOUSING MTL, TITANIUM, MFR: ONESUBSEA, PN: 219788-51-22 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B327R.B | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | ASSEMBLY, TREE FEEDER CAP GUIDE SPOOL TREE SYSTEM, WITH H4 VETCO MANDREL MOUNT MFR. ONESUBSEA, PN 218399-14 | ARE FW580018 | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B328R.B | | MH-D-B | BACK UP RING, SIZE 360 INNER DIAMETER 6, 5.903 INCH, OUTER DIAMETER, 6.269 INCH, NITRILE, FARBAK B SERIES, MFR: ONESUBSEA, PN: 042000-03-60 | ARE FW580018 | | | | 7 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B329R.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | SEAL BODY, TYPE K SEAL, /7/2.675 DIA BORE, MFR: ONESUBSEA, PN: 200509-05-01 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B320A.A | | MH-D-B | SEAL BODY, TYPE K SEAL, /7/2.675 DIA BORE, MFR: ONESUBSEA, PN: 200509-05-01 | GUM3.INT | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B321A.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | ASSEMBLY, 4P 15X5 5-AX TEST GASKET (6-417 00), W/ 2X DOVETAIL, O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: ONESUBSEA, PN: 227416-4-05 | ARE FW580018 | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B322A.A | | DWW-HARD-C-VAN DWW HARD 14 VAN | ASSEMBLY, 4P 15X5 5-AX TEST GASKET (6-417 00), W/ 2X DOVETAIL, O-RING GROOVES, SPHERICAL SEALING SURFACE, MFR: ONESUBSEA, PN: 227416-4-05 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B323A.A | | MW-ARE4.2 | REPLACEMENT SEAL KIT, G3 SPOOLTREE SYSTEM. MFR: ONESUBSEA, PN 214435S-01 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B323A.A | | MH-4-C | SPARES, 8"-134 C/VC PRESSURE CAP (ELASTOMERIC SEAL) MFR: ONESUBSEA, PN 250890-05 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B323A.A | | MH-4-C | SPARES, 8"-134 C/VC PRESSURE CAP (ELASTOMERIC SEAL) MFR: ONESUBSEA, PN 250890-05 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B324A.A | | TRAINING ROOM 1 | SPARES, 8"-134 C/VC MTM PRESSURE CAP MFR: ONESUBSEA, PN 250896-06 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B325A.A | | MW-ARE4.6 | MALE PLATE, G3 SPOOL TREE SYSTEM, 12 WAY, MFR: ONESUBSEA, PN 214455S-06 | ARE FW580018 | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B325A.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | MDG, PLATE, G3 SPOOL TREE, 12 WAY, MFR: ONESUBSEA, PN 214455S-06 | ARE FW580018 | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B326A.A | | MW-ARE4.6 | (KIT) SPARES, ROUTINE, RELCHED GOOD REPAIR INTERNAL TREE CAP WITH 4-SEAL, C/VC SPOOL TREE SYSTEM, MFR: ONESUBSEA, PN 221503-GO | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B327A.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | SPECIAL GASKET, C/XV, AX/XV, SYMMETRICAL DESIGN TO FIT 18 3/4" 10K VETCO H4 HOUSING CONNECTION, 316SS, NO RESILIENT RINGS, SILVER PLATED. MFR: ONESUBSEA, PN 223524-GS | ARE FW580018 | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B328A.A | | MW-ARE4.6 | SPECIAL GASKET, C/XV, AX/XV, SYMMETRICAL DESIGN TO FIT 18 3/4" 10K VETCO H4 HOUSING CONNECTION, 316SS, WITH O-RING GROOVES, SILVER PLATED. MFR: ONESUBSEA, PN 223524-GS | ARE FW580018 | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B329A.A | | MH-D-B | FARFA17 - INTENDER FREE ITEM PLATE, 6/0 WON TREE, MFR: ONESUBSEA, PN 223530-07 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B320A.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | GENERIC T&P PLATE FOR FREE PLATE, 1 1/3 WAY, MFR: ONESUBSEA, PN 223518-09 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B320A.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | GENERIC ASSY FIT, 154 WD HANDLES EMM, 12 WAY PIN, MFR: ONESUBSEA, PN 221567-79 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B321A.A | | MW-ARE4.6 | ASSEMBLY, FOR H47, INTERNAL TREE CAP, G3 SPOOLTREE SYSTEM, 10K, MEC SEAL WITHOUT K 6SEAL, 4.767 IN SEAM WRELING PLUG PREP, EXTENSION SLEEVE, SPRING LOADED KIT AND DEBRIS SLOTS. MFR: ONESUBSEA, PN 238073-12 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B322A.A | | MW-ARE4.6 | GENERIC T&S PLATE FOR INTERNAL TREE CAP, 2/0 WAY, MFR: ONESUBSEA, 21352-71 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B320A.A | | MH-D-B | SEAL, METAL END CAP SEAL, 17.832" NOM SEAL BORE, MFR: ONESUBSEA, PN 64743B-15-01 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B320A.A | | TRAINING ROOM 1 | SEAL, METAL END CAP SEAL, 17.832" NOM SEAL BORE, MFR: ONESUBSEA, PN 64743B-15-01 | ARE FW580018 | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | B324A.A | | TTN09770/1014SG1 (CLIMATE CONTROLLED) | METAL END CAP SEAL, 13.188/13.195 SEAL BORE WITH OD BUMP AND SQUARE END CAPS, MFR: ONESUBSEA, PN 250250-07-01 | ARE FW580018 | | | | 4 | | 0 | 0 | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Facility | Item Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8326.A | | DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | M5 FIXED JUNCTION PLATE, 14 WAY, 11 X 1/2 IN RS HV TO M8, 3 X 1 IN RS HV TO M8, ASSEMBLY. MFR: OCEANEERING, PN: 166370-001 | ARF/IW038340 | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8326.A | | DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | REMOVABLE HHOCS, TN, 14 WAY, 9 X 1/2 IN M5, 3 X 1 IN UN5, ASSEMBLY. MFR: OCEANEERING, PN: 051989 SN 165824 001 | ARF/IW038340 | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.A | | MW-A8E.4.4 | INBOARD PLATE, 14 WAY. MFR: OCEANEERING, PN: 042878A REV A | ARF/IW020014 | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.A | | MW-A8E.4.4 | BEND RESTRICTOR. MFR: OCEANEERING, NO PN | ARF/IW020014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.A | | M9-1-C | FEMALE COUPLER. MFR: OCEANEERING, PN: 042879 | ARF/IW020014 | GUNFLINT | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.03 | | M9-1-C | FEMALE COUPLER. MFR: OCEANEERING, PN: 043328 | ARF/IW020014 | GUNFLINT | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.A | | MW-A8E.4.4 | REMEDIATION PANEL FOR M8 PLATE. MFR: OCEANEERING, PN: NONE | ARF/IW020014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.2.A | | MW-A8E.4.4 | BACKUP HANGER ASSEMBLY. MFR: OES, PN: 2301064-07-01, SN 3002044-86-1-15" X 17" PALLET | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.2.A | | MW-A8E.4.5 | BACKUP HANGER ASSEMBLY. MFR: OES, PN: 2301064-07-01, SN 1214U425-1-15" X 17" PALLET | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.A | | MW-A8E.4.5 | CC SEAL., 888 OD X .660 ID X .124 CS. MFR: ONESUBSEA, PN: 2248012-02 | | KATMAI | | | | 382 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.A | | M9-1-B | SPLIT LOAD RING, FOR 4.880" NOM Bx H-2. MFR: ONESUBSEA, PN: 2216807-12 | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.A | | M9-1-B | UPPER LOAD RING, 5.25 WIRELINE PLUG. MFR: ONESUBSEA, PN: 2216807-34 | | KATMAI | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.A | | MR-GENERAL | CPI COUPLER, MALE 1/2, RS, STD. MFR: AKER SOLUTIONS, PN: 10029347 | | KATMAI/ROV/OE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.A | | MR-GENERAL | CPI RS .8 FEMALE TEST COUPLER. MFR: AKER SOLUTIONS, PN: 10330273 | | KATMAI/ROV/OE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.B.A | | MR-GENERAL | CPI 1/2" MALE RS COUPLER WITH FITTINGS. MFR: AKER SOLUTIONS, PN: 10264287 | | GC-65 | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8327.B.A | | MW-A8E.4 | 13 TON CRANE, 4 PIECE S. MFR: CORE LIFTING, PN: 27687 | ARF/IW020014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.01.A | | DWW YARD | 1-1/2" X 20' SLING, 102 TONS, VERTICAL, SN: HDU-085482-000 | ARF/IW020014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.01.A | | DWW YARD | 3-1/2" X 20' SLING, 102 TONS, VERTICAL, SN: HDU-085482-001 | ARF/IW020014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.02.A | | DWW YARD | 3" X 20' SLING, 77 TONS, VERTICAL, PN: 7326191, SN: HDU-05723-001 | ARF/IW020014 | GUNFLINT | | | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.B.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | BACK UP RING, SIZE 0213, 1.080 ID. MFR: ONESUBSEA, PN: 042000-00-23 | | KATMAI/ROV/OE NOVESA | | | | 24 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.B.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | O-RING, SIZE 0213, 1.080 ID. MFR: ONESUBSEA, PN: 042000-00-23 | | KATMAI/ROV/OE NOVESA | | | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | BACK UP RING, 1.020 +/- .004 ID. MFR: ONESUBSEA, PN: 2748250-34 | | KATMAI/ROV/OE NOVESA | | | | 72 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.B.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | B-PORT BACK UP RING, SIZE 318, 1.010 ID. MFR: ONESUBSEA, PN: 042000-00-18 | | KATMAI/ROV/OE NOVESA | | | | 20 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.7.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | B-PORT BACK UP RING, SIZE 323, 1.336 ID. MFR: ONESUBSEA, PN: 042000-00-23 | | KATMAI/ROV/OE NOVESA | | | | 20 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.B.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-323, 1.287 ID. MFR: ONESUBSEA, PN: 7026-45-32-31 | | KATMAI/ROV/OE NOVESA | | | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.B.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-323, 1.287 ID. MFR: ONESUBSEA, PN: 7026-45-32-31 | | KATMAI/ROV/OE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.B.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | B-PORT SEAL, O-RING, SIZE AS-568-318, .975 ID. MFR: ONESUBSEA, PN: 7026-45-31-81 | | KATMAI/ROV/OE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8328.B.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-013, .426 ID. MFR: ONESUBSEA, PN: 7026470-31 | | KATMAI/ROV/OE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8329.1.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | SHEAR SCREW FOR SSR PROTECTION. MFR: ONESUBSEA, PN: 2748059-01 | | KATMAI/ROV/OE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8329.B.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | SHEAR SCREW FOR SSR PROTECTION. MFR: ONESUBSEA, PN: 2748059-01 | | KATMAI/ROV/OE NOVESA | | | | 312 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8329.B.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | BACK UP RING, SIZE 206, .518 ID. MFR: ONESUBSEA, PN: 2748250-10 | | KATMAI/ROV/OE NOVESA | | | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8294.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | COMPRESSION SPRING FOR SSR WU, PLUG. MFR: ONESUBSEA, PN: 2748049-01 | | KATMAI/ROV/OE NOVESA | | | | 9 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8295.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | COMPRESSION SPRING FOR SSR WU, PLUG. MFR: ONESUBSEA, PN: 2748049-01 | | KATMAI/ROV/OE NOVESA | | | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8295.B.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | LOCKING INSERT FOR SSR WU, PLUG. MFR: ONESUBSEA, PN: 2748048-01 | | KATMAI/ROV/OE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8296.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | LOCKING INSERT FOR SSR WU, PLUG. MFR: ONESUBSEA, PN: 2748048-01 | | KATMAI/ROV/OE NOVESA | | | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8296.B.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | BULLET FOR SSR WU, PLUG. MFR: ONESUBSEA, PN: 2748044-01 | | KATMAI/ROV/OE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8297.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | BULLET FOR SSR WU, PLUG. MFR: ONESUBSEA, PN: 2748044-01 | | KATMAI/ROV/OE NOVESA | | | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8298.A | | TRAINING ROOM 1 DWW HMDC-V-VAN TTN/697763034501 (CUMATE CONTROLLED) | BUTTON HIV CREW. MFR: ONESUBSEA, PN: 2359000-01 | | KATMAI/ROV/OE NOVESA | | | | 4 | | | 0 | | 0 |

40

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 397 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83299.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | STAR SUB, CONTROL LINE, THRT, MFR ONESUBSEA, PN 222992401 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83300.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | TENSILE SCREW, UPPER, MECHANICAL, MFR ONESUBSEA, PN 26205506 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 24 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83301.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SHEAR PIN, DIA .434 X 2.20 LG, MFR ONESUBSEA, PN 215503-03 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83302.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SHEAR PIN, DIA .434 X 2.20 LG, MFR ONESUBSEA, PN 215503-03 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83303.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | ASSEMBLY, SEAL SLEEVE, 15K THRT, MFR ONESUBSEA, PN 234087-01 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83304.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SCR 12 PT CAP, .625-11 X 1.250 B7 ZN PL, MFR ONESUBSEA, PN 702585-14-00-12 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83305.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SHEAR PIN, G2 BORE PROTECTOR, NAVAL, MFR ONESUBSEA, PN 215503-02 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 9 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83306.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | GRUB SCREW, UPPER WIRELINE PLUG, MFR ONESUBSEA, PN 210960032 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83307.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | VEE PACKING RING FOR SSR HVPO-090, MFR ONESUBSEA, PN 274805201 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83308.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | LOCKING WIRE, WIRELINE, ISOLATION SLEEVE, MFR ONESUBSEA, PN 2109600-30 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83309.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | S SEAL, FOR USE IN 8.125" +/-.032 BORE, MFR ONESUBSEA, PN 273184-03-02 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83310.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | O-RING, WIRELINE PLUG, MFR ONESUBSEA, PN 274897-08 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83310.A | TRAINING ROOM 1 DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | RING, SCARF CUT, FEER, MFR ONESUBSEA, PN 232962-03 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83311.A | TRAINING ROOM 1 DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SCREW, MFR ONESUBSEA, PN 263134-18 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83311.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SCREW, MFR ONESUBSEA, PN 263134-18 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 48 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83312.A | TRAINING ROOM 1 DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | O-RING, MFR ONESUBSEA, PN 041039-12-01-02 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83313.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-07, MFR ONESUBSEA, PN 702647-00-71 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 12 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83314.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SUB ASSEMBLY CONTROL RECEPTACLE, MFR ONESUBSEA, PN 214363-11 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83315.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | POLYPAK, TYPE "B" SEAL, MFR ONESUBSEA, PN 273134402 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83316.A | TRAINING ROOM 1 DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | MACHINED S SEAL, 8.125" BORE, WITH GROOVE, MFR ONESUBSEA, PN 2788305-01 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 14 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83316.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | MACHINED S SEAL, 8.125" BORE, WITH GROOVE, MFR ONESUBSEA, PN 2788305-01 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83317.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SEAL RING, 10.000 ID X 1.750 OD X .375, MFR ONESUBSEA, PN 273138-01 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83318.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-451, 10.975 ID, MFR ONESUBSEA, PN 702647-45-11 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 15 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83318.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-451, 10.975 ID, MFR ONESUBSEA, PN 702647-45-11 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83319.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SEAL RING, 16.25 ID X 17.00 OD X .375, MFR ONESUBSEA, PN 273138-21 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83319.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SEAL RING, 16.25 ID X 17.00 OD X .375, MFR ONESUBSEA, PN 273138-21 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83320.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SEAL RING, 10.000 ID X 10.750 OD X .75, MFR ONESUBSEA, PN 273138-01 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83320.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SEAL RING, 12.139 ID X 12.889 OD X .375, MFR ONESUBSEA, PN 273138(01) | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83321.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | SEAL RING, MFR ONESUBSEA, PN 702645-17-21 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83322.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | O-RING, .375 W X 15.955 ID X, MFR ONESUBSEA, PN 702647-46-11 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83323.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | O-RING, .271 W X 15.955 ID X, MFR ONESUBSEA, PN 702647-46-11 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83324.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | BACK UP RING, 11.426 +/- .006 ID X .221, MFR ONESUBSEA, PN 274825G-19 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 30 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83325.A | DWW HARD-CVAN TTH0778303 4501 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-383, 13.975 ID, MFR ONESUBSEA, PN 702643-38-31 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 83325.A | TRAINING ROOM 1 | O-RING, SIZE AS-568-383, 13.975 ID, MFR ONESUBSEA, PN 702643-38-31 | ARE FWS8001B | KATMAI/RON/DVGE NOVESA | | | | 6 | | 0 | 0 | | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Sub Number | Item Description | Project Number | Project Name | On Hand Qty | Average Cost | Total Value | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8326_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | O-RING, SIZE AS-568-390, 7.975 ID, MFR: ONESUBSEA, PN: 703645-56-55 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 8 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8327_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | SOCKET SHOULDER SCREW, MFR: ONESUBSEA, PN: 230307-01 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8328_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | VEE PKG RING, GREEN TWEED, MFR: ONESUBSEA, PN: 274855-01 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 18 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8329_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | S SEAL, FOR USE IN 8.125" +/- .002 BORE, MFR: ONESUBSEA, PN: 273149A-03-02 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8330_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | O-RING,V1238-95 VITON O RING, SIZE 2-161. MFR: ONESUBSEA, PN: 278884*-02 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 9 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8331_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | SEAL RING, 11.50 ID X 12.25 OD, MFR: ONESUBSEA, PN: 270B129 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8332_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | O-RING, SIZE AS-568-007, MFR: ONESUBSEA, PN: 702647-00-71 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 11 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8333_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | O-RING, SIZE 1 X 1 3/16, MFR: ONESUBSEA, PN: 702645-12-01 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 25 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8334_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | PLUG ADAPTER,RING FH 5.750" UPPER HF, MFR: ONESUBSEA, PN: 273604-01 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 6 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8335_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | COUPLER SEAL KITS, MFR: ONESUBSEA | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8336_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | SEAL KIT, MFR: ONESUBSEA, PN: 230B869-13 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8337_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | KEY, TBG HGR RUNNING TOOL, G2 SPOOL, MFR: ONESUBSEA, PN: 214160-01 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 32 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8338_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | SPLIT RING, CC SEAL, 151 CONTROL LINE STAB. MFR: ONESUBSEA, PN: 224788B-02 | ARE FWS80018 | GUMI LNT | 32 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8339_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | STOP RING, CC SEAL, 15K CONTROL LINE STAB. MFR: ONESUBSEA, PN: 225315B-02 | ARE FWS80018 | GUMI LNT | 64 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | RETAINER NUT, SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 214470-02 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8340_A | TRAINING ROOM 1 DWW HARD-C-VAN | RETAINER NUT, SHEAR PIN, ACTUATOR RING, ISOLATION SLEEVE, MFR: ONESUBSEA, PN: 214470-02 | ARE FWS80018 | GUMI LNT | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8341_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | O-RING, SIZE AS-568-451, 10.975 ID X 27.5 W 90O/445-10TR, MFR: ONESUBSEA, PN: 702645-45-51 | ARE FWS80018 | GUMI LNT | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8341_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | O-RING, SIZE AS-568-451, 10.975 ID X 27.5 W 90O/445-10TR, MFR: ONESUBSEA, PN: 702645-45-51 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8341_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | O-RING, SIZE AS-568-451, 10.975 ID X 27.5 W 90O/445-10TR, MFR: ONESUBSEA, PN: 702645-45-51 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | O-RING, SPARE FOR WIRELINE TOOLS, MFR: ONESUBSEA, PN: 235900-10 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8342_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | O-RING, SPARE FOR WIRELINE TOOLS, MFR: ONESUBSEA, PN: 235900-14 | ARE FWS80018 | GUMI LNT | 10 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8343_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | O-RING, SPARE FOR WIRELINE TOOLS, MFR: ONESUBSEA, PN: 235600-14 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8344_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | RETAINER RING, CC SEAL, 15K CONTROL LINE STAB. MFR: ONESUBSEA, PN: 224789-02 | ARE FWS80018 | GUMI LNT | 32 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8344_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | RETAINER RING, CC SEAL, 15K CONTROL LINE STAB. MFR: ONESUBSEA, PN: 224789-02 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 32 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8345_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | SEAL METAL END CAP, 17.020 IN SEAL BORE, DUAL ELASTOMER, 15K WP. MFR: ONESUBSEA, PN: 228963-06 | ARE FWS80018 | GUMI LNT | 6 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8346_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | SEAL METAL END CAP, 11.190 IN SEAL BORE, DUAL. MFR: ONESUBSEA, PN: 228963-05 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 3 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8346_A | TRAINING ROOM 1 DWW HARD-C-VAN | SEAL METAL END CAP, 11.190 IN SEAL BORE, DUAL. MFR: ONESUBSEA, PN: 228963-05 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 5 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8347_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | SUPPORT PLATE, SEAL GASKET, W/O HYD TBG PREP, CLAMP/SEAL PLATE ASSY. MFR: ONESUBSEA, PN: 230925B-03 | ARE FWS80018 | GUMI LNT | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | SUPPORT PLATE, SEAL GASKET, W/O HYD TBG PREP, CLAMP/SEAL PLATE ASSY. MFR: ONESUBSEA, PN: 230925B-03 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | ASSY, WIRELINE PLUG, 5.75 IN BORE, 15K WP, RLH 15.284 IN SEAL BORE) PRIMARY METAL SEAL, 15/15.319 IN SEAL BORE) SECONDARY PTFE BACKUP SEAL, TEMP CLASS. MFR: ONESUBSEA, PN: 239488 J-02 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8350_A | DWW HARD-C-VAN TTN9778101451 (COMATE CONTROLLED) | SEAL BODY, MFR: ONESUBSEA, PN: 209505696-01 | ARE FWS80018 | KATMAI/ION/DVGE NOVESA | 1 | 0 | 0 | 0 |

42

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WHS Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8335D.A | | TRAINING ROOM 1 | SEAL BODY, MFR ONESUBSEA, PN 2092/09/00-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8335D.A | | | O-RING FRAME (SEAL-KIT), 16 PIECES | | NOVSSA | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8335D.A | | NAV-AREA-1 | SDV-1019 PART5 IN CRATE | | BULLWINKLE | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8335.C | | | SEAL KIT, 11 LINES, 11/2X9/3 WAY MAIN SUIT.LTD PYT K2, MFR ONESUBSEA, PN 22347U-74-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8335C.A | | NAV-AREA-3 | FIRE PUMP, 250 HP @ 1780 RPM, G/5 RATIO RATIO, MFR RANDOLPH, SN R1DB121 2 PIECES. | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8335D.A | | DWW-YARD | FIBERGLASS PIPING (FOR FIRE PUMP) | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8356.A | | DWW-HARD-C-VAN | GASKET, RING, 18 3/4 VETCO TYPE VX-2,15K PSI MWP, 316 SS, MFR ONESUBSEA, PN 2731061-04 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 3 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8357.D | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | METAL END CAP SEAL, 13.25 NOM SEAL, MFR ONESUBSEA, PN 647438-14-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 5 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8357.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | METAL END CAP SEAL, 13.25 NOM SEAL, MFR ONESUBSEA, PN 647438-14-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 12 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8358.A | | TRAINING ROOM 1 / DWW-HARD-C-VAN | TENSILE PIN FOR MECHANICAL INTERNAL TREECAP RUNNING TOOL, MFR. ONESUBSEA, PN 2623914 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 6 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8359.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | GASKET, 4"-15M, SEAL PLATE, MCPAC, MFR. ONESUBSEA, PN 2124579-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 4 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8360.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, DUAL PLUG TUBING HANGER, SPOOLTREE SYSTEM, MFR. ONESUBSEA, PN 2243463-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 22 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8360.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, DUAL PLUG TUBING HANGER, SPOOLTREE SYSTEM, MFR. ONESUBSEA, PN 2243463-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8361.A | | DWW-HARD-C-VAN | SPECIAL PIN FOR 2,5,7,9 90MM SPRING WIRING, TITANIUM CONNECTOR HOUSING, I-SOUTH HANDLE, FLYING SO/7 WAY PINS CONNECTOR AND SOCKETS, MFR. ONESUBSEA, PN 2197088-45-50 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 105 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8362.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-130, .987 ID, MFR. ONESUBSEA, PN 710547-12-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 8 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8362.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | HAT RING, 5.25 SLS SEAL, WIRELINE PLUG, MFR. ONESUBSEA, PN 2221969-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 8 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8363.A | | DWW-HARD-C-VAN | 5.25 SLS SEAL, WIRELINE PLUG, MFR. ONESUBSEA, PN 2221968-05 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 4 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8364.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | ASSY, SHEAR PIN CARTRIDGE, MFR. ONESUBSEA, PN 2141660-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 23 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8365.A | | DWW-HARD-C-VAN | O-RING, SIZE AS-568-130, .987 ID, MFR. ONESUBSEA, PN 710547-12-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8365.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | SPECIAL SET SCREW, FOR SSR 0.700", MFR. ONESUBSEA, PN 274893-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 4 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8366.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | SPECIAL SET SCREW, FOR SSR 0.700", MFR. ONESUBSEA, PN 274893-01 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8366.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | GRUB SCREW, 8/32 X 1/4" SS A4 GR 80, MFR. ONESUBSEA, PN 230960-40 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 4 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8367.A | | DWW-HARD-C-VAN | GRUB SCREW, 8/32 X 1/4" SS A4 GR 80, MFR. ONESUBSEA, PN 230960-40 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 48 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8367.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | BACK UP RING, ID 1.268 INCH +/-.0102, MFR. ONESUBSEA, PN 274825-64 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 1 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8368.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | PLUG WIPER, 5.320 HT 15K, H2S, MFR ONESUBSEA, PN 235960-37 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8369.A | | DWW-HARD-C-VAN | PLUG WIPER, 5.320 HT 15K, H2S, MFR. ONESUBSEA, PN 235960-37 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 24 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8369.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-126, 1.237 ID, MFR. ONESUBSEA, PN 702645-12-41 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 92 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8370.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | O-RING, SIZE AS-568-126, 1.237 ID, MFR. ONESUBSEA, PN 702645-12-41 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 6 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8370.A | | DWW-HARD-C-VAN | BACK UP RING, ID 1.268 INCH +/- INCH, MFR. ONESUBSEA, PN 274825-64 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 48 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8371.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | O-RING, .275 W X 17.455 ID, .900 NITRILE, MFR. ONESUBSEA, PN 702645-46-41 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 3 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8371.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | O-RING, .275 W X 17.455 ID, .900 NITRILE, MFR. ONESUBSEA, PN 702645-46-41 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 4 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8371.A | | DWW-HARD-C-VAN | O-RING, SIZE AS-568-440, 9.975 ID, MFR. ONESUBSEA, PN 042000-04-48 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 2 | | 0 | 0 | |
| Deepwater Warehouse | Fieldwood | 8373.A | | TTN/0778/1014SG1 (CUMATE CONTROLLED) | BACK UP RING, 9.524 X 9.996, MFR. ONESUBSEA, PN 274825-64 | AFE FW580018 | KATMAI/ORLON/OE NOVSSA | | | 4 | | 0 | 0 | |

43

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8337G.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, 139 W X 00.96 ID 900 NITRILE, MFR. ONESUBSEA, PN 702645-21-11 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 24 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337G.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, 139 W X 00.96 ID 900 NITRILE, MFR. ONESUBSEA, PN 702645-21-11 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 84 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337H.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | BACK UP RING, SIZE 351-4.778 ID. MFR. ONESUBSEA, PN 042000-03-51 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 16 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337I.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, SIZE AS 568-433, 5.475 ID. MFR. ONESUBSEA, PN 702645-43-31 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337J.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, 139 X 01.734 ID, 900 NITRILE, MFR. ONESUBSEA, PN 702645-22-41 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337K.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, 139 X 01.734 ID, 900 NITRILE, MFR. ONESUBSEA, PN 702645-22-41 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8337L.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | SEAL RING, 4.250 ID X 4.75 OD X .25. MFR. ONESUBSEA, PN 272500801 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338D.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, SIZE AS 568-238 3.484 ID. MFR. ONESUBSEA, PN 702645-23-81 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338E.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, SIZE AS 568-238 3.484 ID. MFR. ONESUBSEA, PN 702645-23-81 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338F.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, SIZE AS 568-433 5.475 ID. MFR. ONESUBSEA, PN 702645-43-31 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338G.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, 271 W X 13.975 ID, 900 NITRILE, MFR. ONESUBSEA, PN 702645-45-71 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338H.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, 271 W X 13.975 ID, 900 NITRILE, MFR. ONESUBSEA, PN 702645-45-71 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338I.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | SLS SEA, ASSEMBLY, MFR. ONESUBSEA, PN 2336993 04 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338J.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, SIZE AS 568-368 7.725 ID. MFR. ONESUBSEA, PN 702645-36-85 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338K.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, SIZE AS 568-368 7.725 ID. MFR. ONESUBSEA, PN 702645-36-85 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338L.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | MECHANICAL SPARES, 4.375 SSR PLUG. MFR. ONESUBSEA, PN 2166241-03 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 5 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338M.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | MECHANICAL SPARES, 4.375 SSR PLUG. MFR. ONESUBSEA, PN 2166241-03 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 7 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8338N.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | SUB ASSEMBLY, SHEAR PIN CARTRIDGE. MFR. ONESUBSEA, PN 2341966-502 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339A.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | PLUG, PIPE 1/4" SST 18-8 P52008-0003001. MFR. ONESUBSEA, PN 002924-09 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 6 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339B.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | PLUG, PIPE 1/4" SST 18-8 P52008-0003001. MFR. ONESUBSEA, PN 002924-09 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 7 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339C.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | CENTRE RING, F/7" MK-2 METAL LIP SEAL. MFR. ONESUBSEA, PN 2239715-01 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 2 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339D.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | O-RING, SIZE AS 568-459, 14.975 ID. MFR. ONESUBSEA, PN 702645-45-91 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339E.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | BACK UP RING, 5.25 SLS SEAL. MFR. ONESUBSEA, PN 221145-06 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 3 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339F.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | BACK UP RING, 5.25 SLS SEAL. MFR. ONESUBSEA, PN 221145-06 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 4 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339G.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | SEAL, SPACER RING, 5.25 WIRELINE PLUG. MFR. ONESUBSEA, PN 2216808-19 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8339H.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | SPACER RING, 5.25 WIRELINE PLUG. MFR. ONESUBSEA, PN 2216808-18 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 8 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8394A.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | SEA, SPACER RING, 5.25 WIRELINE PLUG. MFR. ONESUBSEA, PN 2216808-20 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8395A.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | UPPER RETAINER RING, 5.25 WIRELINE PLUG. MFR. ONESUBSEA, PN 2216806-18 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8396A.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | RETAINER RING, FOR 5.284" NOM R&M 2 SEAL. MFR. ONESUBSEA, PN 2216800-12 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8397A.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | STOP RING, FOR 5.510" NOM WF SEAL 250". MFR. ONESUBSEA, PN 2216808-10 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8398A.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | SPACER RING, 5.73 WIRELINE PLUG. MFR. ONESUBSEA, PN 2216809-21 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8340H.A | DWW HARD-C-VAN TTH/077630/14501 (EUIMATE CONTROLLED) | SPLIT LOAD RING, FOR 5.284" NOM R&H 2. MFR. ONESUBSEA, PN 2216807-13 | ARE FWS0018 | KATMAI/DON/OV/GE NOVESA | | | | 1 | | 0 | 0 | | 0 |

44

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 401 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Location | Item Description | Project Number | Project Name | On Hand Qty | Average Cost | Total Value | WHL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 83402.A | DWW HARD-C-VAN TTN/0779J034SG1 (CLIMATE CONTROLLED) | UPPER LOAD RING, 5.75 WIRELINE PLUG, MFR: ONESUBSEA, PN 2218007-35 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83400.A | DWW HARD-C-VAN TTN/0779J034SG1 (CLIMATE CONTROLLED) | SEAL SPACER RING, 5.75 SILSEAL, WIRELINE, MFR: ONESUBSEA, PN 2216808-22 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83406.A | DWW HARD-C-VAN TTN/0779J034SG1 (CLIMATE CONTROLLED) | UPPER RETAINER RING, 5.75 WIRELINE PLUG, MFR: ONESUBSEA, PN 2216806-19 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83405.A | DWW HARD-C-VAN TTN/0779J034SG1 (CLIMATE CONTROLLED) | O-RING, SIZE AS-568-459 14.975 ID, MFR ONESUBSEA, PN 702645-45-91 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 3 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83406.A | DWW HARD-C-VAN TTN/0779J034SG1 (CLIMATE CONTROLLED) | METAL SEAL RING FOR 3.75" SSR, MFR: ONESUBSEA, PN 2748056-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83407.A | DWW HARD-C-VAN TTN/0779J034SG1 (CLIMATE CONTROLLED) | INSTALLATION TOOL, WP & IN H-2 SEALS, MFR: ONESUBSEA, PN 2230054-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83408.A | DWW HARD-C-VAN TTN/0779J034SG1 (CLIMATE CONTROLLED) | PNEUMATIC TOOL ASSEMBLY, MFR: ONESUBSEA, PN 0107929 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83409.B | DWW HARD-C-VAN TTN/0779J034SG1 (CLIMATE CONTROLLED) | BLACK PELICAN CASE CONTAINING HOSES, FITTINGS, AND VALVES (SOME USED) | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83340.A | DWW HARD-C-VAN TTN/0779J034SG1 (CLIMATE CONTROLLED) | INSTALLATION TOOL, WP & IN H-2 SEALS, MFR: ONESUBSEA, PN 2230055-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 5 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83411.A | DWW HARD-C-VAN TTN/0779J034SG1 (CLIMATE CONTROLLED) | PACKING O-RING, MFR: ONESUBSEA, PN 2748750-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83411.A | DWW HARD-C-VAN TTN/0779J034SG1 (CLIMATE CONTROLLED) | PACKING O-RING, MFR: ONESUBSEA, PN 2748750-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 6 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83412.A | TRAINING ROOM 1 | PLUG,MTM SEAL 4.375 LOR HCS, MFR: ONESUBSEA, PN 451113480 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83413.A | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: HVPO-153 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 6 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83413.A | TRAINING ROOM 1 | KIT, DHG PLUG, MFR: TELEDYNE, PN 2250977-02 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83415.A | TRAINING ROOM 1 | KIT, DHG PLUG, MFR: TELEDYNE, PN 2250977-03 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 3 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83416.A | TRAINING ROOM 1 | O-RING, 210 W X 16.955 I/D 903 NITRILE, MFR: ONESUBSEA, PN: 702645-38-61 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 44 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83417.A | TRAINING ROOM 1 | METAL END CAP SEAL, 17.833 NOM BORE, MFR: CAMERON, PN 2289964-04 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83418.A | TRAINING ROOM 1 | METAL END CAP SEAL, 17.656 NOM BORE, MFR: CAMERON, PN 2289964-03 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83419.A | TRAINING ROOM 1 | METAL END CAP SEAL, 14.250 NOM BORE, MFR: CAMERON, PN 2289964-05-05 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 7 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83420.A | TRAINING ROOM 1 | METAL END CAP SEAL, MFR: CAMERON, PN 64743B-16-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83421.A | TRAINING ROOM 1 | METAL END CAP SEAL, MFR: CAMERON, PN 64743B-17-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 3 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83422.A | TRAINING ROOM 1 | METAL END CAP SEAL W/ TURNS HANGER, 15X (INCLUDES 801.A WITH 17 ITEMS, 2 SEAL...) | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83423.A | TRAINING ROOM 1 | SEAL, MFR: ONESUBSEA, PN 714129 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83424.A | TRAINING ROOM 1 | SEAL, MFR: ONESUBSEA, PN 714148 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 5 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83325.A | TRAINING ROOM 1 | SEAL, MFR: ONESUBSEA, PN 714129 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83326.A | TRAINING ROOM 1 | METAL END CAP SEAL, 14.250", MFR: CAMERON, PN 64743B-18-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 7 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83427.A | TRAINING ROOM 1 | MOLD DETAIL, METAL END CAP SEAL WITH OD, MFR: CAMERON, PN 2243660-02 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83428.A | TRAINING ROOM 1 | METAL END CAP SEAL, 17.656", MFR: CAMERON, PN 64743B-16-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 6 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83429.A | TRAINING ROOM 1 | SEAL, MFR: ONESUBSEA, PN 714129 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 5 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83430.A | TRAINING ROOM 1 | METAL END CAP SEAL, 14.490", MFR: CAMERON, PN 64743B-17-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 5 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83431.A | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN 714148 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 16 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83432.A | TRAINING ROOM 1 | SCREW, MFR: ONESUBSEA, PN 713040 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 1 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83433.A | TRAINING ROOM 1 | SCREW, MFR: ONESUBSEA, PN 262393-03 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 6 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83434.A | TRAINING ROOM 1 | O-RING, 275 W X 15.470 I/D, 903 NITRILE, MFR: ONESUBSEA, PN 702645-46-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 4 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83435.A | TRAINING ROOM 1 | ASSEMBLY, CONTROL RECEPTACLE, 15K MFR: ONESUBSEA, PN 2141634-13 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83436.A | TRAINING ROOM 1 | O-RING, .275W X 07.725 I/D 903 NITRILE, MFR: ONESUBSEA, PN 702645-44-41 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 2 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83437.A | TRAINING ROOM 1 | O-RING FOR 4.375" DIA PLUG EROSION, MFR: ONESUBSEA, PN 2748751-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 25 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83438.A | TRAINING ROOM 1 | VEE PACKING RING/ 6" X 767" DIA PLUG, MFR: ONESUBSEA, PN 2748215-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 22 | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83439.A | TRAINING ROOM 1 | VEE PACKING RING, 4.375", 10K DHLY, MFR: ONESUBSEA, PN 2748807-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 83440.A | TRAINING ROOM 1 | SILVER COATED METAL SEAL RING, MFR: ONESUBSEA, PN 2748206-01 | ARE FWS0801B | KATRINA/ORION/GE NOVERA | 3 | 0 | 0 | 0 |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8344J.A | | TRAINING ROOM 1 | BACK UP RING, PTFE, 932 1006 73.5, MFR: ONESUBSEA, PN: 235960-15 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8344Z.A | | TRAINING ROOM 1 | BACK UP RING, SIZE 451 11.024 ID, MFR: ONESUBSEA, PN: 041327-01 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8344S.A | | TRAINING ROOM 1 | VEE PACKING RING F/4.767" DIA PLUG, MFR: ONESUBSEA, PN: 274814-01 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8344X.A | | TRAINING ROOM 1 | WIPER RING, WIRELINE PLUG, 5.25 IN NOM, MFR: ONESUBSEA, PN: 233600-45 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8346L.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 703645-44-61 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8346D.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-351, 4.725 ID, MFR: ONESUBSEA, PN: 703645-35-11 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8347.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-161, 5.487 ID, MFR: ONESUBSEA, PN: 703645-16-11 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348B.A | | TRAINING ROOM 1 | BACK UP RING, ID 0.702 INCH +/- 0.009, MFR: ONESUBSEA, PN: 274825 0-63 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 96 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8349.A | | TRAINING ROOM 1 | BUMPER, INSERT CAGE, 1" BORE F/ 15K, MFR: ONESUBSEA, PN: 2029641-02 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8350.A | | TRAINING ROOM 1 | BEARING RING, CCW, 7.38 OD, MFR: ONESUBSEA, PN: 203059-01 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8351.A | | TRAINING ROOM 1 | O-RING, 8 1/2" ODX 1/2 CROSS, MFR: ONESUBSEA, PN: 01849 3-45 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8352.A | | TRAINING ROOM 1 | TOOL, REMOVAL, CV, MECHANICAL RUNNING TOOL, MFR: ONESUBSEA, PN: 2160948-04 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8353.A | | TRAINING ROOM 1 | BACK UP RING, SIZE 236, 518 ID, MFR: ONESUBSEA, PN: 042000-02-06 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 24 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8354.A | | TRAINING ROOM 1 | COMBO TOOL, MFR: ONESUBSEA, PN: 2330489-01 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 16 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8355.A | | TRAINING ROOM 1 | O-RING, SIZE 462 14.455 ID X 275 W, MFR: ONESUBSEA, PN: 703645-46-21 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8356.A | | TRAINING ROOM 1 | SHEAR PIN, G2 BORE PROTECTOR, NAVAL BRASS, MFR: ONESUBSEA, PN: 215563-3-02 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 24 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8367.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-463 16.955 ID, MFR: ONESUBSEA, PN: 703645-46-31 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8358.A | | TRAINING ROOM 1 | O-RING, NITRILE DSH, 13 1/2 X 14 X 1/4", MFR: ONESUBSEA, PN: 703645-45-61 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8359.A | | TRAINING ROOM 1 | SHEAR PIN, G2 BORE PROTECTOR, TEFLON, MFR: ONESUBSEA, PN: 2155633-01 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8360.A | | TRAINING ROOM 1 | THREADED RETAINER, SHEAR PIN ASSEMBLY, MFR: ONESUBSEA, PN: 2026888-04 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8361.A | | TRAINING ROOM 1 | TAB, G2 BORE PROTECTOR, MFR: ONESUBSEA, PN: 2155077-01 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 18 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8362.A | | TRAINING ROOM 1 | O-RING, 16.924 ID X .336 CS, MFR: ONESUBSEA, PN: 042000-04-62 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8363.A | | TRAINING ROOM 1 | SHEAR PIN, 18 3/4 NOM HYD TUBING HANGER, MFR: ONESUBSEA, PN: 209162-01 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8364.A | | TRAINING ROOM 1 | PINS, MFR: ONESUBSEA, PN: W01054 12-002 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8365.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 703645-42-61 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 2 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8366.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568 3534, .375 ID, MFR: ONESUBSEA, PN: 703645-53-31 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8367.A | | TRAINING ROOM 1 | KEY, SLEEVE, CVC COLLET CONNECTOR, MFR: ONESUBSEA, PN: 2150304-01 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 8 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8368.A | | TRAINING ROOM 1 | SPARES, MFR: ONESUBSEA, PN: 2408388-02-06 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8367A.A | | DWW YARD | SEL1 FLUSH/PARK - 15" L X 10" W X 8" H, 10,500 LBS EACH INTERMEDIATE JUNCTION PLATE, 14 WAY W/ JUNCTION PLATE FIXED M1, 14 POSITION, 14 WAY X 3 X5 MALE MAY COUPLERS & JUNCTION PLATE REMOVABLE, 14 POSITION, 14 WAY... | | ST.BET/MANTUA | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8367A.A | | DWW YARD | SEL2 FLUSH/PARK - 15" L X 10" W X 8" H, 10,500 LBS EACH INTERMEDIATE JUNCTION PLATE, 14 WAY W/ JUNCTION PLATE FIXED M1 14 POSITION, 14 WAY X 3 X5 MALE MAY COUPLERS & JUNCTION PLATE REMOVABLE, 14 POSITION, 14 WAY... | LCE | | 5 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8367A.A | | MW-ARE.A.2 | VERTICAL MULTISTAGE CENTRIFUGAL PUMP, 60 HZ, 3444 RPM, 15 HP WITH BALDOR RELIANCE SUPER-E MOTOR 15 HP, 3520 RPM, 230/460 VOLTS, SPEC 09G09080201D, MFR: GRUNDFOS, PN: CR32 34-G-A-E-HQQE XX2 | | | | 0 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8367b.A | | MR-GENERAL | REAR FROM SEAL TOOLING IN BLACK PELICAN CASE, MFR: CATERPILLAR, PN: 3512 | W/O 700 | | 1 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8367c.A | | TRAINING ROOM 1 | O-RING, SIZE AS-568-117, .799 ID, MFR: ONESUBSEA, PN: 703647-11-75 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 75 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8367d.A | | TRAINING ROOM 1 | BACK UP NITRILE 90A, 14 X 14 1/2, MFR: ONESUBSEA, PN: 042000-04-57 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 3 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8367e.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 703645-21-41 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 6 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8368A.A | | TRAINING ROOM 1 | SCR 0.250-20 X 0.600 SST CUP PT SET, MFR: ONESUBSEA, PN: 703515-17-20-08 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 4 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8348J.A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 042000-04-55 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 12 | | | 0 | | 0 |
| Deepwater Warehouse | Fieldwood | 8368Z.A | | TRAINING ROOM 1 | BLIND SEAL CARRIER, MFR: ONESUBSEA, PN: 212442 1-04 | ATE FWS80018 | KATMAI/DXI/DV/GE NOVISA | | 2 | | | 0 | | 0 |

46

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Supplier | UOM | Condition | Wt (lbs) | On hand Qty | Length | Average Cost | Total Value | WIN Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepwater Warehouse | Fieldwood | 8348X-A | | TRAINING ROOM 1 | SEAL CAP VERT PLUG HYDRAULIC STAB, MFR: ONESUBSEA, PN: 2142681-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 5 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349A-A | | TRAINING ROOM 1 | RUBBER/SPRING SEAL, EXTERNAL, MFR: ONESUBSEA, PN: 2780005-02-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348G-A | | TRAINING ROOM 1 | G2 G3 HYD DTAB SPACER, MFR: ONESUBSEA, PN: 2142381-02 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 38 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348E-A | | TRAINING ROOM 1 | SLIDE PIN, .893-1.002, MFR: ONESUBSEA, PN: 2142376-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348T-A | | TRAINING ROOM 1 | HYDR SEAL CARRIER BLIND PLUG, MFR: ONESUBSEA, PN: 2706208 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348R-A | | TRAINING ROOM 1 | HYDR VERTICAL PLUG, MFR: ONESUBSEA, PN: 2156280-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8348X-A | | TRAINING ROOM 1 | HYDR O-RING, SIZE AS-568-455, 12.975 I.D. MFR: ONESUBSEA, PN: 702647-45-51 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 5 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349M-A | | TRAINING ROOM 1 | O-RING, .273W X 12.475 ID WED,OMS-1568, MFR: ONESUBSEA, PN: 702647-45-41 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349Q-A | | TRAINING ROOM 1 | ISOLATION SLEEVE O-RING, 5.25, MFR: ONESUBSEA, PN: 2748110-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349R-A | | TRAINING ROOM 1 | SCR-0.250-20 X 0.625 SST CUP PT SET, MFR: ONESUBSEA, PN: 702515-17-20-10 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349X-A | | TRAINING ROOM 1 | VEE PACKING RING, 5.25, MFR: ONESUBSEA, PN: 2736030-03 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349M-A | | TRAINING ROOM 1 | SSE SEAL, MFR: ONESUBSEA, PN: 2740983-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 12 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349S-A | | TRAINING ROOM 1 | STANDARD SPHERICAL GASKET, DMG 7125, MFR: ONESUBSEA, PN: 2398316-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349K-A | | TRAINING ROOM 1 | SEAL KIT, MFR: NATIONAL COUPLER, PN: TO-4-8-28-SK | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 19 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349T-A | | TRAINING ROOM 1 | NAT. COUPLER SEAL KIT, MFR: ONESUBSEA, PN: 2737462-02 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 30 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349K-A | | TRAINING ROOM 1 | O-RING KIT, MFR: ONESUBSEA, PN: 042000-03-67 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8349X-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-43-51 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 9 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8500-A | | MW-AREA-1 | PACKING, VAREPAK T99, MFR: ONESUBSEA, PN: 140232-12-51-03 | ARF INV020021 | KATMAI/NOV/DU/GE NOVDSA | | | | 9 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8500A-A | | MW-AREA-1 | PALLETIZED EXTRA KIT TEST PIPE W/HIGH INSULATION | ARF INV020021 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8501A-A | | MW-AREA-1 | PALLETIZED SECTION OF TEST PIPE UNCOATED | ARF INV020021 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8502-A | | MW-AREA-1 | TUBING SECTION FOR TEST PIPE UNCOATED | ARF INV020021 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8502A-A | | MW-AREA-1 | CVC-CX COUPLT 7156, MFR: COM 000000109 | ARF INV020021 | KATMAI | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8503-A | | MW-AREA-1 | GRIPPER FLANGE SEAL ASSEMBLY, PN: COM 000000108 | ARF INV020021 | KATMAI | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8504-A | | MW-AREA-1 | HYDRAULIC FITTINGS, PN: 500032-32 | ARF INV020021 | KATMAI | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8505-A | | MW-AREA-1 | HYDRAULIC FITTINGS, PN: 540416-16 | ARF INV020021 | KATMAI | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8506-A | | MW-AREA-1 | HYDRAULIC FITTINGS, PN: 540616-16 | ARF INV020021 | KATMAI | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8507-A | | MW-AREA-1 | HYDRAULIC FITTINGS, PN: 540632-36 | ARF INV020021 | KATMAI | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8508-A | | MW-AREA-1 | SPARES (QTY=2 - 75 VITON - SIZE 441, QTY=8 + WAVE SPRING, QTY=7 - 24 (WD), QTY=8 - 75 VITON - SIZE 422, QTY=8 - 79X 8.004 I= SIZE 269) | ARF INV020021 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8509-A | | MW-AREA-1 | 5" X 1/2" STEM ALUM. EXP. PLUG. | ARF INV020021 | KATMAI | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8550-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 718044 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 103 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8551-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 2707402-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 30 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8551A-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 04200010-38 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 6 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8551X-A | | TRAINING ROOM 1 | O-RING, -378, 239 COMPOUND, MFR: ONESUBSEA, PN: 2749478-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8553-A | | TRAINING ROOM 1 | O-RING, 3/4 X 1 X 1/8, MFR: ONESUBSEA, PN: 702645-21-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 3 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8555-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 41008-0502-32 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 25 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8556-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 816602 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 8 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8557-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-38-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 20 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8558-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-15-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8559-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-21-32 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 16 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8520-A | | TRAINING ROOM 1 | PAX RING TEFLON, MFR: ONESUBSEA, PN: 81486-06 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 2 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8521-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702640-44-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8522-A | | TRAINING ROOM 1 | SEAL, 6 1/4" NOM, MFR: ONESUBSEA, PN: 042199-17-01-13 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 13 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8523-A | | TRAINING ROOM 1 | SEAL RING, 6" NOM OD, MFR: ONESUBSEA, PN: 042895-12-05-23 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 20 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8523A-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-19-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 1 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8525-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702645-33-41 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 4 | | 0 | 0 | 0 |
| Deepwater Warehouse | Fieldwood | 8526-A | | TRAINING ROOM 1 | O-RING, MFR: ONESUBSEA, PN: 702640-33-01 | ARF INV060018 | KATMAI/NOV/DU/GE NOVDSA | | | | 7 | | 0 | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1023579 | 298010-2 | A712 Rack A Sec 7 | ASSY,DP, DUAL PSU,DUAL DIOD2 W/ DMAC56 | | FIELDWOOD-BSEE/HO BSEE/HO | EA | | | 1 | | 0 | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1021689 | 317770-1 | A712 Rack A Sec 7 | KIT, ESD SIMULATOR | | FIELDWOOD-BSEE/HO BSEE/HO | EA | | | 1 | | 0 | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1025AM-30 | 4500776661-10-2 | A712 Rack A Sec 7 | CASE, TRANSPORT, 1610 | | Non-project specific | EA | | | 20 | | 0 | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1013325 | | A712 | SEAL KIT, RS-8-8-PK2-CS10-M5-SK | | | EA | | | 20 | | 0 | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1013325 | | A712 | SEAL KIT, RS-8-8-PK2-CS10-M5-SK | | | EA | | | 48 | | 0 | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1013335 | | A712 | SEAL KIT, RS-8-8-PK2-CS10-M5-SK | | | EA | | | 36 | | 0 | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1013325 | | A712 | SEAL KIT, RS-8-8-PK2-CS10-M5-SK | | | EA | | | 60 | | 0 | 0 | 0 |
| Aker - Mobile | Aker Solutions | 1013326 | | A712 | TOOL KIT, RS CPLK, NCC, RS-8-7K-3 | | | EA | | | 2 | | 0 | 0 | 0 |
| Aker - Mobile | Aker Solutions | B851-000063-02 | 287788-2 | A718 Rack A Sec 7 | COUPLER, HINGE HALF, DUALDMPS,1/2 PART A | | Non-project specific | EA | | | 1 | | 0 | 0 | 0 |

Exhibit H-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Equipment Family | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPS | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aker - Mobile | Aker Solutions | BB13-000176-18 | 1401/B/M520J | A738 Rack A Sec 2 | IKON TOP/SGE 1200 DUAL CHANNEL ELECTRICA | | FIELDWOOD-DANTZLER | EA | FIELDWOOD-BGBEND | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 310299-1 | A738 Rack A Sec 7 | Coupling,1/2",UO,Male,1SKG, 9/16 M/P | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 310299-2 | A738 Rack A Sec 7 | Coupling,1/2",UO,Male,1SKG, 9/16 M/P | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 310299-3 | A738 Rack A Sec 7 | Coupling,1/2",UO,Male,1SKG, 9/16 M/P | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 310299-4 | A738 Rack A Sec 7 | Coupling,1/2",UO,Male,1SKG, 9/16 M/P | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 310299-5 | A738 Rack A Sec 7 | Coupling,1/2",UO,Male,1SKG, 9/16 M/P | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 310299-6 | A738 Rack A Sec 7 | Coupling,1/2",UO,Male,1SKG, 9/16 M/P | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 310299-7 | A738 Rack A Sec 7 | Coupling,1/2",UO,Male,1SKG, 9/16 M/P | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1006176 | 310299-8 | A738 Rack A Sec 7 | Coupling,1/2",UO,Male,1SKG, 9/16 M/P | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1019464 | 10341-46-34 | A738 Rack A Sec 7 | TEST CONNECTOR, DMR MATE C3 PLUG | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1019464 | 10341-46-35 | A738 Rack A Sec 7 | TEST CONNECTOR, DMR MATE C3 PLUG | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1019751 | SIM-13-11-12126 | A738 Rack A Sec 7 | SIMULATOR, ACOUSTIC PAD DETECTOR | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1019875 | SIM-13-11-12127 | A738 Rack A Sec 7 | SIMULATOR, ACOUSTIC SAND DETECTOR | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB14-060480-12 | 205/63N-010 | A738 Rack A Sec 7 | IKON TOP/SGE EXTENDED 1200 MODEM MODULE | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-000080-81 | 10/6109-42 | A738 Rack A Sec 7 | CONN ELECT, ROV MATEABLE, RECEPT, 4 | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-000080-81 | 10/6109-43 | A738 Rack A Sec 7 | CONN ELECT, ROV MATEABLE, RECEPT, 4 | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1014457A | FM31906DN2 | A738 Rack A Sec 7 | CONVERTOR, ETHERNET & OPTICAL, RGD | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1019168 | 15041609 | A738 Rack A Sec 7 | COMPUTER PART, 1U KEYBOARD/LPTOP MONITO | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-000312-06 | 1111/5039EN/8F | A738 Rack A Sec 7 | POWER SUPPLY, TYPE SEM105, MAINS 90-240V | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024629 | 6099 | A738 Rack A Sec 7 | AUXILIARY CONNECTION UNIT (ACU) | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB14-000049-01 | TSC12106-5N-001 | A738 Rack A Sec 7 | MODEM SWITCH MODULE ASSY | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024616 | 31307/0001 | A738 Rack A Sec 7 | CABLE ASSY 20V CANNON 5 TO 12W (CONN P, 6' | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024031 | 313000/001 | A738 Rack A Sec 7 | CABLE ASSY 21W CANNON P+12W CANNON R,25' | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024129S | 109106/2-2 | A738 Rack A Sec 7 | CABLE ASSY, 6W ROV PLUG - 8W CANNON RCPT | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024129O | 109106/1-2 | A738 Rack A Sec 7 | CABLE ASSY 4 WAY ROV PLUG - CANNON CONN | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1022161 | 107913/0-6 | A738 Rack A Sec 7 | CABLE ASSY 20WAY CANNON PLUG-CANNON RCPT | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1022024 | 107913/0-8 | A738 Rack A Sec 7 | CABLE ASSY 20WAY CANNON PLUG-CANNON PLUG | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1024179 | 109106/2-2 | A738 Rack A Sec 7 | CABLE ASSY ROV RCPT - 22W CANNON PLUG | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-000163-04 | 294477-11 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GU,DEG,D,2500R, 500 FA | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-000163-04 | 294477-18 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GU,DEG,D,2500R, 500 FA | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-000163-04 | 294477-40 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GU,DEG,D,2500R, 500 FA | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-000163-04 | 294477-28 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GU,DEG,D,2500R, 500 FA | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-000163-04 | 294477-5 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GU,DEG,D,2500R, 500 FA | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-000163-04 | 294477-25 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GU,DEG,D,2500R, 500 FA | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-000163-04 | 294477-32 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GU,DEG,D,2500R, 500 FA | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-000163-04 | 294477-30 | A738 Rack A Sec 7 | COUPLER PART, HYDR,GU,DEG,D,2500R, 500 FA | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1023178D | 31237S-1 | AWN1 Awning 1 | ASSY, SCM TEST STAND, NOBLE | | FIELDWOOD-BGBEND | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB11-000182-14 | 450064/009-10-1 | F906 Floor Area Sec1 | SHIPPING FRAME ASSY, CONTROL MODULE | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB11-000182-14 | 69030/03-001 | F906 Floor Area Sec4 | SHIPPING FRAME ASSY, CONTROL MODULE | | FIELDWOOD-SWORDFISH | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1025758 | 218637-1 | F906 Floor Area Sec4 | SCM ASSY, 21 HYDR, 4 ELEC, 4 REV CONNS | | FIELDWOOD-LOREN | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB14-000735-65 | SN000156 | F906 Floor Area Sec6 | CSL ASSY,MCS,TWO CABINET (NO8)(ENERGY | | FIELDWOOD-LOREN | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1032709 | 19-10-5308 DM | F607 Floor Area Sec7 | ACOUSTIC SAND DETECTOR FUNNEL, 5.56" OD | | FIELDWOOD-SWORDFISH | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1023579 | 306108-1 | G206 Rack G Sec 2 | ASSY,OFC,DUAL PSU,DUAL DIO32 W/ SMAC56 | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1025849 | 4500861323-10-001 | G206 Rack G Sec 2 | CASE, TRANSPORT, 1610 | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | 1025849 | 4230351-1 | G206 Rack G Sec 2 | CASE, TRANSPORT, 1610 | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB15-081245-04 | 1035783D | X603 Rack L Sec 00 | BAKER HUGHES FG HARVEST SHPT SUBSEA I/F | | Non-project specfic | EA | | | 1 | | | 0 | | |
| Aker - Mobile | Aker Solutions | BB11-000216-49 | 6939/7253-001 | J103 Rack L Sec 1 | TEST EQPT ASSY TEST SET WINDOWS BASED/SA | | FIELDWOOD-SWORDFISH | EA | | | 1 | | | 0 | | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | WA (lbs) | On Hand Qty | Length | Average Cost | Total Value | WP % | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aker - Mobile | Aker Solutions | 10056594 | 118733-1 | J103 Rack 1 Sec 1 | TEST EQUIP ASSY, TEST SET,9600 BAUD RATE | | Non-explor specific | EA | | 27,072.48 | 1 | 291.38 | | | | 0 |
| Aker - Mobile | Aker Solutions | B835-000731-05 | 14THA13472 | J103 Rack 1 Sec 1 | COMPUTER,LAPTOP,PANASONIC,TOUGHBOOK | | RAYON | EA | | 3,855.45 | 1 | 40.70 | | | | 0 |
| Aker - Mobile | Aker Solutions | B814-000748-78 | 001956-0020A | J103 Rack 1 Sec 1 | MCS EQUIP ASSY,SUBSEA ELECT POWER UNIT,3 | | FIELDWOOD-SWORDFISH | EA | | 20,466.88 | 1 | 215.28 | | | | 0 |
| Aker - Mobile | Aker Solutions | B814-000748-78 | 000271-0001A | J103 Rack 1 Sec 1 | MCS EQUIP ASSY,SUBSEA ELECT POWER UNIT,3 | | FIELDWOOD-SWORDFISH | EA | | 4,000.00 | 1 | 41.98 | | | | 0 |
| Aker - Mobile | Aker Solutions | 10187605 | 300189-1 | J103 Rack 1 Sec 1 | RACK, SEPA 120/208/240, 600-1200, 2.5KVA | | BEJE-NO | EA | | 10,783.51 | 5 | 42.93 | | | | 0 |
| Aker - Mobile | Aker Solutions | B835-000695-37 | 1007734-22 | J103 Rack 1 Sec 1 | CONN, ELECT FLYING TEST RCPT, 8 WAY-W | | FIELDWOOD-DANTZLER | EA | | 4,233.01 | 1 | 273.62 | | | | 0 |
| Aker - Mobile | Aker Solutions | 10216194 | 303468-1 | J103 Rack 1 Sec 1 | RACK, SEPA, 120/208/240, 300-600, 2.5KVA | | BEJE-NO | EA | | 14,214.25 | 5 | 197.97 | | | | 0 |
| Aker - Mobile | Aker Solutions | 10213298 | 2236D 02.001 | J103 Rack 1 Sec 1 | SIMULATOR, DIGITAL PRES,SETEAM ROXAR | | FIELDWOOD-DANTZLER | EA | | 2,903.59 | 1 | 40.44 | | | | 0 |
| Aker - Mobile | Aker Solutions | 10200723 | 8142 | J501 J501 | ONLINE CONTROL & CONNECTION PANEL, MCS | | BEJE-NO | EA | | 3,980.00 | 2 | 77.36 | | | | 0 |
| Aker - Mobile | Aker Solutions | 10200723 | 318099-1 | J501 J501 | ASSY, DIAMAP 50M TEST & FLUSH PLATE | | DANTZLER | EA | | 3,746.00 | 2 | 40.00 | | | | 0 |
| Aker - Mobile | Aker Solutions | 10232706 | 318899-1 | J501 J501 | ASSY, DIAMAP 50M TEST & FLUSH PLATE | | DANTZLER | EA | | 4,970.00 | 1 | 20.00 | | | | 0 |
| Aker - Mobile | Aker Solutions | 10232706 | 313391-1 | K033 Rack K Sec 2 | SUBSEA CONTROL MODULE MARATHON EDONA | | DANTZLER | EA | | 12,470.00 | 2 | 21.00 | | | | 0 |
| Aker - Mobile | Aker Solutions | B811-000117-70 | 14360-1 | K032 Rack K Sec 2 | POD ASY ELEC,HYDR MARINER/SWORDFISH | | SWORDFISH | EA | | 4,850.00 | 2 | 41.60 | | | | 0 |
| Aker - Mobile | Aker Solutions | B811-000117-70 | 74482504-001 | K034 Rack K Sec 2 | POD ASY ELEC,HYDR MARINER/SWORDFISH | | SWORDFISH | EA | | 27,802.56 | 1 | 289.61 | | | | 0 |
| Aker - Mobile | Aker Solutions | B811-000117-89 | 69051053-001 | K035 Rack K Sec 2 | SCM ASSY,ELEC/HYDR,D11/SOLENOID V/5/6,IS | | SWORDFISH | EA | | 4,193.24 | 1 | 43.74 | | | | 0 |
| Aker - Mobile | Aker Solutions | B811-000117-89 | 76956055-001 | K035 Rack K Sec 2 | SCM ASSY,ELEC/HYDR,D11/SOLENOID V/5/6,IS | | SWORDFISH | EA | | 4,159.32 | 1 | 83.24 | | | | 0 |
| Aker - Mobile | Aker Solutions | 10054781 | 4009455/07-001 | K036 Rack K Sec 2 | COMPUTER,LAPTOP,PANASONIC,TOUGHBOOK | | DANTZLER | EA | | 5,974.63 | 2 | 287.20 | | | | 0 |
| Aker - Mobile | Aker Solutions | B835-000731-05 | 9CK5A01484 | M020 Mobile Rack QRT | COMPUTER,LAPTOP,PANASONIC,TOUGHBOOK | | Non-explor specific | EA | | 20,020.96 | 3 | 83.45 | | | | 0 |
| Aker - Mobile | Aker Solutions | B835-000782-48 | 4500516448-0030 | NITD Not Found | COMPUTER PART,1756-PA72 CONTROL LOGIX P/ | | Non-explor specific | EA | | 5,115.06 | 2 | 40.24 | | | | 0 |
| Aker - Mobile | Aker Solutions | B835-000782-52 | 4500744742-0010 | NITD Not Found | COMPUTER PART,1756-IFBLANG INPUT 8 CH | | Non-explor specific | EA | | 2,527.07 | 1 | 1,599.00 | | | | 0 |
| Aker - Mobile | Aker Solutions | 10284242 | 4500589932-0020 | NITD Not Found | PORTSERVER, DIGI TS16 MEI INTERNATIONAL | | FIELDWOOD-LOREN | EA | | 100,417.20 | 39 | 88.10 | | | | 0 |
| Aker - Mobile | Aker Solutions | B811-000731-77 | 50005939-002 | KIO3 Received | COMPUTER,SYSTEL BACKMOUNT HP,MCS | | FIELDWOOD-LOREN | EA | | 8,457.60 | 2 | 292.37 | | | | 0 |
| Aker - Mobile | Aker Solutions | B835-000731-05 | 14THA41555 | TI03 Test Bay 03 | SHIPPING FRAME ASSY, CONTROL MODULE | | BEJE-NO | EA | | 28,067.52 | 7 | 42.79 | | | | 0 |
| Archer | Aker Solutions | B811-000210-14 | 65005149009-10-2 USDC-13 072S1 | YO16 Vard 1 Sec G | 7-3/4" CLSG SECT (48 x 64" SHLDR, 3 x... | | RAYON | EA | NEW | 289,654.95 | 73 | 1,097.70 | | | | 0 |
| Archer | Aker Solutions | | | USDC-13 072S1 | | | | EA | NEW | 0.00 | 0 | 20.00 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 18137-G-1 | | Rack No. D013 K1 | 16" DIAMOND 12-1/2 CASING, 96.00#, HY0 511 THREAD | | | EA | NEW | 7,056.00 | 4 | 80.00 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 19195-G | | Rack No. D013 K1 | 17 7/8" DIAMOND TH 125 HC CASING, 96.00#, HY0 511 THREAD | | | EA | NEW | 3,001.20 | 4 | 41.00 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 19421-H | | Rack No. D014 K1 | 16" DIAMOND 12-1/2 CASING, 96.00#, HY0 511 THREAD | | | EA | NEW | 3,826.55 | 3 | 41.80 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 23294-E | | Rack No. D014 K1 | 16" DIAMOND 12-1/2 CASING, 96.00#, HY0 511 THREAD | | | EA | NEW | 84,014.17 | 27 | 1,147.74 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 23294-E | | Rack No. G24 K1 | 17 7/8" TENARIS TH 125 HC CASING, 73.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | 43,249.69 | 14 | 590.84 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 23312-E | | Rack No. G24 K1 | 17 7/8" TENARIS TH 125 HC CASING, 73.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | 34,369.23 | 11 | 468.09 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 25037-I | | Rack No. G24 K1 | 17 7/8" TENARIS TH 125 HC CASING, 73.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | 2,385.14 | 1 | 37.98 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 25037-H | | Rack No. 406 K1 | 17 7/8" TAMSA TH 125 HC CASING, 71.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | 19,783.91 | 8 | 315.11 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 25037-H | | Rack No. 406 K1 | 17 7/8" TAMSA TH 125 HC CASING, 71.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | 2,477.46 | 1 | 39.45 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 25165-C | | Rack No. 407 K1 | 17 7/8" TAMSA TH 125 HC CASING, 71.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | 16,572.48 | 4 | 172.63 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 25166-C | | Rack No. 407 K1 | 17 7/8" TENARIS TH 125 HC CASING, 71.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | 173,838.87 | 42 | 1,813.10 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 25166-C | | Rack No. 407 K1 | 17 7/8" TENARIS TH 125 HC CASING, 71.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | 28,842.24 | 7 | 300.44 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 25326 | | Rack No. C35 K1 | US STEEL 12-1/2 CASING, 93.50#, HY0 521 DPS1 THREAD | | | EA | NEW | 5,605.00 | 66 | 2,197.70 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 25745-B | | Rack No. C38 K2 | 17 7/8" DIAMOND P 110 CASING, 71.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | 35,083.68 | 9 | 375.28 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 2578-B | | Rack No. A03 K2 | 17 7/8" DIAMOND P 110 CASING, 71.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | 7,954.93 | 2 | 85.08 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 27784-E | | Rack No. G19 K1 | 17 7/8" TENARIS TH 125 HC CASING, 93.50#, HY0 521 DPS 1 THREAD | | | EA | NEW | 27,114.07 | 7 | 289.99 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 27784-E | | Rack No. G19 K1 | 17 7/8" TENARIS TH 125 HC CASING, 93.50#, HY0 521 DPS 1 THREAD | | | EA | NEW | 91,215.80 | 24 | 975.57 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 27922-E | | Rack No. B106 K1 | 17 7/8" TENARIS TH 100 DB CASING, 82.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | 0.00 | 0 | 0.00 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 27923-H | | Rack No. B107 K1 | 17 7/8" TENARIS TH 100 DB CASING, 82.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | 2,280.00 | 1 | 42.64 | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 27823-I | | Rack No. B106 K1 | 17 7/8" TENARIS TH 100 DB CASING, 82.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29288 | | Rack No. B105 K1 | 13 5/8" UNKNOWN MFR TH 125 HC P110 JOINTS, 88.20#, TSH 523 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29194-K | | Rack No. N05 K1 | 17 7/8" DIAMOND P 110 CASING, 71.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29102-C | | Rack No. N05 K1 | 17 7/8" DIAMOND P 110 CASING, 71.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29268 | | Rack No. N06 K1 | 14" TENARIS TH 125 HC P110 JOINTS, 114.00#, TSH 523 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29245-C | | Rack No. D47 K1 | 14" TENARIS TH 125 HC CASING, 114.00#, TSH 523 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29346 | | Rack No. A07 K2 | 17 7/8" TAMSA TH 125 HC CASING, 71.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29768-B | | Rack No. C38 K2 | 17 7/8" DIAMOND P 110 CASING, 93.50#, HY0 521 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29768-B | | Rack No. B08 K1 | 17 7/8" TENARIS TH 125 HC CASING, 73.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29768-A | | Rack No. D15 K1 | 17 7/8" TENARIS TH 125 HC CASING, 73.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29854 | | Rack No. B08 K1 | 17 7/8" TENARIS TH 125 HC CASING, 73.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29854 | | Rack No. A05 K1 | 17 7/8" TAMSA TH 125 HC CASING, 71.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29856-C | | Rack No. D25 K1 | 17 7/8" TAMSA TH 125 HC CASING, 71.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 29856-H | | Rack No. N08 K1 | 9 7/8" TAMSA TH 125 HC CASING, 62.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 30095-C | | Rack No. N09 K1 | 9 7/8" TAMSA TH 125 HC CASING, 62.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 30096-C | | Rack No. N10 K1 | 9 7/8" TAMSA TH 125 HC CASING, 62.80#, TSH 523 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 31335-C | | Rack No. N09 K1 | 17 7/8" DIAMOND P 110 CASING, 93.50#, HY0 521 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 31233-F | | Rack No. N10 K1 | 17 7/8" DIAMOND P 110 CASING, 93.50#, HY0 521 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 31435-E | | Rack No. N08 K1 | 17 7/8" DIAMOND P 110 CASING, 93.50#, HY0 521 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 31492-B | | Rack No. C21 K1 | 17 7/8" TAMSA TH 125 HC CASING, 71.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 31495-C | | Rack No. C21 K1 | 17 7/8" TAMSA TH 125 HC CASING, 71.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |
| Arctic Pipe | Arctic Pipe - Houston | 31694-C | | Rack No. C21 K1 | 17 7/8" TAMSA TH 125 HC CASING, 71.20#, MAC 0 DPS 1 THREAD | | | EA | NEW | | | | | | | 0 |

49

EXHIBIT 1 (continued)

| Facility Owner | Serial No. | Identifier | Project Number | Project Name | COV | UOM | Description | On Hand Qty | Unit Value | Average Cost | Book Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Page consists of a dense multi-hundred-row inventory table with columns for Facility Owner — Arctic/NEW Houston, Serial No., Identifier (Rack No.), Description of casing/pipe tubular goods, On Hand Qty, Unit Value, Book Value, and Net Value. Individual row values are not legible at this resolution.)*

50

**Exhibit II (continued)**

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Task Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Box A | | South wall | E-SubSea Connector, Wet mate equipment pelican case. Included test plugs, THIP back up tools, spare parts. | | TA3 | EA | Used | | 0 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | PGA-30-001_C | | E-3 | E-TEC, E3 O-500/PF 20P, 20H, MCE 15_3,510C | | TA-3 | EA | Used | | 20443 | | 4.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Box A | | South wall | E-SubSea Connector, Wet mate equipment pelican case. Included rebuild kits primary male back up tools and male. | | TA3 | EA | | | 0 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | HE4200030 | | South wall | E-SubSea Connector, Wet mate equipment (MWC) 30-056 Dry 1.5K 118 installed into tubing hanger | | TA3 | EA | Used | | 1 | | 1298 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10413131 | | Locker 7 | E Fitting, BACK-UP RING 20D-SERIES 1.3802 1.18 IN OD-3601/361 IN ID 0278 IN LG 100 NPS 29-33 HM. CRITICAL DRW .02/.903-00.1 | | TA3 | EA | | | 22 | | 9012 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10413131 | | Locker 7 | E Fitting, CHAMFERED REDUCER MS 20D-SERIES CRITICAL 1.125 IN OD-909 IN ID .377 IN LG CRITICAL BATCH MANAGED FF WELL FLUID, CALCIUM BROMIDE FF TEMPERATURE: 368 DEG F FF STATIC APPLICATION | | TA3 | EA | | | 22 | | | | | |
| Baker Hughes - Broussard | Baker Hughes | HWWEI23V40 | | Locker 7 | E Fitting, BACK-UP RING 20D-SERIES 1.3802 1.18 IN OD-3601/361 IN ID 0278 IN LG | | TA3 | EA | Used | | 22 | | 13.81 | | | |
| Baker Hughes - Broussard | Baker Hughes | HWWEI23V40 | | Locker 7 | E Fitting, CHAMFERED REDUCER MS 20D-SERIES CRITICAL 1.125 IN OD-909 IN | | TA3 | EA | Used | | 22 | | 8.15 | | | |
| Baker Hughes - Broussard | Baker Hughes | Wet Mate Special Tools | | Locker 7 | E-SubSea Connector, Wet mate equipment tool box. Included special install tools | | TA3 | EA | Used | | 2 | | 0 | | | |
| Baker Hughes - Broussard | Baker Hughes | HWWEI23V40 | | Locker 7 | E Fitting, 023 O-RING BP5-820J (HAF) O-RING | | TA3 | EA | New | | 22 | | 5.58 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10316238 | | Locker 7 | E Fitting, Fitting 1/4" NG325 Swagelok Nut, NG325-462-1 | | TA3 | EA | Scrap | | 30 | | 44.56 | | | |
| Baker Hughes - Broussard | Baker Hughes | HWWEI23V40 | | Locker 7 | E Accessory, 23 Screws BP5-820J (HAF) O-RING | | TA3 | EA | New | | 22 | | 8.98 | | | |
| Baker Hughes - Broussard | Baker Hughes | | | Locker 7 | E Fitting, Swagelok 1/4" to 3/8 Union Nut Port Ferrule 825-403-1 Back Ferrule | | MC 533 #1 | EA | New | | 30 | | 51.24 | | | |
| Baker Hughes - Broussard | Baker Hughes | PGA-15-016_C | | CORA | CI Control Line, Dual FPU Pr Nos .902-405 SST | | MC 533 #1 | EA | New | | 1500 | | 7.89 | | | |
| Baker Hughes - Broussard | Baker Hughes | PGA-14-094A-C | | D-5 | CI Control Line, Dual FPU Semipanne 2 x 1/4 Tube Incolon | | MC 533 #1 | EA | New | | 13300 | | 7.89 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040025N81 | | 1-13-B | CI Accessory, Flange Seal Kit 5K ID 2.756 | | | EA | New | | 1 | | 112500 | | | |
| Baker Hughes - Broussard | Baker Hughes | H108100050N81 | | 1-15-BL | CI Special Tool, Y Block, 1/2" Centerline, 5/5-1" 2X-7K Alloy 718, Ext Testable Jam | | Green 5SX #172 | EA | New | | 1 | | 29660 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107060423N81 | | 1-23-AL | Protector, Cannon - 4500-A-006 | | Blue 5S #4 | EA | New | | 4 | | 79.81 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107060423N81 | | 1-23-AL | Protector, Cannon - 5500-A-00601-551-16 | | Blue 5S #4 | EA | New | | 1 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107060423N81 | | 1-23-AM | Protector, Cannon - 5600-B-723611-551-16 | | Blue 5S #4 | EA | New | | 1 | | 931.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107060423N81 | | 1-23-AM | Protector, Cannon - 4500-A-006 | | Blue 5S #4 | EA | New | | 1 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107340380N81 | | 1-23-AL | Protector, Stand off Cannon - 4700-B-663 | | Blue 5S #4 | EA | New | | 22 | | 1062.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107060399N81 | | 1-23-AL | Protector, Cannon - 5000-A-7260/70C | | Blue 5S #4 | EA | New | | 22 | | 121.69 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107060399N81 | | 1-23-AM | Protector, Stand off Cannon - 5000-A-834-651-16 | | Blue 5S #4 | EA | New | | 5 | | 931.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040428N81 | | 1-23-AL | Protector, Cannon - 5500-S-7297/70C | | Blue 5S #4 | EA | New | | 3 | | 63.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040426N81 | | 1-23-AL | Protector, Mid-Joint, Cannon - 5500-C-7267/70C | | Blue 5S #4 | EA | New | | 3 | | 603.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040426N81 | | 1-23-AL | Protector, Stand off Cannon - 4500-C-06 | | Blue 5S #4 | EA | New | | 3 | | 39.88 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107560420N81 | | 1-23-AL | Protector, Cannon - 5000-B-06 | | Blue 5S #4 | EA | New | | 2 | | 580 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040426N81 | | 1-23-AL | Protector, Splice, Cannon - 5000-30-729 | | Blue 5S #4 | EA | New | | 2 | | 589 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040426N81 | | 1-23-AM | Protector, Splice, Cannon - 5000-S-459/70C | | Blue 5S #4 | EA | New | | 2 | | 1156 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040426N81 | | 1-23-AL | Protector, Cannon - 5500-C-06 | | Blue 5S #4 | EA | New | | 76 | | 87.31 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107560420N81 | | 1-23-AL | Protector, Cannon - 5500-A-728 | | Blue 5S #4 | EA | New | | 2 | | 580 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040379N81 | | 1-6-A | Protector, Cannon - 4500-A-81 | | Green 5SX #172 | EA | New | | 4 | | 79.81 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040379N81 | | 1-6-A | Protector, Cannon - 6248-B-661/651-37-RT-MOD | | Green 5SX #172 | EA | New | | 1 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040428N81 | | 1-6-A | Protector, Stand off Cannon - 5500-A-834-651-16 | | Green 5SX #172 | EA | New | | 22 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107560420N81 | | 1-6-A | Protector, Stand off Cannon - 6248-B-670611 | | Green 5SX #172 | EA | New | | 1 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040378N81 | | 1-6-A | Protector, Cannon - 5500-55-7287/70C | | Green 5SX #172 | EA | New | | 2 | | 1105 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-A | Protector, Stand off Cannon - 6248-B-661/651-37-RT | | Green 5SX #172 | EA | New | | 1 | | 931.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107942476N81-MOD | | 1-6-A | Protector, Stand off Cannon - 5000-A-834-651-16 | | Green 5SX #172 | EA | New | | 22 | | 1740 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107942476N81-MOD | | 1-6-A | Protector, Stand off Cannon - 4500-B-390561/70C | | Green 5SX #172 | EA | New | | 3 | | 42.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-A | Protector, Splice, Cannon - 6003.50 81 | | Green 5SX #172 | EA | New | | 3 | | 589 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-A | Protector, Mid-Joint, Cannon - 5500-C-53-RT | | Green 5SX #172 | EA | New | | 3 | | 603.5 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-A | Protector, Stand off Cannon - 4248-B-6 | | Green 5SX #172 | EA | New | | 2 | | 39.88 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-A | Protector, Splice, Cannon - 6003.50 85 | | Green 5SX #172 | EA | New | | 2 | | 580 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-A | Protector, Cannon - 5500-55-59-RT, 770C | | Green 5SX #172 | EA | New | | 5 | | 1105 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-A | Protector, VIT, Cannon - 72057 - VIT Sleeve | | Green 5SX #172 | EA | New | | 14 | | 2094 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-A | Protector, VIT, Cannon - 760-56 A18_7707C VIT | | Green 5SX #172 | EA | New | | 13 | | 750.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-A | Protector, Run / Pull Tool, Plug 1.3180 and CE 130C/0D | | Green 5SX #172 | EA | New | | 13 | | 1320.25 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-BB | Protector, Splice, Cannon - 5000-49-810/70C | | Green 5SX #172 | EA | New | | 2 | | 1106 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-BB | Protector, Cannon - 5000-A-69_770C | | Green 5SX #172 | EA | New | | 19 | | 589 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107040446N81 | | 1-6-A | Protector, Cannon - 5500-S-83-RT | | Green 5SX #172 | EA | New | | 2 | | 121.69 | | | |
| Baker Hughes - Broussard | Baker Hughes | H107960131N81 | | 1-6-BB | Protector, Cannon - 5000-A-69_770C | | Green 5SX #172 | EA | New | | 1 | | 1105 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10685888 | | 1-6-BB | Protector, Run / Pull Tool, Plug 1.3312 EQUALIZING CHECK VALVE AOFF2 BMS-520 13 CR 80 MPS 23 HRC MAX WELD 440A 11X DR P-KAMA NITRIDING 10,000 HP ABOVE BP5-CE01 VN650/650-TH WN 5.209 IN 1.205 IN 1.20 IN VI BWELLINE RUNNING TOOL A | | Green 5SX #172 | EA | New | | 1 | | 14957 | | | |
| Baker Hughes - Broussard | Baker Hughes | H108106050N81 | | 1-6-BB | Protector, Run / Pull Tool, Plug 2.750 IN 2.312 IN WIRELINE RUNNING TOOL A | | | EA | New | | 1 | | 14957 | | | |
| Baker Hughes - Broussard | Baker Hughes | H811500100T | | 1-6-BB | Protector, Run / Pull Tool, Plug 2.750 IN 2.312 IN WIRELINE RUNNING TOOL A | | | EA | New | | 1 | | 6272 | | | |
| Baker Hughes - Broussard | Baker Hughes | H811500100T | | 1-6-BB | Protector, Run / Pull Tool, Plug 2.750 IN 2.312 IN WIRELINE RUNNING TOOL A | | | EA | New | | 1 | | 6272 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10685888 | | 1-6-BB | DISTRIBUTION ROPE FLANGE BODY 43/4 IN 13.58-14 CRA FLANGE PIN 0D 3.501 IN 1.0 MPS TYD | | Blue Well | WA | New | | 1 | | 2350 | | | |
| Baker Hughes - Broussard | Baker Hughes | H108100033N81 | | 1-6-BB | 4.500 IN 12 UNIT TF1 BRD BODY 44 X12 CR FLG PIN A FLNG ADAPTOR 4 X 12 ACME BX-DOWN LEFT HAND | | Green 5SX #172 | EA | New | | 23144 | | 43 | | | |
| Baker Hughes - Broussard | Baker Hughes | H108100033N81 | | 1-6-BB | THREAD DOWN 7.015 IN 13 13.8-34 CRA | | Green 5SX #172 | EA | New | | 21494 | | 8.36 | | | |
| Baker Hughes - Broussard | Baker Hughes | | | D-17 | CI Control Line, Dual 3/8" x .060 "Enhanced Properties Flatpack MPS 703 SST | | | WA | New | | 18764 | | 6.53 | | | |
| Baker Hughes - Broussard | Baker Hughes | | | F-6 | CI Control Line, Dual 1/4" x .049 "Enhanced Properties Flatpack MPS 65/65I | | | WA | New | | 6994 | | 4.86 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474034 | | E-15 | E-TEC, Flying Lead Installation Tool | | | EA | New | | 1 | | 6272 | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474034 | | Locker 7 | E Fitting, TEC splice installation kit w/C-276 | | | EA | New | | 1 | | 0 | | | |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Book Value | Wh Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Broussard | Baker Hughes | H0A1569428N61 | | Locker 7 | CS&Kit, 1/2" Spline, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control line, 20K rated (AMMUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569429N61 | | Locker 7 | CS&Kit, 1/2" Spline, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control line, 20K rated (AMMUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H3070700707N61 | | Locker 7 | E-Splice, TEC Splice Kit, 1 1/4" line, .75" OD, 304 psi rated, NACL, MP15N | | Green SS #2 ST2 | EA | New | | 1 | | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3B2300185N61 | | Locker 7 | O-Valve, SureTreat DV, 1/2" Block valve, 3/8" CL, LamNut x 9/16" AEMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 59840 | | |
| Baker Hughes - Broussard | Baker Hughes | H3B2300185N61 | | Locker 7 | O-Valve, SureTreat DV, 1/2" Block valve, 3/8" CL, LamNut x 9/16" AEMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 59840 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub and SCSSV+ Kit, 20K psi rated (AMMUT) | | Blue SS #4 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H3070700707N61 | | Locker 7 | E-Splice, TEC Splice Kit, 1 1/4" line, .75" OD, 304 psi rated, NACL, MP15N | | Blue SS #4 | EA | New | | 1 | | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3070700707N61 | | Locker 7 | E-Splice, TEC Splice Kit, 1 1/4" line, .75" OD, 304 psi rated, NACL, MP15N | | Green SS #2 ST2 | EA | New | | 1 | | 6145 | | |
| Baker Hughes - Broussard | Baker Hughes | H3B2300177N61 | | Locker 7 | O-Valve, SureTreat DV, 1/2" Block valve, 3/8" CL, LamNut x 9/16" AEMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 59840 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub and SCSSV+ Kit, 20K psi rated (AMMUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub | | Green SS #2 ST2 | EA | New | | 1 | | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | 10401021 | | Locker 7 | O-Accessory, 11.5k Parting Piston | | Green SS #2 ST2 | EA | New | | 1 | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10381101144N61 | | Locker 7 | O-Accessory, 11.5k Parting Piston | | Green SS #2 ST2 | EA | New | | 1 | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10381101145N61 | | Locker 7 | O-Accessory, 11.5k Parting Piston | | Green SS #2 ST2 | EA | New | | 1 | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | 10401025 | | Locker 7 | E-Fitting, Bulkhead, 1/4" Triple Gauge, Autoclave connection | | Green SS #2 ST2 | EA | New | | 1 | | 448 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub and SCSSV+ Kit, 20K psi rated (AMMUT) | | Blue SS #4 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | 10401010 | | Locker 7 | E-Fitting, Installation Kit, SureSENS 175HP Dual Gauge, Autoclave conn. | | Blue SS #4 | EA | New | | 1 | | 1080 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub and SCSSV+ Kit, 20K psi rated (AMMUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H3B2300177N61 | | Locker 7 | O-Valve, SureTreat DV, 1/2" Block valve, 3/8" CL, LamNut x 9/16" AEMP w/Anti-vibe, Dual check, Alloy 718 | | Green SS #2 ST2 | EA | New | | 1 | | 59840 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub and SCSSV+ Kit, 20K psi rated (AMMUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569420N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub and SCSSV+ Kit, 20K psi rated (AMMUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub and SCSSV+ Kit, 20K psi rated (AMMUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A01G0060 | | Locker 7 | 1.230 IN BACK-UP RING 1.232 IN OD 1.013 IN ID .227 IN LG BP5 F202 FP203 BACK-UP RING5 W/GASM CUSTOM CRITICAL BATCH MANAGED E/DO-OUT FULL O-RING GROOVE55 C1 CRITICAL TO EEE | | Green-Well | EA | New | | 1 | | 928 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569420N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, for 1/2" Upper CIV control line, 20K psi rated (AMMUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2920 | | |
| Baker Hughes - Broussard | Baker Hughes | H3B2300177N61 | | Locker 7 | O-Valve, SureTreat DV, 1/2" Block valve, 3/8" CL, LamNut x 9/16" AEMP w/Anti-vibe, Dual check, Alloy 718 | | Blue SS #4 | EA | New | | 1 | | 59840 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub | | Blue SS #4 | EA | New | | 1 | | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub and SCSSV+ Kit, 20K psi rated (AMMUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2650 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569418N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub and SCSSV+ Kit, 20K psi rated (AMMUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H3B2300185N61 | | Locker 7 | O-Valve, SureTreat DV, 1/2" Block valve, 3/8" CL, LamNut x 9/16" AEMP w/Anti-vibe, Dual check, Alloy 718 | | Blue SS #4 | EA | New | | 1 | | 0 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569419N61 | | Locker 7 | CS&Kit, 3/8" Spline, Hydraulic, testable, Ni Alloy 718, f HCM lines @ spline sub and SCSSV+ Kit, 20K psi rated (AMMUT) | | Green SS #2 ST2 | EA | New | | 1 | | 2285 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A01G0060 | | Locker 7 | 1.230 IN BACK-UP RING 1.232 IN OD 1.013 IN ID .227 IN LG BP5 F202 FP203 BACK-UP RING5 W/GASM CUSTOM CRITICAL BATCH MANAGED E/DO-OUT FULL O-RING GROOVE55 C1 CRITICAL TO EEE | | Green-Well | EA | New | | 7 | | 6496 | | |
| Baker Hughes - Broussard | Baker Hughes | H0A1569420N61 | | Locker 7 | E-Fitting, TEC splice mdress kit w/C-276 | | Green SS #2 ST2 | EA | New | | 7 | | 11401 | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E-Fitting, TEC splice mdress kit w/C-276 | | Green SS #2 ST2 | EA | New | | 1 | | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E-Fitting, TEC splice mdress kit w/C-276 | | Green SS #2 ST2 | EA | New | | 1 | | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474035 | | Locker 7 | E-Fitting, TEC splice mdress kit w/C-276 | | Blue SS #4 | EA | New | | 1 | | | | |
| Baker Hughes - Broussard | Baker Hughes | 10474034 | | Locker 7 | E-Fitting, TEC splice mdress kit w/C-276 | | Blue SS #4 | EA | New | | 1 | | | | |
| Baker Hughes - Broussard | Baker Hughes | 10401683 | | South wall | O-Accessory, Teflon Sleeve for 1/2" Control Line | | Green SS #2 ST2 | EA | New | | 300 | | 16.44 | | |
| Baker Hughes - Houma | Baker Hughes | 2667.8041 | | | LANDING COLLAR TYPE H/W LC BAFFLE 5.500 IN 20.00 LB/FT ATLAS BRADFORD/5T1 BOX UP 5.500 IN 20.00 LB/FT ATLAS BRADFORD/5T1 PIN DOWN 5.145 IN OD 4.688 IN ID 2.365 PIN SHEAR 5.500 IN BA-OF BALL 231.25 MP/15.BPV SCT5 | | EUGENE ISLAND 354 A-6 | EA | New | | 1 | | 5828.75 | | |
| Baker Hughes - Houma | Baker Hughes | 2998940011 | | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT TENHRSP/SRU WEDGE 523 BOX UP LB/FT TRANSHP/URUNG 10.125 IN 79.22 | | NOBLE BUY/OUT | EA | New | | 1 | | 11401 | | |
| Baker Hughes - Houma | Baker Hughes | 2998940371 | | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT TRANSHP/SRU WEDGE 523 BOX UP 10.125 IN 79.22 LB/FT SEAL LOCK SP PIN DOWN | | NOBLE BUY/OUT | EA | New | | 1 | | 12304 | | |
| Baker Hughes - Houma | Baker Hughes | 2998940871 | | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 10.125 IN 79.22 LB/FT SEAL-LOCK SP PIN DOWN | | NOBLE BUY/OUT | EA | New | | 1 | | 15884 | | |
| Baker Hughes - Houma | Baker Hughes | 2998940271 | | | CROSSOVER BUSHING 9.875 IN 62.80 LB/FT VAM TOP BOX UP 9.875 IN 62.80 LB/FT VAM TOP PIN DOWN | | NOBLE BUY/OUT | EA | New | | 1 | | 12798 | | |
| Baker Hughes - Houma | Baker Hughes | 2945030157T | | | ON-NO TR-II 125 MP5 50.95 IN OD 8.541 IN ID 18.00 IN LG API 5CT 11.750 IN 57.00 LB/FT PROFILE AND HANG SUB 5 W/LATCH PROFILE WEDGE LOCK5 NA-07 501 LB/FT VAM SU1 IRON DOWN 13.375 IN 61.0-TD 0.320 IN OD CSG | | NOBLE BUY/OUT | EA | New | | 1 | | 22073.1 | | |
| Baker Hughes - Houma | Baker Hughes | 2992218105T | | | SPACER NIPPLE 9.875 IN 67.90 LB/FT VAM SU H-PN UP 9.875 IN 67.50 LB/FT VAM SU PIN DOWN 123.00 IN 65.00 LB/FT 9.8BPN 501 500 IN SCT MUL PROFILE 5 P-110 103.125 IN 9.974 IN OD 8.444 IN ID 10.00 FT LG API 5CT | | NOBLE BUY/OUT | EA | New | | 1 | | 19604.7 | | |
| Baker Hughes - Houma | Baker Hughes | 2975200197T | | | SEA 4 SM JOINT SHAF MANDREL 4 SEAL5 11.750 IN 60.00 LB/FT DF LG 10.188 IN ROUND NOSE GUIDE C-110 | | NOBLE BUY/OUT | EA | New | | 1 | | 106085.1 | | |

52

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | VPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Houma | Baker Hughes | 2664505151T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 229733.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2999216165T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 19604.7 | | | |
| Baker Hughes - Houma | Baker Hughes | 2999517115T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 10052.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2441002151T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 216195.3 | | | |
| Baker Hughes - Houma | Baker Hughes | 272000752 | | | | NOBLE BUYOUT | EA | | | 1 | | 17801.4 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998949025T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 16222.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998949615T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 16602.3 | | | |
| Baker Hughes - Houma | Baker Hughes | 1017600370T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 18790.2 | | | |
| Baker Hughes - Houma | Baker Hughes | 1017600370T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 18790.2 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998949635T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 18188.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2975200975T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 160685.1 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998953975T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 12798 | | | |
| Baker Hughes - Houma | Baker Hughes | 2999020205T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 7907.4 | | | |
| Baker Hughes - Houma | Baker Hughes | 2752103814T | | | | NOBLE BUYOUT | EA | | | 1 | | 19307 | | | |
| Baker Hughes - Houma | Baker Hughes | 2752103814T | | | | NOBLE BUYOUT | EA | | | 1 | | 19307 | | | |
| Baker Hughes - Houma | Baker Hughes | 0788547 1N | | | | NOBLE BUYOUT | EA | | | 1 | | 12225 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998942205T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 9819 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998953005T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 8355 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998953005T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 8355 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998960205T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 11675.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 266730311 | | | | NOBLE BUYOUT | EA | | | 1 | | 9132 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998953015T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 11289.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998953015T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 11289.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998913328 | | | | NOBLE BUYOUT | EA | | | 1 | | 11593.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 29985335 | | | | NOBLE BUYOUT | EA | | | 1 | | 15635.5 | | | |
| Baker Hughes - Houma | Baker Hughes | 2998840205T1 | | | | NOBLE BUYOUT | EA | | | 1 | | 11784.25 | | | |

53

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt. (lb) | On hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Houma | Baker Hughes | 29989328 | | CROSSOVER BUSHING 9.875 IN-X2 10 LBT/T VAM TOP BOX UP 9.875 IN 62.80 LBT/T VAM SU III PIN DOWN Q125 CR AND TBLR 125 MYS 10.950 IN/O 8.559 IN/ID 13.000 IN IG | | NOBLE BLY/OUT | EA | | | 1 | | | 11593.5 | | |
| Baker Hughes - Houma | Baker Hughes | 29989335 | | CROSSOVER BUSHING 9.875 IN 62.80 LBT/T VAM TOP BOX UP 10.175 IN 81.00 LBT/T VAM SU III PIN DOWN Q125 CR AND TBLR 125 MYS 10.96 IN 00 8.551 IN-10 18.00 IN IG-IM SCT | | NOBLE BLY/OUT | EA | | | 1 | | | 116135.5 | | |
| Baker Hughes - Houma | Baker Hughes | 29989412057I | | CROSSOVER BUSHING 5.50 IN 25.00 LBT/T BOX UP 7.750 IN 46.10 LBT/T TRANSFORM PIN WEDGE 523 PIN DOWN Q125 CR AND TBLR 125 MYS 8.350 IN/O0 6.155 IN-ID 15.000 IN API-SCT | | NOBLE BLY/OUT | EA | | | 1 | | | 9839 | | |
| Baker Hughes - Houma | Baker Hughes | 27412D357 | | LANDING COLLAR LTC TYPE 7.750 IN 46.10 LBT/T TRANSFORM PIN WEDGE 523 BOX UP 7.750 IN 46.10 LBT/T TRANSFORM PIN WEDGE 523 PIN DOWN 7.937 IN 00 6.500 IN/10 MUST DRIFT 6.500.125 KS MYS (API-SCT) | | NOBLE BLY/OUT | EA | | | 1 | | | 17821.5 | | |
| Baker Hughes - Houma | Baker Hughes | 27412D357 | | LANDING COLLAR LTC TYPE 7.750 IN 46.10 LBT/T TRANSFORM PIN WEDGE 523 BOX UP 7.750 IN 46.10 LBT/T TRANSFORM PIN WEDGE 523 PIN DOWN 7.937 IN 00 6.535 IN 10 MUST DRIFT 6.500.125 KS MYS (API-SCT) | | NOBLE BLY/OUT | EA | | | 1 | | | 17821.5 | | |
| Baker Hughes - Houma | Baker Hughes | 29989410571 | | CROSSOVER BUSHING 7.875 IN 47.60 LBT/T VAM SU III BOX UP 9.875 IN 65.10 LBT/T TRANSFORM PIN WEDGE 523 PIN DOWN CR AND TBLR 110 125 KSI 20 10.360 IN 9.875 IN 00 8.695 IN/ID 18.000 IN IG API SCT | | NOBLE BLY/OUT | EA | | | 1 | | | 16223.5 | | |
| Baker Hughes - Houma | Baker Hughes | 29989963 | | CR AND TBLR 110-125 KSI 30 10.191 IN/O0 8.493 IN 10 18.000 IN IG API SCT CROSSOVER BUSHING 10.125 IN 79.20 LBT/T TEN&SHORTHL WEDGE 523 BOX UP 9.875 IN 67.50 LBT/T VAM SU II PIN DOWN Q110 CR AND TBLR 110-125 KSI 20 11.360 IN 00 8.525 IN/10 18.000 IN IG API SCT KATKAM | | | EA | | | 1 | | | 12306 | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt. (lb) | On hand Qty | Length | Average Cost | Total Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes - Houma | Baker Hughes | 1055030 | | 10.125 IN ROUND NOSE GUIDE - CEMENT FILL CR-MO STEEL 125 MYS ZINC OR MANGANESE PHOSPHATE 10.125 IN/O0 8.815 IN IG 2.000 FT/LG W/9.188/O0 MOD STUB ACME THD F/10.188 OD SEAL ASSEMBLY KATKAM | | | EA | U | | 1 | | 4714.2 | | |
| Baker Hughes - Houma | Benoit | 20260 | | 30" | | | EA | A | | 1 | | 20260 | | |
| Benoit - Houma | Benoit | 20205 | Outside | 4.1/2" 15.50# 13CR-110 Metal Inside X 8" | | | EA | A | | 1 | | 20205 | | |
| Benoit - Houma | Benoit | 20029 | Outside | 5.1/2" 23# 13CR-95 J Fit Low CJM / Safety Valve Assembly X 20' | | | EA | A | | 1 | | 20029 | | |
| | | | | 5.1/2" 23# 15CR-95 J Fit Low CJM / Safety Valve Assembly X 50' | | | | | | | | | | |
| | | | | 5.1/2" 23# 15CR-95 J Fit Low CJM / Safety Valve and BHT R&C Casing On Top 2' Sub | | | | | | | | | | |
| Benoit - Houma | Benoit | 20390 | Outside | In Mid. -6' T&C F H On BHn J | | | EA | A | | 1 | | 20390 | | |
| Benoit - Houma | Benoit | 9831 | Inside | 4.1/2" 15.10# Hyper 130S -110 Vam Ace Lower BC50 Fin Tool X 15' | | | EA | B | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 9834 | Inside | 4.1/2" 15.10# Hyper 130S -110 Vam Ace Lower Pri / Pin BC50 Fin Tool X 15' | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 9833 | Inside | 4.1/2" 15.10# Hyper 130S -110 Vam Ace Lower Pri / Pin BC50 Fin Tool X 15' | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 9835 | Inside | 4.1/2" 15.10# Hyper 130S -110 Vam Ace Upper BC50 Fin Tool X 15' | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 9836 | Inside | 4.1/2" 15.10# Hyper 130S -110 Vam Ace Upper BC50 Fin Tool X 15' | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 12186 | Inside | 2.3/8" 4.70# 13CR-L80 R Box Joint X 12' | | | EA | B | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 8295 | Outside | 2.3/8" 10CR-80 R&T R&B Box Joint X 20' | | | EA | U | | 5 | | 0 | | |
| Benoit - Houma | Benoit | 17693 | Outside | 2.3/8" 4.50# 13CR-95 R&B Box Joint X 13' | | | EA | U | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 17163 | Inside | 2.3/8" 4.70# 13CR-L80 R&B Box R Fing X 8.08' | | | EA | A | | 1 | | 0 | | |
| | | | | 4.1/2" 15.10# Hyper 130S -110 Vam Ace Chemical Injection Mandrel Assembly X | | | | | | | | | | |
| Benoit - Houma | Benoit | 9837 | Outside | 30' | | | EA | U | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 20097 | Outside | 5.1/2" 23# 13CR-95 J Fit Low Chemical Injection Mandrel Assembly X 25' | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 20391 | Inside | 2.3/8" 4.70# L-80 Pri / Pin Pup Joint X 10' (IPC TK-800) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 14355 | Inside | 2.3/8" 4.70# L-80 PS-6 IPK Lower Combo Joint X 12' (IPC TK-800) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 14354 | Inside | 2.3/8" 4.70# L-80 PS-6 IPK Lower Combo Joint X 12' (IPC TK-800) | | | EA | A | | 3 | | 0 | | |
| Benoit - Houma | Benoit | 10683 | Inside | 2.7/8" 6.50# L-80 BTS-8 IPK Upper Combo Joint X 12' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 10682 | Inside | 2.7/8" 6.50# L-80 BTS-8 IPK Upper Combo Joint X 12' (IPC TK-70) | | | EA | A | | 2 | | 0 | | |
| Benoit - Houma | Benoit | 9759 | Inside | 2.3/8" 4.60# L-80 End Mod Tubing Coupling (IPC TK-7) | | | EA | A | | 2 | | 0 | | |
| Benoit - Houma | Benoit | 9746 | Inside | 2.3/8" L-80 EUE 8rd Mod Tubing Coupling (IPC TK-7) | | | EA | A | | 1 | | 0 | | |
| | | | | 2.3/8" 4.70# L-80 PS-6 IPK Box / 2.7/8" 6.50# BTS-8 Pro Crossover Sub X 13' (IPC | | | | | | | | | | |
| Benoit - Houma | Benoit | 14356 | Inside | TK-800) | | | EA | A | | 1 | | 0 | | |
| | | | | 3.1/2" 9.30# L-80 BTS-8 Pin / 3.1/2" 9.30# L-80 Brd Pin X-Over Sub X 14' (IPC TK- | | | | | | | | | | |
| Benoit - Houma | Benoit | 18964 | Inside | 70) | | | EA | B | | 2 | | 0 | | |
| Benoit - Houma | Benoit | 14348 | Inside | 2.3/8" 4.70# L-80 PS-6 Pin Pup Joint X 8.00' (IPC TK-800) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 14149 | Inside | 2.3/8" 4.70# L-80 PS-6 Pin Pup Joint X 6.00' (IPC TK-800) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 13200 | Inside | 2.3/8" 4.70# L-80 PS-6 Pin Pup Joint X 4.00' (IPC TK-800) | | | EA | A | | 2 | | 0 | | |
| Benoit - Houma | Benoit | 14420 | Inside | 2.3/8" 4.70# L-80 PS-6 Pin Pup Joint X 2.00' (IPC TK-800) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 14351 | Inside | 2.7/8" 6.50# L-80 BTS-8 Pin Pup Joint X 10' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 14352 | Inside | 2.7/8" 6.50# L-80 BTS-8 Pin Pup Joint X 8' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 6158 | Inside | 2.7/8" 6.50# L-80 BTS-8 Pin Pup Joint X 6' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 5588 | Inside | 2.7/8" 6.50# L-80 BTS-8 Pin Pup Joint X 4' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 12038 | Inside | 2.7/8" 6.50# L-80 BTS-8 Pin Pup Joint X 2' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 6343 | Inside | 3.1/2" 9.30# L-80 BTS-8 Pin Pup Joint X 10' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 7598 | Inside | 3.1/2" 9.30# L-80 BTS-8 Pin Pup Joint X 8' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 6345 | Inside | 3.1/2" 9.30# L-80 BTS-8 Pin Pup Joint X 6' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 8827 | Inside | 3.1/2" 9.30# L-80 BTS-8 Pin / Pin Pup Joint X 4' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 4721 | Inside | 3.1/2" 9.30# L-80 BTS-8 Pin Pup Joint X 2' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 4746 | Inside | 3.1/2" 9.30# L-80 BTS-8 Pin Pup Joint X 2' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 4147 | Inside | 3.1/2" 9.30# L-80 EUE 8rd Mod. T&C Pup Joint X 10' (IPC TK-70) | | | EA | B | | 2 | | 0 | | |
| Benoit - Houma | Benoit | 8828 | Inside | 3.1/2" 9.30# L-80 EUE 8rd Mod. T&C Pup Joint X 8' (IPC TK-70) | | | EA | B | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 4748 | Inside | 3.1/2" 9.30# L-80 EUE 8rd Mod. T&C Pup Joint X 6' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 18968 | Inside | 3.1/2" 9.30# L-80 EUE 8rd Mod. T&C Pup Joint X 4' (IPC TK-70) | | | EA | B | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 18961 | Inside | 3.1/2" 9.30# L-80 EUE 8rd Mod. T&C Pup Joint X 2' (IPC TK-70) | | | EA | B | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 18962 | Inside | 3.1/2" 9.30# L-80 EUE 8rd Mod. T&C Pup Joint X 2' (IPC TK-70) | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 18963 | Inside | 2.7/8" 6.50# 13CR-95 Vam Ace Lower Combo Joint X 12' | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 18965 | Inside | 2.7/8" 6.50# 13CR-95 Vam Ace Lower Combo Joint X 12' | | | EA | A | | 1 | | 0 | | |
| Benoit - Houma | Benoit | 13390 | Inside | 2.7/8" 6.40# 13CR-95 Vam Ace / Pin Lower Combo Joint X 12' | | | EA | A | | 1 | | 0 | | |

54

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 411 of 1032

Exhibit H1 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | | 11139 | Inside | 2 7/8" 6.40# 13CR-95 Iron-A Cplg. Box / Box Upper Combo Joint X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 16446 | Inside | 2 7/8" 6.50# 13CR-95 Lower Combo Joint X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 18747 | Inside | 2 7/8" 6.50# 13CR-95 Lower Combo Joint X 12' | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 15402 | Inside | 2 7/8" 7.90# 13CR-95 Vam Ace Lower Combo Joint Assembly X 12' | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 15392 | Inside | 2 7/8" 7.90# 13CR-95 Vam Ace Upper Combo Joint Assembly X 12' | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 7338 | Inside | 3 1/2" 9.30# Vam Top X 13CR BTS-8 Upper Combo Joint X 12' | | | EA | B | | 3 | | | 0 | | |
| Benoit - Houma | Benoit | | 7226 | Inside | 3 1/2" 9.30# Vam Top X 13CR BTS-8 Upper Combo Joint X 12' | | | EA | B | | 3 | | | 0 | | |
| Benoit - Houma | Benoit | | 20355 | Inside | 4 1/2" 16.60# 13CR-110HP-Z JFE Lion Pin / 4 1/2" 12# Vam Top Pin X-Over Pup Joint X 10' | | | EA | A | | 4 | | | 0 | | |
| Benoit - Houma | Benoit | | 20604 | Inside | 5 1/2" 23.0# 13CR-95 JFE Lion Pro / Vam Ace Box X-Over Pup Joint X 5' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 16324 | Inside | 2 3/8" 4.6# 13CR-85 NU 10rd (special OD) Box / 2 3/8" 4.6# Echo-F-4 Pin Crossover Sub X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 16323 | Inside | 2 3/8" 4.70# 13CR-L80 BTS-6 Box / 2 3/8" 4.70# NU 10rd Pin X-Over Locator Sub X 18" (w/ 3.150" O.D.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 19881 | Inside | 2 3/8" 4.70# 13CR-L80 BTS-6 Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 7925 | Inside | 2 7/8" 7.90# 13CR-95 BTS-6 Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 15565 | Inside | 2 7/8" 6.5# Hyper 13CR-L110 STL Box / 2 7/8" 6.6# HYDL Pin X-Over Sub X 12' | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | | 14365 | Inside | 2 7/8" 6.40# L80 NU 10rd Pin / 2 3/8" 4.70# BTS-8 Pin X-Over Sub X 12' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 2917 | Inside | 2 7/8" 6.40# L80 NU 10rd Pin X 2 3/8" U8 Box X-over Sub | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 2918 | Inside | 2 7/8" 6.40# L80 NU 10rd Pin X 2 3/8" U8 Box X-over Sub | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 16505 | Inside | 2 7/8" 6.50# 13CR-95 8-Rnd Box Pin X-Over Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 11933 | Inside | 2 7/8" 6.50# 13CR-95 8-Pro / 2 3/8" 4.70# BTS-8 Box Crossover Sub X 12" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 19594 | Inside | 2 7/8" 6.50# 13CR-110 BTS-8 Box X-Over Crossover Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 19682 | Inside | 2 7/8" 6.50# P-110 NU 10rd Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 15564 | Inside | 2 7/8" 7.60# 13CR-95 8-Pro / 2 7/8" 6.5# Slim Pin X-Over Sub X 12" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 2915 | Inside | 2 7/8" L80 NU 10rd Box X 2 3/8" NU 10rd Box X-over Sub | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 2916 | Inside | 2 7/8" L80 NU 10rd Box X 2 3/8" NU 10rd Box X-over Sub | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 17409 | Inside | 2 7/8" 6.50# 13CR-95 BTS-8 Box / 3 1/2" 9.30# Vam Ace Pin Crossover Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 14440 | Inside | 3 1/2" 12.95# 13CR-95 BTS-6 Box / 3 1/2" 12.95# BTS-8 Pin Crossover Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 16481 | Inside | 3 1/2" 9.3# Vam Top X 13CR BTS-8 Box / 3 1/2" 10.20# #1 Base Pin X-Over Sub X Z (Not supplied by Benoit) | | | EA | U | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 15942 | Inside | 3 1/2" 9.20# 13CR-85 #1 Base Box / 3 1/2" 9.50# BTS-8 Pin Crossover Sub X 12" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 11771 | Inside | 3 1/2" 9.20# 13CR-95 Vam Ace Box / 2 7/8" 6.50# BTS-8 Pin Crossover Sub X 12" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 11090 | Inside | 3 1/2" 9.30# Hyper 13CR-L110 #1 Base Box / 3 1/2" 9.20# BTS-6 Pin Crossover Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 11073 | Inside | 3 1/2" 9.30# Hyper 13CR-L110 BTS-6 Box / 2 7/8" 6.50# BTS-8 Pin Crossover Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 17344 | Inside | 4 1/2" 15.10# 13CR-L110 Box / 3 1/2" 9.20# #1 Base Pin X-Over Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 17364 | Inside | 4 1/2" 15.50# P-110 NU 10rd Box / 2 3/8" 4.70# BTS-8 Pin X-Over Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 19683 | Inside | 4 1/2# 13CR-95 BTS-8 Box / 2 7/8" 6.50# BTS-8 Pin X-Over Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 17945 | Inside | 4 1/2" 15.10# 13CR-L110 #1 Base / 3 1/2" 9.20# BTS-6 Pin Crossover Sub X 14" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 20231 | Inside | 5 1/2" 20.70# 13CR-95 JFE Lion Box / 5 1/2" 23# JFE Lion Pin X-Over Sub X 36" | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 14201 | Outside | 2 3/8" 4.70# L80 BTS-6 Gas Lift Mandrel Assembly X 18' (6' Pup Joint Top & Bottom) | | | EA | U | | 3 | | | 0 | | |
| Benoit - Houma | Benoit | | 12345 | Outside | 2 7/8" 6.50# 13CR-95 BTS-6 Gas Lift Mandrel Assembly X 15' (2- 6' Pup Joints On Btm) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 20098 | Inside | 5 1/2" 23# 13CR-95 JFE Lion Gauge Ring/Rabbit Assembly X 33' (2- 6' Pup Joints On Btm) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 14457 | Inside | 2 3/8" 4.70# 9CR-80 BTS-6 #8 R&S Nipple (1.875" P.B.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 2920 | Inside | 2 3/8" 4.70# 9CR-80 BTS-6 SWN Nipple | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 2919 | Inside | 2 3/8" 4.70# 9CR-80 BTS-6 SWN Nipple | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 14460 | Inside | 2 7/8" 6.50# 13CR-95 #8 R&S Nipple (2.313" P.B.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 13615 | Inside | 2 7/8" 6.50# 13CR-85 Iron-A Coupling Box / Pin BCS Nipple (2.313" P.B.) | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | | 16272 | Inside | 2 7/8" 6.50# 9CR-80 BCS (Old) BKH Pro / Pin Nipple (2.313" P.B. / 2.205" No-Go) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 17816 | Inside | 2 7/8" 6.50# 9CR-80 BCS #8 R&S Nipple (2.313" P.B. / 2.205" No-Go) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 15777 | Outside | 3 1/2" 10.20# 13# Inconel Vam Top Pin / Pin R/CH Nipple (2.750" P.B.) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 19841 | Outside | 2 3/8" 4.70# L80 BTS-8 BCH Nipple Assembly X 16' (1.875" P.B.) / Plug X 12' NU Vam Top (on Btm) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 17966 | Inside | 2 3/8" 4.70# L80 BTS-8 BCH Nipple Assembly X 15' w/ WLEG (1.875" P.B. / 1.791" No-Go) w/10" Nipple (on btm) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 13991 | Inside | 2 3/8" 4.70# L80 8-rnd Nipple Assembly X 15' w/ WLEG (1.875" P.B.) (9CR-80 Nipple) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 13985 | Inside | 2 7/8" 5.0 13CR-BLBTS-8 BCS Nipple Assembly X 25' (12' C/J Top & Btm) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 13192 | Outside | 2 7/8" 6.40# 13CR-95 Iron-A BCS Nipple Assembly X 25' (2.313" P.B.) X (12' C/J Top & Btm) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 13061 | Outside | 2 7/8" 6.50# 13CR-110 BTS-8 BCS Nipple Assembly X 27' (2.313" P.B.) (2' Hook & Bottom) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 14789 | Inside | 2 7/8" 6.50# 13CR-110 BTS-8 BCH Nipple Assembly X 14' (2.313" P.B.) (8' Pup Joint Placed) (2' Hole & Btm) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 19644 | Inside | 2 7/8" 7.90# 13CR-95 Vam Ace BCS Nipple Assembly X 32' (1.88" P.B. PetroQuip Nipple) X 9/5' & 6.7' F/C Strapped together top & btm | | | EA | U | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | | 15476 | Outside | 2 7/8" 7.90# 13CR-95 Vam Ace Nipple Assembly X 13' w/ WLEG (1.875" P.B.) 9CR-80 Nipple) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 13467 | Outside | 2 7/8" 7.90# Hyper 13CR-110 BTS-6 BCH Nipple Assembly X 25' (2.188 P.B.) (w/ 12' C/J Top & Btm) | | | EA | A | | 2 | | | 0 | | |
| Benoit - Houma | Benoit | | 20031 | Outside | 4 1/2" 15.10# 13CR-110 #1 Lion #3 SP? Nipple Assembly X 30' (3.125" P.B.) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 15336 | Outside | 5 1/2" 22.80# Hyper 110CR-110 BTS-6 Perforated Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 14460 | Inside | 3 1/2" 12.60# Vam Top X 9CR-80 Pin Nipple X-Over (1/2" Holes, 6" Centers, 90 Degree Phase) | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 10234 | Inside | PRR Plug (2.313" P.B.) | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 2910 | Inside | 2 3/8 4.0# 13CR-85 BTS-8 Pup Joint X 04' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 19792 | Inside | 2 3/8" 4.6# 13CR-85 BTS-8 Pup Joint X 04' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 11156 | Inside | 2 3/8" 4.6# 13CR85 Echo F-4 Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 11157 | Inside | 2 3/8" 4.6# 13CR85 Echo F-4 Pup Joint X 04' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 11158 | Inside | 2 3/8" 4.6# 13CR85 Echo F-4 Pup Joint X 06' | | | EA | A | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 16321 | Inside | 2 3/8" 4.6# 13CR85 Echo F-4 Pup Joint X 10' | | | EA | B | | 1 | | | 0 | | |
| Benoit - Houma | Benoit | | 16322 | Inside | 2 3/8" 4.6# 13CR85 Echo F-4 Pup Joint X 10' | | | EA | B | | 1 | | | 0 | | |

55

Exhibit II (continued)

| Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | Mfg | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | WH (lb) | On Hand Qty | Length | Average Cost | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | Benoit | 16479 | | Inside | 3 1/2" 10.20# 13CR-95 IF Rear T&C Pup Joint X 10' (Not supplied by Benoit) | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15880 | | Inside | 3 1/2" 10.20# 13CR-L1.25 Vcm Top T&C Pup Joint X 08' | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15881 | | Inside | 3 1/2" 10.20# 13CR-1.25 Vcm Top T&C Pup Joint X 08' | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15882 | | Inside | 3 1/2" 10.20# 13CR-1.25 Vcm Top T&C Pup Joint X 10' | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15883 | | Inside | 3 1/2" 12.95# 13CR-95 IF Pup Joint X 08' | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 6195 | | Inside | 3 1/2" 12.95# 13CR-95 BT5-6 Pup Joint X 08' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16480 | | Inside | 3 1/2" 12.95# 13CR-95 BT5-6 Pru / Frn Pup Joint X 08' (Not supplied by Benoit) | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 11742 | | Inside | 3 1/2" 15.50# Hyper 13CR-110 BT5-6 Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16277 | | Inside | 3 1/2" 20# Hyper 13CR-110 IF Pru / Frn Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15033 | | Inside | 3 1/2" 9.30# 13CR-85 BT5-8 Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 7345 | | Inside | 3 1/2" 9.30# 13CR-85 IF Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 11072 | | Inside | 3 1/2" 9.30# Hyper 13CR-110 BT5-6 Pru / Frn Pup Joint X 04' | | | EA | A | | 4 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20088 | | Inside | 4 1/2" 12.60# 13CR-110 HT5-6 IF Lon Pru / Frn Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20085 | | Inside | 4 1/2" 12.60# 13CR-110 HT5-6 IF Lon Pru / Frn Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20093 | | Inside | 4 1/2" 12.60# 13CR-110 HYP 1 IF Lon T&C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20094 | | Inside | 4 1/2" 12.60# 13CR-110 HYP 1 IF Lon T&C Pup Joint X 06' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20095 | | Inside | 4 1/2" 15.20# 13CR-110 HYP 1 IF Lon T&C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20096 | | Inside | 4 1/2" 15.20# 13CR-110 HYP 1 IF Lon T&C Pup Joint X 08' | | | EA | B | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20092 | | Inside | 4 1/2" 15.20# 13CR-110 HYP 1 IF Lon T&C Pup Joint X 2'6" | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20062 | | Inside | 4 1/2" 15.20# Hyper 13CR-110 IF Lon Pru / Frn Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20089 | | Inside | 4 1/2" 20# Hyper 13CR-110 IF Lon T&C Pup Joint X 02' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20200 | | Inside | 4 1/2" 20# Hyper 13CR-110 IF Lon T&C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20020 | | Inside | 4 1/2" 20# Hyper 13CR-110 IF Lon T&C Pup Joint X 04' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20021 | | Inside | 4 1/2" 20# Hyper 13CR-110 IF Lon T&C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20022 | | Inside | 4 1/2" 20# Hyper 13CR-110 IF Lon T&C Pup Joint X 08' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20090 | | Inside | 4 1/2" 20# Hyper 13CR-110 IF Lon T&C Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20199 | | Inside | 4 1/2" 20# Hyper 13CR-110 IF Lon T&C Pup Joint X 2'6" | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20228 | | Inside | 4 1/2" 20# Hyper 13CR-110 IF Lon T&C Pup Joint X 06' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20229 | | Inside | 5 1/2" 23# 13CR-95 IF Lon Pru / Frn Pup Joint X 04' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20230 | | Inside | 5 1/2" 23# 13CR-95 IF Lon Pru / Frn Pup Joint X 06' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20087 | | Inside | 5 1/2" 23# 13CR-95 IF Lon T&C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 3149 | | Inside | 2 7/8" 6.40# 13CR-95 L80 Box / Frn Sub X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 13354 | | Inside | 2 7/8" 6.50# 95 JFE BT5-6 S/C / BCH Combo Nipple X (1.188" P.B.) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 12009 | | Inside | 2 7/8" 13CR-95 IF S/C Pup Joint X 04' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16560 | | Inside | 2 7/8" 13CR-95 BT5-6 S/C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 6741 | | Inside | 2 7/8" 13CR-95 BT5-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 19750 | | Inside | 2 7/8" 13CR-95 BT5-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 7347 | | Inside | 2 7/8" 13CR-95 BT5-6 S/C Pup Joint X 04' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15024 | | Inside | 2 7/8" 5.50# 13CR-95 BT5-6 S/C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15501 | | Inside | 2 7/8" 5.50# 13CR-95 BT5-6 S/C Pup Joint X 14' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 17714 | | Inside | 2 7/8" 5.50# 13CR-95 BT5-6 S/C Pup Joint X 10' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15556 | | Inside | 2 7/8" 5.50# 13CR-95 BT5-6 S/C Pup Joint X 08' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18883 | | Inside | 2 7/8" 5.50# Hyper 13CR-95 IF S/C Pup Joint X 02' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18884 | | Inside | 2 7/8" 5.50# Hyper 13CR-95 IF S/C Pup Joint X 04' | | | EA | A | | 4 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18885 | | Inside | 2 7/8" 5.50# Hyper 13CR-95 IF S/C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18886 | | Inside | 2 7/8" 6.50# Hyper 13CR-110 BT5-6 S/C Pup Joint X 10' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 6441 | | Inside | 2 7/8" 6.40# 13CR-95 L80 S/C Pup Joint X 04' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 7215 | | Inside | 2 7/8" 6.40# 13CR-95 BT5-6 S/C Pup Joint X 06' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 7316 | | Inside | 2 7/8" 6.40# 13CR-95 S/C Pup Joint X 06' | | | EA | A | | 4 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 12259 | | Outside | 2 7/8" 6.50# 80 BT5-6 S/C Production Tubing X 31' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 12260 | | Outside | 2 7/8" 6.50# 80 BT5-6 S/C Production Tubing X 31' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 14674 | | Inside | 2 7/8" 6.50# 80 BT5-6 S/C Box / Frn Sub X 12' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16575 | | Inside | 2 7/8" 6.50# 13CR-95 BT5-6 S/C Pup Joint X 04' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 10795 | | Inside | 2 7/8" 7.90# 13CR-95 BT5-6 S/C Pup Joint X 04' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 10800 | | Inside | 2 7/8" 7.90# 13CR-95 BT5-6 S/C Pup Joint X 04' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 10756 | | Inside | 3 1/2" 5.50# 13CR-95 PVC Drift X 01' (1.901" O.D.) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 11791 | | Inside | 2 3/8" 4.70# 13CR-95 PVC Drift X 01' (1.901" O.D.) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18463 | | Inside | 3 1/2" 9.30# Hyper 13CR-95 IF Production Tubing X 31' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18489 | | Inside | 2 7/8" 6.50# 80 BT5-6 Non-Drift (1.625" O.D.) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16432 | | Inside | 3 1/2" 9.30# Hyper 13CR-95 PVC Drift (2.867" O.D.) | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16647 | | Inside | 2 7/8" 6.50# 80 BT5-6 S/C Box / Frn Sub X 12' | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 12258 | | Inside | 2 7/8" 6.50# 80 BT5-6 S/C Box / Frn Sub X 13' | | | EA | U | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16870 | | Inside | 5 1/2" 23# P-110 IF Lion Test Cap w/ 9/16" HP Autoclave (Soft Seal O-Ring) | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 18255 | | Inside | 3 1/2" 9.30# 13CR-95 BT5-6 Standard Sliding Sleeve (3.050"O.D. X 2.813"P.B.) | | | EA | B | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 16433 | | Outside | 2 3/8" 4.60# 13CR-95 STL Tubing 31' | | | EA | U | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 9314 | | Outside | 2 3/8" 4.60# 13CR-95 STL Tubing 31' | | | EA | A | | 2 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15987 | | Outside | 3 1/2" 9.30# Hyper 13CR-95 Selective w/ 4" W/on Tap | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 15111 | | Inside | 2.750" O.D. BS10 URa-9 Bottom No-Go X 2' | | | EA | A | | 1 | | 0 | 0 | | |
| Benoit - Houma | Benoit | 20778 | | Inside | 2 7/8" 6.40# Hyper 13CR-110 Vam Fit Production Tubing X 31' | | | EA | A | | 16 | | 0 | 0 | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 414 of 1032

Exhibit H (continued)

| Facility/Owner | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | W/L (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benoit - Houma | 20263 | Outside | 2 7/8" 6.4# Pup 13CR 110 Vam EL Tubing X 30" | | | EA | B | | 10 | | | 0 | |
| Benoit - Houma | 18894 | Outside | 2 7/8" 6.5# 95 BTS-8 Production Tubing X 31' | | | EA | A | | 3 | | | 0 | |
| Benoit - Houma | 13112 | Outside | 2 7/8" 6.5# 13CR-95 BTS-8 Production Tubing X 31' | | | EA | A | | 3 | | | 0 | |
| Benoit - Houma | 15555 | Outside | 2 7/8" 7.6# Proper 13CR-110 HOL Production Tubing X 31' | | | EA | B | | 8 | | | 0 | |
| Benoit - Houma | 15462 | Outside | 2 7/8" 7.6# Proper 13CR-110 HOL Tubing X 31' | | | EA | B | | 9 | | | 0 | |
| Benoit - Houma | 15399 | Outside | 2 7/8" 7.6# Proper 13CR-110 HOL Tubing X 31' | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 13871 | Outside | 2 7/8" 7.6# Proper 13CR 110 TS Production Tubing X 31' | | | EA | U | | 2 | | | 0 | |
| Benoit - Houma | 20512 | Inside | 3 1/2" 9.3# 13CR-95 BTS Tubing X 10" | | | EA | U | | 2 | | | 0 | |
| Benoit - Houma | 16478 | Inside | 3 1/2" 20.20# 13CR-95 #ff Base Coupling (Not supplied by Benoit) | | | EA | U | | 3 | | | 0 | |
| Benoit - Houma | 19884 | Inside | 3 1/2" 20.20# 13 13-125 Vam Top Coupling | | | EA | U | | 3 | | | 0 | |
| Benoit - Houma | 20083 | Inside | 4 1/2" 15.20# 13CR 110 HYF 1 #f Lon Coupling | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 20061 | Inside | 4 1/2" 15.20# 13CR-110 HYF 1 #f Lon Tubing Coupling | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 20082 | Inside | 4 1/2" 15.20# 13CR 110 HYF 2 #f Lon Coupling | | | EA | A | | 5 | | | 0 | |
| Benoit - Houma | 19993 | Inside | 4 1/2" 15. 20# Proper 13CR-110 #f Lon Coupling | | | EA | A | | 5 | | | 0 | |
| Benoit - Houma | 20081 | Inside | 5 1/2" 23# 13CR-110 HYF 1 #f Lon Coupling | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 20086 | Inside | 5 1/2" 23.# L 8CR-95 #f Lon Coupling | | | EA | A | | 2 | | | 0 | |
| Benoit - Houma | 11555 | Inside | 2 3/8" 4.6# 13CR85 Echo 4 #4 Box / Pin Sub X 12" | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 11584 | Inside | 2 3/8" 4.7# 13CR85 BTS-8 Box / Pin Sub X 65" | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 15986 | Inside | 2 3/8" 4.7# 13CR85 BTS-8 Box / Pin Tubing Sub X 12" | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 11516 | Inside | 2 3/8" 4.7# 13CR85 BTS-8 Box / Pin Sub X 12" | | | EA | A | | 3 | | | 0 | |
| Benoit - Houma | 14688 | Inside | 2 3/8" 4.7# 13CR85 BTS-8 Box / Pin Sub X 66" | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 12135 | Inside | 2 3/8" 4.7# 13CR85 BTS-8 Box / Pin Sub X 12" | | | EA | B | | 1 | | | 0 | |
| Benoit - Houma | 9172 | Inside | 2 3/8" 4.7# 13CR85 BTS-8 Box / Pin Sub X 12" | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 8514 | Inside | 2 7/8" 5.5# 13CR-85 BTS-8 Pin / Pin Tubing Sub X 12" | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 10707 | Inside | 2 7/8" 5.5# 13CR-95 BTS-8 Box / Pin Sub X 12" | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 10316 | Inside | 2 7/8" 5.5# 13CR-95 BTS-8 Box / Pin Sub X 12" | | | EA | A | | 3 | | | 0 | |
| Benoit - Houma | 12255 | Inside | 2 7/8" 5.5# 13CR-95 BTS-8 Box / Pin Sub X 12" | | | EA | A | | 3 | | | 0 | |
| Benoit - Houma | 16162 | Inside | 2 7/8" 7.9# L 13CR-95 BTS-8 Box X 660" / HL-1 | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 11365 | Inside | 2 3/8" 4.7# Proper 1 3CR 110 BTS-8 Pin / 2 7/8" 6.5# 13CR85 BTS-8 Box Crossover Assembly X 11" IJ / 3 Top & Bottom | | | EA | U | | 1 | | | 0 | |
| Benoit - Houma | 20000 | Outside | 5 1/2" 13# 13CR-95 #f Lon Box / 4 1/2" 15.20# #f Lon Pin X-Over Assembly X 12" IJ / Top & Bottom | | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 11191 | Inside | 2 7/8" 6.40# 13CR-95 Eco 4 Cplg. Box / 2 7/8" 6.50# BTS-8 Pin Upper X-Over Combo / Jt X 12" | VIETNAM | | EA | A | | 1 | | | 0 | |
| Benoit - Houma | 15259 | Inside | 3 1/2" 12.70# proper 13CR-110 Vam Top Box / 3 1/2" 12.95# BTS-8 Pin Lower X-Over BCSD Pin Sub X 16' 3K prof BTS-6 Philipsburg Box and long marks | | | EA | B | | 1 | | | 0 | |
| | 15258 | | 3 1/2" 12.70# proper 13CR-110 BTS-8 Box / 3 1/2" 12.70# Vam Top Box Upper X-Over BCSD Pin Sub X 16' 3K prof BTS-6 Box) | | | | | | | | | | |
| Core - Mobile | 0340346 | Core Base Yard (Mobile, AL) | STG w/ multi-pack connect removable data plate M1 14 position 10-way 5x10 female valve Coupling, 1 x 3 removable feeders / coupling adapters | | | | | | | | | | |
| Core - Mobile | #R1301 | Core Base Yard (Mobile, AL) | 35' Red Dynamic Flexible Flowline - 5,000 ft / 18-3/4" SEAL ASSEMBLY: 10K 18-3/4 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, HCS SERVICE | | | | | | | | | | |
| Drilquip - Houston | 001397-33-11 | | 18-3/4" SEAL ASSEMBLY: 10K 18-3/4 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL-TO-METAL SEALS, INCLUDES OUTER LOCK RING, HCS SERVICE | 2-403845-02 | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-405573-00 | ELD Rack: NYD CC-6 | 22" X 30" BIG BORE H (SUPPLEMENTAL CASING HANGER ADAPTER: 22" ID-3, X 1350" WALL IN HP, UP AND DOWN, PROFILE MIN. I.D. 18.375 ", 22.000" MAX O.D. STD. SERVICE. *27 X 30" SUPPLEMENTAL ADAPTER JOINT FABRICATION CONSISTS OF: * PIPE: CUSTOMER SUPPLIED 22" X 30.7 X 40537 X LCP20946-20, ITEM 27 | MK-509 #1 | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-405573-00 | ELD Rack: NYD CC-6 | 22" X 30" BIG BORE H (SUPPLEMENTAL CASING HANGER ADAPTER: 22" ID-3, X 1350" WALL IN HP, UP AND DOWN, PROFILE MIN. I.D. 18.375 ", 22.000" MAX O.D. STD. SERVICE. *27 X 30" SUPPLEMENTAL ADAPTER JOINT FABRICATION CONSISTS OF: * PIPE: CUSTOMER SUPPLIED 22" O.D. X 1.250" WALL, API 5L GRADE X-80, DSAW, 41 FT LONG, WITH 4 INGREMENT FOR Xtra BOX | MK-509 #1 | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-403134-02 | ELD Rack: 485 | * 22" X 30" SUPPLEMENTAL ADAPTER, P/N 2-405573-01, LCP11384-30, ITEM 55 | | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-404655-03 | ELD Rack: NYD 97 #84 | 22" X 30" BIG BORE H SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL & 5,000 PSI RATED, HCS SERVICE | | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-411873-08 | ELD Rack: 7219 | 22" X 30" BIG BORE H POSITIVE STOP CASING HANGER: 16" 97 I.D.M, HYDRA, 511 PIN DOWN PREP FOR WEIGHT SET SEAL ASSEMBLY: 6,500 PSI RATED, MIN. I.D. 14.549" MATI CLASS: AA, PSL-3. XXXX | KFP 5 | G-116-A-7 | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-305157-02 | HEMP Rack: LINER R&E | * 16" CASING HANGER JOINT BOX OF CONSISTS OF: * PIPE: CUSTOMER SUPPLIED 16" 96.5# FC-1 20" SM HYDRA-511 BOX X P/N, 2017. LONG. | | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-203138-01 | HEMP Rack: LINER R&E | * 16" CASING HANGER CP11153-35, P/N 2-404655-03, ITEM 18 22" X 30" BIG BORE H SEAL ASSEMBLY: WEIGHT SET METAL-TO-METAL & 5,000 PSI RATED, WITH EXTERNAL LOCK RING, HCS SERVICE, NONLE 626403. | | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-304887-05 | HEMP Rack: LINER 1H FLOOR | 22" X 30" BIG BORE H (SUPPLEMENTAL CASING HANGER ADAPTER: 22" O.D. X 1.250" WALL IN HP, UP AND DOWN. PROFILE MIN. I.D. 18.375 ", 22.000" MAX O.D. STD. SERVICE. XXXX * 27" X 30" SUPPLEMENTAL ADAPTER JOINT FABRICATION CONSISTS OF: * PIPE: CUSTOMER SUPPLIED 22"O.D. X 1.250" WALL, API 5L GRADE X-80, DSAW, 41 FT LONG, WITH 4 INGREMENT FOR Xtra BOX * 22" X 30" SUPPLEMENTAL ADAPTER, P/N 2-405573-01, LCP11384-30, ITEM 55 | G-116-A-7 | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-404820-02 | ELD Rack: 7222 | 22" X 30" BIG BORE H POSITIVE STOP CASING HANGER: 13-5/8" 88.2 (8.755" I.D.) HYDRA-511 BOX X P/N, WITH CEMENTED REDUCED ALUMINUM INSERT. 12-9K FIELD MATERIAL BODY | | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-403643-02 | ELD Rack: 7197 | 18-3/4" X 14-1/2" WEAR SLEEVE BIG SUB. 7-5/8" API REG. BOX UP & PIN DOWN | GC 200 | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-403663-02 | ELD Rack: 7190 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB. 7-5/8" API REG. BOX UP & PIN DOWN | MK-519 #3 | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-403665-02 | ELD Rack: 7202 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB. 7-5/8" API REG. BOX UP & PIN DOWN. 18-3/4" STABILIZER SUB FOR BIG BORE WEAR SLEEVES. 7-5/8" API REG. BOX UP X PIN DOWN | MK-519 #3 | G-116-A-7 | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-403666-02 | ELD Rack: 7202 | 18-3/4" X 14-1/2" WEAR SLEEVE BIT SUB. 7-5/8" API REG. BOX UP X PIN DOWN. 18-3/4" STABILIZER SUB FOR BIG BORE WEAR SLEEVES. 7-5/8" API REG. BOX UP X PIN DOWN | MK-519 #3 | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-403667-01 | ELD Rack: 7208 | *080" 15-3/8" UL-5 LANDING COLLAR: WITH 4.21" SEAL DIAMETER, 13-5/8" 88.2 (8.377) PIN DOWN X 13-5/8" 88.2 BOX X PIN DOWN | | | EA | A | | 1 | | | 0 | |
| Drilquip - Houston | 2-403666-02 | ELD Rack: 7208 | 18-3/4" STABILIZER SUB FOR BIG BORE WEAR SLEEVES. 7-5/8" API REG. BOX UP X PIN DOWN | GC 200 | | EA | A | | 1 | | | 0 | |

58

EXHIBIT (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | With Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltapp - Houston | Deltapp | 2-405222-02 | 00262489-01 | ELD Rack: SVC-F091 | 18-3/4" SELECTABLE BORE PROTECTOR 3 TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H, BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" BORE, COMPLETE W/ ... | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-405222-02 | 00262490-01 | ELD Rack: O066 | 18-3/4" SELECTABLE BORE PROTECTOR 3 TYPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API H, BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" BORE, COMPLETE W/ ... | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-405961-02 | 00262492-01 | ELD Rack: F722 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, RUN WITH 6-5/8" TOOL JOINT BIT SUB AND 13-3/8" WEAR BUSHING, 7" LUG STYLE, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS | | GC 200 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-405961-02 | 00262492-01 | ELD Rack: F221 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, RUN WITH 6-5/8" TOOL JOINT BIT SUB AND 13-3/8" WEAR BUSHING, 7" LUG STYLE, FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS | | GC 200 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-405961-02 | 00262492-01 | ELD Rack: F221 | 27" X 18" BIG BORE C-PROFILE STOP CASING HANGER MRN, I.D. 18-553", 18" 94 LB./FT. HYDRIL 523 PIN THREAD DOWN, PREP. FOR WEIGHT SET RESILIENT SEAL ... | | GC 451 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-403697-05 | 00258302-01 | ELD Rack: NYD-A-12 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .790" WALL BUTTWELD PREP. BY 28" ... | | MC 389 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-403134-02 | 00109388-15 | ELD Rack: 484 | 22" X 16" BIG BORE H SEAL ASSEMBLY, WEIGHT SET METAL TO METAL, 6,500 PSI RATED, H2S SERVICE | | BRIWELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-403134-02 | 00109386-16 | ELD Rack: 485 | 22" X 16" BIG BORE H SEAL ASSEMBLY, WEIGHT SET METAL TO METAL, 6,500 PSI RATED, H2S SERVICE | | BRIWELLHEAD SYSTEMS | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-403517-14 | 00240267-01 | ELD Rack: NYD-A-12 | 13-3/8" CASING HANGER P/N 2-403517-14, CP137016 | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-411117-02 | 00258492-01 | ELD Rack: NYD CC-6 | 28" CASING HANGER JOINT FABRICATION CONSISTS OF: 17-7/8" SS-15 QUIK DRILL LANDING COLLAR, CEMENT FILLED WITH HARDENED ID PROFILE ... | | MC 389 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-302854-02 | 00231477-02 | HEMP Rack: LINER PLANT 2C | 15-3/4 DXP DOWNHOLE, 2-3/4" DIAMETER BALL NODE WITH 5.5" X 4.5" X 5.5" DIAMETER WIPERS, 17-5/8" LONG, FOR LARGE RUNNING TOOL, COMPATIBLE WITH ... | | MP 395 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-304318-21 | 00232484-01 | HEMP Rack: LINER FLOOR | 9-7/8" SS-15 LANDING COLLAR, FOR 9-3/4" OR 9-7/8" DUAL LINER WIPER PLUG, LOWER SEAL BORE I.D. 4.220", UPPER SEAL BORE I.D. 6.790", BODY I.D. ... | | MP 395 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 957163-24 | N/A | HEMP Rack: LINER FLOOR | 2.375" DIAMETER CHROME BALL | | MP 395 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-304320-07 | 00234512-01 | HEMP Rack: LINER R360 | 9-7/8" SS-15 LANDING COLLAR, FOR 9-3/4" OR 9-7/8" DUAL LINER WIPER PLUG, LOWER SEAL BORE I.D. 4.220", UPPER SEAL BORE I.D. 6.790", BODY I.D. ... | | MP 395 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-304229-03 | 00233373-01 | HEMP Rack: LINER PUMP GAGE | 9-7/8" SS-15 LANDING COLLAR, FOR 9-3/4" OR 9-7/8" DUAL LINER WIPER PLUG, LOWER SEAL BORE I.D. 4.220", UPPER SEAL BORE I.D. 6.790", BODY I.D. ... | | MP 395 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-404653-30 | 00231530-01 | ELD Rack: NYD NR-13 | 36" CASING HANGER EXTENSION, P/N 2-404653-30, ITEMS 77 | | MC 479 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-404653-01 | 00180988-01 | ELD Rack: 185 | 22" X 16" BIG BORE I POSITIVE STOP CASING HANGER, TYPE SS-10/15, 16" BLANK PIN DOWN, PREP. FOR WEIGHT SET SEAL ASSEMBLY, 6,500 PSI RATED ... | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-305736-02 | 00181609-01 | HEMP Rack: LINER | 18-1/4" ROTATING REMEDIES KIT, FOR 7" X 9-7/8" TIEBACK SEAL NIPPLE (P/N 2-305735-02), MODEL SS15, WITH 8.00 OD HNBR V-PKG. INCLUDES SPACER RINGS AND RETAINER RINGS. | | MC 389 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-401845-02 | 00158512-01 | ELD Rack: 484 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI, METAL SEALS, INCLUDES OUTER LOCK RING, H2S SERVICE | | MC 479 #1 | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-401800-02 | 00239704-01 | ELD Rack: 481 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE, INCLUDES OUTER LOCK RING. | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-402060-02 | 00236967-03 | ELD Rack: 481 | 18-1/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE, INCLUDES OUTER RING. | | | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-411140-02 | 00240513-01 | ELD Rack: 1188 | 27" X 18" BIG BORE H SEAL ASSEMBLY, WEIGHT SET METAL TO METAL, 6,500 PSI RATED, H2S SERVICE NOBLE QUALITY PLAN Q04-01 | | GOM STOCK | EA | | | 1 | | | 0 | |
| Deltapp - Houston | Deltapp | 2-408795-03 / 957363-24 | 00236564-01 / N/A | ELD Rack: 484 | 27" X 18" BIG BORE H SEAL ASSEMBLY, WEIGHT SET METAL TO METAL, 6,500 PSI RATED, H2S SERVICE NOBLE QUALITY PLAN Q04-01 / 2.75" DIAMETER CHROME BALL | | MP 395 #1 | EA / EA | | | 1 / 1 | | | 0 | |

59

| Facility | Factory Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | W% Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilpap - Houston | | 2-404391-12 | 00360141-00 | ELD Rack, WYD CC-6 | 22" X 30" RIG BORE LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 50-15, UPPER PREP. FOR CAM ACTUATOR RUNNING TOOL. WELLHEAD PROFILE COMPATIBLE WITH HX-H4 CONNECTOR. WITH HX-H4 CONNECTOR, "XX" GASKET PREP. 22" X 22.5" O.D. X 1.33" WALL W.P. 18.62" MIN. ID, API 17D, V, OD, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERPULL SPLIT RING. XXXX 22" X 30" BORE LOCKDOWN BIG BORE II WELLHEAD ADAPTER JOINT FABRICATION. TRANSITION ONE DISC / P/N 2-446930-03 / QTY 255 LB FROM ITEM 27 | | GC-60-2 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-406862-00 | 00350404-01 | ELD Rack, WYD CC-6 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 50-15, UPPER PREP. FOR CAM ACTUATOR RUNNING TOOL. WELLHEAD PROFILE COMPATIBLE WITH HX-H4 CONNECTOR. WITH HX-H4, API 17D, V, OD, PSL-3, H2S SERVICE. SOLID BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERPULL SPLIT RING XXXX 18-3/4" HOUSING JOINT FABRICATION CONSISTS OF: PIPE CUSTOMER SUPPLIED P/N 2-488369-01, CP2184-06, ITEM 93 | | MC-339 #1 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-405373-04 | 00225597-01 | ELD Rack, LIB | 18-3/4" BIG BORE II SUPPLEMENTAL LOCKING HANGER ADAPTER. P/N 2-405373-04, ITEM 91 30" X 42" RIG BORE II SUPPLEMENTAL LOCKING HANGER ADAPTER MIN. I.D 18.375", 22.000" MAX O.D. 16-5/8 PUMP DOWN PLUG: 2.120" DIAMETER, FOR 5.50" DIA. X 4.50" DIA. X 5.50" DIA. X 7.50" DIA. LOWER TUBING HANGER/TIE-BACK, COMPATIBLE WITH LEAD UNDER WIPER PLUG ON 9-7/8" DUAL LINER WIPER PLUG SYSTEM | | GDM-STOCK | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-504331-12 | 00242425-01 | HEMP Rack, LINER FLOOR | 7" X 9-7/8" TIEBACK SEAL NIPPLE, MODEL LSS, FOR 13.8", LONG SEAL BORE. 7.00" ID, 11.90" ID AT SEAL BORE. MIN. UP WITH 9.25" OD LOCATOR COLLAR X HALF. MULESHOE DOWN. SEALS INSIDE 9.000" I.D PBR. 4 SETS HNBR V-PKG, 5.730 MIN. ID, Q-125 SERVICE. | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-505735-02 | 00240258-01 | HEMP Rack, LINER CANT 2C | 22" X 30" ADAPTER HOUSING, 27" X 1.250" WALL BUTTWELD PREP DOWN X 22" X 1.250" WALL BUTTWELD PREP UP, V, API 17D, PSL-3, H2S SERVICE, "XX" GASKET PREP. DOWN, "NO-GO" STYLE SUPPLEMENTAL HANGER (WEIGHT SET), MONOGRAM PER API 17D, BIG BORE II, WITH O.D. LOCK RING PROFILE, NOBLE QUALITY PLAN Q04-01 XXXX PIPE CUSTOMER SUPPLIED 22" O.D. X 1.250" WALL, API-5L GRADE X-80, D.S.A.W., RANGE III. WELDMENT P/N 2-480930-07 | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-415025-03 | 00353615-01 | ELD Rack, WYD CC-6 | 22" SUPPLEMENTAL ADAPTER. P/N 2-415025-03, CP2375-04, ITEM 73 GASKET, "VX-2" W/HYCAR SEAL RING, 18-3/4" 10,000 PSI WP, 316 SS, VETCO P/N 1112277 | | MC-479 #1 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-901022-04 | N/A | ELD Rack, 7216 | GASKET, "VX-2" W/HYCAR SEAL RING, 18-3/4" 10,000 PSI WP, 316 SS, VETCO P/N 1112277 | | NICARAGUA - PS1 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | 2-304441-03 917363-24 | 2-901022-04 | N/A | ELD Rack, 7216 | LS-15 LINER WIPER PLUG: 11-3/4" 54-85 LB/FT, 13-7/8" 71.8 LB/FT WITH EMERGENCY RELEASE AT 4,000 PSI. NON MATERIAL. 2.75" DIAMETER CHROME BALL. | | NICARAGUA - PS1 | | EA | | 1 1 | | | 0 0 | |
| Drilpap - Houston | 2-304441-03 917363-24 | 2-504330-21 | 00353816-00 N/A | HEMP Rack, PUMP CAGE HEMP Rack, LINER R4C | LS-15 PUMP DOWN PLUG: 2.24" DIAMETER BALL. MADE WITH 5.5" X 4.5" X 5.5" DIAMETER WIPER/S, 17.94" LONG, FOR LS-6 LINER WIPER RUNNING TOOL. COMPATIBLE WITH REDUCED ALUMINUM 9-7/8" THRU 13-5/8" LINER WIPER PLUG/S (2-304X01 2-304X25) AND 9-3/8" (2-304X04 2-304X28). WIPER WIPER PLUG/S 2-304X25B, NOTE ONE SINGLE EACH IS PLACED IN BETWEEN WIPERS | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-504330-21 | 00243184-01 | ELD Rack, A80 | 18-3/4" SL ADAPTER, TYPE SS-15, 15,000 PSI R.W. HANGER. 15,000 PSI AND SMALLER, WEIGHT SET. TYPE SS-15. VETCO SEAL, INCLUDES BELOW RINGS. OSS SERVICE PER NOBLE QP Q04-05 | | GC-200 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-404254-05 | 00262486-01 | ELD Rack, A80 | LINER HANGER PACKER: 13-3/8" 71.8 X 13-3/8" 68# 72# OR 13-5/8" 88.2# OR 14" 115#, MODEL LS15, 11-7/8" 71.8# HYDRIL 523 BOX DOWN, W/15 FT. TBR, Q-125 SERVICE HH MODEL, OR OVERPULL SPLIT RING, FOR NOBLE QP Q04-01 | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-304098-04 | 00243829-01 | HEMP Rack, LINER CANT 2C | 30" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15. 36" O.D X 2.000" WALL B.W.P. I.D. PREP. FOR CAM ACTUATOR RUNNING TOOL. HYDRATE DIVERSION SEAL, MIN. I.D 30.00" METAL SEAL. CLASS AA TEMP, V, PSL-3, API-17D. PROFILE FOR OVERPULL SPLIT RING. PER NOBLE QP Q04-01 XXXX 36" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: PIPE CUSTOMER SUPPLIED, QTY 1, 36" O.D. X 2.000" WALL API-5L GRADE X-70 D.S.A.W., RANGE III, TYPE 1, QTY 1, 66.62" LONG, ITEM 98 36" WELLHEAD HOUSING: CP2197-01, P/N 2-404170-09, ITEM 86 36" X 26" ADAPTER WITH ANNULUS OUTLET PORTS: CP2180-04, P/N 2-411399-00, ITEM 81 | | MP 295 #1 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-404172-09 | 00258483-00 | ELD Rack, RISER N-13 | 50 TON LIFT EYES: QTY 2, CP 11122-01, P/N 2-304782-02, ITEM 82 40" LINER HANGER LOCATOR: QTY 4, CP2181-03, P/N 2-304189-04, ITEM 83 55DPR INDICATOR MOUNTING BRACKET TO BE INSTALLED: QTY 1, CP1727241, P/N 2-418232-02, ITEM 85 WELD ON FLANGE TUBE MOUNTING BRACKET: QTY 1, CP12458-00 & CP1245-02, P/N 2-363501-02, ITEM 84 | | MC-339 #1 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-402060-02 | 00245291-00 | ELD Rack, 479 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE. INCLUDES OUTER LOCK RING. | | MC-519 #3 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-402060-02 | 00245291-10 | ELD Rack, A80 | 18-3/4" EMERGENCY SEAL ASSEMBLY, TYPE SS-15 SYSTEM, H2S SERVICE. INCLUDES OUTER LOCK RING. | | GC-200 | | EA | | 1 | | | 0 | |
| Drilpap - Houston | | 2-305593-03 | 00244075-01 | HEMP Rack, LINER CANT 2C | 9-7/8" X 11-7/8" LINER HANGER PACKER WITH LS-15 SEAL, C-RING SLIP, 13 FT 135.00 FIELD TIE BACK RECEPTACLE, AND WITH HOLD DOWN SLIP, COMPATIBLE WITH 9-5/8" 53.5 BUTT OR 9-7/8" 62.8 LB/FT X 13-3/8" HRDRI. LS-15 FOR 9-5/8" 53.5 BUTT OR 9-7/8" 62.8 LB/FT HYDRIL 523 BOX DOWN, Q-125, STANDARD SERVICE. XXXX 9-7/8" X 11-7/8" LINER HANGER MAKE-UP CONSISTS OF: 9-7/8" X 11-7/8" LINER HANGER: ITEM 1 | | MP 295 #1 | | EA | | 1 | | | 0 | |

Exhibit B1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VFN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Driquip - Houston | Driquip | 2-305320-07 | 00235308-01 | HEMP Rack LINER | 7.625 LANDING COLLAR FOR 7" DUAL PLUG, LOWER SEAL BORE I.D. 3.030", UPPER SEAL BORE I.D. 5.210" MIN., WITH 7" 42.7 LB/FT. VAM SLIJII BOX X PIN, Q-125 SERVICE. | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-408655-05 | 00235309-00 | ELD Rack A87 | 22" X 38" 8G BORE II SEAL ASSEMBLY, TYPE SS-10/15/20, WEIGHT SET RESILIENT SEAL, PSL-2, STANDARD SERVICE, RATED 5,000 PSI. NOBLE QUALITY PLAN, GS04-01 | | | EA | | | | | | 0 | | |
| Driquip - Houston | Driquip | 2-431137-02 | 00260138-01 | ELD Rack RISER S-14 | 36" X 28" POSITIVE STOP CASING HANGER JOINT FABRICATION CONSISTS OF: PREP, MAX. O.D. 35.500", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHIT UPSET PREP. WITH 2" O.D. X .750" WALL X-60 RANGE 3, WITH PLAIN END X 5-600/MT PIN. XXXX * 36" X 28" POSITIVE STOP CASING HANGER JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 28" O.D. X .750" WALL X-60, RANGE 3, WITH PLAIN END X R-PEB X R-PEB * 28" CASING HANGER (P/N 2-431137-02, CP1264-02), ITEM 21 | | GC 40-2 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-431137-02 | 00242210-04 | ELD Rack RISER N-13 | 36" X 28" POSITIVE STOP CASING HANGER JOINT FABRICATION CONSISTS OF: PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHIT UPSET PREP. WITH 2" O.D. X .750" WALL X-60, RANGE III, PER R-PEB X R-PEB X 600/MT PIN. XXXX * 36" X 28" POSITIVE STOP CASING HANGER II FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 28" O.D. X .750" WALL X-60, RANGE III, PER R-PEB * PIPE, CUSTOMER SUPPLIED, 28" O.D. X .750" WALL X-60, MONOGRAM PER API 5TD, NOBLE QUALITY PLAN, GS04-01 XXXX * 28" CASING HANGER (P/N 2-431137-02, CP1264-04), ITEM 16. | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-306141-02 | 00243399-01 | HEMP Rack LINER PUMP GAGE | 11-3/4" X 5-1/2" LANDING COLLAR, REDUCED ALUMINIUM INSERT TO ACCEPT LINER WIPER PLUG WITH 4.21" SEAL DIAMETER, 11-3/4" O.M VAM SLIJII BOX X PIN, P-110, SERVICE. | | MP 295 #1 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-901222-02 | N/A | ELD Rack 7189 | 18-3/4" VX-20 V 2-RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-901222-02 | N/A | ELD Rack 7189 | 18-3/4" VX-20 V 2-RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-901222-02 | N/A | ELD Rack 7189 | 18-3/4" VX-20 V 2-RING GASKET - 15,000 PSI W.P., STAINLESS STEEL | | NICARAGUA - PS1 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-414840-02 | N/A | ELD Rack 7.56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-414840-02 | N/A | ELD Rack 7.56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-414840-02 | N/A | ELD Rack 7.56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-414840-02 | N/A | ELD Rack 7.56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-414840-02 | N/A | ELD Rack 7.56 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-904205-02 | N/A | ELD Rack SVC | 4" RDV BALL VALVE, 1,000 PSI, WITH PRR NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (ONE) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-904145-02 | N/A | ELD Rack SVC | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #1 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-414840-02 | N/A | ELD Rack SVC | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 539 #3 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-904205-02 | N/A | ELD Rack SVC | 4" RDV BALL VALVE, 1,000 PSI, WITH PRR NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (ONE) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-904205-02 | N/A | ELD Rack SVC | 4" RDV BALL VALVE, 1,000 PSI, WITH PRR NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (ONE) 1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-431828-02 | 00258485-01 | ELD Rack NYD CC-9-B | SLOW INDICATOR MOUNTING BRACKET, TYPE SS-10/15/20, WITH 0-2 DEGREE BUILD/SET, FOR USE ON 38"-16" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE. WITH ADJUSTABLE PART OF CP1272-51 1-MOIDSTICK P/N 2-408899-02, S/N 0028901-10 IN USE. | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-411654-02 | 00258486-01 | ELD Rack NYD CC-9-B | SLOW INDICATOR MOUNTING BRACKET, TYPE SS-10/15, WITH 0-2 DEGREE BUILD/SET, FOR USE ON 38"-16" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE. WITH ADJUSTABLE PART OF CP1272-51 1-MOIDSTICK P/N 2-408899-02, S/N 0028901-10 IN USE. | | MC 339 #1 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-404391-12 | 00248243-01 | ELD Rack NYD CC-6 | 22" X 18" 8G BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN XXXX * 22" X 18" 8G BORE II CASING HANGER ADAPTER JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.000" WALL, API 5L GRADE X-80, D.S.A.W. RANGE III XWITH X590/MT BOX UP X 22.13" SUPPLEMENTAL ADAPTER BOX X PIN, CP1273-01, ITEM 21 | | GC 200 | EA | | | 1 | | | 0 | | |
| Driquip - Houston | Driquip | 2-404391-07 | 00246503-02 | ELD Rack A856 | 22" X 18" 8G BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 22" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X .750" WALL BUTTWELD PREP DOWN, MIN I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN XXXX * 22" X 18" 8G BORE II CASING HANGER ADAPTER JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.000" WALL, API 5L GRADE X-80, D.S.A.W. RANGE III XWITH X590/MT BOX UP X 22.13" SUPPLEMENTAL ADAPTER (P/N 2-404391-07, CP1273G-01), ITEM 21 TRANSITION SWEDGE (P/N 2-404391-07, CP1273G-01), ITEM 21 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | | 0 | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPL Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-420497-04 | 00230504-01 | ELD Rack: NYD-A-12 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, 14" HYDRA, 521 (115 LB./FT.) BDN DOWN, 13.375" MIN. I.D., API 17D, V, AA, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, NOBLE QUALITY PLAN OF Q04-01 XXXX * PPEC CUSTOMER HANGER JOINT BUCK-UP CONSISTS OF: * 18-3/4" X 14" CASING HANGER P/N 2-420497-04, CP1277R5-02, ITEMS 142 | | MC 879 #1 | EA | | | | | 0 | | |
| Drilquip - Houston | Drilquip | 2-431138-03 | 00240935-01 | ELD Rack: 7201 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-431138-03 | 00240935-02 | ELD Rack: 7201 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-431137-02 | 00248266-01 | ELD Rack: 7210 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL, BUTTWELD PREP., MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-431137-02 | 00248266-03 | ELD Rack: 7210 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL, BUTTWELD PREP., MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-431138-02 | 00265241-01 | ELD Rack: NYD-CC-6 | 22" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER 10,000 PSI, WITH 27" O.D. X 1.250" WALL, BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF 16" CASING AND 10,000 PSI, WITH WELD HOLD INLAY ON LOAD SHOULDER, MIN. I.D. 18.375", 22.375" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q04-01 XXXX * 22" X 18" BIG BORE II CASING HANGER ADAPTER PER JOINT FABRICATION CONSISTS OF: | | GC-60-2 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-428455-05 | 00270979-02 | ELD Rack: 481 | 36" WELLHEAD HOUSING 21 GUIDELINE RING MANDRILL RUNNING TOOL, HYDRATE ENVIRONMENTAL, MIN. I.D. 30.61", MATERIAL CLASS AA, TEMP. V, PSL-3, API 17D, PROFILE FOR OVERDRILL, SPLIT RING, PER NOBLE QUALITY PLAN Q04-01 XXXX * 36" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * PPEC CUSTOMER SUPPLIED, QTY 1, 3/4" O.D. X 2.000" WALL, API 5L GRADE X 70A, D.S.A.W., RANGE III, WITH HC (.0025)MPT PIN X PLAIN END | | MC 359 #3 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-409172-00 | 00300131-01 | ELD Rack: RISER N-18 | 36" WELLHEAD HOUSING RIGID LOCKDOWN MANDRILL, WITH MANUAL U/S SHUT-OFF, TYPE SS-15, 30.510" X 1.250" WALL, B.W.P., I.D. PREP FOR CMC ACTUATED RUNNING TOOL, HYDRATE ENVIRON SEAL, MIN. I.D. 30.61", MATERIAL CLASS AA, TEMP. V, PSL-3, API 17D, PROFILE FOR OVERDRILL, SPLIT RING, PER NOBLE QUALITY PLAN Q04-01 XXXX * 36" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * PPEC CUSTOMER SUPPLIED, QTY 1, 3/4" O.D. X 2.000" WALL, API 5L GRADE X 70A, D.S.A.W., RANGE III, WITH HC (.0025)MPT PIN X PLAIN END * SQUEE INDICATOR MOUNTING BRACKET TO BE INSTALLED QTY 1, CP1321B-02, ITEM 12 * SQUEE INDICATOR MOUNTING RING BRACKET TO BE INSTALLED QTY 1, CP1332+02, P/N 2-418165-02; ITEM 13 | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-420497-04 | 00365009-01 | ELD Rack: NYD-YR-#5 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, 14" HYDRA, 521 (115 LB./FT.) BDN DOWN, 13.375" MIN. I.D., API 17D, V, AA, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, NOBLE QUALITY PLAN OF Q04-01 XXXX * 14" CASING HANGER, P/N 2-419497-04, CP1259-02, ITEM 71 | | GC-60-2 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-431137-02 | 00372983-01 | ELD Rack: RISER N-10 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL, BUTTWELD PREP., MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | GC 200 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-407284-22 | 00365005-01 | ELD Rack: NYD-YR-#5 | 18-3/4" SAIL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDES COUTTER-LOCK RING, H15 SERVICE PER NOBLE OP Q04-01 | | MC 359 #4 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-406254-05 | 00357379-01 | ELD Rack: 481 | 18-3/4" SAIL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDES COUTTER-LOCK RING, H15 SERVICE PER NOBLE OP Q04-01 | | GC-60-1 | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-406254-05 | 00273221-01 | ELD Rack: A80 | 18-3/4" SAIL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDES COUTTER-LOCK RING, H15 SERVICE PER NOBLE OP Q04-01 | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-406254-05 | 00273221-02 | ELD Rack: A80 | 18-3/4" SAIL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET SEAL METAL-TO-METAL SEALS, INCLUDES COUTTER-LOCK RING, H15 SERVICE PER NOBLE OP Q04-01 | | | EA | | | 1 | | 0 | | |

62

EXHIBIT A (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delappe - Houston | Delappe | 917314-29 | N/A | ELD Rack: ADSG | 13 TON SWAGE ANCHOR BOLT TYPE, 1-1/2" NOM, ELD SPEC 49-C-2710, TPP, N/A, GRADE A, CLASS 3, SPECIAL, CROSBY P/N 1019616 G-2130 TO MEET GOM CERT NDE SPECS, QTY. (13) LEFT TO USE. | | | EA | | | 13 | | 0 | | | |
| Delappe - Houston | Delappe | 2-408455-05 | 0027409J-02 | ELD Rack: A81 | 22" X 18" BIG BORE II POSITIVE STOP CASING HANGER, MIN I.D. 16.400" 18", 117#, VAM HOS PIN DOWN, PREP FOR WEIGHT SET RESILIENT SEAL ASSEMBLY, 5,000 PSI RATED, P6-3, STD. SERVICE. | | | EA | | | | | 0 | | | |
| Delappe - Houston | Delappe | 917146-181 | N/A | ELD Rack: F185 | HEX HEAD BOLTS, 3/4" - 10 UNRC X 2-1/2" LONG, NEW, QTY (40) LEFT TO USE. | | | EA | | | 40 | | 0 | | | |
| Delappe - Houston | Delappe | 2-403350-02 | 0027305S-04 | ELD Rack: F191 | WELD ON FLANGE FOR 18"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-403350-02 | 0027305S-06 | ELD Rack: F191 | WELD ON FLANGE FOR 18"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-403350-02 | 0027305S-08 | ELD Rack: F191 | WELD ON FLANGE FOR 18"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-431118-06 | 0028235S-05 | ELD Rack: N/O WR42 | 22" X 18" BIG BORE II POSITIVE STOP CASING HANGER, MIN I.D. 16.400" 18", 117#, VAM HOS PIN DOWN, PREP FOR WEIGHT SET RESILIENT SEAL ASSEMBLY, 5,000 PSI RATED, P6-3, STD. SERVICE. XXX. * 18" CASING HANGER JOINT BUCK-UP CONSISTS OF: * PPE, CUSTOMER SUPPLIED 18", 117 & 8TT, Q125-HP, VAM HOS, BOX X PIN, 20 FT. LONG. * 22" X 18" CASING HANGER, P/N 2-431118-06, CPJ 3056-02, ITEMS. | | MC 539 #3 | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-431118-06 | 0027525J-03 | ELD Rack: N/O WR43 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP FOR CAM ACTUATED DOWNHOLE TOOL, 27" O.D. MANDREL WELLHEAD PROFILE, COMPATIBLE WITH 36" HANGER, WITH MACHINE SLOPE GASKET PREP, 18" 27" O.D. X 1.250" WALL X 36", 18.50" MIN I.D. API LTD, V, BO, PSL-3, HD SERVICE, SOLID RINGGROOVE REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SPLIT RING PER NOBLE OP Q504-03. XXX. * 18-3/4" HOUSING JOINT FABRICATION CONSISTS OF: * PPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API SL GRADE X-80, CLA SA, RANGE III WITH THREAD AND COLLAR X-80. * PPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API SL GRADE X-80. * 18-3/4" WELLHEAD HOUSING, P/N 2-406662-07, CPJ 313-02, ITEM 25. | | BBII WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-406662-07 | 0040098T-01 | ELD Rack: SVC F066G | 18-3/4" WELLHEAD HOUSING, P/N 2-406662-07, CPJ 313-02, ITEM 25. | | GC 60-2 | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-304782-02 | INC/P FILE | ELD Rack: J2 | LIFTING EYE, (50 TON), STANDARD DUTY, FOR 17 TON SHACKLE | | | EA | | | 36 | | 0 | | | |
| Delappe - Houston | Delappe | 2-408274-03 | 0024885A-02 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 30" X 2.000" WALL, BUTTWELD PREP DOWN X 36" X 2.000" WALL, BUTTWELD PREP UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-408274-03 | 0024744B-04 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 30" X 2.000" WALL, BUTTWELD PREP DOWN X 36" X 2.000" WALL, BUTTWELD PREP UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-408274-03 | 0024744B-05 | ELD Rack: L51 | SUPPLEMENTAL ADAPTER, TYPE SS-15, 30" X 2.000" WALL, BUTTWELD PREP DOWN X 36" X 2.000" WALL, BUTTWELD PREP UP, FOR MOUNTING SLOPE INDICATOR BRACKETS AND ANODES | | | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-408455-05 | 0027678J-01 | ELD Rack: A83 | 22" X 18" BIG BORE II POSITIVE STOP CASING HANGER, MIN I.D. 16.400" 18", 117#, VAM HOS PIN DOWN, PREP FOR WEIGHT SET RESILIENT SEAL, P6-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q504-01. | | | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-408455-05 | 0027678J-02 | ELD Rack: A83 | 22" X 18" BIG BORE II POSITIVE STOP CASING HANGER, MIN I.D. 16.400" 18", 117#, VAM HOS PIN DOWN, PREP FOR WEIGHT SET RESILIENT SEAL, P6-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q504-01. | | | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-431808-02 | 0028001D-01 | ELD Rack: NYD CC-8 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/30/30C, WITH 0.2 DEGREE BUILDUP, FOR USE ON 18", 16" OR 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH 0.125" BIG BORE II CASING HANGER, TYPE SS-15, 14" HYDRIL 523 L115, LR/FT J BOX DOWN, 13.375" MIN I.D., API STD, V, AN, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, NOBLE QUALITY PLAN OP Q504-03. | | GC 60-2 | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-410497-04 | 0036053T-01 | ELD Rack: NYD A-12 | 22" X 18" BIG BORE II SEAL ASSEMBLY, WEIGHT SET METAL TO METAL, 10,000 PSI RATED, 10,000 PSI WITH 3.5 HYDRIL SERVICE, NOBLE QUALITY PLAN Q504-01 * 18-3/4" X 14" CASING HANGER, P/N 2-410497-04, CPJ 313 T-01, ITEMS 117 | | GC 60-2 | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-411888-07 | 0035607-01 | ELD Rack: A85 | 22" X 18" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 14-3/8" BLANK PIN DOWN, 14.598" MIN I.D., V, AA, PSL-3, FOR USE WITH 14" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 3.5 MOLE PERCENT H2S SERVICE, NOBLE QUALITY PLAN PER NOBLE OP Q504-01 | | MC 539 #1 | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-407284-18 | 0028104S-02 | ELD Rack: F209 | 22" X 18" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 14" BLANK PIN DOWN, 14.598" MIN I.D., V, AA, PSL-3, FOR USE WITH 14" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 3.5 MOLE PERCENT H2S SERVICE, NOBLE QUALITY PLAN Q504-01 | | BBII WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-407284-18 | 0028104S-03 | ELD Rack: F209 | 22" X 18" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 14" BLANK PIN DOWN, 14.598" MIN I.D., V, AA, PSL-3, FOR USE WITH 14" OR 16.125" NOMINAL O.D. CASING, FOR USE WITH BIG BORE II WELLHEAD SYSTEM, RATED FOR 3.5 MOLE PERCENT H2S SERVICE, NOBLE QUALITY PLAN Q504-01 | | BBII WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | | |
| Delappe - Houston | Delappe | 2-411654-02 | 0036013H-01 | ELD Rack: NYD CC-8 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-30/15, WITH 0.2 DEGREE BUILDUP, FOR USE ON 18", 16" OR 30" CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH MUDSTONE INDICATOR ROD, NOBLE QUALITY PLAN Q504-03, PART OF CPJ 313 D-02 INCLUDES A MUDSTICK P/N 2-408899-02, N/O 0028215-03 RETURNED UNUSED/N/A Q-0299 PN-LOC-0042, | | GC 60-2 | EA | | | 1 | | 0 | | | |

63

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip- Houston | Drilquip | 2-413198-02 | 0027125D-01 | ELD Rack B13G | 22" X 20" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER 15,000 PSI WORKING PRESSURE, 20.813" X 20" WALL BUTTWELD PREP UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS OF CASING LOAD, 10,000 PSI WITH WELD INSTALLED ON LOAD PROFILE, MIN. I.D 18.375", 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN Q36435 | | BBI WELLHEAD SYSTEMS | EA | | | | | 0 | | |
| Drilquip- Houston | Drilquip | 2-407284-22 | 00280522-01 | ELD Rack N10Y99 #5 | 22" X 36" BORE II POSITIVE STOP CASING HANGER, 0-30,000 PSI, TYPE SS-10/SS, EN 4.50 - 97 I.B./FT.), HYDRIL 513 PIN DOWN, ¼" AA, PSL-3, WITH 14.590" MIN. I.D. FOR USE WITH WEIGHT SET SEAL ASSEMBLY, NOBLE QUALITY PLAN Q36435 XXXX * 36" CASING HANGER JOINT BUCK-UP CONSISTS OF: * MFPC CUSTOMER SUPPLIED 38" X3/4" WLL-BUTT, Q2-25, HYDRIL 511 BOX II PIN, 2017, LONG | | GC-40-2 | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-420497-04 | 00284131-01 | ELD Rack F199 | 36" CASING HANGER, CF41360-01, P/N 2-407284-22, ITEMS 115 18.2/FT.) BOX DOWN, 12.375" MIN. I.D., AA, PSL-3, RATED FOR HIGH TEMPERATURE/HIGH LOAD, NOBLE QUALITY PLAN Q31 Q42501 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-415620-02 | 00257058-01 | ELD Rack F193 | 18 3/4" X 9 5/8" WEAR BUSHING, TYPE SS-15, 9.595" MIN. I.D., NOBLE QUALITY PLAN Q36420 | | GC-40-1 | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-415620-02 | 00257059-01 | ELD Rack F193 | 18 3/4" X 9 5/8" WEAR BUSHING, TYPE SS-15, 9.595" MIN. I.D., NOBLE QUALITY PLAN Q36420 | | GC-40-1 | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-413138-03 | 00238143-01 | ELD Rack F215 | 22" X 36" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH HIGH BORE II, MONOGRAM PER AP I 17D, NOBLE QUALITY PLAN Q36420 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-413138-03 | 00238143-02 | ELD Rack F215 | 22" X 36" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BLANK PIN DOWN, PSL-3, WITH HIGH BORE II, MONOGRAM PER AP I 17D, NOBLE QUALITY PLAN Q36420 | | BBI WELLHEAD SYSTEMS | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-413742-04 | 00257370-01 | ELD Rack N10Y99 #2 | 18 3/4" X 10-3/4" BIG BORE II HANGER, TYPE SS-15, FOR HCL WITH 10-3/4" TIE-BACK HYDRIL WEDGE 563 (75-20 KFT) BOX DOWN, WITH 9.927" MIN. I.D., WITH 4 HCL INCONEL 625 OVERLAY IN TUBING HANGER, SEAL AREA ASSEMBLY, WITH HIGH TEMP/HIGH LOAD GROOVES, NOBLE QUALITY PLAN Q36431 XXXX * 18-3/4" X 10-3/4" CASING HANGER JOINT BUCK-UP CONSISTS OF: * MFPC CUSTOMER SUPPLIED 10-3/4" O.D., 79.22#, C-110, HYDRIL 563 PIN X HYD 563 DOPELESS PIN, 2017, LONG, | | MC 539 #3 | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-413742-03 | 00280609-02 | ELD Rack N10Y99 #5 | 18-3/4" X 10-3/4" CASING HANGER, TYPE SS-15, FOR HCL WITH 10-3/4" TIEBACK HYDRIL WEDGE 563 (75-20 KFT) BOX DOWN, WITH 9.927" MIN. I.D., WITH 4 INCONEL 625 OVERLAY IN TUBING HANGER, SEAL AREA ASSEMBLY, WITH HIGH TEMP/HIGH LOAD GROOVES, NOBLE QUALITY PLAN Q36431 XXXX * 18-3/4" X 10-3/4" CASING HANGER JOINT BUCK-UP CONSISTS OF: * MFPC CUSTOMER SUPPLIED 10-3/4" O.D., 79.22#, C-110, HYDRIL 563 PIN X HYD 563 DOPELESS PIN, 2017, LONG, | | MC 948 #4 | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-411888-07 | 00266395-01 | ELD Rack 484 | 18-3/4" X 10-3/4" CEN S CASING HANGER LOCK-DOWN SLEEVE, 15,000 PSI, TYPE SS-15, V-00, PSL-3, FOR H2S, 2000 HP RATED LOCK-DOWN CAPACITY, INCONEL CLADDED THE TI SEAL INTERFACE, WITH HIGH TEMPERATURE/HIGH LOAD SHOULDER, 9.555" I.D., NOBLE QUALITY PLAN Q36431 | | GC-40-2 | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-414283-02 | 00256891-01 | ELD Rack F219 | 36" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * MFPC CUSTOMER SUPPLIED 36" O.D. X 2.000" WALL API 5L GRADE X-70, D.S.A.W., PER API SPEC. 40 FT. LONG | | GC 200 | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-401350-02 | 00276743-02 | ELD Rack F191 | 30" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * MFPC CUSTOMER SUPPLIED 36" O.D. X 2.000" WALL API 5L GRADE X-70, D.S.A.W., PER API SPEC. 40 FT. LONG | | | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-401350-02 | 00283739-01 | ELD Rack F191 | WELD ON FLANGE FOR 18"/38" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET | | | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-408595-15 | 00298288-02 | ELD Rack N10Y99 #2 | 18-3/4" X 10-3/4" CASING HANGER, 10.75" 95.3#M #ELION DR ASM BOX DOWN, 18.657 MAX O.D X 9.188" MIN I.D. V-00, PSL-3, F/H2S, RATED F/HIGH TEMP/HIGH LOAD XXXX * 10-3/4" CASING HANGER JOINT BUCK-UP CONSISTS OF: * MFPC CUSTOMER SUPPLIED 10-3/4", 85.30 85FT, Q125-ICY, JFELION EM ASM PIN X PIN, 2017, LONG * 10-3/4" CASING HANGER, TYPE 2-408595-15, CF34128-02 ITEMS 2. | | GC-40-1 | EA | | | 1 | | 0 | | |
| Drilquip- Houston | Drilquip | 2-404727-09 | 00290613-02 | ELD Rack RGER S-14 | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15, 36" O.D. X 2.000" WALL BW P- I.D. PREP. FOR CAM ACTUATED RUNNING TOOL HYDRATE SUPPRESSION SLL 40FT SLOT MATERIAL LOW TEMP. V, PSL-3, API-17D. PROFILE FOR OVERFILL SPLIT RING, FOR NOBLE Q2F Q36431 XXXX * 36" WELLHEAD HOUSING JOINT FABRICATION CONSISTS OF: * MFPC CUSTOMER SUPPLIED 36" O.D. X 2.000" WALL API 5L GRADE X-70, D.S.A.W., PER API SPEC. 40 FT. LONG * 36" WELLHEAD HOUSING, CF42374-02, P/N 2-404727-09, ITEM 1. * 36" X 28" ADAPTER WITH ANNULUS OUTLET PORTS CF34394-01, P/N 2-413195-02, ITEM 2. * SLOPE INDICATOR MOUNTING BRACKET TO BE INSTALLED: CF42374-06, P/N 2-413628-02, ITEM 9. * SLOPE INDICATOR MOUNTING BRACKET TO BE INSTALLED: CF42374-06, P/N 2-413634-02, ITEM 6. * MFPC TO INSTALL EDM SLOPE MOUNTING BRACKET, QTY. 2, CF12634-05 & 6 CF12634-06, P/N 2-401350-02, ITEMS 5 & 6. | | MC 539 #3 | EA | | | 1 | | 0 | | |

64

Exhibit 11 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-404172-09 | 0029063-03 | ELD Rack: RISER N-5 | 36" WELLHEAD HOUSING BODY GOODS/WRAP/ANNULUS SHUT OFF, TYPE SS-15, 36" O.D. X 3.000" WALL, X WP, P, PROF. FOR CAMERON 0.D.A.W., PER X P/B, APPROX. 40 FT. LONG; ... | | | | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-413828-02 | 0029092-02 | ELD Rack: SVC 008G | SLOPE INDICATOR MOUNTING BRACKET TO BE INSTALLED: CP142Y407; P/N 2-413828-02; ITEM 10; SLOPE INDICATOR MOUNTING BRACKET TO BE INSTALLED: CP142Y402, CP142Y407, P/N 2-413826-02, ITEM 10 & 11 | | MC 519 #3 | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-413828-02 | 0029093-04 | ELD Rack: HEAVY FAB | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/SS2/2C, WITH 2-DEGREE BULLSEYE, FOR USE WITH 1/4" CONDUCTOR PIPE, WELD ON FLANGE, WITH 3-3/4 FCM LIFTING SHACKLES, NOBLE QUALITY PLAN Q04-01 | | MC 519 #3 | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 956 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 956 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 956 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 956 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 956 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-414840-02 | N/A | ELD Rack: 956 | 4" BALL VALVE ASSEMBLY WITH 4" BALL VALVE, 4" NIPPLE AND COUPLING | | MC 519 #3 | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T217 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T217 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T224 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: T203 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: 159 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: 159 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-02 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-50 | N/A | ELD Rack: T196 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-50 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-50 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-504265-50 | N/A | ELD Rack: 151 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (DNE1)130-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-404391-07 | 0029868-03 | ELD Rack: A05G | CROSSOVER SWEDGE - WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP NOBLE QUALITY PLAN Q04-01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-404391-07 | 0029868-03 | ELD Rack: A05G | CROSSOVER SWEDGE - WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP NOBLE QUALITY PLAN Q04-01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-404391-07 | 0029868-03 | ELD Rack: A05G | CROSSOVER SWEDGE - WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP NOBLE QUALITY PLAN Q04-01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-404254-05 | 0029830-03 | ELD Rack: 483 | 18-1/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL TO METAL SEALS, INCLUDES OUTER LOCK RING, H2 S SERVICE PER NOBLE QP Q04-01 | | GC 40-2 | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-404254-05 | 0029830-01 | ELD Rack: 483 | 18-1/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL TO METAL SEALS, INCLUDES OUTER LOCK RING, H2 S SERVICE PER NOBLE QP Q04-01 | | | EA | | 1 | | 0 | | | |
| Drilquip - Houston | Drilquip | 2-404254-05 | 0029830-01 | ELD Rack: 485 | 18-1/4" SEAL ASSEMBLY: TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET DUAL METAL TO METAL SEALS, INCLUDES OUTER LOCK RING, H2 S SERVICE PER NOBLE QP Q04-01 | | | EA | | 1 | | 0 | | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 422 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | MPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deluge- Houston | Deluge | 2-411654-02 | 00209799-02 | ELD Rack NYD 88-9 | SLOPE INDICATOR MOUNTING BRACKET: TYPE SS-30/15, WITH 0-2 DEGREE BUILDER, FOR USE ON 38" 16" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MAGOSTIX INDICATOR ROD, NOBLE QUALITY PLAN Q04-01 | | MCS 19 #3 | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-411654-02 | 00209799-03 | ELD Rack HEAVY FAB | SLOPE INDICATOR MOUNTING BRACKET: TYPE SS-30/15, WITH 0-2 DEGREE BUILDER, FOR USE ON 38" 16" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH MAGOSTIX INDICATOR ROD, NOBLE QUALITY PLAN Q04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-413137-02 | 00209826-01 | ELD Rack 175 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP., MAX. O.D. 30.500", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-413137-02 | 00209826-02 | ELD Rack 177 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP., MAX. O.D. 30.500", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-413137-02 | 00209826-03 | ELD Rack 185 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP., MAX. O.D. 30.500", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-401550-03 | 00208248-01 | ELD Rack 1591 | WELD-ON FLANGE FOR 18" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-401550-03 | 00208248-02 | ELD Rack 1591 | WELD-ON FLANGE FOR 18" WELLHEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-900423-13 | PQ# 7365251 | ELD Rack 7207 | FILL COUPLING, 4" NPT FEMALE X 4" NPT FEMALE QTY (24) LEFT TO USE. | | | EA | | | 60 | | | 0 | | |
| Deluge- Houston | Deluge | 2-413109-02 | 00208683-01 | ELD Rack 183 | 22" X 26" 361 BORE II SUPPLEMENTAL CASING HANGER ADAPTER: 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 26" CASING AND 10,000 PSI WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 19.75". 2.181" MAX NO. 2 O.RING SERVICE PER NOBLE QUALITY PLAN Q04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-413109-02 | 00208683-02 | ELD Rack 151 | 22" X 26" 361 BORE II SUPPLEMENTAL CASING HANGER ADAPTER: 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 26" CASING AND 10,000 PSI WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 19.75". 2.181" MAX NO. 2 O.RING SERVICE PER NOBLE QUALITY PLAN Q04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-413109-02 | 00208683-03 | ELD Rack 182 | 22" X 26" 361 BORE II SUPPLEMENTAL CASING HANGER ADAPTER: 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 26" CASING AND 10,000 PSI WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D. 19.75". 2.181" MAX NO. 2 O.RING SERVICE PER NOBLE QUALITY PLAN Q04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-406862-07 | 00290118-01 | ELD Rack RISER Nr.20 | 18-3/4" RIGID LOCKDOWN 865 BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP FOR CAM ACTUATED RUNNING TOOL, WITH INCONEL "VX/VT" GASKET PREP, UP. 22" O.D. X 1.250" WALL B.W.P., 18.500" MIN ID, API 17D, V, DD, PSL-3, HD SERVICE, SOUR BENDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q04-01 XXXX * 18-3/4" HOUSING JOINT FABRICATION CONSISTS OF: * PIPE, CUSTOMER SUPPLIED, 22" O.D. X 1.250" WALL, API 5L GRADE X-80, D.S.A.W., APPROX. 40' LONG, UNS PBS | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-415345-04 | 00202347-02 | ELD Rack SVC D16S | 18-3/4" X 13-3/4" CASING HANGER: WELD 6 MECH MILL FOR CAM ACTUATED RUNNING TOOL, HYDRATE DIVERSION SEAL, MIN. I.D. 10.617", MATERIAL CLASS AA, TEMP. V, PSL 3, API-17D. PROFILE FOR OVERPULL SPLIT RING. PER NOBLE QP Q04-01 | | GC 200 | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-404172-09 | 00290611-01 | ELD Rack 315G | 36" WELLHEAD HOUSING RIGID LOCKDOWN MANNULUS SHUT-OFF: TYPE SS-15 36" O.D. X 2.000" WALL B.W.P. O.W.P. FOR CAM ACTUATED RUNNING TOOL, WITH 3 X INCH LIFTING SHACKLES, NOBLE QUALITY PLAN Q04-01 | | GC 200 | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-413824-02 | 00201779-01 | ELD Rack NYD CC-9 16 | SLOPE INDICATOR MOUNTING BRACKET: TYPE SS-15/30/10, WITH 0-2 DEGREE BUILDER, FOR USE ON 36" O.D. PIPE, WITHOUT WELD-ON FLANGE, WITH 3 X 4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q04-01 | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-904265-52 | N/A | ELD Rack 1596 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-904265-52 | N/A | ELD Rack 130 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-904265-52 | N/A | ELD Rack 7203 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-904265-52 | N/A | ELD Rack 7203 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-904265-52 | N/A | ELD Rack 144 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-904265-52 | N/A | ELD Rack 144 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Deluge- Houston | Deluge | 2-904265-52 | N/A | ELD Rack 144 | 4" ROV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE. (ONE) (1/0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |

66

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 423 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On hand Qty | Length | Average Cost | Total Value | WN - Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.30 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.59 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.30 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.30 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.37 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.37 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.38 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.38 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.2 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.2 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.2 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.2 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.38 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.38 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.38 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.39 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.37 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.37 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.9 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.9 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.16 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.39 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.39 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.39 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-90A265-02 | N/A | ELD Rack 1.39 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE. (DN6) (1)0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-404391-12 | 00003201-01 | ELD Rack 1.86 | 22" X 18" BOX X OVERSHOT ILS SUPPLEMENTAL CASING HANGER ADAPTER. 22" O.D. X 1.900" WALL BUTTWELD PIPE X 12.137" O.D. X 1.750" WALL BUTTWELD PREP. DOWN, MIN I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN OD0435 | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 2-413199-02 | 00185843-04 | ELD Rack 1.73 | 22" X 18" BOX X 18" PIN RUNNING CASING HANGER ADAPTER, 12,000 PSI, WITH 22" O.D. X 1.900" WALL X 30.000" LONG BUTTWELD PIPE UP AND DOWN. SYSTEM RATED FOR 1.5 MILLION LBS. OF 16" CASING AND 10,000 PSI. WITH WELD WELD NUT INLAY ON LOAD PROFILE, MIN. I.D 18.375", 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN OD0435 | | | EA | | | 1 | | 0 | | |
| Drilquip - Houston | Drilquip | 917146-181 | N/A | ELD Rack 7207 | HEX HEAD BOLTS, 3/4" - 10 UNRC X 2-1/2" LONG | | | EA | | | 16 | | 0 | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 424 of 1032
Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | Wt. (lb) | On Hand Qty | UOM | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltapp - Houston | Deltapp | 2-415343-06 | 0030490-01 | ELD Rack 7391 | 18-3/4" X 10-3/4" CASING HANGER, 13-1/2" TENAKS T&H WEDGE 613 EXPFLESS (98.20) (6/77) BDX DOWN X, U, 0D, PSL3, RATED (HIGH TEMP/HIGH LOAD) F/H25 | | CUSTOMER PROPERTY | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-415343-06 | 0030490-02 | ELD Rack 7264 | 18-3/4" X 10-3/4" CASING HANGER, 13-1/2" TENAKS T&H WEDGE 613 EXPFLESS (98.20) (6/77) BDX DOWN X, U, 0D, PSL3, RATED (HIGH TEMP/HIGH LOAD) F/H25 | | CUSTOMER PROPERTY | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-404391-10 | 0030487-01 | ELD Rack L71 | 27" X 30" BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP, DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-404391-12 | 0030487-05 | ELD Rack L71 | 27" X 30" BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP, DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-404391-12 | 0030487-02 | ELD Rack L71 | 27" X 30" BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP, UP X 22.13" O.D. X .750" WALL BUTTWELD PREP, DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-404391-07 | 0030425-01 | ELD Rack A05G | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-404391-07 | 0030425-02 | ELD Rack A05G | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-404391-07 | 0030425-03 | ELD Rack A05G | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-404391-07 | 0030425-04 | ELD Rack A05G | CROSSOVER SWEDGE, WITH 22" X 1.000" WALL BUTTWELD PREP DOWN X 22.13" X .750" WALL BUTTWELD PREP UP, NOBLE QUALITY PLAN Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0030456-01 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0030456-02 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0030456-03 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0030456-04 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0030808-01 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0030808-03 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0030808-04 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-411117-02 | 0030484-01 | ELD Rack L69 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT (LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER AP 17D, NOBLE QUALITY PLAN Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-411117-02 | 0030484-02 | ELD Rack L70 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT (LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER AP 17D, NOBLE QUALITY PLAN Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-411117-02 | 0030484-03 | ELD Rack L75 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT (LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER AP 17D, NOBLE QUALITY PLAN Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-411117-02 | 0030484-04 | ELD Rack L70 | 36" X 28" POSITIVE STOP CASING HANGER, 28" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.510", MIN. I.D. 26.50", WITHOUT FLOWBY, WITH SHUT (LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER AP 17D, NOBLE QUALITY PLAN Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-411828-02 | 0030562-01 | ELD Rack NYD CC-916 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-32/32/2DC, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 36", 10"/30 SC CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q504-01 | | DW GOM INVENTORY | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-411828-02 | 0030562-02 | ELD Rack NYD CC-915 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-32/32/2DC, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 36", 10"/30 SC CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q504-01 | | DW GOM INVENTORY | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-411828-02 | 0030562-03 | ELD Rack NYD CC-915 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-32/32/2DC, WITH 0-2 DEGREE BULLSEYE, FOR USE ON 36", 10"/30 SC CONDUCTOR PIPE, WITHOUT WELD ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN Q504-01 | | DW GOM INVENTORY | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-415343-06 | 0030737-02 | ELD Rack 7391 | 18-3/4" X 10-3/4" CASING HANGER, 13-1/2" TENAKS T&H WEDGE 613 EXPFLESS (98.20) (6/77) BDX DOWN X, U, 0D, PSL3, RATED (HIGH TEMP/HIGH LOAD) F/H25 | | CUSTOMER PROPERTY | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-415343-06 | 0030737-01 | ELD Rack 7391 | 18-3/4" X 10-3/4" CASING HANGER, 13-1/2" TENAKS T&H WEDGE 613 EXPFLESS (98.20) (6/77) BDX DOWN X, U, 0D, PSL3, RATED (HIGH TEMP/HIGH LOAD) F/H25 | | CUSTOMER PROPERTY | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0032338-01 | ELD Rack I-3 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0032338-02 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0032338-04 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0032338-05 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0032338-06 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-403-50-03 | 0032338-07 | ELD Rack 7391 | WELD ON FLANGE FOR 36" WELD HEAD TO ALLOW INSTALLATION OF MOUNTING BRACKET PER NOBLE QP Q504-01 | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-904265-02 | N/A | ELD Rack 116 | 4" FKV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (CHK) (1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | 1 | EA | | 0 | | | |
| Deltapp - Houston | Deltapp | 2-904265-02 | N/A | ELD Rack 137 | 4" FKV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND ROV FRIENDLY HANDLE, (CHK) (1/2-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | | | 1 | EA | | 0 | | | |

68

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | UOM | Condition | Wit (lbs) | On hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J37 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J37 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J37 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J9 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J16 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J16 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J9 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J38 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J38 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J39 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J39 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack 7217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack 7217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack 7217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack 7217 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J59 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J59 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J46 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J46 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J51 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack K100 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack J31 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |
| Dropp - Houston | Dropp | 2-90A265-02 | N/A | ELD Rack K100 | 4" RDV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RDV FRIENDLY HANDLE (DN4) (1/4-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | | | EA | | | 1 | | | 0 | | |

69

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 426 of 1032

EXHIBIT H (continued)

| Facility | Facility Owner | Location | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dropp- Houston | Dropp | 4" RGV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | 2-90A365-02 | N/A | ELD Rack: K100 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 4" RGV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | 2-90A365-02 | N/A | ELD Rack: K100 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 4" RGV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | 2-90A365-02 | N/A | ELD Rack: K100 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 4" RGV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | 2-90A365-02 | N/A | ELD Rack: J46 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 4" RGV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | 2-90A365-02 | N/A | ELD Rack: J31 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 4" RGV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | 2-90A365-02 | N/A | ELD Rack: J31 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 4" RGV BALL VALVE, 1,000 PSI, WITH PIPE NIPPLE, HAMMER UNION, AND RGV FRIENDLY HANDLE. (ONE (1) 0-600 PSI PRESSURE GAUGE SUPPLIED WITH EVERY FOUR (4) VALVES) | 2-90A365-02 | N/A | ELD Rack: J31 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF. TYPE 55-15-50' O.D. X 2.000" WALL B.W.P. I.D. PREP. FOR CAM ACTUATED RUNNING TOOL. HYDRATE DIVERSION SEAL, 36" O.D. X 23.625" MATERIAL CLASS AA. TEMP. V, PSL 3, API-17D.  PROFILE FOR OVERFILL SPLIT RING. PER NOBLE QP DD0401 | 2-40A172-09 | 00107377-01 | ELD Rack: B15G | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 36" X 28" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 11/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER, MIN. I.D. 30.240". OAL APPROX. 28" PER NOBLE QP DD0401 | 2-41135-02 | 00299769-01 | ELD Rack: J92 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 36" X 28" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 11/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER, MIN. I.D. 30.240". OAL APPROX. 28" PER NOBLE QP DD0401 | 2-41135-02 | 00299769-02 | ELD Rack: J79 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 36" X 28" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 11/4" FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 28" SCAB HANGER, MIN. I.D. 30.240". OAL APPROX. 28" PER NOBLE QP DD0401 | 2-41135-02 | 00285465-02 | ELD Rack: J92 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 55-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL. 27" O.D. MANDREL WELLHEAD PROFILE (DOWN END) WITH 45-H4 CONNECTOR, WITH HYDRIL "VX/VT" GASKET PREP. UP. 22" O.D. X 1.250" WALL B.W.P., 18-3/4" MIN ID, API 17D, V, PSL-3, H2S SERVICE. 50/20 MATERIAL REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SPLIT RING PER NOBLE QP DD0401 | 2-40842-02 | 00301981-02 | ELD Rack: RSE# N-16 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE 55-15, UPPER PREP. FOR CAM ACTUATED RUNNING TOOL. 27" O.D. MANDREL WELLHEAD PROFILE (DOWN END) WITH 45-H4 CONNECTOR, WITH HYDRIL "VX/VT" GASKET PREP. UP. 22" O.D. X 1.250" WALL B.W.P., 18-3/4" MIN ID, API 17D, V, PSL-3, H2S SERVICE. 50/20 MATERIAL REACTION RING, EXTRA LOCK DOWN GROOVES, OVERFILL SPLIT RING PER NOBLE QP DD0401 | 2-40842-07 | 00301981-03 | ELD Rack: E05G | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | SLDR INDICATOR MOUNTING BRACKET, TYPE 55-10/15, WITH 0-2 DEGREE BULLSEYE. FOR USE ON 38" 3/4" OR 30" CONDUCTOR PIPE. WITHOUT WELD-ON FLANGE, WITH MUDSTICK INDICATOR ROD, NOBLE QUALITY PLAN DD0401 | 2-41165-02 | 00307379-01 | ELD Rack: NYD CC-9 8 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | SLDR INDICATOR MOUNTING BRACKET, TYPE 55-10/15, WITH 0-2 DEGREE BULLSEYE. FOR USE ON 38" 3/4" OR 30" CONDUCTOR PIPE. WITHOUT WELD-ON FLANGE, WITH MUDSTICK INDICATOR ROD, NOBLE QUALITY PLAN DD0401 | 2-41165-02 | 00305121-03 | ELD Rack: NYD CC-9 8 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | SLDR INDICATOR MOUNTING BRACKET, TYPE 55-10/15, WITH 0-2 DEGREE BULLSEYE. FOR USE ON 38" 3/4" OR 30" CONDUCTOR PIPE. WITHOUT WELD-ON FLANGE, WITH MUDSTICK INDICATOR ROD, NOBLE QUALITY PLAN DD0401 | 2-41165-02 | 00305121-02 | ELD Rack: NYD CC-9 15 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | SLDR INDICATOR MOUNTING BRACKET, TYPE 55-10/15, WITH 0-2 DEGREE BULLSEYE. FOR USE ON 38" 3/4" OR 30" CONDUCTOR PIPE. WITHOUT WELD-ON FLANGE, WITH MUDSTICK INDICATOR ROD, NOBLE QUALITY PLAN DD0401 | 2-41165-02 | 00305121-02 | ELD Rack: NYD CC-9 15 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF. TYPE 55-15-50' O.D. X 2.000" WALL B.W.P. I.D. PREP. FOR CAM ACTUATED RUNNING TOOL. HYDRATE DIVERSION SEAL, 36" O.D. X 30.615" MATERIAL CLASS AA, TEMP. V, PSL 3, API-17D.  PROFILE FOR OVERFILL SPLIT RING. PER NOBLE QP DD0401 | 2-40A172-09 | 00307379-01 | ELD Rack: B15G 4 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | 36" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF. TYPE 55-15-50' O.D. X 2.000" WALL B.W.P. I.D. PREP. FOR CAM ACTUATED RUNNING TOOL. HYDRATE DIVERSION SEAL, 36" O.D. X 30.615" MATERIAL CLASS AA, TEMP. V, PSL 3, API-17D.  PROFILE FOR OVERFILL SPLIT RING. PER NOBLE QP DD0401 | 2-40A172-09 | 00307379-02 | ELD Rack: B15G 4 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | SLDR INDICATOR MOUNTING BRACKET, TYPE 55-10/15, WITH 0-2 DEGREE BULLSEYE. FOR USE ON 38" 3/4" OR 30" CONDUCTOR PIPE. WITHOUT WELD-ON FLANGE, WITH 3/4 TON LIFTING SHACKLES. NOBLE QUALITY PLAN DD0401 | 2-41162B-02 | 00307407-01 | ELD Rack: NYD CC-9 18 | | | EA | | | 1 | | | 0 | | |
| Dropp- Houston | Dropp | SLDR INDICATOR MOUNTING BRACKET, TYPE 55-10/15, WITH 0-2 DEGREE BULLSEYE. FOR USE ON 38" 3/4" OR 30" CONDUCTOR PIPE. WITHOUT WELD-ON FLANGE, WITH 3/4 TON LIFTING SHACKLES. NOBLE QUALITY PLAN DD0401 | 2-41162B-02 | 00307407-03 | ELD Rack: NYD CC-9 18 | | | EA | | | 1 | | | 0 | | |

70

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Driluquip - Houston | Driluquip | 2-413828-02 | 0030760-7-02 | ELD Rack: NYD CC 0 20 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-15/30/20C, WITH 0-2 DEGREE BUILDERY, FOR USE ON 18", 26" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-413828-02 | 0030760-7-04 | ELD Rack: NYD CC-0 20 | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH H4 H4 CONNECTOR, WITH IMCONEL "VX/VT" GASKET PREP, UP, 27" O.D. X 1.250" WALL & W.P. - 18.503" MIN ID, API I.7D, V, DD, PSL-3, H2S SERVICE, SOLID RIDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFULL SPOT RING PER NOBLE QP QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-406862-07 | 0030393-02 | ELD Rack: E03G | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH H4 H4 CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP, UP, 27" O.D. X 1.250" WALL & W.P. - 18.503" MIN ID, API I.7D, V, DD, PSL-3, H2S SERVICE, SOLID RIDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFULL SPOT RING PER NOBLE QP QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-406862-07 | 0030393-01 | ELD Rack: E03G | 18-3/4" RIGID LOCKDOWN SLEEVE, TYPE SS-15, WITH ICS, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (2.27" DIA.), BIT RUNNABLE SELECTION RETRIEVAL, RATED FOR HIGH TEMP/HIGH LOAD, NOBLE QUALITY PLAN QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-408641-04 | 0038005-01 | ELD Rack: 7 E08 | 18-3/4" X 13 3/8" BUSHING SLEEVE, TYPE SS-15, WITH ICS, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS 12.27" DIA.), BIT RUNNABLE | | GC 200 | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-406862-07 | 0030770-01 | ELD Rack: E03G | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH H4 H4 CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP, UP, 27" O.D. X 1.250" WALL & W.P. - 18.503" MIN ID, API I.7D, V, DD, PSL-3, H2S SERVICE, SOLID RIDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFULL SPOT RING PER NOBLE QP QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-406862-07 | 0030770-02 | ELD Rack: E03G | 18-3/4" RIGID LOCKDOWN BIG BORE X WELLHEAD HOUSING, TYPE SS-15, UPPER PREP, FOR CAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE COMPATIBLE WITH H4 H4 CONNECTOR, WITH INCONEL "VX/VT" GASKET PREP, UP, 27" O.D. X 1.250" WALL & W.P. - 18.503" MIN ID, API I.7D, V, DD, PSL-3, H2S SERVICE, SOLID RIDING REACTION RING, EXTRA LOCK-DOWN GROOVES, OVERFULL SPOT RING PER NOBLE QP QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-411654-02 | 0030737-02 | ELD Rack: NYD DD-9 | SLOPE INDICATOR MOUNTING BRACKET, TYPE SS-30/15, WITH 0-2 DEGREE BUILDERY, FOR USE ON 18", 26" OR 30" CONDUCTOR PIPE, WITHOUT WELD-ON FLANGE, WITH 3-3/4 TON LIFTING SHACKLES, NOBLE QUALITY PLAN QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-413395-02 | 0030246-04 | ELD Rack: I42 | 36" X 26" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP, UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 1/2 I.F. FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 18" SCAB HANGER, MIN. I.D.-30.240", OAL APPROX. 28" PER NOBLE QP QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-413138-03 | 0038094-03 | ELD Rack: E06 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE X, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-413138-03 | 0038094-02 | ELD Rack: I93 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE X, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-413138-03 | 0038094-01 | ELD Rack: I93 | 22" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 18" BEAM PIN DOWN, PSL-3, WITH BIG BORE X, MONOGRAM PER API 17D, NOBLE QUALITY PLAN QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-413398-02 | 0029440-01 | ELD Rack: E14G | 27" X 36" BORE I SUPPLEMENTAL CASING HANGER ADAPTER: 10,000 PSI, WITH 27" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D.-18.375", WITH 26" MAX I.D. API PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-413398-02 | 0029440-03 | ELD Rack: E14G | 27" X 36" BORE I SUPPLEMENTAL CASING HANGER ADAPTER: 10,000 PSI, WITH 27" O.D. X 1.250" WALL BUTTWELD PREP. UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 36" CASING AND 10,000 PSI, WITH WELD MOLD INLAY ON LOAD PROFILE, MIN. I.D.-18.375", WITH 26" MAX I.D. API PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-413395-02 | 0029846-01 | ELD Rack: I34 | 36" X 26" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 1/2 I.F. FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 18" SCAB HANGER, MIN. I.D.-30.240", OAL APPROX. 28" PER NOBLE QP QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-413395-02 | 0029846-02 | ELD Rack: I21 | 36" X 26" SUPPLEMENTAL ADAPTER, 36" O.D. X 2.000" WALL BUTTWELD PREP. UP X 36" O.D. X 2.000" WALL BUTTWELD PREP. DOWN, WITH TWO(2) 1/2 I.F. FLOW-BY PORTS AND INTERNAL POSITIVE STOP PROFILE FOR 18" SCAB HANGER, MIN. I.D.-30.240", OAL APPROX. 28" PER NOBLE QP QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-404191-12 | 0030096-01 | ELD Rack: 7 E18 | 27" X 36" BIG BORE I SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP X 22.13" O.D. X 7.50" WALL BUTTWELD PREP. DOWN, MIN. I.D.-18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN QDAL01 | | MK-S39 #3 | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-404254-05 | 0030084-01 | ELD Rack: A79 | 18-3/4" SEAL ASSEMBLY, TYPE SS-15, 15,000 PSI FOR ALL HANGERS 13-3/8" AND SMALLER, WEIGHT SET OR METAL SEAL TO SEAL, INCLUDES SOUTH LOCK RING, H2S SERVICE PER NOBLE QP QDAL 01 | | MK-S39 #3 | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-408632-05 | 0030499-01 | ELD Rack: F205 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-3/4"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, "T" LUG STYLE, NOBLE QUALITY PLAN QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-408632-05 | 0030499-03 | ELD Rack: E207 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-3/4"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, "T" LUG STYLE, NOBLE QUALITY PLAN QDAL01 | | | EA | | | 1 | | 0 | | |
| Driluquip - Houston | Driluquip | 2-408632-05 | 0030499-02 | ELD Rack: E204 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 14-3/4"/14.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE WILL WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, "T" LUG STYLE, NOBLE QUALITY PLAN QDAL01 | | | EA | | | 1 | | 0 | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 428 of 1032

Exhibit B (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On hand Qty | Length | Average Cost | Total Value | Wtd. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deltajig - Houston | Deltajig | 2-408063-08 | 00030552-01 | ELD Rack 7201 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH 6-5/8" TOOL JOINT SELECTIVE RETRIEVAL SUB AND 13-3/8" WEAR BUSHING, FOR USE WITH BIG BORE ON STANDARD BORE WELLHEAD SYSTEMS, "Z" LUG STYLE, NOBLE QUALITY PLAN QD84.01 | | GC-KD-1 | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-413198-02 | 00302105-03 | ELD Rack 8146 | 22" X 16" BIG BORE (SUPPLEMENTAL) CASING HANGER ADAPTER, 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 16" CASING AND 10,000 PSI, WITH WELD INDLD INLAY ON LOAD PROFILE, MIN. I.D. 18.375", 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-413198-02 | 00302105-02 | ELD Rack 8146 | 22" X 16" BIG BORE (SUPPLEMENTAL) CASING HANGER ADAPTER, 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 16" CASING AND 10,000 PSI, WITH WELD INDLD INLAY ON LOAD PROFILE, MIN. I.D. 18.375", 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-413198-02 | 00302105-04 | ELD Rack 8146 | 22" X 16" BIG BORE (SUPPLEMENTAL) CASING HANGER ADAPTER, 10,000 PSI, WITH 22" O.D. X 1.250" WALL BUTTWELD PREP, UP AND DOWN, SYSTEM RATED FOR 1.5 MILLION LBS. OF 16" CASING AND 10,000 PSI, WITH WELD INDLD INLAY ON LOAD PROFILE, MIN. I.D. 18.375", 22.186" MAX O.D., AA, PSL-3, STANDARD SERVICE PER NOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-408641-04 | 00301024-01 | ELD Rack 7387 | 18-3/4" X 13-3/8" BUSHING SUB TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUBS (13.25" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL, RATED FOR HIGH TEMP, HIGH LOAD, NOBLE QUALITY PLAN QD84.01 | | GC-KD-1 | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-405222-03 | 00303431-05 | ELD Rack 0066 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.F. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-405222-03 | 00303431-02 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.F. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-405222-03 | 00303431-03 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.F. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-405222-03 | 00303431-04 | ELD Rack 7211 | 18-3/4" SELECTABLE BORE PROTECTOR / PIPE RUNNING AND RETRIEVING TOOL, TYPE SS-15, 6-5/8" API I.F. BOX UP WITH BORE BACK RELIEF BY PIN WITH RELIEF GROOVE, 9.980" MAX. O.D., EXTENDED WEAR AREA, NOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-404172-09 | 00303090-01 | ELD Rack 0166-2 | 30" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15, 30" O.D. X 2.000" WALL BOX X I.D. PREP FOR CAM ACTUATED RUNNING TOOL, HYDRATE DIVERSION SEAL, MIN. I.D. 30.617", MATERIAL CLASS AA, TEMP. V, PSL-3, API-17D, PROFILE FOR OVERPULL SPLIT RING, PER NOBLE Q? QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-404172-09 | 00303090-02 | ELD Rack 0166-2 | 30" WELLHEAD HOUSING RIGID LOCKDOWN/ANNULUS SHUT-OFF, TYPE SS-15, 30" O.D. X 2.000" WALL BOX X I.D. PREP FOR CAM ACTUATED RUNNING TOOL, HYDRATE DIVERSION SEAL, MIN. I.D. 30.617", MATERIAL CLASS AA, TEMP. V, PSL-3, API-17D, PROFILE FOR OVERPULL SPLIT RING, PER NOBLE Q? QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-407284-18 | 00300048-01 | ELD Rack 7200 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 18.125" NOMINAL O.D. CASING, OR CAN BE MACHINED WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI REMNOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-407284-18 | 00300048-01 | ELD Rack 7205 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 18.125" NOMINAL O.D. CASING, OR CAN BE MACHINED WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI REMNOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-407284-18 | 00300048-01 | ELD Rack 7200 | 22" X 16" POSITIVE STOP CASING HANGER, TYPE SS-30/15, 10,000 PSI, 16" BLANK PIN DOWN, 14.590" MIN. I.D., V, AA, PSL-3, FOR USE WITH 16" OR 18.125" NOMINAL O.D. CASING, OR CAN BE MACHINED WELLHEAD SYSTEM, RATED FOR 1.5 MILLION LBS. OF CASING AND 10,000 PSI REMNOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-413137-02 | 00301070-02 | ELD Rack 11 | 30" X 20" POSITIVE STOP CASING HANGER, 20" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.625" MIN. I.D. 26.50" WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API-17D, NOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-413137-02 | 00301070-01 | ELD Rack 12 | 30" X 20" POSITIVE STOP CASING HANGER, 20" O.D. X .750" WALL BUTTWELD PREP, MAX. O.D. 30.625" MIN. I.D. 26.50" WITHOUT FLOWBY, WITH SPLIT LOCKDOWN RING, LIP SEAL AND O-RING, MONOGRAM PER API-17D, NOBLE QUALITY PLAN QD84.01 | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-410497-03 | 00301070-02 | ELD Rack 7214 | 18-3/4" X 14" BIG BORE II CASING HANGER, HIGH PRESSURE/HIGH TEMPERATURE, UPPER I.D. PREP FOR CAM ACTUATED RUNNING TOOL, O.D. PREP FOR WEIGHT SET METAL SEAL, FULL ID, AA, ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS AA, TEMP. RATING: V, PSL-3 NOBLE QUALITY PLAN QD84.01 | | MC 519 #3 | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-410497-09 | 00304650-04 | ELD Rack 7199 | 18-3/4" X 14" CASING HANGER, 14" HPHDL 5.23 1155 LBS(P) BOX DOWN X 12.375" MIN ID X, API-17D, V, AA, PSL-3, RATED ID HIGH TEMPERATURE/HIGH LOAD, SPECIAL, FIYELDWOOD/KATMAI XXXX | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-410497-09 | 00304640-02 | ELD Rack INT3 YR 42 | 18-3/4" X 14" CASING HANGER, 14" HPHDL 5.23 1155 LBS(P) BOX DOWN X 12.375" MIN ID X, API-17D, V, AA, PSL-3, RATED ID HIGH TEMPERATURE/HIGH LOAD, SPECIAL, FIYELDWOOD/KATMAI | | | | EA | | 1 | | 0 | | |
| Deltajig - Houston | Deltajig | 2-410497-09 | 00304640-03 | ELD Rack 7199 | 18-3/4" X 14" CASING HANGER, 14" HPHDL 5.23 1155 LBS(P) BOX DOWN X 12.375" MIN ID X, API-17D, V, AA, PSL-3, RATED ID HIGH TEMPERATURE/HIGH LOAD, SPECIAL, FIYELDWOOD/KATMAI | | | | EA | | 1 | | 0 | | |

72

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Project Name | Condition | UOM | Wt (lbs) | On hand Qty | Length | Average Cost | Total Value | WTN Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drilquip - Houston | Drilquip | 2-410497-03 | 0010564-04 | ELD Rack 7213 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE (HIGH TEMPERATURE), UPPER (1) PREP. FOR OAM ACTUATED RUNNING TOOL, O.D. PREP. FOR W/DHP SET METAL-TO-METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS: AA, TEMP. RATING: V, P/SL-3 NOBLE QUALITY PLAN Q36401 | | | | EA | | | | | 0 | |
| Drilquip - Houston | Drilquip | 2-410497-03 | 0010564-03 | ELD Rack 7213 | 18-3/4" X 14" BIG BORE II CASING HANGER, TYPE SS-15, HIGH PRESSURE (HIGH TEMPERATURE), UPPER (1) PREP. FOR OAM ACTUATED RUNNING TOOL, O.D. PREP. FOR W/DHP SET METAL-TO-METAL SEAL ASSEMBLY, 14" BLANK BOX, MATERIAL CLASS: AA, TEMP. RATING: V, P/SL-3 NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-411138-03 | 0010573-01 | ELD Rack 7199 | 18-3/4" BIG BORE WEAR SLEEVE, TYPE SS-15, TO BE RUN WITH 18-3/4"/24.75" DIA. WEAR SLEEVE RUNNING AND RETRIEVING BIT SUBS, UPPER PROFILE TO WORK WITH SPECIAL B.O.P. TEST TOOL ADAPTER, "J" LUG STYLE, NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-408632-05 | 0010583-05 | ELD Rack 7218 | 18-3/4" X 13-3/8" BUSHING SLEEVE, TYPE SS-15, FOR H2S, TO BE RUN WITH MULTIPLE RUNNING AND RETRIEVING SUB (1) 22.5" DIA.), BIT RUNNABLE SELECTIVE RETRIEVAL, RATED FOR HIGH TEMP./HIGH LOAD, NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-408641-04 | 0010754-01 | ELD Rack 7187 | 18-3/4" X 13-3/8" ADAPTER SLEEVE, TYPE SS-15, TO BE RUN WITH H-5/8" TOOL JOINT SELECTIVE RETRIEVAL SUB AND 13-3/8" WEAR BUSHING FOR USE WITH BIG BORE OR STANDARD BORE WELLHEAD SYSTEMS, "J" LUG STYLE, NOBLE QUALITY PLAN Q36401 | | GC-KO-1 | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-408663-98 | 0010562-01 | ELD Rack 7206 | 27 X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP 22.13" O.D. X 7.50" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-408663-98 | 0010562-02 | ELD Rack 7206 | 27 X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP 22.13" O.D. X 7.50" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-404191-12 | 0010587-03 | ELD Rack K53 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP 22.13" O.D. X 7.50" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-404191-12 | 0010587-02 | ELD Rack K53 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP 22.13" O.D. X 7.50" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-404191-12 | 0010587-01 | ELD Rack 186 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP 22.13" O.D. X 7.50" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-404191-12 | 0010583-01 | ELD Rack K57 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP 22.13" O.D. X 7.50" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-404191-12 | 0010583-02 | ELD Rack K57 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP 22.13" O.D. X 7.50" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-404191-12 | 0010583-03 | ELD Rack 7204 | 27" X 18" BIG BORE II SUPPLEMENTAL CASING HANGER ADAPTER, 27" O.D. X 1.000" WALL BUTTWELD PREP. UP 22.13" O.D. X 7.50" WALL BUTTWELD PREP. DOWN, MIN. I.D. 18.250", STANDARD SERVICE PER NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-411138-03 | 0010583-02 | ELD Rack 7192 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 14" BLANK PIN DOWN, P/SL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-411138-03 | 0010583-03 | ELD Rack 7213 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 14" BLANK PIN DOWN, P/SL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-411138-03 | 0010583-04 | ELD Rack 7213 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 14" BLANK PIN DOWN, P/SL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-411138-03 | 0010583-01 | ELD Rack 7192 | 27" X 18" SUPPLEMENTAL CASING HANGER, TYPE SS-15, 14" BLANK PIN DOWN, P/SL-3, WITH BIG BORE II, MONOGRAM PER API 17D, NOBLE QUALITY PLAN Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-408662-07 | 0010583-01 | ELD Rack 1036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR OAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE DOWN WITH HD HI CONNECTOR, WITH HNDNEL "WXP" GASKET PREP. UP, 22" O.D. X 1.250" WALL B.W.P., 18-5/8" MIN ID, API 17D, V, DD, P/SL-3, HD SERVICE, ISOLATION RING REACTION RING, EXTRA LOCKDOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q36401 | | | | EA | | | | | 0 | |
| Drilquip - Houston | Drilquip | 2-408662-07 | 0010583-03 | ELD Rack 1036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR OAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE DOWN WITH HD HI CONNECTOR, WITH HNDNEL "WXP" GASKET PREP. UP, 22" O.D. X 1.250" WALL B.W.P., 18-5/8" MIN ID, API 17D, V, DD, P/SL-3, HD SERVICE, ISOLATION RING REACTION RING, EXTRA LOCKDOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-408662-07 | 0010583-04 | ELD Rack 1036 | 18-3/4" RIGID LOCKDOWN BIG BORE II WELLHEAD HOUSING, TYPE SS-15, UPPER PREP. FOR OAM ACTUATED RUNNING TOOL, 27" O.D. MANDREL WELLHEAD PROFILE DOWN WITH HD HI CONNECTOR, WITH HNDNEL "WXP" GASKET PREP. UP, 22" O.D. X 1.250" WALL B.W.P., 18-5/8" MIN ID, API 17D, V, DD, P/SL-3, HD SERVICE, ISOLATION RING REACTION RING, EXTRA LOCKDOWN GROOVES, OVERPULL SPLIT RING PER NOBLE QP Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0011120-01 | ELD Rack 483 | 27" X 18" BIG BORE II SEAL ASSEMBLY, TYPE SS-15/SS-20, WEIGHT SET RESILIENT SEAL, P/SL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q36401 | | | | EA | | 1 | | | 0 | |
| Drilquip - Houston | Drilquip | 2-408455-05 | 0011120-03 | ELD Rack A81 | 27" X 18" BIG BORE II SEAL ASSEMBLY, TYPE SS-15/SS-20, WEIGHT SET RESILIENT SEAL, P/SL-2, STANDARD SERVICE, RATED 5,000 PSI, NOBLE QUALITY PLAN, Q36401 | | | | EA | | 1 | | | 0 | |

73

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | WN Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deluge - Houston | Deluge | 2-408455-05 | 0001123104 | ELD Rack 481 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-408324-05 | 0000342901 | ELD Rack 190 | | MIC 519 #3 | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-408324-05 | 0000342901 | ELD Rack 190 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-408324-03 | 0000342903 | ELD Rack 208 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-408324-05 | 0000342903 | ELD Rack 208 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-404154-05 | 0011171505 | ELD Rack 480 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-404154-05 | 0011171503 | ELD Rack 479 | | MIC 519 #3 | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-408063-08 | 0001205101 | ELD Rack 1585 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-408455-05 | 0001211202 | ELD Rack 481 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-408455-05 | 0001211203 | ELD Rack 481 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-408455-05 | 0001211204 | ELD Rack 481 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-408455-05 | 0001211202 | ELD Rack 481 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-407284-18 | 0001229001 | ELD Rack 1594 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-407284-18 | 0001229001 | ELD Rack 1594 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-407284-18 | 0001229502 | ELD Rack 1583 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-407284-18 | 0001229502 | ELD Rack 1583 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-407284-18 | 0001240102 | ELD Rack 1583 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-407284-18 | 0001240102 | ELD Rack 1583 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-410497-09 | 0001245601 | ELD Rack NFD YR #3 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-410497-03 | 0001250906 | ELD Rack 1584 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-408455-05 | 0001261503 | ELD Rack 484 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-407284-18 | 0001256800 | ELD Rack 7220 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-407284-18 | 0001256800 | ELD Rack 1586 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-407284-18 | 0001256800 | ELD Rack 1586 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-404391-07 | 0001262601 | ELD Rack 4056 | | | | EA | | 1 | | 0 | | |
| Deluge - Houston | Deluge | 2-409502-02 | 0N CF FILE | ELD Rack 7207 | | | | EA | | 10 | | 0 | | |
| Deluge - Houston | Deluge | 2-404154-05 | 0001300101 | ELD Rack 484 | | | | EA | | 1 | | 0 | | |

74

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 431 of 1032

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WTR. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deliquo- Houston | Deliquo | 2-408465-05 | 00031383-02 | ELD Rack 483 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-413573-02 | 00031356-01 | ELD Rack 1204 | | GC 40-1 | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-404391-07 | 00031380-02 | ELD Rack 1203 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-413199-02 | 00090922-01 | ELD Rack 8146 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-411888-07 | 00031535-01 | ELD Rack 483 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-411888-07 | 00031535-02 | ELD Rack 483 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-411888-07 | 00160409-01 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-411888-07 | 00031506-01 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-411888-07 | 00031500-02 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-411888-07 | 00317848-02 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-411888-07 | 00317848-03 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-411888-07 | 00317848-03 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-411888-07 | 00317848-05 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-411888-07 | 00317848-06 | ELD Rack A79 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-404254-05 | 00319512-01 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-404254-05 | 00319512-02 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-404254-05 | 00319512-03 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-404254-05 | 00319512-04 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-404254-05 | 00319512-05 | ELD Rack 482 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-409052-02 | IN CF FILE | ELD Rack 7221 | | MC 519 #3 | EA | | | 24 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-404254-05 | 00320231-01 | ELD Rack 485 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-404254-05 | 00320231-02 | ELD Rack 485 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-404254-05 | 00320231-03 | ELD Rack 485 | | | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-414283-52 | 00321346-01 | ELD Rack 7205 | | KATRAMI, GC-40F 3, OSC-G-345.86 | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-408468-02 | 00299282-01 | ELD Rack 8056 | | KATRAMI, GC-40F 3, OSC-G-345.86 | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-408468-02 | 00299282-02 | ELD Rack 8056 | | MEXICO | EA | | | 1 | | | 0 | |
| Deliquo- Houston | Deliquo | 2-405594-02 | 00306362-01 | ELD Rack 7128 | | | EA | | | 1 | | | 0 | |

75

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Project Name | Condition | UOM | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dilrigup - Houston | Dilrigup | 2-414283-02 | 0021757-01 | ELD Rack 1192 | | CUSTOMER PROPERTY | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-414283-02 | 0021757-02 | ELD Rack 1192 | | CUSTOMER PROPERTY | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-414283-02 | 0025456-01 | ELD Rack 1184 | | CUSTOMER PROPERTY | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-414283-02 | 0025658-01 | ELD Rack 1214 | | CUSTOMER PROPERTY | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-40425-05 | 0027358-01 | ELD Rack A80 | | KATMAC GC #9 3, OSC-G-34536 | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-416531-02 | 0025810-01 | ELD Rack B135 | | KATMAC GC #9 3, OSC-G-34536 | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-416531-02 | 0025810-02 | ELD Rack B135 | | KATMAC GC #9 3, OSC-G-34536 | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-412417-13 | 0028467-01 | ELD Rack A80 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-412417-13 | 0028467-02 | ELD Rack A80 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-403465-02 | 0029489-04 | ELD Rack 1195 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-403465-02 | 0029489-05 | ELD Rack 1195 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-403465-02 | 0029489-06 | ELD Rack 1198 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-403465-02 | 0029489-02 | ELD Rack 1198 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-403465-02 | 0031696-01 | ELD Rack 1198 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-404122-02 | 0039241-02 | ELD Rack 1231 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-404122-02 | 0039241-03 | ELD Rack 1231 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-404122-02 | 0039241-03 | ELD Rack 1216 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-404122-02 | 0039241-01 | ELD Rack 1231 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-403134-02 | 0027560-01 | ELD Rack 484 | | STOCK | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-403133-02 | 16935-01 | ELD Rack NYO C-6 | | GC 866 #1 | | EA | | 1 | | | 0 | | |
| Dilrigup - Houston | Dilrigup | 2-403132-02 | 0027688-01 | ELD Rack 484 | | KC 202 #2 | | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 2-405205-02 | 0027605-01 | ELD Rack NYO C-C-17 | | MC 252 #1 | | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 109998 | | OSSOCK C-PORT 2 BLD 27 | | OROJV | | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 109994 | | OSSOCK C-PORT 2 BLD 27 | | OROJV | | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 132032 | | QUP THE OTHERS SHIPPED TO DOCK DEPT5 COMETH | | OROJV | | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 106438 | | OSSOCK C-PORT 2 BLD 27 | | OROJV | | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 106438 | | OSSOCK C-PORT 2 BLD 27 | | OROJV | | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 113577 | | OSSOCK C-PORT 2 BLD 27 | | OROJV | | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 113525 | | OSSOCK C-PORT 2 BLD 27 | | OROJV | | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 109067 | | OSSOCK C-PORT 2 BLD 27 | | OROJV | | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 114099 | | OSSOCK C-PORT 2 BLD 27 | | OROJV | | EA | | 1 | | | 0 | | |
| Franks - Houma | Franks International | 114055 | | OSSOCK C-PORT 2 BLD 27 | | OROJV | | EA | | 1 | | | 0 | | |

76

**Exhibit H (continued)**

| Location | Item No. | Serial No. | Project Number | Product Description | UOM | Condition | On Hand Qty | Length | Net Value |
|---|---|---|---|---|---|---|---|---|---|
| Franks - Houma | 115250 | | OSS DOCK C-PORT 2 B12-27 | 9.875" TSH G13 SE AD Q125 LANDING COLLAR | EA | ORG LV | 1 | | 0 |
| Franks - Houma | 114099 | | OSS DOCK C-PORT 2 B12-27 | 7.75" FLOAT COLLAR TSH WEDGE 523 DOPELESS 46-10 PFF G125 HNO/DIX | EA | ORG LV | 1 | | 0 |
| Franks - Houma | 114055 | | OSS DOCK C-PORT 2 B12-27 | 7.75" FLOAT COLLAR TSH WEDGE 523 G13 E.C. | EA | ORG LV-9 | 1 | | 0 |
| Franks - Houma | 114884 | | OSS DOCK C-PORT 2 B12-27 | 9.875" VAM SUJ-II 65.84 G13 GUIDE SHOE | EA | ORG LV | 2 | | 0 |
| Franks - Houma | 115250 | | OSS DOCK C-PORT 2 B12-27 | 9.875" TSH G13 SE AD Q125 LANDING COLLAR | EA | ORG LV | 2 | | 0 |
| Franks - Houma | 106438 | | | 13.625" VAM SLII 68.58 Q125 FLOAT COLLAR | EA | GENOVESA | 2 | | 0 |
| Franks - Houma | 111637 | | | 13.625" VAM SLII 88.2 Q125 GUIDE SHOE | EA | GENOVESA | 2 | | 0 |
| Franks - Houma | 114983 | | | 9.875" VAM SUJ-II 62.8 Q125 FLOAT COLLAR | EA | KATMAI-25T | 2 | | 0 |
| Franks - Houma | 110651 | | | 14" SUP 115.5SM Q125 CENTRALIZER SUB | EA | KHALKI-4 | 15 | | 0 |
| Franks - Houma | 113325 | | | 9.875" VAM SUJ-II 62.8 Q125 F.C. | EA | KHALKI-4 | 1 | | 0 |
| Franks - Houma | 109998 | | | 18" VAM HSL 117# Q125 F.C. | EA | ORG LV | 1 | | 0 |
| Franks - Houma | 106438 | | | 13.625" VAM SLII 88.20 Q125 F.C. | EA | ORG LV | 1 | | 0 |
| Franks - Houma | 107304 | | | 11.875" TSH 513 88 Q125 H COAT COLLAR | EA | ORG LV | 1 | | 0 |
| Franks - Houma | 112582 | | | 18" VAM HSL 117# Q125 H COAT COLLAR | EA | GENOVESA | 2 | | 0 |
| Franks - Houma | 107304 | | | 14" TSH523 116# Q125 H COAT COLLAR | EA | KATMAI-25T | 1 | | 0 |
| Franks - Houma | 109904 | | | 11.875" TSH513 71.8# Q125 H COAT COLLAR | EA | KATMAI-25T | 2 | | 0 |
| Franks - Houma | 115425 | | | 10.125" TSH G13 79.2M Q125 H COAT COLLAR | EA | GENOVESA | 2 | | 0 |
| Franks - Houma | 115422 | | | 9.875" VAM SUJ-II 65.84 Q125 H COAT COLLAR | EA | ORLOV 7A-9 | 2 | | 0 |
| Franks - Houma | 114883 | | | 14.264" TH465 14.8M Q125 F.C. | EA | KHALKI-4 | 2 | | 0 |
| Franks - Houma | 115561 | | | 13.625" VAM SLII 88.2# Q125 H COAT COLLAR | EA | KHALKI-4 | 2 | | 0 |
| Franks - Houma | 115632 | | | 16" TH513 129# Q125 F.C. | EA | KHALKI-4 | 2 | | 0 |
| Franks - Houma | 113594 | | | 14" TSH513 118# Q125 F.C. | EA | GENOVESA | 2 | | 0 |
| Franks - Houma | 113140 | | | 9.875" TSH513 79.2M Q125 GUIDE SHOE | EA | ORG LV | 2 | | 0 |
| Franks - Houma | 116159 | | | 9.875" TSH513 79.2M Q125 GUIDE SHOE | EA | KATMAI-25T | 2 | | 0 |
| Franks - Houma | 115709 | | | 7.75" 46.1M Q125 13/5 MFG WEDGE 523 (INNOVEX 735-48 "DV8R") | EA | ORLOV 7A-9 | 2 | | 0 |
| Franks - Houma | 114099 | | | 9.875" VAM SUJ-II 65.84 Q125 H COAT COLLAR | EA | GENOVESA | 1 | | 0 |
| Franks - Houma | 114883 | | | 13.625" VAM SLII 68.58# Q125 H COAT COLLAR | EA | GENOVESA | 1 | | 0 |
| Franks - Houma | 110550 | | | 9.875" VAM SUJ-II 65.84 Q125 GUIDE SHOE | EA | KATMAI-25T | 2 | | 0 |
| Franks - Houma | 115542 | | | 16.264" TH465 14.8M Q125 F.C. | EA | KATMAI-25T | 2 | | 0 |
| Franks - Houma | 109267 | | | 13.625" VAM SLII 88.2# Q125 FLOAT COLLAR | EA | ORG LV | 2 | | 0 |
| Franks - Houma | 111637 | | | 13.625" VAM SLII 88.2# Q125 GUIDE SHOE | EA | TSH 513Q | 1 | | 0 |
| Franks - Houma | 111637 | | | 13.625" VAM SLII 88.2# Q125 GUIDE SHOE | EA | KHALKI-4 | 1 | | 0 |
| Franks - Houma | 109998 | | | 9.875" TSH513 79.2M Q125 F.C. | EA | ORG LV | 1 | | 0 |
| Franks - Houma | 115423 | | | 14" TSH513 116# Q125 G.S. | EA | ORG LV | 2 | | 0 |
| Franks - Houma | 114884 | | | 18" VAM HSL 117# G.S. | EA | GENOVESA | 2 | | 0 |
| Franks - Houma | 109084 | | | 10.125" TSH513 79.2M Q125 GUIDE SHOE | EA | GENOVESA | 2 | | 0 |
| Franks - Houma | 112583 | | OSS DOCK C-PORT 2 B12-27 | 9.875" TSH513 79.2M Q125 GUIDE SHOE | EA | KATMAI-25T | 1 | | 0 |
| Franks - Houma | 110550 | | | 9.875" VAM SUJ-II 65.84 Q125 GUIDE SHOE | EA | KATMAI-25T | 1 | | 0 |
| Franks - Houma | 115424 | | | 18" VAM HSL 117# Q125 GUIDE SHOE | EA | GENOVESA | 2 | | 0 |
| Franks - Houma | 110900 | | | 14" TSH513 116# Q125 GUIDE SHOE | EA | GENOVESA | 1 | | 0 |
| Franks - Houma | 108098 | | | 11.875" TSH513 88 Q125 GUIDE SHOE | EA | ORG LV | 2 | | 0 |
| Franks - Houma | 111904 | | PLUG SET WAS STABB'D IN LINNER AND THEN REMOVED | 10.75" X 9.625" DUAL WIPER PLUG MOD II | EA | | 1 | | 0 |
| Franks - Houma | 111208 | | | 13.375" DUAL WIPER PLUG MOD II | EA | | 1 | | 0 |
| Franks - Houma | 109010 | | | 9.625" DUAL WIPER PLUG | EA | | 1 | | 0 |
| Franks - Houma | 113313 | | | 9.625" DUAL WIPER PLUG | NA | | 2 | | 0 |
| Franks - Houma | 111904 | | | 10.75" X 9.625" DUAL WIPER PLUG MOD II | EA | GENOVESA | 1 | | 0 |
| Franks - Houma | 111601 | | | 13.375" DUAL WIPER PLUG MOD II | EA | GENOVESA | 1 | | 0 |
| Franks - Houma | 113113 | | | 9.625" DUAL WIPER PLUG MOD II | EA | GENOVESA | 2 | | 0 |
| Franks - Houma | 113128 | | | 10.75" X 9.625" SINGLE WIPER PLUG | EA | TSH 513Q | 1 | | 0 |
| Franks - Houma | 111208 | | | 13.375" DUAL WIPER PLUG MOD II | EA | KHALKI-4 | 1 | | 0 |
| Franks - Houma | 111601 | | | 13.375" DUAL WIPER PLUG MOD II | EA | KHALKI-4 | 1 | | 0 |
| Franks - Houma | 111804 | | | 11.875" DUAL WIPER PLUG MOD II | EA | GENOVESA | 1 | | 0 |
| Franks - Houma | 113208 | | | 9.625" DUAL WIPER PLUG MOD II | EA | GENOVESA | 1 | | 0 |
| Franks - Houma | 111601 | | | 13.375" DUAL WIPER PLUG MOD II | EA | GENOVESA | 1 | | 0 |
| Franks - Houma | 112809 | | | 11.75" X 9.625" DUAL WIPER PLUG MOD II | EA | GENOVESA | 1 | | 0 |
| Franks - Houma | 113313 | | | 9.625" DUAL WIPER PLUG MOD II | EA | GENOVESA | 1 | | 0 |
| Franks - Houma | 111601 | | | 13.375" DUAL WIPER PLUG MOD II | EA | GENOVESA | 1 | | 0 |
| Franks - Houma | 112809 | | TO DOCK WITH CEMENT HEAD | 11.75" X 9.625" DUAL WIPER PLUG MOD II | EA | GENOVESA | 2 | | 0 |
| Franks - Houma | 113238 | | | 10.125"TSH G13 79.2M Q125 LANDING COLLAR | EA | ORLOV 7A-9 STD | 1 | | 0 |
| Franks - Houma | 113313 | | | 9.875" VAM SUJ-II 65.84 G13 G.S. | EA | KATMAI-25T | 2 | | 0 |
| Franks - Houma | 115267 | | | 9.875" VAM SUJ-II 65.84 G13 G.S. | EA | GENOVESA | 1 | | 0 |
| Franks - Lafayette | 127543 | | Rack No. BPR811 | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 61.78 | 0 |
| Franks - Lafayette | 127543 | | Rack No. BPR811 | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 61.91 | 0 |
| Franks - Lafayette | 127555 | | Rack No. BPR811 | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 61.76 | 0 |
| Franks - Lafayette | 127556 | | Rack No. BPR811 | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 61.84 | 0 |
| Franks - Lafayette | 127546 | | Rack No. BPR811 | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 61.88 | 0 |
| Franks - Lafayette | 128034 | | Rack No. Q8H12 | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 83.3 | 0 |
| Franks - Lafayette | 127549 | | Rack No. Q8H12 | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 83.2 | 0 |
| Franks - Lafayette | 127552 | | Rack No. BPR811 | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 61.72 | 0 |
| Franks - Lafayette | 127553 | | Rack No. BPR811 | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 61.75 | 0 |
| Franks - Lafayette | 127552 | | Rack No. BPR811 | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 61.86 | 0 |
| Franks - Lafayette | 128035 | | Rack No. BPR811 | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 61.78 | 0 |
| Franks - Lafayette | 128006 | | | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 61.76 | 0 |
| Franks - Lafayette | 128037 | | | 22 INCH 0.5 X 8.X80 DLQ.P.F. 5/79391 | EA | Katmai East Noble | 1 | 61.83 | 0 |

Exhibit H-1 (continued)

| Business Unit | Business Partner | Serial No. | Part Number / Description | Project Number | COV | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 128038 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/73933 | Katmai East Noble | EA | | | 1 | 63.82 | 0 | | |
| Franks - Lafayette | Franks International | 128039 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/73933 | Katmai East Noble | EA | | | 1 | 63.82 | 0 | | |
| Franks - Lafayette | Franks International | 128040 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/73933 | Katmai East Noble | EA | | | 1 | 63.74 | 0 | | |
| Franks - Lafayette | Franks International | 128041 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/73933 | Katmai East Noble | EA | | | 1 | 63.84 | 0 | | |
| Franks - Lafayette | Franks International | 128042 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/73933 | Katmai East Noble | EA | | | 1 | 63.68 | 0 | | |
| Franks - Lafayette | Franks International | 128043 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/73933 | Katmai East Noble | EA | | | 1 | 63.84 | 0 | | |
| Franks - Lafayette | Franks International | 128044 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/73933 | Katmai East Noble | EA | | | 1 | 63.81 | 0 | | |
| Franks - Lafayette | Franks International | 128045 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/73933 | Katmai East Noble | EA | | | 1 | 63.71 | 0 | | |
| Franks - Lafayette | Franks International | 128046 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/75933 | Katmai East Noble | EA | | | 1 | 63.76 | 0 | | |
| Franks - Lafayette | Franks International | 128047 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/77933 | Katmai East Noble | EA | | | 1 | 63.86 | 0 | | |
| Franks - Lafayette | Franks International | 128048 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/77933 | Katmai East Noble | EA | | | 1 | 63.72 | 0 | | |
| Franks - Lafayette | Franks International | 128049 | Rack No. BPRB11 | 22 INCH 5.13.8 X80 DLG&P/L, 5/75933 | Katmai East Noble | EA | | | 1 | 63.72 | 0 | | |
| Franks - Lafayette | Franks International | 129447 | Rack No. Q3513 | 36 INCH 5.13 X65 DLG&P/X/O, 5/77663 | GREEN CANYON 200 TA-09 DRLCN | EA | | | 1 | 42.34 | 0 | | |
| Franks - Lafayette | Franks International | 137388 | Rack No. Q3PRO217 | 36 INCH 5.13 X65 PLAIN, | GREEN CANYON 200 TA-09 DRLCN | EA | | | 1 | 12.13 | 0 | | |
| Franks - Lafayette | Franks International | 112711 | Rack No. Q3P2L12 | 22 INCH 6.25 L8 X80 DLG&P/Y, 21/74736 | GREEN CANYON 200 TA-09 DRLCN | EA | | | 1 | 83.97 | 0 | | |
| Franks - Lafayette | Franks International | 81565 | Rack No. BPAT2I4 | 36 INCH 5.13 X65 PLAIN, | GREEN CANYON 200 TA-09 DRLCN | EA | | | 1 | 44.74 | 0 | | |
| Franks - Lafayette | Franks International | 137653 | Rack No. QRFPAC1 LINE | 36 INCH 5.13 X65 PLAIN, No/76883 | | EA | | | 1 | 12.15 | 0 | | |
| Franks - Lafayette | Franks International | 130507 | Rack No. QRPA213 | 22 INCH 5.18 X80 DLG&P/Y, 114/76883 | GSNOVESA | EA | | | 1 | 42.95 | 0 | | |
| Franks - Lafayette | Franks International | 130516 | Rack No. QRL5L2 | 22 INCH 5.18 X80 DLG&P/Y, 114/76881 | GSNOVESA | EA | | | 1 | 41.47 | 0 | | |
| Franks - Lafayette | Franks International | 129462 | Rack No. Q5R5L13 | 36 INCH 5.18 X70 DLG&P/X/O, K/76881 | GSNOVESA | EA | | | 1 | 41.13 | 0 | | |
| Franks - Lafayette | Franks International | 133758 | Rack No. Q3R5L3 | 36 INCH 5.18 X70 DLG&P/X/O, K/76881 | GSNOVESA | EA | | | 1 | 42 | 0 | | |
| Franks - Lafayette | Franks International | 86126 | Rack No. Q3R5L3 | 36 INCH 5.18 X65 DLG&P/Y, 6/73210 | GSNOVESA | EA | | | 1 | 42 | 0 | | |
| Franks - Lafayette | Franks International | 132382 | Rack No. Q5PRO612 | 36 INCH 5.18 X65 DLG&P/Y, 5/76937 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 132386 | Rack No. Q5PRO612 | 36 INCH 5.18 X65 DLG&P/Y, 5/76937 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 132384 | Rack No. Q5PRO612 | 36 INCH 5.18 X65 DLG&P/Y, 5/76937 | DRLOV H | EA | | | 1 | 40.81 | 0 | | |
| Franks - Lafayette | Franks International | 132408 | Rack No. Q5PRO611 | 36 INCH 5.18 X65 DLG&P/Y, 5/76937 | DRLOV H | EA | | | 1 | 41.92 | 0 | | |
| Franks - Lafayette | Franks International | 132409 | Rack No. Q5PRO611 | 36 INCH 5.18 X65 DLG&P/Y, 5/76937 | DRLOV H | EA | | | 1 | 41.9 | 0 | | |
| Franks - Lafayette | Franks International | 133751 | Rack No. Q5PRO611 | 36 INCH 5.18 X65 DLG&P/Y, 5/76937 | DRLOV H | EA | | | 1 | 39.95 | 0 | | |
| Franks - Lafayette | Franks International | 133752 | Rack No. Q5PRO611 | 36 INCH 2.18 X70 PLAIN, | DRLOV H | EA | | | 1 | 39.93 | 0 | | |
| Franks - Lafayette | Franks International | 133753 | Rack No. Q5PRO611 | 36 INCH 2.18 X70 DLG/P/Y, 5/76937 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 133754 | Rack No. Q5PRO611 | 36 INCH 2.18 X70 DLG/P/Y, 5/76937 | DRLOV H | EA | | | 1 | 42.09 | 0 | | |
| Franks - Lafayette | Franks International | 133755 | Rack No. Q5PRO611 | 36 INCH 2.18 X70 DLG/P/X/O, 5/76937 | DRLOV H | EA | | | 1 | 42.07 | 0 | | |
| Franks - Lafayette | Franks International | 133756 | Rack No. Q5PRO612 | 36 INCH 2.18 X70 DLG/P/X/O, 5/76937 | DRLOV H | EA | | | 1 | 42.1 | 0 | | |
| Franks - Lafayette | Franks International | 135208 | Rack No. Q3RML | 36 INCH 2.18 X80 PLAIN, | DRLOV H | EA | | | 1 | 40.1 | 0 | | |
| Franks - Lafayette | Franks International | 135209 | Rack No. Q3RML | 36 INCH 2.18 X80 PLAIN, | DRLOV H | EA | | | 1 | 40.04 | 0 | | |
| Franks - Lafayette | Franks International | 135389 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 17/76928 | DRLOV H | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135390 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 5/76927 | DRLOV H | EA | | | 1 | 41.98 | 0 | | |
| Franks - Lafayette | Franks International | 135391 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 10/76928 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135392 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 10/76928 | DRLOV H | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135393 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 12/76928 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135394 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 12/76928 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135395 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 22/76928 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135396 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 22/76928 | DRLOV H | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 135467 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 14/76928 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135458 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 14/76928 | DRLOV H | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 135459 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 21/76928 | DRLOV H | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 135460 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 18/76928 | DRLOV H | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 135461 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 30/76928 | DRLOV H | EA | | | 1 | 41.89 | 0 | | |
| Franks - Lafayette | Franks International | 135462 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 25/76928 | DRLOV H | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 135463 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 29/76928 | DRLOV H | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135464 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 36/76928 | DRLOV H | EA | | | 1 | 41.89 | 0 | | |
| Franks - Lafayette | Franks International | 135465 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 32/76928 | DRLOV H | EA | | | 1 | 41.93 | 0 | | |
| Franks - Lafayette | Franks International | 135466 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 32/76928 | DRLOV H | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 135467 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 27/76928 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135468 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 27/76928 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135469 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 48/76928 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135470 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 32/76928 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135471 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 33/76928 | DRLOV H | EA | | | 1 | 41.88 | 0 | | |
| Franks - Lafayette | Franks International | 135472 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 44/76928 | DRLOV H | EA | | | 1 | 41.93 | 0 | | |
| Franks - Lafayette | Franks International | 135473 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 45/76928 | DRLOV H | EA | | | 1 | 41.87 | 0 | | |
| Franks - Lafayette | Franks International | 135474 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 56/76928 | DRLOV H | EA | | | 1 | 41.94 | 0 | | |
| Franks - Lafayette | Franks International | 135475 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 47/76928 | DRLOV H | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135476 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 42/76928 | DRLOV H | EA | | | 1 | 41.89 | 0 | | |
| Franks - Lafayette | Franks International | 135477 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 35/76928 | DRLOV H | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135506 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 38/76928 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135533 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 8/76928 | DRLOV H | EA | | | 1 | 41.98 | 0 | | |
| Franks - Lafayette | Franks International | 135534 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 46/76928 | DRLOV H | EA | | | 1 | 41.97 | 0 | | |
| Franks - Lafayette | Franks International | 135535 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 44/76928 | DRLOV H | EA | | | 1 | 41.97 | 0 | | |
| Franks - Lafayette | Franks International | 135526 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 45/76928 | DRLOV H | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135527 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 56/76928 | DRLOV H | EA | | | 1 | 41.96 | 0 | | |
| Franks - Lafayette | Franks International | 135542 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 62/76928 | DRLOV H | EA | | | 1 | 41.97 | 0 | | |
| Franks - Lafayette | Franks International | 135543 | NA | 28 INCH 6.75 L8 X60 DLG&P/Y, 62/76928 | DRLOV H | EA | | | 1 | 41.89 | 0 | | |
| Franks - Lafayette | Franks International | 135544 | NA | 28 INCH 6.75 L8 X60 DLG&P/Y, 62/76928 | DRLOV H | EA | | | 1 | 41 | 0 | | |
| Franks - Lafayette | Franks International | 135545 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 57/76928 | DRLOV H | EA | | | 1 | 41.97 | 0 | | |
| Franks - Lafayette | Franks International | 135546 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 57/76928 | DRLOV H | EA | | | 1 | 41.95 | 0 | | |
| Franks - Lafayette | Franks International | 135562 | Rack No. Q3R7R4 | 28 INCH 6.75 L8 X60 DLG&P/Y, 15/76928 | DRLOV H | EA | | | 1 | 41.98 | 0 | | |

78

| Mfg Name | Division/Location | Item No. | Serial No. | Description | Project Number | Product Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 130563 | | Rack No. QXR794 | 28 INCH 0.75 LB X60 OGL8/9 - 6/79/028 | OR40 IV | EA | | | 1 | 41.94 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130564 | | Rack No. QXR794 | 28 INCH 0.75 LB X60 OGL8/9 - 2/79/028 | OR40 IV | EA | | | 1 | 41.94 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130565 | | Rack No. QXR794 | 28 INCH 0.75 LB X60 OGL8/9 - 3/79/028 | OR40 IV | EA | | | 1 | 41.95 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130566 | | Rack No. QXR794 | 28 INCH 0.75 LB X60 OGL8/9 - 13/79/028 | OR40 IV | EA | | | 1 | 41.94 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130567 | | Rack No. QXR794 | 28 INCH 0.75 LB X60 OGL8/9 - 4/79/028 | OR40 IV | EA | | | 1 | 41.94 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130568 | | Rack No. QXR794 | 28 INCH 0.75 LB X60 OGL8/9 - 9/79/028 | OR40 IV | EA | | | 1 | 41.97 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130569 | | Rack No. QXR794 | 28 INCH 0.75 LB X60 OGL8/9 - 9/79/028 | OR40 IV | EA | | | 1 | 41.94 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130152 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-90/76/029 | OR40 IV | EA | | | 1 | 41.43 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130153 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-90/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130157 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-90/76/029 | OR40 IV | EA | | | 1 | 41.42 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130158 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-86/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130159 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-86/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130161 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-46/76/029 | OR40 IV | EA | | | 1 | 41.43 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130162 | | Rack No. QXR5L2 | 22 INCH 1.18 X60 OGL8/P-XXL-117/76/029 | OR40 IV | EA | | | 1 | 41.57 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130163 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-87/76/029 | OR40 IV | EA | | | 1 | 41.46 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130165 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-87/76/029 | OR40 IV | EA | | | 1 | 41.44 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130226 | | Rack No. OR | 22 INCH 1.18 X60 OGL8/P-92/76/029 | OR40 IV | EA | | | 1 | 41.44 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130227 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-66/76/029 | OR40 IV | EA | | | 1 | 41.42 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130229 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-86/76/029 | OR40 IV | EA | | | 1 | 43.5 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130230 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-78/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130231 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-78/76/029 | OR40 IV | EA | | | 1 | 41.49 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130232 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-93/76/029 | OR40 IV | EA | | | 1 | 43.5 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130234 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-66/76/029 | OR40 IV | EA | | | 1 | 41.44 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130235 | | Rack No. QRN2 | 22 INCH 1.18 X60 OGL8/R-117/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130236 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-44/76/029 | OR40 IV | EA | | | 1 | 41.44 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130283 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-51/76/029 | OR40 IV | EA | | | 1 | 41.44 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130284 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-78/76/029 | OR40 IV | EA | | | 1 | 41.48 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130355 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-33/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130356 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-33/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130357 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-60/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130358 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-44/76/029 | OR40 IV | EA | | | 1 | 41.43 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130359 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-51/76/029 | OR40 IV | EA | | | 1 | 41.48 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130360 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-60/76/029 | OR40 IV | EA | | | 1 | 41.42 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130361 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-44/76/029 | OR40 IV | EA | | | 1 | 41.43 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130367 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-50/76/029 | OR40 IV | EA | | | 1 | 41.48 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130368 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-51/76/029 | OR40 IV | EA | | | 1 | 41.44 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130369 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-57/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130370 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-78/76/029 | OR40 IV | EA | | | 1 | 41.44 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130371 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-57/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130372 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-57/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130373 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-72/76/029 | OR40 IV | EA | | | 1 | 41.48 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130374 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-60/76/029 | OR40 IV | EA | | | 1 | 41.46 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130375 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-57/76/029 | OR40 IV | EA | | | 1 | 41.46 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130377 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-72/76/029 | OR40 IV | EA | | | 1 | 41.46 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130378 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-78/76/029 | OR40 IV | EA | | | 1 | 41.45 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130379 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-60/76/029 | OR40 IV | EA | | | 1 | 41.45 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130380 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-72/76/029 | OR40 IV | EA | | | 1 | 41.46 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130381 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-77/76/029 | OR40 IV | EA | | | 1 | 41.46 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130382 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-47/76/029 | OR40 IV | EA | | | 1 | 41.45 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130383 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-46/76/029 | OR40 IV | EA | | | 1 | 43.48 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130384 | | Rack No. QRH50H211 | 22 INCH 1.18 X60 OGL8/R-134/76/029 | OR40 IV | EA | | | 1 | 41.44 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130385 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-71/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130386 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-46/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130387 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-42/76/029 | OR40 IV | EA | | | 1 | 43.4 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130388 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-47/76/029 | OR40 IV | EA | | | 1 | 41.46 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130389 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-22/76/029 | OR40 IV | EA | | | 1 | 41.44 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130390 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-22/76/029 | OR40 IV | EA | | | 1 | 41.45 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130391 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OPT-DK-17/76/029 | OR40 IV | EA | | | 1 | 41.49 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130392 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-71/76/029 | OR40 IV | EA | | | 1 | 41.51 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130472 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-14/76/029 | OR40 IV | EA | | | 1 | 41.49 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130473 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-46/76/029 | OR40 IV | EA | | | 1 | 41.43 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130474 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-14/76/029 | OR40 IV | EA | | | 1 | 41.42 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130475 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-9/76/029 | OR40 IV | EA | | | 1 | 43.5 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130476 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-42/76/029 | OR40 IV | EA | | | 1 | 41.45 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130477 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-22/76/029 | OR40 IV | EA | | | 1 | 41.45 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130478 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OPT-DK-27/76/029 | OR40 IV | EA | | | 1 | 41.44 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130480 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-22/76/029 | OR40 IV | EA | | | 1 | 41.47 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130481 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OPT-DK-27/76/029 | OR40 IV | EA | | | 1 | 41.49 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130482 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-60/76/029 | OR40 IV | EA | | | 1 | 41.51 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130483 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-14/76/029 | OR40 IV | EA | | | 1 | 41.49 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130484 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-9/76/029 | OR40 IV | EA | | | 1 | 41.42 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130485 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-9/76/029 | OR40 IV | EA | | | 1 | 41.42 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130486 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-32/76/029 | OR40 IV | EA | | | 1 | 43.5 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130487 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-71/76/029 | OR40 IV | EA | | | 1 | 41.46 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130488 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-11/76/029 | OR40 IV | EA | | | 1 | 43.48 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130489 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-11/76/029 | OR40 IV | EA | | | 1 | 43.48 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130490 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-22/76/029 | OR40 IV | EA | | | 1 | 41.45 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130491 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-42/76/029 | OR40 IV | EA | | | 1 | 41.49 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130492 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-9/76/029 | OR40 IV | EA | | | 1 | 41.49 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130493 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-9/76/029 | OR40 IV | EA | | | 1 | 41.42 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130494 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/P-32/76/029 | OR40 IV | EA | | | 1 | 41.42 | 0 | | | 0 |
| Franks - Lafayette | Franks International | 130495 | | Rack No. QRL5L2 | 22 INCH 1.18 X60 OGL8/R-32/76/029 | OR40 IV | EA | | | 1 | 41.46 | 0 | | | 0 |

79

Exhibit H-1 (continued)

| Manufacturer | Legal Entity | Item Number | Serial No. | Part Number | Project Number | Functional Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks International | Franks - Lafayette | 130406 | | Rack No. Q6L5L2 | 22 INCH 0.118 K80 D0L0,R/P_20/76929 | OROUV 0 | EA | | | 1 | 41.49 | 0 | 0 | 0 |

*[Table continues with numerous rows of similar equipment inventory data from Franks International / Franks - Lafayette. The full tabular data is not legibly transcribable at this resolution.]*

80

Exhibit B-1 (continued)

Exhibit H (continued)

| Business Unit | Location | Item ID | Serial No. | Item Description | Project Number | Facility Name | UOM | Cond. | Wt (lb) | On Hand Qty | Unit | Avg Cost | LGTH | Total Value | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks International | Franks - Lafayette | 100924 | Rack No. BPF014 | 22 INCH 3.25 LB X80 D1LB/P, 13/7/4732 | | NOBLE | EA | | | | | | 28.28 | 0 | | |
| Franks International | Franks - Lafayette | 111395 | Rack No. BPF014 | 22 INCH 0.8 X80 D1LB/P, 4/7/4727 | | NOBLE | EA | | | | | | 28.35 | 0 | | |
| Franks International | Franks - Lafayette | 111395 | Rack No. BPF014 | 22 INCH 0.8 X80 D1LB/P, 4/7/4727 | | NOBLE | EA | | | | | | 28.32 | 0 | | |
| Franks International | Franks - Lafayette | 112310 | Rack No. GM9G12 | 22 INCH 3.25 LB X80 D1LB/P, 15/7/4736 | | NOBLE | EA | | | | | | 81.15 | 0 | | |
| Franks International | Franks - Lafayette | 112316 | Rack No. GM9G12 | 22 INCH 3.25 LB X80 D1LB/P, 20/7/4736 | | NOBLE | EA | | | | | | 81.85 | 0 | | |
| Franks International | Franks - Lafayette | 112709 | Rack No. GM9G12 | 22 INCH 3.25 LB X80 D1LB/P, 26/7/4736 | | NOBLE | EA | | | | | | 81.85 | 0 | | |
| Franks International | Franks - Lafayette | 112710 | Rack No. GM9G12 | 22 INCH 3.25 LB X80 D1LB/P, 24/7/4736 | | NOBLE | EA | | | | | | 81.92 | 0 | | |
| Franks International | Franks - Lafayette | 112712 | Rack No. GM9G12 | 22 INCH 3.25 LB X80 D1LB/P, 23/7/4736 | | NOBLE | EA | | | | | | 81.85 | 0 | | |
| Franks International | Franks - Lafayette | 115996 | Rack No. BPF014 | 22 INCH 0.8 X80 D1LB/P, 7/7/2409 | | NOBLE | EA | | | | | | 31.34 | 0 | | |
| Franks International | Franks - Lafayette | 116784 | PN M | 36 INCH 2.0 X70 D1LB | | NOBLE | EA | | | | | | 4.5 | 0 | | |
| Franks International | Franks - Lafayette | 133875 | NA | 22 INCH 0.8 X80 D1LB/P, | | NOBLE | EA | | | | | | 40.09 | 0 | | |
| Franks International | Franks - Lafayette | 136805 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 18/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.06 | 0 | | |
| Franks International | Franks - Lafayette | 136806 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 8/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.09 | 0 | | |
| Franks International | Franks - Lafayette | 136807 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 16/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.06 | 0 | | |
| Franks International | Franks - Lafayette | 136808 | NA | 26 INCH 0.8 X52 06 D0S.B/P, 7/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 14.44 | 0 | | |
| Franks International | Franks - Lafayette | 136809 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 18/7/6360 | | SOUTH MARSH ISLAND 3094a-21 ST | EA | | | 1 | | | 23.75 | 0 | | |
| Franks International | Franks - Lafayette | 136810 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 8/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.09 | 0 | | |
| Franks International | Franks - Lafayette | 137210 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 17/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.09 | 0 | | |
| Franks International | Franks - Lafayette | 137211 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 15/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.09 | 0 | | |
| Franks International | Franks - Lafayette | 137212 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 14/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.09 | 0 | | |
| Franks International | Franks - Lafayette | 137213 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 5/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.09 | 0 | | |
| Franks International | Franks - Lafayette | 137223 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 4/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.09 | 0 | | |
| Franks International | Franks - Lafayette | 137224 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 9/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.08 | 0 | | |
| Franks International | Franks - Lafayette | 137225 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 9/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.08 | 0 | | |
| Franks International | Franks - Lafayette | 137239 | Rack No. GM9G4 | 26 INCH 0.8 X52 06 D0S.B/P, 12/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.1 | 0 | | |
| Franks International | Franks - Lafayette | 137240 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 10/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.08 | 0 | | |
| Franks International | Franks - Lafayette | 137241 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 6/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 40.08 | 0 | | |
| Franks International | Franks - Lafayette | 137242 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P/TFC.C0T, 1/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 12.48 | 0 | | |
| Franks International | Franks - Lafayette | 137243 | Rack No. QBR181 | 26 INCH 0.8 X52 06 D0S.B/P/TFC, 11/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 25.65 | 0 | | |
| Franks International | Franks - Lafayette | 137244 | Rack No. QBLB.1 | 26 INCH 0.8 X52 06 TC0.TFC.C0T, 12/7/6360 | | aa-2115 SOUTH MARSH | EA | | | 1 | | | 14.16 | 0 | | |
| Franks International | Franks - Lafayette | 137384 | Rack No. GM9G11 | 26 INCH 0.8 X52 06 D0S.B/P, 12/7/6361 | | SOUTH MARSH ISLANDaa-21 ST 8 10G | EA | | | 1 | | | 40.09 | 0 | | |
| Franks International | Franks - Lafayette | 137392 | Rack No. GM9G4 | 26 INCH 0.8 X52 06 D0S.B/P, 3/7/6361 | | SHIP SHOAL 189 #G | EA | | | 1 | | | 40.1 | 0 | | |
| Franks International | Franks - Lafayette | 137393 | Rack No. GM9G4 | 26 INCH 0.8 X52 06 D0S.B/P, 8/7/6361 | | SHIP SHOAL 189 #G-3 | EA | | | 1 | | | 40.1 | 0 | | |
| Franks International | Franks - Lafayette | 137394 | Rack No. GM9G4 | 26 INCH 0.8 X52 06 D0S.B/P.C0T, 6/7/6361 | | SHIP SHOAL 189 #G | EA | | | 1 | | | 40.1 | 0 | | |
| Franks International | Franks - Lafayette | 137398 | Rack No. BF1.1391 | 36 INCH 0.5 X 65 06 D0S.B/P, 26/7/2404 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 41.65 | 0 | | |
| Franks International | Franks - Lafayette | 138005 | Rack No. BF1.1391 | 28 INCH 0.75 LB X60 D0S.B/P, 27/7/6396 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 41.97 | 0 | | |
| Franks International | Franks - Lafayette | 138459 | Rack No. BF1.1412 | 22 INCH 0.8 X80 D0S.B/P, 27/8/746 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 43.58 | 0 | | |
| Franks International | Franks - Lafayette | 138028 | Rack No. BF1.1412 | 22 INCH 0.8 X80 D0S.B/P, 28/7/3725 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 61.46 | 0 | | |
| Franks International | Franks - Lafayette | 138047 | Rack No. BPF012 | 22 INCH 0.8 X80 D0S.B/P.B/WST.X D0LB/P, 30/7/6935 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 49.56 | 0 | | |
| Franks International | Franks - Lafayette | 140072 | Rack No. BPF012 | 22 INCH 0.8 X80 D0LB/P, 23/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 42 | 0 | | |
| Franks International | Franks - Lafayette | 140073 | Rack No. BPF012 | 22 INCH 0.8 X80 D0LB/P, 21/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 41.78 | 0 | | |
| Franks International | Franks - Lafayette | 140074 | Rack No. BPF012 | 22 INCH 0.8 X80 D0LB/P, 41/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 42.09 | 0 | | |
| Franks International | Franks - Lafayette | 140075 | Rack No. BPF012 | 22 INCH 0.8 X80 D0LB/P, 60/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 42.13 | 0 | | |
| Franks International | Franks - Lafayette | 140076 | Rack No. BFLB.4 | 22 INCH 0.8 X80 D0LB/P, 4/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 41.66 | 0 | | |
| Franks International | Franks - Lafayette | 140077 | Rack No. BPF012 | 22 INCH 0.8 X80 D0LB/P, 53/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 41.96 | 0 | | |
| Franks International | Franks - Lafayette | 140078 | Rack No. BPF012 | 22 INCH 0.8 X80 D0LB/P, 13/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 42.05 | 0 | | |
| Franks International | Franks - Lafayette | 140079 | Rack No. BPF012 | 22 INCH 0.8 X80 D0LB/P, 37/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 42.07 | 0 | | |
| Franks International | Franks - Lafayette | 140080 | Rack No. BPF012 | 22 INCH 0.8 X80 D0LB/P, 46/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 42.15 | 0 | | |
| Franks International | Franks - Lafayette | 140081 | Rack No. BFLB.4 | 22 INCH 0.8 X80 D0LB/P, 7/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 42.1 | 0 | | |
| Franks International | Franks - Lafayette | 140082 | Rack No. BFLB.4 | 22 INCH 0.8 X80 D0LB/P, 7/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 42.11 | 0 | | |
| Franks International | Franks - Lafayette | 140083 | Rack No. BPF012 | 22 INCH 0.8 X80 D0LB/P, 74/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 42.12 | 0 | | |
| Franks International | Franks - Lafayette | 140084 | Rack No. BPF012 | 22 INCH 0.8 X80 D0LB/P, 55/7/6610 | | GREEN CANYON 200 TA-09 (DRLDS) | EA | | | 1 | | | 42.12 | 0 | | |

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 140985 | | Rack No. BPF11194 | 22 INCH 118 X80 DLG/8/F.21/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140986 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.70/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.96 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140987 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.44/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.38 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140988 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.14/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.02 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140989 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.12/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.04 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140990 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.74/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.08 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140991 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.67/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.1 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140992 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.63/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.11 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140993 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.70/76595 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.37 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140994 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.20/76595 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.06 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140995 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.51/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.96 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140996 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.68/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.36 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 140997 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.24/76595 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.11 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141002 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.50/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.45 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141001 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.76/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.43 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141003 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.136/76883 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.1 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141004 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.130/76883 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141005 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.22/76595 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.59 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141007 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.14/76595 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.08 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141008 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.20/76595 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.11 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141009 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.11/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.12 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141010 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.47/6610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.05 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141011 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.50/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.34 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141012 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.27/76595 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.16 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141013 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.67/6610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.12 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141014 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.32/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.14 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141015 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.28/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.16 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141016 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.32/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141017 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.27/76595 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.11 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141018 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.32/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141019 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.94/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.46 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141020 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.28/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.12 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141021 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.70/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.13 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141022 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.56/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.44 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141023 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.30/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.1 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141024 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.50/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.87 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141025 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.32/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 44.89 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141026 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.94/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.09 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141037 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.50/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141038 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.136/76883 | MCS19 #3 | EA | | | 1 | 41.47 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141039 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.46/76883 | Generic | EA | | | 1 | 41.49 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141031 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.136/76883 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.01 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141032 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.94/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.1 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141033 | | Rack No. BPF/63 | 22 INCH 118 X80 DLG/8/F.57/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.08 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141034 | | Rack No. BPF/12 | 22 INCH 118 X80 DLG/8/F.56/76610 | GREEN CANYON 200 TA-09 (DRLQ) | EA | | | 1 | 42.14 | 0 | 0 | | |
| Franks - Lafayette | Franks International | 141035 | | Rack No. BPF/12 | | | | | | | | | | | |

83

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | On Hand Qty | Length | Average Cost | Total Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 141036 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.36/76610 | GREEN CANYON 200 | EA | 1 | 42.13 | 0 | 0 |
| Franks - Lafayette | Franks International | 141037 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.37/76883 | 7.6-09 (ERLOH) | EA | 1 | 41.49 | 0 | 0 |
| Franks - Lafayette | Franks International | 141038 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.37/76610 | GREEN CANYON 200 | EA | 1 | 42.11 | 0 | 0 |
| Franks - Lafayette | Franks International | 141039 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.38/76610 | 7.6-09 (ERLOH) | EA | 1 | 42.14 | 0 | 0 |
| Franks - Lafayette | Franks International | 141040 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.47/76883 | GREEN CANYON 200 | EA | 1 | 41.42 | 0 | 0 |
| Franks - Lafayette | Franks International | 141041 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.42/76883 | 7.6-09 (ERLOH) | EA | 1 | 41.51 | 0 | 0 |
| Franks - Lafayette | Franks International | 141042 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.24/76610 | GREEN CANYON 200 | EA | 1 | 42.12 | 0 | 0 |
| Franks - Lafayette | Franks International | 141043 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.79/76883 | 7.6-09 (ERLOH) | EA | 1 | 41.48 | 0 | 0 |
| Franks - Lafayette | Franks International | 141044 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.54/76610 | GREEN CANYON 200 | EA | 1 | 42.09 | 0 | 0 |
| Franks - Lafayette | Franks International | 141045 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.44/76610 | 7.6-09 (ERLOH) | EA | 1 | 41.72 | 0 | 0 |
| Franks - Lafayette | Franks International | 141046 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.12/76610 | GREEN CANYON 200 | EA | 1 | 42.14 | 0 | 0 |
| Franks - Lafayette | Franks International | 141047 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.27/76610 | 7.6-09 (ERLOH) | EA | 1 | 42.1 | 0 | 0 |
| Franks - Lafayette | Franks International | 141048 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.43/76610 | GREEN CANYON 200 | EA | 1 | 41.6 | 0 | 0 |
| Franks - Lafayette | Franks International | 141049 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.14/76610 | 7.6-09 (ERLOH) | EA | 1 | 42.12 | 0 | 0 |
| Franks - Lafayette | Franks International | 141050 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.22/76610 | GREEN CANYON 200 | EA | 1 | 42.11 | 0 | 0 |
| Franks - Lafayette | Franks International | 141051 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.59/76610 | 7.6-09 (ERLOH) | EA | 1 | 42.14 | 0 | 0 |
| Franks - Lafayette | Franks International | 141052 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.29/76610 | GREEN CANYON 200 | EA | 1 | 42.07 | 0 | 0 |
| Franks - Lafayette | Franks International | 141053 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.37/6610 | 7.6-09 (ERLOH) | EA | 1 | 41.38 | 0 | 0 |
| Franks - Lafayette | Franks International | 141054 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.50/76610 | GREEN CANYON 200 | EA | 1 | 42.06 | 0 | 0 |
| Franks - Lafayette | Franks International | 141055 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.48/76610 | 7.6-09 (ERLOH) | EA | 1 | 42.14 | 0 | 0 |
| Franks - Lafayette | Franks International | 141056 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.67/76883 | GREEN CANYON 200 | EA | 1 | 42.14 | 0 | 0 |
| Franks - Lafayette | Franks International | 141057 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.87/6610 | 7.6-09 (ERLOH) | EA | 1 | 42.07 | 0 | 0 |
| Franks - Lafayette | Franks International | 141058 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.10/76610 | GREEN CANYON 200 | EA | 1 | 42.13 | 0 | 0 |
| Franks - Lafayette | Franks International | 141059 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.53/76610 | 7.6-09 (ERLOH) | EA | 1 | 41.64 | 0 | 0 |
| Franks - Lafayette | Franks International | 141060 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.29/6610 | GREEN CANYON 200 | EA | 1 | 41.41 | 0 | 0 |
| Franks - Lafayette | Franks International | 141061 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.50/76610 | 7.6-09 (ERLOH) | EA | 1 | 41.42 | 0 | 0 |
| Franks - Lafayette | Franks International | 141062 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.63/76610 | GREEN CANYON 200 | EA | 1 | 42.13 | 0 | 0 |
| Franks - Lafayette | Franks International | 141063 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.87/6610 | 7.6-09 (ERLOH) | EA | 1 | 42.1 | 0 | 0 |
| Franks - Lafayette | Franks International | 141064 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.34/76610 | GREEN CANYON 200 | EA | 1 | 41.72 | 0 | 0 |
| Franks - Lafayette | Franks International | 141065 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 Genessea | MG 18 #3 | EA | 1 | 41.41 | 0 | 0 |
| Franks - Lafayette | Franks International | 141066 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.69/76610 | GREEN CANYON 200 | EA | 1 | 41.48 | 0 | 0 |
| Franks - Lafayette | Franks International | 141067 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.72/76610 | 7.6-09 (ERLOH) | EA | 1 | 42.09 | 0 | 0 |
| Franks - Lafayette | Franks International | 141068 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.38/76610 | GREEN CANYON 200 | EA | 1 | 42.11 | 0 | 0 |
| Franks - Lafayette | Franks International | 141069 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.57/6610 | 7.6-09 (ERLOH) | EA | 1 | 42.13 | 0 | 0 |
| Franks - Lafayette | Franks International | 141070 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.34/76610 | GREEN CANYON 200 | EA | 1 | 42.09 | 0 | 0 |
| Franks - Lafayette | Franks International | 141071 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.17/76610 | 7.6-09 (ERLOH) | EA | 1 | 41.24 | 0 | 0 |
| Franks - Lafayette | Franks International | 141072 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.72/76610 | GREEN CANYON 200 | EA | 1 | 42.14 | 0 | 0 |
| Franks - Lafayette | Franks International | 141073 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.38/76610 | 7.6-09 (ERLOH) | EA | 1 | 41.95 | 0 | 0 |
| Franks - Lafayette | Franks International | 141074 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.33/76610 | GREEN CANYON 200 | EA | 1 | 42.09 | 0 | 0 |
| Franks - Lafayette | Franks International | 141075 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.50/76610 | 7.6-09 (ERLOH) | EA | 1 | 42.08 | 0 | 0 |
| Franks - Lafayette | Franks International | 141076 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.58/76610 | GREEN CANYON 200 | EA | 1 | 41.48 | 0 | 0 |
| Franks - Lafayette | Franks International | 141077 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.58/76610 | 7.6-09 (ERLOH) | EA | 1 | 42.13 | 0 | 0 |
| Franks - Lafayette | Franks International | 141078 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.48/76610 | GREEN CANYON 200 | EA | 1 | 41.47 | 0 | 0 |
| Franks - Lafayette | Franks International | 141079 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.77/76610 | 7.6-09 (ERLOH) | EA | 1 | 42.15 | 0 | 0 |
| Franks - Lafayette | Franks International | 141080 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.3/76610 | GREEN CANYON 200 | EA | 1 | 42.11 | 0 | 0 |
| Franks - Lafayette | Franks International | 141081 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.3/76595 | 7.6-09 (ERLOH) | EA | 1 | 42.13 | 0 | 0 |
| Franks - Lafayette | Franks International | 141082 | | Rack No. BPP212 | 22 INCH 1.0 X 80 DUL/8 P.77/76610 | GREEN CANYON 200 | EA | 1 | 42.09 | 0 | 0 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Book Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - Lafayette | Franks International | 141083 | | Rack No. BF/L2/L2 | 22 INCH 118 X80 DQL8/P, 40/76883 | GREEN CANYON 200 | EA | | | 1 | 41.51 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141084 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 40/76883 | T-A/09 (DRLOX) | EA | | | 1 | 41.45 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141085 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 67/76610 | GREEN CANYON 200 | EA | | | 1 | 42.15 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141086 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 71/76610 | T-A/09 (DRLOX) | EA | | | 1 | 42.12 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141087 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 52/76610 | GREEN CANYON 200 | EA | | | 1 | 42.05 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141088 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 49/76610 | T-A/09 (DRLOX) | EA | | | 1 | 42.13 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141089 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 87/76883 | Genovesa | EA | | | 1 | 41.49 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141090 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 93/76883 | MC519 #3 | EA | | | 1 | 41.42 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141091 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 24/76883 | Genovesa | EA | | | 1 | 41.5 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141122 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 83/76883 | MC519 #3 | EA | | | 1 | 41.5 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141123 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 90/76883 | Genovesa | EA | | | 1 | 41.47 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141124 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 76883 | MC519 #3 | EA | | | 1 | 41.5 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141125 | | Rack No. BF/07/L2 | 22 INCH 118 X80 DQL8/P, 76883 | Genovesa | EA | | | 1 | 41.47 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141126 | | Rack No. Q/8B/L3 | 22 INCH 118 X80 DQL8/P, 156/77976 | MC519 #3 | EA | | | 1 | 41.47 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141127 | | Rack No. Q/8B/L3 | 22 INCH 118 X80 DQL8/P, 29/76883 | Genovesa | EA | | | 1 | 41.5 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141129 | | Rack No. Q/8B/L3 | 22 INCH 118 X80 DQL8/L, 1/76748 | GREEN CANYON 200 | EA | | | 1 | 43.52 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141130 | | Rack No. Q/8B/L3 | 22 INCH 118 X80 DQL8/P, 184/76883 | Genovesa | EA | | | 1 | 41.45 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141131 | | Rack No. Q/8B/L3 | 22 INCH 118 X80 DQL8/P, 38/76883 | Genovesa | EA | | | 1 | 41.48 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141230 | | Rack No. BF/12/L6 | 36 INCH 5.18 X65 DLQL8/P, 2/76608 | MC519 #3 | EA | | | 1 | 42.45 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141233 | | Rack No. BF/12/L6 | 36 INCH 5.18 X65 DLQL8/P, 5/76608 | Genovesa | EA | | | 1 | 42.18 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141234 | | Rack No. BF/12/L6 | 36 INCH 5.18 X65 DLQL8/P, 9/76608 | Genovesa | EA | | | 1 | 42.18 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141235 | | Rack No. BF/12/L6 | 36 INCH 5.18 X65 DLQL8/P, 11/76881 | Genovesa | EA | | | 1 | 40.95 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141236 | | Rack No. BF/12/L6 | 36 INCH 5.18 X65 DLQL8/P, 2/73995 | MC519 #3 | EA | | | 1 | 41.89 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141237 | | Rack No. BF05/L3 | 22 INCH 1.25 L8 X80 DLQL8/P, 8/76813 | GREEN CANYON 200 | EA | | | 1 | 41.72 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141238 | | Rack No. BF05/L3 | 28 INCH 1.25 L8 X80 DLQL8/P, 49/76883 | T-A/09 (DRLOX) | EA | | | 1 | 41.72 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141239 | | Rack No. BF05/L3 | 22 INCH 1.25 L8 X80 DLQL8/P, 3/76813 | MC519 #3 | EA | | | 1 | 41.65 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141240 | | Rack No. BF05/L3 | 22 INCH 1.25 L8 X80 DLQL8/P, 3/76813 | Genovesa | EA | | | 1 | 41.7 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141392 | | Rack No. BF08/L2 | 22 INCH 1.25 L8 X80 DLQL8/P, 51/70915 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141393 | | Rack No. BF07/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 41/70915 | T-A/09 (DRLOX) | EA | | | 1 | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141394 | | Rack No. BF07/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 47/70211 | GREEN CANYON 200 | EA | | | 1 | 41.9 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141395 | | Rack No. BF07/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 13/71213 | T-A/09 (DRLOX) | EA | | | 1 | 42.02 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141396 | | Rack No. BF08/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 21/71213 | GREEN CANYON 200 | EA | | | 1 | 42.01 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141397 | | Rack No. BF08/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 13/71213 | T-A/09 (DRLOX) | EA | | | 1 | 42.09 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141398 | | Rack No. BF08/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 51/70915 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141399 | | Rack No. BF08/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 37/70915 | T-A/09 (DRLOX) | EA | | | 1 | 41.99 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141400 | | Rack No. BF08/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 24/70915 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141401 | | Rack No. BF07/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 3/71211 | T-A/09 (DRLOX) | EA | | | 1 | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141403 | | Rack No. BF08/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 40/71213 | GREEN CANYON 200 | EA | | | 1 | 42.1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141404 | | Rack No. BF08/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 20/71213 | T-A/09 (DRLOX) | EA | | | 1 | 42.1 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141405 | | Rack No. BF08/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 37/70915 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141407 | | Rack No. BF07/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 53/70915 | T-A/09 (DRLOX) | EA | | | 1 | 41.96 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141408 | | Rack No. BF07/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 16/70915 | GREEN CANYON 200 | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141409 | | Rack No. BF08/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 8/70915 | T-A/09 (DRLOX) | EA | | | 1 | 41.94 | 0 | 0 | |
| Franks - Lafayette | Franks International | 141410 | | Rack No. BF08/L2 | 28 INCH 0.75 L8 X60 DLQL8/P, 20/71213 | GREEN CANYON 200 | EA | | | 1 | 41.98 | 0 | 0 | |

Exhibit H-1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Book Value | Mfr | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - LaFayette | Franks International | 141411 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_8/73213 | GREEN CANYON 200 | EA | | | | 41.97 | 0 | | | |
| Franks - LaFayette | Franks International | 141412 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_48/70955 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141413 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_10/73212 | GREEN CANYON 200 | EA | | | | 41.96 | 0 | | | |
| Franks - LaFayette | Franks International | 141414 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_49/70955 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141415 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_24/70462 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141416 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_26/73212 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141417 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_76/70955 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141418 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_1/73211 | T.6-09 (09LCH) | EA | | | 1 | 41.95 | 0 | | | |
| Franks - LaFayette | Franks International | 141419 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_15/70955 | GREEN CANYON 200 | EA | | | | 42.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141420 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_12/73157 | T.6-09 (09LCH) | EA | | | 1 | 41.99 | 0 | | | |
| Franks - LaFayette | Franks International | 141421 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_76/70955 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141422 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_8LP/70955 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141423 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_34/70955 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141424 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_44/70955 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141425 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_31/70462 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141426 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_76/70955 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141427 | | Rack No. BPR782 | 28 INCH 0.75 LB XGO D2LB/P_9/70955 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141428 | | Rack No. BPR782 | 28 INCH 0.75 LB XGO D2LB/P_41/73213 | T.6-09 (09LCH) | EA | | | 1 | 42.01 | 0 | | | |
| Franks - LaFayette | Franks International | 141429 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_56/70955 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141430 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_30/70955 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141431 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_12/70955 | GREEN CANYON 200 | EA | | | | 42.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141432 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_8/73217 | T.6-09 (09LCH) | EA | | | 1 | 41.95 | 0 | | | |
| Franks - LaFayette | Franks International | 141433 | | Rack No. BPR913 | 28 INCH 0.75 LB XGO D2LB/P_39/73213 | GREEN CANYON 200 | EA | | | | 42.01 | 0 | | | |
| Franks - LaFayette | Franks International | 141434 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_39/70955 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141435 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_69/70955 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141436 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_31/70462 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141437 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_61/70955 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141438 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_30/70955 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141439 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_30/73212 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141441 | | Rack No. BPR913 | 28 INCH 0.75 LB XGO D2LB/P_74/70955 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141442 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_60/70955 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141443 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_39/73213 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141444 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_46/70955 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141445 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_61/70955 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141446 | | Rack No. BPR584 | 28 INCH 0.75 LB XGO D2LB/P_79/70955 | GREEN CANYON 200 | EA | | | | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141447 | | Rack No. BPR584 | 28 INCH 0.75 LB XGO D2LB/P_74/70955 | T.6-09 (09LCH) | EA | | | 1 | 41.94 | 0 | | | |
| Franks - LaFayette | Franks International | 141448 | | Rack No. BPR584 | 28 INCH 0.75 LB XGO D2LB/P_11/73113 | GREEN CANYON 200 | EA | | | | 42.02 | 0 | | | |
| Franks - LaFayette | Franks International | 141450 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_26/73213 | T.6-09 (09LCH) | EA | | | 1 | 42.01 | 0 | | | |
| Franks - LaFayette | Franks International | 141453 | | Rack No. BPR513 | 22 INCH 1.25 LB 880 D2LB/P_47/6813 | GREEN CANYON 200 | EA | | | | 41.67 | 0 | | | |
| Franks - LaFayette | Franks International | 141454 | | Rack No. BPR513 | 22 INCH 1.25 LB 880 D2LB/P_9/76813 | Genovesa | EA | | | 1 | 41.74 | 0 | | | |
| Franks - LaFayette | Franks International | 141455 | | Rack No. BPR513 | 22 INCH 1.25 LB 880 D2LB/P_10/76813 | Genovesa | EA | | | | 41.76 | 0 | | | |
| Franks - LaFayette | Franks International | 141548 | | Rack No. BPR912 | 22 INCH 1.25 LB 880 D2LB/P_6/76813 | Genovesa | EA | | | 1 | 41.71 | 0 | | | |
| Franks - LaFayette | Franks International | 141550 | | Rack No. BPR583 | 28 INCH 0.75 LB XGO D2LB/P_L/70596 | MCS19 #1 | EA | | | | 43.6 | 0 | | | |
| Franks - LaFayette | Franks International | 141551 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_35/70795 | MCS19 #1 | EA | | | 1 | 41.47 | 0 | | | |
| Franks - LaFayette | Franks International | 141552 | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_31/74795 | Genovesa | EA | | | | 41.92 | 0 | | | |
| Franks - LaFayette | Franks International | | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_30/74795 | Genovesa | EA | | | 1 | 41.93 | 0 | | | |
| Franks - LaFayette | Franks International | | | Rack No. BPR912 | 28 INCH 0.75 LB XGO D2LB/P_23/74795 | Genovesa | EA | | | | 40.13 | 0 | | | |

Exhibit B.1 (continued)

| Facility | Item Number | Serial No. | Location | Item Description | Project Number | Platform | UOM | Condition | Wh (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franks - LaFayette | 141553 | | Rack No. BPP8G2 | 28 INCH 0.75 LB X60 DLQ,B/P, 26/76795 | | Genevesa MCS19 #3 | EA | | | 1 | 41.93 | 0 | | | |
| Franks - LaFayette | 141554 | | Rack No. BPP8G2 | 28 INCH 0.75 LB X60 DLQ,B/P, 3/76795 | | Genevesa MCS19 #3 | EA | | | 1 | 41.93 | 0 | | | |
| Franks - LaFayette | 141555 | | Rack No. BPP8G2 | 28 INCH 0.75 LB X60 DLQ,B/P, 28/76795 | | Genevesa MCS19 #3 | EA | | | 1 | 41.93 | 0 | | | |
| Franks - LaFayette | 141556 | | Rack No. BPP8G2 | 28 INCH 0.75 LB X60 DLQ,B/P, 28/76795 | | Genevesa MCS19 #3 | EA | | | 1 | 41.95 | 0 | | | |
| Franks - LaFayette | 141616 | | Rack No. BPP8G3 | 22 INCH 1 LB X80 DLQ,B/P, 112/76926 | | GREEN CANYON 200 TA,69 DRI,ON | EA | | | 1 | 41.01 | 0 | | | |
| Franks - LaFayette | 141619 | | Rack No. BPP8G3 | 22 INCH 1 LB X80 DLQ,B/P, 78/76926 | | TA,69 DRI,ON | EA | | | 1 | 40.96 | 0 | | | |
| Franks - LaFayette | 141622 | | Rack No. BPP8G3 | 22 INCH 1 LB X80 DLQ,B/P, 113/76926 | | GREEN CANYON 200 TA,69 DRI,ON | EA | | | 1 | 40.9 | 0 | | | |
| Franks - LaFayette | 141625 | | Rack No. BPP8G3 | 22 INCH 1 LB X80 DLQ,B/P, 120/76926 | | GREEN CANYON 200 TA,69 DRI,ON | EA | | | 1 | 41.5 | 0 | | | |
| Franks - LaFayette | 65379 | | Rack No. BPP8T4 | 22 INCH 1 LB X80 DLQ,B/S, | | | EA | | | 1 | 43.06 | 0 | | | |
| Franks - LaFayette | 81393 | | Rack No. BfN 75.5 | 28 INCH 0.75 LB X60 DLQ,N/P, 14/74218 | | | EA | | | 1 | 21.88 | 0 | | | |
| Franks - LaFayette | 83028 | | Rack No. BfN 75.5 | 36 INCH 1.5 LB X60 DLQ,N/BN | | | EA | | | 1 | 50.55 | 0 | | | |
| Franks - LaFayette | 84669 | | Rack No. BfN 75.5 | 28 INCH 0.7 LB X60 DLQ,B/P, 5/93364 | | | EA | | | 1 | 42.03 | 0 | | | |
| Franks - LaFayette | 84693 | | Rack No. BfN 75.5 | 28 INCH 0.7 LB X60 DLQ,B/P, 4/93354 | | | EA | | | 1 | 42.03 | 0 | | | |
| Franks - LaFayette | 84694 | | Rack No. BfN 75.5 | 28 INCH 0.7 LB X60 DLQ,B/P, 3/93354 | | | EA | | | 1 | 42.04 | 0 | | | |
| Franks - LaFayette | 84696 | | Rack No. BfN 75.5 | 28 INCH 0.7 LB X60 DLQ,B/P, 5/93354 | | | EA | | | 1 | 42.04 | 0 | | | |
| Franks - LaFayette | 84881 | | Rack No. BfN 75.5 | 28 INCH 0.75 LB X56 DLQ,N/P, 12/69354 | | 4 | EA | | | 1 | 42.04 | 0 | | | |
| Franks - LaFayette | 84883 | | Rack No. BfN 75.5 | 28 INCH 0.75 LB X56 DLQ,N/P, 13/69354 | | 4 | EA | | | 1 | 42.03 | 0 | | | |
| Franks - LaFayette | 84900 | | Rack No. BfN 75.5 | 28 INCH 0.75 LB X56 DLQ,N/S, 39/69354 | | 4 | EA | | | 1 | 43.57 | 0 | | | |
| Franks - LaFayette | 86362 | | Rack No. BfN 75.5 | 28 INCH 0.75 LB X60 DLQ,B/P, 4/91072 | | Noble | EA | | | 1 | 42.02 | 0 | | | |
| Franks - LaFayette | 86410 | | Rack No. BfN 74.5 | 28 INCH 0.75 LB X60 DLQ,B/P, 5/70294 | | Noble | EA | | | 1 | 42.32 | 0 | | | |
| Franks - LaFayette | 87226 | | Rack No. BfN 75.5 | 28 INCH 0.75 LB X70 DLQ,B/P, 1/70264 | | Noble | EA | | | 1 | 42.43 | 0 | | | |
| Franks - LaFayette | 87233 | | Rack No. BfN 74.5 | 24 INCH 0.75 LB X60 DLQ,B/P, 3/70184 | | Noble | EA | | | 1 | 42.04 | 0 | | | |
| Franks - LaFayette | 91366 | | Rack No. BfN 75.5 | 22 INCH 1 LB X80 DLQ,B/P, 7/72609 | | | EA | | | 1 | 31.4 | 0 | | | |
| Franks - LaFayette | 91375 | | Rack No. BfN 75.5 | 28 INCH 0.7 LB X60 DLQ,B/P, 7/76446 | | | EA | | | 1 | 42.95 | 0 | | | |
| Franks - LaFayette | 91574 | | Rack No. BfN 75.5 | 28 INCH 0.7 LB X60 DLQ,B/P, 31/70460 | | | EA | | | 1 | 42 | 0 | | | |
| Franks - LaFayette | 93576 | | Rack No. BfN 75.5 | 28 INCH 0.7 LB X60 DLQ,B/P, 72/76050 | | | EA | | | 1 | 21.4 | 0 | | | |
| Franks - LaFayette | 93578 | | Rack No. BfN 75.5 | 28 INCH 0.7 LB X60 DLQ,B/P, 77/76466 | | | EA | | | 1 | 43.96 | 0 | | | |
| Franks - LaFayette | 95341 | | Rack No. BPP8B3 | 22 INCH 1 LB X80 DLQ,B/P, | | | EA | | | 1 | 40.11 | 0 | | | |
| Franks - LaFayette | 87377 | | Rack No. N49 | 22 INCH 1.25 LB X80 POWR,N/L | | | EA | | | 1 | 40.07 | 0 | | | |
| Franks - LaFayette | 87378 | | Rack No. N49 | 22 INCH 1.25 LB X80 POWR, | | | EA | | | 1 | | 0 | | | |
| Franks - New Iberia | 7A00.A | | | PLATFORM, FN SW160/2.2-01, TYP AERIAL LIFT SIEMENS MOTOR S/N: 0770680-010-1 - 1250 HP 860 RPM, 4160 VT, WP11 Frame | 140528 | MC SHE AGREEMENT (OH, ST) | | | | | 1 | | 279145 | | | |
| Hornbeck - Fourchon | 7013.1.A | | | SIEMENS MOTOR S/N: 1U2421CC123A3 1.75 HP, 1200 RPM, 460 VT, TEFC, Frame 6815 | | | EA | | | | 1 | | 0 | | | |
| Linear Controls | 7016.6.A | | | SIEMENS MOTOR S/N: 1U2421CC123A3 75 HP 1800 RPM, 460 VT, TEFC, Grame 4435T | | Thunderhawk | EA | | | | 1 | | 0 | | | |
| Linear Controls | 7014.7.A | | | MARATHON MOTOR S/N: WAA027677 125 HP, 1800 RPM, 460 VT, TEFC, Grame 4435T | | Thunderhawk | EA | | | | 1 | | 0 | | | |
| Linear Controls | 7016.9.A | | Inst Loc: H23, climate controlled facility | SIEMENS MOTOR S/N: G12710WHH7 250 HP, 1800 RPM, TEFC Frame 8449T | | Thunderhawk | EA | UNKNOWN | | 15 | 559.35 | 0 | | | |
| Linear Controls | 7800.005-01 | | Rack No. K630 | 4.12" 15.50# H-2 SEAMLESS TUBING, J/FE LON CR THREAD | FW330308 | GC 200 40 SCT | EA | UNKNOWN | | 23 | 910.04 | 0 | | | |
| Linear Controls | 7800.024-01 | | Rack No. K630 | 5.12" 20.70# H-2 SEAMLESS TUBING, J/FE LON CR THREAD | FW230308 | GC 40 #1 | EA | NEW | | 40 | 1709.4 | 0 | | | |
| NOV - Amelia | 7800.024-01 | | Rack No. K610 | 5.12" 23.00# HP SEAMLESS TUBING, J/FE LON CR THREAD | FW202002 | GC 40 #1 | EA | USED | | 15 | 27 | | | | |
| NOV - Amelia | 7800.024-05 | | Rack No. K630 | 5.12" 70# HP 23 SEAMLESS TUBING, J/FE LON CR THREAD | FW202002 | GC 40 #1 | EA | USED | | 5 | 210.05 | | | | |
| NOV - Amelia | 7800.024-06 | | Rack No. 2-336. | 5.12" 70# HP 23 CR,20 J/FE SEAMLESS P/UP JOINTS, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 3 | 18.1 | | | | |
| NOV - Amelia | 7800.024-02 | | Rack No. MGRRHY. | 5.12" 70# HP 23 CR,20 J/FE SEAMLESS P/UP JOINTS, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 3 | 129.8 | | | | |
| NOV - Amelia | 7800.024-03 | | Rack No. MGRRHY. | 5.12" 80# HP 23 CR,20 J/FE SEAMLESS P/UP JOINTS, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 45 | 136 | | | | |
| NOV - Amelia | 7800.024-03 | | Rack No. MGRRHY. | 5.12" 80# HP 23 CR,10 J/FE SEAMLESS TUBING, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 2 | 1504.05 | | | | |
| NOV - Amelia | 7800.024-03 | | Rack No. 2-336. | 5.12" 80# HP 23 CR,10 J/FE SEAMLESS TUBING, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 2 | 42.75 | | | | |
| NOV - Amelia | 7800.024-03 | | Rack No. MGRRHY. | 5.12" 80# HP 23 CR,10 J/FE SEAMLESS TUBING, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 2 | 84.85 | | | | |
| NOV - Amelia | 7800.024-07 | | Rack No. 2-336. | 5.12" 80# HP 23 CR,10 J/FE SEAMLESS VALVODRIC SEAMLESS TUBING, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 8 | 8.55 | | | | |
| NOV - Amelia | 7800.024-07 | | Rack No. MGRRHY. | 5.12" 26.00# HP 23 CR,10 J/FE SEAMLESS P/UP JOINTS, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 2 | 13.25 | | | | |
| NOV - Amelia | 7800.024-07 | | Rack No. 2-336. | 5.12" 26.00# HP 23 CR,10 J/FE SEAMLESS P/UP JOINTS, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 2 | 4.3 | | | | |
| NOV - Amelia | 7800.024-07 | | Rack No. 2-336. | 4.12" 18.90# HP 23 CR,10 J/FE SEAMLESS P/UP JOINTS, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 41 | 85.15 | | | | |
| NOV - Amelia | 7800.024-02 | | Rack No. MGRRHY. | 4.12" 18.90# HP 23 CR,10 J/FE SEAMLESS TUBING, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 2 | 170.65 | | | | |
| NOV - Amelia | 7800.024-02 | | Rack No. MGRRHY. | 4.12" 18.90# HP 23 CR,10 J/FE SEAMLESS TUBING, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 3 | 84.7 | | | | |
| NOV - Amelia | 7800.024-02 | | Rack No. 2-336. | 4.12" 18.90# HP 23 CR,10 J/FE SEAMLESS TUBING, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 2 | 128.6 | | | | |
| NOV - Amelia | 7800.024-02 | | Rack No. 2-336. | 4.12" 18.90# HP 23 CR,10 J/FE SEAMLESS TUBING, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 3 | 15.55 | | | | |
| NOV - Amelia | 7800.024-07 | | Rack No. 2-336. | 5.12" 26.00# HP 23 CR,10 J/FE SEAMLESS TUBING, J/FE LON THREAD | FW202002 | GC 40 #1 | EA | NEW | | 4 | 4.5 | | | | |
| NOV - Amelia | 7800.01-01 | | Rack No. K025 | 4.12" 40# HP, OCSG 34336 | FW203002 | GC 40 #1 KATAM MC519 #1 OCSG | EA | USED | | 90 | 3836.7 | | | | |
| NOV - Amelia | 7800.01-01 | | Rack No. K025 | 5.12" 40# HP, OCSG 34336 | FW203002 | 27238 | EA | USED | | 21 | 899.55 | | | | |
| NOV - Amelia | 7800.01-01 | | Rack No. K025 | 5.12" 40# HP, OCSG 34336 | FW203002 | M655 CANYON519 | EA | UNKNOWN | | 40 | 42.4 | | | | |
| NOV - Amelia | 778930-01 | | Rack No. W09502 | 5.12" 23.00# 13CR,0 J/FE SEAMLESS VALVDORIC SEAMLESS TUBING, J/FE LON TOP HC | FW203001 | #5 OCSG 12203 | EA | NEW | | 1760 | 171 | | | | |
| NOV - Amelia | 773570-01 | | Rack No. E015 | 5.12" 23.00# 13CR55 #5 SEAMLESS CASING, J/FE LON CR THREAD | FW203001 | GC 200 T44-970 G-1 | EA | NEW | | 44 | | | | | |
| NOV - Amelia | 776725-02 | | Rack No. WRAP1. | 4.12" 15.50# 13CR55 #5 SEAMLESS TUBING, J/FE LON CR THREAD | FW1020315. | BR01 | EA | NEW | | 12 | 519.3 | | | | |
| NOV - Amelia | 776725-02 | | Rack No. EL06. | 4.12" 15.50# 13CR55 #5 SEAMLESS TUBING, J/FE LON CR THREAD | FW1020315. | GC 200 T44-970 G-1 BR01 | EA | NEW | | 1 | 38.3 | | | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | GL Code | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Book Value | WN. Net Value | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7767125-01 | | Rack No. WRAP1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | GC.200 7056 8P01 | EA | NEW | | 89 | 3858.85 | | 0 | | |
| NOV - Amelia | NOV | 7762379-01 | | Rack No. LONGTR. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC.200 / OC56 12209 74-3 3T03 | EA | UNKNOWN | | | 44 | | 0 | | |
| NOV - Amelia | NOV | 7762379-02 | | Rack No. I3-WR1D | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | GC.200 / OC56 12209 74-3 3T03 | EA | NEW | | 9 | 387.15 | | 0 | | |
| NOV - Amelia | NOV | 7762379-02 | | Rack No. CUST1. | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | GC.200 / OC56 | EA | NEW | | | 43.55 | | 0 | | |
| NOV - Amelia | NOV | 7759774-01 | | Rack No. I3-WR1D1 | 5 1/2" 23.00# 13CR95 JFE SEAMLESS CASING, JFE LION CR THREAD | GC.200 / OC56 12209 74-3 3T02 | EA | NEW | | 44 | 1904.7982 | | 0 | | |
| NOV - Amelia | NOV | 7759774-02 | | Rack No. CUST1. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | 5T01 OC5G 12209 GC.200 7R0X04 7A1 | EA | NEW | | | 41.65 | | 0 | | |
| NOV - Amelia | NOV | 7759774-02 | | Rack No. I3-WR1D1 | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC.200 7R0X04 7A1 5T01 OC5G 12209 | EA | NEW | | 10 | 429.9 | | 0 | | |
| NOV - Amelia | NOV | 7759771-01 | | Rack No. A833. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC.200 7R0X04 7A1 5T01 OC5G 12209 | EA | NEW | | | 431.662 | | 0 | | |
| NOV - Amelia | NOV | 7759771-01 | | Rack No. CR02. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC.200 7R0X04 7A1 5T01 OC5G 12209 | EA | NEW | | 11 | 472.75 | | 0 | | |
| NOV - Amelia | NOV | 7759771-02 | | Rack No. A833. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC.200 7R0X04 7A1 5T01 OC5G 12209 | EA | NEW | | 22 | 949.5383 | | 0 | | |
| NOV - Amelia | NOV | 7759771-03 | | Rack No. CUST1. | 4 1/2" 15.10# 13CR95 JFE SEAMLESS TUBING, JFE LION CR THREAD | GC.4 4M 13 2T | EA | USED | | | 43.3 | | 0 | | |
| NOV - Amelia | NOV | 7754749-01 | | Rack No. K057. | 7 3/4" 46.10# TN-125-HCT TENARIS FAMSA SEAMLESS CASING, TSH WEDGE 523 THREAD | OC56 34636 [KATMAI] | EA | NEW | | 18 | 830.99 | | 0 | | |
| NOV - Amelia | NOV | 7753002-01 | | Rack No. 2-438. | 7 3/4" 46.10# TN-125-HCT TENARIS FAMSA SEAMLESS CASING, TSH WEDGE 523 THREAD | GC.200 7A3 OC5G 12209 | EA | NEW | | 11 | 491.8 | | 0 | | |
| NOV - Amelia | NOV | 7753002-02 | | Rack No. 2-438. | 7 3/4" 46.10# LD-125 TENARIS SEAMLESS CASING, VAM TOP HC THREAD | GC.200 7A3 OC5G 12209 | EA | NEW | | 2 | 82.05 | | 0 | | |
| NOV - Amelia | NOV | 7752420-01 | | Rack No. WBR002. | 5 1/2" 23.00# VAM 110 13CR95 VALLOUREC SEAMLESS CASING, VAM TOP HC THREAD | #10 OC56 34336 GC.200 4Mx 005 12209 | EA | NEW | | 1 | 43 | | 0 | | |
| NOV - Amelia | NOV | 7749432-01 | | Rack No. C248. | 11 7/8" 71.80# HCG-125 U S STEEL SEAMLESS CASING, TSH 513 THREAD | OC5G 12209 MC519 H OC5G 27278 | EA | NEW | | 72 | 3160.9 | | 0 | | |
| NOV - Amelia | NOV | 7749626-01 | | Rack No. E221. | 11 7/8" 71.80# HCG-125 U S STEEL SEAMLESS CASING, TSH 513 THREAD | OC5G 12209 GC.200 749 |U7 | EA | NEW | | 68 | 2986.1 | | 0 | | |
| NOV - Amelia | NOV | 7749036-07 | | Rack No. C050. | 10 3/4" 65.70# LD-125 HC  SEAMLESS JP JP JOINTS, SUIII THREAD | GC.200 749 |U7 OC5G 12209 | EA | NEW | | 1 | 5 | | 0 | | |
| NOV - Amelia | NOV | 7749036-07 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC   SEAMLESS9 HP JOINTS, SUIII THREAD | GC.200 749 |U7 OC5G 12209 | EA | NEW | | 1 | 15.2 | | 0 | | |
| NOV - Amelia | NOV | 7749036-07 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC   SEAMLESS9 HP JOINTS, SUIII THREAD | GC.200 749 |U7 OC5G 12209 | EA | USED | | 2 | 19.55 | | 0 | | |
| NOV - Amelia | NOV | 7749036-07 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SUIII THREAD | GC.200 749 |U7 OC5G 12209 | EA | USED | | 2 | 87.1 | | 0 | | |
| NOV - Amelia | NOV | 7749036-12 | | Rack No. C050. | 10 3/4" 65.70# Q-125 HC VAM TCA SEAMLESS CASING, SUIII THREAD | GC.200 749 |U7 OC5G 12209 | EA | NEW | | 1 | 44.95 | | 0 | | |
| NOV - Amelia | NOV | 7749036-12 | | Rack No. C048. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DP5S THREAD | GC.200 749 |U7 OC5G 12209 | EA | NEW | | 11 | 480.93 | | 0 | | |
| NOV - Amelia | NOV | 7749036-06 | | Rack No. C048. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DP5S THREAD | GC.200 749 |U7 OC5G 12209 | EA | NEW | | 4 | 155.62 | | 0 | | |
| NOV - Amelia | NOV | 7749036-06 | | Rack No. C048. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DP5S THREAD | GC.200 749 |U7 OC5G 12209 | EA | USED | | 2 | 81.81 | | 0 | | |
| NOV - Amelia | NOV | 7749036-10 | | Rack No. C048. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DP5S THREAD | GC.200 749 |U7 OC5G 12209 | EA | NEW | | 27 | 1061.34 | | 0 | | |
| NOV - Amelia | NOV | 7749036-11 | | Rack No. C048. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DP5S THREAD | GC.200 749 |U7 OC5G 12209 | EA | NEW | | 17 | 696.84 | | 0 | | |
| NOV - Amelia | NOV | 7749036-07 | | Rack No. C048. | 9 7/8" 64.00# Q-125 TENARIS SEAMLESS CASING, SUIII THREAD | GC.200 749 |U7 OC5G 12209 | EA | NEW | | 3 | 129.4 | | 0 | | |
| NOV - Amelia | NOV | 7749036-02 | | OTHER, THREAD | OTHER, THREAD | OC5G 12209 | EA | NEW | | 1 | 4.2 | | 0 | | |
| NOV - Amelia | NOV | 7744256-02 | | Rack No. 2-439. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, SUIII THREAD | GC.200 749 H701 OC5G 12209 | EA | NEW | | 3 | 123.26 | | 0 | | |
| NOV - Amelia | NOV | 7744256-01 | | Rack No. 2-439. | 7 3/4" 46.10# LD-125 VALLOUREC SEAMLESS CASING, MAC-II THREAD | GC.200 749 H701 OC5G 12209 | EA | NEW | | 1 | 43.29 | | 0 | | |
| NOV - Amelia | NOV | 7744256-01 | | Rack No. 2-439. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, SUIII THREAD | GC.200 749 H701 OC5G 12209 | EA | USED | | 1 | 43.3 | | 0 | | |
| NOV - Amelia | NOV | 7744256-04 | | Rack No. CDTHUP. | 7 3/4" 46.10# LD-125 TENARIS SEAMLESS9 HP JOINTS, TSH 513 THREAD | OC5G 12209 | EA | NEW | | 28 | 1289.16 | | 0 | | |
| NOV - Amelia | NOV | 7744256-64 | | Rack No. K834. | 6" X 4 1/2" 26.00# LS-50# HX-BMX HP-512X4332VIT-RANGE3 10# JFE SEAMLESS VIT. VAM CR-NA THREAD | GREG CANYON 200 7A-2 7A-3 OC5G 12209 | EA | USED | | 58 | 2300.3 | | 0 | | |
| NOV - Amelia | NOV | 7741619-01 | | Rack No. CD5. | 9 7/8" 64.00# Q-125 VALLOUREC SEAMLESS CASING, TSH W523 DP5S THREAD | GC.200 749 |U7 OC5G 12209 | EA | NEW | | 1 | 37.45 | | 0 | | |
| NOV - Amelia | NOV | 7741619-01 | | Rack No. CC7. | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS CASING, MAC-II THREAD | MC519 H OC5G 27278 | EA | NEW | | 1 | 30 | | 0 | | |
| NOV - Amelia | NOV | 7788607-01 | | Rack No. CC7. | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS CASING, MAC-II THREAD | MC519 H OC5G 27278 | EA | NEW | | 9 | 383.2 | | 0 | | |
| NOV - Amelia | NOV | 7736702-01 | | Rack No. CC7. | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS9 HP JOINTS, MAC-II THREAD | MC519 H OC5G 27278 | EA | NEW | | 10 | 10.2 | | 0 | | |
| NOV - Amelia | NOV | 7744256-01 | | Rack No. CC7. | OTHER, THREAD | MC519 H OC5G 27278 | EA | USED | | 4 | 80.85 | | 0 | | |
| NOV - Amelia | NOV | 7784999-01 | | Rack No. CC7. | OTHER, THREAD | G.C. 200 7A3 OC5G 12209 | EA | NEW | | 2 | 88.05 | | 0 | | |
| NOV - Amelia | NOV | 7784999-01 | | Rack No. CC7. | OTHER, THREAD | MC519 H OC5G 27278 | EA | NEW | | | 10.12 | | 0 | | |
| NOV - Amelia | NOV | 7784999-05 | | Rack No. 2-438. | 10 3/4" 73.20# TN-125 HC TENARIS SEAMLESS CASING, MAC-II THREAD | MC519 H OC5G 27278 | EA | NEW | | | 5.15 | | 0 | | |
| NOV - Amelia | NOV | 7784999-07 | | Rack No. 2-438. | 9 7/8# 64.10# LD-125 VALLOUREC SEAMLESS CASING, SUIII THREAD | MC519 H OC5G 27278 | EA | NEW | | 13 | 510.05 | | 0 | | |
| NOV - Amelia | NOV | 7784999-04 | | | | MC519 H OC5G 27278 | EA | NEW | | 24 | 1051.5 | | 0 | | |

88

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lb) | On hand Qty | Length | Average Cost | Total Value | WH- Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7734993-06 | | Rack No. CCF. | 10 3/4" 73.2# TN-125 HC TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | MC 519 #3 OCSG 27278 | EA | NEW | | 2 | 9.8 | 0 | 0 | |
| NOV - Amelia | NOV | 7734993-09 | | Rack No. 2.513. | 9 7/8" 64.10# Q-125 VALLOUREC SEAMLESS CASING, VAM SLII THREAD | MC 519 #3 OCSG 27278 | EA | USED | | 15 | 659.7 | 0 | 0 | |
| NOV - Amelia | NOV | 7734808-01 | | Rack No. C248. | 9 7/8" 64.10# Q-125 VALLOUREC SEAMLESS CASING, VAM SLII THREAD | GREEN CANYON 200 749 SIT OCSG 12209 | EA | NEW | | 1 | 36.7 | 0 | 0 | |
| NOV - Amelia | NOV | 7732821-01 | | Rack No. 2438. | 13 5/8" 88.20# Q-125 HC V&M SEAMLESS CASING, SLII THREAD | MC 519 #9 OCSG 27278 | EA | NEW | | 1 | 162.95 | 0 | 0 | |
| NOV - Amelia | NOV | 7732821-03 | | Rack No. R010. | 13 5/8" 88.20# S64-137T SUMITOMO SEAMLESS CASING, SLII THREAD | MC 519 #9 OCSG 27278 | EA | NEW | | 10 | 199.25 | 0 | 0 | |
| NOV - Amelia | NOV | 7732821-04 | | Rack No. 2-330B. | 13 5/8" 88.20# Q-125 HC U.S STEEL SEAMLESS CASING, SLII THREAD | MC 519 #9 OCSG 27278 | EA | NEW | | 1 | 128.4 | 0 | 0 | |
| NOV - Amelia | NOV | 7732821-06 | | Rack No. 2513. | 13 5/8" 88.20# Q-125 HC U.S STEEL SEAMLESS CASING, SLII THREAD | MC 519 #9 OCSG 27278 | EA | USED | | 1 | 44 | 0 | 0 | |
| NOV - Amelia | NOV | 7732821-05 | | Rack No. R010. | 13 5/8" 88.20# S64-135 NSSMC SEAMLESS CASING, SLII THREAD | MC 519 #9 OCSG 27278 | EA | NEW | | 9 | 361.35 | 0 | 0 | |
| NOV - Amelia | NOV | 7732821-04 | | Rack No. 2-340. | 13 5/8" 88.20# Q-125 HC V&M SEAMLESS CASING, SLII THREAD | MC 519 #9 OCSG 27278 | EA | NEW | | 1 | 44.5 | 0 | 0 | |
| NOV - Amelia | NOV | 7732821-08 | | Rack No. 2-100B. | 13 5/8" 88.20# S64-135 NSSMC SEAMLESS CASING, SLII THREAD | MC 519 #9 OCSG 27278 | EA | NEW | | 2 | 88 | 0 | 0 | |
| NOV - Amelia | NOV | 7731874-01 | | Rack No. 13-302. | 18" 117.00# Q-125+P-105 SEAMLESS CASING, HDL THREAD | MC 519 NOMAN #8232 LOTI | EA | NEW | | 10 | 606.55 | 0 | 0 | |
| NOV - Amelia | NOV | 7731874-02 | | Rack No. 13-302. | 18" 117.00# Q-125+P-105 SEAMLESS CASING, HDL THREAD | MC 519 NOMAN #8232 LOTI | EA | NEW | | 4 | 170.2 | 0 | 0 | |
| NOV - Amelia | NOV | 7728654-01 | | Rack No. C218. | 2.7/8" 6.50# 13CR P5 SEAMLESS TUBING, BT5-B THREAD | EW 828-A-18 | EA | NEW | | 54 | 170.18 | 0 | 0 | |
| NOV - Amelia | NOV | 7728654-01 | | Rack No. C218. | 2.7/8" 6.50# 13CR P5 SEAMLESS TUBING, BT5-B THREAD | EW 828-A-18 | EA | NEW | | 11 | 31.75 | 0 | 0 | |
| NOV - Amelia | NOV | 7728654-02 | | Rack No. C152. | 2.7/8" 6.50# 13CR HC SEAMLESS TUBING, BT5-B THREAD | EW 828-A-18 | EA | NEW | | 3 | 31.8 | 0 | 0 | |
| NOV - Amelia | NOV | 7728654-02 | | Rack No. C152. | 2.7/8" 6.50# 13CR P5 SEAMLESS TUBING, BT5-B THREAD | EW 828-A-18 | EA | USED | | 4 | 125.95 | 0 | 0 | |
| NOV - Amelia | NOV | 7727342-03 | | Rack No. CCF. | 10 3/4" 85.30# Q125 HC TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | GC 40 / OCSG 34536 | EA | NEW | | 2 | 10.7 | 0 | 0 | |
| NOV - Amelia | NOV | 7727342-03 | | Rack No. CCF. | 10 3/4" 85.30# Q125 HC TENARIS SEAMLESS PUP JOINTS, MAC II THREAD | GC 40 / OCSG 34536 | EA | NEW | | 1 | 10.4 | 0 | 0 | |
| NOV - Amelia | NOV | 7727342-04 | | Rack No. CCF. | OTHER, THREAD | GC 40 / OCSG 34536 | EA | NEW | | 1 | 5.15 | 0 | 0 | |
| NOV - Amelia | NOV | 7727342-01 | | Rack No. 2-110. | 10 3/4" 85.30# Q125 HC TENARIS SEAMLESS CASING, MAC II THREAD | GC 40 / OCSG 34536 | EA | NEW | | 8 | 353.8444 | 0 | 0 | |
| NOV - Amelia | NOV | 7727342-01 | | Rack No. 2-110. | 10 3/4" 85.30# Q125 HC TENARIS SEAMLESS CASING, HDL THREAD | GC 40 / OCSG 34536 | EA | NEW | | 10 | 441.06 | 0 | 0 | |
| NOV - Amelia | NOV | 7727342-02 | | Rack No. 2-110. | 10 7/8" 79.20# Q125 HC TENARIS SEAMLESS CASING, TSH WEDGE 523 THREAD | GC 40 / OCSG 34536 GREEN CANYON 200 749 | EA | NEW | | 16 | 712 | 0 | 0 | |
| NOV - Amelia | NOV | 7725195-01 | | Rack No. C081. | OTHER, THREAD | GREEN CANYON 200 749 | EA | USED | | 2 | 0 | 0 | 0 | |
| NOV - Amelia | NOV | 7723097-02 | | Rack No. R000. | 7 3/4" 46.10# Q-125 HC TENARIS TAMSA SEAMLESS CASING, TSH 523 THREAD | GC 200 749 #9 OCSG | EA | NEW | | 5 | 224.5 | 0 | 0 | |
| NOV - Amelia | NOV | 7717849-02 | | Rack No. R000. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DPS THREAD | GC 200 749 #9 OCSG | EA | NEW | | 40 | 1398.6445 | 0 | 0 | |
| NOV - Amelia | NOV | 7717849-01 | | Rack No. R000. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DPS THREAD | GC 200 749 #9 OCSG | EA | NEW | | 1 | 39.8 | 0 | 0 | |
| NOV - Amelia | NOV | 7717849-06 | | Rack No. R123. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DPS THREAD | GC 200 749 #9 OCSG | EA | NEW | | 3 | 135.45 | 0 | 0 | |
| NOV - Amelia | NOV | 7717849-02 | | Rack No. R010. | 9 7/8" 62.80# TN-125 HC TENARIS SEAMLESS CASING, TSH WEDGE 523 THREAD | GC 200 749 #9 POS | EA | NEW | | 13 | 587.35 | 0 | 0 | |
| NOV - Amelia | NOV | 7717849-07 | | Rack No. E523. | OTHER, THREAD | GC 200 749 #9 POS | EA | USED | | 2 | 87.6 | 0 | 0 | |
| NOV - Amelia | NOV | 7715996-01 | | Rack No. SITE/GA/RIO. | SEAMLESS PUP JOINTS, BT5-B THREAD | E B 350 A-17 | EA | USED | | 1 | 10 | 0 | 0 | |
| NOV - Amelia | NOV | 7715996-01 | | Rack No. SITE/GA/RIO. | SEAMLESS PUP JOINTS, BT5-B THREAD | E B 350 A-17 | EA | NEW | | 1 | 6 | 0 | 0 | |
| NOV - Amelia | NOV | 7716562-01 | | Rack No. 2-104. | 18" 116.00# Q125 HP U.S STEEL SEAMLESS CASING, HDL THREAD | ORION LONG LEAD OCSG 12209 | EA | NEW | | 28 | 1392.6 | 0 | 0 | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. A41. | 18" 116.00# Q125 HP U.S STEEL SEAMLESS CASING, HDL THREAD | ORION LONG LEAD OCSG 12209 | EA | NEW | | 1 | 39.15 | 0 | 0 | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. 13-302. | 18" 116.00# Q125 HP U.S STEEL SEAMLESS CASING, HDL THREAD | ORION LONG LEAD OCSG 12209 | EA | NEW | | 62 | 2419.22 | 0 | 0 | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. 159PLRS. | 18" 116.00# Q125 HP U.S STEEL SEAMLESS CASING, HDL THREAD | ORION LONG LEAD OCSG 12209 | EA | NEW | | 56 | 2185.05 | 0 | 0 | |
| NOV - Amelia | NOV | 7714562-01 | | Rack No. 13-301. | 18" 116.00# Q125 HP U.S STEEL SEAMLESS CASING, HDL THREAD | ENTERPRISE 040 SS 189 OCSG 00810 | EA | NEW | | 84 | 3277.65 | 0 | 0 | |
| NOV - Amelia | NOV | 7719962-01 | | Rack No. R037. | 18" 116.00# Q125 HP U.S STEEL SEAMLESS CASING, HDL THREAD | ENTERPRISE 040 SS 189 OCSG 00810 | EA | NEW | | 68 | 2158.45 | 0 | 0 | |
| NOV - Amelia | NOV | 7713824-01 | | Rack No. C245. | 13 5/8" 88.20# Q-125 V&M SEAMLESS CASING, SLII THREAD | 12209 | EA | NEW | | 42 | 1789.7 | 0 | 0 | |
| NOV - Amelia | NOV | 7710150-01 | | Rack No. R037. | 9 7/8" 66.10# Q-125 VALLOUREC STAR SEAMLESS CASING, TSH 523 THREAD | GREEN CANYON 200 749 #3 OCSG 12209 | EA | NEW | | 61 | 2391.5 | 0 | 0 | |
| NOV - Amelia | NOV | 7708123-05 | | Rack No. R037. | 2.7/8" 6.50# 13CR P5 SEAMLESS TUBING, BT5-B THREAD | GREEN CANYON 40 #12 OCSG 34536 | EA | NEW | | 2 | 62.8 | 0 | 0 | |
| NOV - Amelia | NOV | 7708123-03 | | Rack No. R051. | 2.7/8" 6.50# 13CR P5 SEAMLESS TUBING, BT5-B THREAD | GREEN CANYON 40 #12 OCSG 34536 | EA | NEW | | 1 | 31.7 | 0 | 0 | |
| NOV - Amelia | NOV | 7720729-01 | | Rack No. R051. | 14" 115.53# Q125 HC TENARIS TAMSA SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 40 #17 OCSG 34536 | EA | NEW | | 29 | 1218.4 | 0 | 0 | |
| NOV - Amelia | NOV | 7707228-01 | | Rack No. R053. | 7 3/4" 46.10# Q-125 HC TENARIS T-AMSA SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 200 749 #9 DRLDN | EA | NEW | | 35 | 1395.2 | 0 | 0 | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. R048. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 200 749 #9 DRLDN | EA | NEW | | 2 | 83.16 | 0 | 0 | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. R048. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH 513 THREAD | SM1 105 A21 3781 OCSG 17958 | EA | NEW | | 3 | 125.2 | 0 | 0 | |
| NOV - Amelia | NOV | 7703746-03 | | Rack No. EM05. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS PUP JOINTS, AP1 8RD LONG THREAD | SM1 105 A21 3781 OCSG 17958 | EA | NEW | | 12 | 498.9857 | 0 | 0 | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. EM05. | 7 3/4" 46.10# Q-125 TENARIS SEAMLESS CASING, TSH 513 THREAD | GREEN CANYON 200 749 #9 DRLDN | EA | USED | | 5 | 157.25 | 0 | 0 | |
| NOV - Amelia | NOV | 7705545-01 | | Rack No. B035. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS PUP JOINTS, AP1 8RD LONG THREAD | GREEN CANYON 200 749 #9 DRLDN | EA | NEW | | 6 | 250.4 | 0 | 0 | |
| NOV - Amelia | NOV | 7704662-02 | | Rack No. C152. | 2.3/8" 4.70# 13CR85 SEAMLESS TUBING, BT5-B THREAD | SM1 105 A21 3781 OCSG 17958 | EA | USED | | 6 | 128.5 | 0 | 0 | |
| NOV - Amelia | NOV | 7704662-01 | | Rack No. C152. | 2.3/8" 4.70# 13CR85 SEAMLESS TUBING, BT5-B THREAD | SM1 105 A21 3781 OCSG 17958 | EA | NEW | | 5 | 158.5 | 0 | 0 | |
| NOV - Amelia | NOV | 7703500-01 | | Rack No. EM05. | 9 5/8" 53.50# HCP-110 U.S STEEL SEAMLESS CASING, TSH 513 THREAD | OCSG 17958 | EA | NEW | | 1 | 22.98 | 0 | 0 | |
| NOV - Amelia | NOV | 7703746-03 | | Rack No. EM05. | 9 5/8" 53.50# HCP-110 U.S STEEL SEAMLESS CASING, TSH 513 THREAD | OCSG 17958 | EA | NEW | | 1 | 22.97 | 0 | 0 | |
| NOV - Amelia | NOV | 7703746-02 | | | | GREEN CANYON 200 749 #9 DRLDN | EA | NEW | | 21 | 975.55 | 0 | 0 | |

89

EXHIBIT H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt. | On Hand Qty | Length | Average Cost | Total Value | WhI | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 770373601 | | Rack No. E560 | 7" 26.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW191500 | NEW | EA | | 16 | 738.65 | 0 | | | |
| NOV - Amelia | NOV | 770373602 | | Rack No. E560 | 7" 26.00# J-110 EC V&M SEAMLESS CASING, API 8RD LONG THREAD | FW191500 | NEW | EA | | 22 | 990.6 | 0 | | | |
| NOV - Amelia | NOV | 77035101-01 | | Rack No. H562 | 7 5/8" 29.70# P-110 VSTAR SEAMLESS CASING, SLIII THREAD | FW191501 | NEW | EA | | 46 | 2214.1007 | 0 | | | |
| NOV - Amelia | NOV | 77035101-01 | | Rack No. H562 | 7 5/8" 29.70# P-110 VSTAR SEAMLESS CASING, SLIII THREAD | FW191501 | NEW | EA | | 11 | 528.77 | 0 | | | |
| NOV - Amelia | NOV | 77035101-01 | | Rack No. N502 | 7 5/8" 29.70# P-110 VSTAR SEAMLESS CASING, SLIII THREAD | FW191501 | NEW | EA | | 5 | 220.7 | 0 | | | |
| NOV - Amelia | NOV | 77035101-01 | | Rack No. N502 | 7 5/8" 29.84# P-110 EC VSTAR SEAMLESS CASING, SLIII THREAD | FW191501 | NEW | EA | | 47 | 2165.43 | 0 | | | |
| NOV - Amelia | NOV | 77035101-01 | | Rack No. N502 | 7 5/8" 29.84# P-110 EC VSTAR SEAMLESS CASING, SLIII THREAD | FW191501 | NEW | EA | | 88 | 4051.16 | 0 | | | |
| NOV - Amelia | NOV | 77035101-01 | | Rack No. N502 | 7 5/8" 29.84# P-110 EC VSTAR SEAMLESS CASING, SLIII THREAD | FW191501 | NEW | EA | | 29 | 1329.9879 | 0 | | | |
| NOV - Amelia | NOV | 77035101-01 | | Rack No. N502 | 7 5/8" 29.84# J-55 VSTAR SEAMLESS CASING, SLIII THREAD | FW191501 | NEW | EA | | 47 | 2175.1498 | 0 | | | |
| NOV - Amelia | NOV | 769997901 | | Rack No. 2-201 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181013 | NEW | EA | | 5 | 217.15 | 0 | | | |
| NOV - Amelia | NOV | 769997902 | | Rack No. 2-201 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181013 | USED | EA | | 1 | 44 | 0 | | | |
| NOV - Amelia | NOV | 769997901 | | Rack No. 2-201 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181013 | NEW | EA | | 1 | 43.7 | 0 | | | |
| NOV - Amelia | NOV | 769997903 | | Rack No. 2-201 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, DUTCHMAN THREAD | FW181013 | USED | EA | | 1 | 44 | 0 | | | |
| NOV - Amelia | NOV | 769997904 | | Rack No. 2-233 | 10 3/4" 45.50# L80 TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW181013 | NEW | EA | | 2 | 88 | 0 | | | |
| NOV - Amelia | NOV | 769494801 | | Rack No. H021 | 16" 97.00# Q125 HP U 5 STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | NEW | EA | | 70 | 2918.65 | 0 | | | |
| NOV - Amelia | NOV | 769494802 | | Rack No. 2-607 | 16" 97.00# Q125 HP U 5 STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | NEW | EA | | 190 | 7924.9 | 0 | | | |
| NOV - Amelia | NOV | 769494501 | | Rack No. 2-201 | 10 3/4" 59.40# HCQ-125 VSTAR SEAMLESS CASING, SLIII THREAD | FW181011 | NEW | EA | | 180 | 828.16 | 0 | | | |
| NOV - Amelia | NOV | 769494502 | | Rack No. 2-112 | 10 3/4" 59.40# HCQ-125 VSTAR SEAMLESS CASING, SLIII THREAD | FW181011 | NEW | EA | | 250 | 11505.0092 | 0 | | | |
| NOV - Amelia | NOV | 769494503 | | Rack No. K016 | 10 3/4" 59.40# HCQ-125 VSTAR SEAMLESS CASING, SLIII THREAD | FW181011 | NEW | EA | | 62 | 2855.29 | 0 | | | |
| NOV - Amelia | NOV | 769494504 | | Rack No. 0006 | 9 7/8" 66.20# Q-125 VALLOUREC SEAMLESS CASING, SLIII THREAD | FW181011 | NEW | EA | | 258 | 11223 | 0 | | | |
| NOV - Amelia | NOV | 769494505 | | Rack No. E027 | 9 7/8" 66.20# Q-125 VALLOUREC SEAMLESS CASING, SLIII THREAD | FW181011 | NEW | EA | | 225 | 9787.5 | 0 | | | |
| NOV - Amelia | NOV | 769943901 | | Rack No. K004 | 16" 97.00# Q125 HP U 5 STEEL SEAMLESS CASING, SLSF THREAD | FW181013 | NEW | EA | | 26 | 1085.5 | 0 | | | |
| NOV - Amelia | NOV | 769941001 | | Rack No. 2-233 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW181013 | NEW | EA | | 9 | 371.15 | 0 | | | |
| NOV - Amelia | NOV | 769943101 | | Rack No. 0586 | 16" 97.00# Q125 HP U 5 STEEL SEAMLESS CASING, SLSF THREAD | FW181013 | NEW | EA | | 115 | 4803.25 | 0 | | | |
| NOV - Amelia | NOV | 769943101 | | Rack No. 2-233 | 16" 65.00# H40 JFE SEAMLESS CASING, PUP JOINTS, BUTTRESS THREAD | FW181013 | USED | EA | | 1 | 22.2 | 0 | | | |
| NOV - Amelia | NOV | 769942401 | | Rack No. 2-233 | 16" 97.00# Q125 HP U 5 STEEL SEAMLESS CASING, SLSF THREAD | FW181011 | NEW | EA | | 170 | 7083.9 | 0 | | | |
| NOV - Amelia | NOV | 769942401 | | Rack No. 2-233 | 16" 65.00# H40 JFE SEAMLESS CASING, BUTTRESS THREAD | FW181011 | NEW | EA | | 1 | 42.45 | 0 | | | |
| NOV - Amelia | NOV | 768892701 | | Rack No. 2-233 | 16" 65.00# H40 TEMA ERW CASING, BUTTRESS THREAD | FW181013 | NEW | EA | | 25 | 1042.2 | 0 | | | |
| NOV - Amelia | NOV | 768890701 | | Rack No. 2-323 | 16" 65.00# H40 TEMA ERW CASING, BUTTRESS THREAD | FW181013 | NEW | EA | | 1 | 34.4 | 0 | | | |
| NOV - Amelia | NOV | 768890702 | | Rack No. 2-323 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW181013 | NEW | EA | | 9 | 35.8 | 0 | | | |
| NOV - Amelia | NOV | 768890703 | | Rack No. 2-208 | 16" 65.00# H40 US5 SEAMLESS PUP JOINTS, BUTTRESS THREAD | FW181013 | USED | EA | | 1 | 383.85 | 0 | | | |
| NOV - Amelia | NOV | 768890704 | | Rack No. 2-323 | 16" 65.00# H40 TENARIS SEAMLESS CASING, BUTTRESS THREAD | FW181013 | NEW | EA | | 1 | 22.2 | 0 | | | |
| NOV - Amelia | NOV | 768890701 | | Rack No. 2-201 | 16" 65.00# H40 TEMA SEAMLESS CASING, BUTTRESS THREAD | FW181013 | NEW | EA | | 1 | 42.25 | 0 | | | |
| NOV - Amelia | NOV | 769156606 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS PUP JOINTS, BUTTRESS THREAD | FW191000 | NEW | EA | | 1 | 35 | 0 | | | |
| NOV - Amelia | NOV | 769156602 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW191000 | NEW | EA | | 1 | 40.8 | 0 | | | |
| NOV - Amelia | NOV | 769156604 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW191000 | USED | EA | | 1 | 23.5 | 0 | | | |
| NOV - Amelia | NOV | 769156603 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW191000 | NEW | EA | | 1 | 43.6 | 0 | | | |
| NOV - Amelia | NOV | 769156605 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW191000 | NEW | EA | | 1 | 43.6 | 0 | | | |
| NOV - Amelia | NOV | 769156605 | | Rack No. 2-323 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS CASING, BUTTRESS THREAD | FW191000 | NEW | EA | | 1 | 44.35 | 0 | | | |
| NOV - Amelia | NOV | 768454401 | | Rack No. E507 | 13 3/8" 68.00# HCL80 ARCELOR MITTAL SEAMLESS CASING, BUTTRESS THREAD | FW181012 | NEW | EA | | 3 | 122.55 | 0 | | | |
| NOV - Amelia | NOV | 768454401 | | Rack No. E507 | 13 3/8" 68.00# HCL80 ARCELOR MITTAL SEAMLESS CASING, BUTTRESS THREAD | FW181012 | NEW | EA | | 3 | 120.65 | 0 | | | |
| NOV - Amelia | NOV | 768454402 | | Rack No. E507 | 13 3/8" 68.00# HCL80 ARCELOR MITTAL SEAMLESS CASING, BUTTRESS THREAD | FW181012 | NEW | EA | | 1 | 42.65 | 0 | | | |
| NOV - Amelia | NOV | 769040702 | | Rack No. 0580 | 2 7/8" 6.50# L8C P95 JFE SEAMLESS TUBING, 8T5-8 THREAD | FW184064 | USED | EA | | 5 | 157.5 | 0 | | | |
| NOV - Amelia | NOV | 767657-01 | | Rack No. H052 | 11 7/8" 71.80# HCQ-125 U 5 STEEL SEAMLESS CASING, TSH 513 THREAD | FW191002 | NEW | EA | | 26 | 1124.573 | 0 | | | |
| NOV - Amelia | NOV | 767657-02 | | Rack No. 13-141 | 11 7/8" 70.30# Q125 HP U 5 STEEL SEAMLESS CASING, TSH 513 THREAD | FW181011 | NEW | EA | | 85 | 3653.9209 | 0 | | | |
| NOV - Amelia | NOV | 767657-02 | | Rack No. 8657 | 11 7/8" 71.80# HCQ-125 V&M SEAMLESS CASING, TSH 513 THREAD | FW191002 | NEW | EA | | 2 | 91.45 | 0 | | | |
| NOV - Amelia | NOV | 766993903 | | Rack No. 8657 | 18 5/8" 87.50# J-55 MANNESMANN SEAMLESS PUP JOINTS, BUTTRESS THREAD | FW191500 | NEW | EA | | 1 | 23.6 | 0 | | | |
| NOV - Amelia | NOV | 766990402 | | Rack No. 0580 | 7" 26.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW191500 | NEW | EA | | 1 | 47.4 | 0 | | | |

90

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | Wt. (lb) | UOM | On hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7669906-01 | | Rack No. 6060 | 7" 26.00# P-110 EC V&M SEAMLESS CASING, API 8RD LONG THREAD | FW018300 | USED | | EA | 2 | 89.7 | 0 | 0 | | |
| NOV - Amelia | NOV | 7665514-02 | | Rack No. 6069 | 2.78" 5.50# 13CR35 HT SEAMLESS TUBING, BTS-8 THREAD | FW018300 | USED | | EA | 4 | 125.4 | 0 | 0 | | |
| NOV - Amelia | NOV | 7665514-01 | | Rack No. 6069 | 2.78" 5.50# 13CR85 HT SEAMLESS TUBING, BTS-8 THREAD | FW018300 | USED | | EA | 3 | 95.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 7664870-02 | | Rack No. 6069 | 2.78" 5.50# 13CR110 SEAMLESS TUBING, BTS-8 THREAD | FW018300 | USED | | EA | 11 | 512.15 | 0 | 0 | | |
| NOV - Amelia | NOV | 7669996-02 | | Rack No. 6247 | | | USED | | EA | | | 0 | 0 | | |
| NOV - Amelia | NOV | 7663780-01 | | Rack No. 8033 | 5" 18.00# P-110 ICY TENARIS-TAMSA SEAMLESS CASING, TSH WEDGE 625 THREAD | FW018399 | USED | | EA | 10 | 918.55 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663780-05 | | Rack No. 8501 | 7.50# 29.70# P-110 IC TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW018399 | NEW | | EA | 1 | 43.45 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663780-05 | | Rack No. C247 | 7.50# 29.70# P-110 IC TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW018399 | USED | | EA | 2 | 88 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663780-03 | | Rack No. C247 | 7.50# 29.70# P-110 IC TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW018399 | USED | | EA | 2 | 262 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663780-02 | | Rack No. C247 | 7.50# 29.70# P-110 IC TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW018399 | USED | | EA | 1 | 39.8 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663785-04 | | Rack No. 2-136 | 7.50# 29.70# P-110 IC TENARIS-TAMSA SEAMLESS PUP JOINTS, TSH 513 THREAD | FW018399 | NEW | SM 127 817 KNOD | EA | 48 | 10.3 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663785-04 | | Rack No. C247 | 7.50# 29.70# P-110 IC TENARIS-TAMSA SEAMLESS CASING, TSH 513 THREAD | FW018399 | USED | SM 127 817 | EA | 48 | 2080.95 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663460-03 | | Rack No. H021 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018399 | USED | ST 67 #6 | EA | 1 | 44 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663460-01 | | Rack No. H021 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018399 | NEW | SM 127 817 | EA | 3 | 128.75 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663460-02 | | Rack No. H021 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018399 | NEW | ST 67 #6 | EA | 2 | 88 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663460-01 | | Rack No. 8501 | 7" 32.00# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018399 | UNKNOWN | ST 67 #6 | EA | 1 | 42.45 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663285-01 | | Rack No. 8501 | 10.3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW018302 | NEW | SM 127 817 KNOD | EA | 3 | 118.2 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663285-01 | | Rack No. 8501 | 10.3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW018302 | USED | 67 | EA | 1 | 44 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663285-04 | | Rack No. FC047 | 10.3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS CASING, BUTTRESS THREAD | FW018302 | NEW | SM 127 817 KNOD | EA | 11 | 441.05 | 0 | 0 | | |
| NOV - Amelia | NOV | 7662285-02 | | Rack No. 2-136 | 10.3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS CASING PUP JOINTS, BUTTRESS THREAD | FW018302 | NEW | 67 | EA | 1 | 20 | 0 | 0 | | |
| NOV - Amelia | NOV | 7662250-02 | | Rack No. 2-136 | 10.3/4" 45.50# P-110 IC TENARIS-TAMSA SEAMLESS PUP JOINTS, BUTTRESS THREAD | FW018302 | NEW | SM 127 817 | EA | 1 | 19.6 | 0 | 0 | | |
| NOV - Amelia | NOV | 7663550-03 | | Rack No. 8501 | 16" 66.00# H40 TNM IPGC10 RW PUP JOINTS, BUTTRESS THREAD | FW018302 | NEW | SM 127 817 | EA | 1 | 22.3 | 0 | 0 | | |
| NOV - Amelia | NOV | 7646634-02 | | Rack No. 8501 | 16" 66.00# H40 TNM IPGC10 RW CASING, BUTTRESS THREAD | FW018302 | NEW | SM 127 817 | EA | 1 | 33.2 | 0 | 0 | | |
| NOV - Amelia | NOV | 7646634-01 | | Rack No. 8501 | 16" 66.00# H40 TNM IPGC10 RW CASING, BUTTRESS THREAD | FW018302 | NEW | SM 127 817 | EA | 1 | 34.75 | 0 | 0 | | |
| NOV - Amelia | NOV | 7644429-02 | | Rack No. C152 | 2.78" 5.50# 13CR95 HT SEAMLESS TUBING, BTS-8 THREAD | FW019451 | NEW | SOUTH TAMARA ISLAND 149 C4 | EA | 6 | 190.65 | 0 | 0 | | |
| NOV - Amelia | NOV | 7644429-01 | | Rack No. 8516 | 2.78" 5.50# 13CR95 HT SEAMLESS TUBING, BTS-8 THREAD | FW019451 | NEW | MP.7 | EA | 1 | 158.6 | 0 | 0 | | |
| NOV - Amelia | NOV | 7643830-02 | | Rack No. 8020 | 7" 32.00# P-110 HC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018302 | NEW | SM 127 817 KNOD | EA | 13 | 604.9 | 0 | 0 | | |
| NOV - Amelia | NOV | 7662910-02 | | Rack No. 6068 | 7" 32.00# P-110 HC QUR PICA SEAMLESS CASING, TSH 513 THREAD | FW 181508 | NEW | SOUTH TAMARA 67 #4.573 | EA | 11 | 501.3 | 0 | 0 | | |
| NOV - Amelia | NOV | 7662910-01 | | Rack No. 6068 | 7" 32.00# P-110 HC QUR PICA SEAMLESS CASING, TSH 513 THREAD | FW010824 | NEW | MAN 1051 1538 SOUTH TAMARA | EA | 3 | 95.05 | 0 | 0 | | |
| NOV - Amelia | NOV | 7662910-01 | | Rack No. 8020 | 7.50# 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018302 | NEW | SOUTH TAMARA ISLAND 149 C4 | EA | 2 | 87.85 | 0 | 0 | | |
| NOV - Amelia | NOV | 7644614-01 | | Rack No. C231 | 7.50# 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018302 | NEW | SOUTH TAMARA ISLAND 149 C4 | EA | 4 | 186.4 | 0 | 0 | | |
| NOV - Amelia | NOV | 7623232-01 | | Rack No. C231 | 7.50# 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018302 | NEW | MP.7 | EA | 1 | 47.75 | 0 | 0 | | |
| NOV - Amelia | NOV | 7623232-02 | | Rack No. C231 | 7.50# 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018302 | NEW | SOUTH TAMARA ISLAND 127 #B 37 | EA | 1 | | 0 | 0 | | |
| NOV - Amelia | NOV | 7623232-01 | | Rack No. C231 | 7.50# 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018302 | NEW | 571 | EA | 2 | 95.05 | 0 | 0 | | |
| NOV - Amelia | NOV | 7623232-02 | | Rack No. C231 | 7.50# 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018302 | NEW | SOUTH TAMARSH ISLAND 127 #B 37 | EA | 2 | | 0 | 0 | | |
| NOV - Amelia | NOV | 7623405-01 | | Rack No. C231 | 7.50# 29.70# P-110 IC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW018302 | NEW | 571 | EA | 6 | 46.2 | 0 | 0 | | |
| NOV - Amelia | NOV | 7623450-01 | | Rack No. 6209 | 16" 65.00# H40 TENARIS ERW CASING, BUTTRESS THREAD | FW 183002 | NEW | SOUTH TAMARSH ISLAND 127 #B 37 | EA | 6 | 277.9 | 0 | 0 | | |
| NOV - Amelia | NOV | 7599458-02 | | Rack No. M706 | 10.7/8" 79.2# HC TENARIS SEAMLESS CASING, SLIR THREAD | 205560 | NEW | 571 | EA | 10 | 429.56 | 0 | 0 | | |
| NOV - Amelia | NOV | 7598458-03 | | Rack No. M706 | 10.7/8" 79.2# RX-125 HC TENARIS SEAMLESS CASING, SLIR THREAD | 205560 | NEW | KATMAI 2 | EA | 1 | 43 | 0 | 0 | | |
| NOV - Amelia | NOV | 7598458-03 | | Rack No. S904 | 11.7/8" 71.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DHS THREAD | 205560 | NEW | KATMAI 2 | EA | 19 | 811.2 | 0 | 0 | | |
| NOV - Amelia | NOV | 7598458-02 | | Rack No. S904 | 11.7/8" 71.80# TN-125 HC TENARIS SEAMLESS CASING, TSH 523 DHS THREAD | FW017004 | NEW | KATMAI 2 EB 160 A 23 | EA | 1 | 85.4 | 0 | 0 | | |
| NOV - Amelia | NOV | 7555431-01 | | Rack No. M005 | 7.50# 29.70# P-110 IC TAMSA SEAMLESS CASING, API 8RD LONG THREAD | FW012000 | NEW | DW 87.5 A-20 ST LOBSTER | EA | 5 | 230.7 | 0 | 0 | | |
| NOV - Amelia | NOV | 7556543-01 | | Rack No. 4037 | 2.78# 5.50# 13CR85 HT SEAMLESS TUBING, BTS-8 THREAD | FW020836 | NEW | VR 78 A2 | EA | 26 | 824.8 | 0 | 0 | | |
| NOV - Amelia | NOV | 7550100-01 | | Rack No. C152 | 2.78" 5.50# L80 13CR SEAMLESS TUBING, BTS 8PIN THREAD | FW007004 | NEW | VR 78 A2 | EA | 5 | 158.6 | 0 | 0 | | |
| NOV - Amelia | NOV | 7550629-01 | | Rack No. C051 | 7.50# 29.70# P-110 IC V&M STAR SEAMLESS CASING, VAM TOP HT THREAD | | NEW | VR 78 A2 | EA | 6 | 276.1 | 0 | 0 | | |
| NOV - Amelia | NOV | 7550629-01 | | Rack No. C035 | 7.50# 29.70# P-110 IC V&M STAR SEAMLESS CASING, VAM TOP HT THREAD | | NEW | VR 78 A2 | EA | 1 | 46.1 | 0 | 0 | | |
| NOV - Amelia | NOV | 7550643-03 | | Rack No. M706 | 7.1/16" 40.40# HP3 13CR115 IPC II SEAMLESS CASING, PLAIN END THREAD | 205560 | NEW | GUNFLINT COMPLETION 147/51 | EA | 12 | 528 | 0 | 0 | | |
| NOV - Amelia | NOV | 7560413-04 | | Rack No. S904 | 5.1/2" 26.70# HP3 13CR115 IPC II SEAMLESS CASING, PLAIN END UPSET THREAD | 205560 | NEW | GUNFLINT COMPLETION 147/51 | EA | 6 | 264 | 0 | 0 | | |
| NOV - Amelia | NOV | 7506413-02 | | Rack No. S904 | 6.626" 57.39# HP3 13CR115 IFT SEAMLESS IPC-II STOCK, PLAIN END THREAD | | NEW | GUNFLINT COMPLETION 147/51 | EA | 1 | 5 | 0 | 0 | | |
| NOV - Amelia | NOV | 7506413-01 | | Rack No. S904 | 6.5/8" 1.0" VM-110 13CR65 GERMANY SEAMLESS CPG II STOCK, PLAIN END THREAD | | NEW | 147/51 | EA | 8 | 144 | 0 | 0 | | |

91

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt (lb) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7487102-01 | | Rack No. E033 | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW015042 | NEW | EA | | 3 | 120.5 | 0 | | | |
| NOV - Amelia | NOV | 7487102-02 | | Rack No. C111 | 3 1/2" 9.3# L-80 TK OT T&K SEAMLESS CASING, AR BRD OUR THREAD | FW015042 | NEW | EA | | 6 | 192.05 | 0 | | | |
| NOV - Amelia | NOV | 7487102-03 | | Rack No. C255 | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW015042 | NEW | EA | | 4 | 163.45 | 0 | | | |
| NOV - Amelia | NOV | 7487099-01 | | Rack No. C111 | 3 1/2" 9.3# L-80 TK OT T&K SEAMLESS TUBING, AR BRD EUE THREAD | FW015043 | NEW | EA | | 5 | 160.2 | 0 | | | |
| NOV - Amelia | NOV | 7484107-01 | | Rack No. E07P/P | OTHER_ THREAD | FW015043 | USED | EA | | 1 | 0 | 0 | | | |
| NOV - Amelia | NOV | 7464172-01 | | Rack No. C152 | 2 7/8" 6.5# 13CR80 J-55 SEAMLESS TUBING, BTS-8 THREAD | GG164000 | NEW | EA | | 28 | 889.15 | 0 | | | |
| NOV - Amelia | NOV | 7464248-04 | | Rack No. C255 | 5 1/2" 23.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | NEW | EA | | 1 | 47.3 | 0 | | | |
| NOV - Amelia | NOV | 7464248-03 | | Rack No. C255 | 5 1/2" 20.00# HCP-110 V&M SEAMLESS PxP JOINTS, STL THREAD | FW164003 | NEW | EA | | 1 | 19.65 | 0 | | | |
| NOV - Amelia | NOV | 7460139-01 | | Rack No. 2-109 | 11 7/8" 70.2# V&M-125 HC VALLOUREC SEAMLESS CASING, PLAIN END THREAD | | INVENTORY | EA | | 121 | 5396.2 | 0 | | | |
| NOV - Amelia | NOV | 7458724-02 | | Rack No. E033 | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | | OCSG 10752 | NEW | EA | | 1 | 35.65 | 0 | | |
| NOV - Amelia | NOV | 7458724-01 | | Rack No. E033 | 5 1/2" 20.00# HCP-110 V&M SEAMLESS CASING, STL THREAD | FW164003 | E.154 A/E ST#1 | NEW | EA | | 3 | 134.25 | 0 | | |
| NOV - Amelia | NOV | 7458724-03 | | Rack No. E033 | 5 1/2" 20.00# P-110 EC V&M STEEL SEAMLESS CASING, STL THREAD | FW164003 | OCSG 10752 | NEW | EA | | 2 | 76.4 | 0 | | |
| NOV - Amelia | NOV | 7458724-03 | | Rack No. E033 | 5 1/2" 20.00# P-110 V&M STAR SEAMLESS CASING, STL THREAD | FW164003 | E.154 A/E ST#1 | NEW | EA | | 1 | 46.1 | 0 | | |
| NOV - Amelia | NOV | 7458724-03 | | Rack No. E033 | 5 1/2" 20.00# P-110 EC V&M STEEL SEAMLESS CASING, STL THREAD | FW164003 | OCSG 10752 | NEW | EA | | 8 | 361.8 | 0 | | |
| NOV - Amelia | NOV | 7458724-05 | | Rack No. E033 | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | E.154 A/E ST#1 | NEW | EA | | 4 | 171.85 | 0 | | |
| NOV - Amelia | NOV | 7458724-04 | | Rack No. E033 | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | OCSG 10752 | NEW | EA | | 9 | 408.8 | 0 | | |
| NOV - Amelia | NOV | 7458724-02 | | Rack No. E033 | 5 1/2" 20.00# P-110 EC V&M SEAMLESS CASING, STL THREAD | FW164003 | E.154 A/E ST#1 | NEW | EA | | 11 | 429.55 | 0 | | |
| NOV - Amelia | NOV | 7458724-01 | | Rack No. E033, | 5 1/2" 20.00# HCP-110 V-5 STEEL SEAMLESS CASING, STL THREAD | | OCSG 10752 | NEW | EA | | 1 | 45.6 | 0 | | |
| NOV - Amelia | NOV | 7458405-01 | | Rack No. II-166 | 20 3/4" 72.40# Q-125 V-5 STEEL SEAMLESS CASING, PLAIN END THREAD | | | NEW | EA | | 153 | 6048.1 | 0 | | |
| NOV - Amelia | NOV | 7444262-03 | | Rack No. C023 | 7 5/8" 29.70# P-110 TC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW154025 | E.1 316 A R1 1 | NEW | EA | | 1 | 27.4 | 0 | | |
| NOV - Amelia | NOV | 7444262-01 | | Rack No. C079 | 7 5/8" 29.70# P-110 TC TENARIS SEAMLESS CASING, THREAD | FW154025 | E.1 316 A R1 1 | NEW | EA | | 1 | 46.95 | 0 | | |
| NOV - Amelia | NOV | 7444262-02 | | Rack No. C024 | 7 5/8" 39.00# P-110 TC TENARIS SEAMLESS CASING, THREAD | FW154025 | E.1 316 A R1 1 | NEW | EA | | 3 | 139.1 | 0 | | |
| NOV - Amelia | NOV | 7439076-01 | | Rack No. H005 | 7 5/8" 39.00# P-110 TC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW154025 | EUGENE ISLAND 316 A-11 OCSG 5040 | NEW | EA | | 2 | 92.3 | 0 | | |
| NOV - Amelia | NOV | 7439076-01 | | Rack No. H005 | 7 5/8" 39.00# P-110 TC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW154025 | EUGENE ISL.316 A-11 OCSG 5040 | NEW | EA | | 24 | 1121.1 | 0 | | |
| NOV - Amelia | NOV | 7439076-01 | | Rack No. H005 | 7 5/8" 39.00# P-110 TC TENARIS SEAMLESS CASING, TSH 513 THREAD | FW154025 | EUGENE ISL.316 A11 OCSG 5040 | NEW | EA | | 22 | 1020.65 | 0 | | |
| NOV - Amelia | NOV | 7437245-01 | | Rack No. D006 | 7 5/8" 39.00# P-110 VALLOUREC SEAMLESS CASING, TSH 523 THREAD | FW154025 | E.1 316 46A 11 OCSG 5040 | NEW | EA | | 1 | 34.1 | 0 | | |
| NOV - Amelia | NOV | 7437245-02 | | Rack No. C051, | OTHER_ THREAD | FW154025 | E.1 316 46A 11 OCSG 5040 | USED | EA | | 1 | 0 | 0 | | |
| NOV - Amelia | NOV | 7434075-01 | | Rack No. H-142 | 7 5/8" 39.00# P-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW154025 | FIXED METAL 316 A-11 OCSG 5040 | NEW | EA | | 16 | 45.25 | 0 | | |
| NOV - Amelia | NOV | 7434075-01 | | Rack No. E028 | 7 5/8" 39.00# P-110 TENARIS SEAMLESS CASING, THREAD | FW154025 | E.1 OCSG 5040 | NEW | EA | | 79 | 3639.75 | 0 | | |
| NOV - Amelia | NOV | 7433010-03 | | Rack No. E060 | 7 5/8" 39.00# P-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW154025 | EUGENE ISLAND 316 A-11 OCSG 5040 | NEW | EA | | 9 | 417.05 | 0 | | |
| NOV - Amelia | NOV | 7433010-03 | | Rack No. E060 | 7 5/8" 33.70# HCP-110 TP OCSG V&M SEAMLESS CASING, API BRD LONG THREAD | FW154025 | EUGENE ISLAND 316 A-11 OCSG 5040 | NEW | EA | | 9 | 416.3 | 0 | | |
| NOV - Amelia | NOV | 7433010-01 | | Rack No. E060 | 7 5/8" 33.70# HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD | 203032 | EUGENE ISLAND 316 A-11 OCSG 5040 | NEW | EA | | 16 | 657.25 | 0 | | |
| NOV - Amelia | NOV | 7433010-01 | | Rack No. E060 | 7 5/8" 33.70# HCP-110 TENARIS SEAMLESS CASING, API BRD LONG THREAD 7 2/16" 9 1/2" 42.60# P-110 TENARIS, THREAD | 203032 | EUGENE ISLAND 316 A-11 OCSG 5040 | NEW | EA | | 25 | 1104.95 | 0 | | |
| NOV - Amelia | NOV | 7433010-04 | | Rack No. E060 | 7 5/8" 33.70# HCP-110 TENARIS SEAMLESS CASING, VAM TOP HC THREAD | 203032 | EUGENE ISLAND 316 A-11 OCSG 5040 | NEW | EA | | 12 | 552.5 | 0 | | |
| NOV - Amelia | NOV | 7433010-04 | | Rack No. SH05 | 7 5/8" 33.70# HCP-110 TP OCSG V&M SEAMLESS CASING, API BRD LONG THREAD | 203032 | MC 948 #2 | NEW | EA | | 8 | 353.25 | 0 | | |
| NOV - Amelia | NOV | 7426024-08 | | Rack No. E017 | 4 1/2" 17.00# V&M-140 13CR95 SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | MC 948 #2 | USED | EA | | 3 | 12 | 0 | | |
| NOV - Amelia | NOV | 7426024-07 | | Rack No. SH05 | 4 1/2" 17.00# V&M-110 13CR95 SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | MC 948 #2 | NEW | EA | | 4 | 8 | 0 | | |
| NOV - Amelia | NOV | 7426024-07 | | Rack No. SH02 | 5 1/2" 26.00# V&M-110 13CR95 SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | MC 948 #2 | NEW | EA | | 14 | 56 | 0 | | |
| NOV - Amelia | NOV | 7426024-09 | | Rack No. SH05 | 5 1/2" 26.00# V&M-110 13CR95 VALLOUREC SEAMLESS CASING, VAM TOP HC THREAD | 203032 | MC 948 #2 | NEW | EA | | 2 | 20 | 0 | | |
| NOV - Amelia | NOV | 7426024-02 | | Rack No. WR9002 | 5 1/2" 26.00# V&M-110 13CR95 VALLOUREC_ COUPLINGS_ THREAD | 203032 | MC 948 #2 | NEW | EA | | 40 | 1806.3 | 0 | | |
| NOV - Amelia | NOV | 7426024-02 | | Rack No. SH05 | 5 1/2" 26.00# V&M-110 13CR95 VALLOUREC SEAMLESS CASING, THREAD | 203032 | MC 948 #2 | NEW | EA | | 10 | 0 | 0 | | |
| NOV - Amelia | NOV | 7426024-04 | | Rack No. SH04 | 4 1/2" 17.00# V&M-110 13CR95 SEAMLESS PUP JOINTS, VAM TOP HC THREAD | 203032 | MC 948 #2 | NEW | EA | | 1 | 4 | 0 | | |
| NOV - Amelia | NOV | 7426024-04 | | Rack No. SH04 | 5 1/2" 26.00# V&M-110 13CR95 SEAMLESS PUP JOINTS, THREAD | 203032 | MC 948 #2 | NEW | EA | | 1 | 15 | 0 | | |
| NOV - Amelia | NOV | 7426024-01 | | Rack No. SH05 | 2 7/8" 7.90# V&M-110 13CR95 SEAMLESS PUP JOINTS, BTS-8 THREAD | 203032 | MC 948 #2 | NEW | EA | | 1 | 20 | 0 | | |
| NOV - Amelia | NOV | 7413701-01 | | Rack No. A049 | 2 7/8" 7.90# 13CR110 JFE SEAMLESS TUBING, BTS-6 THREAD | FW015061 | E.1 316 A-4 RP1 | NEW | EA | | 10 | 310.05 | 0 | | |

92

ExhibitH (continued)

| Facility/Owner | Asset No. | Serial No. | Location | Item Description | Part Number | Bin/Code | UOM | Condition | Ordered Qty | Total Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | 7416840-04 | | Rack No. H005 | 7-5/8" 38.08# HCD-125 JFE VAM SEAMLESS CASING, SLH THREAD | FW315306 | E1.136.1A #2 | EA | USED | 2 | 43.6 |
| NOV - Amelia | 7416840-02 | | Rack No. H005 | 7-5/8" 38.08# LP-125 I-5 STEEL SEAMLESS CASING, SLT THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 2 | 88.5 |
| NOV - Amelia | 7416840-01 | | Rack No. H005 | 7-5/8" 38.08# HCD-125 I-5 STEEL SEAMLESS CASING, SLT THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 2 | 81.66 |
| NOV - Amelia | 7416840-03 | | Rack No. H005 | 7-5/8" 38.08# HCD-125 I-5 STEEL SEAMLESS CASING, SLT THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 10 | 438.55 |
| NOV - Amelia | 7416841-01 | | Rack No. H005 | 7-5/8" 38.08# HCD-125 I-5 STEEL SEAMLESS CASING, SLH THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 1 | 43.7 |
| NOV - Amelia | 7416841-02 | | Rack No. H005 | 7-5/8" 38.08# HCD-125 I-5 STEEL SEAMLESS CASING, SLH THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 13 | 559.25 |
| NOV - Amelia | 7416841-03 | | Rack No. DP41 | 7-5/8" 38.08# HCD-125 I-5 STEEL SEAMLESS CASING, SLH THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 0 | 0 |
| NOV - Amelia | 7416842-01 | | Rack No. C213 | 7-5/8" 38.08# HCD-125 I-5 STEEL SEAMLESS CASING, SLH THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 2 | 84.66 |
| NOV - Amelia | 7409504-01 | | Rack No. C314 | 3-1/2" 12.95# LTCD.01 JFE SEAMLESS TUBING, BT+6 THREAD | FW303806 | E1.138.6A #2 371 | EA | NEW | 44 | 1384.95 |
| NOV - Amelia | 7387920-01 | | Rack No. 2-105 | 7-42.50# Q-125.1 V&M STAR SEAMLESS C85 CASING, SLH THREAD | FW315306 | OC5G 3312 | EA | NEW | 11 | 484.85 |
| NOV - Amelia | 7395142-03 | | Rack No. 2-105 | 9-5/8" 62.8# Q-125.1-3 STEEL SEAMLESS CASING, SLX THREAD | FW315306 | E1.136.6A #2 | EA | NEW | 38 | 39 |
| NOV - Amelia | 7391742-04 | | Rack No. H005 | 9-5/8" 36.80 Q-125.1-3 STEEL SEAMLESS CASING, SLT THREAD | FW315306 | E1.136.6A #2 | EA | NEW | 1 | 28 |
| NOV - Amelia | 7391991-01 | | Rack No. H005 | 7-7.20# Q-125 V&M STAR SEAMLESS CASING, STL THREAD | FW315306 | E1.136.1A #2 | EA | USED | 6 | 262.75 |
| NOV - Amelia | 7391991-03 | | Rack No. MVCTA | 9-5/8" 50.HP+ 110 FC V&M SEAMLESS CASING, CUT OFF PIN THREAD | FW315306 | E1.136.6A #2 | EA | USED | 1 | 46.06 |
| NOV - Amelia | 7391991-02 | | Rack No. PP18 | 9-5/8" 53.50HP+110 FC V&M SEAMLESS CASING, CUT OFF PIN THREAD | FW315306 | E1.136.6A #2 | EA | USED | 1 | 49.6 |
| NOV - Amelia | 7387923-01 | | Rack No. C213 | 7-7.29# Q-125 V&M STAR SEAMLESS CASING, STL THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 44 | 1923.75 |
| NOV - Amelia | 7384684-01 | | Rack No. WIR002 | 5-1/2" 26.60# V&M 110 13CR55-VALIDORE SEAMLESS CASING, VAM TOP HC THREAD | 143752 | GUHOUHT84L4 | EA | UNKNOWN | 2 | 90.45 |
| NOV - Amelia | 7375153-01 | | Rack No. 0341 | 13 3/8" 68.00# NT80# NOVAC DPW CASING, BUTTRESS THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 2 | 0 |
| NOV - Amelia | 7375153-02 | | Rack No. 0341 | 13 3/8" 68.00# NT80HE TENARIS SEAMLESS ESP JOINTS, BUTTRESS THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 5 | 45.65 |
| NOV - Amelia | 7375153-04 | | Rack No. H004 | 13 3/8" 68.00# NT 80HE TENARIS SEAMLESS ESP JOINTS, BUTTRESS THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 1 | 47.6 |
| NOV - Amelia | 7375153-03 | | Rack No. H004 | 13 3/8" 68.00# NT 80HE TENARIS SEAMLESS ESP JOINTS, BUTTRESS THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 1 | 20.25 |
| NOV - Amelia | 7375153-05 | | Rack No. H004 | 13 3/8" 68.00# NT 80HE TENARIS SEAMLESS ESP JOINTS, BUTTRESS THREAD | FW315306 | E1.136.1A #2 | EA | NEW | 1 | 20.3 |
| NOV - Amelia | 7375155-01 | | Rack No. PP18 | 13 3/8" 68.00# NT80HE NOVAC DPW CASING, DUTCHMAN/CUT OFF PIN THREAD | FW315306 | E1.136 #2 #2 | EA | USED | 1 | 44.5 |
| NOV - Amelia | 7375153-02 | | Rack No. PP18 | 13 3/8" 68.00# NT80HE NOVAC DPW CASING, CUT OFF PIN THREAD | FW315306 | E1.136 #2 #2 | EA | USED | 1 | 18 |
| NOV - Amelia | 7375153-03 | | Rack No. 0217 | 13 3/8" 68.00# NT80HE NIPPON SEAMLESS CASING, BUTTRESS THREAD | FW315306 | E1.136.6A 2 371 | EA | | 2 | 44.5 |
| NOV - Amelia | 7373474-04 | | Rack No. PP18 | 18 5/8" 87.50# 55 NIPPON SEAMLESS CASING, DUTCHMAN THREAD | FW315306 | OC5G 3312 | EA | | 24 | 24 |
| NOV - Amelia | 7373478-01 | | Rack No. PP17 | 18 5/8" 87.50# 55 NIPPON SEAMLESS CASING, BRD LONG THREAD | FW315306 | OC5G 3312 | EA | | 75 | 75 |
| NOV - Amelia | 7363520-01 | | Rack No. 0317 | 5-1/2" 17# P-110 TENARIS SEAMLESS TSH 511 THREAD HC | INVENTORY CODE 8000.155 | E1.136 6A4 2 371 | EA | | 97 | 4378.35 |
| NOV - Amelia | 7361437-01 | | Rack No. 11-142 | 7-5/8" 33.70# HCP+110 I-5 STEEL SEAMLESS CASING, API BRD LONG THREAD | INVENTORY CODE 8000.156 | OC5G 3312 | EA | NEW | 5 | 231.35 |
| NOV - Amelia | 7361437-02 | | Rack No. 11-142 | 7-5/8" 33.70# HCP+110 I-5 STEEL SEAMLESS CASING, API BRD LONG THREAD | INVENTORY CODE 8000.156 | E1.136 6A4 2 371 | EA | | 9 | 414.65 |
| NOV - Amelia | 7361437-02 | | Rack No. 11-142 | 7-5/8" 33.70# HCP+110 I-5 STEEL SEAMLESS CASING, API BRD LONG THREAD | FW315306 | E1.136 6A4 2 371 | EA | | 109 | 5503.9544 |
| NOV - Amelia | 7351355-02 | | Rack No. C140 | 13 3/8" 68.00# NT80HE NOVAC DPW CASING, DUTCHMAN/CUT OFF PIN THREAD | FW315306 | E1.136 6A4 2 371 OC5G 3313 | EA | | 2 | 0 |
| NOV - Amelia | 7351355-01 | | Rack No. C161 | 18 5/8" 87.50# 55 NIPPON SEAMLESS CASING, BUTTRESS THREAD | FW315306 | E1.136 6A4 2 371 OC5G 3312 | EA | | 1 | 0 |
| NOV - Amelia | 7351355-01 | | Rack No. C161 | OTHER, THREAD | FW315306 | CHERRYISLAND | EA | USED | 1 | 0 |
| NOV - Amelia | 7350849-01 | | Rack No. M7052 | 5-1/2" 20. 70# HP+110 13CR15 IH SEAMLESS CASING, PLAIN END UPSET THREAD | | VE5SSL | EA | NEW | 12 | 430.747 |
| NOV - Amelia | 7350628-01 | | Rack No. 11-142 | 7 29.00# HP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW303815 | SMI 48 E7 | EA | | 2 | 247 |
| NOV - Amelia | 7350628-01 | | Rack No. 11-142 | 7 29.00# HP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW314015 | SMI 48 E7 | EA | | 1 | 42.6 |
| NOV - Amelia | 7350628-01 | | Rack No. 11-142 | 7 29.00# HP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW314015 | SMI 48 E7 | EA | | 10 | 451.5 |
| NOV - Amelia | 7350628-01 | | Rack No. 11-142 | 7 29.00# HP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW314015 | SMI 48 E7 | EA | | 4 | 170.565 |
| NOV - Amelia | 7350628-01 | | Rack No. 11-142 | 7 29.00# HP+10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | FW314015 | SMI 48 E7 | EA | | 2 | 90.85 |
| NOV - Amelia | 7347176-04 | | Rack No. 8021 | 4-1/2" 15.50# HP+110 I-5 STEEL SEAMLESS TUBING, BT+6 THREAD | 142980 | MC 732.65ANT | EA | NEW | 2 | 78.05 |
| NOV - Amelia | 7341206-02 | | Rack No. E208 | 9-5/8" 53.50# HCP+110 I-5 STEEL SEAMLESS CASING, API BRD LONG THREAD | FW314011 | 41 6*.58T | EA | | 2 | 46.7 |
| NOV - Amelia | 7340778-02 | | Rack No. UTP-07 | 7 29.00# P-110 TENARIS SEAMLESS HP-UP JOINTS, API BRD LONG THREAD | FW303201 | #10 STL ENGCO 87 MA9H PASS1518 | EA | NEW | 1 | 21.25 |
| NOV - Amelia | 7340778-04 | | Rack No. UTP-07 | 7 29.00# P-110 TENARIS SEAMLESS HP-UP JOINTS, API BRD LONG THREAD | FW303201 | #10 STL ENGCO 87 MA9H PASS1518 | EA | NEW | 1 | 20.75 |
| NOV - Amelia | 7340778-01 | | Rack No. H051 | 9-5/8" 53.50# HCP+110 I-5 STEEL SEAMLESS CASING, SLX THREAD | FW315306 | #10 STL ENGCO 87 MA9H PASS1518 | EA | NEW | 7 | 154.2 |
| NOV - Amelia | 7339262-01 | | Rack No. 2-105 | 7-42.50# Q-125.1 V&M STAR SEAMLESS CASING, SLH THREAD | FW315306 | VE5SSL EUGENE ISLAND 316 #A+.2 STL OC5-G 3316 | EA | NEW | 294 | 12960.35 |
| NOV - Amelia | 7339262-02 | | Rack No. 2-105 | 7-42.50# Q-125.1 V&M STAR SEAMLESS CASING, SLH THREAD | FW315306 | EUGENE ISLAND 316 #A+.2 STL OC5-G 3316 | EA | NEW | 1 | 43.1 |
| NOV - Amelia | 7339262-01 | | Rack No. 2-105 | 7-42.50# Q-125.1 V&M STAR SEAMLESS CASING, SLH THREAD | FW315306 | EUGENE ISLAND 316 #A+.2 STL OC5-G 3316 | EA | NEW | 56 | 2468.3045 |
| NOV - Amelia | 7339202-01 | | Rack No. E404 | 7 41.00# V 50 U-5 STEEL SEAMLESS CASING, STL THREAD | FW315306 | EUGENE ISLAND 316 #A+.2 STL OC5-G 3316 | EA | NEW | 1 | 43.75 |
| NOV - Amelia | 7339139-01 | | Rack No. PP25 | 9-5/8" 53.50HP+110 C V&M STAR SEAMLESS CASING, SLX THREAD | FW315306 | EUGENE ISLAND 316 #A+.2 STL OC5-G 3316 | EA | NEW | 56 | 2420.9 |
| NOV - Amelia | 7339103-05 | | Rack No. PP25 | 9-5/8" 53.50HP+110 C V&M STAR SEAMLESS CASING, SLX THREAD | FW315306 | EUGENE ISLAND 316 #A+.2 STL OC5-G 3316 | EA | NEW | 5 | 222.2 |
| NOV - Amelia | 7339103-03 | | Rack No. PP25 | 9-5/8" 53.50HP+110 C V&M STAR SEAMLESS CASING, SLX THREAD | FW315306 | EUGENE ISLAND 316 #A+.2 STL OC5-G 3316 | EA | NEW | 1 | 44.65 |
| NOV - Amelia | 7339103-06 | | Rack No. PP25 | 9-5/8" 53.50HP+110 C V&M STAR SEAMLESS CASING, SLX THREAD | FW315306 | EUGENE ISLAND 316 #A+.2 STL OC5-G 3316 | EA | NEW | 6 | 272 |

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WPN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7339200-05 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 V&M STAR STAR SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 1 | 44.8 | 0 | | | |
| NOV - Amelia | NOV | 7339200-04 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 SIDEFCA SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 1 | 41.75 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP19. | 9-5/8" 32.85# HCQ-125 V&M STAR STAR SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 3 | 131.35 | 0 | | | |
| NOV - Amelia | NOV | 7339200-02 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 V&M STAR SEAMLESS SEAMLESS PVP JOINTS, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 1 | 23 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 4 | 182.7 | 0 | | | |
| NOV - Amelia | NOV | 7339200-03 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 4 | 176.65 | 0 | | | |
| NOV - Amelia | NOV | 7339200-04 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 SIDEFCA SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 2 | 92.45 | 0 | | | |
| NOV - Amelia | NOV | 7339200-04 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 SIDEFCA SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 1 | 43.8 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 TENA-RS-TA4FSA SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 4 | 176.75 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 TENA-RS-TA4FSA SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 6 | 260.45 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 TENA-RS-TA4FSA SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 11 | 497.2 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9-5/8" 32.85# HCQ-125 TENA-RS-TA4FSA SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 5 | 227.8 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9-5/8" 53.50# P 110C V&M SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 28 | 1255.4 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9-5/8" 53.50# P 110C V&M SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 6 | 275.45 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9-5/8" 53.50# P 110C V&M SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 1 | 46 | 0 | | | |
| NOV - Amelia | NOV | 7339200-01 | | Rack No. EP25. | 9-5/8" 53.50# P 110C V&M SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 1 | 45.3 | 0 | | | |
| NOV - Amelia | NOV | 7339200-06 | | Rack No. EP25. | 9-5/8" 53.50# P 110C V&M SEAMLESS CASING, SLX THREAD | FW010306 EUGENE ISLAND 116 #A+2351 OSG-G 3156 | EA | NEW | | 3 | 135.95 | 0 | | | |
| NOV - Amelia | NOV | 7339176-02 | | Rack No. M3T02. | 7 21/6" 40.00# HP-1 3CR115 #1 JE SEAMLESS CASING, APHRD LONG THREAD | FW010306 VESSEL, "SLGDHDSS" HDPE | EA | NEW | | 3 | 137.25 | 0 | | | |
| NOV - Amelia | NOV | 7337780-01 | | Rack No. M3T02. | 7 21/6" 40.00# HP-1 3CR115 #1 JE SEAMLESS CASING, PLAIN END THREAD | FW010306 VESSEL, "SLGDHDSS" HDPE | EA | NEW | | 1 | 35.95 | 0 | | | |
| NOV - Amelia | NOV | 7337780-01 | | Rack No. M3T02. | 7 21/6" 40.00# HP-1 3CR115 #1 JE SEAMLESS CASING, PLAIN END THREAD | FW015001 MP 15 59 #3 OS 873 | EA | NEW | | 2 | 71.7674 | 0 | | | |
| NOV - Amelia | NOV | 7334105-01 | | Rack No. M3T02. | 7 21/6" 40.00# HP-1 3CR115 #1 JE SEAMLESS CASING, PLAIN END THREAD | SR341007 SM 48 E-7 | EA | NEW | | 13 | 564.1 | 0 | | | |
| NOV - Amelia | NOV | 7334105-01 | | Rack No. M051. | 7 21/6" 40.00# HP-1 3CR115 #1 JE SEAMLESS CASING, PLAIN END THREAD | SR341007 GC-50 A-23 | EA | NEW | | 20 | 946.2 | 0 | | | |
| NOV - Amelia | NOV | 7332033-01 | | Rack No. C255. | 7 5/8" 29# P-110 IC V&M SEAMLESS CASING, API RRD LONG THREAD | FW014515 OCSG-00786 SM 48 E-7 | EA | NEW | | 14 | 654.74 | 0 | | | |
| NOV - Amelia | NOV | 7332033-02 | | Rack No. C255. | 7 5/8" 29# 704 HCP-110 TEN-RS SEAMLESS CASING, API RRD LONG THREAD | FW014515 OCSG-00786 GC-65 A-23 | EA | NEW | | 1 | 46.78 | 0 | | | |
| NOV - Amelia | NOV | 7332033-02 | | Rack No. C255. | 7 5/8" 29# 704 HCP-110 TEN-RS SEAMLESS CASING, API RRD LONG THREAD | FW014515 OCSG-00786 SM 48 E-7 | EA | NEW | | 4 | 184.15 | 0 | | | |
| NOV - Amelia | NOV | 7332033-01 | | Rack No. C255. | 7 5/8" 29# 704 P-110 IC V&M SEAMLESS CASING, API RRD LONG THREAD | FW014515 OCSG-00786 SM 48 E-7 | EA | NEW | | 1 | 45.82 | 0 | | | |
| NOV - Amelia | NOV | 7332033-03 | | Rack No. C255. | 7 5/8" 29# 704 P-110 IC TEN-RS SEAMLESS CASING, API RRD LONG THREAD | FW014515 OCSG-00786 GC-65 A-23 | EA | NEW | | 4 | 181.48 | 0 | | | |
| NOV - Amelia | NOV | 7330358-03 | | Rack No. E045. | 11 3/4" 65.00# Q-125 HC QJMC STAR EIW CASING, HYD 513 THREAD | SR414005 OCSG-S389 GC-65 A-23 | EA | NEW | | 5 | 200.5 | 0 | | | |
| NOV - Amelia | NOV | 7330358-03 | | Rack No. BP-15. | 11 3/4" 65.00# Q-125 TEN-RS SEAMLESS CASING, HYD 513 THREAD | SR414005 OCSG-S389 GC-65 A-23 | EA | NEW | | 5 | 203.4 | 0 | | | |
| NOV - Amelia | NOV | 7330358-03 | | Rack No. E045. | 11 3/4" 65.00# Q-125 HC U-5 STEEL SEAMLESS CASING, HYD 513 THREAD | SR414005 OCSG-S389 GC-65 A-23 | EA | NEW | | 13 | 528.8972 | 0 | | | |
| NOV - Amelia | NOV | 7330358-02 | | Rack No. E045. | 11 3/4" 65.00# Q-125 HC U-5 STEEL ERW PVP JOINTS, BUTTRESS THREAD | SR414005 OCSG-S389 GC-65 A-23 | EA | NEW | | 1 | 152.25 | 0 | | | |
| NOV - Amelia | NOV | 7324891-01 | | Rack No. B067. | 13 3/8" 72.00# HCQ-125 U-5 STEEL SEAMLESS CASING, TSH 513 THREAD | FW014505 GREEN CANYON 65 # A-23 OCSG S889 HP-256 | EA | NEW | | 259 | 11294.5 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. E028. | 13 3/8" 72.00# HCQ-125 U-5 STEEL SEAMLESS CASING, BUTTRESS THREAD | FW014505 GREEN CANYON 65 # A-23 OCSG S889 | EA | NEW | | 2 | 85.35 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. E028. | 13 3/8" 72.00# HCQ-125 U-5 STEEL SEAMLESS CASING, BUTTRESS THREAD | FW014505 GC-65 A-23 OCSG-S889 | EA | NEW | | 1 | 43.35 | 0 | | | |
| NOV - Amelia | NOV | 7324824-01 | | Rack No. E0147. | 13 3/8" 72.00# HCQ-125 U-5 STEEL SEAMLESS CASING, BUTTRESS THREAD | SR414005 OCSG-S389 GC-65 A-23 | EA | NEW | | 6 | 246.25 | 0 | | | |
| NOV - Amelia | NOV | 7327327-01 | | Rack No. B-2336. | 18 5/8" 99.50# Q-125 U-5 STEEL SEAMLESS CASING, TH 513 THREAD | SR414005 GC-65 A-23 | EA | NEW | | 8 | 337.15 | 0 | | | |
| NOV - Amelia | NOV | 7327327-02 | | Rack No. B-2336. | 18 5/8" 99.50# Q-125 U-5 STEEL SEAMLESS CASING, TH 513 THREAD | SR414005 GC-65 A-23 | EA | NEW | | 1 | 21 | 0 | | | |
| NOV - Amelia | NOV | 7327327-02 | | Rack No. B-2336. | 18 5/8" 99.50# Q-125 YATA STEEL ERW PVP JOINTS, BUTTRESS THREAD | SR414005 GC-65 A-23 | EA | NEW | | 1 | 21.4 | 0 | | | |
| NOV - Amelia | NOV | 7321277-02 | | Rack No. E040. | 9-5/8" 53.50# P 110 IC TENA-RS SEAMLESS CASING, TSH 513 THREAD | FW014505 GREEN CANYON 65 A-23 OCSG S889 | EA | NEW | | 9 | 419 | 0 | | | |
| NOV - Amelia | NOV | 7321277-02 | | Rack No. E040. | 9-5/8" 53.50# P 110 IC TENA-RS SEAMLESS CASING, TSH 513 THREAD | FW014505 GREEN CANYON 65 A-23 OCSG S889 | EA | NEW | | 9 | 410.85 | 0 | | | |

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | WN. Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 7321277-01 | | Rack No. H562 | 9 5/8" 53.50# P-110 LC TA45A SEAMLESS CASING, T5H 513 THREAD | GREEN CANYON 65 A-23 DCSG 5889 | NEW | EA | | 65 | 3046.44 | | 0 | |
| NOV - Amelia | NOV | 7316334-05 | | Rack No. W49X07 | 9 7/8" 62.80# HLQ-125 | MAIN RAG 393 # 1 OCS-G 32263 | NEW | EA | | | 3 | | 0 | |
| NOV - Amelia | NOV | 7316334-02 | | Rack No. W49X07 | 11 3/4" 65.00# Q-125 IC | SEAMLESS P-JOINTS, HYD 513 THREAD | MAIN RAG 393 # 1 OCS-G 32263 | NEW | EA | | | 3 | | 0 | |
| NOV - Amelia | NOV | 7316334-02 | | Rack No. W49X07 | 9 7/8" 62.80# HLQ-125 | SEAMLESS P-JOINTS, HYD 513 THREAD | MAIN RAG 393 # 1 OCS-G 32263 | NEW | EA | | 1 | 10 | | 0 | |
| NOV - Amelia | NOV | 7316334-03 | | Rack No. W49X07 | 9 7/8" 62.80# HLQ-125 | SEAMLESS P-JOINTS, HYD 513 THREAD | MAIN RAG 393 # 1 OCS-G 32263 | NEW | EA | | | 3 | | 0 | |
| NOV - Amelia | NOV | 7315599-01 | | Rack No. EP22 | 11 3/4" 65.00# JFE I-10T FE SEAMLESS CASING, HYD 513 THREAD | W14005 OCS-G 588 | NEW | EA | | 13 | 558.55 | | 0 | |
| NOV - Amelia | NOV | 7315599-01 | | Rack No. EP22 | 11 3/4" 65.00# JFE I-10T FE SEAMLESS CASING, HYD 513 THREAD | A-23 | NEW | EA | | 1 | 42.75 | | 0 | |
| NOV - Amelia | NOV | 7315599-01 | | Rack No. EP22 | 11 3/4" 65.00# JFE I-10T FE SEAMLESS CASING, HYD 513 THREAD | W14005 OCS-G 588 | NEW | EA | | 1 | 44.65 | | 0 | |
| NOV - Amelia | NOV | 7315599-01 | | Rack No. EP22 | 11 3/4" 65.00# JFE I-10T FE SEAMLESS CASING, HYD 513 THREAD | GREEN CANYON 65 # A-23 | NEW | EA | | 1 | 42.8 | | 0 | |
| NOV - Amelia | NOV | 7315099-01 | | Rack No. EP22 | 11 3/4" 65.00# JFE I-10T FE SEAMLESS CASING, HYD 513 THREAD | W14005 OCS-G 588 | NEW | EA | | 1 | 42 | | 0 | |
| NOV - Amelia | NOV | 7313599-02 | | Rack No. B001 | 11 3/4" 65.00# HYD-110 STEEL SEAMLESS CASING, HYD 513 THREAD | GREEN CANYON 65 # A-23 | NEW | EA | | 16 | 676.75 | | 0 | |
| NOV - Amelia | NOV | 7312660-01 | | Rack No. H501 | 4 1/2" 13.50# HYP-110 TA45 SEAMLESS CASING, UJ TA45F THREAD | 52 274 C22 572 | NEW | EA | | 1 | 46 | | 0 | |
| NOV - Amelia | NOV | 7312632-02 | | Rack No. H500 | 9 5/8" 53.50# HYP-110 FE SEAMLESS CASING, HYD 513 THREAD | 52 274 C22 572 | NEW | EA | | | | | 0 | |
| NOV - Amelia | NOV | 7305798-02 | | Rack No. 2442 | 9 5/8" 53.50# HYP I-10 TA45A SEAMLESS P-JOINTS, T5H 513 THREAD | A-23 DCS-G 5889 | NEW | EA | | 7 | 22.95 | | 0 | |
| NOV - Amelia | NOV | 7305798-02 | | Rack No. B061 | 9 5/8" 53.50# P-110 C VAM 58 SEAMLESS CASING, HYD 523 THREAD | A-23 DCS-G 5889 | NEW | EA | | 7 | 314.8 | | 0 | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. B061 | 9 5/8" 53.50# P-110 C VAM 58 SEAMLESS CASING, HYD 523 THREAD | GREEN CANYON 65 # A-23 DCS-G 5889 | NEW | EA | | 24 | 1060.1 | | 0 | |
| NOV - Amelia | NOV | 7305798-03 | | Rack No. B061 | 9 5/8" 53.50# HYP I-10 STEEL SEAMLESS CASING, HYD 523 THREAD | GREEN CANYON 65 # A-23 DCS-G 5889 | NEW | EA | | 2 | 92.8 | | 0 | |
| NOV - Amelia | NOV | 7305798-03 | | Rack No. B061 | 9 5/8" 53.50# HYP I-10 TA45 SEAMLESS CASING, HYD 513 THREAD | A-23 DCS-G 5889 | NEW | EA | | 4 | 187.7 | | 0 | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. B061 | 9 5/8" 53.50# HYP I-10 TA45 SEAMLESS CASING, HYD 513 THREAD | GREEN CANYON 65 # A-23 DCS-G 5889 | NEW | EA | | 16 | 741.0824 | | 0 | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. EP22 | 9 5/8" 53.50# P-110 C VAM 58 SEAMLESS CASING, HYD 523 THREAD | A-23 DCS-G 5889 | NEW | EA | | 7 | 329.9 | | 0 | |
| NOV - Amelia | NOV | 7305798-01 | | Rack No. EP22 | 9 5/8" 53.50# P-110 C VAM 58 SEAMLESS CASING, HYD 523 THREAD | GREEN CANYON 65 # A-23 DCS-G 5889 | NEW | EA | | 1 | 44.35 | | 0 | |
| NOV - Amelia | NOV | 7305798-02 | | Rack No. EP22 | 9 5/8" 53.50# P-110 C VAM 58 SEAMLESS CASING, HYD 523 THREAD | A-23 DCS-G 5889 | NEW | EA | | 8 | 365.55 | | 0 | |
| NOV - Amelia | NOV | 7305798-02 | | Rack No. EP22 | 9 5/8" 53.50# P-110 C VAM 58 SEAMLESS CASING, HYD 523 THREAD | GREEN CANYON 65 # A-23 DCS-G 5889 | NEW | EA | | 1 | 44.3 | | 0 | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. EP22 | 9 5/8" 53.50# P-110 C VAM 58 SEAMLESS CASING, HYD 523 THREAD | A-23 DCS-G 5889 | NEW | EA | | 4 | 183 | | 0 | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. EP22 | 9 5/8" 53.50# P-110 C VAM 58 SEAMLESS CASING, HYD 523 THREAD | GREEN CANYON 65 # A-23 DCS-G 5889 | NEW | EA | | 9 | 411.05 | | 0 | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. EP22 | 9 5/8" 53.50# P-110 C VAM 58 SEAMLESS CASING, HYD 523 THREAD | A-23 DCS-G 5889 | NEW | EA | | 1 | 93.45 | | 0 | |
| NOV - Amelia | NOV | 7305798-05 | | Rack No. B061 | 9 7/8" 62.80# Q-125 IC TA45A SEAMLESS CASING, T5H 513 THREAD | GREEN CANYON 65 # A-23 DCS-G 5889 | NEW | EA | | 3 | 133.55 | | 0 | |
| NOV - Amelia | NOV | 7305798-04 | | Rack No. H562 | 9 7/8" 62.80# Q-125 IC TA45A SEAMLESS CASING, T5H 513 THREAD | 54 | NEW | EA | | 44 | | | 0 | |
| NOV - Amelia | NOV | 7303373-02 | | Rack No. H562 | 9 7/8" 62.80# HYP-110 TA45A SEAMLESS CASING, BUTTRESS THREAD | GC-64 A26 | UNKNOWN | EA | | 16 | 704 | | 0 | |
| NOV - Amelia | NOV | 7303373-01 | | Rack No. H500 | 9 7/8" 62.80# HYP-110 TA45A SEAMLESS CASING, BUTTRESS THREAD | GC-64 A26 | UNKNOWN | EA | | 9 | 186.55 | | 0 | |
| NOV - Amelia | NOV | 7302417-01 | | Rack No. B103 | 7 7/32.00# HYP I-10 SEAMLESS CASING, API BRD LONG THREAD | EI 104 A-5 ST-1 | NEW | EA | | 28 | 1161.25 | | 0 | |
| NOV - Amelia | NOV | 7302417-02 | | Rack No. B103 | 7 7/32.00# HYP I-10 TA45A SEAMLESS CASING, API BRD LONG THREAD | EI 104 A-5 ST-1 | NEW | EA | | 1 | 47.4 | | 0 | |
| NOV - Amelia | NOV | 7291020-01 | | Rack No. EP11 | 13 3/8" 72.00# P-110 IC TA45A SEAMLESS CASING, HYD 523 THREAD | OCSG 3283 50 274 C22 572 | NEW | EA | | 7 | 329.1543 | | 0 | |
| NOV - Amelia | NOV | 7299505-01 | | Rack No. EM05 | 10 3/4" 45.50# J-55 TENARIS ERW P-JOINTS, BUTTRESS THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 1 | 21.5 | | 0 | |
| NOV - Amelia | NOV | 7288937-02 | | Rack No. EQ09 | 10 3/4" 45.50# J-55 TENARIS ERW P-JOINTS, BUTTRESS THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 1 | 46.35 | | 0 | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EQ09 | 10 3/4" 45.50# J-55 TENARIS ERW O/JAIL, BUTTRESS THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 1 | 43.1 | | 0 | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EM05 | 10 3/4" 45.50# J-55 TENARIS ERW O/JAIL, BUTTRESS THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 2 | 43.25 | | 0 | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EM05 | 10 3/4" 45.50# J-55 TENARIS ERW P-JOINTS, BUTTRESS THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 1 | 83.75 | | 0 | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EQ24 | 10 3/4" 45.50# J-55 TENARIS ERW P-JOINTS, BUTTRESS THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 2 | 42.8 | | 0 | |
| NOV - Amelia | NOV | 7288937-01 | | Rack No. EQ24 | 10 3/4" 45.50# J-55 TENARIS ERW P-JOINTS, BUTTRESS THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 3 | 130.1 | | 0 | |
| NOV - Amelia | NOV | 7288937-02 | | Rack No. EQ24 | 10 3/4" 45.50# J-55 TENARIS ERW P-JOINTS, BUTTRESS THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 1 | 40.1 | | 0 | |
| NOV - Amelia | NOV | 7288937-02 | | Rack No. EM05 | 7 5/8" 29.70# HYP I-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 1 | 21.6 | | 0 | |
| NOV - Amelia | NOV | 7288800-03 | | Rack No. H005 | 7 5/8" 29.70# HYP I-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 4 | 188.5 | | 0 | |
| NOV - Amelia | NOV | 7288800-03 | | Rack No. H005 | 7 5/8" 29.70# HYP I-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 1 | 45.35 | | 0 | |
| NOV - Amelia | NOV | 7288800-03 | | Rack No. H005 | 7 5/8" 29.70# HYP I-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 1 | 45.1 | | 0 | |
| NOV - Amelia | NOV | 7288800-04 | | Rack No. H005 | 7 5/8" 29.70# HYP I-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 14 | 636.35 | | 0 | |
| NOV - Amelia | NOV | 7288800-04 | | Rack No. H005 | 7 5/8" 29.70# HYP I-10 TENARIS SEAMLESS CASING, API BRD LONG THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 2 | 93.8 | | 0 | |
| NOV - Amelia | NOV | 7288800-04 | | Rack No. H005 | 7 5/8" 29.70# P-110 LC TA45A SEAMLESS CASING, API BRD LONG THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 1 | 47.4 | | 0 | |
| NOV - Amelia | NOV | 7288800-04 | | Rack No. H005 | 7 5/8" 29.70# P-110 LC TA45A SEAMLESS CASING, API BRD LONG THREAD | 5.M.I 48 E-6 DCSG 786 | NEW | EA | | 27 | 1242.49 | | 0 | |

Exhibit H (continued)

| Facility Owner | Facility | Serial No. | Item Number | Location | Item Description | Project Number | Condition | UOM | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV | NOV - Amelia | | 7288869-05 | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | NEW | EA | | 4 | 188.4 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7288869-05 | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | NEW | EA | | 7 | 332.25 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7288869-05 | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | NEW | EA | | 5 | 229.05 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7288869-02 | Rack No. H005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | NEW | EA | | 1 | 44.55 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7288816-01 | Rack No. C255. | INVENTORY CODE | INVENTORY CODE 8000 156 | NEW | EA | | 64 | 2987.24 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7288816-01 | Rack No. C255. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | INVENTORY CODE 8000 156 | NEW | EA | | 129 | 6023.01 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7288570-01 | Rack No. C255. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW1415016 | NEW | EA | | 25 | 1166.75 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7287570-01 | Rack No. B005. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, API 8RD LONG THREAD | SA/1.44.88 IC/CSG 786 | NEW | EA | | 43 | 1081.7 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7287570-01 | Rack No. C255. | 7 5/8" 29.70# P-110 IC TENARIS SEAMLESS CASING, STL THREAD | SA/1.44.88 IC/CSG 786 | NEW | EA | | 25 | 1114.7 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7283264-02 | Rack No. C255. | 7 5/8" 39.00# HCP-110 TENARIS SEAMLESS CASING, TSH 513 THREAD | G0141504 | NEW | EA | | 40 | 1848.4017 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7283264-01 | Rack No. B024. | 10 3/4" 45.50# J-55 TENARIS ERW CASING, BUTTRESS THREAD | G0141504 | NEW | EA | | 1 | 38.65 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7283264-01 | Rack No. B024. | 10 3/4" 45.50# J-55 TENARIS ERW CASING, BUTTRESS THREAD | G0141004 | NEW | EA | | 1 | 38.85 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7280359-01 | Rack No. 0566. | 9 5/8" 53.50# HCQ-125 U.S STEEL SEAMLESS CASING, BUTTRESS THREAD | FW1410009 | NEW | EA | | 14 | 642.9 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7280359-01 | Rack No. 9065. | 13 7/8" 72.00# D-125 TENARIS SEAMLESS CASING, TSH 523 THREAD | SR141003 | NEW | EA | | 1 | 47.25 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7277189-01 | Rack No. 9057. | 11 7/8" 7.80# Q-125 IC TENARIS SEAMLESS CASING, TSH 523 THREAD | SR141003 | NEW | EA | | 21 | 954.85 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7276946-02 | Rack No. F912. | 7 26.00# P-110 VOEST ALP SEAMLESS CASING, API 8RD LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 1 | 44.55 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7276946-01 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 2 | 89.1 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7276946-03 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 5 | 221.25 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7276946-07 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 2 | 83.7 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7276946-03 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API 8RD LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 6 | 280.02 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7276946-03 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 1 | 45.3 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7276946-04 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 11 | 513.3609 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7276946-04 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 1 | 45.45 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7276946-05 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 2 | 91.45 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7271582-05 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 1 | 46.67 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7271582-05 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 3 | 124.55 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7271582-04 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | S5 252 C-9 ST1 | NEW | EA | | 2 | 94.65 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7271582-01 | Rack No. H015. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | INVENTORY | NEW | EA | | 2 | 89.1 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7271582-01 | Rack No. H015. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | INVENTORY | NEW | EA | | 1 | 46.9 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7271582-03 | Rack No. H015. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | INVENTORY | NEW | EA | | 3 | 141 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7271582-01 | Rack No. H015. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | INVENTORY | NEW | EA | | 3 | 139.95 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7271582-02 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | INVENTORY | NEW | EA | | 1 | 41.85 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7271582-02 | Rack No. F912. | 7 26.00# HCP-110 V&M SEAMLESS CASING, API BTC LONG THREAD | INVENTORY | NEW | EA | | 6 | 249.6 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7263359-01 | Rack No. F028. | 7 5/8" 39.00# HCP-110 TENARIS SEAMLESS CASING, TSH 513 THREAD | MAIN PASS 311 A13 | NEW | EA | | 3 | 138.7500 | 0 | 0 | | |
| NOV | NOV - Amelia | | 7244543-05 | Rack No. 2-336. | 5 1/2" 20.00# HCP-110 U.S STEEL SEAMLESS CASING, STL THREAD | S/7 | NEW | EA | | 1 | 45.4 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3679539-02 | Rack No. 2-336. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, PXP JOINTS, API 8RD LONG THREAD | FW141302 | NEW | EA | | 1 | 23.15 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3675138-01 | Rack No. B028. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | EI-187 #2 | NEW | EA | | 3 | 138.25 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3675138-02 | Rack No. B021. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | 5.5.159 #4 5795 OCSG-13917 | NEW | EA | | 21 | 991.6 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3673667-02 | Rack No. B021. | 7 32.00# HCP-110 TENARIS ALGOMA SEAMLESS CASING, API 8RD LONG THREAD | 5.5.159 #4 5795 OCSG-13917 | NEW | EA | | 10 | 473.1 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3673667-01 | Rack No. B024. | 7 32.00# HCP-110 TENARIS SEAMLESS CASING, API 8RD LONG THREAD | FW141511 | NEW | EA | | 16 | 752.05 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3669409-01 | Rack No. B024. | 10 3/4" 45.50# HCN-80 TRCO SEAMLESS CASING, BUTTRESS THREAD | SA-14-0006-DH | NEW | EA | | 9 | 402.55 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3669409-01 | Rack No. 1F16. | 10 3/4" 45.50# HCN-80 TRCO SEAMLESS CASING, BUTTRESS THREAD | C.CAMERON 172 #2 OCSG 13918 S/7 | NEW | EA | | 1 | 44.5 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3669409-01 | Rack No. 1F16. | 6" # 4 1/2" 10.50# 15.50# J-55 K-55 J-55 N-80 HP110 HP110 HP110 HP110 HP110 (F) SEAMLESS V/T, V/T DEN WELL THREAD | C.CAMERON 172 #2 OCSG 13918 S/7 | USED | EA | | 4 | 179.3 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3669273-01 | Rack No. M7032 / Rack No. B060. | 5" 14.00# P-110 IC V&M SEAMLESS CASING, TSH 523 THREAD | DANTZLER WELLS MP 102 B-19 | NEW | EA | | 1 | 396.6 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3665326-01 | Rack No. B044. | 13 3/8" 72.00# HCP-110 U.S STEEL SEAMLESS CASING, BUTTRESS THREAD | EI-187 #2 OCSG 13918 | NEW | EA | | 5 | 226.1 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3665326-02 | Rack No. B044. | 13 3/8" 72.00# HCP-110 U.S STEEL SEAMLESS CASING, BUTTRESS THREAD | EI-187 #2 OCSG 13918 | NEW | EA | | 1 | 42.65 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3648959-05 | Rack No. E016. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, TSH 523 THREAD | SA-13-0031-DC | NEW | EA | | 40 | 38.1 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3648959-06 | Rack No. E016. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, TSH 523 THREAD | SA-13-0031-DC | NEW | EA | | 2 | 96.7 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3648959-05 | Rack No. E016. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, TSH 523 THREAD | SG-13-0001-CC | NEW | EA | | 1 | 51 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3648959-07 | Rack No. E016. | 9 5/8" 53.50# HCP-110 TENARIS SEAMLESS CASING, TSH 523 THREAD | SA-13-0031-DC | NEW | EA | | 6 | 292.35 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3648959-12 | Rack No. WXR002 / Rack No. WXR002. | 5 1/2" 23.00# HCP-110 V/E STEEL SEAMLESS CASING, BTC-6 THREAD | HIGH IS.A596 D-6 S/7 | USED | EA | | 1 | 48.6 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3647310-01 | Rack No. WXR002. | OTHER, THREAD | HIGH IS.A596 D-6 S/7 | NEW | EA | | 1 | 23.1 | | 0 | | |
| NOV | NOV - Amelia | | 3647310-01 | Rack No. WXR002. | OTHER, THREAD | GC #P #1 OCSG 0987 | USED | EA | | 10 | 39.75 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3647310-03 | Rack No. E017. | 5 1/2" 23.00# HCP-110 I/E STEEL SEAMLESS CASING, BTC-6 THREAD | BIG BEND M.C. 698 | NEW | EA | | | 39.8 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3634149-01 | Rack No. F912. | 11 3/4" 65.00# HCP-110 I/E STEEL SEAMLESS CASING, HYD 513 THREAD | HI-A595 6-5 7-2 OCSG 2722 | NEW | EA | | 8 | 336.45 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3634149-01 | Rack No. F912. | 11 3/4" 65.00# HCP-110 I/E STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0010-DH | NEW | EA | | 15 | 620.45 | 0 | 0 | | |
| NOV | NOV - Amelia | | 3634149-01 | Rack No. F912. | 11 3/4" 65.00# HCP-110 I/E STEEL SEAMLESS CASING, HYD 513 THREAD | SA-13-0010-DH | NEW | EA | | 1 | 40.3 | 0 | 0 | | |

**EXHIBIT I (continued)**

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | Wt. (lb) | UOM | On Hand Qty | Length | Average Cost | Total Value | WBS Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 3643149-02 | | Rack No. EP17 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS PUP JOINTS, HY0 513 THREAD | SA-13-0031-DH | NEW | | EA | 1 | 5.3 | 0 | 0 | |
| NOV - Amelia | NOV | 3643149-03 | | Rack No. EP72 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS CASING | OC5G-2722 | NEW | | EA | 1 | 42.9 | 0 | 0 | |
| NOV - Amelia | NOV | 3643149-01 | | Rack No. EP72 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS CASING, HY0 513 THREAD | HI-695-26 67-2 | NEW | | EA | 1 | 81.65 | 0 | 0 | |
| NOV - Amelia | NOV | 3643140-01 | | Rack No. EP17 | 11 3/4" 65.00# HCP 110 I-5 STEEL SEAMLESS PUP JOINTS, HY0 513 THREAD | SA-13-0031-DH | NEW | | EA | 1 | 10.3 | 0 | 0 | |
| NOV - Amelia | NOV | 3643142-01 | | Rack No. EP18 | 9 5/8" 53.50# HCP 110 I-5 STEEL SEAMLESS CASING, API BRD LONG THREAD | SG-13-0031-DH | NEW | | EA | 1 | 46 | 0 | 0 | |
| NOV - Amelia | NOV | 3643141-01 | | Rack No. EP16 | 9 5/8" 53.50# HCP 110 I-5 STEEL SEAMLESS CASING, API BRD LONG THREAD | SA-14-0001-DH | NEW | | EA | 1 | 46.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3643147-01 | | Rack No. EP16 | 9 5/8" 53.50# HCP 110 I-5 STEEL SEAMLESS CASING, API BRD LONG THREAD | MP 102 B-19 | NEW | | EA | 1 | 46.95 | 0 | 0 | |
| NOV - Amelia | NOV | 3643744-01 | | Rack No. EP03 | 13 3/8" 68.00# I-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0000-DH | NEW | | EA | 9 | 407.65 | 0 | 0 | |
| NOV - Amelia | NOV | 3643744-02 | | Rack No. EP03 | 13 3/8" 68.00# I-55 HYUNDAI ERW CASING, BUTTRESS THREAD | SA-14-0000-DH | NEW | | EA | 2 | 43.25 | 0 | 0 | |
| NOV - Amelia | NOV | 3643744-03 | | Rack No. EP03 | 13 3/8" 68.00# I-55 HYUNDAI ERW CASING, BUTTRESS THREAD | MP 196 #3 | NEW | | EA | 2 | 88.9 | 0 | 0 | |
| NOV - Amelia | NOV | 3643794-01 | | Rack No. EP01 | 13 3/8" 68.00# I-55 MANNESMAN SEAMLESS CASING, BUTTRESS THREAD | SA-14-0000-DH | NEW | | EA | 2 | 45.5 | 0 | 0 | |
| NOV - Amelia | NOV | 3643545-01 | | Rack No. EP01 | 20" 106.50# I-55 SALZGITTER ERW CASING, BUTTRESS THREAD | SA-14-0000-DH | NEW | | EA | 1 | 43.2 | 0 | 0 | |
| NOV - Amelia | NOV | 3632196-01 | | Rack No. 8049-B | 20" 106.50# I-55 SALZGITTER ERW CASING, BUTTRESS THREAD | SA-6-0000-DH | NEW | | EA | 3 | 130.3 | 0 | 0 | |
| NOV - Amelia | NOV | 3633181-01 | | Rack No. E028 | 7" 29.00# HCP 110 TMCJ SEAMLESS CASING, API BRD LONG THREAD | M.P. 153 #8-10 573 | NEW | | EA | 24 | 994.8 | 0 | 0 | |
| NOV - Amelia | NOV | 3633181-03 | | Rack No. 2-442 | 7" 29.00# P 110 I-5 STEEL SEAMLESS PUP JOINTS, API BRD LONG THREAD | OC5G-1966 | NEW | | EA | 1 | 23.07 | 0 | 0 | |
| NOV - Amelia | NOV | 3633131-01 | | Rack No. 9057 | 11 7/8" 71.80# Q-125 K TMA5A SEAMLESS CASING, TSH 513 THREAD | G9-572 | NEW | | EA | 18 | 822.3794 | 0 | 0 | |
| NOV - Amelia | NOV | 3633280-02 | | Rack No. 9051 | 16" 84.03# Q-125 CC TENARIS SEAMLESS CASING, TSH 513 THREAD | HIGH ISLAND A596 | NEW | | EA | 6 | 254.65 | 0 | 0 | |
| NOV - Amelia | NOV | 3633280-01 | | Rack No. 9051 | 16" 84.03# HCQ 125 I-5 STEEL SEAMLESS CASING, TSH 513 THREAD | G9-572 | NEW | | EA | 1 | 36.35 | 0 | 0 | |
| NOV - Amelia | NOV | 3633274-01 | | Rack No. 9051 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, TSH 513 THREAD | HIGH ISLAND A596 | NEW | | EA | 4 | 164.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3633274-02 | | Rack No. 9051 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, BUTTRESS THREAD | G9-1542 | NEW | | EA | 1 | 41.95 | 0 | 0 | |
| NOV - Amelia | NOV | 3633274-03 | | Rack No. 9051 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, BUTTRESS THREAD | HIGH ISLAND A596 | NEW | | EA | 2 | 90.85 | 0 | 0 | |
| NOV - Amelia | NOV | 3631274-02 | | Rack No. 9051 | 16" 97.00# HCN 80 V&M SEAMLESS CASING, BUTTRESS THREAD | G9-1542 | NEW | | EA | 1 | 44.5 | 0 | 0 | |
| NOV - Amelia | NOV | 3632781-01 | | Rack No. 8051 | 16" 97.00# HCN 80 I-5 STEEL SEAMLESS CASING | G9-572 | NEW | | EA | 1 | 38.75 | 0 | 0 | |
| NOV - Amelia | NOV | 3632781-02 | | Rack No. 9051 | 13 3/8" 72.00# HCP 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | HI-695-D-6 | NEW | | EA | 2 | 81.55 | 0 | 0 | |
| NOV - Amelia | NOV | 3632781-03 | | Rack No. 9071 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, SLX THREAD | HI-695-D-6 | NEW | | EA | 1 | 40.8 | 0 | 0 | |
| NOV - Amelia | NOV | 3632780-01 | | Rack No. BP-15 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, SLX THREAD | HI-695-D-6 | NEW | | EA | 10 | 407.75 | 0 | 0 | |
| NOV - Amelia | NOV | 3632780-02 | | Rack No. 9051 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, SLX THREAD | HI-695-D-6 | NEW | | EA | 6 | 250.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3420810-04 | | Rack No. 2-442 | 7" 29.00# HCP 110 TENARIS SEAMLESS PUP JOINTS, API BRD LONG THREAD | MAIN PASS 153 IB-3 | NEW | | EA | 1 | 25 | 0 | 0 | |
| NOV - Amelia | NOV | 3420015-01 | | Rack No. 9077 | 7" 29.00# HCP 110 I-5 STEEL SEAMLESS CASING, API BRD LONG THREAD | SST OC5G-5155 1966 | NEW | | EA | 22 | 908.5 | 0 | 0 | |
| NOV - Amelia | NOV | 3619108-03 | | Rack No. 2-442 | 7" 29.00# HCP 110 TENARIS SEAMLESS PUP JOINTS, API BRD LONG THREAD | HI-635-W-69 | NEW | | EA | 8 | 21.8 | 0 | 0 | |
| NOV - Amelia | NOV | 3616810-01 | | Rack No. 9040 | 4 1/2" 18.97# Q-125 HCQ V0GST ALP SEAMLESS CASING, SLX THREAD | EI 181-A-4 | NEW | | EA | 8 | 324.3 | 0 | 0 | |
| NOV - Amelia | NOV | 3615840-01 | | Rack No. 9077 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, SLX THREAD | WC 210 #1 | NEW | | EA | 6 | 253.1 | 0 | 0 | |
| NOV - Amelia | NOV | 3615844-01 | | Rack No. 9077 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, HY0 513 THREAD | WC 210 #1 | NEW | | EA | 5 | 209.55 | 0 | 0 | |
| NOV - Amelia | NOV | 3615844-03 | | Rack No. 9053 | 7" 26.00# HCP 110 V0ST ALP SEAMLESS CASING, HY0 513 THREAD | EI 330 B-57-2 | NEW | | EA | 2 | 83.6 | 0 | 0 | |
| NOV - Amelia | NOV | 3615854-03 | | Rack No. 9053 | 7" 26.00# HCP 110 V0ST ALP SEAMLESS CASING, HY0 513 THREAD | EI 330 B-57-2 | NEW | | EA | 5 | 230.05 | 0 | 0 | |
| NOV - Amelia | NOV | 3615854-02 | | Rack No. 9053 | 7" 26.00# HCP 110 V0ST ALP SEAMLESS CASING, SLX THREAD | EI 330 B-57-2 | NEW | | EA | 2 | 83.8 | 0 | 0 | |
| NOV - Amelia | NOV | 3647751-01 | | Rack No. 9P25 | 7" 26.00# HCP 110 V0ST ALP SEAMLESS CASING, SLX THREAD | EI 330 B-57-2 | NEW | | EA | 26 | 1165.7226 | 0 | 0 | |
| NOV - Amelia | NOV | 3612120-02 | | Rack No. 9P25 | 20" 169.00# K-56 I-55 ERW CASING, BUTTRESS THREAD | OC5G-3283 | NEW | | EA | 10 | 444.85 | 0 | 0 | |
| NOV - Amelia | NOV | 3612120-01 | | Rack No. 9P25 | 11 7/8" 71.80# Q-125 K TMA5A SEAMLESS CASING, TSH 513 THREAD | MAIN PASS 295 #1 | NEW | | EA | 2 | 91.9 | 0 | 0 | |
| NOV - Amelia | NOV | 3612120-02 | | Rack No. 9P25 | 11 7/8" 71.80# Q-125 K TMA5A SEAMLESS CASING, TSH 513 THREAD | OC5G-3283 | NEW | | EA | 3 | 137.3 | 0 | 0 | |
| NOV - Amelia | NOV | 3612120-01 | | Rack No. EP17 | 11 7/8" 71.80# Q-125 K TMA5A SEAMLESS CASING, HY0 513 THREAD | MAIN PASS 295 #1 | NEW | | EA | 10 | 457.85 | 0 | 0 | |
| NOV - Amelia | NOV | 3612109-02 | | Rack No. EP18 | 11 7/8" 71.80# Q-125 TMA5A SEAMLESS CASING, HY0 513 THREAD | OC5G-3283 | NEW | | EA | 2 | 90.67 | 0 | 0 | |
| NOV - Amelia | NOV | 3612109-01 | | Rack No. EP16 | 13 3/8" 70.07# P 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | VERMILLION 282-4-4 | NEW | | EA | 2 | 83 | 0 | 0 | |
| NOV - Amelia | NOV | 3612047-01 | | Rack No. EP16 | 13 3/8" 70.07# P 110 I-5 STEEL SEAMLESS CASING, SLX THREAD | STI OC5G-3437 | NEW | | EA | 3 | 119.75 | 0 | 0 | |
| NOV - Amelia | NOV | 3612039-01 | | Rack No. EP16 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, API BRD LONG THREAD | VERMILLION 282-46 | NEW | | EA | 1 | 45.9 | 0 | 0 | |
| NOV - Amelia | NOV | 3612039-01 | | Rack No. EP16 | 7 42.70# Q-125 I-5 V&M SEAMLESS CASING, SLX THREAD | STI OC5G-3437 | NEW | | EA | 3 | 125.3 | 0 | 0 | |
| NOV - Amelia | NOV | 3610913-01 | | Rack No. EP72 | 13 3/8" 70.07# P 110 I-5 STEEL SEAMLESS CASING, API BRD LONG THREAD | VERMILLION 282-46 | NEW | | EA | 1 | 44.5 | 0 | 0 | |
| NOV - Amelia | NOV | 3612086-02 | | Rack No. EP16 | 13 3/8" 72.00# HCP 110 V&M SEAMLESS CASING, API BRD LONG THREAD | STI OC5G-3437 | NEW | | EA | 1 | 38.9 | 0 | 0 | |
| NOV - Amelia | NOV | 3612086-03 | | Rack No. EP16 | 7" 26.00# P 110 EC V&M SEAMLESS CASING, API BRD LONG THREAD | 32263 | NEW | | EA | 1 | 90.2 | 0 | 0 | |
| NOV - Amelia | NOV | 3601088-01 | | Rack No. 9010 | 4.12" 15.50# I-80 #1 SEAM SEAMLESS CASING, BT-SPIN THREAD | EI 125 #R-1 OC5G-51 | NEW | | EA | 12 | 379.4 | 0 | 0 | |
| NOV - Amelia | NOV | 1594307-01 | | Rack No. EP72 | 7" 32.00# HCP 110 V0CST ALP SEAMLESS CASING, SLX THREAD | GIBBSTOWN SW0 | NEW | | EA | 9 | 362.1 | 0 | 0 | |

97

EXHIBIT H (continued)

| NOV Entity | Facility/Owner | Tag/Item Number | Serial No. | Description | Model/Part | Condition | UOM | On Hand Qty | Length | Average Cost | Book Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 1984472-01 | | | ANNUAL INVENTORY | | | | | | | | |
| NOV - Amelia | NOV | 1984472-02 | | | #05005 | | | | | | | | |
| NOV - Amelia | NOV | 1984472-03 | | | | | | | | | | | |
| NOV - Amelia | NOV | 1984472-04 | | | | | | | | | | | |
| NOV - Amelia | NOV | 1958447-01 | Rack No. C001 | 13 3/8" 68.00# J-55 TENARIS ERW CASING, BUTTRESS THREAD | SA-13-00202-DH | NEW | EA | 1 | | 43 | 0 | | 0 |
| NOV - Amelia | NOV | 1958447-02 | Rack No. C002 | 13 3/8" 68.00# J-55 TENARIS ERW CASING, BUTTRESS THREAD | SA-13-00203-DH | NEW | EA | 1 | | | 0 | | 0 |
| NOV - Amelia | NOV | 1958447-03 | Rack No. N014 | 7" 41.00# J-55 L-STEEL SEAMLESS CASING, STL THREAD | | NEW | EA | 1 | | 42.12 | 0 | | 0 |
| NOV - Amelia | NOV | 1958447-04 | Rack No. C241 | 11 3/4" 47.00# HYUNDAI ERW CASING, STL THREAD | | NEW | EA | 1 | | 90.38 | 0 | | 0 |
| NOV - Amelia | NOV | 1958447-05 | Rack No. N018 | 7" 45.50# J-55 L-STEEL SEAMLESS CASING, STL THREAD | | NEW | EA | 1 | | 47.35 | 0 | | 0 |
| NOV - Amelia | NOV | 1958447-06 | Rack No. LT7P-07 | 13 3/8" 68.00# HCQ-125 TENARIS SEAMLESS CASING, STL THREAD | SG-13-00110-DH | NEW | EA | 1 | | 23.86 | 0 | | 0 |
| NOV - Amelia | NOV | 1958447-07 | Rack No. EM05 | 9 5/8" 53.50# P-110 J-STEEL SEAMLESS CASING, AFI BRD LONG THREAD | SA-13-00125-DH | NEW | EA | 14 | | 738.15 | 0 | | 0 |
| NOV - Amelia | NOV | 1970640-02 | Rack No. 2.442 | 7" 26.00# HCP-110 TPCO SEAMLESS PUP JOINTS, AFI BRD LONG THREAD | | NEW | EA | 1 | | 23 | 0 | | 0 |
| NOV - Amelia | NOV | 1574231-01 | Rack No. EM05 | 9 5/8" 53.50# HCQ-125 J-STEEL SEAMLESS CASING, STL THREAD | SA-13-00202-DH | NEW | EA | 6 | | 272.4 | 0 | | 0 |
| NOV - Amelia | NOV | 1574231-02 | Rack No. PF18 | 9 5/8" 53.50# HCQ-125 J-STEEL SEAMLESS CASING, STL THREAD | SA-13-00202-DH | NEW | EA | 1 | | 46.2 | 0 | | 0 |
| NOV - Amelia | NOV | 1574231-03 | Rack No. PF18 | 9 5/8" 53.50# HCQ-125 J-STEEL SEAMLESS CASING, STL THREAD | SA-13-00202-DH | NEW | EA | 1 | | 43.4 | 0 | | 0 |
| NOV - Amelia | NOV | 1574231-04 | Rack No. PF18 | 9 5/8" 53.50# HCQ-125 J-STEEL SEAMLESS CASING, STL THREAD | SA-13-00202-DH | NEW | EA | 1 | | 43.8 | 0 | | 0 |
| NOV - Amelia | NOV | 1574231-05 | Rack No. PF18 | 9 5/8" 53.50# HCQ-125 J-STEEL SEAMLESS CASING, STL THREAD | SA-13-00202-DH | NEW | EA | 1 | | 38.8 | 0 | | 0 |
| NOV - Amelia | NOV | 1570002-01 | Rack No. PF18 | 11 7/8" 71.80# L-STEEL TENARIS ERW CASING, 75H 513 THREAD | SA-13-00202-DH | NEW | EA | 1 | | 46.15 | 0 | | 0 |
| NOV - Amelia | NOV | 1574232-01 | Rack No. 5028 | 11 3/4" 60.00# J-55 V&M SEAMLESS CASING, STL THREAD | H-N-596-D-371 | NEW | EA | 13 | | 549.5 | 0 | | 0 |
| NOV - Amelia | NOV | 1960739-01 | Rack No. 5028 | 7 5/8" 33.70# P-110 TPCO SEAMLESS CASING, AFI BRD LONG THREAD | SA-20-00202-DH | NEW | EA | 36 | | 1,374.4607 | 0 | | 0 |
| NOV - Amelia | NOV | 1960740-01 | Rack No. 5028 | 7 5/8" 39.00# HCP-110 TPCO SEAMLESS CASING, AFI BRD LONG THREAD | SA-20-00202-DH | NEW | EA | 19 | | 832.63 | 0 | | 0 |
| NOV - Amelia | NOV | 1554459-01 | Rack No. PF15 | 9 5/8" 88.20# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | SA-22-00020-DH | NEW | EA | 4 | | 178.85 | 0 | | 0 |
| NOV - Amelia | NOV | 1554459-02 | Rack No. PF17 | 13 5/8# 88.20# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | SA-22-00020-DH | NEW | EA | 1 | | 45.3 | 0 | | 0 |
| NOV - Amelia | NOV | 1554459-03 | Rack No. PF16 | 13 5/8" 88.20# HCQ-125 V&M SEAMLESS CASING, SLX THREAD | SA-22-00020-DH | NEW | EA | 2 | | 87.4 | 0 | | 0 |
| NOV - Amelia | NOV | 1551709-01 | Rack No. PF15 | 11 3/4" 60.00# HCQ-125 V-STL STEEL SEAMLESS CASING, STL THREAD | 000 DH / PFW 0000 | NEW | EA | 12 | | 505.9 | 0 | | 0 |
| NOV - Amelia | NOV | 1551709-02 | Rack No. PF15 | 11 3/4# 60.00# HCQ-125 TENARIS SEAMLESS CASING, STL THREAD | | NEW | EA | 15 | | 690.3 | 0 | | 0 |
| NOV - Amelia | NOV | 1948698-01 | Rack No. 8540 | 9 5/8" 53.50# HCQ-125 V&M STEAM SEAMLESS CASING, STL THREAD | SA-13-00415-01 | NEW | EA | 21 | | 902.2 | 0 | | 0 |
| NOV - Amelia | NOV | 1948740-01 | Rack No. 8P15 | 5" 18.00# HCP-110 SEAMLESS CASING, GB BUTTRESS THREAD | H-596-D-2 | NEW | EA | 1 | | 42.5 | 0 | | 0 |
| NOV - Amelia | NOV | 1539819-01 | Rack No. PF12 | 13 3/8" 68.00# NT-80 SEAMLESS CASING, GB BUTTRESS THREAD | WC-13-87-42 | NEW | EA | 3 | | 132.24 | 0 | | 0 |
| NOV - Amelia | NOV | 1538810-01 | Rack No. PF11 | 5" 18.00# HCP-110 TENARIS SEAMLESS CASING, STL THREAD | WC-13-87-42 | NEW | EA | 1 | | 41 | 0 | | 0 |
| NOV - Amelia | NOV | 1538855-01 | Rack No. 8P06 | 5" 18.00# HCP-110 T&M SEAMLESS CASING, STL THREAD | EI-125-3-3 | NEW | EA | 4 | | 41.45 | 0 | | 0 |
| NOV - Amelia | NOV | 1555855-01 | Rack No. 8P16 | 5" 18.00# HCP-110 V&M SEAMLESS CASING, STL THREAD | EI-125-3-3 | NEW | EA | 4 | | 167.4 | 0 | | 0 |
| NOV - Amelia | NOV | 1532107-01 | Rack No. 8P16 | 16" 84.83# HCQ-125 CT TENARIS SEAMLESS CASING, 75H 513 THREAD | SA-22-00020-DH | NEW | EA | 1 | | 43.5 | 0 | | 0 |
| NOV - Amelia | NOV | 1532107-02 | Rack No. 8P16 | 16" 84.83# HCQ-125 CT TENARIS SEAMLESS CASING, 75H 513 THREAD | SA-22-00020-DH | NEW | EA | 1 | | 43.32 | 0 | | 0 |
| NOV - Amelia | NOV | 1532107-03 | Rack No. 8P17 | 16" 84.83# HCQ-125 CT TENARIS SEAMLESS CASING, 75H 513 THREAD | SA-22-00020-DH | NEW | EA | 4 | | 179.28 | 0 | | 0 |
| NOV - Amelia | NOV | 1532107-04 | Rack No. 8P17 | 16" 84.83# HCQ-125 CT TENARIS SEAMLESS CASING, STL THREAD | SA-22-00020-DH | NEW | EA | 3 | | 123.6 | 0 | | 0 |
| NOV - Amelia | NOV | 1524708-01 | Rack No. EM05 | 9 5/8" 32.00# HCQ-125 J-STEEL SEAMLESS CASING, STL THREAD | HIGH SL A-596-D-2 | NEW | EA | 20 | | 881.9565 | 0 | | 0 |
| NOV - Amelia | NOV | 1529810-01 | Rack No. N003 | 5" 18.00# P-110 SEAMLESS CASING, STL THREAD | 50T | UNKNOWN | EA | 1 | | 43 | 0 | | 0 |
| NOV - Amelia | NOV | 1528701-01 | Rack No. N012 | OTHER,   THREAD | WC-13-87-42 | UNKNOWN | EA | 1 | | | 0 | | 0 |
| NOV - Amelia | NOV | 1525290-01 | Rack No. 2442 | 7 5/8" 29.70# HCP-110 TPCO SEAMLESS PUP JOINTS, AFI BRD LONG THREAD | 5509 | NEW | EA | 1 | | 22.36 | 0 | | 0 |
| NOV - Amelia | NOV | 1522355-03 | Rack No. FN06 | 5" 18.00# HCP-110 T&M SEAMLESS PUP JOINTS, STL THREAD | EUGENE ISL-125-RA / 50T | NEW | EA | 1 | | 21 | 0 | | 0 |
| NOV - Amelia | NOV | 1522335-02 | Rack No. 8G50 | 5" 18.00# P-110 J-STEEL SEAMLESS CASING, HYD 513 THREAD | EUGENE ISL-125-RA / 3 50T | NEW | EA | 3 | | 141.3 | 0 | | 0 |
| NOV - Amelia | NOV | 1522336-01 | Rack No. 8G61 | 5" 18.00# P-110 ALGOMA SEAMLESS CASING, HYD 513 THREAD | EUGENE ISL-125-RA | NEW | EA | 3 | | 130.5 | 0 | | 0 |
| NOV - Amelia | NOV | 1522338-01 | Rack No. 8G63 | 5" 18.00# P-110 J-STEEL SEAMLESS CASING, HYD 513 THREAD | 50T | NEW | EA | 12 | | 522 | 0 | | 0 |
| NOV - Amelia | NOV | 1522331-02 | Rack No. 8P16 | 7" 38.00# P-110 T&M SEAMLESS CASING, STL THREAD | HIGH ISLAND A-596 / 45-A-50T | NEW | EA | 1 | | 45.5 | 0 | | 0 |
| NOV - Amelia | NOV | 1522331-04 | Rack No. 1 MN021 | 9 5/8" 58.40# CORINTH ERW CASING, HYD 523 THREAD | HIGH ISLAND A-596 / 45-A-50T | NEW | EA | 1 | | 48.14 | 0 | | 0 |
| NOV - Amelia | NOV | 1503102-02 | Rack No. N003 | 10 3/4" 45.50# J-55 CORINTH ERW CASING, BUTTRESS THREAD | EI-130-R-36 / 45-A-50T | NEW | EA | 1 | | 42.1 | 0 | | 0 |
| NOV - Amelia | NOV | 1519513-03 | Rack No. EP32 | 11 3/4" 65.00# HCP-110 J-STEEL SEAMLESS CASING, HYD 513 THREAD | HIGH SL A-596-D-6 / 50T | NEW | EA | 2 | | 91.7333 | 0 | | 0 |
| NOV - Amelia | NOV | 1519513-04 | Rack No. EP32 | 11 3/4" 65.00# HCP-110 J-STEEL SEAMLESS CASING, HYD 513 THREAD | HIGH SL A-596-D-6 / 45-A-50T | NEW | EA | 4 | | 179 | 0 | | 0 |
| NOV - Amelia | NOV | 1519526-01 | Rack No. EP32 | 11 3/4" 65.00# HCP-110 J-STEEL SEAMLESS CASING, HYD 513 THREAD | HIGH ISLAND A-596 / 50T | NEW | EA | 3 | | 122.85 | 0 | | 0 |
| NOV - Amelia | NOV | 1519428-01 | Rack No. EG10 | 9 5/8" 53.50# P-110 CT V&M SEAMLESS CASING, HYD 523 THREAD | HIGH ISLAND A-596 / 45-A-50T | NEW | EA | 1 | | 44.2 | 0 | | 0 |
| NOV - Amelia | NOV | 1519428-02 | Rack No. EG10 | 9 5/8" 53.50# HCP-110 J-STEEL SEAMLESS CASING, HYD 523 THREAD | HIGH ISLAND A-596 / 45-A-50T | NEW | EA | 1 | | 45.65 | 0 | | 0 |
| NOV - Amelia | NOV | 1519428-03 | Rack No. EG10 | 9 5/8" 53.50# HCP-110 J-STEEL SEAMLESS CASING, HYD 523 THREAD | 45-A-50T / EI-130-R-36 | NEW | EA | 3 | | 138.15 | 0 | | 0 |
| NOV - Amelia | NOV | 1500268-01 | Rack No. 2442 | 20" 94.00# J-55 NIPPON ERW CASING, STL THREAD | B 130-D-3 / E-1 | NEW | EA | 3 | | 21.645 | 0 | | 0 |
| NOV - Amelia | NOV | 1503109-04 | Rack No. EG10 | 9 5/8" 53.50# HCQ-125 V&M SEAMLESS CASING, AFI BRD LONG THREAD | W. D017 A 90 # 8 | NEW | EA | 2 | | 22.3 | 0 | | 0 |
| NOV - Amelia | NOV | 1401680-01 | Rack No. N051 | 9 5/8" 53.50# HCQ-125 V&M SEAMLESS CASING, STL THREAD | GL-54 #A-STI BP1 / EI-120 R1572 | NEW | EA | 6 | | 283.4 | 0 | | 0 |
| NOV - Amelia | NOV | 1442458-01 | Rack No. N051 | 7 5/8" 39.00# HCP-110 TPCO SEAMLESS CASING, AFI BRD LONG THREAD | Q 32 G3 A-STI E-120 R1572 | NEW | EA | 1 | | 21.7 | 0 | | 0 |
| NOV - Amelia | NOV | 1500258-01 | Rack No. N053 | 7 5/8" 33.70# HCP-110 TPCO SEAMLESS PUP JOINTS, AFI BRD LONG THREAD | OCSG 2155 | PENDING | EA | 16 | | 724.9 | 0 | | 0 |
| NOV - Amelia | NOV | | Rack No. N053 | | OCSG 2155 | | | 18 | | 797.6 | 0 | | 0 |

98

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Item Description | Project Number | Condition | UOM | Wt. | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV - Amelia | NOV | 1442458-01 | | Rack No. H551 | 7 5/8" 33.70# HCP 0-10 TPG 0-10 SEAMLESS CASING, API 8RD LONG THREAD | SA-12-0292 DC | NEW | EA | | 2 | 833.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 1426020-01 | | Rack No. 0531 | 7 5/8" 33.70# HCP 0-10 TPG 0-10 SEAMLESS CASING, API 8RD LONG THREAD | OCSG-00050 | NEW | EA | | 26 | 1156.1133 | 0 | 0 | | |
| NOV - Amelia | NOV | 1426020-01 | | Rack No. 0531 | 7 5/8" 33.70# HCP 0-10 TPG 0-10 SEAMLESS CASING, API 8RD LONG THREAD | SHP-SHOAL 191 A7 | NEW | EA | | 56 | 2490 | 0 | 0 | | |
| NOV - Amelia | NOV | 1384042-01 | | Rack No. EP17 | 9 5/8" 32.80# HCQ-125 TENARIS-TAMSA SEAMLESS CASING, SLX THREAD | SA-12-0008-DH | NEW | EA | | 1 | 38.45 | 0 | 0 | | |
| NOV - Amelia | NOV | 1384042-01 | | Rack No. EP17 | 9 5/8" 32.80# HCQ-125 TENARIS-TAMSA SEAMLESS CASING, SLX THREAD | E-1 118.8M 573 | NEW | EA | | 1 | 45.45 | 0 | 0 | | |
| NOV - Amelia | NOV | 1386515-01 | | Rack No. EP17 | 9 5/8" 53.50# HCQ-125 TENARIS-TAMSA SEAMLESS CASING, SLX THREAD | OCSG 13242 | NEW | EA | | 1 | 41.85 | 0 | 0 | | |
| NOV - Amelia | NOV | 1386529-01 | | Rack No. EQ20 | 10 3/4" 60.70# JFE 1.10T FFE SEAMLESS CASING, HYD 513 THREAD | MOBILE BAY 830 #2 | NEW | EA | | 4 | 168.6 | 0 | 0 | | |
| NOV - Amelia | NOV | 1364720-02 | | Rack No. K02X | 4 1/2" 15.10# HCP 0-10 VIDT ASP SEAMLESS TUBING, ULTRA SP THREAD | OCSG 04232 | NEW | EA | | 17 | 720 | 0 | 0 | | |
| NOV - Amelia | NOV | 1364720-08 | | Rack No. C242 | 7" 38.00# HCQ-125 TCA SEAMLESS CASING, VAM TOP THREAD | 5-5.188 M10 | NEW | EA | | 4 | 161.95 | 0 | 0 | | |
| NOV - Amelia | NOV | 1364720-01 | | Rack No. EQ20 | 9 5/8" 53.50# HCP 0-10 TENARIS SEAMLESS CASING, HYD 513 THREAD | OCSG 04232 | NEW | EA | | 8 | 360.9 | 0 | 0 | | |
| NOV - Amelia | NOV | 1364720-03 | | Rack No. EQ20 | 9 5/8" 53.50# HCP 0-10 TENARIS SEAMLESS CASING, HYD 513 THREAD | OCSG-04232 | NEW | EA | | 8 | 46.65 | 0 | 0 | | |
| NOV - Amelia | NOV | 1346038-01 | | Rack No. 9024 | 5 1/2" 26.00# Q-25 V&M ST140 SX SEAMLESS CASING, SLIJ THREAD | 13844 | NEW | EA | | 18 | 820.9 | 0 | 0 | | |
| NOV - Amelia | NOV | 1341139-01 | | Rack No. 9501 | 13 5/8" 88.20# V-125 FFE SEAMLESS CASING, OB CDE BUTTRESS THREAD | MOBILE BAY 830 #2 | NEW | EA | | 1 | 42.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 1285545-01 | | Rack No. 9024 | 13 5/8" 88.20# V-125 FFE SEAMLESS CASING, OB CDE BUTTRESS THREAD | MOBILE BAY 830 #2 | NEW | EA | | 4 | 41.15 | 0 | 0 | | |
| NOV - Amelia | NOV | 1338502-01 | | Rack No. 9040 | 7" 32.00# Q-125 TCA SEAMLESS CASING, TC-II THREAD | M-F 99 I-2 | NEW | EA | | 6 | 259.25 | 0 | 0 | | |
| NOV - Amelia | NOV | 1315749-01 | | Rack No. MOCL | 11 7/8" 71.80# HCQ-125 U-5 STEEL ERW CASING, BUTTRESS THREAD | 5-5.188 A=10 OCSG-04232 | NEW | EA | | 1 | 42.95 | 0 | 0 | | |
| NOV - Amelia | NOV | 1325085-01 | | Rack No. 0060 | 11 7/8" 71.80# HCQ-125 U-5 STEEL ERW CASING, BUTTRESS THREAD | W.C. 110 #10 573 | NEW | EA | | 20 | 853.305 | 0 | 0 | | |
| NOV - Amelia | NOV | 1325085-01 | | Rack No. 0060 | 9 5/8" 32.80# HCQ-125 TENARIS SEAMLESS CASING, ULTRA SP THREAD | | NEW | EA | | 2 | 92.45 | 0 | 0 | | |
| NOV - Amelia | NOV | 1330406-01 | | Rack No. C028A | 11 7/8" 71.80# HCQ-125 U-5 STEEL ERW CASING, BUTTRESS THREAD | | NEW | EA | | 10 | 427.95 | 0 | 0 | | |
| NOV - Amelia | NOV | 1341074-01 | | Rack No. 0100L | 11 3/4" 65.00# HP 0-10 U-5 STEEL SEAMLESS CASING, HYD 513 THREAD | 1395 | NEW | EA | | 1 | 40.45 | 0 | 0 | | |
| NOV - Amelia | NOV | 1285554-01 | | Rack No. 00628 | 20" 94.00# J-55 NIPPON ERW CASING, BUTTRESS THREAD | OCSG-00094 | NEW | EA | | 4 | 178.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 1285554-02 | | Rack No. EP12 | 20" 94.00# J-55 H&M ERW CASING, BUTTRESS THREAD | CANYON 553 #3 | NEW | EA | | 8 | 379.1 | 0 | 0 | | |
| NOV - Amelia | NOV | 1285545-02 | | Rack No. 23-26 | 20" 94.00# J-55 U-5 STEEL SEAMLESS PUP JOINTS, BUTTRESS THREAD | OCSG-847 #2 | NEW | EA | | 1 | 21.4 | 0 | 0 | | |
| NOV - Amelia | NOV | 1240441-02 | | Rack No. 0028A | 20" 94.00# J-55 YIRD ERW PUP JOINTS, BUTTRESS THREAD | CANYON 553 #3 | NEW | EA | | 2 | 20.85 | 0 | 0 | | |
| NOV - Amelia | NOV | 1326135-02 | | Rack No. 0329 | 20" 133.00# X-56 HSTELL ERW CASING, OB BUTTRESS THREAD | W.O. 120 #0-12 OCSG-10893 | NEW | EA | | 2 | 39.85 | 0 | 0 | | |
| NOV - Amelia | NOV | 1326135-01 | | Rack No. 0329 | 20" 133.00# X-56 HSTELL ERW CASING, BUTTRESS THREAD | W.O. 120 #0-12 OCSG-10893 | NEW | EA | | 11 | 87.5 | 0 | 0 | | |
| NOV - Amelia | NOV | 1221535-01 | | Rack No. H551 | 7" 29.00# P-110 E | SEAMLESS CASING, HYD 513 THREAD | W.C. 110 #10 573 | NEW | EA | | 32 | 1379.95 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7754261-06 | | Rack No. 20V058 | 13 5/8" 88.20# VAM-125 HC VMB SEAMLESS CASING, SLIJ1 THREAD | FWE010319 | NEW | EA | | 23 | 1060.21 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7754261-07 | | Rack No. 20V027 | 13 5/8" 88.20# Q-125 HC VAM TCA SEAMLESS CASING, SLIJ1 THREAD | BILL KD SUPPLY PO 10718 | NEW | EA | | 7 | 280.92 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7754161-04 | | Rack No. 02V0511 | 13 5/8" 88.20# Q-125 HC VBM TCA SEAMLESS CASING, SLIJ1 THREAD | MISSISSIPPI CANYON 519 #3 | NEW | EA | | 18 | 743.48 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7754161-05 | | Rack No. 20V503 | 13 5/8" 88.20# SM-125TT SUMITOMO SEAMLESS CASING, SLIJ1 THREAD | FWE010319 | NEW | EA | | 21 | 819.19 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7754161-02 | | Rack No. 20V508 | 13 5/8" 88.20# Q-125+HP U-5 STEEL SEAMLESS CASING, SLIJ1 THREAD | FWE010319 | NEW | EA | | 7 | 306.76 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7722987-01 | | Rack No. 06V07A | 14" 1168 Q-125CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | FWE010319 | NEW | EA | | 48 | 2085.33 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7722987-01 | | Rack No. 06V07A | 14" 1168 Q-125CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | ARE 150301 | NEW | EA | | 31 | 1277.4807 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7708192-06 | | Rack No. 20V07A | 13 5/8" 88.20# Q-125 HP U-5 SEAMLESS CASING, SLIJ1 THREAD | ARE 150301 | NEW | EA | | 117 | 4823.6721 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7708192-07 | | Rack No. 20V07B | 7" 29.00# P-110 E | SEAMLESS CASING, HYD 513 THREAD | GO-10-0014-DH | NEW | EA | | 10 | 440 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7708192-05 | | Rack No. 20V523 | 13 5/8" 88.20# Q-125 HP U-5 SEAMLESS CASING, SLIJ1 THREAD | BILL KD SUPPLY PO 10718 | NEW | EA | | 9 | 396 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7708192-03 | | Rack No. 20V72L | 13 5/8" 88.20# VAM-125 HC VMB SEAMLESS CASING, SLIJ THREAD | BILL KD SUPPLY PO 10718 | NEW | EA | | 3 | 132 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7708192-03 | | Rack No. 20V72L | 13 5/8" 88.20# SM-125 HDAC SEAMLESS CASING, SLIJ THREAD | BILL KD SUPPLY PO 10718 | NEW | EA | | 2 | 88 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7888925-01 | | Rack No. 20V73B | 13 5/8" 88.20# SM-125 HDAC SEAMLESS CASING, TSH 523 THREAD | 14316 | NEW | EA | | 33 | 1452 | 0 | 0 | | |
| NOV - Sheldon North | NOV | 7678145-01 | | Rack No. 20V076 | 14" 1168 Q-125CT TENARIS TM SEAMLESS CASING, TSH 523 THREAD | FWE010311 | NEW | EA | | 37 | 1467.1474 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1145-1 | | Rack No. 20-055-1 | 18" 117.00# Q-125 HP U-5 SEAMLESS CASING, HFL THREAD | 14" Green Canyon 200 74-9 | NEW | EA | | 27 | 1071.6384 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1145-2 | | Rack No. HW-R10-12-A0B | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | GREEN CANYON 200 | NEW | EA | | 1 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1146-2 | | Rack No. HW-R10-12-A0B | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 1 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1146-2 | | Rack No. HW-R10-12-A0B | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 4 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1147-1 | | Rack No. HW-R10-12-A0B | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 2 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1122-3 | | Rack No. HW-R10-12-A0B | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 2 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1123-2 | | Rack No. HW-R10-12-A01 | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 2 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1123-4 | | Rack No. HW-R10-12-A01 | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 1 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1123-6 | | Rack No. HW-R10-12-A01 | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 1 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1125-5 | | Rack No. HW-R10-14-A01 | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 10 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1125-7 | | Rack No. HW-R10-14-A01 | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 2 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1125-3 | | Rack No. HW-R10-14-A01 | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 8 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1127-1 | | Rack No. HW-R10-14-A01 | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 6 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1127-2 | | Rack No. HW-R10-14-A01 | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 8 | 20 | 0 | 0 | | |
| OES - Houma | Offshore Energy Services | F1127-1 | | Rack No. HW-R10-14-A01 | BLAST JOINT 13 5/8" 10.30# HHTR 2 3CR.5.10 BTS-8 BOX/PIN (6FT) | KATMAI #1 & 2 | NEW | EA | | 1 | 20 | 0 | 0 | | |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 456 of 1032

EXHIBIT H (continued)

| Entity | Operator | Serial No. | Description | Project Number | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE122-2 | Rack No. HW-R10-02-A01 | BLAST JOINT (5.5" 13.30# HYPER 2.13CR110 BTS 8 BOX/PIN 6FT) | KATMAI III 8.2 | EA | NEW | | 1 | 20 | | 0 | 0 |

*The remainder of this page is a dense multi-column equipment inventory table consisting of repeated rows of the form:*

| Entity | Operator | Serial No. | Description | Project Number | UOM | Condition | On Hand Qty | Length | Total Value | WN: Net Value |
|---|---|---|---|---|---|---|---|---|---|---|
| OES - Houma | Offshore Energy Services | FE122-x | Rack No. HW-R10-02-Axx | BLAST JOINT (5.5" 13.30# HYPER 2.13CR110 BTS 8 BOX/PIN 6FT) | KATMAI III 8.2 | EA | NEW | 1 | 20 | 0 | 0 |

Exhibit H (continued)

| Entity Name | Location | Serial No. | Item Description | Project Number | QTY | Condition | UOM | Length | On Hand Qty | Unit (lbs) | Average Cost | Total Value | NPV Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Exhibit H (continued)

| Billing Entity | Billing Location | Serial No. | Description | Project Number | Purchase From | QOH | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Book Value | WTG Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Offshore Energy Services | OES - Houma | F113-7 | Rack No. HW-R10-16-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNF/INT | EA | NEW | | 1 | | 0 | |
| Offshore Energy Services | OES - Houma | F113-8 | Rack No. HW-R10-16-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNF/INT | EA | NEW | | 1 | | 0 | |
| Offshore Energy Services | OES - Houma | F113-9 | Rack No. HW-R10-16-A10 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNF/INT | EA | NEW | | 1 | | 0 | |
| Offshore Energy Services | OES - Houma | F113-10 | Rack No. HW-R10-12-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNF/INT | EA | NEW | | 1 | | 0 | |
| Offshore Energy Services | OES - Houma | F113-11 | Rack No. HW-R10-12-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNF/INT | EA | NEW | | 1 | | 0 | |
| Offshore Energy Services | OES - Houma | F113-12 | Rack No. HW-R10-12-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNF/INT | EA | NEW | | 1 | | 0 | |
| Offshore Energy Services | OES - Houma | F113-13 | Rack No. HW-R10-12-A13 | COUPLING (4.5" 17.00# 13CR110 VAM TOP) | | GUNF/INT | EA | NEW | | 1 | | 0 | |
| Offshore Energy Services | OES - Houma | F113-14 | Rack No. HW-R10-12-A13 | CROSSOVER (3-1/2" 9.2# 5LP13CR110 VAM55 1 BOX X 3 1/2" 9.20# T5H-S11 BOX PIN .7 FT) IC-LEVEL) | | GUNF/INT | EA | NEW | | 1 | 2 | 0 | |
| Offshore Energy Services | OES - Houma | F15036-1 | Rack No. HW-R10-2-A01 | CROSSOVER (3 1/2" 9.20# 13CR110 VAM55 1 BOX X 3 1/2" 9.20# T5H-S11 BOX 2FT) IC-LEVEL) | | GUNF/INT | EA | NEW | | 1 | 2 | 0 | |
| Offshore Energy Services | OES - Houma | F15233-2 | Rack No. HW-R10-2-A01 | CROSSOVER (5 1/2" 16.87# API913-110P STL BOX X 3.5" 9.20# VAM55 1 PIN 2FT) | | GUNF/INT | EA | NEW | | 1 | 2 | 0 | |
| Offshore Energy Services | OES - Houma | F15233-1 | Rack No. HW-R10-2-A01 | CROSSOVER (5 1/2" 16.87# API913-110P STL BOX X 3.5" 9.20# VAM55 1 PIN 2FT) IC-LEVEL) | | GUNF/INT | EA | NEW | | 1 | 2 | 0 | |
| Offshore Energy Services | OES - Houma | F15037-1 | Rack No. HW-R10-2-A01 | CROSSOVER (5" 14.87# STL PIN API913-110P X 3.5" 9.20# VAM55 1 PIN 2FT) IC-LEVEL) | | GUNF/INT | EA | NEW | | 1 | 2 | 0 | |
| Offshore Energy Services | OES - Houma | F15037-2 | Rack No. HW-F0-G-A14 | FLOW COUPLING (4.5 5" 17.00# VM13CR110 VAM TOP BOX/PIN 8FT) | | GUNF/INT | EA | NEW | | 1 | 8 | 0 | |
| Offshore Energy Services | OES - Houma | F110-1 | Rack No. HW-F0-G-A14 | FLOW COUPLING (4.5 5" 17.00# VM13CR110 VAM TOP BOX/PIN 8FT) | | GUNF/INT | EA | NEW | | 1 | 8 | 0 | |
| Offshore Energy Services | OES - Houma | F110-2 | Rack No. HW-F0-G-A14 | FLOW COUPLING (4.5 5" 17.00# VM13CR110 VAM TOP BOX/PIN 8FT) | | GUNF/INT | EA | NEW | | 1 | 8 | 0 | |
| Offshore Energy Services | OES - Houma | F110-3 | Rack No. HW-F0-G-A14 | FLOW COUPLING (4.5 5" 17.00# VM13CR110 VAM TOP BOX/PIN 8FT) | | GUNF/INT | EA | NEW | | 1 | 8 | 0 | |
| Offshore Energy Services | OES - Houma | F110-4 | Rack No. HW-F0-G-A14 | FLOW COUPLING AND ASSEMBLY (5 1/2" 26# VM13CR110 VAM TOP HC BOX/PIN 8FT) | | GUNF/INT | EA | NEW | | 1 | 18 | 0 | |
| Offshore Energy Services | OES - Houma | F120-1 | Rack No. HW-R10-14-A01 | | | GUNF/INT | EA | NEW | | 1 | 40 | 0 | |
| Offshore Energy Services | OES - Houma | F120-1 | Rack No. HW-R10-14-A01 | | | GUNF/INT | EA | NEW | | 1 | 24 | 0 | |
| Offshore Energy Services | OES - Houma | F120-1 | Rack No. HW-R10-14-A01 | HALLIBURTON 8FT LANDING 3 8.6FT ASSEMBLY (4 1/2" 17# VM13CR110 VAM TOP) | | GUNF/INT | EA | NEW | | 1 | 30 | 0 | |
| Offshore Energy Services | OES - Houma | F115-1 | Rack No. HW-R10-13-A14 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 4FT) | | STOCK | EA | NEW | | 1 | 10 | 0 | |
| Offshore Energy Services | OES - Houma | F117-3 | Rack No. RACK #4 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 4FT) | | KATMAR # & 2 | EA | NEW | | 1 | 4 | 0 | |
| Offshore Energy Services | OES - Houma | F117-3 | Rack No. RACK #4 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 4FT) | | KATMAR # & 2 | EA | NEW | | 1 | 4 | 0 | |
| Offshore Energy Services | OES - Houma | F117-4 | Rack No. RACK #4 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 4FT) | | KATMAR # & 2 | EA | NEW | | 1 | 4 | 0 | |
| Offshore Energy Services | OES - Houma | F117-4 | Rack No. RACK #4 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 4FT) | | KATMAR # & 2 | EA | NEW | | 1 | 4 | 0 | |
| Offshore Energy Services | OES - Houma | F117-5 | Rack No. RACK #4 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 4FT) | | KATMAR # & 2 | EA | NEW | | 1 | 4 | 0 | |
| Offshore Energy Services | OES - Houma | F117-6 | Rack No. RACK #4 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 4FT) | | KATMAR # & 2 | EA | NEW | | 1 | 4 | 0 | |
| Offshore Energy Services | OES - Houma | F117-1 | Rack No. RACK #4 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 6FT) | | KATMAR # & 2 | EA | NEW | | 1 | 6 | 0 | |
| Offshore Energy Services | OES - Houma | F117-1 | Rack No. RACK #4 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 6FT) | | KATMAR # & 2 | EA | NEW | | 1 | 6 | 0 | |
| Offshore Energy Services | OES - Houma | F117-2 | Rack No. RACK #4 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 6FT) | | KATMAR # & 2 | EA | NEW | | 1 | 6 | 0 | |
| Offshore Energy Services | OES - Houma | F178-2 | Rack No. RACK #4 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 8FT) | | KATMAR # & 2 | EA | NEW | | 1 | 8 | 0 | |
| Offshore Energy Services | OES - Houma | F178-3 | Rack No. RACK #4 | POP JOINT (3.5" 10.20# HP-2 13CR110 T5H-S11 BOX/PIN 8FT) | | KATMAR # & 2 | EA | NEW | | 1 | 8 | 0 | |
| Offshore Energy Services | OES - Houma | F15039-1 | Rack No. HW-F10-F-2 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 10FT) (C-LEVEL) | | | EA | NEW | | 1 | 10 | 0 | |
| Offshore Energy Services | OES - Houma | F15039-2 | Rack No. HW-F10-F-2 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 10FT) (C-LEVEL) | | | EA | NEW | | 1 | 10 | 0 | |
| Offshore Energy Services | OES - Houma | F15039-3 | Rack No. HW-R10-14-A03 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 20 | 0 | |
| Offshore Energy Services | OES - Houma | F15039-4 | Rack No. HW-R10-14-A03 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 20FT) (C-LEVEL) | | | EA | NEW | | 1 | 20 | 0 | |
| Offshore Energy Services | OES - Houma | F15039-4 | Rack No. HW-R10-14-A03 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 20FT) (C-LEVEL) | | | EA | NEW | | 1 | 20 | 0 | |
| Offshore Energy Services | OES - Houma | F15040-1 | Rack No. HW-R10-14-A03 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | |
| Offshore Energy Services | OES - Houma | F15040-2 | Rack No. HW-R10-14-A03 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | |
| Offshore Energy Services | OES - Houma | F15040-3 | Rack No. HW-R10-14-A03 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | |
| Offshore Energy Services | OES - Houma | F15040-4 | Rack No. HW-R10-14-A03 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 12FT) (C-LEVEL) | | | EA | NEW | | 1 | 12 | 0 | |
| Offshore Energy Services | OES - Houma | F15040-5 | Rack No. HW-R10-14-A03 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | |
| Offshore Energy Services | OES - Houma | F15040-5 | Rack No. HW-R10-14-A03 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | |
| Offshore Energy Services | OES - Houma | F15040-6 | Rack No. HW-R10-14-A03 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 2FT) (C-LEVEL) | | | EA | NEW | | 1 | 2 | 0 | |
| Offshore Energy Services | OES - Houma | F15239-1 | Rack No. HW-R10-14-A07 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 CPLG/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | |
| Offshore Energy Services | OES - Houma | F15239-2 | Rack No. HW-R10-14-A07 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 CPLG/PIN 4FT) (C-LEVEL) | | | EA | NEW | | 1 | 4 | 0 | |
| Offshore Energy Services | OES - Houma | F15239-3 | Rack No. HW-R10-14-A07 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | |
| Offshore Energy Services | OES - Houma | F15239-4 | Rack No. HW-R10-14-A07 | POP JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 6FT) (C-LEVEL) | | | EA | NEW | | 1 | 6 | 0 | |
| Offshore Energy Services | OES - Houma | F15266-1 | Rack No. RACK #4 | RANGE 2 JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 30FT) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | |
| Offshore Energy Services | OES - Houma | F15266-2 | Rack No. RACK #4 | RANGE 2 JOINT (3.5" 9.20# 13CR110 VAM55 1 PIN/PIN 30FT) (C-LEVEL) | | | EA | NEW | | 1 | 30 | 0 | |

102

Exhibit H (continued)

Exhibit H (continued)

| Location | Company | Serial No. | Rack No. | Project Number | Project Name | UOM | Condition | Yr Built | On Hand Qty | Length | Average Cost | Book Value | WIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DES - Houma | Offshore Energy Services | FES06-5-5 | Rack No. HW-R10-12-A06 | | RANGE 2 JOINT (3.5" X 20# 13CR110 MOD TSH 511 BOX/PIN) (G-LEVEL) | EA | NEW | | | | 0 | 0 | | 0 |
| DES - Houma | Offshore Energy Services | FES06-5 | Rack No. HW-R10-12-A06 | | RANGE 2 JOINT (3.5" X 20# 13CR110 MOD TSH 511 BOX/PIN) (G-LEVEL) | EA | NEW | | | | 0 | 0 | | 0 |
| DES - Houma | Offshore Energy Services | FES06-5-7 | Rack No. HW-R10-12-A06 | | RANGE 2 JOINT (3.5" X 20# 13CR110 MOD TSH 511 BOX/PIN) (G-LEVEL) | EA | NEW | | | | 0 | 0 | | 0 |
| DES - Houma | Offshore Energy Services | FES06-3 | Rack No. HW-R10-12-A06 | | RANGE 2 JOINT (5.1/2" 29.70# 13CR115 HYPFTPTY VAM TOP HC CPLG/PIN 40FT) | EA | NEW | | 1 | 40 | 0 | 0 | | 0 |
| DES - Houma | Offshore Energy Services | FES06-3 | Rack No. HW-R10-12-A01 | | RANGE JOINT (5.1/2" 29.70# 13CR115 HYPFTPTY VAM TOP HC CPLG/PIN 40FT) | EA | NEW | | 1 | 40 | 0 | 0 | | 0 |
| DES - Houma | | FED10-1 | Rack No. HW-R7-12-A01 | | BAKER HYS ASS MINI Y 4.5" 17# 13CR110 VAM TOP CPLG/CPLG BAKER GAUGE | EA | NEW | | 1 | 0 | 0 | 0 | | 0 |
| DES - Houma | | FE116-1 | Rack No. HW-H2OR-2 | | SLEEVE (11103D0-02 4.5" 17# 13CR110) VAM TOP CPLG/PIN UPR SLIDING | EA | NEW | | 1 | 2 | 0 | 0 | | 0 |
| DES - Houma | | FE116-2 | Rack No. HW-R10-16-A04 | | 13CR110 VAM TOP PIN/PIN LOWER SLIDING SLEEVE (11103D6-02) X 4.5" 17# | EA | NEW | | 1 | 24 | 0 | 0 | | 0 |
| Oil State - Houston | Oil State Energy Services | 12117 | | 121824-03, 121824-01 | SPLICE SUB X 1/2" 17.00# VAM 13CR110 VAM TOP | EA | NEW | | | | 0 | 0 | | 0 |
| Oil State - Houston | Oil State Energy Services | 12117-01 | 1.7016-01 | | PUP JOINT 13CR115 VAM TOP 4.5"/26# HC CPLG/PIN 8FT | EA | NEW | | | | 0 | 0 | | 0 |
| Oil State - Houston | Oil State Energy Services | 55170 | 121824-03 & 121824-01 | | BN 600 GLC. S/N (121824-03, 121824-01) | EA | NEW | | | | 0 | 0 | | 0 |
| Oil State - Houston | Oil State Energy Services | 55170-01 | 80025-01/0005-01 | | GA0000 (AR0 / 24" 000 ANCHY HYDROTAP ADY W/VALVE | EA | NEW | | | | 0 | 0 | | 0 |
| Oil State - Houston | One Subsea | 12172 | 9612740003-91 | | ASSY. 0.4000-01 10.000-01 WGW | EA | C-UR | | | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 80025-01 | 4503046069434-16 | | ASSY. 0" DSR. 5-AX GASKET, W/ TWO DOVE | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 9612740003-91 | | | ASSY. TREE CAP BP/VAKHYHD | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 203J604-07 | 1123503-1 | | ASSY. TREE CAP SHIPPING CAP | EA | C-UR | | | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2124118-01 | 11138675-01 | | ASSY. TEST CAP. TREE RUNNING TOOL | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2147120-05 | NSGD2319073000 | | SHEAR PIN, DL2 BORE PROTECTION | EA | A-NU | | 6 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2140520-01 | 9523219072-20 | | GENERIC BOLT, PIN (TREE CAP) | EA | A-NU | | 5 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2156132-01 | 2160242000073000 | | GENERIC BOLT, PIN (TREE CAP) | EA | A-NU | | 4 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2156152-01 | 2160243000073000 | | MECHANICAL SEAL, SURFACE | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2140118-14-9 | 740 | | ASSEMBLY, PRESSURE CAP, 5" 10M E/ONLINE | EA | A-NU | | 3 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2145425-14-08 | 1122 | | GENERIC EL. REV LOOP 7S | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2142534-14-08 | 1122329-42 | | GENERIC EL. REV LOOP 7S | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2197017-01-03 | 478 | | Surface Modem, +15V Version, PSK | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2197035-01-01 | 163 | | Surface Modem, +15V Version, PSK | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2197088-1-342 | 1056974429 | | GENERIC EL. REV PARK 2S W/ INSERT | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2197089-1-772 | 1067636-50 | | ROV Tee Conn, EL male, Flash 7-way | EA | A-NU | | 4 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2197088-1-72 | 1067636-51 | | ROV Tee Conn, EL male, Flash 7-way | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2197067-47 | NSGD2215193032000 | | TRANSFORMER, 120V IN, 690V OUT / 3000VA | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2197095-47 | NSGD2215197032000 | | TRANSFORMER, 120V IN, 690V OUT / 3000VA | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2210807-14 | 775 | | PCB, SDP DRIVER, SURFACE | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2231355-12 | NSGD2215193032000 | | PCB, SDP DRIVER, SURFACE | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 22002677-1-9 | NSGD2215193032000 | | SX 11 LOG RING, 5.25 WIRELINE PLUG N/H 2 | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 22015-5-1 | 2210807-14 | | UPPER LOG-G RING, 5.25 WIRELINE PLUG | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 22005-51 | 4516167395-19 | | DUMMY WEIGHT (2 GU/ADP HYD HAT) | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 22015-5-1 | 2241973050 | | FWK5A7 - SPCU 600HMC | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 23119556 | 5594030 | | FWK5A7 - SPCU 600HMC | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2220553-9-35 | 1243809050-01 | | FWK5A7 - SPCU HOT 8 COLD SPARES | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 22031-0-02 | 1213867-51-01 | | FWK5A7 - SPCU HOT 8 COLD SPARES | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2213-10-2 | 1213845-01 | | FWK5A7 - SCM MC - XT W/ ACCU | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 22132-0-2 | 1213847950 | | FWK5A7 - DIU | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2231037-9-38 | 1234580-01 | | FWK5A7 - DIU | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2230306-7-08 | 907CC2 6341 | | Microbox IPC ATO | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 21333378 | 12137154-48 | | LAPTOP D 54 PROGRAMMING | EA | C-UR | 1002 | | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 21383-1-8 | 12137037050 | | ASSY. MOUNT, F/CA DER SURFACE CONTROL | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 22388-89 | NSGD2317070100000 | | LAPTOP PANASONIC TOUGHBOOK, CF-54 | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2238-898-9 | 12137040050 | | LAPTOP PANASONIC TOUGHBOOK, CF-54 | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2244635-11 | 12137040050 | | INTERCONNECTION CABLE – PETU | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 22392-56 | 63221293.0-01 | | INTERCONNECTION CABLE – PETU | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2295251-05 | 0106187-001 | | GENERIC T&I PLATE FOR FKE2 PLATE, 1L/2H | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 23156-12-4 | 0106180-001 | | GENERIC T&I PLATE FOR FKE1 PLATE, 2L/2H | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2318200-2-02 | 2250968-01 | | DUMMY PLUG HOMER STAB CM, DL & 3S SPLG | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2314749-03-01 | 2250342 | | SDM – 24HI_ 3A – PORT FRAME | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 23174-1-7-08 | 22303578 | | SDM – 14HI_ 3A – 2.4 ETHERNET | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 23158-12-12 | 2234898-89 | | ASSY. WIRELINE PLUG, 3A WP, | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 23949-02 | 2234898-02 | | ASSY. WIRELINE PLUG, 5X WP, | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 23949-02 | 2244635-11 | | ASSEMBLY FOR OPERATOR, INTERNAL TREE CAP | EA | A-NU | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2714520-06A | 22392-56 | | ASSY. WIRELINE PLUG, 5.75H NOW, 15X WP, | EA | A-RP | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 27936-44A | 4512953-01 | | ASSY. WIRELINE PLUG, 5.75H NOW, 15X WP, | EA | A-RP | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2714520-04A | 295251-05 | | ASSY. WIRELINE PLUG, 5.75H NOW, 15X WP, | EA | A-RP | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 27936-44A | 4512970-01 | | ASSY. WIRELINE PLUG, 5.75H NOW, 15X WP, | EA | A-RP | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2730561-44 | 4515912-10-2 | | SPARES, ROUTINE, RECEIVED GOODS REPAIR | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2731380-01 | 4515920-017-1 | | SPARES, ROUTINE, RECEIVED GOODS REPAIR | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2734894-02 | 4512955-01-0 | | SPARES, ROUTINE, RECEIVED GOODS REPAIR | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2964900-02 | 4519202-117-2 | | ASSY. PRODUCTION CHOKE, 5.75H NOM, 15X WP, WITH SEAT | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2964900-02 | 4519920-1-12 | | CONVERSION ADD. G3 SPOOLTREE, WITH SEAT | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2964980-02 | 4519970-17-10-1 | | UPPER MANDREL, SC PLUG, 15X WP | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2964980-02 | 4519970-7-130-1 | | SMARTIC SP-1500, CPU 1155-2 PIN | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2731386-01 | 4519970-47-5 | | SMARTIC SP-1500, CPU 1155-2 PIN | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2793061-64 | 1155 14 13386-06 | | GASKET, RING, 18-3/4 VX TO3 TYPE, VX-2" | EA | A-HP | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2731380-01 | 4502291-001-1 | | 4.767" Tubing Hanger Gripper Ring Tool | EA | A-RP | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2731380-01 | 4506292050-2-1 | | ASSY. WIRELINE PLUG, 5.75" NOM, 15X WP, | EA | C-UR | | 1 | | 0 | 0 | | 0 |
| One Subsea - Stavvick | One Subsea | 2731380-01 | 4304093961-2-3 | | OBSOLETED & SUPERSEDED BY 2731380-03-01 | EA | C-UR | | 1 | | 0 | 0 | | 0 |

Exhibit H (continued)

| Entity Owner | Facility Owner | Location | Project Number | Project Name | UOM | Condition | Volt (kV) | On Hand Qty | Length | Average Cost | Book Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| One Soleia | Brewick | 439337B.05-01 | NSG202109800 1000 | WIRELINE PLUG, 5.25" OD, METAL AND | EA | A-NU | | 0 | | 10000 | | | |
| One Soleia | Brewick | NSG202109800 1000 | | SPECIAL BUTTON MOTOR SIDE SCREW | EA | A-NU | | 0 | | | | | |
| One Soleia | Brewick | NSG202109600 1000 | | DISCONT (LIGHT, UNIVERSAL, 18 W, 230 V) | EA | A-NU | | 0 | | 20000 | | | |
| One Soleia | Brewick | NSG202109500 1000 | | DISCONT (LIGHT, UNIVERSAL, 18 W, 230 V) | EA | A-NU | | 18 | | | | | |
| One Soleia | Brewick | NSG202109400 1000 | | MACHINE LTD SCAFF, UNIVERSAL, 18 W/G RODDV | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202108900 0000 | | DIGITAL OUTPUT, DO 16x 230V AC/DAST | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202103300 0000 | | DIGITAL OUTPUT, DO 16x 230V AC/DAST | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202103200 0000 | | SPARE FILTER MAT 20X 20X 25 MM | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202110700 0000 | | AC CURRENT TRANSMITTER, CT300 | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202110600 0000 | | AC CURRENT TRANSMITTER, CT300 | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202110500 0000 | | AC CURRENT TRANSMITTER, CT300 | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202110400 0000 | | AC/V0 FAST TRANSMITTER, VT300 | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202103300 0000 | | SOCKET, RAIL MOUNTABLE 1.25 V AC, 65A | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202102300 0000 | | SOCKET, RAIL MOUNTABLE 1.25 V AC, 65A | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202101700 0000 | | SPEED CONTROL, +20°C / +5°C, 230 V | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202101600 0000 | | SPEED CONTROL, +20°C / +5°C, 230 V | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202101500 0000 | | SWITCH, FLUSH MOUNTING, 63 A, 37 KW | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202101600 0000 | | SWITCH, FLUSH MOUNTING, 63 A, 37 KW | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202101700 0000 | | POWER SUPPLY UNIT, TRIO, 24 V DC, 10 A | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202101900 0000 | | POWER SUPPLY UNIT, TRIO, 24 V DC, 10 A | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202101300 0000 | | COIL, INDUCTANCE, 50 MH, MAX 4A | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202101900 0000 | | COIL, INDUCTANCE, 50 MH, MAX 4A | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202105500 0000 | | COIL, INDUCTANCE, 30 MH, MAX 4A | EA | A-NU | | 4 | | | | | |
| One Soleia | Brewick | NSG202105500 0000 | | TEMPERATURE SENSOR, PT100 | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202115000 0000 | | TEMPERATURE SENSOR, PT100 | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202153000 0000 | | CIRCUIT BREAKER, C, 32 A, 2 NO | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202154200 0000 | | POWER SUPPLY 5 V 150G, 24 V, 1.3 A | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202154100 0000 | | CIRCUIT BREAKER, C, 32 A, 2 NO | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202154100 0000 | | CIRCUIT BREAKER, C, 16 A, 2 NO, UL | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202154200 0000 | | AUX SWITCH FOR CIRCUIT BREAKER | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202154200 0000 | | AUX SWITCH FOR CIRCUIT BREAKER | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202154000 0000 | | FUSE GLASS TUBE | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202152000 0000 | | FUSE, GLASS, TUBE 1.6 A MEDIUM | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202206100 0000 | | FUSE, 2 A, 6.3 x 30, 400 V DC, 63 A | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202108100 0000 | | ENCLOSURE DISPLAY PANEL, RF-P-617 | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202115500 0000 | | 17" IHD INC AMOUNT DISPLAY PANEL, RF-P-617 | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202115500 0000 | | 17" IHD INC AMOUNT DISPLAY MONITOR | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202115900 0000 | | Server, LANTIME M400GM5, 100 240 VAC | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202115100 0000 | | Server, LANTIME M400GM5, 100 240 VAC | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119900 0000 | | IEC CONNECTOR, PROTAB, 240 V AC | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119900 0000 | | IEC CONNECTOR, PROTAB, 240 V AC | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119600 0000 | | KEYBOARD, T-G-CABC-TOUCH-SON/URL-PS/2-US | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119700 0000 | | KEYBOARD, T-G-CABC-TOUCH-SON/URL-PS/2-US | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119800 0000 | | GRAPHIC CARD, MATROX C680-64GBF, 4 GB | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119900 0000 | | REDID. MODULE ADAPTER CARD FOR DIRDULE CITY | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119900 0000 | | FAST ETHERNET SWITCH, MANAGED, 16 PORTS | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119500 0000 | | FAST ETHERNET SWITCH, MANAGED, 16 PORTS | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119900 0000 | | RJ45 FIREWALL/DCUHY HOLSTER, EA16/01w | EA | A-NU | | 78 | | | | | |
| One Soleia | Brewick | NSG202152000 0000 | | RJ45 FIREWALL/DCUHY HOLSTER, EA16/01w | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119000 0000 | | 27" FHD INC AMOUNT DISPLAY PANEL, RF-P-617 | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202115000 0000 | | VALVE, RELIEF, MFR PRESERV PN 000370, PRESS RANGE 2.5-25000 PSL | EA | A-NU | | 2 | | | | | |
| One Soleia | Brewick | NSG202115500 0000 | | KVM OVER IP SWITCH, BKX 108, 8 PORT | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119500 0000 | | KVM OVER IP SWITCH, BKX 108, 8 PORT | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119000 0000 | | ST-1000 FLASH MEMORY CARD, 2 EMB | EA | A-NU | | 1 | | | | | |
| One Soleia | Brewick | NSG202119500 4000 | | MMC, FLASH CARD, 64 M B, MAX M 1 UML | EA | A-NU | | 1 | | | | | |
| Preserve | Houston | 71606.A | 140528 | SIMULATOR MPR PRDSERV PN 1155-05, TYP GENERATION 3 GAUGE EQ | EA | A-NU | | 1 | | 10000 | | | |
| Preserve | Houston | 71612.A | 140528 | FRAME (MPR PRDSERV PN 006353 TYP SHIPPING, APPLS SUBSEA CONTROL | EA | MC 948 GUNHUNT LONG LEAD | | 2 | | 20000 | | | |
| Preserve | Houston | 71573.A | 140528 | MODULE, NOBLE GUNHUNT | EA | MC 948 GUNHUNT LONG LEAD | | 1 | | 199.1 | | | |
| Preserve | Houston | 71573.A | | COMPUTER, MPR PDF MONITOR AT KING N/A,SIGN A/A FLITE LCD,DPE CSDZ. 23 IN | EA | | | | | | | | |
| Preserve | Houston | 71573.A | 140528 | CABLE,MPR GSIAM, TYP OCH SEM TEST,CONDCTR EM N/A,CONDCTR CITY | EA | MC 948 GUNHUNT LONG LEAD | | 1 | | 2500 | | | |
| Preserve | Houston | 71575.A | 140528 | N/A,VOLT N/A,TEMM TYP 03-12 PN,SPEC MC PN1 TASS, CONNECTION TYPE, MALE | EA | MC 948 GUNHUNT LONG LEAD | | 1 | | | | | |
| Preserve | Houston | 71604.A | 140528 | CONNECTOR,MPR TEST PROBE,TYP 05-03 CONN N/A,SPEC N/A,CONN 1 TYP FEMALE MAXL | EA | MC 948 GUNHUNT LONG LEAD | | 1 | | 2000 | | | |
| Preserve | Houston | 71650.A | 140528 | N/A,MAFLS GR N/A,SPEC TERMINAL TYPE 1 (3) PIN | EA | MC 948 GUNHUNT LONG LEAD | | 1 | | 7500 | | | |
| Preserve | Houston | 71637.A | 140528 | SIMULATOR,MPR PRDSERV PN 033794MPR SIGFIELD | EA | MC 948 GUNHUNT LONG LEAD | | 2 | | 36167 | | | |
| Preserve | Houston | 71616.A | 140528 | CONNECTOR,MPR PRDSERV PN 084788, TYP TEST,APPLS UNT-TOP ASSEMBL Y/EQ | EA | MC 948 GUNHUNT LONG LEAD | | 6 | | 411.38 | | | |
| Preserve | Houston | 71615.A | 140528 | MODEL,MPR PRDSERV PN 087591, TYP TEST,APPLS CMC FEATURES PROBE | EA | MC 948 GUNHUNT LONG LEAD | | 1 | | 10000 | | | |
| Preserve | Houston | 71656.A | 140528 | KIT,MPR PRDSERV PN 094966,TYP PRECHARGE,COMPRISING NITROGEN BOOSTER, 13300 PSI, MANUAL CHARGING PRESSURE SELECTOR, AIR PILOT SHUTDOWN | EA | MC 948 GUNHUNT LONG LEAD | | 1 | | 10000 | | | |
| Preserve | Houston | 72271.A | 140528 | KIT,MPR PRDSERV PN 094965,TYP PRECHARGE,COMPRISING NITROGEN BOOSTER, 45001 PS, MANUAL CHARGING PRESSURE SELECTOR, AIR PILOT SHUTDOWN SWITCHES, CARBON STEEL OPEN SKID ON ROLLY | EA | MC 948 GUNHUNT LONG LEAD | | 1 | | 5642 | | | |
| Preserve | Houston | 72296.A | 140528 | BREAKER, CIRCUIT (MPR PRDSERV PN 044827,TYP MINI/AMP 3LP/5LES 2P,SPCL FEATRS TYP P CHARACTERISTICS C, 1P+N | EA | MC 948 GUNHUNT LONG LEAD | | 2 | | 44.08 | | | |
| Preserve | Houston | 72307.A | 140528 | PUMP,MPR PRDSERV PN 078035,TYP EST FLUID EQ GR N/A,TEST EQ/GALS/CITY | EA | MC 948 GUNHUNT LONG LEAD | | 2 | | 141.98 | | | |
| Preserve | Houston | 72307.A | | CURRENT,AMP 6,POLES 2P,SPCL FEATRS TYP P CHARACTERISTICS C, 1P+N | EA | | | | | | | | |
| Preserve | Houston | 72307.A | 140528 | INLINE FLOW FILTER, MPR PRDSERV PN 000448GAM, 0.1 GPM RATE 3 GALS N/A/GALS/N/AT2 1/2 4 | EA | MC 948 GUNHUNT LONG LEAD | | 2 | | 52.04 | | | |
| Preserve | Houston | 72307.A | 140528 | FLANGE,MPR PS 978 15 POLISH-P MOTOR | EA | MC 948 GUNHUNT LONG LEAD | | 2 | | | | | |
| Preserve | Houston | 72307.A | | BREAKER, CIRCUIT (MPR PRDSERV PN 044827, TYP MINI/AMP 3LP/5LES 2P,SPCL FEATRS TYP P CHARACTERISTICS C | EA | | | | | | | | |

**Exhibit H (continued)**

| Facility | Facility Owner | Item Number | Serial No. | Location | Project Number | Mfg Number | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Total Value | Min. Total Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preserve - Houston | Preserve | 72317-A | | BREAKER, CIRCUIT; MFR PRODERV;PN ABB-MCCB02N00D;TYP MPA;AMP A;POLES 2P;SPCL FEATRS TRIP CHARACTERISTICS, C | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 2 | | 47.64 | | |
| Preserve - Houston | Preserve | 72328-A | | CONTACT, AUXILIARY;MFR PRODERV;PN ABB-AOD06-000MFR-AIB;CNTCT ARNGEMNT3 NO 3NC;SPCL MOUNT;APPLY.1000 MINI CIRCUIT BREAKER | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 2 | | 25.96 | | |
| Preserve - Houston | Preserve | 72333-A | | FUSE, CARTRIDGE;MFR PRODERV;PN ABB-OT125F3;AMP A MATL GLASS EN10MA 5 X 6 L 20 mm;SPEC T; IEC TYP ANTI SURGE;PLUG QTY 10 | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 2 | | 1.3 | | |
| Preserve - Houston | Preserve | 72275-A | | BREAKER, CIRCUIT;MFR PRODERV;PN ABB-MCCB03-000TYP MPA;AMP 1;POLES 2P;SPCL FEATRS TRIP CHARACTERISTICS, C | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | | | 512 | | |
| Preserve - Houston | Preserve | 72285-A | | BREAKER, CIRCUIT;MFR PRODERV;PN ABB-MCCB02-000D;TYP MPA;AMP 2;POLES 2P;VOLT 400;VCA 12;TYP IND 30 mm;U;SB;MOUNT 3 FEATRS 12 230 KG; DIM 69 MM; ENCLOSURE IP30; TRIP CHARACTERISTICS C | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 3 | | 54.34 | | |
| Preserve - Houston | Preserve | 71613-A | | UNIT;MFR PRODERV;PN 005405;TYP ELECTRICAL POWER;SPCL FEATRS QTY 5;INDN VALVE, BALL;MFR PRODERV;PN 07054;CONN 1 SZ 1/2 IN;CONN 1 TYP NPT;CL 10000 PS;STYL 2 WAY | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 49331 | | |
| Preserve - Houston | Preserve | 62440-A | | VALVE, BLEED;MFR PRODERV;PN 08257;CONN SZ 1/2 IN;CONN TYP FNPT;PRESS RANGE 10000 PSI;MIN FLOW | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 49.7 | | |
| Preserve - Houston | Preserve | 72205-A | | VALVE, RELIEF;MFR PRODERV;PN P00255;CONN SZ 3/8 X 3/8 IN;CONN TYP MPF X FNPT;PRESS RANGE 20000 PS;SET PRESS 14.5# PSI;BDY MATL SS;MATL GR 31;S;PSI;PO.GA;; BLOWOUT BACK | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 620.12 | | |
| Preserve - Houston | Preserve | 72206-A | | GAUGE, PRESSURE;MFR PRODERV;PN 06267;PRESS RANGE 30000 PSI;DIAL SZ 2.5 IN;CONN TYP FNPT;CONN LCTN LOWER BACK;ACCY CLTY PANEL;GAGE MATL SS 316;FILLED GLYCERINE;DPCL FEATRS BUILT-IN SNUBBER, BLOWOUT BACK | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 411.38 | | |
| Preserve - Houston | Preserve | 72208-A | | GAUGE, PRESSURE;MFR PRODERV;PN 06262;PRESS RANGE 20000 PSI;DIAL SZ 4 IN;CONN TYP MNPT CONN LCTN LOWER BACK;ACCY CLTY PANEL;GAGE MATL SS 316;FILLED GLYCERINE;DPCL FEATRS BUILT-IN SNUBBER, BLOWOUT BACK | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 166.02 | | |
| Preserve - Houston | Preserve | 72209-A | | GAUGE, PRESSURE;MFR PRODERV;PN 06262;PRESS RANGE 30000 PSI;DIAL SZ 4 IN;CONN SZ 1/4 IN;CONN TYP MALE NPT CONN LCTN LOWER BACK;ACCY CLTY PANEL;GAGE MATL SS 316;FILLED GLYCERINE;DPCL FEATRS BUILT-IN SNUBBER, BLOWOUT BACK | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 271.76 | | |
| Preserve - Houston | Preserve | 72310-A | | GAUGE, PRESSURE;MFR PRODERV;PN 06256;PRESS RANGE 30000 PSI;DIAL SZ 4 IN;CONN SZ 1/4 IN;CONN TYP FEMALE NPT;CONN LCTN LOWER BACK;MATL CLTY PANEL;GAGE MATL SS 316;FILLED GLYCERINE;DPCL FEATRS BLOWOUT BACK | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 424.08 | | |
| Preserve - Houston | Preserve | 72311-A | | TRANSMITTER, PRESSURE;MFR PRODERV;PN 08160;RANGE 10000 PSI;OUTP 4-20 mA;CONN SZ 1/4 IN;CONN TYP FEMALE NPT;DIAPH MATL SS 316;ELEC CONN 1/2 IN MALE NPT;SPCL FEATRS HART 7 | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 3790.36 | | |
| Preserve - Houston | Preserve | 72312-A | | TRANSMITTER, PRESSURE;MFR PRODERV;PN 08160;PS RANGE 640-2000 PSI;OUTP 4-20 mA;CONN SZ 1/4 IN;CONN TYP FEMALE NPT;DIAPH MATL SS 316;ELEC CONN 1/2 IN MALE NPT;SPCL FEATRS SIF | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 420.44 | | |
| Preserve - Houston | Preserve | 72313-A | | VALVE, BALL;MFR PRODERV;PN 08180;CONN 2;PORTS LOCKING HANDLE;CONN 1 SZ 1 IN;CONN 1 TYP FEMALE NPT;CONN 2 SZ 1 IN;CONN 2 TYP FEMALE NPT;SPCL FEATRS PNE; MATL GR | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 12.20 | | |
| Preserve - Houston | Preserve | 72314-A | | VALVE, BALL;MFR PRODERV;PN 08180;CONN 2 PORTS;CONN 1 TYP FEMALE NPT;BDY MATL SS;MATL GR 316;STYL 2 WAY;#10 SIZE: BUNA;SPCL FEATRS PRESSURE: 20000 PSI | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 2 | | 953.82 | | |
| Preserve - Houston | Preserve | 72315-A | | VALVE, NEEDLE;MFR PRODERV;PN 05085;CONN 1 SZ 1/4 IN;CONN 1 TYP FEMALE NPT 2;SIGN RTNG 10000 PSI;MATL 1 SS;MATL GR 316;SFTGDS SEAL : PTFE | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 2 | | 175 | | |
| Preserve - Houston | Preserve | 72316-A | | VALVE, NEEDLE;MFR PRODERV;PN 08160;CONN 1 SZ 1/4 IN;CONN 1 TYP FEMALE NPT;SIGN RTNG 10000 PSI;MATL SS;MATL GR 316;SFTGDS SEAL : PTFE;SPCL FEATRS PANEL MOUNT | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 338 | | |
| Preserve - Houston | Preserve | 72318-A | | VALVE, NEEDLE;MFR PRODERV;PN P00300;CONN 1 SZ 1/4 IN;CONN 1 TYP FEMALE NPT;SIGN RTNG 20000 PSI;MATL SS;MATL GR 316;SFTGDS SEAL : TEFLON;SPCL FEATRS V STEM | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 2 | | 241.26 | | |
| Preserve - Houston | Preserve | 72319-A | | VALVE, NEEDLE;MFR PRODERV;PN W00185;MATLNO ZINC;TYP DOUBLE BLOCK AND BLEED;CONN 1 SZ 1/4;CONN 1 TYP FEMALE NPT;SIGN RTNG 10000 PSI;MATL SS;MATL GR 316;SFTGDS V;STEM;SPCL FEATRS V STEM | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 248 | | |
| Preserve - Houston | Preserve | 72320-A | | VALVE, NEEDLE;MFR PRODERV;PN 06833;TYP DOUBLE BLOCK AND BLEED;BALL;CONN 1 SZ 1/2 IN;CONN 1 TYP FEMALE NPT;CONN 2 SZ 1/4 IN;CONN 2 TYP FEMALE NPT VENT;DIGER RTNG 10000 PSI;MATL SS;MATL GR 316;SFTGDS SEAL: VITON | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 239.64 | | |
| Preserve - Houston | Preserve | 72321-A | | VALVE, NEEDLE;MFR PRODERV;PN 08344;TYP DOUBLE BLOCK AND BLEED;CONN 1 SZ 1/4 IN;CONN 1 TYP FEMALE NPT;CONN 2 SZ 1/4 IN;CONN 2 TYP FEMALE NPT VENT;DIGER RTNG 10000 PSI;MATL 1 SS;MATL GR 316;SFTGDS VITON;ELASTOMER VALVE, BALL;MFR PRODERV;PN P00300;CONN 1 SZ 1/4 IN;CONN 1 TYP FEMALE NPT;BDY MATL SS;MATL GR 316;STYL 2 WAY;SFTGDS SEAL: VITON;SPCL FEATRS | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 438.66 | | |
| Preserve - Houston | Preserve | 72322-A | | KIT, REPAIR;MFR PRODERV;PN 10755;PN 07381;APPN1;BLADDER ACCUMULATOR (PRESSURE: 5000 PSI;RIT I.S UG | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 654.68 | | |
| Preserve - Houston | Preserve | 72323-A | | FILTER, ELEMENT;MFR PRODERV;PN 09650;PN 08236, E/RING RETN 3 MICF;STRING MATL SS 316;SEAL MATL VITON;DIM 60 mm;PRESS RTNG 6000 PSI | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 5 | | 232 | | |
| Preserve - Houston | Preserve | 72329-A | | FUSE;MFR PRODERV;PN073530;LCL CC;AMP 1;VOLT 600 VDC | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 5 | | 18.68 | | |
| Preserve - Houston | Preserve | 72330-A | | FILTER, ELEMENT;MFR PRODERV;PN 09650;PN 08236, E/RING RETN 10 MICF;STRING MATL SS 316;SEAL MATL VITON;DIM 30 mm;PRESS RTNG 6000 PSI | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 245.1 | | |
| Preserve - Houston | Preserve | 72335-A | | FUSE;MFR PRODERV;PN073806;LCL CC;AMP 12;VOLT 600 VDC | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 416.1 | | |
| Preserve - Houston | Preserve | 72326-A | | FUSE;MFR PRODERV;PN073615;LCL CC;AMP 10;VOLT 600 VDC | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 800 | | |
| Preserve - Houston | Preserve | 72327-A | | FUSE;MFR PRODERV;PN073530;LCL CC;AMP 1;VOLT 600 VDC | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 5 | | 23.9 | | |
| Preserve - Houston | Preserve | 72329-A | | FUSE;MFR PRODERV;PN073406;LCL CC;AMP 1;VOLT 600 VDC | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 18.68 | | |
| Preserve - Houston | Preserve | 72330-A | | FUSE;MFR PRODERV;PN050331;LCL CC;AMP 2;VOLT 600 VDC | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 5 | | 458.16 | | |
| Preserve - Houston | Preserve | 72331-A | | FUSE;MFR PRODERV;PN073490;LCL CC;AMP 12;VOLT 600 VDC | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 5.7 | | |
| Preserve - Houston | Preserve | 72332-A | | PLATE;MFR PRODERV;PN 07941;APPN1 WELD;MNT; SCAR;M DE;BBS COVER | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 5 | | 19.72 | | |
| Preserve - Houston | Preserve | 72601-A | | | 140328 | MC 948 GUNKUNT LONG LEAD | EA | | | 1 | | 2500 | | |

106

| Facility | Factory Owner | Item Number | Serial No. | Location | Project Number | Project Name | Condition | Wh. (B) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preserve - Houston | Proserve | 72202_A | | COMPUTER, PERSONAL MFR PROSERV P/N 090000.TYP WORKSTATION DATA SITE CFCTY 8MM 4 GB HRD DRV 1 TB OPTIONAL EXTRAS WIN 7 PROF AMP HP AMD 2210 TOWER SRVS L41 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 297.66 | | | |
| Preserve - Houston | Proserve | 72200_A | | MONITOR, VIDEO,MFR PROSERV,P/N 090602.MFR: HP,SZ 23 IN,SPEC: DISPLAY TYPE: LED,LIT | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 311.91 | | | |
| Preserve - Houston | Proserve | 72645_A | | CARD, ELECTRONIC,MFR PROSERV,P/N 090601.TYP GRAPHICS,APP 2 GB,MN HP NVIDIA NVS 510 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 159.43 | | | |
| Preserve - Houston | Proserve | 72272_A | | DIODE,MFR PROSERV P/N ALB-TE300-000.TYP FORWARD BIAS TERMINAL | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 11.7 | | | |
| Preserve - Houston | Proserve | 72273_A | | SWITCH, NETWORK,MFR PROSERV,P/N ROU-HUBB9-000.TYP ETHERNET, UNMANAGED,PORT QTY 8,VOLTS 9-53.VDC 24W,HD 10 PT 11/4 L/4P 78 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 392.22 | | | |
| Preserve - Houston | Proserve | 72274_A | | SWITCH, NETWORK,MFR PROSERV,P/N ROU-HUBB9-000.TYP ETHERNET mm,SPEC FEATRS ENCLOSURE: IP30, 10/100TX, L77G | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 207.06 | | | |
| Preserve - Houston | Proserve | 72275_A | | TRANSMITTER,TEMP,MFR PROSERV,P/N PRST-THRD3-000.TYP 3 WIRE, ROOM,RANGE 0-70 DEG C,O/P 4-20 mA,SUPPLY 8-35 VDC,SPCL FEATRS 8%G, ENCLOSURE: IP30, DIMENSIONS: W/D 12.5 H/T 70 K P 12.5 MM | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 298.94 | | | |
| Preserve - Houston | Proserve | 72276_A | | RELAY,MFR PROSERV,P/N DIAMT3 COIL VOLT 24 VDC,CNTCT ARNGMNT DPDT,CNTCT POLE QTY: 2P, POLARITY: FREE WHEELING DIODE, LED, MANUAL OVERRIDE, USE WITH BASE R21-96654-300 SPAIN L/15 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 2 | | 19.26 | | | |
| Preserve - Houston | Proserve | 72277_A | | BASE, RELAY,MFR PROSERV,P/N DIAMBS-000.MODEL/SERIES C/3 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 8.26 | | | |
| Preserve - Houston | Proserve | 72278_A | | FILTER,MFR PROSERV,P/N ASSMBL.TYP FOR ASSEMBL Y,APPLS BASE PLNTH (800 MM) | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 41.06 | | | |
| Preserve - Houston | Proserve | 72279_A | | FAN, ELECTRIC,MFR PROSERV P/N 0010730,MFR: RITTAL,ASR FI VAC/CFCTY 800 H/G/H,VN T135,WATT 370/225,AMP 1.5/2.2,HZ 50/60,MTG FCLTY ROOF,SPCL FEATRS TEMPERATURE: 10-50 DEG C, W/D 50.0 H/T 225 X D/P 170 MM,APPLS T5 TYPE CABINETS | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 2 | | 533.34 | | | |
| Preserve - Houston | Proserve | 72280_A | | THERMOSTAT,MFR PROSERV,P/N RIT-01010.0000MFR: SK,TYP INTERNAL ENCLOSURE,TEMP RANGE 0-60 DEG C,CFG 1,CNTCT CONFIG 1NC,AUX 60/47/4 VDC,SPCL FEATRS 10SG, W/D 71 H/T 71 X D/P 83.5 MM | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 36.52 | | | |
| Preserve - Houston | Proserve | 72281_A | | LIGHT,MFR PROSERV,P/N ARB-LE1030-000.TYP UNIVERSAL, SPEC MOUNT PNC PANEL | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 236.88 | | | |
| Preserve - Houston | Proserve | 72282_A | | POWER SUPPLY,MFR PROSERV P/N RSC 0110010.TYP SWITCH MODE,I/P VOLT 230 VAC,O/P VOLT 24-28 VDC,POWER RTG 960,DIM W/D 80 X 62.123 X D/P 125 mm,APPLS INPUT PANEL,SPCL FEATRS, D/A MNT DIN AND DC OUT OPTIONS | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 513.6.6 | | | |
| Preserve - Houston | Proserve | 72283_A | | BLOCK, TERMINAL,MFR PROSERV,P/N WOM-78053-000.TYP DOUBLE HIGH, FEED THROUGH,CLR BEIGE,MN WIDX 2.5 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 5 | | 6.16 | | | |
| Preserve - Houston | Proserve | 72284_A | | BLOCK, TERMINAL,MFR PROSERV,P/N WOM-78066-000,MN WOM4 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 216 | | | |
| Preserve - Houston | Proserve | 72285_A | | MODULE,SAFE PROSERV, P/N ULB-541010000MFR CONTROLOGIX TYP REDUNDANCY,SPCL FEATRS 23 KG, 1 SLOT WIDTH | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 2931.16 | | | |
| Preserve - Houston | Proserve | 72286_A | | CABLE,MFR PROSERV,P/N ULB-541010 0000.TYP FIBER OPTIC,CONFIG REDUNDANCY,O/S 1 m,SPC USE WITH 1756-RM REDUNDANCY MODULES | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 98.02 | | | |
| Preserve - Houston | Proserve | 72288_A | | CARD, ELECTRONIC,MFR PROSERV,P/N PCAB-30334-00,TYP ETHERNET,APPLS PLC,MN 1756-ENBT/A | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 513.6.6 | | | |
| Preserve - Houston | Proserve | 72289_A | | MODULE,MFR PROSERV,P/N ASB-4 E127-000.TYP DUAL ETHERNET PROCESSOR,MFR PROSERV P/N ALB-9 E127-000.MEMORY 8 MB,SPCL FEATRS COMMUNICATION,S SLOT | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 1782.32 | | | |
| Preserve - Houston | Proserve | 72290_A | | MODULE,MFR PROSERV,P/N ALB-9E127-000.MEMORY 8 MB,SPCL FEATRS COMMUNICATION,10 I/O8, C 20A3, 1 SLOT WIDTH,APPLS CONTROLOGIX,MN S73 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 6685.36 | | | |
| Preserve - Houston | Proserve | 72291_A | | POWER SUPPLY,MFR PROSERV,P/N ALB-90000R.CONTROLOGIX,I/P VOLT 120/220 VAC,O/P VOLT 5-24 VDC,O/P CURRENT 2.8-10 A,POWER RTG 75 W CONVERTER,SUPPLE,MFR PROSERV,P/N ALB-90000R-000 C0A3,TYP IAP ETHERNET,SN ENB, TP N 30 VCLTY 50 X SPC 0.46L W/D 33.H D | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 538.98 | | | |
| Preserve - Houston | Proserve | 72292_A | | MODULE, COMMUNICATION,MFR PROSERV,P/N ALB-EN56-000.TYP I32 I-WAY O.I/P 24 VDC,SPCL FEATRS WD 94 X HT 94.X D/P 69 MM,APPLS T1832/T825 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 734.52 | | | |
| Preserve - Houston | Proserve | 72293_A | | MODULE, COMMUNICATION,MFR PROSERV,P/N ALB-EI16-000,TYP 132 I-WAY O,I/P 24 VDC,SPCL FEATRS WD 94 X HT 94.X D/P 69 MM,APPLS T1832/T825 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 291.42 | | | |
| Preserve - Houston | Proserve | 72294_A | | TERMINAL BASE,MFR PROSERV,P/N ALB-EI16-000 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 328.76 | | | |
| Preserve - Houston | Proserve | 72295_A | | MODULE, COMMUNICATION,MFR PROSERV,P/N ALB-EI96-000.TYP I81-WAY A,I/P 24 VDC,SPCL FEATRS WD 94 X HT 94.X D/P 69 MM,BASE,BRAND UNKNOWN | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 569.6 | | | |
| Preserve - Houston | Proserve | 72296_A | | MODULE,MFR PROSERV,P/N ALB-E122-000,ETHERNET,TYP 24 VDC,SPCL FEATRS QTY 32,APPLS T1832/T825.BASE,BRAND UNKNOWN | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 408.24 | | | |
| Preserve - Houston | Proserve | 72297_A | | 21.5" TOUCHSCREEN, MONITOR PANEL MOUNT / FFM7 212.HW IP 641, PROSERV AX PN: 050044 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 0 | | | |
| Preserve - Houston | Proserve | 72298_A | | COMPUTER, PERSONAL,MFR PROSERV P/N 073033.MEMORY 8 GB,PROCSSR CHIP TYP INTEL XEON,ORTIONAL EXTRAS 1 GB SOLID STATE DRIVE, 240 GB 2.SSD,POWER 250 W,.3.80MM,CONGB SATA 3.5-IN 7.2K RPM HARD DRIVE.2.X NIC RU45 ETHERNET,PORTS I41 X 13.3 PN VDI | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 4505.26 | | 2 / One of Hardwood Office | |
| Preserve - Houston | Proserve | 72300_A | | KEYBOARD,MFR PROSERV,P/N 080202.TYP MICRO,CLR IVORY,WD 292.LG 1.5 m,CNCTR TYP USB,SPEC H/T 30 X D/P 161 MM, TRACK BALL | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 122.1 | | | |
| Preserve - Houston | Proserve | 72301_A | | CONTACT, AUXILIARY,MFR PROSERV,P/N 05-6512,CNTCT ARNGLMNT 1NO,SPEC BOTTOM FITTED, ON/OFF SIGNAL,APPLS 3200 MINI CIRCUIT BREAKER | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 30.52 | | | |
| Preserve - Houston | Proserve | 72334_A | | ASSEMBLY, FOAM340.MFR PROSERV,P/N 065417.TYP DUMMY SDAMBU LIONNG PLATE,COMMAND LOW ANALYTIC, SPRING FRAME AND RETAINING TOOL STATION,MFR PROSERV,P/N 07568.7.TYP TEST MASTER CONTROL,SPCL FEATRS 1EPU, FCFU, SINGLE PIC, W/ TEST LAPTOP,APPLS UNIT | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 3 | | 132.808 | | | |
| Superior Energy Services | Superior Energy Services | 73605_A | | HUB,MFR PROSERV,P/N 075687.TYP FOR COMMUNICATION | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 103685 | | | |
| Superior Energy Services | Superior Energy Services | 73602_A | CS.2634 | Storage | MODULE,MFR PROSERV,P/N 075687.SPCL CONTROL MODULE,SPCL FEATRS 26 FUNCTION,MFR,IBM HI LINEUNIT REF CDM002 | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 593725 | | | |
| Superior Energy Services | Superior Energy Services | 73611_A | CS.2635 | Storage | STRENGTH: 15/5 REL,APPLS SUBSEA CONTROL MODULE | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 728462 | | | |
| Superior Energy Services | Superior Energy Services | 73599_A | CS.2638 | Storage | | 140528 | MC 948 GUNIUNIT LONG LEAD | | | 1 | | 121538 | | | |
| Superior Energy Services | Superior Energy Services | 73600_A | | | TLS-0029-10 | EW 826 A19 | | | 1 | | 796 | | | |
| Superior Energy Services | Superior Energy Services | TLS-0029-10 | | | TL0-002 8025 | GC 200 T43 | | | 1 | | 34964 | | | |
| Superior Energy Services | Superior Energy Services | TL0-0018015-6 | | | | GC 200 T43 | | | 1 | | 34964 | | | |

107

Exhibit H-1 (continued)

| Company | City | Tag No | Part No | Location | Item Description | Project Number | Part Number | UOM | Condition | Wt (lb) | On Hand Qty | Length | Average Cost | Total Cost | WH | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior Energy Services | Superior - Houston | T10-00180-8 | CS-3239 | Storage | | | GC-200 743 | EA | | | 1 | | 3812.9 | 3812.9 | | |
| Superior Energy Services | Superior - Houston | T10-00190-7 | CS-3040 | Storage | | | GC-200 743 | EA | | | 1 | | 3812.9 | 3812.9 | | |
| Superior Energy Services | Superior - Houston | T10-00185-15 | CS-3041 | Storage | | | GC-200 743 | EA | | | 1 | | 3812.9 | 3812.9 | | |
| Superior Energy Services | Superior - Houston | T10-00180-14 | CS-3042 | Storage | | | GC-200 743 | EA | | | 1 | | 4131.4 | 4131.4 | | |
| Superior Energy Services | Superior - Houston | T10-00190-12 | CS-3043 | Storage | | | GC-200 743 | EA | | | 1 | | 4131.4 | 4131.4 | | |
| Superior Energy Services | Superior - Houston | T10-00190-13 | CS-3044 | Storage | | | GC-200 749 | EA | | | 1 | | 4131.4 | 4131.4 | | |
| Superior Energy Services | Superior - Houston | T10-00190-36 | CS-3546 | Storage | | | GC-200 749 | EA | | | 1 | | 4131.4 | 4131.4 | | |
| Superior Energy Services | Superior - Houston | T10-00190-42 | CS-3600 | Storage | | | GC-200 549 | EA | | | 1 | | 9618.7 | 9618.7 | | |
| Superior Energy Services | Superior - Houston | T10-00190-29 | CS-2601 | Storage | | | EW 826 419 | EA | | | 1 | | 6685 | 6685 | | |
| Superior Energy Services | Superior - Houston | TS-00190-9 | CS-2620 | Storage | | | EW 826 419 | EA | | | 1 | | 9980 | 9980 | | |
| Superior Energy Services | Superior - Houston | TS-00190-8 | CS-2619 | Storage | | | EW 826 419 | EA | | | 1 | | 9980 | 9980 | | |
| Superior Energy Services | Superior - Houston | TS-00190-7 | CS-2618 | Storage | | | EW 826 419 | EA | | | 1 | | 1640 | 1640 | | |
| Superior Energy Services | Superior - Houston | TS-00190-6 | CS-2617 | Storage | | | EW 826 419 | EA | | | 1 | | 3695 | 3695 | | |
| Superior Energy Services | Superior - Houston | TS-00190-5 | CS-2616 | Storage | | | EW 826 419 | EA | | | 1 | | 9960 | 9960 | | |
| Superior Energy Services | Superior - Houston | TS-00190-4 | CS-2615 | Storage | | | EW 826 419 | EA | | | 1 | | 1640 | 1640 | | |
| Superior Energy Services | Superior - Houston | TS-00190-3 | CS-2614 | Storage | | | EW 826 419 | EA | | | 1 | | 1640 | 1640 | | |
| Superior Energy Services | Superior - Houston | TS-00190-2 | CS-2613 | Storage | | | EW 826 419 | EA | | | 1 | | 1640 | 1640 | | |
| Superior Energy Services | Superior - Houston | TS-00190-1 | CS-2612 | Storage | | | GC-200 742 | EA | | | 1 | | 20183.8 | 20183.8 | | |
| Superior Energy Services | Superior - Houston | T10-002 356-18 | CS-2611 | Storage | | | GC-200 742 | EA | | | 1 | | 20183.8 | 20183.8 | | |
| Superior Energy Services | Superior - Houston | T10-002 356-19 | CS-2610 | Storage | | | GC-200 742 | EA | | | 1 | | 20183.8 | 20183.8 | | |
| Superior Energy Services | Superior - Houston | T10-002 356-17 | CS-2609 | Storage | | | GC-200 742 | EA | | | 1 | | 20183.8 | 20183.8 | | |
| Superior Energy Services | Superior - Houston | T10-002 356-15 | CS-2608 | Storage | | | GC-200 742 | EA | | | 1 | | 67304 | 67304 | | |
| Superior Energy Services | Superior - Houston | 3130196-01 | CS-2607 | Storage | | | GC-200 742 | EA | | | 1 | | 59599 | 59599 | | |
| Superior Energy Services | Superior - Houston | 3130196-01 | CS-2606 | Storage | | | GC-200 742 | EA | | | 1 | | 59599 | 59599 | | |
| Superior Energy Services | Superior - Houston | T10-002 356-9 | CS-2605 | Storage | | | GC-200 742 | EA | | | 1 | | 106379 | 106379 | | |
| Superior Energy Services | Superior - Houston | T10-003 356-10 | CS-2604 | Storage | | | GC-200 742 | EA | | | 1 | | 2303 | 2303 | | |
| Superior Energy Services | Superior - Houston | T10-003 356-20 | CS-2603 | Storage | | | GC-200 742 | EA | | | 1 | | 2303 | 2303 | | |
| Superior Energy Services | Superior - Houston | T10-003 356-10 | CS-2602 | Storage | | | GC-200 742 | EA | | | 1 | | 2303 | 2303 | | |
| Superior Energy Services | Superior - Houston | WO0068880 | | Staging | | | GC-200 742 | EA | | | 1 | | 2303 | 2303 | | |
| Superior Energy Services | Superior - Houston | WO0068886 | | Staging | | | GC-200 742 | EA | | | 1 | | 2303 | 2303 | | |
| Superior Energy Services | Superior - Houston | WO0068837 | | Staging | | | GC-200 742 | EA | | | 2 | | 2303 | 2303 | | |
| Superior Energy Services | Superior - Houston | WO0068870 | | Staging | | | GC-200 742 | EA | | | 2 | | 2303 | 2303 | | |
| Superior Energy Services | Superior - Houston | WO00680576 | | Storage | | | GC-200 742 | EA | | | 1 | | 291584.5 | 291584.5 | | |
| Superior Energy Services | Superior - Houston | 3109951-01 | | Storage | | | GC-209 002 | EA | | | 1 | | 4550 | 4550 | | |
| Superior Energy Services | Superior - Houston | 31102498-01 | | Storage | | | GC-209 002 | EA | | | 1 | | 4550 | 4550 | | |
| Superior Energy Services | Superior - Houston | WO0068573 | | Storage | | | GC-209 002 | EA | | | 1 | | 3271.45 | 3271.45 | | |
| Superior Energy Services | Superior - Houston | WO0068573 | | Storage | | | GC-209 A32 | EA | | | 1 | | 6779 | 6779 | | |
| Superior Energy Services | Superior - Houston | 3109893102 | | Storage | | | GC-209 002 | EA | | | 1 | | 4550 | 4550 | | |
| Superior Energy Services | Superior - Houston | WO0068586 | | Storage | | | GC-209 002 | EA | | | 1 | | 2303 | 2303 | | |
| Superior Energy Services | Superior - Houston | WO0068871 | | Storage | | | GC-209 002 | EA | | | 1 | | 4550 | 4550 | | |
| Superior Energy Services | Superior - Houston | WO0068587 | | Storage | | | GC-209 A32 | EA | | | 1 | | 6779 | 6779 | | |
| Superior Energy Services | Superior - Houston | WO0068838 | | Storage | | | E 125 R1 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | WO0068837 | | Storage | | | E 125 R1 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | WO0068860 | | Storage | | | E 125 R1 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | WO0065511 | | Storage | | | E 125 R1 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | WO0065512 | | Storage | | | E 125 R1 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | TS-00210-61 | CS-5949 | Storage | | CS-1509 | E 125 R1 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | TS-00210-64-65 | CS-3517 | Storage | | CS-3861 | E 125 R1 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | TS-00210-64 | CS-3517 | Storage | | CS-3516 | SP 02 D1 | EA | | | 1 | | 291854.5 | 291854.5 | | |
| Superior Energy Services | Superior - Houston | TS-00210-64-63 | CS-3516 | Storage | | CS-1507 | 55 238 J88 | EA | | | 1 | | 6579 | 6579 | | |
| Superior Energy Services | Superior - Houston | TS-00210-56-56 | CS-3508 | Storage | | CS-1508 | 55 238 J88 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | TS-00210-15 | CS-3517 | Storage | | CS-3537 | GC-65 441 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | TS-00210-14 | CS-3136 | Storage | | CS-3536 | GC-65 441 | EA | | | 1 | | 6579 | 6579 | | |
| Superior Energy Services | Superior - Houston | TS-00210-12 | CS-3140 | Storage | | CS-3540 | GC-65 441 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | TS-00210-11 | CS-3542 | Storage | | CS-3542 | GC-65 441 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | TS-00210-10 | CS-3543 | Storage | | CS-3543 | GC-65 441 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | TS-00210-8 | CS-3539 | Storage | | CS-3539 | GC-65 441 | EA | | | 1 | | 2373.5 | 2373.5 | | |
| Superior Energy Services | Superior - Houston | TS-00210-21 | CS-3535 | Storage | | CS-3535 | GC-65 441 | EA | | | 1 | | 4000 | 4000 | | |
| Superior Energy Services | Superior - Houston | TS-00189C-21 | CS-3545 | Storage | | CS-3545 | GC-65 441 | EA | | | 1 | | 13960 | 13960 | | |
| Superior Energy Services | Superior - Houston | TS-00189C-20 | CS-3949 | Storage | | CS-3949 | GC-65 441 | EA | | | 1 | | 11112 | 11112 | | |
| Superior Energy Services | Superior - Houston | 70011H-01 | CS-317 | Storage | | CS-317 | GC-65 441 | EA | | | 2 | | 11112 | 11112 | | |
| Superior Energy Services | Superior - Houston | 70011I-02 | CS-316 | Storage | | CS-316 | GC-65 441 | EA | | | 2 | | 11112 | 11112 | | |
| Superior Energy Services | Superior - Houston | 70011I-02 | CS-315 | Storage | | CS-315 | GC-65 441 | EA | | | 2 | | 11112 | 11112 | | |
| Superior Energy Services | Superior - Houston | 70011I-04 | CS-304 | Storage | | CS-304 | GC-65 441 | EA | | | 1 | | 5004 | 5004 | | |
| Superior Energy Services | Superior - Houston | 70009T-19 | CS-311 | Storage | | CS-311 | GC-65 441 | EA | | | 3 | | 5004 | 5004 | | |
| Superior Energy Services | Superior - Houston | 70009T-12 | CS-110 | Storage | | CS-110 | GC-65 41 | EA | | | 3 | | 5004 | 5004 | | |
| Superior Energy Services | Superior - Houston | 70009T-01 | CS-109 | Storage | | CS-109 | GC-66 441 | EA | | | 3 | | 720 | 720 | | |
| Superior Energy Services | Superior - Houston | 70009T-05 | CS-100 | Storage | | CS-100 | GC-65 441 | EA | | | 1 | | 720 | 720 | | |
| Superior Energy Services | Superior - Houston | 70009T-03 | CS-99 | Storage | | CS-99 | GC-65 441 | EA | | | 1 | | 720 | 720 | | |
| Superior Energy Services | Superior - Houston | 70009T-07 | CS-98 | Storage | | CS-98 | GC-65 441 | EA | | | 1 | | 720 | 720 | | |
| Superior Energy Services | Superior - Houston | 70009T-16 | CS-105 | Storage | | CS-105 | GC-65 441 | EA | | | 1 | | 720 | 720 | | |
| Superior Energy Services | Superior - Houston | 70009T-07 | CS-108 | Storage | | CS-108 | GC-65 441 | EA | | | 1 | | 702 | 702 | | |
| Superior Energy Services | Superior - Houston | 70009T-09 | CS-107 | Storage | | CS-107 | GC-65 441 | EA | | | 1 | | 702 | 702 | | |
| Superior Energy Services | Superior - Houston | 70009T-13 | CS-104 | Storage | | CS-104 | GC-65 441 | EA | | | 1 | | 702 | 702 | | |
| Superior Energy Services | Superior - Houston | 70009T-12 | CS-103 | Storage | | CS-103 | GC-65 441 | EA | | | 1 | | 702 | 702 | | |
| Superior Energy Services | Superior - Houston | 70009T-11 | CS-102 | Storage | | CS-102 | GC-65 441 | EA | | | 1 | | 540 | 540 | | |
| Superior Energy Services | Superior - Houston | 70009T-10 | CS-101 | Storage | | CS-101 | GC-65 441 | EA | | | 1 | | 540 | 540 | | |
| Superior Energy Services | Superior - Houston | 70009T-17 | CS-97 | Storage | | CS-97 | GC-65 441 | EA | | | 1 | | 540 | 540 | | |
| Superior Energy Services | Superior - Houston | 70009T-16 | CS-96 | Storage | | CS-96 | GC-65 441 | EA | | | 1 | | 540 | 540 | | |
| Superior Energy Services | Superior - Houston | 70009T-15 | CS-95 | Storage | | CS-95 | GC-65 A60 | EA | | | 1 | | 540 | 540 | | |
| Superior Energy Services | Superior - Houston | 70009T-14 | CS-3568 | Storage | | CS-3568 | GC-65 A60 | EA | | | 1 | | 540 | 540 | | |
| Superior Energy Services | Superior - Houston | 700086-2 | CS-3586 | Storage | | CS-3586 | SM 280 H1 | EA | | | 1 | | 9653.5 | 9653.5 | | |
| Superior Energy Services | Superior - Lafayette | 70009871-6 | CS-3483 | Assembly | | CS-3483 | | EA | A | | 1 | | 3834 | 3834 | | |
| Superior Energy Services | Superior - Lafayette | WO0068573-38 | | Assembly | | | | EA | B | | 2 | | 4437 | 4437 | | |
| Superior Energy Services | Superior - Lafayette | WO0068573-83 | | Staging | | | | EA | | | 2 | | 3753 | 3753 | | |
| Superior Energy Services | Superior - Lafayette | 31097734-01 | | Staging | | | | EA | | | 1 | | 1186 | 1186 | | |
| Superior Energy Services | Superior - Lafayette | 31097730-01 | | Staging | | | | EA | | | 1 | | 5470.5 | 5470.5 | | |
| Superior Energy Services | Superior - Lafayette | WO0068898 | | Staging | | | | EA | | | 1 | | 4378.5 | 4378.5 | | |
| Superior Energy Services | Superior - Lafayette | WO0068898 | | Staging | | | | EA | | | 1 | | 4378.5 | 4378.5 | | |
| Superior Energy Services | Superior - Lafayette | 68353-7-01 | | Staging | | | | EA | | | 1 | | 4378.5 | 4378.5 | | |
| Superior Energy Services | Superior - Lafayette | WO0068872 | | Staging | | | | EA | | | 1 | | 4595.5 | 4595.5 | | |
| Superior Energy Services | Superior - Lafayette | WO0068898 | | Staging | | | | EA | | | 1 | | 6651.1 | 6651.1 | | |
| Superior Energy Services | Superior - Lafayette | WO0068871 | | Staging | | | | EA | | | 1 | | 12477.5 | 12477.5 | | |

Exhibit H-1 (continued)

| Legal Entity | Legal Entity 2 | Asset Number | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Book Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior Energy Services | Superior - Lafayette | WO000404780 | | Staging | | | | EA | | | 1 | | 13930.5 | 13930.5 | | |
| Superior Energy Services | Superior - Lafayette | WO000090219 | | Staging | | | | EA | | | 1 | | 18683 | 18683 | | |
| Superior Energy Services | Superior - Lafayette | WO000461417 | | Staging | | | | EA | | | 1 | | 15415.5 | 15415.5 | | |
| Superior Energy Services | Superior - Lafayette | WO00463862 | | Staging | | | | EA | | | 1 | | 4378.5 | 4378.5 | | |
| Superior Energy Services | Superior - Lafayette | WO00463878 | | Staging | | | | EA | | | 1 | | 61500 | 61500 | | |
| Superior Energy Services | Superior - Lafayette | WO000463218 | | Staging | | | B | EA | | | 1 | | 18683 | 18683 | | |
| Superior Energy Services | Superior - Lafayette | WO000690781 | | Staging | | | B | EA | | | 1 | | 5632.5 | 5632.5 | | |
| Superior Energy Services | Superior - Lafayette | WO000463580 | | Staging | | | B | EA | | | 1 | | 11195 | 11195 | | |
| Superior Energy Services | Superior - Lafayette | WO000779 | | Staging | | | B | EA | | | 1 | | 226097.5 | 226097.5 | | |
| Superior Energy Services | Superior - Lafayette | WO000690778 | | Staging | | | A | EA | | | 1 | | 6457.5 | 6457.5 | | |
| Superior Energy Services | Superior - Lafayette | WO000690777 | | Staging | | | F | EA | | | 1 | | 3500 | 3500 | | |
| Superior Energy Services | Superior - Lafayette | WO000093130 | | Staging | | | L | EA | | | 1 | | 22554 | 22554 | | |
| Superior Energy Services | Superior - Lafayette | 31103832 | | Staging | | | A | EA | | | 8 | | 2450 | 2450 | | |
| Superior Energy Services | Superior - Lafayette | WO000093128 | | Staging | | | L | EA | | | 1 | | 647500 | 647500 | | |
| Superior Energy Services | Superior - Lafayette | WO00482731 (1) | | Staging | | | | EA | | | 15 | | 1786 | 1786 | | |
| Superior Energy Services | Superior - Lafayette | 31100712-01 | | Staging | | | B | EA | | | 1 | | 3009 | 3009 | | |
| Superior Energy Services | Superior - Lafayette | WO000691741 | | Staging | | | A | EA | | | 5 | | 3541 | 3541 | | |
| Superior Energy Services | Superior - Lafayette | 31101714-02 | | Staging | | | C | EA | | | 1 | | 1701 | 1701 | | |
| Superior Energy Services | Superior - Lafayette | WO000691738 | | Staging | | | B | EA | | | 1 | | 3855 | 3855 | | |
| Superior Energy Services | Superior - Lafayette | WO0076770 (1) | | Staging | | | A | EA | | | 1 | | 16568 | 16568 | | |
| Superior Energy Services | Superior - Lafayette | WO000683156 | | Staging | | | A | EA | | | 1 | | 2919 | 2919 | | |
| Superior Energy Services | Superior - Lafayette | WO0076 76-02 | | Staging | | | B | EA | | | 6 | | 14966 | 14966 | | |
| Superior Energy Services | Superior - Lafayette | WO000691714 | | Staging | | | B | EA | | | 1 | | 2134 | 2134 | | |
| Superior Energy Services | Superior - Lafayette | WO00876 75-02 | | Staging | | | A | EA | | | 1 | | 4545 | 4545 | | |
| Superior Energy Services | Superior - Lafayette | WO00696866 | | Staging | | | M | EA | | | 5 | | 5175 | 5175 | | |
| Superior Energy Services | Superior - Lafayette | 31101744-02 | | Staging | | | A | EA | | | 1 | | 7461 | 7461 | | |
| Superior Energy Services | Superior - Lafayette | 31101734-01 | | Staging | | | A | EA | | | 1 | | 1701 | 1701 | | |
| Superior Energy Services | Superior - Lafayette | WO000691528 | | Staging | | | B | EA | | | 1 | | 3855 | 3855 | | |
| Superior Energy Services | Superior - Lafayette | WO000691226 | | Staging | | | B | EA | | | 4 | | 3855 | 3855 | | |
| Superior Energy Services | Superior - Lafayette | 31101124 | | Staging | | | A | EA | | | 1 | | 3855 | 3855 | | |
| Superior Energy Services | Superior - Lafayette | WO000691725 | | Staging | | | H | EA | | | 1 | | 9270 | 9270 | | |
| Superior Energy Services | Superior - Lafayette | 31101716-01 | | Staging | | | A | EA | | | 1 | | 10948 | 10948 | | |
| Superior Energy Services | Superior - Lafayette | WO0076 77-02 | | Staging | | | B | EA | | | 6 | | 14966 | 14966 | | |
| Superior Energy Services | Superior - Lafayette | WO00876 75-01 | | Staging | | | F | EA | | | 6 | | 2919 | 2919 | | |
| Superior Energy Services | Superior - Lafayette | WO000691103 | | Staging | | | A | EA | | | 1 | | 17300 | 17300 | | |
| Superior Energy Services | Superior - Lafayette | WO000691132 | | Staging | | | A | EA | | | 1 | | 17300 | 17300 | | |
| Superior Energy Services | Superior - Lafayette | 31103714-02 | | Staging | | | A | EA | | | 1 | | 3009 | 3009 | | |
| Superior Energy Services | Superior - Lafayette | WO000691131 | | Staging | | | A | EA | | | 5 | | 3541 | 3541 | | |
| Superior Energy Services | Superior - Lafayette | 31101714-01 | | Staging | | | C | EA | | | 1 | | 1701 | 1701 | | |
| Superior Energy Services | Superior - Lafayette | WO000691228 | | Staging | | | B | EA | | | 4 | | 3855 | 3855 | | |
| Superior Energy Services | Superior - Lafayette | WO000691226 | | Staging | | | B | EA | | | 4 | | 3855 | 3855 | | |
| Superior Energy Services | Superior - Lafayette | 31101124 | | Staging | | | A | EA | | | 1 | | 3855 | 3855 | | |
| Superior Energy Services | Superior - Lafayette | WO000691725 | | Staging | | | H | EA | | | 1 | | 9270 | 9270 | | |
| Superior Energy Services | Superior - Lafayette | WO0076 77-02 | | Staging | | | B | EA | | | 6 | | 10948 | 10948 | | |
| Superior Energy Services | Superior - Lafayette | WO000691149 | | Staging | | | A | EA | | | 1 | | 14966 | 14966 | | |
| Superior Energy Services | Superior - Lafayette | 31101734-01 | | Staging | | | B | EA | | | 1 | | 2134 | 2134 | | |
| Superior Energy Services | Superior - Lafayette | WO00876 75-01 | | Staging | | | M | EA | | | 1 | | 4545 | 4545 | | |
| Superior Energy Services | Superior - Lafayette | WO00696862 | | Staging | | | A | EA | | | 1 | | 5175 | 5175 | | |
| Superior Energy Services | Superior - Lafayette | 31101741 | | Staging | | | A | EA | | | 1 | | 7461 | 7461 | | |
| Superior Energy Services | Superior - Lafayette | WO000691748 | | Staging | | | A | EA | | | 1 | | 10310 | 10310 | | |
| Superior Energy Services | Superior - Lafayette | WO000691045 | | Staging | | | G | EA | | | 1 | | 64901 | 64901 | | |
| Superior Energy Services | Superior - Lafayette | WO000690721 | | Staging | | | P | EA | | | 3 | | 3080 | 3080 | | |
| Superior Energy Services | Superior - Lafayette | 31090 99-11 | | Staging | | | C | EA | | | 1 | | 5067.5 | 5067.5 | | |
| Superior Energy Services | Superior - Lafayette | 31101195-04 | | Staging | | | D | EA | | | 1 | | 5568.5 | 5568.5 | | |
| Superior Energy Services | Superior - Lafayette | WO000690720 | | Staging | | | D | EA | | | 1 | | 10815 | 10815 | | |
| Superior Energy Services | Superior - Lafayette | WO000690719 | | Staging | | | G | EA | | | 1 | | 3920 | 3920 | | |
| Superior Energy Services | Superior - Lafayette | WO000690718 | | Staging | | | A | EA | | | 3 | | 68771.5 | 68771.5 | | |
| Superior Energy Services | Superior - Lafayette | WO000690650 | | Staging | | | B | EA | | | 1 | | 4568 | 4568 | | |
| Superior Energy Services | Superior - Lafayette | 31101741-01 | | Staging | | | A | EA | | | 1 | | 7293 | 7293 | | |
| Superior Energy Services | Superior - Lafayette | 31101704-02 | | Staging | | | A | EA | | | 1 | | 3130 | 3130 | | |
| Superior Energy Services | Superior - Lafayette | WO000690705 | | Staging | | | B | EA | | | 1 | | 127228.5 | 127228.5 | | |
| Superior Energy Services | Superior - Lafayette | WO000690089 | | Storage | | | B | EA | | | 14 | | 17175 | 17175 | | |
| Superior Energy Services | Superior - Lafayette | 31100706-02 | | Staging | | | C | EA | | | 1 | | 14133 | 14133 | | |
| Superior Energy Services | Superior - Lafayette | WO000690090 | | Staging | | | C | EA | | | 1 | | 12997 | 12997 | | |
| Superior Energy Services | Superior - Lafayette | 31109720-17 | | Staging | | | A | EA | | | 1 | | 4773 | 4773 | | |
| Superior Energy Services | Superior - Lafayette | WO000468871 | | Staging | | | P | EA | | | 1 | | 915 | 915 | | |
| Superior Energy Services | Superior - Lafayette | WO000089088 | | Staging | | | A | EA | | | 1 | | 3649 | 3649 | | |
| Superior Energy Services | Superior - Lafayette | 31103079 | | Staging | | | D | EA | | | 3 | | 2640 | 2640 | | |
| Superior Energy Services | Superior - Lafayette | WO000690077 | | Staging | | | G | EA | | | 1 | | 9270 | 9270 | | |
| Superior Energy Services | Superior - Lafayette | WO000690609 | | Staging | | | G | EA | | | 3 | | 3160 | 3160 | | |
| Superior Energy Services | Superior - Lafayette | 31101742-02 | | Staging | | | B | EA | | | 4 | | 4568 | 4568 | | |
| Superior Energy Services | Superior - Lafayette | 31100744-01 | | Staging | | | A | EA | | | 1 | | 7293 | 7293 | | |
| Superior Energy Services | Superior - Lafayette | WO000690083 | | Staging | | | B | EA | | | 1 | | 3078 | 3078 | | |
| Superior Energy Services | Superior - Lafayette | WO000683094 | | Staging | | | A | EA | | | 1 | | 2958 | 2958 | | |
| Superior Energy Services | Superior - Lafayette | WO000690087 | | Staging | | | A | EA | | | 1 | | 5205 | 5205 | | |
| Superior Energy Services | Superior - Lafayette | 31100741-01 | | Staging | | | C | EA | | | 1 | | 4773 | 4773 | | |
| Superior Energy Services | Superior - Lafayette | WO000690093 | | Staging | | | B | EA | | | 1 | | 9270 | 9270 | | |
| Superior Energy Services | Superior - Lafayette | WO000690871 | | Staging | | | A | EA | | | 14 | | 46764 | 46764 | | |
| Superior Energy Services | Superior - Lafayette | WO000690092 | | Staging | | | D | EA | | | 1 | | 1060 | 1060 | | |
| Superior Energy Services | Superior - Lafayette | 31100760-01 | | Staging | | | G | EA | | | 1 | | 1035 | 1035 | | |
| Superior Energy Services | Superior - Lafayette | 31101190-01 | | Staging | | | L | EA | | | 1 | | 8068.5 | 8068.5 | | |
| Superior Energy Services | Superior - Lafayette | WO00488353 | | Staging | | | G | EA | | | 1 | | 29865.5 | 29865.5 | | |
| Superior Energy Services | Superior - Lafayette | WO0006841410-01 | | Staging | | | | EA | | | 1 | | 6992 | 6992 | | |
| Superior Energy Services | Superior - Lafayette | 31101149-01 | | Staging | | | | EA | | | 1 | | 5561.5 | 5561.5 | | |
| Superior Energy Services | Superior - Lafayette | 31101149-02 | | Staging | | | | EA | | | 1 | | 5561.5 | 5561.5 | | |

109

| Location / Affiliate | Vendor | Serial No. | Item Description | Location | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Staging | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Storage | | | EA | | | | | | | | |
| Superior - Lafayette | Superior Energy Services | | | Storage | | | EA | | | | | | | | |

| | Serial No. | Location | Item Description | Project Number | Project Name | UOM | Condition | Wt. (lb) | On Hand Qty | Length | Average Cost | Book Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Superior - Lafayette | W000043705 | Storage | | | | EA | | | 1 | | 4095 | 4095 | | |
| Superior - Lafayette | W000043848 | Storage | | | | EA | | | 14 | | 2865 | 2865 | | |
| Superior - Lafayette | W000043847 | Storage | | | | EA | | | 1 | | 67930.5 | 67930.5 | | |
| Superior - Lafayette | W000043846 | Storage | | | | EA | | | 1 | | 14387 | 14387 | | |
| Superior - Lafayette | W000043845 | Storage | | | | EA | | | 1 | | 31236 | 31236 | | |
| Superior - Lafayette | W000064275 | Storage | | | | EA | | | 1 | | 32123 | 32123 | | |
| Superior - Lafayette | W000043844 | Storage | | | | EA | | | 1 | | 6031.5 | 6031.5 | | |
| Superior - Lafayette | W000043843 | Storage | | | | EA | | | 1 | | 124778.5 | 124778.5 | | |
| Superior - Lafayette | W000064473 | Storage | | | | EA | | | 1 | | 73195 | 73195 | | |
| Superior - Lafayette | W000064272 | Storage | | | | EA | | | 1 | | 13935.5 | 13935.5 | | |
| Superior - Lafayette | W000043842 | Storage | | | | EA | | | 1 | | 15950 | 15950 | | |
| Superior - Lafayette | W000043834 | Storage | | | | EA | | | 14 | | 10865 | 10865 | | |
| Superior - Lafayette | 310992H-02 | Storage | | | | EA | | | 1 | | 4144 | 4144 | | |
| Superior - Lafayette | W000064831 | Storage | | | | EA | | | 1 | | 68773 | 68773 | | |
| Superior - Lafayette | W000064832 | Storage | | | | EA | | | 14 | | 4095 | 4095 | | |
| Superior - Lafayette | 310992H-02 | Storage | | | | EA | | | 1 | | 5708.5 | 5708.5 | | |
| Superior - Lafayette | 310992H-02 | Storage | | | | EA | | | 1 | | 33575.5 | 33575.5 | | |
| Superior - Lafayette | W000043923 | Storage | | | | EA | | | 1 | | 2460.5 | 2460.5 | | |
| Superior - Lafayette | W000043902 | Staging | | | | EA | | | 1 | | 14315 | 14315 | | |
| Superior - Lafayette | W000043843 | Staging | | | | EA | | | 1 | | 5708.5 | 5708.5 | | |
| Superior - Lafayette | 310992B-01 | Staging | | | | EA | | | 1 | | 1876 | 1876 | | |
| Superior - Lafayette | W000043900 | Staging | | | | EA | | | 1 | | 33575.5 | 33575.5 | | |
| Superior - Lafayette | W000043109 | Staging | | | | EA | | | 1 | | 2460.5 | 2460.5 | | |
| Superior - Lafayette | W000043107 | Staging | | | | EA | | | 1 | | 14315 | 14315 | | |
| Superior - Lafayette | W000043108 | Staging | | | | EA | | | 1 | | 6037.5 | 6037.5 | | |
| Superior - Lafayette | W000043099 | Staging | | | | EA | | | 1 | | 6037.5 | 6037.5 | | |
| Superior - Lafayette | 683271-02 | Staging | | | | EA | | | 1 | | 34640.5 | 34640.5 | | |
| Superior - Lafayette | W000043107 | Staging | | | | EA | | | 4 | | 4165.5 | 4165.5 | | |
| Superior - Lafayette | W000043104 | Staging | | | | EA | | | 4 | | 5848.5 | 5848.5 | | |
| Superior - Lafayette | W000043101 | Staging | | | | EA | | | 1 | | 4658.5 | 4658.5 | | |
| Superior - Lafayette | W000043913 | Staging | | | | EA | | | 14 | | 34640.5 | 34640.5 | | |
| Superior - Lafayette | W000043698 | Staging | | | | EA | | | 1 | | 4165.5 | 4165.5 | | |
| Superior - Lafayette | W000043699 | Staging | | | | EA | | | 1 | | 1876 | 1876 | | |
| Superior - Lafayette | 683054-01 | Staging | | | | EA | | | 4 | | 14387 | 14387 | | |
| Superior - Lafayette | W000043007 | Staging | | | | EA | | | 1 | | 4081 | 4081 | | |
| Superior - Lafayette | W000043096 | Staging | | | | EA | | | 1 | | 55849.5 | 55849.5 | | |
| Superior - Lafayette | W000043109 | Staging | | | | EA | | | 1 | | 14315 | 14315 | | |
| Superior - Lafayette | W000043094 | Staging | | | | EA | | | 1 | | 3107.5 | 3107.5 | | |
| Superior - Lafayette | W000043093 | Staging | | | | EA | | | 4 | | 5848.5 | 5848.5 | | |
| Superior - Lafayette | W000043092 | Staging | | | | EA | | | 1 | | 1786 | 1786 | | |
| Superior - Lafayette | W000043090 | Staging | | | | EA | | | 4 | | 4658.5 | 4658.5 | | |
| Superior - Lafayette | W000043089 | Staging | | | | EA | | | 1 | | 164081 | 164081 | | |
| Superior - Lafayette | W000043088 | Assembly | | | | EA | | | 1 | | 4595.5 | 4595.5 | | |
| Technip - Broussard | W000043027-8 | Assembly | | | | EA | | | 1 | | 8707.5 | 8707.5 | | |
| Technip - Broussard | TL-00187.0 | | | RMA230938 | | EA | | | 1 | | 1876 | 1876 | | |
| Technip - Broussard | JO 66499-02 | | INSTRUMENT FLANGE ASSY, 3 1/16 15K DRILL | | | EA | | | 1 | | 6872 | 6872 | | |
| Technip - Broussard | PFI-05657-57 | | CHKT-1, 13 3/8 TERRABLE ADAPTER ASSY, 13 3/4 | 203111 TENDER FR FMC HOU | | EA | | | 1 | | 12367 | 12367 | | |
| Technip - Broussard | 2009-07-113T | 203034 | TUBING HEAD ASSY, TOM 4T 9 3/4 HPE BTM P | 203034 | | EA | | | 1 | | | | | |
| Technip - Broussard | RMC310064-L | 203027 | TERMINATING FLANGE ASSY, 1 13K 16X SPCE.F | 203027 | | EA | | | 1 | | | | | |
| Technip - Broussard | RM075736-L | 203008 | TERMINATING FLANGE ASSY, 2 13K 10X SPCE.F | 203008 | | EA | | | 1 | | | | | |
| Technip - Broussard | 2009-07-157 | | 1 13/16" 15K, Manual GV Assy | 203111 TENDER FR FMC HOU | | EA | | | 1 | | | | | |
| Technip - Broussard | 2005-07-401H | 203008 | GV ASSY SURFACE, M5 50 VLT, FR 3 1/16 15K | 203008 | | EA | | | 1 | | 9750 | 9750 | | |
| Technip - Broussard | 2006-06-627 | 203027 | GV ASSY SURFACE, M5 50 VLT, FR 3 1/16 15K | 203027 | | EA | | | 1 | | | | | |
| Technip - Broussard | 2006-06-417 | 203027 | GV ASSY SURFACE, M5 50 VLT, FR 3 1/16 15K | 203027 | | EA | | | 1 | | | | | |
| Technip - Broussard | PF2550-61 | 203008 | BLIND FLANGE, 3 1/16 15K FGL, FP2 | 203008 | | EA | | | 1 | | 560 | 560 | | |
| Technip - Broussard | 3000245-18 | 203008 | TREE CAP ADAPTER, B-3.1-H5 ASSY, 3 1/16- | 203008 | | EA | | | 1 | | 4980 | 4980 | | |
| Technip - Broussard | 5236H-01 | 203027 | TREE CAP ADAPTER, B-3.1-H5 ASSY, 3 1/16- | 203027 | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | W0M34624-01 | 203008 | CROSS ASSY, C-600 (STTB2), 3 1/16 15K 4H | 203008 | | EA | | | 1 | | 8994.32 | | | |
| Technip - Broussard | HT-15261-1 | | CROSS ASSY, C-600 (STTB2), 3 1/16 15K 4H | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | 62463-13 | 203110 TENDER FR FMC HOU | MDC-13 LONG TERM PROTECTION CAP W/OUT RO | 203110 TENDER FR FMC HOU | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | HT32152L02 | | TREE CAP ASSY, H5 STYLE, SPCL, 7 1/16 | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | HT54834-02 | | TREE CAP ASSY, 3X ADAPTER/BLIND TREE, 2X | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | RB263196 | | BLIND FLANGE, 5 1/2-5K FGL, HH, P-3, R- | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | 98-13-17H | | BLIND FLANGE, 5 1/2-5K FGL, HH, P-3, R- | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | LA9173-1 | | TEE ASSEMBLY, 7-88, 3 1/16 15000 X 2.9/ | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | 59-329H-04H | RMA230281 | ANNULUS WING VALVE BLOCK ASSY, DURD1A M1 | RMA230281 | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | HD12395-01 | RMA230281 | HOSE AND CONNECTOR ASSY - 1 X 1 LG15, 9 | RMA230281 | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | HD32430-02 | RMA230281 | HOSE AND CONNECTOR ASSY - 1 X 1 LG15, 9 | RMA230281 | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | HD32433-02 | RMA230281 | SENSOR ASSY, 4-20 MA, W/ PRESSURE TRANSD | RMA230281 | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | MW596899-09 | RMA230281 | SENSOR ASSY, 4-20 MA, W/ PRESSURE TRANSD | RMA230281 | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | MW596899-09 | RMA230281 | CM-L, COMPOSITE TREE SUPER ASSY, 13K WP, | RMA230281 | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | HD11732-02 | 203027 | CM-L, TUBING HEAD ASSY, 3 1/4-5K, W | 203027 | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | W0-215-75-01 | | CM-L, TUBING HEAD ASSY, 3 1/4-5K, W | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | 1054805-2 | | TUBING HANGER ASSY, TC-3A AMSL, I1 V-L-1 | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | 1054809-2 | | CM-L, TUBING HEAD ASSY, 3 1/4-5K, W | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | 2009-10-09155 | | CROSSOVER JOINT, 20 API BC THD PIN TOP X | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | 2009-10-777 | | TUBING HANGER ASSY, TC-1A AMSL, I1 V-L-1 | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | A02114-02 | | SO-LRIFPH11 SO-50, CROSSOVER JOINT, 5 X 2 9/ | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | A02114-01 | | CROSSOVER JOINT, 20 API BC THD PIN TOP X | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | AD-2133 9-01 | | ADAPTER BODY, A-4-N4, 11-15K STUD BTM X S | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | PF1058.777 | | CROSSOVER JOINT, 9 5/8 47.00 LB/FT BC | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | PF1058.778 | | CROSSOVER JOINT, 9 5/8 47.00 LB/FT BC | | | EA | | | 1 | | 0 | 0 | | |
| Technip - Broussard | PF657990 | | CROSSOVER JOINT, 13 3/8 (68.00 LB/FT) BC | | | EA | | | 1 | | 0 | 0 | | |

Exhibit H (continued)

| Location | Vendor | Part Number | Manufacturer Part Number | Project Number | Project Name | UOM | Condition | Vdr (lb) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Exhibit B1 (continued)

| Facility | Facility Owner | Item Number | Serial No. | Location | Equipment Description | Project Number | Project Name | UOM | Condition | Wt (lbs) | On Hand Qty | Length | Average Cost | Total Value | VIN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ward-Leonard - Houma | Ward-Leonard | | | | | | | | | | | | 0.01 | | | |
| LAF-Southpark | Halliburton | ZOJSXH16160791 | | P7010 | TECHHOLD PKR,7-32-55.3.880 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 5135 | 1 | 5135 |
| LAF-Southpark | Halliburton | ZOJSXH10398678 | | C019 | COMB CPLG,3.1/2-12 UN-2B X 3.1/2-API-NU | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 826 | 1 | 826 |
| LAF-Southpark | Halliburton | ZOJSXH16152237 | | C585 | LOC/NO-GO,3.1/2-6.20 VARST1 X 3.1/2-12 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 914.85 | 1 | 914.85 |
| LAF-Southpark | Halliburton | ZOJSXH16152237 | | C500 | LOC/NO-GO,3.1/2-6.20 VARST1 X 3.1/2-12 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 914.85 | 1 | 914.85 |
| LAF-Southpark | Halliburton | ZOJSXH16160543 | | C010 | SUB,BDT,MGP,5.1/2-10 UNS-2A X 5.1/4-10 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 917.92 | 1 | 917.92 |
| LAF-Southpark | Halliburton | ZOJSXH16160791 | | R048 | TECHHOLD PKR,7-32-55.3.880 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 4022.68 | 1 | 4022.68 |
| LAF-Southpark | Halliburton | ZOJSXH16160791 | | C585 | TECHHOLD PKR,7-32-55.3.880 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 4022.68 | 1 | 4022.68 |
| LAF-Southpark | Halliburton | ZOJSXH16160791 | | P7010 | TECHHOLD PKR,7-32-55.3.880 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 4022.68 | 1 | 4022.68 |
| LAF-Southpark | Halliburton | ZOJSXH16160273 | | C5006 | LN-2 790.5110X.3.1/2-9.12 VARST1,B-P | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 728.83 | 1 | 728.83 |
| LAF-Southpark | Halliburton | ZOJSXH16168938 | | C5001 | PKR,7.32-35.4.1/2-4 NC-26 UH - SCB | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 6484.54 | 1 | 6484.54 |
| LAF-Southpark | Halliburton | ZOJSXH16159796 | | C585 | LOC/NO-GO,4.13-20 VARST1 X 3.1/2-12 UH-2 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 793.54 | 1 | 793.54 |
| LAF-Southpark | Halliburton | ZOJSXH16159796 | | C585 | LOC/NO-GO,4.13-20 VARST1 X 3.1/2-12 UH-2 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 793.54 | 1 | 793.54 |
| LAF-Southpark | Halliburton | ZOJSXH00008579 | | C028 | GJO,TUBE,W0,5.3-8-10 UH5,7.32-3/8 X 4.00 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 493 | 1 | 493 |
| LAF-Southpark | Halliburton | ZOJSXH10252847 | | C002 | MDPR,WW0,9.1/2-10 UN-2A X 4.4/2 API-LC,7 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 889 | 1 | 889 |
| LAF-Southpark | Halliburton | ZOJSXH10126981 | | C027 | MULE SHOE G/D,3.1/2-12 UN BOX | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 268 | 1 | 268 |
| LAF-Southpark | Halliburton | ZOJSXH16146768 | | C858 | CLO SLV ASSY,MPT 5.1/4-10 UNS X 5-18 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 16 | | | 2643 | 1 | 2643 |
| LAF-Southpark | Halliburton | ZOJSXH16146768 | | P11 | CLO SLV ASSY,MPT 5.1/4-10 UNS X 5-18 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 2643 | 1 | 2643 |
| LAF-Southpark | Halliburton | ZOJSXH16155004 | | C858 | REDIG ADPTR,2.1/4 OTIS-5T X 2.3/8-4.60 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 415 | 1 | 415 |
| LAF-Southpark | Halliburton | ZOJSXH16155004 | | C858 | REDIG ADPTR,2.1/4 OTIS-5T X 2.3/8-4.60 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 415 | 1 | 415 |
| LAF-Southpark | Halliburton | ZOJSXH16155547 | | C046 | SEAL ASSY,2.660 X 2.1/4 OTIS-5T | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 468.79 | 1 | 468.79 |
| LAF-Southpark | Halliburton | ZOJSXH16155482 | | C858 | REDIG ADPTR,2.3/8-4.60 T5H 511 X 2.1/4 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 461 | 1 | 461 |
| LAF-Southpark | Halliburton | ZOJSXH16157582 | | C858 | REDIG ADPTR,2.3/8-4.60 T5H 511 X 2.1/4 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 461 | 1 | 461 |
| LAF-Southpark | Halliburton | ZOJSXH10323456 | | C5002 | SEAL UNIT EXT,3.1/2-12 UN,B-P.3.88 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 813 | 1 | 813 |
| LAF-Southpark | Halliburton | ZOJSXH10394433 | | C5006 | CO5 S,MFT1,8S1.2.7,RO,ALW,LAS | | SHELL TNDNA-GC 2007.6.3 | EA | | | 4 | | | 1532 | 1 | 1532 |
| LAF-Southpark | Halliburton | ZOJSXH10200784 | | P11 | TRV (7.1/2-9.20 VARST1 B-P | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 148 | 1 | 148 |
| LAF-Southpark | Halliburton | ZOJSXH10212370 | | C7012 | ELDUDS DVC,FS4,5.470,2.770,SCB | | SHELL TNDNA-GC 2007.6.3 | EA | | | 5 | | | 16617 | 1 | 16617 |
| LAF-Southpark | Halliburton | ZOJSXH10133850 | | C5006 | SEAL ASSY,3.880 X 3.1/2-10 UN,MUD-AFLAS | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 595 | 1 | 595 |
| LAF-Southpark | Halliburton | ZOJSXH10138028 | | C5006 | PER-F COIL LOCTR,4.000 X 2.7/8 API-NU | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 2758 | 1 | 2758 |
| LAF-Southpark | Halliburton | ZOJSXH10118800 | | C5006 | MULE SHOE COIL,3.1/4-8 UN-2B,RO,WITH EM | | SHELL TNDNA-GC 2007.6.3 | EA | | | 3 | | | 374.23 | 1 | 374.23 |
| LAF-Southpark | Halliburton | ZOJSXH10154734 | | C5006 | SHK-IT ASSY,3.1/2-6.20 VARST1,B-P | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 162 | 1 | 162 |
| LAF-Southpark | Halliburton | ZOJSXH10200784 | | 85-61-9WA4 | TRV (7.1/2-9.20 VARST1 B-P | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 162 | 1 | 162 |
| LAF-Southpark | Halliburton | ZOJSXH10200784 | | 85-62-9WA4 | TRV (7.1/2-9.20 VARST1 B-P | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 162 | 1 | 162 |
| LAF-Southpark | Halliburton | ZOJSXH10212370 | | C7011 | ELDUDS DVC,FS4,5.470,2.770,SCB | | SHELL TNDNA-GC 2007.6.3 | EA | | | 1 | | | 16617 | 1 | 16617 |
| LAF-Southpark | Halliburton | ZOJSXH10216450 | | C5006 | LOC/NO-GO,3.1/2-6.20 VARST1 X 3.1/2-12 | | SHELL TNDNA-GC 2007.6.3 | EA | | | 2 | | | 876.98 | 1 | 876.98 |
| GE - Broussard | GE - Broussard | H1000H-2 | | | SCREW,CAP,HX COLLAR,2.000-8 9.5000-LG,UN-2A,LOW TEMPERATURE SERVICE | | | EA | | | 24 | | | 697 | 1 | 697 |
| OKS - Broussard | Offshore Energy Services | GPS2411 | | | 3-WAY SHOOT AROUND,0.5" 9.20# AFP13-110Y VARST-1 BOX / 5.5" 16.87# STL | | | EA | | | 1 | | | 500 | 1 | 500 |
| OKS - Broussard | Offshore Energy Services | GPS2412 | | | 3-WAY SHOOT AROUND,0.5" 9.20# AFP13-110Y VARST-1 BOX / 5.5" 16.87# STL | | | EA | | | 1 | | | 500 | 1 | 500 |
| OKS - Broussard | Offshore Energy Services | GPS235-6 | | | COUPLING,0.5" 9.20# 13CR0.10 VARST-1 (C-LEVEL) | | | EA | | | 1 | | | 45 | 1 | 45 |
| OKS - Broussard | Offshore Energy Services | GPS233-1 | | | CROSSOVER,0.5" 16.8TH STL BOX / 3.5" 9.2W VARST1-PIN AFP13-110Y 3FT) (C-LEVEL) | | | EA | | | 1 | | | 500 | 1 | 500 |
| OKS - Broussard | Offshore Energy Services | GPS233-2 | | | CROSSOVER,0.5" 16.8TH STL BOX / 3.5" 9.2W VARST1-PIN AFP13-110Y 3FT) (C-LEVEL) | | | EA | | | 1 | | | 500 | 1 | 500 |
| OKS - Broussard | Offshore Energy Services | GPS239-3 | | | PUP JOINT (3.5" 9.20# 13CR0.10 VARST-1 PIN/PIN 4FT)(C-LEVEL) | | | EA | | | 1 | | | 45 | 1 | 45 |
| OKS - Broussard | Offshore Energy Services | GPS239-3 | | | PUP JOINT (3.5" 9.20# 13CR0.10 VARST-1 PIN/PIN 4FT)(C-LEVEL) | | | EA | | | 1 | | | 45 | 1 | 45 |
| OKS - Broussard | Offshore Energy Services | GPS239-4 | | | PUP JOINT (3.5" 9.20# 13CR0.10 VARST-1 PIN/PIN 4FT)(C-LEVEL) | | | EA | | | 1 | | | 45 | 1 | 45 |
| OKS - Broussard | Offshore Energy Services | GPS300-1 | | | PUP JOINT (5.5" 17#13CR0.10 HYPTFJ FOX K PIN/PIN 4FT)(C-LEVEL) | | | EA | | | 1 | | | 45 | 1 | 45 |

133

Exhibit H (continued)

| Facility | Facility Owner | Item Number | Item Description | Project Number | UOM | On Hand Qty | Total Value | Net Value |
|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | GPS300-2 | PUP JOINT (3.5" 17# 13CR L80 HYPP3 EOX 4 PIN/PIN 4FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS036-1 | CROSSOVER (3.5" 9.20# 13CR0120Y VAR01-1 BOX/ 3.5" 9.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GPS036-2 | CROSSOVER (3.5" 9.20# 13CR0120Y VAR01-1 BOX/ 3.5" 9.20# TSH 511 BOX 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GPS037-1 | CROSSOVER (3.5" 14.87# TFL PIN AFP3 3.10Y X 3.5" 9.20# VAR01-1 PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GPS037-2 | CROSSOVER (3.5" 14.87# TFL PIN AFP3 3.10Y X 3.5" 9.20# VAR01-1 PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 500 | 500 |
| OES - Broussard | Offshore Energy Services | GPS035-1 | PUP JOINT (3.5" 9.20# 13CR0120Y VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-2 | PUP JOINT (3.5" 9.20# 13CR0120Y VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-3 | PUP JOINT (3.5" 9.20# 13CR0120Y VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-4 | PUP JOINT (3.5" 9.20# 13CR0120Y VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-5 | PUP JOINT (3.5" 9.20# 13CR0120Y VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-6 | PUP JOINT (3.5" 9.20# 13CR0120Y VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-7 | PUP JOINT (3.5" 9.20# 13CR0120Y VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-8 | PUP JOINT (3.5" 9.20# 13CR0120Y VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS035-9 | PUP JOINT (3.5" 9.20# 13CR0120Y VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019-1 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019-2 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019-3 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS019-4 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS030-3 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS030-4 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS030-5 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS030-6 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 12FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-1 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS060-2 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS060-4 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS060-5 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS060-6 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS060-7 | PUP JOINT (3.5" 9.20# 13CR0410120 VAR01-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS041-1 | PUP JOINT (4.5" 15.10# 13CR0410120 VAR01-1 PIN/PIN 10FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS048-1 | PUP JOINT (4.5" 15.10# 13CR0410120 VAR01-1 PIN/PIN 14FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS021-1 | PUP JOINT (4.5" 15.10# 13CR0410120 VAR01-1 PIN/PIN 2FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS038-1 | PUP JOINT (4.5" 15.10# 13CR0410120 VAR01-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS039-1 | PUP JOINT (4.5" 15.10# 13CR0410120 VAR01-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS039-2 | PUP JOINT (4.5" 15.10# 13CR0410120 VAR01-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS039-3 | PUP JOINT (4.5" 15.10# 13CR0410120 VAR01-1 PIN/PIN 4FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS045-1 | PUP JOINT (4.5" 15.10# 13CR0410120 VAR01-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS045-2 | PUP JOINT (4.5" 15.10# 13CR0410120 VAR01-1 PIN/PIN 6FT) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 45 | 45 |
| OES - Broussard | Offshore Energy Services | GPS040-1 | RANGE 2 JOINT (3.5" 9.20# 13CR0120Y MOD TSH 511 BOX/PIN) (G-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 82 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-1 | RANGE 2 JOINT (3.5" 9.20# 13CR0120Y MOD TSH 511 BOX/PIN) (G-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 82 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-2 | RANGE 2 JOINT (3.5" 9.20# 13CR0120Y MOD TSH 511 BOX/PIN) (G-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 82 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-3 | RANGE 2 JOINT (3.5" 9.20# 13CR0120Y MOD TSH 511 BOX/PIN) (G-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 82 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-4 | RANGE 2 JOINT (3.5" 9.20# 13CR0120Y MOD TSH 511 BOX/PIN) (G-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 82 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-5 | RANGE 2 JOINT (3.5" 9.20# 13CR0120Y MOD TSH 511 BOX/PIN) (G-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 82 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-6 | RANGE 2 JOINT (3.5" 9.20# 13CR0120Y MOD TSH 511 BOX/PIN) (G-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 82 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-7 | RANGE 2 JOINT (3.5" 9.20# 13CR0120Y MOD TSH 511 BOX/PIN) (G-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 82 | 82 |
| OES - Broussard | Offshore Energy Services | GPS063-8 | RANGE 2 JOINT (3.5" 9.20# 13CR0120Y MOD TSH 511 BOX/PIN) (G-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 82 | 82 |
| OES - Broussard | Offshore Energy Services | GPS060-1 | RANGE 2 JOINT (3.5" 9.20# 13CR0120Y VAR01-1 PIN/PIN) (C-LEVEL) | SHELL TNOKA GC 200 TK.3 | EA | 1 | 82 | 82 |

Case 20-33948   Document 1285-1   Filed in TXSB on 04/15/21   Page 471 of 1032

Exhibit H-1 (continued)

| Facility | Facility Owner | Serial No. | Item Number | Location | Project Number | Item Description | UOM | Condition | Wt. (lbs) | On Hand Qty | Length | Average Cost | Total Value | WN | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OES - Broussard | Offshore Energy Services | | GP5060-10 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5110V VAR5T-1 PN/PN) (C-LEVEL) SHELL TXOKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-2 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5110V VAR5T-1 PN/PN) (C-LEVEL) SHELL TXOKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-3 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5110V VAR5T-1 PN/PN) (C-LEVEL) SHELL TXOKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-4 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5110V VAR5T-1 PN/PN) (C-LEVEL) SHELL TXOKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-5 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5110V VAR5T-1 PN/PN) (C-LEVEL) SHELL TXOKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-6 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5110V VAR5T-1 PN/PN) (C-LEVEL) SHELL TXOKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-7 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5110V VAR5T-1 PN/PN) (C-LEVEL) SHELL TXOKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-8 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5110V VAR5T-1 PN/PN) (C-LEVEL) SHELL TXOKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5060-9 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5110V VAR5T-1 PN/PN) (C-LEVEL) SHELL TXOKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5061-1 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5110V VAR5T-1 PN/PN) (C-LEVEL) SHELL TXOKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| OES - Broussard | Offshore Energy Services | | GP5061-2 | | | RANGE 2 JOINT [3.5" 9.20# 13CR5110V VAR5T-1 PN/PN) (C-LEVEL) SHELL TXOKA GC 200 TA 3 | EA | | | 1 | | | 82 | 1 | 82 |
| Schiever | Weatherford | 5438D70SU2G12JA002 | | | | SUB, CONTRALIZER R07 7-5418 Q125 VAM SLII-II 32.0 9.75 OD SHELL TXOKA GC 200 TA 3 | EA | | | 20 | | | 635 | 1 | 635 |
| Schiever | Weatherford | M212W70SU2G12JA002 | | | | SHOE, GUIDE 7 M212W CONC CMP5T Q125 VAM SLII-II 32.0 SHELL TXOKA GC 200 TA 3 | EA | | | 2 | | | 471.18 | 1 | 471.18 |
| Schiever | Weatherford | MASAP70SU2G12JA002 | | | | COLLAR, FLOAT 7 MASAP Q125 NR VAM SLII-II 32.0 24 SHELL TXOKA GC 200 TA 3 | EA | | | 2 | | | 1092.48 | 1 | 1092.48 |
| Acadian - Lafayette | Acadian Contractors, Inc. | | | | | 1-Stairway with Handrails, 1-Caged Access Ladder, & 2-Small Deck Extension/Work Platforms Green Canyon Block 65 "A" | EA | | | 1 | | | 225 | 1 | 225 |

115

**Exhibit E**
**Permits**

## Part 1. Co-Owned Permits

| Block | Lease | Permit |
|---|---|---|
| GI 32 | 00174 | No active/pending permits at this time |
| GI 39 | 00126 | No active/pending permits at this time |
| GI 39 | 00127 | No active/pending permits at this time |
| GI 40 | 00128 | APM Well No. M001 - Recomp to P1 E1 |
| GI 41 | 00129 | Segment 17191 - Pipeline Repair; In Review |
| GI 41 | 00130 | No active/pending permits at this time |
| GI 42 | 00131 | No active/pending permits at this time |
| GI 43 | 00175 | No active/pending permits at this time |
| GI 44 | 00176 | No active/pending permits at this time |
| GI 46 | 00132 | No active/pending permits at this time |
| GI 47 | 00133 | No active/pending permits at this time |
| GI 48 | 00134 | No active/pending permits at this time |
| GI 52 | 00177 | No active/pending permits at this time |
| GI 110 | G13943 | No active/pending permits at this time |
| GI 116 | G13944 | No active/pending permits at this time |
| MC 110 | G18192 | No active/pending permits at this time |
| SM 41 | G01192 | No active/pending permits at this time |
| SM 48 | 00786 | No active/pending permits at this time |
| SM 149 | G02592 | C001 (APM for CT Cleanout/Modify Perfs) |
| SP 60 | G01609 | No active/pending permits at this time |
| ST 53 | G04000 | No active/pending permits at this time |
| ST 67 | 00020 | No active/pending permits at this time |
| WD 67 | 00179 | No active/pending permits at this time |
| WD 68 | 00180 | No active/pending permits at this time |

Exhibit E – Page 1

| Block | Lease | Permit |
|---|---|---|
| WD 69 | 00181 | No active/pending permits at this time |
| WD 70 | 00182 | APMs for Well Nos. WD70 I002, I007 & L005 - Conductor Repairs<br>Well No. I014 - Install Lower PB Valve<br>Well No. O004 - TTRC to JR Sand |
| WD 71 | 00838 | APMs for PA Well Nos. E006 & E009<br>WD71 Well Nos. O002 & O007- Conductor Repairs<br>WD71 Well No. O008 - APM for PA |
| WD 94 | 00839 | No active/pending permits at this time |
| WD 95 | G01497 | No active/pending permits at this time |
| WD 96 | G01498 | No active/pending permits at this time |

## Part 2. Other Permits

| Block | Lease | Permits |
|---|---|---|
| AT 023 | G35015 | No active/pending permits at this time |
| BS 025 | G31442 | No active/pending permits at this time |
| EC 345 | G15156 | No active/pending permits at this time |
| EW 789 | G35805 | No active/pending permits at this time |
| EW 790 | G33140 | No active/pending permits at this time |
| EW 828 | G35806 | No active/pending permits at this time |
| EW 834 | G27982 | No active/pending permits at this time |
| EW 835 | G33707 | No active/pending permits at this time |
| EW 1009 | G34878 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| EW 1010 | G34879 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| EW 1011 | G34880 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| GC 39 A | G34966 | Approved Revised EP Control No.R-6837 to drill/complete well B |
| GC 39 B | G36476 | No active/pending permits at this time |
| GC 040 | G34536 | Revised DWOP in-review w/BSEE; approved Revised EP Control No.R-6837 to drill/complete wells C, F, I, J |

Exhibit E – Page 2

| Block | Lease | Permits |
|---|---|---|
| GC 041 | G34537 | Nothing pending for any Seller |
| GC 064 | G34539 | No permits are pending |
| GC 065 | G05889 | GC65 A - Proposed Helideck Repair Plan in review. GC65 A037 - Casing Departure Request; pending |
| GC 108 | G14668 | No active/pending permits at this time |
| GC 109 | G05900 | No active/pending permits at this time |
| GC 153 | G36814 | No active/pending permits at this time |
| GC 198 | G36021 | No active/pending permits at this time |
| GC 200 | G12209 | Supplemental EP Control No.S-7931 approved to drill TA010, TA012, TA014, TA016, TA017, TA018 |
| GC 201 | G12210 | No active/pending permits at this time |
| GC 238 | G26302 | No active/pending permits at this time |
| GC 243 | G20051 | No active/pending permits at this time |
| GC 244 | G11043 | No active/pending permits at this time |
| GC 282 | G16727 | No active/pending permits at this time |
| GC 679 | G21811 | No active/pending permits at this time |
| GC 768 | G21817 | No active/pending permits at this time |
| HI 176 | G27509 | APM to PA Well No.'s 002 & 003 |
| MC 118 | G35963 | No active/pending permits at this time |
| MC 119 | G36537 | No active/pending permits at this time |
| MC 162 | G36880 | No active/pending permits at this time |
| MC 163 | G36538 | No active/pending permits at this time |
| MC 171 | G34428 | No active/pending permits at this time |
| MC 172 | G34429 | No active/pending permits at this time |
| MC 206 | G36540 | No active/pending permits at this time |
| MC 297 | G34434 | No active/pending permits at this time |
| MC 380 | G36544 | No active/pending permits at this time |
| MC 424 | G36545 | No active/pending permits at this time |
| MC 435 | G36772 | No active/pending permits at this time |
| MC 436 | G36773 | No active/pending permits at this time |

Exhibit E – Page 3

WEIL:\97869848\10\45327.0007

| Block | Lease | Permits |
|-------|-------|---------|
| MC 474 | G35825 | MC519 #2 - Casing Departure Request; pending |
| MC 518 | G35828 | No active/pending permits at this time |
| MC 519 | G27278 | Preparing RDOCD to capture new flowline installation |
| MC 562 | G19966 | No active/pending permits at this time |
| MC 563 | G21176 | No active/pending permits at this time |
| MC 691 | G36400 | No active/pending permits at this time |
| MC 697 | G28021 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 698 | G28022 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 742 | G32343 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 743 | G36401 | No active/pending permits at this time |
| MC 782 | G33757 | Active departure for #002 well for cycling zones (will continue to be renewed every 4 months) |
| MC 789 | G36557 | No active/pending permits at this time |
| MC 793 | G33177 | No active/pending permits at this time |
| MC 904 | G36566 | No active/pending permits at this time |
| MC 905 | G36405 | No active/pending permits at this time |
| MC 948 | G28030 | Approved SDOCD Control No. S-8000 for #001 well (SHL in MC948/BHL in MC992) to sidetrack & produce well + install 2 LT pipelines |
| MC 949 | G32363 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| MC 992 | G24133 | Approved SDOCD Control No. S-8000 for #001 well (SHL in MC948/BHL in MC992) to sidetrack & produce well + install 2 LT pipelines |
| MC 993 | G24134 | Nothing filed under FW yet (previous Noble submittals need to be re-permitted under FW when operations determined) |
| SM 040 | G13607 | No active/pending permits at this time |
| SS 079 | G15277 | No active/pending permits at this time |
| SS 301 | G10794 | SOP Approved with contingency that the A004 recompletion will need to begin by January 31, 2021 Segment 11050 - Temp Cessation; In Review |
| ST 287 | G24987 | No active/pending permits at this time |
| ST 308 | G21685 | ST308 A002 - Casing Departure Request; pending |
| VR 078 | G04421 | No active/pending permits at this time |
| VR 229 | G27070 | No active/pending permits at this time |

Exhibit E – Page 4

WEIL:\97869848\1\045327.0007

| Block | Lease | Permits |
|-------|-------|---------|
| VR 362 | G10687 | APM for VR362 A003 - Conductor Repair |
| VR 363 | G09522 | No active/pending permits at this time |
| VR 371 | G09524 | RPM for VR 371 A001 (TA) Segment 10675 - Temp Cessation; In Review |
| WD 57, WD 79, WD 80 | G01449 | No active/pending permits at this time |
| WD 79, WD 80 | G01874 | No active/pending permits at this time |
| WD 80 | G01989 | No active/pending permits at this time |
| WD 80 | G02136 | No active/pending permits at this time |

| Onshore Lease | Permits |
|---------------|---------|
| SL-LA 15683 | No active/pending permits at this time |
| SL-LA 17675 | No active/pending permits at this time |
| SL-LA 17860 | No active/pending permits at this time |
| SL-LS 19051 | No active/pending permits at this time |
| SL-LA 19718 | No active/pending permits at this time |
| SL-MS 23017 | No active/pending permits at this time |
| SL-MS 170650 | No active/pending permits at this time |
| SL-MS 230140 | No active/pending permits at this time |
| SL-MS 230150 | No active/pending permits at this time |
| SL-MS 231240 | No active/pending permits at this time |
| SL-TX 5749 | No active/pending permits at this time |
| SL-TX 5797 | No active/pending permits at this time |
| SL-TX 24318 | No active/pending permits at this time |
| SL-TX 106158 | No active/pending permits at this time |
| SL-TX 106159 | No active/pending permits at this time |
| SL-TX 114921 | No active/pending permits at this time |
| SL-TX 172915 | No active/pending permits at this time |

Exhibit E – Page 5

| Onshore Lease | Permits |
|---|---|
| SL-TX 172916 | No active/pending permits at this time |
| SL-TX 178537 | No active/pending permits at this time |
| SL-TX 183756 | No active/pending permits at this time |
| SL-TX 185633 | No active/pending permits at this time |
| SL-TX 186891 | No active/pending permits at this time |
| SL-TX 191681 | No active/pending permits at this time |
| SL-TX 207398 | No active/pending permits at this time |
| SL-TX 227360 | No active/pending permits at this time |
| SL-TX 234082 | No active/pending permits at this time |
| SL-TX 255675 | No active/pending permits at this time |

[End of Exhibit E]

Exhibit E – Page 6

**Exhibit I**
**First Lien Exit Facility Commitment Letter**

*Execution Version*

**GOLDMAN SACHS BANK USA**
**2001 Ross Avenue, Suite 2800**
**Dallas, Texas 75201**

**PRIVATE AND CONFIDENTIAL**

March 24, 2021

Fieldwood Energy LLC
2000 W. Sam Houston Pkwy. S.,
Suite 1200
Houston, TX 77042
Attention: Mike Dane, Chief Financial Officer

Commitment Letter

Ladies and Gentlemen:

Fieldwood Energy LLC, a Delaware limited liability company ("**you**" or the "**Company**"), has informed Goldman Sachs Bank USA ("**we**", "**us**" or "**GS Bank**" and, together with its affiliates, "**Goldman Sachs**") that the Borrower (as defined in **Annex B**)*,* intends to establish the credit facility having the terms set forth in **Annex B** consisting of $118,599,082.31 under a senior secured first lien term loan facility (the "**First Lien Exit Facility**") in connection with the emergence of the Company from proceedings (the "**Chapter 11 Cases**") pending under 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**"), in order to implement the Transactions (as defined below). The proceeds of the First Lien Exit Facility are expected to be used in accordance with and as provided in the *Third Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors*, a copy of which is attached hereto as **Annex C** (including any exhibits and schedules thereto and as further amended, supplemented, or otherwise modified with our consent (not to be unreasonably withheld), the "**Plan**") on the Closing Date (as defined in **Annex B**).

"**Transactions**" means, collectively, the Restructuring Transactions (as defined in the Plan), including, without limitation, the initial borrowings and other extensions of credit made (or deemed made) under the First Lien Exit Facility on the Plan Effective Date and the payment of fees and expenses in connection therewith.

We are pleased to confirm the arrangements under which (i) GS Bank is exclusively authorized by Company and the Borrower to act as sole arranger, administrative agent and collateral agent in connection with the First Lien Exit Facility, and (ii) GS Bank commits to provide the full $118,599,082.31 principal amount of the First Lien Exit Facility, in each case on the terms and subject to the conditions set forth in this letter and in the attached **Annexes A** and **B** hereto (collectively, the "**Commitment Letter**"; capitalized terms used but not defined herein shall have the meanings given to them in the attached **Annex A** or **B**, as applicable). You hereby appoint GS Bank to act in each such role. Certain fees for our services related to the First Lien Exit Facility are set forth in a separate fee letter (as amended, restated, amended and restated, supplemented or otherwise modified from time to time, the "**Fee Letter**"), entered into by the Company and GS Bank on the date hereof.

Further, in connection with the Transactions, GS Bank agrees that from the Execution Date to the earlier of (i) the Termination Date or (ii) the occurrence of any of the events listed on **Annex D** attached hereto, it shall (a) support and not object to or support any other person or entity in objecting to or otherwise opposing the Plan, (b) timely vote or cause to be voted the Allowed FLFO Claims in favor of the Plan by delivering or causing to be delivered duly executed and completed ballot or ballots to accept such Plan, and (c) not change or withdraw (or cause or direct to be changed or withdrawn) any such vote in favor of the Plan.

Our commitments are subject to the following conditions (a) the accuracy and completeness in all material respects (but without duplication of materiality) of all representations that the Company, the Borrower and their respective subsidiaries made to GS Bank in the First Lien Exit Facility Documents (as defined in the Plan) and the Company's compliance in all material respects with the terms of this Commitment Letter and the Fee Letter; and (b) the satisfaction of all conditions precedent set forth in the First Lien Exit Facility Documents described in **Annex B** under the Section entitled "Conditions Precedent".

The terms of this Commitment Letter are intended as an outline of certain of the material terms of the First Lien Exit Facility, but do not include all of the terms, covenants, representations, warranties, default clauses and other provisions that will be contained in the First Lien Exit Facility Documents. The First Lien Exit Facility Documents shall include, in addition, provisions that are customary or typical for financings of this type.

GS Bank reserves the right to syndicate the First Lien Exit Facility to the First Lien Term Lenders. The Company agrees to cooperate with GS Bank in connection with and promptly respond to requests of GS Bank with respect to the preparation of an information package regarding the business, operations and financial projections of the Company, the Borrower and their respective subsidiaries including, without limitation, the delivery of all information relating to the transactions contemplated hereunder prepared by or on behalf of the Company or the Borrower deemed reasonably necessary by GS Bank to complete the syndication of the First Lien Exit Facility, the presentation of an information package acceptable in format and content to GS Bank in meetings and other communications with prospective First Lien Term Lenders in connection with the syndication of the First Lien Exit Facility (including, without limitation, direct contact between senior management and representatives of the Company and the Borrower with prospective First Lien Term Lenders and participation of such persons in meetings), the preparation and delivery to GS Bank of any and all other information deemed reasonably necessary by GS Bank to complete the syndication of the First Lien Exit Facility. The Company shall be solely responsible for the contents of any such information package and presentation and acknowledges that GS Bank will be using and relying upon the information contained in such information package and presentation without independent verification thereof. The Company agrees that information regarding the First Lien Exit Facility and information provided by the Company or its representatives to us in connection with the First Lien Exit Facility (including, without limitation, the Information and Projections (each as hereinafter defined), draft and execution versions of the First Lien Exit Facility Documents), may be disseminated to potential First Lien Term Lenders and other persons through one or more internet sites (including an IntraLinks, SyndTrak or other electronic workspace (the "**Platform**") created for purposes of syndicating the First Lien Exit Facility or otherwise, in accordance with GS Bank's standard syndication practices (including hard copy and via electronic transmissions). Without limiting the foregoing, the Company authorizes the use of its logo in connection with any such dissemination. The Company acknowledges that neither GS Bank nor any of its affiliates will be responsible or liable to the Company or any other person or entity for damages arising from the use by others of the information or other materials obtained on the Platform, except to the extent that such damages have been found by a final, non-appealable judgment of a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of GS Bank or its affiliates.

At the request of GS Bank, the Company agrees to prepare a version of the information package and presentation that does not contain material non-public information concerning the Company, the Borrower, their affiliates or its or their securities. In addition, the Company agrees that, unless specifically labeled "**Private – Contains Non-Public Information**," no information, documentation or other data disseminated to prospective First Lien Term Lenders in connection with the syndication of the First Lien Exit Facility, whether through an internet site (including, without limitation, the Platform), electronically, in presentations at lender meetings or otherwise, will contain any material non-public information concerning the Company, the Borrower, their affiliates or its or their securities.

In addition, the Company represents and covenants that (a) all written information, other than Projections (defined below) or information of a general economic or industry-specific nature, which has been

2

or is hereafter provided directly or indirectly by the Company, the Borrower or any of their respective representatives to GS Bank or the First Lien Term Lenders in connection with the transactions contemplated hereunder (the "**Information**"), when taken as a whole, is and will be complete and correct in all material respects and does not and will not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements contained therein not misleading (after giving effect to all supplements and updates thereto from time to time) and (b) all financial projections concerning the Company, the Borrower and their affiliates that have been or will be made available to GS Bank or the First Lien Term Lenders by the Company or any of its representatives (the "**Projections**") have been and will be prepared in good faith based upon assumptions that are believed by the preparer thereof to be reasonable at the time made; provided that it is understood and agreed that (i) the projections are not to be viewed as facts, (ii) the Projections are subject to significant uncertainties and contingencies, many of which are beyond the control of your or the Borrower, (iii) no assurance can be given that any particular Projections will be realized and (iv) actual results during the period of periods covered by any such Projections may differ significantly from the projected results and such differences may be material. You agree that if at any time prior to the initial funding of the First Lien Exit Facility, any of the representations in the preceding sentence would be incorrect in any material respect if the Information and Projections were being furnished, and such representations were being made, at such time, then you will promptly supplement, or cause to be supplemented, the Information and Projections so that such representations will be correct in all material respects under those circumstances. Notwithstanding anything to the contrary, neither you nor the Borrower will be required to provide any information to the extent that the provision thereof would violate any attorney client privilege, law, rule or regulation or any obligation of confidentiality binding on you, the Borrower or your respective subsidiaries, or waive any attorney client privilege that may be asserted by you or the Borrower or your respective subsidiaries; provided, that you agree, to the extent practicable and not prohibited by applicable law, rule or regulation, to promptly notify us that information is being withheld pursuant to this sentence.

By executing this Commitment Letter, you agree to reimburse GS Bank from time to time on demand for all reasonable and documented out-of-pocket fees and expenses (including, but not limited to, the reasonable fees, disbursements and other charges of all legal counsel to GS Bank (limited to one primary counsel to GS Bank and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions)) and examiners, search fees, due diligence expenses, transportation expenses, and appraisal, environmental, audit, and consultant costs and expenses) incurred in connection with the First Lien Exit Facility, a syndication thereof, the preparation of the definitive documentation therefor and the other transactions contemplated hereby, regardless of whether any of the transactions contemplated hereby are consummated.

In addition, in connection with arrangements such as this, it is GS Bank's policy to receive indemnification. You agree to the provisions with respect to indemnity and other matters set forth in **Annex A**, which is incorporated by reference into this Commitment Letter.

GS Bank hereby notifies you that pursuant to the requirements of the USA PATRIOT Act, Title III of Pub. L. 107-56 (signed into law October 26, 2001) (the "**Act**") and the requirements of 31 C.F.R. § 1010.230 (the "**Beneficial Ownership Regulation**"), GS Bank and each First Lien Term Lender is required to obtain, verify and record information that identifies each borrower and guarantor under the First Lien Exit Facility, which information includes the name and address and other information of each such person or entity that will allow GS Bank and each First Lien Term Lender to identify each such person or entity in accordance with the Act and the Beneficial Ownership Regulation. This notice is given in accordance with the requirements of the Act and the Beneficial Ownership Regulation and is effective for GS Bank and each First Lien Term Lender.

Please note that this Commitment Letter and the Fee Letter and any written or oral advice provided by us in connection with this arrangement (a) are exclusively for the information of the board of directors (or equivalent governing body, person or entity) and the senior management of the Company and the Borrower and (b) may not be disclosed to any third party or circulated or referred to publicly without our prior written

consent except, after providing written notice to GS Bank, pursuant to a subpoena or order issued by a court of competent jurisdiction or by a judicial, administrative or legislative body or committee; provided, however, that we hereby consent to disclosure of (w) this Commitment Letter, the Fee Letter and such advice to the officers, directors, agents and advisors (including counsel) of the Company and the Borrower who are directly involved in the consideration of the First Lien Exit Facility to the extent such persons are advised to hold the same in confidence, (x) this Commitment Letter and the Fee Letter as required by the Bankruptcy Court, other applicable law or compulsory legal process (in which case you agree to inform us promptly thereof) or pursuant to the order of any court or administrative agency or in any legal, administrative or judicial proceeding where disclosure is required by law, rule or regulations (in which case, to the extent practicable and not prohibited by applicable law you shall notify us promptly thereof prior to such disclosure), (y) the aggregate fee amount contained in the Fee Letter (but not the Fee Letter or other terms thereof) as part of Projections, pro forma information or a generic disclosure of aggregate sources and uses related to fee amounts related to the Transaction to the extent customary and (z) this Commitment Letter, the Fee Letter and the contents hereof and thereof to the extent necessary in connection with the exercise of any remedy or enforcement of any rights hereunder or thereunder or in connection with any defense to any claim of Goldman Sachs or any Indemnified Person hereunder or thereunder.

Goldman Sachs shall, until the earlier of (i) two (2) years from the date hereof or (ii) the execution of definitive documentation for the First Lien Exit Facility, treat confidentially all information received by them from the Company, the Borrower or their respective representatives in connection with this Commitment Letter, the Term Sheet or the First Lien Exit Facility contemplated hereby or thereby (the "**Confidential Information**"); provided that, upon execution and delivery of the definitive documentation for the First Lien Exit Facility, the applicable provisions of such definitive documentation shall govern the confidentiality matters described in this paragraph. Nothing herein shall prevent Goldman Sachs from disclosing any such Confidential Information: (a) pursuant to the order of any court or administrative agency or in any legal, administrative or judicial proceeding where disclosure is requested or required by law, rule or regulations (in which case, to the extent practicable and not prohibited by applicable law and other than with respect to any audit or examination conducted by bank accountants, any governmental bank, financial, accounting or similar authority exercising routing examinations or regulatory authority, Goldman Sachs shall notify you promptly thereof prior to such disclosure), (b) upon the request or demand of any regulatory authority (including any self-regulatory authority) having jurisdiction over Goldman Sachs or its affiliates (in which case, to the extent practicable and not prohibited by applicable law and other than with respect to any audit or examination conducted by bank accountants, any governmental bank, financial, accounting or similar authority exercising routing examinations or regulatory authority, Goldman Sachs shall notify you promptly thereof prior to such disclosure), (c) solely in connection with this Commitment Letter, the Term Sheet and the First Lien Exit Facility contemplated hereby and thereby, to its affiliates and the officers, directors, employees, directors, officers, legal counsel, advisors, partners, consultants, insurers, and agents of Goldman Sachs or its affiliates (to the extent such persons receive Confidential Information by or on behalf of Goldman Sachs) (collectively, "**Representatives**") on a need-to-know basis who are informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (d) to any potential lender or co-investor or swap counterparty and, in each case, their respective Representatives (to the extent such Representatives receive Confidential Information by or on behalf of such person) who is informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (e) to sources of financing and rating agencies who are informed of the confidential nature of such information and are or have been advised of their obligation to keep information of this type confidential, (f) for purposes of establishing a "due diligence" defense or in connection with exercising any remedy or enforcing Goldman Sachs' rights with respect to this Commitment Letter or (g) as expressly permitted by the Company and/or the Borrower. Confidential Information shall not include information to the extent that such information (w) becomes publicly available other than by reason of a breach of the confidentiality obligations set forth in this paragraph, (x) becomes available to Goldman Sachs or its Representatives from a source other than the Company or the Borrower or on its behalf and not knowingly in violation of any confidentiality agreement or obligation owed to the Company or the Borrower, (y) is independently developed by Goldman Sachs or its Representatives without reference to any confidential

4

information, or (z) was or is in the possession of Goldman Sachs or its Representatives prior to disclosure hereunder. Notwithstanding anything to the contrary set forth in the foregoing, in no event shall Goldman Sachs be required to return any materials constituting Confidential Information provided to or on behalf of the Company or the Borrower or any of their respective subsidiaries.

As you know, our affiliate, Goldman, Sachs & Co. ("**GS & Co**"), is a full service securities firm engaged, either directly or through its affiliates in various activities, including securities trading, investment management, financing and brokerage activities and financial planning and benefits counseling for both companies and individuals. In the ordinary course of these activities, GS & Co or its affiliates may actively trade the debt and equity securities (or related derivative securities) of the Company and other companies which may be the subject of the arrangements contemplated by this letter, including any of their respective affiliates, for their own account and for the accounts of their customers and may at any time hold long and short positions in such securities. GS & Co or its affiliates may also co-invest with, make direct investments in, and invest or co-invest client monies in or with funds or other investment vehicles managed by other parties, and such funds or other investment vehicles may trade or make investments in securities or other debt obligations of the Company or other companies which may be the subject of the arrangements contemplated by this letter and any of their respective affiliates.

Goldman Sachs may have economic interests that conflict with those of the Company and/or the Borrower. You agree that Goldman Sachs will act under this letter as an independent contractor and that nothing in this Commitment Letter or the Fee Letter or otherwise will be deemed to create an advisory, fiduciary or agency relationship or fiduciary or other implied duty between Goldman Sachs, on the one hand, and the Company and/or the Borrower, their respective stockholders or their respective affiliates, on the other. You acknowledge and agree that (a) the transactions contemplated by this Commitment Letter and the Fee Letter are arm's-length commercial transactions between Goldman Sachs, on the one hand, and the Company and the Borrower, on the other, (b) in connection therewith and with the process leading to such transaction Goldman Sachs is acting solely as a principal and not the agent or fiduciary of the Company, the Borrower, their respective management, stockholders, creditors or any other person, (c) Goldman Sachs has not assumed an advisory or fiduciary responsibility in favor of the Company or the Borrower with respect to the transactions contemplated hereby or the process leading thereto (irrespective of whether Goldman Sachs or any of its affiliates has advised or is currently advising the Company on other matters) or any other obligation to the Company or the Borrower except the obligations expressly set forth in this Commitment Letter and the Fee Letter and (d) the Company has consulted its own legal and financial advisors to the extent it deemed appropriate. The Company further acknowledges and agrees that it is responsible for making its own independent judgment with respect to such transactions and the process leading thereto. The Company agrees that it will not claim that Goldman Sachs has rendered advisory services of any nature or respect, or owes a fiduciary or similar duty to the Company, in connection with such transaction or the process leading thereto. In addition, GS Bank may employ the services of its affiliates in providing certain services hereunder and may exchange with such affiliates information concerning the Company, the Borrower and other companies that may be the subject of this arrangement, and such affiliates shall be entitled to the benefits afforded to GS Bank hereunder.

The provisions of the immediately preceding seven paragraphs shall remain in full force and effect regardless of whether any definitive documentation for the First Lien Exit Facility shall be executed and delivered, and notwithstanding the termination of this Commitment Letter or any commitment or undertaking hereunder.

This Commitment Letter may not be assigned by the Company without GS Bank's prior written consent (and any purported assignment without such consent shall be null and void), is intended to be solely for the benefit of the parties hereto and is not intended to confer any benefits upon, or create any rights in favor of, any person other than the parties hereto; provided that, this Commitment Letter shall be assigned to the Borrower on the Plan Effective Date in connection with the consummation of the Transactions (and the Borrower shall assume all obligations of the Company hereunder and under the Fee Letter on the Plan

5

Effective Date (and upon the effectiveness of such assignment and assumption, the Company shall have no further obligations under this Commitment Letter and each reference to "you" or the "Company" contained herein shall be deemed a reference to the Borrower). GS Bank may assign its commitments hereunder, in whole or in part (including, for example, our commitment to provide the First Lien Exit Facility), to (a) any of its affiliates, (b) any fund, investor, entity or account that is managed, sponsored or advised by Goldman Sachs, (c) any First Lien Term Lender or (d) any limited partner or investor in any of the foregoing persons or entities described in **clauses (a)** through **(c)** (any such person, an "**Eligible Assignee**"), and upon such assignment, GS Bank shall be released from the portion of its commitment hereunder that has been assigned. Neither this Commitment Letter nor the Fee Letter may be amended or any term or provision hereof or thereof waived or modified except by an instrument in writing signed by each of the parties hereto or thereto, and any term or provision hereof or thereof may be amended or waived only by a written agreement executed and delivered by all parties hereto.

Our commitment hereunder shall terminate upon the first to occur of (a) the conversion of the Chapter 11 Cases to cases under Chapter 7 of the Bankruptcy Code, (b) a trustee or examiner with expanded powers beyond those set forth in section 1106(a)(3) and (4) of the Bankruptcy Code shall have been appointed in the Chapter 11 Cases, (c) there having been any occurrence, development or change after the date hereof, that has had or could be reasonably expected to have a material adverse effect on the business, assets, operations, properties or financial condition of the Borrower or the Company or their respective subsidiaries (taken as a whole) or on the value of, or ability to take a security interest in, a material portion of the Collateral (<u>provided</u> that, for the avoidance of doubt, any change, development or occurrence, arising individually or in the aggregate, from events that could reasonably be expected to result from the pendency of the Chapter 11 Cases shall not constitute a material adverse effect); (d) (i) the Company having failed to file a motion with the Bankruptcy Court seeking approval of this Commitment Letter and the Fee Letter (the "**Commitment Letter Motion**") no later than two days following the Execution Date (or such later date as GS Bank shall agree in its sole discretion), which motion shall be in form and substance satisfactory to us and (ii) the Bankruptcy Court having not entered an order approving the Company's entry into this Commitment Letter and the Fee Letter and related relief no later than 15 days following the Execution Date (or, if delayed solely by reason of action of the Bankruptcy Court despite the Company's best efforts to have such order by the date that is 15 days following the Execution Date, 30 days following the Execution Date) (or in any case, such later date as GS Bank shall agree in its sole discretion), which shall be in form and substance satisfactory to us and (e) the earlier of (i) the Outside Expiration Time (as defined in the Second Lien Backstop Commitment Letter (which is as defined in the Plan) and (ii) July 31, 2021, in either case, unless such date is extended by us in writing (including by email) in our discretion or the closing of the First Lien Exit Facility, on the terms and subject to the conditions contained herein, shall have been consummated on or before such date (the "**Termination Date**").

Notwithstanding anything in this Commitment Letter or the Fee Letter, in the event of an Opt-In Election (as defined below), a Benchmark Replacement (determined in accordance with the definition thereof) will replace LIBOR for all purposes under the Commitment Letter, the Fee Letter and any other First Lien Exit Facility Document, as of the date of the Opt-in Election, with such modifications as we determine, to cause the Benchmark Replacement to be the economic equivalent of LIBOR. After an Opt-In Election, the First Lien Exit Facility Documents will be negotiated in good faith by the Company and the First Lien Exit Facility Agent to give effect to the agency and administrative requirements of the First Lien Exit Facility Agent to administer the designated Benchmark Replacement (including implementation of any Benchmark Replacement Conforming Changes (as defined in the ARRC Approach)), which are intended to achieve equivalent economics as described in the Commitment Letter and the Fee Letter.

As used herein:

"**Benchmark Replacement**" as defined in the Alternative Reference Rates Committee's "**hard-wired**" approach as issued on June 30, 2020 (with any modifications thereto issued after the date of execution of the Commitment Letter determined by Goldman Sachs in consultation with the Company, "**ARRC**

**Approach**"), with (i) the Floor (as defined in the ARRC Approach) therein being the economic equivalent of the "**LIBOR Floor**" as set forth in the Commitment Letter and (ii) the "**Available Tenor**" and "**Corresponding Tenor**" being determined by the First Lien Exit Facility Agent.

"**Opt-in Election**" means the occurrence of: (i) a notification by the First Lien Exit Facility Agent to the Company that U.S. dollar-denominated syndicated credit facilities are being executed at such time utilizing a Benchmark Replacement to replace LIBOR (as determined by the First Lien Exit Facility Agent in good faith), (ii) the mutual election of the First Lien Exit Facility Agent and the Company (such consent not to be unreasonably withheld or delayed) to declare that an Opt-in Election has occurred or (iii) at any time after June 30, 2021, the election of the First Lien Exit Facility Agent to declare that an Opt-in Election has occurred.

In addition, please note that Goldman Sachs does not provide accounting, tax or legal advice. Notwithstanding anything herein to the contrary, the Company (and each employee, representative or other agent of the Company) may disclose to any and all persons, without limitation of any kind, the tax treatment and tax structure of this potential transaction and all materials of any kind (including opinions or other tax analyses) that are provided to the Company relating to such tax treatment and tax structure. However, any information relating to the tax treatment or tax structure shall remain subject to the confidentiality provisions hereof (and the foregoing sentence shall not apply) to the extent reasonably necessary to enable the parties hereto, their respective affiliates, and their respective affiliates' directors and employees to comply with applicable securities laws. For this purpose, "**tax treatment**" means U.S. federal or state income tax treatment, and "**tax structure**" is limited to any facts relevant to the U.S. federal income tax treatment of the transactions contemplated by this Commitment Letter but does not include information relating to the identity of the parties hereto or any of their respective affiliates.

This Commitment Letter may be executed in any number of counterparts, each of which when executed shall be an original, and all of which, when taken together, shall constitute one agreement. Delivery of an executed counterpart of a signature page of this Commitment Letter and the Fee Letter by facsimile or other electronic transmission shall be effective as delivery of a manually executed counterpart hereof. Any party delivering an executed counterpart of this Commitment Letter or the Fee Letter via facsimile or other electronic transmission shall, at our request, also deliver to us or our counsel a manually executed original, but the failure to do so does not affect the validity, enforceability or binding effect of this Commitment Letter or the Fee Letter.

**THIS COMMITMENT LETTER AND THE FEE LETTER SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK WITHOUT REGARD TO PRINCIPLES OF CONFLICTS OF LAWS AND, TO THE EXTENT APPLICABLE, THE BANKRUPTCY CODE.** Each of the parties hereto agrees that any suit or proceeding arising in respect to this arrangement or any matter referred to in this Commitment Letter or the Fee Letter will be tried exclusively in the Bankruptcy Court or, if the Chapter 11 Cases have been closed pursuant to Section 350(a) of the Bankruptcy Code (or in the event that the Bankruptcy Court determines that it does not have jurisdiction), in the U.S. District Court for the Southern District of New York or, if that court does not have subject matter jurisdiction, in any state court located in the City of New York and each of the parties hereto agrees to submit to the jurisdiction of, and to venue in, such courts. **ANY RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY ACTION OR PROCEEDING ARISING IN CONNECTION WITH OR AS A RESULT OF EITHER OUR COMMITMENT OR ANY MATTER REFERRED TO IN THIS COMMITMENT LETTER OR THE FEE LETTER IS HEREBY WAIVED BY EACH OF THE PARTIES HERETO.** The provisions of this paragraph shall remain in full force and effect regardless of whether any definitive documentation for the First Lien Exit Facility shall be executed and delivered, and notwithstanding the termination of this Commitment Letter or any commitment or undertaking hereunder.

Notwithstanding anything to the contrary in this Commitment Letter, the obligations of each of the parties hereto under this Commitment Letter (including our commitments hereunder, the obligations to indemnify the Indemnified Parties and reimburse GS Bank for its fees and expenses in accordance with the

7

terms hereof) shall be subject to the approval of the Bankruptcy Court and such obligations shall not be enforceable until such Bankruptcy Court approval has been obtained.

**THIS COMMITMENT LETTER AND THE FEE LETTER REPRESENT THE FINAL AGREEMENT BETWEEN THE PARTIES WITH RESPECT TO THE SPECIFIC MATTERS HEREOF, SET FORTH THE ENTIRE UNDERSTANDING OF THE PARTIES HERETO, SUPERSEDE ANY PRIOR AGREEMENTS AMONG THE PARTIES HERETO WITH RESPECT TO THE FIRST LIEN EXIT FACILITY AND MAY NOT BE CONTRADICTED BY EVIDENCE OF PRIOR, CONTEMPORANEOUS, OR SUBSEQUENT ORAL AGREEMENTS OF THE PARTIES. THERE ARE NO UNWRITTEN ORAL AGREEMENTS BETWEEN THE PARTIES.**

Please confirm that the foregoing is in accordance with your understanding by signing and returning to GS Bank the enclosed copy of this Commitment Letter, together, if not previously executed and delivered, with the Fee Letter, on or before the close of business on March 24, 2021 whereupon this Commitment Letter and the Fee Letter shall become (subject to the third to final paragraph of this Commitment Letter) binding agreements between us (such date of execution, the "**Execution Date**"). If not signed and returned as described in the preceding sentence by such date, this offer will terminate on such date. We look forward to working with you on this assignment.

*[Remainder of page intentionally left Blank]*

Very truly yours,

**GOLDMAN SACHS BANK USA**

By: _____
Name:   Justin Betzen
Title:   Authorized Signatory

ACCEPTED AS OF THE DATE ABOVE:

**FIELDWOOD ENERGY LLC**

By: _____
Name:  Michael T. Dane
Title:  Senior Vice President and Chief Financial Officer

## Annex A

In the event that Goldman Sachs, any of its affiliates, officers, partners, directors or equivalents, agents, employees and controlling persons or any Eligible Assignee, as the case may be, of Goldman Sachs (each, an "**Indemnified Person**"), becomes involved in any capacity in any action, proceeding or investigation brought by or against any person or entity, including any of your affiliates, shareholders, partners, members, or other equity holders, in connection with or as a result of either this arrangement or any matter referred to in this Commitment Letter or the Fee Letter (together, the "**Letters**"), you agree to periodically reimburse such Indemnified Person for its legal and other expenses (including the cost of any investigation and preparation) incurred in connection therewith (but limited, in the case of legal fees and expenses, to one counsel to such Indemnified Persons taken as a whole and, solely in the case of a conflict of interest, one additional counsel to all affected Indemnified Persons, taken as a whole (and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions) to all such persons, taken as a whole and, solely in the case of any such conflict of interest, one additional local counsel (which may be a single firm for multiple jurisdictions) to all affected Indemnified Persons, taken as a whole, in each such relevant jurisdiction (limited, in the case of legal counsel, to one counsel to such Indemnified Persons, taken as a whole, and, if reasonably necessary, of one local counsel in each relevant jurisdiction and one additional regulatory or other specialist counsel for each relevant area of expertise (in each case, which may be a single firm for multiple jurisdictions)). You also will indemnify and hold each Indemnified Person harmless against any and all losses, claims, damages, penalties, expenses or liabilities to any person or entity arising in connection with or as a result of either this arrangement or any matter referred to in the Letters, whether brought by you, your affiliates or any third party **and without regard to the exclusive or contributory negligence of any Indemnified Person**, except to the extent that such have been found by a final, non-appealable judgment of a court of competent jurisdiction that any such loss, claim, damage, penalty, expense or liability results from the gross negligence or willful misconduct of such Indemnified Person in performing the services that are the subject of the Letters. If for any reason the foregoing indemnification is unavailable to any Indemnified Person or is insufficient to hold it harmless, then you shall contribute to the amount paid or payable by such Indemnified Person as a result of such loss, claim, damage, penalty, expense or liability in such proportion as is appropriate to reflect the relative economic interests of you and your affiliates and equity holders on the one hand and such Indemnified Person on the other hand in the matters contemplated by the Letters as well as the relative fault of you, your affiliates and equity holders, and such Indemnified Person with respect to such loss, claim, damage, penalty, expense or liability and any other relevant equitable considerations. Your reimbursement, indemnity and contribution obligations under this paragraph shall be in addition to any liability that you may otherwise have, shall extend upon the same terms and conditions to any affiliate of any Indemnified Person and the partners, directors, agents, employees and controlling persons or entities (if any), as the case may be, of such Indemnified Person and any such affiliate, and shall be binding upon and inure to the benefit of any successors, assigns, heirs and personal representatives of you, any Indemnified Person, any such affiliate and any such person. You also agree that neither any Indemnified Person nor any of its affiliates, partners, directors, agents, employees or controlling persons shall have any liability **based on its or their exclusive or contributory negligence or otherwise** to you or any person or entity asserting claims on behalf of or in right of you or any other person or entity in connection with or as a result of either this arrangement or any matter referred to in the Letters, except to the extent that any losses, claims, damages, penalties, liabilities or expenses incurred by you have been found by a final, non-appealable judgment of a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of such Indemnified Person in performing the services that are the subject of the Letters; provided, however, that in no event shall such Indemnified Person or such other parties have any liability for any indirect, consequential or punitive damages in connection with or as a result of such Indemnified Person's or such other parties' activities related to the Letters. **Any right to trial by jury with respect to any action or proceeding arising in connection with or as a result of either this arrangement or any matter referred to in the Letters is hereby waived by the parties hereto. You agree that any suit or proceeding arising in respect to this arrangement or any matter referred to in the**

Annex A-1

Letters will be tried exclusively in the U.S. District Court for the Southern District of New York or, if that court does not have subject matter jurisdiction, in any state court located in the City of New York and you agree to submit to the jurisdiction of, and to venue in, such courts. The provisions of this **Annex A** shall survive any termination or completion of the arrangement provided by the Letters, and this Commitment Letter shall be governed by and construed in accordance with the laws of the State of New York without regard to principles of conflicts of laws.

Annex A-2

Annex B

Term Sheet

SUBJECT TO FRE 408 & STATE ANALOGUES
HIGHLY CONFIDENTIAL

**ANNEX B**

### $118,599,082.31 Senior Secured First Lien Term Loan Facility
### "First Lien Exit Facility Term Sheet"

#### Summary Of Principal Terms And Conditions[1]

| | |
|---|---|
| **Borrower:** | A newly formed Delaware limited liability company ("*Holdings*" in its capacity as borrower, the "*Borrower*"), wholly-owned, directly, by NewCo (as defined below).  Holdings will form and be the direct owner of 100% of the equity interests in a Delaware limited liability company ("*Intermediate*"), which will form and be the direct owner of 100% of the equity interests in a Delaware limited liability company that will be the "Credit Bid Purchaser" as referenced in the Plan (the "*Credit Bid Purchaser*"). |
| **Agent:** | Goldman Sachs Bank USA ("*Goldman*") or one or more of its affiliates that is a "United States person" for U.S. federal income tax purposes will act as sole administrative agent and collateral agent (collectively, in such capacities, the "*First Lien Exit Facility Agent*"). |
| **Lenders:** | The Prepetition FLFO Lenders (collectively, the "*First Lien Term Lenders*") and their successors and permitted assigns from time to time party to the First Lien Exit Facility Credit Agreement and, at the option of Goldman, one or more other financial institutions selected by Goldman and reasonably acceptable to the Borrower. |
| **First Lien Exit Facility:** | A senior secured first lien term loan facility (the "*First Lien Exit Facility*" and the loans under such First Lien Exit Facility, the "*First Lien Term Loans*") that shall become effective upon satisfaction or waiver of the conditions precedent set forth in the First Lien Exit Facility Documents on the effective date of the Plan (the "*Plan Effective Date*") in an aggregate principal amount of $118,599,082.31. |
| | The First Lien Term Loans shall be deemed funded on the Closing Date (as defined below) via (i) the assumption by the Credit Bid Purchaser of an equivalent principal amount of debt owing to the Prepetition FLFO Lenders and (ii) immediately thereafter, the assignment of such debt to Borrower by Credit Bid Purchaser, in each case, in accordance with the Plan.  The First Lien Exit Facility shall be secured (i) on a *pari passu* basis with any Secured Cash Management Obligations and Secured Hedging Obligations (each as defined below) and (ii) on a senior basis to the Second Lien Exit Facility. |
| **Purpose:** | The proceeds of the First Lien Term Loans will be used by the Borrower, on the Plan Effective Date in accordance with and as provided in the Plan. |

---

[1] All capitalized terms used but not defined herein have the meanings given to them in the Plan (as defined in the Commitment Letter to which this *Annex B* is attached) or in the Commitment Letter, as context may require.

US 7771499v.21

#94351932v2

| AVAILABILITY: | The full amount of the First Lien Exit Facility will be deemed to be drawn in a single drawing on the Closing Date; amounts borrowed thereunder that are repaid or prepaid may not be reborrowed. |
|---|---|

AMORTIZATION: The principal amounts of the First Lien Term Loans shall be repaid:

(i) on December 31, 2021, in an amount necessary to ensure that the aggregate principal amount of the First Lien Exit Facility outstanding on December 31, 2021 (after giving effect to such amortization payment) does not exceed $100,000,000; plus

(ii) commencing with the fiscal quarter in which the Closing Date occurs, in quarterly installments on the last business day of such fiscal quarter in an amount equal to $3,750,000, plus

(iii) commencing with the fiscal quarter in which the first anniversary of the Closing Date occurs, in quarterly installments on the last business day of such fiscal quarter (the last business day of the first such fiscal quarter, the "*Variable Amortization Trigger Date*") in an amount equal to the lesser of (x) the Variable Amortization Percentage (as defined below) of Consolidated Excess Cash (as defined below) and (y) the amount necessary to cause the aggregate principal amount of the First Lien Term Loans outstanding under the First Lien Exit Facility to be equal to $75.0 million after giving effect thereto.

"*Consolidated Excess Cash*" shall mean, as of the end of any fiscal quarter, the amount that (x) the average daily balance of unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors over the last fiscal month of such fiscal quarter exceeds (y) $130.0 million.

"*Variable Amortization Percentage*" shall mean, as of any date of determination, 15.0%; provided, that, from and after the earlier of (i) the time the Genovesa well has come online and (ii) September 30, 2021, the Variable Amortization Percentage shall be 25.0%; provided, further, that, in the event, as of any date of determination, (a) the aggregate principal amount of First Lien Term Loans outstanding under the First Lien Exit Facility shall be less than $75.0 million and (b) the total gross First Lien Leverage Ratio (to be defined in a manner to be agreed) of the Borrower and Subsidiary Guarantors as of the last day of the most recently ended fiscal quarter for which financial statements have been delivered to the First Lien Exit Facility Agent shall be less than 0.5:1.00, the Variable Amortization Percentage shall be 0.0%.

In addition to the foregoing, all amounts outstanding under the First Lien Exit Facility shall be paid in full on the First Lien Term Loan Maturity Date (as defined below).

INTEREST RATES: Interest rates under the First Lien Exit Facility will be calculated, at the option of the Borrower, at Adjusted LIBOR (to be defined in a manner to be agreed, but in any event subject to a 1.00% floor) plus the Applicable Margin (as defined below) or ABR (to be defined in a manner to be agreed, but in any event subject to a 2.00% floor) plus the Applicable Margin;

2

provided that if any event of default shall have occurred and be continuing, at the election of the Required Lenders (as defined below) and upon delivery of prior written notice to the First Lien Exit Facility Agent by the Required Lenders, all outstanding First Lien Term Loans bearing interest at Adjusted LIBOR shall be automatically converted to borrowings at ABR upon the end of the then-current interest period for such borrowing at Adjusted LIBOR.

"*Applicable Margin*" is (i) in the case of Adjusted LIBOR loans, 6.00% per annum (or, at any time both (x) the aggregate principal amount of First Lien Term Loans outstanding under the First Lien Exit Facility shall be less than $100.0 million and (y) the Asset Coverage Ratio (as defined below) shall be greater than or equal to 3.00:1.00 (the foregoing (x) and (y), the "*pricing conditions*"), 5.00% per annum) and (ii) in the case of ABR loans, 5.00% per annum (or, at any time the pricing conditions are satisfied, 4.00% per annum).

Interest will be paid quarterly in arrears for loans bearing interest based upon ABR; in arrears on the last day of the applicable interest periods (which will be one, two, three or six months, at the option of the Borrower) for loans bearing interest based upon Adjusted LIBOR (and at the end of every three months, in the case of interest periods longer than three months); and in arrears upon each mandatory and voluntary prepayment on the principal amount prepaid.

The First Lien Exit Facility Credit Agreement shall contain replacement mechanics for LIBOR that are acceptable to the First Lien Exit Facility Agent in its sole discretion.

Upon the occurrence of (i) any event of default (other than any Specified Events of Default as defined below) and delivery of prior written notice to the First Lien Exit Facility Agent by the Required Lenders or (ii) any event of default due to non-payment or any bankruptcy or insolvency (collectively the defaults in clause (ii), the "*Specified Events of Default*"), an additional 2.00% per annum will be charged on outstanding amounts commencing on the date the relevant event of default occurred. Amounts accruing in accordance with the foregoing sentence shall be payable upon demand.

FEES:   Administrative Agency fee as set forth in the Fee Letter.

FINAL MATURITY:   The First Lien Exit Facility will mature on the date that is four years after the Closing Date (the "*First Lien Term Loan Maturity Date*"). The outstanding principal amount of loans under the First Lien Exit Facility and all accrued and unpaid interest thereon shall be due and payable in full on the First Lien Term Loan Maturity Date.

GUARANTEES:   All obligations of (i) the Borrower under the First Lien Exit Facility and (ii) the Borrower and Subsidiary Guarantors (as defined below) in respect of (a) certain cash management and treasury services arrangements (the obligations in respect thereof, "*Secured Cash Management Obligations*") with counterparties reasonably acceptable to the First Lien Exit Facility Agent in its sole discretion (it being agreed that (x) the providers of cash

3

management and treasury services set forth on Part A of **Exhibit A** hereto and (y) the First Lien Term Lenders and/or affiliates of the First Lien Term Lenders, in each case, are reasonably acceptable to the First Lien Exit Facility Agent) and (b) certain hedging arrangements (the obligations in respect thereof, the "**Secured Hedging Obligations**") with counterparties reasonably acceptable to the First Lien Exit Facility Agent in its sole discretion (it being agreed that (x) the hedge counterparties set forth on Part B of **Exhibit A** hereto and (y) the First Lien Term Lenders and/or affiliates of First Lien Term Lenders, in each case, are reasonably acceptable to the First Lien Exit Facility Agent) (such acceptable hedge counterparties, the "**Approved Counterparties**"), will be jointly and severally unconditionally guaranteed (the "**Guarantees**") by the direct parent company of the Borrower ("**NewCo**"), and each domestic subsidiary of the Borrower (including, for the avoidance of doubt, Credit Bid Purchaser but excluding any Qualified Receivables Subsidiary (to be defined)), (the "**Subsidiary Guarantors**" and, together with NewCo, the "**Guarantors**"; the Guarantors and the Borrower collectively, the "**Loan Parties**") (and with respect to obligations of Loan Parties other than the Borrower, the Borrower).

**SECURITY:**

The obligations of the Borrower under the First Lien Exit Facility and the Guarantees will be secured by perfected first-priority security interests in (i) (x) 100% of the equity interests in the Borrower and (y) the equity interests in each Subsidiary Guarantor and Fieldwood Cooperatief U.A. (the "**Closing Date Unrestricted Subsidiary**") in each case, that are held by the Loan Parties, (ii) (x) on the Closing Date, all of the oil and gas properties (and related assets) owned by the Loan Parties on the Closing Date and (y) thereafter, oil and gas properties owned by the Loan Parties representing at least 95% of the PV-10 of the Loan Parties' total proved reserves (and related assets owned by the Loan Parties) and (iii) all other assets of the Loan Parties, including all personal property assets, but in the case of this clause (iii), excluding certain "excluded assets" to be agreed (and to require, for the avoidance of doubt, control agreements with respect to deposit accounts, securities accounts and commodities accounts of the Loan Parties (subject to usual and customary exceptions)), in each case, whether owned on the Closing Date or thereafter acquired (collectively, the "**Collateral**").

**UNRESTRICTED SUBSIDIARIES:**

The only unrestricted subsidiary permitted to be designated as such under the First Lien Exit Facility shall be the Closing Date Unrestricted Subsidiary. The Closing Date Unrestricted Subsidiary will not be subject to the representations and warranties, covenants, events of default or other provisions of the First Lien Exit Facility Documents, and the results of operations, indebtedness and cash of unrestricted subsidiaries will not be taken into account for purposes of calculating any financial metric contained in the First Lien Exit Facility Documents except to the extent of distributions in the form of cash or cash equivalents received by a Loan Party therefrom. The Closing Date Unrestricted Subsidiary must become a restricted subsidiary and Guarantor at any time it is a restricted subsidiary or Guarantor under the Second Lien Exit Facility or any other material indebtedness of the Loan Parties.

4

**VOLUNTARY PREPAYMENTS:**

Prepayments of borrowings under the First Lien Exit Facility will be permitted at any time without premium or penalty, in minimum amounts and subject to notice provisions to be agreed.

**MANDATORY PREPAYMENTS:**

In addition to amortization (as described above), the First Lien Exit Facility Documents will contain the following mandatory prepayments:

(i) in amounts necessary to eliminate any non-compliance with the Minimum Asset Coverage Ratio (which payments (x) shall cure any event of default arising from a breach of such covenant and (y) solely to the extent the aggregate unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors as of the date of such payment on a pro forma basis (after giving effect to such payment) exceed $100.0 million, shall be permitted to be made using internally generated cash, it being understood that if the payment is made using equity proceeds, it shall be subject to the limitations on equity cures described below),

(ii) with 100% of the proceeds of hedge unwinds, assets sales (including for the avoidance of doubt, sales of assets (or equity interests in entities owning assets) associated with the Borrower and its subsidiaries' operations and/or investments in Mexico and including any indirect sales proceeds received by any Loan Party in connection with any such sale whether received as a distribution or otherwise, all of the foregoing, "*Mexico Liquidity Events*") (it being understood and agreed that the Closing Date Unrestricted Subsidiary shall distribute any such proceeds received by it to a Loan Party), condemnation events and casualty insurance and extraordinary receipts; provided that (x) with respect to any fiscal year, no such prepayment shall be required during such fiscal year to the extent that (1) with respect to hedge unwinds, the aggregate amount of net cash proceeds received in respect of all such hedge unwinds during such fiscal year does not exceed $5.0 million, (2) with respect to PDP, PDNP and related infrastructure assets (other than sales of assets related to Mexico Liquidity Events, 100% of the net cash proceeds of which shall be required to be prepaid as set forth below), the aggregate amount of net cash proceeds received in respect of all such asset sales and events during such fiscal year does not exceed $15.0 million, (3) with respect to sales of other assets not referred to in the foregoing clause (2) and excluding Mexico Liquidity Events, the aggregate amount of net cash proceeds received in respect of all such asset sales during the term of the First Lien Exit Facility does not exceed $50.0 million, and (4) with respect to proceeds of condemnation events and casualty insurance and extraordinary receipts, the aggregate amount of net cash proceeds received in respect of all such events during such fiscal year does not exceed $10.0 million, (y) with respect to proceeds received in excess of the applicable threshold referenced in the foregoing sub-clause (x), at the Borrower's option and so long as no event of default shall have occurred and be continuing, following the receipt of proceeds from any of the foregoing in this clause (ii) (A) other than from hedge unwinds, Mexico Liquidity Events, and, to the extent set forth in sub-clause (B) below, condemnation events or casualty insurance events, the Borrower may reinvest up to 50% of such net cash proceeds within 365 days of receipt thereof in acquiring additional oil and gas properties (which in the case of proceeds of sales of assets constituting PDP, PDNP and related

5

infrastructure assets shall be reinvested in additional oil and gas properties constituting PDP and/or capital expenditures on existing oil and gas properties solely to the extent constituting PDP, PDNP, or PDBP (unless otherwise agreed to by the First Lien Exit Facility Agent its sole discretion) and (B) with respect to any condemnation event or casualty insurance event, the Borrower may reinvest up to 100% of such proceeds within 365 days of receipt thereof in replacement and/or repair of the property subject to such condemnation event or casualty insurance event (provided that the proceeds so reinvested shall not exceed the amount necessary to replace and/or repair such property and the remainder shall be prepaid) and (z) such prepayment shall be made within 3 business days of receipt of such net cash proceeds,

(iii) with 100% of the proceeds of non-permitted debt, and

(iv) with proceeds of equity issuances (without duplication with respect to equity cures and subject to exceptions for equity issued in connection with permitted acquisitions, other permitted investments, and capital expenditures to be agreed and only so long as no event of default has occurred and is continuing immediately prior to or after giving effect to such equity issuances).

**REPRESENTATIONS AND WARRANTIES:**

The First Lien Exit Facility Documents will contain usual and customary representations and warranties for financings of this type, subject to thresholds and materiality qualifiers to be agreed, including, without limitation: valid existence; power and authority; foreign qualifications; binding obligation; compliance with law; no conflict; governmental authorization; enforceability; absence of litigation and other adverse proceedings; material contracts; no default or event of default; ERISA compliance; margin regulations; title to properties; taxes; financial condition (including as to projections and no material adverse change); environmental matters; investment company and other regulated entities; solvency of the Loan Parties on a consolidated basis; labor relations; intellectual property; insurance matters; subsidiaries; jurisdiction of organization; location of chief executive office; deposit and other accounts; status of First Lien Exit Facility as senior debt; hedge agreements; marketing of production; gas imbalances; take or pay arrangements; accuracy of information provided; and compliance with sanctions, OFAC, anti-money laundering, PATRIOT Act and other anti-terrorism laws and anti-corruption laws.

**CONDITIONS PRECEDENT:**

The closing of the First Lien Exit Facility will be subject to the satisfaction (or waiver by the First Lien Term Lenders) of the following conditions precedent (the date on which such conditions are satisfied or waived and the funding under the First Lien Exit Facility occurs, the "***Closing Date***"):

(i) the execution and delivery by each of the Loan Parties of the First Lien Exit Facility Documents (including all security agreements, control agreements, mortgages and other collateral documents necessary or advisable to create and perfect security interests in the Collateral (subject to appropriate post-closing periods to be agreed; provided that, all mortgages and UCC-1 financing statements shall be executed and/or delivered on the Closing Date), corporate records and documents from public officials, officers' certificates and the New Intercreditor Agreement in respect of

6

indebtedness evidenced by the Second Lien Exit Facility) in each case satisfactory to the First Lien Exit Facility Agent (in its sole discretion);

(ii) the delivery of other customary closing documents (including, among other things, customary legal opinions, lien searches and evidence of insurance and endorsements (subject to post-closing periods to be agreed) in each case, in form and substance satisfactory to the First Lien Exit Facility Agent;

(iii) the simultaneous closing and funding of the Second Lien Term Facility Credit Agreement, which funding shall be in a minimum aggregate principal amount not less than $140.0 million and not more than $185.0 million;

(iv) NewCo and its subsidiaries shall have no obligations in respect of, nor any liens or other encumbrances on their assets or equity interests securing, in each case, indebtedness for borrowed money other than in respect of the First Lien Exit Facility and the Second Lien Exit Facility (including, for the avoidance of doubt, indebtedness arising under the existing Prepetition FLTL Loans that is not assumed by the Borrower on the Plan Effective Date and the Prepetition SLTL Loans);

(v) the Restructuring Transactions shall have been, or shall substantially simultaneously be, consummated and effective in accordance with the Plan, the Plan Supplement and the Plan of Merger, as applicable and the Plan Effective Date shall have occurred;

(vi) the transactions contemplated by the Credit Bid Purchase Agreement shall be consummated, in all material respects, in accordance with the terms of the Credit Bid Purchase Agreement in the version attached to the draft of the Disclosure Statement at Docket No. 1022 (including all annexes, schedules and exhibits thereto, the "***Approved Credit Bid Purchase Agreement***"); <u>provided</u> that any amendments, modifications and waivers to the Approved Credit Bid Purchase Agreement, and consents granted thereunder, in each case, that (a) individually or in the aggregate, result in a reduction of 10% or more of the total PV-10 of total 2P reserves comprising the assets acquired by the Credit Bid Purchaser (which shall be calculated by reference to the FWE YE2020 Internal Reserve Report (as of 5.1.21)), (b) results in any contract rights constituting material assets not being acquired by the Credit Bid Purchaser, (c) individually or in the aggregate, results in an increase by $40.0 million or more (which, for the avoidance of doubt, in the case of plugging and abandonment liabilities, shall be calculated on a present value basis) in liabilities assumed by the Credit Bid Purchaser, (d) provide for any change in treatment of the Prepetition FLFO Credit Agreement or First Lien Exit Facility, or (e) provide for any differences from the Approved Credit Bid Purchase Agreement that are materially adverse to the interests of the First Lien Exit Facility Agent and the First Lien Exit Facility Lenders, in their capacity as such, in each case, shall require the consent of the First Lien Exit Facility Agent (which, in the case of clauses (b) and (e) above, shall not to be unreasonably withheld);

(vii) all material contracts binding on the Loan Parties as of the Plan Effective Date, including all agreements between NewCo and any of its

7

subsidiaries and FWE I or FWE III or any of their respective affiliates to be entered into on the Plan Effective Date (including, without limitation, any transition services agreements, joint development agreements and net profits interests agreements) shall be in form and substance reasonably acceptable to the First Lien Exit Facility Agent;

(viii) the fees and expenses of the First Lien Exit Facility Agent and the First Lien Term Lenders (including the reimbursement of the reasonable and documented fees and expenses of legal counsel) shall have been paid or shall be paid substantially concurrently with the funding of the First Lien Exit Facility;

(ix) delivery of a Reserve Report (as defined below) evaluating the Credit Bid Acquired Interests constituting proved reserves of the Loan Parties with a recent "as of" date, in form and substance acceptable to the First Lien Exit Facility Agent;

(x) the aggregate unrestricted cash and cash equivalents of the Borrower and Subsidiary Guarantors as of the Closing Date on a pro forma basis (including after payment of Restructuring Expenses) shall not be less than $100.0 million plus additional cash reserves, if any, to be agreed;

(xi) compliance on a pro forma basis with the Total Net Leverage Ratio (as defined below) and the Minimum Asset Coverage Ratio (as defined below);

(xii) the First Lien Exit Facility Agent shall have received, at least three business days prior to the Closing Date, all documentation and other information required by bank regulatory authorities under applicable "know your customer" and anti-money laundering rules and regulations, including, without limitation, the PATRIOT Act and under the beneficial ownership regulation (including a beneficial ownership certification), that has been requested in writing by the First Lien Exit Facility Agent at least 10 days prior to the Closing Date;

(xiii) evidence satisfactory to the First Lien Exit Facility Agent in the form of a solvency certificate from the Borrower that, as of the Closing Date, after giving effect to the Transactions, including, without limitation, the incurrence of indebtedness under the First Lien Exit Facility and the Second Lien Exit Facility, the Loan Parties, on a consolidated basis, are solvent;

(xiv) all representations and warranties true and correct in all material respects (or, if qualified by materiality, in all respects);

(xv) no default or event of default;

(xvi) since the date of the Execution Date (as defined in the Credit Bid Purchase Agreement), no Material Adverse Effect (as defined in the Credit Bid Purchase Agreement) (or any result, event, occurrence, change, circumstance, consequence or development that, individually or in the aggregate would reasonably be expected to result in a Material Adverse Effect) shall have occurred;

8

(xvii) the First Lien Exit Facility Agent shall be reasonably satisfied with the status of title of the Credit Bid Acquired Interests;

(xviii) the First Lien Exit Facility Agent shall have received, in form and substance reasonably satisfactory to it, all other reports, financial statements, budgets, projections, audits or certifications as it may reasonably request within a reasonable period in advance of the Closing Date; and

(xix) the Disclosure Statement shall be in form and substance reasonably acceptable to the First Lien Exit Facility Agent and the Plan and Confirmation Order shall be in form and substance acceptable to the First Lien Exit Facility Agent (it being understood that the Plan in the form attached as **Annex C** to the Commitment Letter is acceptable to the First Lien Exit Facility Agent, as modified with the consent of the First Lien Exit Facility Agent (not to be unreasonably withheld).

**AFFIRMATIVE COVENANTS:** The First Lien Exit Facility Documents will contain usual and customary affirmative covenants for financings of this type, subject to thresholds, exceptions and materiality qualifiers to be agreed, including without limitation, delivery of unaudited financial statements for each fiscal quarter in each fiscal year within 45 days after fiscal quarter end, delivery of audited annual financial statements within 105 days after fiscal year end (which shall be accompanied by a certification of an independent certified public accounting firm of recognized national standing, whose opinion shall not be qualified with a scope of audit or "going concern" or like qualification or exception (other than with respect to, or resulting from, the occurrence of an upcoming maturity date of indebtedness within one year of the date of such opinion)), budgets delivered within 60 days after fiscal year end, compliance certificates delivered concurrently with financial statements other than unaudited fourth quarter financial statements (including reasonably detailed calculations of the Asset Coverage Ratio, First Lien Leverage Ratio and Total Net Leverage Ratio), commodity swap agreement certificates and calculations, change in corporate information of the Loan Parties, notice of debt incurrence, asset sale/hedge unwind notice, notices of entry into regulatory agreements and settlements and other material regulatory correspondence, notice opening of deposit accounts, production reports (if requested), lists of purchasers (if requested), certifications of calculations of excess cash, after acquired collateral and guarantees, maintenance of existence, payment of taxes and claims, maintenance of properties and insurance, books and records, inspections, quarterly lender meetings, environmental, further assurances, control agreements, ERISA, compliance with laws, compliance with and policies regarding sanctions, anti-terrorism, anti-corruption and anti-money laundering matters, use of proceeds, compliance with contractual obligations, delivery of reserve reports in compliance with the Reserve Report Requirements below and related reserve report certificates (which shall set forth compliance with the Asset Coverage Ratio financial covenant), semi-annual mortgage updates, delivery of title information reasonably satisfactory to the First Lien Exit Facility Agent (if reasonably requested), and a minimum hedging covenant requiring that on or prior to the date that is 45 days post-closing (i) the Borrower and Subsidiary Guarantors shall have entered into hedging contracts with

9